**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------------x

In re                                              :        Chapter 11 Case No.
                                                   :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,           :        08-13555 (JMP)
                                                   :
                            Debtors.               :        (Jointly Administered)

--------------------------------------------------------------------x

## GLOBAL NOTES PERTAINING TO DEBTORS' SCHEDULES AND STATEMENTS

On September 15, 2008 (the "Petition Date"), and on the dates listed below, Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors listed below (collectively, the "Debtors," and together with their non-Debtor affiliates, "Lehman") commenced cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

| Debtor | Case Number | Date Filed |
|---|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) | 9/15/08 |
| BNC Mortgage LLC | 09-10137 (JMP) | 1/9/09 |
| CES Aviation IX LLC | 08-13907 (JMP) | 10/5/08 |
| CES Aviation LLC | 08-13905 (JMP) | 10/5/08 |
| CES Aviation V LLC | 08-13906 (JMP) | 10/5/08 |
| East Dover Limited | 08-13908 (JMP) | 10/5/08 |
| Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior | 08-13903 (JMP) | 10/5/08[1] |
| LB 745 LLC | 08-13600 (JMP) | 9/16/08 |
| LB Rose Ranch LLC | 09-10560 (JMP) | 2/9/09 |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) | 10/5/08 |
| Lehman Brothers Commodity Services Inc. | 08-13885 (JMP) | 10/3/08 |
| Lehman Brothers Derivative Products Inc. | 08-13899 (JMP) | 10/5/08 |
| Lehman Brothers Finance SA | 08-13887 (JMP) | 10/3/08[2] |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) | 10/5/08 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) | 10/3/08 |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) | 10/3/08 |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) | 10/5/08 |
| Lehman Scottish Finance L.P. | 08-13904 (JMP) | 10/5/08 |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 (JMP) | 1/7/09 |
| PAMI Statler Arms LLC | 08-13664 (JMP) | 9/23/08 |
| Structured Asset Securities Corporation | 09-10558 (JMP) | 2/9/09 |

---

[1]    Dismissed on 2/24/09.

[2]    A chapter 15 petition for recognition of a foreign main proceeding and a concurrent motion to dismiss the chapter 11 case of Lehman Brothers Finance SA are currently pending in the Bankruptcy Court.

The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only in the above-captioned cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtors' respective Schedules of Assets and Liabilities, Schedules of Current Income and Expenditure, and Schedules of Executory Contracts and Unexpired Leases (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") have been prepared by the Debtors' management, with the assistance of their advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007.[3]

These Global Notes Pertaining to the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements. **These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.** Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

1. **Reservation of Rights. The Debtors' chapter 11 cases are the largest in history. The sheer volume of information to disclose is formidable. The circumstances surrounding the commencement of the Debtors' cases were extraordinary and have materially impacted the Debtors' ability to access and marshal information about their businesses. The Debtors' precipitous filing caused an immediate shutdown of Lehman's formerly integrated information and globally interdependent financial reporting systems. Although prepetition information has gradually become more available, it remains difficult to access. The process of gathering and consolidating the Debtors' information will continue after the filing of these Schedules and Statements, which should therefore be regarded as a work in progress, to be followed by supplements and amendments as necessary.**

   **The Schedules and Statements are unaudited and subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. In order to close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions of all information contained in the Schedules and Statements. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.**

   **Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."**

---

[3]    Schedules and Statements of the Debtors may be filed on various dates within the time permitted by the Bankruptcy Code, Bankruptcy Rules, and/or orders of the Bankruptcy Court. No Schedules and Statements will be filed for Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior because, as noted above, its chapter 11 case was dismissed by order of the Bankruptcy Court, dated February 24, 2009.

2. **"As of" Information Date**.  Unless otherwise indicated, all amounts listed in the Schedules and Statements are as of the close of business on September 14, 2008.

Pursuant to certain orders of the Bankruptcy Court (collectively, the "Court Orders"), the Debtors were authorized to, and did, conduct sales of certain of their assets, assume and/or assign certain of their unexpired executory contracts or leases, and pay certain outstanding prepetition claims from and following the Petition Date.  In addition, pursuant to certain Court Orders, certain outstanding prepetition claims against the Debtors may have been paid by non-Debtor third parties following the Petition Date.  Nonetheless, the Schedules and Statements reflect the Debtors' assets and liabilities as they existed on the eve of the Petition Date.  Claims for general trade payables listed on Schedule F, however, may be net of payments made through February 12, 2009.  Certain of the Court Orders preserve the rights of parties in interest to dispute any amounts required to be paid to satisfy prepetition claims.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court Order that preserves such right to contest.

3. **SIPA and Other Insolvency Proceedings.**  On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.  LBI's SIPA case is being administered in the Bankruptcy Court under docket number 08-01420 (JMP).  In addition, as of the date of the filing of the Schedules and Statements, various insolvency proceedings have been commenced by or against certain of LBHI's foreign affiliates.

4. **Basis of Presentation.**  For purposes of filing reports with the Securities and Exchange Commission, LBHI has historically prepared consolidated financial statements, which include each of the Debtors and certain additional non-Debtor affiliates.  Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for public reporting purposes or otherwise.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Reflection in Schedules and Statements of assets greater than liabilities is not an admission that a Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, reflection in Schedules and Statements of liabilities greater than assets is not an admission that the Debtors were insolvent at their respective petition dates or any time prior to the Petition Date.

5. **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  However, the Debtors' inventory positions are accounted for with mark-to-market accounting incorporating valuations as of the Petition Date, while the remaining assets, unless otherwise indicated, reflect the net book values of the Debtors' assets, as recorded in the Debtors' books and records, as of the Petition Date and may not reflect the net realizable value of the assets.  Amounts ultimately realized will vary, at some times materially, from net book value.

6. **Excluded Accruals/GAAP entries.**  The Schedules and Statements do not include certain deferred charges, deferred liabilities, or general reserves, or assets with a net realizable value of zero.  Such amounts may, however, be reflected in the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities, including accrued taxes and accrued wage and/or employee benefit related obligations, which do not represent specific claims as of the Petition Date, and assets relating to, among other things, goodwill, customer relationship intangibles and loan commitment fees.

7. **Foreign Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

8. **Confidentiality.**  Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements.  Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

9. **Consolidated Entity Accounts Payable and Disbursement Systems.**  An individual Debtor's Schedules and Statements may include payments made by the Debtor for another Debtor or non-Debtor affiliate.  Payments made by another Debtor or non-Debtor affiliate on behalf of the filing Debtor, however, are not necessarily included on the filing Debtor's Schedules and Statements.  A description of the Debtors' prepetition centralized cash management system is set forth in the Debtors' motion for authorization to, among other things, continue using its cash management system, as modified, dated October 3, 2008 [Docket No. 669], and the supplement thereto, dated October 10, 2008 [Docket No. 826].

10. **Derivatives and other contractual agreements**.  The Debtors have attempted to list on Schedule G all of the derivative contracts that they were party to as of the Petition Date.  A large number of the contracts listed on Schedule G, however, may have been terminated prior to or subsequent to the Petition Date.  Assets and liabilities that may result, or may have resulted, from the termination of derivatives contracts are not included on the Debtors' Schedules B, D, or F, as may be applicable.  Potential additional assets and/or liabilities associated with the Debtors' derivative contracts will not be disclosed until the Debtors have completed their analysis of their books and records and the numerous derivative transactions..

11. **Intercompany Claims.**  Claims among the Debtors and their non-Debtor affiliates, as reflected in the balance sheet accounts of the applicable Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims"), are reported on Schedules B and F, as applicable.  The Intercompany Claims are comprised primarily of the following components: trading activity with affiliates (buying and selling securities, derivatives, commodities among affiliates), allocation of operating expenses including interest charges and financings (notes payable/receivable, repos/reverse repos, stock or bond borrows/loans) and the transfer of cash balances, generally to LBHI and receipt of funds, generally from LBHI, to cover cash shortfalls, as a result of Lehman's cash management practices.

12. **Insiders.**  Lehman employed hundreds of individuals with the title of Managing Director and Senior Vice President and thousands of individuals with the title of Vice President and Assistant Vice President.  However, for its response to Statement questions 3c and 21, (i) LBHI has listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chairman and Chief Executive Officer, Chief Financial Officer, Chief Administrative Officers, President and Chief Operating Officer, and Chief Legal Officer) and Global Heads and (ii) the remaining Debtors have listed Presidents, and certain Directors, Managing Directors, Senior Vice Presidents, and Vice Presents, as appropriate for their particular personnel structure.  Persons have been included in the Schedules and Statements for informational purposes only and such individuals should not, simply by virtue of being listed herein, all be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, or with respect to any theories of liability or for any other purpose.  In the ordinary course of Lehman's businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.

Information about payments and prior relationships with Alvarez & Marsal North America, LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Application to Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer Nunc Pro Tunc to the Commencement Date [Docket Nos. 760, 1366, and 1559].

13. **Setoffs.**  Prior to the Petition Date, and in the ordinary course of their businesses, the Debtors incurred a large number of setoffs in connection with, among other things, intercompany, derivative and customer/supplier transactions.  Unless otherwise stated, setoffs are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F.  Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights which may be asserted.

Notwithstanding foregoing, the Debtors have disclosed certain setoffs taken by financial institutions that are known to the Debtors and that the Debtors reserve the right to challenge as being outside the ordinary course of business.

14. **Mechanics' Liens.**  The inventories, property and equipment listed in these Schedules and Statements and Schedules are presented without consideration of any mechanics' liens.

15. **Undetermined Amounts.**  The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

16. **Pledged Assets.**  A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control.  These assets include, among other things, cash, securities, real estate loans and corporate loans and other inventory.

17. **Guarantees.**  Contractual guarantees issued by a Debtor have been listed on that Debtor's Schedule G.  Claims of contract counterparties arising under these guarantees have been listed on the Debtor's Schedule F as contingent liabilities.  In addition, LBHI guaranteed the payment of all liabilities, obligations and commitments of certain of its subsidiaries.  LBHI has listed each of the guaranteed subsidiaries, but not the creditors of those guaranteed subsidiaries, as a contingent, unliquidated and disputed creditor on LBHI's Schedule F.  LBHI frequently served as credit support provider to its affiliates in connection with their derivative contracts.  As noted in Global Note 10 about contingent liabilities associated with the derivative contracts, these contingent liabilities will not be disclosed until the Debtors have completed their analysis of the numerous derivative transactions.  The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, secured financing, debt instruments and other such agreements, and will amend their Schedules accordingly.

18. **Schedules.**

   a.    **Schedule A**.  Real property is listed on Schedule A at net book value.  Certain interests of the Debtors in real property, including mortgages and real property held for sale, are not listed on Schedule A, but have been listed as inventory in response to Schedule B.  Leases of real property have not been listed on Schedule A, but have been listed on Schedule G.

   b.    **Schedule B9.**  Certain Debtors who do not list any interest in insurance policies in response to Schedule B9 may hold an interest in policies of an affiliate.

   c.    **Schedule B21.**  Amounts listed in response to Schedule B21 exclude claims that have been or, at a later date may be, asserted by the Debtors against their various liability policies.  Additionally, the Debtors have asserted and will continue to assert various claims against affiliates involved in foreign insolvency proceedings.  Said claims are subject to amendment and further reconciliation and may not be reflective of the amounts listed on the Debtors' books and records as of September 14, 2008.  To the extent such claims include undetermined or unliquidated amounts, such amounts have not been included in the Debtors' Schedules.

   d.    **Schedule B23.**  Licenses to conduct business are not included in Schedule B.

   e.    **Schedule D — Creditors Holding Secured Claims.**  The Debtors have not undertaken a valuation of their assets in which creditors may have a secured interest.  The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties whose claims may be secured through rights of setoff, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in a secured facility, only the collateral agent has been listed for purposes of Schedule D.

f.      **Schedule E — Creditors Holding Unsecured Priority Claims.** Schedule E does not include obligations for employee-related medical, dental, prescription drug, death and other benefits under group benefit plans that have been, or may be, satisfied by a voluntary employee beneficiary association ("VEBA") established on September 12, 2008 under section 501(c)(9) of the Internal Revenue Code of 1986. Schedule E does not include certain other employee obligations, which may be owed, or may have been satisfied, by LBI. Schedules E and F do not include obligations related to restricted stock units.

g.      **Schedule F — Creditors Holding Unsecured Nonpriority Claims.** Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F.

The Debtors' responses to Statement question 4 disclose pending litigation involving the Debtors. Claims related to pending litigations are listed on Schedule F as contingent, unliquidated and disputed liabilities. In certain litigations, however, plaintiffs have not clearly identified which Lehman entity or entities are the intended defendants (naming "Lehman" or "Lehman Brothers"). In such cases, the litigation is disclosed by LBHI's in response to Statement question 4 and claims are listed on LBHI's Schedule F as a contingent, unliquidated and disputed liabilities.

h.      **Schedule G — Executory Contracts and Unexpired Leases.** Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract, was in effect on the Petition Date, or is valid or enforceable. The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their business. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors, or a Debtor and a non-Debtor affiliate or third party. Certain of the Agreements may not have been memorialized and may be subject to dispute. Agreements that are oral in nature have also been included in Schedule G. Agreements, including certain license agreements that are not valued by the Debtors for balance sheet purposes appear on Schedule G but do not appear on Schedule B.

i.      **Schedule H — Co-Debtors**. Investigation into possible co-obligor relationships between the Debtors and/or non-debtor entities is ongoing. There may be instances where litigation is brought against multiple legal entities. Such litigation is listed on Schedule F of the appropriate Debtor

and Schedule H.  The Debtors are in the process of reviewing their leases and contracts, which agreements may contain provisions leading to a co-debtor relationship.

**19.  Statements.**

a.    **Statement question 1 – Income.**   The amounts reported in response to Statement question 1 reflect the Debtors' fiscal year of 12/1 to 11/30 and reflect amounts taken from the Debtors' internal consolidated balance sheet worksheets.  Amounts reported for the current period represent gross revenue for the period 12/1/2007 through and including 8/31/2008.

b.    **Statement question 2 – Other Income.**  From time to time, the Debtors may have de minimis income from sources other than the operation of business that will not appear in response to Statement question 2.

c.    **Statement question 3 – Payments to Creditors.**  Amounts still owing to any creditor listed on Statement 3b or 3c are reflected in Schedule E and F, as applicable.

  i.    **Statement Question 3b**.  The payments listed reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf. Payments made by LBI are indicated with an asterisk on Schedule 3b.

  ii.   **Statement Question 3c**.  The payments listed on the Debtors' response to Statement question 3c reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3c.  Amounts listed include payroll payments, W-2 income events, checks and wires.  For explanation of the treatment of payments that may have been made by an affiliate on behalf of another affiliate, please refer to Global Note 6.

d.    **Statement question 4b – Property attached, garnished or seized.**  The Debtors have listed amounts held by certain financial institutions pending the legal and/or equitable resolution of various asserted claims.  The Debtors contest and dispute these parties' right to hold, attach garnish or seize such funds.

e.    **Statement question 7 – Gifts.**  See Global Note 9 above regarding the Debtors' consolidated entity accounts payable and disbursement systems.

f.    **Statement question 8 – Losses.**  The Debtors' responses to Statement question 8 do not include financial losses or defense costs paid pursuant to the director and officer liability policies.

g.    **Statement question 10 – Other Transfers.**  In response to Statement question 10, the Debtors list certain transfers of collateral that were made prior to and remained outstanding as of the petition date of the respective Debtor.  The Debtors reserve the right to argue that such transfers were outside the ordinary course of business and reserve all rights with respect to a final determination as to the nature of the transfers, notwithstanding their inclusion in this Statement question 10. Investigation continues with respect to such transfers.

h.    **Statement question 12 – Safe Deposit Boxes.**  The Debtors have listed certain physical vaults in response to the applicable Debtor's response to statement question 12.  Investigation and inquiry continues in efforts to ascertain information about and/or obtain control over assets of the Debtors that may be in vaults of non-debtor affiliates and third parties, including financial institutions, holding such assets at the direction of such non-debtor affiliates or third parties.

i.    **Statement question 18 – Nature, location and name of business.** The Debtors' responses to Statement question 18 includes only ownership interests in businesses that are either (i) direct subsidiaries of the applicable Debtor or (ii) entities that file reports with the Securities and Exchange Commission (an "SEC-filer").

**j.**  **Statement question 19 – Books, Records and Financial Statements.** The firms and individuals listed in response to Statement questions 19(a)-(c) are not intended to be an exhaustive list of all parties but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks.

**k.**  **Statement question 20 – Inventory.** The Debtors maintain physical inventory at the vaults listed in response to Statement question 12 and in the vaults of certain non-debtor affiliates and third parties and maintain their non-physical inventory in accounts at certain non-Debtor affiliates including LBI (the "Non-physical Accounts"). An electronic inventory calculation with respect to the Non-physical Accounts was prepared periodically by LBI and/or Lehman Brothers International (Europe) and provided to the Debtors at regular intervals prior to the Petition Date.

**l.**  **Statement questions 21 and 22.** The Debtors' response reflects information as of each respective Debtor's petition date.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

_____Southern_____ **District Of** New York_____

In re   Lehman Brothers Special Financing Inc._____,          Case No. 08-13888 (JMP)_____
                                    Debtor

                                                                          Chapter 11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $         0.00 | | |
| B - Personal Property | | 13 | $ 108,045,325,358.12 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 3 | | $        Undetermined | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 3 | | $        Undetermined | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 20 | | $        Undetermined | |
| G - Executory Contracts and Unexpired Leases | | 521 | | | |
| H - Codebtors | | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $        N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $        N/A |
| **TOTAL** | | 563 | $ 108,045,325,358.12 | $        Undetermined | |

B6A (Official Form 6A) (12/07)

In re   **Lehman Brothers Special Financing Inc.**           ,                    Case No.   **08-13888 (JMP)**
　　　　　　　　　　**Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **Lehman Brothers Special Financing Inc.**          ,          Case No.  **08-13888 (JMP)**
_____**Debtor**_____                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $224,805,017.44 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Although no specific insurance policy is in place for this Company, the Company is a beneficiary on the policies of Lehman Brothers Holdings Inc. ("LBHI").  These policies are listed on rider B9 of the LBHI Schedule B. | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Lehman Brothers Special Financing Inc.**            ,                     Case No. **08-13888 (JMP)**
              **Debtor**                                                                                  **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider and Debtors' response to Schedule B30 for a listing of the Debtors' investment interest in non-affiliate entities | | $651,406,636.77 |
| 14. Interests in partnerships or joint ventures. Itemize. | | See attached rider | | $521,011.91 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | See Debtors' response to Schedule 30 - Inventory | | |
| 16. Accounts receivable. | | See attached rider | | $53,688,844,977.81 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Brothers Special Financing Inc.          ,          Case No. 08-13888 (JMP)
                    Debtor          (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office equipment, furnishings, and supplies | | $2,992,919.69 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | See attached rider | | $53,369,596,557.61 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Lehman Brothers Special Financing Inc.**          ,                    Case No. **08-13888 (JMP)**
               **Debtor**                                                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $107,158,236.89 |
| | | | | |

_____3_____ continuation sheets attached    Total ▶          $ 108,045,325,358.12

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: Lehman Brothers Special Financing Inc.**                                           **Case No. 08-13888 (JMP)**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.2 - Bank Accounts

| BANK | ADDRESS | ACCOUNT NUMBER |
|---|---|---|
| Banco BNP Paribas | 787 7th Ave. NY, NY 10019 | 1007871001 |
| Banco BNP Paribas | 787 7th Ave. NY, NY 10019 | 1007871002 |
| Banco BNP Paribas | 787 7th Ave. NY, NY 10019 | 1019952 |
| Banco Bradesco SA | Avenida Paulista 1450, 8th floor  Sao Paolo, Brazil 01210-917 | 0526.0040064-9 |
| Bank of New York | One Wall Street 41st Floor NY, NY 10286 | 213833 |
| Citibank | 388 Greenwich Street-22nd Floor NY, NY 10013 | 3062-6522 |
| Citibank | 388 Greenwich Street-22nd Floor NY, NY 10013 | 3058-2857 |
| Citibank | 388 Greenwich Street-22nd Floor NY, NY 10013 | 30649126 |
| Citibank del Peru S.A. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 73252016 |
| Citibank del Peru S.A. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 96575400 |
| Citibank Korea | 388 Greenwich Street-22nd Floor NY, NY 10013 | 5-001466-013 |
| Citibank Korea Inc. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 1074750001 |
| Citibank Korea Inc. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 5007945312 |
| Citibank Korea Inc. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 5-001466-005 |
| Citibank Korea Inc. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 5107475003 |
| Citibank Korea Inc. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 73450045 |
| Citibank Korea Inc. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 5007945339 |
| Citibank, N.A. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 116197 |
| Citibank, N.A. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 2116190 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551603 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551619 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551623 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551627 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551635 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551639 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551643 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551599 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551607 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551611 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551615 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551631 |

LBSF Schedules 15

**In re: Lehman Brothers Special Financing Inc.**                                    **Case No. 08-13888 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT NUMBER |
|------|---------|----------------|
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551647 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551651 |
| J.P. Morgan Chase & Co | 277 Park Avenue NY, NY 10017 | 066-292-301 |
| J.P. Morgan Chase & Co. | 277 Park Avenue NY, NY 10017 | 066-143-543 |
| J.P. Morgan Chase & Co. | 277 Park Avenue NY, NY 10017 | 066-625998 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | XAU869 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048101 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048106 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048107 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048110 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048102 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048103 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048104 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 52504810 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048109 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048112 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048111 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048108 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | XAG414 |
| SEB | P.O. Box 2098 Copenhagen Denmark DK-1014 | 5295-0017001973 |
| Standard Chartered Bank | 1 Madison Ave. NY, NY 10010 | 100255876 |
| Standard Chartered Bank | 1 Madison Ave. NY, NY 10010 | 100255868 |

**Note:  Sum total of bank balances per the general ledger is $224,805,017.44 and is subject to book-bank reconciliation differences**

**In re: Lehman Brothers Special Financing Inc.**                    **Case No. 08-13888 (JMP)**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| BLEU WAY FINANCE CORPORATION U.A. | $385,160.47 |
| FUNDO MULTIMERCADO NA | $456,472,308.64 |
| LEHMAN BROTHERS DE CO | $3,005.00 |
| LIBRO COMPANHIA SECURDECRED FINANCE | -$21,096,733.07 |
| LB COMMODITY SERVICES INC. | $189,397,862.53 |
| LB3 GMBH | $26,119,364.56 |
| RACERS, SERIES 2004-6-MM TRUST | $125,668.64 |
| **Total** | **$651,406,636.77** |

**In re: Lehman Brothers Special Financing Inc.**                                    **Case No. 08-13888 (JMP)**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.14 - Interests in partnerships or joint ventures

| NAME OF BUSINESS | OWNERSHIP INTEREST | Net Book Value |
|---|---|---|
| LONDON CLEARING HOUSE LIMITED | REPRESENTS LBSF'S MEMBERSHIP IN THE LCH | $521,011.91 |
| | Total | $521,011.91 |

In re: Lehman Brothers Special Financing Inc.                                Case No. 08-13888 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| REC. FROM B/D- TRADE RECEIVABLE | $88,775,517.48 |
| REC. FROM CLEARING ORGANIZATIONS | $168,002,524.05 |
| REC. FROM B/D- PRINC & INTEREST | $696,592.57 |
| REC. FROM B/D- COMMODITY BROKER FCM | -$21,720.41 |
| CUST REC- T/D ACCRUAL | $1,386,475.20 |
| CUST REC- SECUIRITIES-STREET | $20,348,278.92 |
| CUST REC- FAILS | $1,257,941.11 |
| CUST REC - CASH COLLATERAL | $2,029,814,255.25 |
| CUST REC- OTHER | $1,948,207.85 |
| DUE FROM OTHERS-INTEREST R | $293,917.38 |
| DUE FROM OTHERS-DIVIDENDS | $14,520.49 |
| DUE FROM OTHERS-OTHER RECEIVABLES | $105,710,523.15 |
| ABEL HEALTH VENTURES LLC -  I/C RECEIVABLE/PAYABLE | $115,000.00 |
| AURORA LOAN SERVICES LLC -  I/C RECEIVABLE/PAYABLE | $0.00 |
| BROMLEY LLC -  I/C RECEIVABLE/PAYABLE | $807,435.36 |
| CAISTOR TRADING BV -  I/C RECEIVABLE/PAYABLE | $130,852,702.94 |
| CLARKS SUMMIT I, LLC -  I/C RECEIVABLE/PAYABLE | $15,319.00 |
| DL MORTGAGE CORP. -  I/C RECEIVABLE/PAYABLE | $453,711.83 |
| EAGLE ENERGY PARTNERS 1 LP -  I/C DERIVATIVE RECEIVABLE | $12,575.19 |
| GRA FINANCE CORPORATION LTD. -  I/C RECEIVABLE/PAYABLE | $8,067,929.00 |
| LB 2 LIMITED -  I/C DERIVATIVE RECEIVABLE | $11,482,365.68 |
| LB ASIA HOLDINGS LTD PCO -  I/C DERIVATIVE RECEIVABLE | $14,460,484.76 |
| LB BANKHAUS AG SEOUL  BRANCH -  I/C DERIVATIVE RECEIVABLE | $315,620,189.57 |
| LB CANADA INC. -  I/C RECEIVABLE/PAYABLE | $41,863.05 |
| LB COMMERCIAL BANK (LBCB) -  I/C COLLATERAL RECEIVABLE | $64,773,796.77 |
| LB COMMERCIAL BANK (LBCB) -  I/C DERIVATIVE RECEIVABLE | $0.69 |
| LB COMMERCIAL CORPORATION ASIA LTD PCO -  I/C RECEIVABLE/PAYABLE | $34,408,856.54 |
| LB COMMERCIAL MORTGAGE K.K. -  I/C DERIVATIVE RECEIVABLE | $1,127,667.09 |
| LB COMMODITY SERVICES EUROPE -  I/C DERIVATIVE RECEIVABLE | $106,414.24 |
| LB EQUITY FINANCE (CAYMAN) LIMITED -  I/C RECEIVABLE/PAYABLE | $140,891.05 |
| LB FINANCE ASIA PTE LTD -  I/C DERIVATIVE RECEIVABLE | $28,343,279.79 |
| LB I GROUP INC. PCO -  I/C RECEIVABLE/PAYABLE | $22,711,439.78 |
| LB INC. ELIMINATION -  I/C RECEIVABLE/PAYABLE | $2,921.64 |
| LB INDIA HLDGS MAURITIUS II LTD -  I/C DERIVATIVE RECEIVABLE | $60,843,156.68 |
| LB INDIA HLDGS MAURITIUS II LTD -  I/C RECEIVABLE/PAYABLE | $35,435,820.55 |
| LB INTERNATIONAL (EUROPE) -  FAIL TO RECEIVE | $41,906,088.61 |
| LB INTERNATIONAL (EUROPE) -  I/C BORROW VS CASH | $24,098,607,415.71 |
| LB INTERNATIONAL (EUROPE) -  I/C DERIVATIVE RECEIVABLE | $4,962,543,724.56 |
| LB INTERNATIONAL (EUROPE) -  I/C RECEIVABLE/PAYABLE | $353,511.77 |

LBSF Schedules 19

In re: Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| LB INTERNATIONAL (EUROPE) - I/C REV REPOS | $1,578,090,507.47 |
| LB INVESTMENT MGMT COMPANY LTD. - I/C RECEIVABLE/PAYABLE | $22,925.61 |
| LB NETHERLANDS HORIZON BV - I/C DERIVATIVE RECEIVABLE | $0.00 |
| LB OTC DERIVATIVES INC. - I/C COLLATERAL RECEIVABLE | $6,000,000.00 |
| LB OTC DERIVATIVES INC. - I/C RECEIVABLE/PAYABLE | $3,138,564.49 |
| LB RE FINANCING NO. 3 LIMITED - I/C DERIVATIVE RECEIVABLE | $169,061,922.64 |
| LB RE FINANCING NO. 3 LIMITED - I/C RECEIVABLE/PAYABLE | $39,215,226.04 |
| LB SF NO.1 LTD - I/C RECEIVABLE/PAYABLE | $1,821,017.78 |
| LBDF - I/C RECEIVABLE/PAYABLE | $1.39 |
| LBHK FUNDING (CAYMAN) NO.1 LIMITED - I/C RECEIVABLE/PAYABLE | $29,302.82 |
| LBIE - PARIS BRANCH - I/C BORROW VS CASH | $0.00 |
| LBIE SEOUL SECURITIES BRANCH - I/C DERIVATIVE RECEIVABLE | $0.00 |
| LCPI LONDON BRANCH - I/C DERIVATIVE RECEIVABLE | $0.00 |
| LEHMAN BROS FIN NETHERLANDS ANTILLES BR - I/C DERIVATIVE RECEIVABLE | $62,234,047.23 |
| LEHMAN BROS. DERIVATIVE PRODUCTS INC. - I/C COMMODITY RECEIVABLE | $115,275.69 |
| LEHMAN BROS. DERIVATIVE PRODUCTS INC. - I/C RECEIVABLE/PAYABLE | $26,688,960.60 |
| LEHMAN BROTHERS ASEAN OPPORTUNITY LTD - I/C RECEIVABLE/PAYABLE | $901.83 |
| LEHMAN BROTHERS ASIA CAPITAL PCO - I/C RECEIVABLE/PAYABLE | $36,509,844.20 |
| LEHMAN BROTHERS ASSET MANAGEMENT LLC - I/C RECEIVABLE/PAYABLE | $6,968,076.00 |
| LEHMAN BROTHERS BANK - I/C COLLATERAL RECEIVABLE | $127,216,999.79 |
| LEHMAN BROTHERS BANKHAUS AG - I/C RECEIVABLE/PAYABLE | $54,543,587.79 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION - I/C COMMODITY RECEIVABLE | $44,876,639.27 |
| LEHMAN BROTHERS COMMERCIAL CORPORATION - I/C DERIVATIVE RECEIVABLE | $448,604,618.81 |
| LEHMAN BROTHERS DO BRASIL - I/C RECEIVABLE/PAYABLE | $137,668.00 |
| LEHMAN BROTHERS EUROPE LTD. - I/C RECEIVABLE/PAYABLE | $694,131.19 |
| LEHMAN BROTHERS FINANCE S.A. - I/C DERIVATIVE RECEIVABLE | $305,445,505.05 |
| LEHMAN BROTHERS FINANCE S.A. - I/C RECEIVABLE/PAYABLE | $84,680,535.49 |
| LEHMAN BROTHERS FINANCIAL PRODUCTS INC. - I/C DERIVATIVE RECEIVABLE | $209,058,381.38 |
| LEHMAN BROTHERS FINANCIAL PRODUCTS INC. - I/C RECEIVABLE/PAYABLE | $3,617,244.03 |
| LEHMAN BROTHERS HOLDINGS INC. - I/C DERIVATIVE RECEIVABLE | $40,607,068.00 |
| LEHMAN BROTHERS HOLDINGS PLC - I/C RECEIVABLE/PAYABLE | $60,479.02 |
| LEHMAN BROTHERS INC. - FAIL TO RECEIVE | $4,993,749.00 |
| LEHMAN BROTHERS INC. - I/C BORROW VS CASH | $7,320,363,494.00 |
| LEHMAN BROTHERS INC. - I/C COLLATERAL RECEIVABLE | $200,000,000.00 |
| LEHMAN BROTHERS INC. - I/C COMMODITY RECEIVABLE | $481,745,206.18 |
| LEHMAN BROTHERS INC. - I/C DERIVATIVE RECEIVABLE | $46,492,351.21 |
| LEHMAN BROTHERS INC. - I/C RECEIVABLE/PAYABLE | $109,608,462.15 |
| LEHMAN BROTHERS INC. - I/C REV REPOS | $2,328,009,496.74 |
| LEHMAN BROTHERS INC. - I/C SECURITIES RELATED REC/PAY | $29,438,214.66 |

In re: Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| LEHMAN BROTHERS JAPAN INC -  I/C DERIVATIVE RECEIVABLE | $128,886,396.44 |
| LEHMAN BROTHERS P.A. LLC -  I/C RECEIVABLE/PAYABLE | $3,174,780.20 |
| LEHMAN BROTHERS TREASURY CO. B.V. -  I/C DERIVATIVE RECEIVABLE | $948,089,673.58 |
| LEHMAN COMMERCIAL PAPER INC. -  I/C DERIVATIVE RECEIVABLE | $1,605,885,894.09 |
| LEHMAN COMMERCIAL PAPER INC. -  I/C RECEIVABLE/PAYABLE | $922,854,766.54 |
| LIBRO COMPANHIA SECUR DE CRED FINANCE -  I/C NOTE RECEIVABLE | $124,580,835.83 |
| LIBRO HOLDINGS I INC. PCO -  I/C RECEIVABLE/PAYABLE | $1,973,750.66 |
| MABLE COMMERCIAL FUNDING LTD -  I/C DERIVATIVE RECEIVABLE | $18,156.14 |
| MABLE COMMERCIAL FUNDING LTD -  I/C RECEIVABLE/PAYABLE | $7,283.33 |
| PARTRIDGE FUNDING INTERNATIONAL SRL -  I/C RECEIVABLE/PAYABLE | $22,091,760.81 |
| PHILLIPPINE INVESTMENT ONE (SPV AMC) INC -  I/C RECEIVABLE/PAYABLE | $26,679.12 |
| PROPERTY ASSET MANAGEMENT INC. PCO -  I/C RECEIVABLE/PAYABLE | $1,108,452.72 |
| RACERS SERIES 2007 - 7MM TRUST -  I/C DERIVATIVE RECEIVABLE | $12,058,836.12 |
| RIBCO LLC -  I/C RECEIVABLE/PAYABLE | $4,117,755.81 |
| RIBCO SPC, INC. -  I/C RECEIVABLE/PAYABLE | $58,989,459.23 |
| SOUTHERN PACIFIC MORTGAGE LTD -  I/C RECEIVABLE/PAYABLE | $121,132.77 |
| STORM FUNDING LTD. -  I/C RECEIVABLE/PAYABLE | $174,160,826.15 |
| STRUCTURED ASSET SECURITIES CORPORATION -  I/C RECEIVABLE/PAYABLE | $1,686.01 |
| VARIABLE FUNDING TRUST 2007 - 1 -  I/C RECEIVABLE/PAYABLE | $104,144,851.82 |
| OTHER ADJUSTMENTS | $3,555,000,000.00 |
| **Total** | **$53,688,844,977.81** |

**In re: Lehman Brothers Special Financing Inc.**                                    **Case No. 08-13888 (JMP)**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.30 - Inventory

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| US GOVERNMENTS | $5,149,337,509.92 |
| SECURITIES OWNED- INT.REC. | $564,774.00 |
| FOREIGN GOVERNMENTS | $14,031,628,725.42 |
| MRTG BACKED SECURITIES MKT | $387,545,717.76 |
| MORTGAGE LOANS HELD FOR SALE | -$1,879,754.00 |
| US CORPORATE BONDS AND OTHER | $591,144,329.75 |
| FOREIGN CORPORATE BONDS & OTHR | $3,579,193,203.21 |
| US CORPORATE LOANS | $7,783,167.75 |
| FOREIGN CORPORATE LOANS | $55,580,658.19 |
| EQUITIES- U.S. | $8,311,096,716.81 |
| FOREIGN EQUITIES | $413,629,328.66 |
| MARK-TO-MARKET SWAPS | -$90,964,500.69 |
| DERIVATIVE LIQUIDITY RESERVE | -$14,679,588.86 |
| DERIVATIVES | $20,949,616,269.69 |
| **Total** | $53,369,596,557.61 |

**In re: Lehman Brothers Special Financing Inc.**                                    **Case No. 08-13888 (JMP)**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.35 - Other personal property of any kind

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| OCCUPANCY - AUDIO_VIS | $9,271.49 |
| OCCUPANCY - BLDG_IMPRV | $1,074.27 |
| TECHNOLOGY - DESKTOP | $100.25 |
| SUSPENSE | -$53,872,418.14 |
| PREPAIDS | $60,078,182.61 |
| STREETSIDE BRIDGE | $100,942,026.42 |
| **Total** | **$107,158,236.89** |

**B6C (Official Form 6C) (12/07)**

In re **Lehman Brothers Special Financing Inc.**            ,                          Case No.  **08-13888 (JMP)**
                        **Debtor**                                                                         **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                  $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | | | |

B6D (Official Form 6D) (12/07)

In re   **Lehman Brothers Special Financing Inc.**      ,                           Case No.   **08-13888 (JMP)**
_____                    _____
                 **Debtor**                                                              **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>7TH AVENUE INC<br>PO BOX 1109GT, STRATHVALE HOUSE<br>NORTH CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLAND, CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT # 43490051 DATED 12/10/2004 RELATING TO UCC FINANCING STATEMENT # 43464544<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>7TH AVENUE INC<br>PO BOX 1109GT, STRATHVALE HOUSE<br>NORTH CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLAND, CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 43464031 DATED 12/08/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| _2_ continuation sheets attached | | | Subtotal ▶<br>(Total of this page) | | | | $ Undetermined | $Undetermined |
| | | | Total ▶<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  **Lehman Brothers Special Financing Inc.**          ,          Case No.   08-13888 (JMP)
_____
            **Debtor**                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>7TH AVENUE INC<br>PO BOX 1109GT, STRATHVALE HOUSE<br>NORTH CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLAND, CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 43464544 DATED 12/08/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>7TH AVENUE INC<br>C/O HSBC BANK (CAYMAN) LIMITED<br>HSBC HOUSE, 68 WEST BAY RD<br>PO BOX 1109<br>GEORGE TOWN, GRAND CAYMAN, KY-1102 CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 82932828 DATED 8/28/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>GOLDMAN SACHS CAPITAL MARKETS, L.P.<br>85 BROAD STREET<br>NEW YORK, NY 10004 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 83307756 DATED 9/30/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>GOLDMAN SACHS INTERNATIONAL<br>PETERBOROUGH COURT<br>133 FLEET STREET<br>LONDON, EC4A 2BB UNITED KINGDOM | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 83307756 DATED 9/30/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _1_  of  _2_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  **Lehman Brothers Special Financing Inc.**        ,      Case No.   **08-13888 (JMP)**
_____
Debtor                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GUIDANCE ENHANCED GREEN TERRAIN LLC <br> 500 DELAWARE AVENUE <br> #720 <br> WILMINGTON, DE 19801 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 81867256 DATED 6/02/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> NATIXIS FINANCIAL PRODUCTS, INC. <br> 9 WEST 57 STREET <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 83101449 DATED 9/12/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2004-I9-E TRUST C/O U.S. BANK TRUST NATIONAL ASSOCIATION <br> 100 WALL STREET <br> 16TH FLOOR <br> NEW YORK, NY 10005 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 42288365 DATED 8/13/2004 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br><br><br> | | | <br><br> VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br> | | | <br><br> VALUE $ | | | | | |

Sheet no. _2_ of _2_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ►
(Use only on last page)

| $ Undetermined | $Undetermined |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   Lehman Brothers Special Financing Inc.          ,                    Case No. 08-13888 (JMP)
                        Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐     **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐     **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐     **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) – Cont.

In re  __Lehman Brothers Special Financing Inc._____,                    Case No. __08-13888 (JMP)_____
                                **Debtor**                                                               **(if known)**

☐    **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

__1__  continuation sheets attached

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Special Financing Inc.          ,        Case No.   08-13888 (JMP)
_____                          _____
            **Debtor**                                                   **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Georgia Department of Revenue 1800 Century Blvd., NE Atlanta, GA 30345-3205 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | | | | Subtotals ▶ (Totals of this page) | $ Undetermined | $ Undetermined | $ Undetermined |
|---|---|---|---|---|---|---|---|---|---|

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $ Undetermined

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)          $ Undetermined   $ Undetermined

B6F (Official Form 6F) (12/07)

In re   Lehman Brothers Special Financing Inc.              ,            Case No. 08-13888 (JMP)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See attached rider: Schedule F Payables | | | | | | | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

|  |  |
|---|---|
| Subtotal ▶ | $ Undetermined |
| Total ▶ | $ Undetermined |

_0_ continuation sheets attached

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Lehman Brothers Special Financing Inc.                                                                    08-13888 (JMP)

Schedule F-5

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 314 Commonwealth Ave. Inc. PCO | | | | | | | I/C Receivable/Payable | N | N | N | $3,056,119.37 |
| 7th Avenue Inc | | | | | | | I/C Repos | N | N | N | $1,401,695,759.89 |
| Abax Global CapitalA C MERRILL | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,226.00 |
| ABN | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $49,391.00 |
| ABN AMRO | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $279,912.00 |
| ABN AMRO BANK | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $13,316.00 |
| ABN AMRO Bank N V  London | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $21,068,483.00 |
| ABN AMRO Bank N.V., London | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $9,697,291.00 |
| ABNAMROBANKN.V.LONDON | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,623.00 |
| ABRAMS CAPITAL LLCA/C WHITECRE | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $188,232.00 |
| Abrams Capital Partners II LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,363,112.00 |
| ACTION ECONOMICS LLC | 5665 PENNSYLVANIA PLACE | | BOULDER | CO | 80303 | UNITED STATES | General trade payable | N | N | N | $570.00 |
| Acuity Capital ManagementA/C A | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $912,652.00 |
| ADVANTAGE HUMAN RESOURCING | P.O. BOX 414362 | | BOSTON | MA | 02241-4362 | UNITED STATES | General trade payable | N | N | N | $4,030.53 |
| Aeterno Master Fund LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $8,646,726.00 |
| Aladdin Genie II LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $34,246.00 |
| ALI Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $585,025.54 |
| Alliance Bernstein Alternative | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,974.00 |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 | | PHILADELPHIA | PA | 19004 | UNITED STATES | General trade payable | N | N | N | $663.81 |
| AMERICAN STOCK EXCHANGE LLC | BOX 757510 | | PHILADELPHIA | PA | 19175-7510 | UNITED STATES | General trade payable | N | N | N | $168.72 |
| AMEX CORPORATE CARD | P.O. BOX 1270 | PEOPLESOFT | NEWARK | NJ | 07101-1270 | UNITED STATES | General trade payable | N | N | N | $17,539.51 |
| Anchorage Capital Master Offsh | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,453,353.00 |
| Anchorage Crossover Credit Off | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $14,107,017.00 |
| Anchorage Short Credit Offshor | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $663.00 |
| APPLEBY SPURLING & KEMPE | PO BOX 1179 | | HAMILTON | ON | HMEX | BERMUDA | General trade payable | N | N | N | $1,750.00 |
| ARES MANAGEMENT LPA/C Ares Enh | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $18,477,500.00 |
| ARISTEIA CAP/ARISTEIA PARTNERS | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $106,685.00 |
| Aristeia Special Investments M | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $785.00 |
| AT&T | P.O. BOX 13148 | | NEWARK | NJ | 07101-5648 | UNITED STATES | General trade payable | N | N | N | $666.28 |
| AVENUE CAPITAL MGMT II  Ave  S | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $282,340.00 |
| Avenue Capital Mgmt II LLCA/C | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $495,632.00 |
| Avenue Investments, L.P. | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $267,108.00 |
| Avenue Special SituationsFund | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,373,176.00 |

LBSF Schedules 32

Lehman Brothers Special Financing Inc.                                                                                                                    08-13888 (JMP)

Schedule f5
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Avenue-CDP GlobalOpportunities | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $56,648.00 |
| Avila Master Fund LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,438,961.00 |
| aviva cap/avquaest cap masterA | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $45,813.00 |
| Babson Captical Management | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $431,541.00 |
| Balestra Capital Partners  L P | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,203,346.00 |
| Banca d'Intermediazione Mobili | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,154,519.00 |
| Banca IMI S p A | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,933,072.00 |
| Banca IMI Spa | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $338,858.00 |
| Banca Italease SpA | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $496,480.00 |
| BANCO ESPANOL DE CREDITO | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,247.00 |
| Banco Espanol De Credito, S.A. | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,036.00 |
| Banco Finantia | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,620,604.00 |
| Banco Itau BBA SA | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,327,338.00 |
| Banco Santand | Missing Address | | | | | UNITED STATES | Letter of Credit issue date 6/26/2008 | Y | Y | Y | $15,025,845.00 |
| Bankgesellschaft Berlin AG | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $654,463.00 |
| Bankgesellschaft Berlin AG, Lo | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $18.00 |
| Banque de Financement | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,452,711.00 |
| BANQUE DE FINANCEMENT ET DE TR | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $360,858.00 |
| Banque Lehman Brothers SA | | | | | | UNITED STATES | I/C Receivable/Payable | N | N | N | $57,363.73 |
| BARCLAYS GBL INVESTORS NAA C B | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $35,218.00 |
| BASSO FUND LTD | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $5,003,946.00 |
| Basso Multi Strategy Holding F | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $9,697,903.00 |
| BASSO MULTI-STRATEGY HOLDING F | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $29,457,117.00 |
| Basswood Financial PartnerREF | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $251,000.00 |
| Bay Harbour Mgmt LC/BayHarbour | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,886,318.00 |
| Bay Harbour Mgmt LC/BHCOMaster | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $44,388.00 |
| BEAR STEARNS | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $31,017.00 |
| BEAR STEARNS BANK PLC | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $5,303.00 |
| Bear Stearns Structured Risk P | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,300,363.00 |
| BEAR STERNS | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $84,837.00 |
| BEELINE COM INC | 1 INDEPENDENT DR | Suite 800 | JACKSONVILLE | FL | 32202 | UNITED STATES | General trade payable | N | N | N | $121,275.16 |

LBSF Schedules 33

Lehman Brothers Special Financing Inc.                                                                                          08-13888 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERYL FINANCE LTD SERIES 2006- | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $22,507.00 |
| BGI FI Global Alpha  Cayman | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $639,509.00 |
| BGI FI Global Alpha (Cayman) | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,131,611.00 |
| BGI/3D Capital Fund Ltd. | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,443,170.00 |
| BGI/CoreAlpha Bond Fund E | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $9,594.00 |
| Binnacle Fund Ltd | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $607,812.00 |
| BLACK DIAMOND OFFSHORE LTD | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $639,981.00 |
| Black River Global Credit Fund | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $253,000.00 |
| BLOOMBERG LP | 731 LEXINGTON AVENUE | ATTN: ESTHER RAMOS; ACCT. DEPT | NEW YORK | NY | 10022 | UNITED STATES | General trade payable | N | N | N | $37,878.41 |
| Blue Mountain Bus. CorpA/C Blu | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,773,324.00 |
| Blue Mountain Equity | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,134,402.00 |
| BlueMtn CRV II MasterFund L P | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $500,000.00 |
| BM&F | Missing Address | | | | | UNITED STATES | Obligation of LBSF to BM&F underlying letter of credit #181022258 dated 6/26/2008 | Y | Y | Y | $15,025,845.00 |
| BOURSE DE MONTREAL | TOUR DE LA BOURSE | C.P. 61; 800 SQUARE VICTORIA | MONTREAL | QC | H4Z 1A9 | CANADA | General trade payable | N | N | N | $333.25 |
| BRIGADIER CAPITAL MASTER FUND | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $11,893,869.00 |
| Brownstone Partners CatalystMa | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $590,000.00 |
| CADWALADER WICKERSHAM & TAFT | P.O. BOX 5929 | GENERAL POST OFFICE | NEW YORK | NY | 10087-5929 | UNITED STATES | General trade payable | N | N | N | $376,757.33 |
| Caja de Ahorros y Monte de Pie | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $15,580.00 |
| Camulos Master Fund, LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $5,902,592.00 |
| Canyon Balanced Equity MasterF | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $703,899.00 |
| CANYON CAPITAL ADV LLCA C Lyxo | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $74,357.00 |
| Canyon Capital Arbitrage Maste | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $59.00 |
| CANYON VAL REALIZATION FND (CA | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,707,975.00 |
| Canyon Value Realization FundL | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,595,204.00 |
| Canyon Value Realization Mac 1 | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $287,806.00 |
| Capstone Limited | | | | | | | I/C Receivable/Payable | N | N | N | $16,714.68 |
| CCF | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $5,359.00 |
| CCRB | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $28,371.00 |
| Cedar Hill Capital PartnersOff | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,353,100.00 |

LBSF Schedules 34

Lehman Brothers Special Financing Inc.                                                                                          08-13888 (JMP)

Schedule f5
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cedar Hill Capital PartnersOns | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,078,250.00 |
| CENTROBANCA BANCA DI CREDITO | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $308.00 |
| CENTROBANCA-BANCA DI CREDITO F | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $549,581.00 |
| Cerberus International, LTD | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $7,289,343.00 |
| Cetus Capital LLC | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,629,668.00 |
| Chatham Asset High Yield Maste | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $579,179.00 |
| CHEEVERS & CO. INC | 440 S. LASALLE | SUITE 415 - 4TH FLOOR | CHICAGO | IL | 60605 | UNITED STATES | General trade payable | N | N | N | $71.69 |
| Chiara Finance Srl | | | | | | | I/C Receivable/Payable | N | N | N | $33,662.90 |
| Chicago FundamentalA/C CFIP MA | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,596,372.00 |
| CHICAGO MERCANTILE EXCHANGE | 141 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | UNITED STATES | General trade payable | N | N | N | $3,053.64 |
| CIC BANK FRANCE | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $7,005,667.00 |
| CIC Paris | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $752,427.00 |
| Citadel Equity Fund Ltd | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $796,365.00 |
| Citigroup Global Markets Ltd | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $5,124,200.00 |
| CLAREN ROAD ASSET MANAGEMEA/C | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $886,632.00 |
| Claren Road Asset Mgt a/cGPC L | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $45,000.00 |
| Clarium LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,711,307.00 |
| Clinton Magnolia Master Fund L | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,923,333.00 |
| Clinton MultiStrategy Master F | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,279,005.00 |
| CMCMAGNETICSCORPORATION | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,247,866.00 |
| CNA Financial Corp | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $14,125.00 |
| COHEN  CO FUNDING LLCA C Stru | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $515,081.00 |
| Continental Casualty Company | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,233,426.00 |
| ContrarianCapMgmt Contrarian C | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $83,776.00 |
| COOPERATIEVE CENTRALE RAIFFEIS | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $5,359,137.00 |
| COOPERATIVE CENTRALE RAIFFEISE | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,735,827.00 |
| CooperNeff Alternative ManA/C | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,463,165.00 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND STREET | | BROOKLYN | NY | 11231 | UNITED STATES | General trade payable | N | N | N | $126.08 |
| Covalent Partners LLCA/C Coval | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $235,543.00 |
| CREDIT COMMUNALE DE BELGIQUE S | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $12,436.00 |
| CREDIT INDUSTRIEL | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $133,251.00 |

LBSF Schedules 35

Lehman Brothers Special Financing Inc.                                                                                                                          08-13888 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CREDIT INDUSTRIEL (CIC) | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,880,399.00 |
| Credit Industriel D'Alsace | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $141,517.00 |
| CREDIT INDUSTRIEL ET COMMERCIA | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $721,055.00 |
| CREDIT INDUSTRIEL ETCOMMERCIAL | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $122,465.00 |
| Credit Spectrum Fund LTD | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $9,942.00 |
| Credit Suisse CreditStrategies | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $162,852.00 |
| Crescent 1 L P | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,440,662.00 |
| CRS FUND  LTD | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,936,305.00 |
| CRS FUND, LTD | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $469,120.00 |
| CS Credit Strategies Master Fu | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $227,583.00 |
| CTC FUND MGMT LLCA C CTC MASTE | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,375,775.00 |
| CUSHMAN & WAKEFIELD INC | 70 HUDSON STREET | ATTN: DELSY PORTUHONDO; 101 HUDSON BUILDING | JERSEY CITY | NJ | 7305 | UNITED STATES | General trade payable | N | N | N | $2,976.86 |
| Cypress Management Partnership | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,615.00 |
| Cyrus Opportunities Master Fun | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $25,462,577.00 |
| D. E. Shaw Dihedral Porfolios, | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $30,387,966.00 |
| D. E. Shaw Laminar PortfoliosL | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,541,176.00 |
| D. E. Shaw Oculus Portfolios, | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $7,849,279.00 |
| D.B. Zwirn Special Opportuniti | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $463,974.00 |
| D.B. Zwirn SpecialOpportunitie | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,038.00 |
| D.E. Shaw Composite Portfolios | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,149,999.00 |
| DANSKE | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $10,824.00 |
| Danske Bank A S | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $23,338.00 |
| Danske Bank A/S | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $35,516.00 |
| DBSO Corporates LTD | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $47,368.00 |
| Deephaven Domestic Convertible | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $701,277.00 |
| Deer Park Road Corporation | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $33,580.00 |
| Deerfield Triarc Capital LLC | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $71,401.00 |
| DEL MAR MASTER FUND LTD | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,936,295.00 |
| DEPFA | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $606.00 |

LBSF Schedules 36

Lehman Brothers Special Financing Inc.

08-13888 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPFA BANK PLC | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,570,848.00 |
| Depfa Bank Plc, London | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,330.00 |
| Dexia | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $931,185.00 |
| DEXIA BANK | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,126.00 |
| DEXIA BANK BELGIUM | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $94,830.00 |
| Dexia Bank Belgium SA | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $722,075.00 |
| Dexia Credit | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $47,917.00 |
| DEXIA CREDIT LOCAL | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $453,053.00 |
| DEXIACREDITLOCAL | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,552,691.00 |
| Diamondback Fixed IncomeMaster | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,300,000.00 |
| Diamondback Master Fund LtdREF | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $119.00 |
| DISCOVERY GLOBAL CITIZENSCAPIT | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $304,743.00 |
| DIVERSIFIED CREDIT INVSA/C DCI | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $12,516,813.00 |
| DOUBLE BLACK DIAMONDOffshore L | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,464,343.00 |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA | THE WALL STREET JOURNAL | NEW YORK | NY | 10261 | UNITED STATES | General trade payable | N | N | N | $313.00 |
| Drake Global Opportunities(Mas | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $46,211,605.00 |
| DRAKE LOW DURATION FUND | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $80,200.00 |
| Drake Low Volatility Master Fu | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $233,966.00 |
| DRAKE MANAGEMENT LLCA/C RIC Fi | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,907.00 |
| Drake Offshore Master Fund  Lt | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $300,953.00 |
| Drake Offshore Master Fund, Lt | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $224,627.00 |
| Drawbridge Global Macro Master | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $35,896,577.00 |
| Drawbridge Special Opportuniti | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $584,526.00 |
| EagleRock Institutional Partne | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $12,368.00 |
| EagleRock Master Fund LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,000.00 |
| East Dover Ltd | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $814,547.48 |
| Eidesis Capital Master Fund Lt | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,607,000.00 |
| Ellington Credit Fund | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $996,828.00 |
| Epsilon Global Master Fund II | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $139,511.00 |
| Epsilon Global Master Fund LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $67,182.00 |

LBSF Schedules 37

Lehman Brothers Special Financing Inc.                                                                                                          08-13888 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Eton Park Fund LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $7,343,161.00 |
| Eton Park Master Fund  Ltd | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $15,385,874.00 |
| EVERGREEN HIGH YIELDBOND FUND | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $179,441.00 |
| EVERGREEN INCOME ADVANTAGEFUND | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $139,621.00 |
| Evergreen Managed Income Fund | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,706.00 |
| EVERGREEN MANAGED INCOMEFUND | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $74,179.00 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET | | BROOKLYN | NY | 11218 | UNITED STATES | General trade payable | N | N | N | $694.33 |
| Fairway Funds Limited | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $108,730.00 |
| FCOF Securities Ltd | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $12,714,812.00 |
| FH Emerging Markets Debt Fund | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,750,000.00 |
| Fir Tree Capital OpportunityMa | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,348,885.00 |
| Fir Tree Recovery Master FundL | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $537,780.00 |
| Fir Tree Value Master Fund LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $9,491,686.00 |
| Fore ERISA Fund  Ltd | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $106,436.00 |
| Fore ERISA Fund, Ltd | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,444.00 |
| Fort Mortg Opp Adv FORTRESS MO | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,168,625.00 |
| FORT WASHINGTON INV ADVA C FOR | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $92,091.00 |
| FORT WASHINGTON INV ADVA C FT | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $84,551.00 |
| FORTIS BANQUE LUXEMBOURG SA | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $264,793.00 |
| FORTRESS INV GROUP LLC  FORTRE | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $492,790.00 |
| GA DAVIES & CO | 440 S. LA SALLE ST. | C\O CHICAGO STOCK EXCHANGE; 4TH FL | CHICAGO | IL | 60605 | UNITED STATES | General trade payable | N | N | N | $63.66 |
| GLG Market Neutral Fund | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,468,646.00 |
| GLOBAL RESEARCH DISTRIBUTION | GENERAL POST OFFICE | PO BOX 5894 | HICKSVILLE | NY | 11802 | UNITED STATES | General trade payable | N | N | N | $84.29 |
| GOLDMAN SACHS AM LPA C Goldman | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $10,250,872.00 |
| GOLDMAN SACHS AM LPA C GS Liqu | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,632,440.00 |
| GOLDMAN SACHS AM LPA C GS Mort | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,421,707.00 |
| GOLDMAN SACHS AM LPA/C GSAM Ca | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $118,432.00 |
| Goldman Sachs DynamicRisk Mast | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $40,588.00 |
| Goldman Sachs DynamicRisk Ms F | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $5,074.00 |
| Goldman Sachs Global Alpha Fun | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,502,338.00 |

LBSF Schedules 38

Lehman Brothers Special Financing Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

08-13888 (JMP)

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS GLOBAL OPPORTUNI | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $16,009,250.00 |
| GOLDMAN SACHS GLOBALALPHA DYNA | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $196,815.00 |
| Goldman Sachs Mortgage Credit | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,514,880.00 |
| GRACIE CREDIT OPPOR TUNITIES M | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $60,817.00 |
| GS Global Alpha Fund Commoditi | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $276,425.00 |
| HALBIS US CREDIT ALPHAMaster F | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $314,167.00 |
| HANOVER MOVING &STORAGE CO INC | 15 EXCHANGE PLACE | SUITE 520 - 5TH FLOOR | JERSEY CITY | NJ | 7302 | UNITED STATES | General trade payable | N | N | N | $3,780.48 |
| HARBERT FUND ADVISORSfao Harbi | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,671,709.00 |
| Harbinger Capital PartnersMast | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $242,830,263.00 |
| HARTFIELD FUND LTD | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $727,892.00 |
| HBK Master Fund LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $6,405,513.00 |
| HCM/Z Special Opportunities LL | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $191,775.00 |
| Highbridge Capital MgmtA/C Hig | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,506,369.00 |
| HIGHBRIDGE FI OPP INST FUNDC/O | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $375,907.00 |
| Highbridge Fixed Income Opport | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,009,503.00 |
| Highbridge International LLC | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,301,312.00 |
| Highland Credit Strategies Mas | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,367,834.00 |
| Highland Crusader Offshore Par | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $301,008.00 |
| HILL & ASSOCIATES | WEST #1707 HANSHIN INTERVALLEY | 707-34 YEOKSAM 2-DONG GANGNAM-GU | SEOUL KOREA REPUBLIC OF | | 135919 | KOREA, REPUBLIC OF | General trade payable | N | N | N | $6,500.00 |
| HILLIARD FARBER & CO INC | 45 BROADWAY | | NEW YORK | NY | 10006 | UNITED STATES | General trade payable | N | N | N | $325.87 |
| Horton Point Cap Mgmt LLC A CT | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $961,156.00 |
| HSBC | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $714,629.00 |
| HSBC FRANCE | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $785,788.00 |
| HYPERION CAPITAL MANAGEMENTA C | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $66,369.00 |
| ï¾±ï¾¾ï¾£ï¾²ï½ºï½¼ï½ºï¾±ï¾¾¨ï½¹ï¾¾¨ï¾²ï½¹ï¾¾¨ï¾£ï½¹ï½¿ï½½ï½½ï¾¼ï½½ï½¾® | IZUMI GARDEN TOWER | 36897; ROPPONGI, MINATO-KU | TOKYO, 13 | | 106-6036 | JAPAN | General trade payable | N | N | N | $10,953.66 |
| ï¾¦ï½©ï¾¦ï½¹ï¾£ï½¹ï¾¦ï½¹ï¾¦ï½¹ï¾¦ï½¹ ï¾¦¨ï½¹ï½±ï¾¦ï½¹ï½¼ï¾²ï½½ï½½ï½½ ï¾¦ï¾£ï½½ï¾²ï½¹ï½¿ï½½ï¾¦¨ï½½~ï¾¦ï½½ï½¾¨ï½¿ï¾¼? | YAMAKI DAINI BLDG. | 9TH FL; NISHISHINBASHI, MINATO-KU | TOKYO, 13 | | 105-0003 | JAPAN | General trade payable | N | N | N | $69.32 |
| III Finance Limited | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $5,827,325.00 |
| III RELATIVE VALUE CREDIT STRA | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $18,545,903.00 |
| III Relative Value/Macro Hub F | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $243,679.00 |
| ING | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $457,238.00 |

LBSF Schedules 39

Lehman Brothers Special Financing Inc.                                                                                                08-13888 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ING BELGIUM | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,022,952.00 |
| ING BELGIUM SA/NV | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $226,268.00 |
| ING Fixed IncomeAbsolute Retur | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,171,253.00 |
| ING INV MGMT CO A/C ING PROPRI | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $737,836.00 |
| ING INV MGMT COA C ING PROPRIE | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $6,729,770.00 |
| INSTINET LLC | GENERAL POST OFFICE | P.O. BOX 26102 | NEW YORK | NY | 10087-6102 | UNITED STATES | General trade payable | N | N | N | $67.54 |
| IPC NETWORK SERVICES INC | P.O. BOX 35634 | | NEWARK | NJ | 07193-5634 | UNITED STATES | General trade payable | N | N | N | $112.96 |
| Italease | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $108.00 |
| Jana Master Fund Ltd | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,906,421.00 |
| Jana Nirvana Master Fund LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $127,698.00 |
| JMG Capital Partners LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,976,108.00 |
| JMG Triton Offshore Fund Limit | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $6,614,355.00 |
| JP Morgan Chase | | | | | | UNITED STATES | Cash Agent Fee Accruals | N | N | N | $16,000.00 |
| JPMCB / 17004-0 MGT Corporate | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $367,138.00 |
| JPMCB / 19956-0 MGT CorporateH | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $360,000.00 |
| JPMORGAN FIXED INCOMEOPPORTUNI | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $5,159.00 |
| Kamunting Street Master FundLt | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $177,851.00 |
| KAYNE ANDERSON CAPITALA C HFR | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $21,525.00 |
| KAYNE ANDERSON CAPITALA C Kayn | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $669,682.00 |
| KBC | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,073,431.00 |
| KBC BANK | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,666,545.00 |
| KBC BANK N.V | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $137,744.00 |
| KBC Bank N.V. | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,786,676.00 |
| KBC Bank NV | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $164,672.00 |
| KELLOGG CAPITAL GROUP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $437,281.00 |
| Kellogg Capital Group LLC | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $52,719.00 |
| KORE ADVISORS LPA/C KORE FIXED | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $757,755.00 |
| LAHDE CAPITAL MANAGEMENTA C SH | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $285,429.00 |
| LANDESBANK BERLIN AGLondon | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,490,382.00 |
| Latigo Master Fund | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $204,804.00 |
| Latigo Master FundA C LP MA 1 | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $375,180.00 |

LBSF Schedules 40

Lehman Brothers Special Financing Inc.

08-13888 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Latigo Master FundA C SR Latig | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $8,517.00 |
| Latigo Partners LP LP MA 1  LT | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,339.00 |
| LB 745 LLC | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $7,989,304.66 |
| LB Asia Holdings Ltd PCO | | | | | | | I/C Derivative Payable | N | N | N | $36,621,066.89 |
| LB Asia Holdings Ltd PCO | | | | | | | I/C Derivative Payable | N | N | N | $1,291,103.45 |
| LB Australia Finance Pty Ltd | | | | | | | I/C Derivative Payable | N | N | N | $246,697.82 |
| LB Australia Finance Pty Ltd | | | | | | | I/C Derivative Payable | N | N | N | $51,983,844.68 |
| LB Bankhaus London Branch | | | | | | | I/C Derivative Payable | N | N | N | $11,320,040.25 |
| LB Canada SkyPower | | | | | | | I/C Derivative Payable | N | N | N | $0.00 |
| LB Capital GMBH | | | | | | | I/C Receivable/Payable | N | N | N | $210,027.21 |
| LB Commercial Bank (LBCB) | | | | | | | I/C Derivative Payable | N | N | N | $0.00 |
| LB Commercial Bank (LBCB) | | | | | | | I/C Collateral Payable | N | N | N | $18,108,768.74 |
| LB Commercial Corporation Asia Ltd PCO | | | | | | | I/C Derivative Payable | N | N | N | $21,279,728.83 |
| LB Commercial Mortgage K.K. | | | | | | | I/C Receivable/Payable | N | N | N | $0.01 |
| LB Commodity Services Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $13,693,831.54 |
| LB Finance Asia PTE Ltd | | | | | | | I/C Derivative Payable | N | N | N | $33,195,728.63 |
| LB International (Europe) | | | | | | | I/C Repos | N | N | N | $1,246,166,554.46 |
| LB International (Europe) | | | | | | | I/C Derivative Payable | N | N | N | $4,385,914.48 |
| LB International (Europe) | | | | | | | I/C Loan vs Cash | N | N | N | $26,451,477,166.46 |
| LB International (Europe) | | | | | | | I/C Collateral Payable | N | N | N | $4,627,224,359.21 |
| LB International (Europe) | | | | | | | Fail To Deliver | N | N | N | $45,979,814.54 |
| LB Netherlands Horizon BV | | | | | | | I/C Derivative Payable | N | N | N | $72,470.40 |
| LB Opportunity LTD. | | | | | | | I/C Receivable/Payable | N | N | N | $940,920.70 |
| LB OTC Derivatives Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $1,247,879.67 |
| LB Private Equity Advisers LLC | | | | | | | I/C Receivable/Payable | N | N | N | $653,760.26 |
| LB RE Financing No. 3 Limited | | | | | | | I/C Receivable/Payable | N | N | N | $269,247,389.10 |
| LB Securities (Asia) Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $395,343.67 |
| LB Services India Private Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $2,271.42 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $0.00 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $0.42 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $393,741,338.12 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | ($0.21) |
| LB UK RE Holdings Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $197,171.09 |
| LBAM (Europe) Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $382,002.42 |
| LBD YK | | | | | | | I/C Receivable/Payable | N | N | N | $116,668.30 |
| LBHI | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $1,331,914,430.93 |
| LBHK FUNDING (CAYMAN) No.1 LIMITED | | | | | | | I/C Derivative Payable | N | N | N | $0.00 |
| LBIE | | | | | | UNITED STATES | Break on foreign exchange transaction | N | N | N | $15,019,500.13 |
| LBIE | | | | | | | I/C Loan vs Cash | N | N | N | $3,815,238,340.99 |
| LBIE Seoul Securities Branch | | | | | | | I/C Derivative Payable | N | N | N | $29,987,730.55 |
| LCG Select Offshore, Ltd | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,115,180.00 |
| LCG Select, LLC | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $690,197.00 |
| LCPI London Branch | | | | | | | I/C Derivative Payable | N | N | N | $0.00 |
| Lehman ABS Corp. | | | | | | | I/C Receivable/Payable | N | N | N | $1,686.01 |

Lehman Brothers Special Financing Inc.

08-13888 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Bros Fin Netherlands Antilles BR | | | | | | | I/C Derivative Payable | N | N | N | $26,508,848.73 |
| Lehman Brother Offshore Partrs Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $144,992.00 |
| Lehman Brothers Advisers Pte Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $607,647.00 |
| Lehman Brothers Asia Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $22,413,357.87 |
| Lehman Brothers Australia Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $260,360.33 |
| Lehman Brothers Bank | | | | | | | I/C Derivative Payable | N | N | N | $116,449,956.80 |
| Lehman Brothers Bankhaus AG | | | | | | | I/C Derivative Payable | N | N | N | $8,279,108.63 |
| Lehman Brothers Commercial Corporation | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $124,452,871.30 |
| Lehman Brothers Commercial Corporation | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $357,767,034.70 |
| Lehman Brothers Finance (Japan) Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $21,158,421.32 |
| Lehman Brothers Finance S.A. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $4,275,604.22 |
| Lehman Brothers Financial Products Inc. | | | | | | | I/C Derivative Payable | N | N | N | ($0.02) |
| Lehman Brothers Global Svcs. Ltd. | | | | | | | I/C Receivable/Payable | N | N | N | $5,260.39 |
| Lehman Brothers Holdings Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $14,974,356,519.89 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $1,802,911,713.98 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Interest Payable | N | N | N | $0.15 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $663,000,000.00 |
| Lehman Brothers Holdings PLC | | | | | | | I/C Receivable/Payable | N | N | N | $19,427,459.63 |
| Lehman Brothers Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | Securities borrowed from LBI and sold short | N | N | N | $1,613,865.19 |
| Lehman Brothers Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | Securities borrowed from LBI and sold short | N | N | N | $49,962,434.35 |
| Lehman Brothers Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | Securities borrowed from LBI and sold short | N | N | N | $223,406,211.28 |
| Lehman Brothers Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | Securities borrowed from LBI and sold short | N | N | N | $1,893,428,155.10 |
| Lehman Brothers Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | Securities borrowed from LBI and sold short | N | N | N | $2,361,983,878.48 |
| Lehman Brothers Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | Securities borrowed from LBI and sold short | N | N | N | $7,607,483,384.57 |
| Lehman Brothers Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | Securities borrowed from LBI and sold short | N | N | N | $8,624,938,420.45 |
| Lehman Brothers Inc. | | | | | | | I/C Repos | N | N | N | $2,155,773,043.83 |
| Lehman Brothers Inc. | | | | | | | I/C Derivative Payable | N | N | N | $30,472,409.39 |
| Lehman Brothers Inc. | | | | | | | I/C Loan vs Cash | N | N | N | $6,647,970,608.00 |
| LEHMAN BROTHERS INCORPORATED | | | | | | UNITED STATES | Trade-related Payables | N | N | N | $120,100,443.50 |
| Lehman Brothers Israel | | | | | | | I/C Receivable/Payable | N | N | N | $862.76 |
| Lehman Brothers Japan Inc | | | | | | | I/C Receivable/Payable | N | N | N | $363,082,306.91 |
| Lehman Brothers Japan Inc | | | | | | | I/C Receivable/Payable | N | N | N | ($0.05) |
| Lehman Brothers Limited | | | | | | | I/C Receivable/Payable | N | N | N | $1,295,784.15 |
| Lehman Brothers Securities N.V. | | | | | | | I/C Receivable/Payable | N | N | N | $74,628,511.67 |
| Lehman Brothers Singapore Pte Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $23.28 |
| Lehman Brothers Taiwan Ltd. | | | | | | | I/C Receivable/Payable | N | N | N | $596.07 |
| Lehman Brothers Treasury Co. B.V. | | | | | | | I/C Receivable/Payable | N | N | N | $445,419.11 |

LBSF Schedules 42

Lehman Brothers Special Financing Inc.                                                                                                          08-13888 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Treasury Co. B.V. | | | | | | | I/C Derivative Payable | N | N | N | ($0.27) |
| Lehman Brothers Trust Co. N.A. | | | | | | | I/C Receivable/Payable | N | N | N | $180.00 |
| Lehman Commercial Paper Inc. | | | | | | | I/C Derivative Payable | N | N | N | $1,649,064,696.58 |
| Lehman Investments Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $42,341,984.85 |
| Lehman Re Limited | | | | | | | I/C Receivable/Payable | N | N | N | $155,214.26 |
| Lehman Re Limited | | | | | | | I/C Derivative Payable | N | N | N | $52,242,094.97 |
| Lehman Re Limited | | | | | | | I/C Note Payable | N | N | N | ($28,920,905.95) |
| LIBERTY HARBOR MASTER FUND ILP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,860,134.00 |
| Lincore Limited | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $392,960.00 |
| LINKLATERS | 10F | ALEXANDRA HOUSE; CHATER ROAD | | | | HONG KONG | General trade payable | N | N | N | $2,748,587.00 |
| Lispenard Street Credit (Maste | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,501,508.00 |
| LM ISIS OPPORTUNITIES | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,952,000.00 |
| Loeb Arbitrage Mgmt  Loeb Arbi | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $55,900.00 |
| Loeb Arbitrage Mgmt  LoebArbit | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $116,910.00 |
| Loeb Offshore Mgmt  Loeb Offsh | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $20,590.00 |
| Loeb Offshore Mgmt Loeb Offsho | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $21,600.00 |
| LUXOR CAP PARTNERS OFFSHORE, L | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,319,987.00 |
| LUXOR CAPITAL PARTNERS LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $332,966.00 |
| MAGNETAR CAPITAL MASTER FD LTD | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $18,160,518.00 |
| MAGNETAR FINANCIAL LLCA C Magn | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $130,419.00 |
| Man MAC 1 Limited | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $34,516.00 |
| MAPLES & CALDER | PO BOX 309 UGLAND HOUSE | SOUTH CHURCH STREET | GRAND CAYMAN | | | UNITED STATES | General trade payable | N | N | N | $1,300.00 |
| MAPLES AND CALDER | PO BOX 309 GT UGLAND HOUSE | SOUTH CHURCH STREET; GEORGE TOWN | CAYMAN ISLANDS | | | CAYMAN ISLANDS | General trade payable | N | N | N | $1,537.95 |
| MAPLES AND CALDER | PO BOX 309 | UGLAND HOUSE; SOUTH CHURCH STREET, GEORGE TOWN | GRAND CAYMAN | | KY11104 | CAYMAN ISLANDS | General trade payable | N | N | N | $13,105.13 |
| Marathon Master Fund  LTD | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $92,634.00 |
| Marathon Special Opportunity M | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $611,376.00 |
| Mariner LDC | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,820,262.00 |
| Mariner Tricadia Credit Strate | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $49,056.00 |
| Mariner-Tricadia Credit Strate | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,867,974.00 |
| MARK-IT PARTNERS/LOANX INC | 224 NORTH DES PLAINES | SUITE 501 | CHICAGO | IL | 60661 | UNITED STATES | General trade payable | N | N | N | $1,650.00 |
| Mast Credit Opportunities IMas | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,550,000.00 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE | 23RD FLOOR | NEW YORK | NY | 10017 | UNITED STATES | General trade payable | N | N | N | $3,727.89 |
| MERGERMARKET.COM | 895 BROADWAY | 4TH FLOOR | NEW YORK | NY | 10003 | UNITED STATES | General trade payable | N | N | N | $13.56 |

LBSF Schedules 43

Lehman Brothers Special Financing Inc.

08-13888 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Merit, LLC | | | | | | | I/C Derivative Payable | N | N | N | $20,697,570.57 |
| Merrill BluMtn Give UpA C Cred | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,905.00 |
| Merrill Lynch  DB Zwirn Give U | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $12,317.00 |
| Merrill Lynch /DB Zwirn Give U | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,789.00 |
| Merrill Lynch International | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $32,121,334.00 |
| Merrill Lynch InternationalPro | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $417.00 |
| MERRILL LYNCH INTLA C Millenni | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $25,637.00 |
| MF GLOBAL INC | 440 SOUTH LA SALLE STREET | 20TH FLOOR | CHICAGO | IL | 60605 | UNITED STATES | General trade payable | N | N | N | $1,034.98 |
| MITSUBISHI UFJ | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $232,177.00 |
| MITSUBISHI UFJ SECURITIES INTE | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $51,961.00 |
| Mitsubishi UFJ UK | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,904,216.00 |
| Mizuho Capital Markets Corpora | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $6,890.00 |
| Mizuho Wind Credit Arb Fund | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $7,697,608.00 |
| MMP Funding Corp. | | | | | | | I/C Receivable/Payable | N | N | N | $109,802.53 |
| Monaco NPL (No 1 ) Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $2,927,979.55 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 | | ATLANTA | GA | 30368-0597 | UNITED STATES | General trade payable | N | N | N | $141,165.89 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 | | PHILADELPHIA | PA | 19178 | UNITED STATES | General trade payable | N | N | N | $7,806.57 |
| MSPB QRS GSC CAP DELAWAREA C G | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,714,400.00 |
| MTS | PO BOX 345 | | AMSTERDAM | | 1000 AH | NETHERLANDS | General trade payable | N | N | N | $27,384.47 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9940 | | PHILADELPHIA | PA | 19175-9940 | UNITED STATES | General trade payable | N | N | N | $188.58 |
| Neuberger Berman LLC (LLCNB) | | | | | | | I/C Receivable/Payable | N | N | N | $1,813.05 |
| NL Funding L.P | | | | | | | I/C Receivable/Payable | N | N | N | $0.37 |
| Nomura Financial | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $154,653.00 |
| NOMURA GLOBAL FINANCIAL | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $889,252.00 |
| NOMURA GLOBAL FINANCIAL PRODUC | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,248,898.00 |
| NOMURA INTERNATIONAL | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $268,189.00 |
| Nomura International Plc | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $639,683.00 |
| Nomura International Plc. | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $19,278,314.00 |
| Nomura Sec Japan | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,634.00 |
| Nomura Securities Co   Ltd | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $466,254.00 |
| NOMURASECURITIESCO.LTD. | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,090,177.00 |
| NORDDEUTSCHE LANDESBANK GIROZE | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $841,399.00 |
| NORTHSTAR CAPITAL INV CORPA C | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $7,231,000.00 |
| NYSE MARKET INC | BOX #4006 | POST-OFFICE BOX 8500 | PHILADELPHIA | PA | 19178-4006 | UNITED STATES | General trade payable | N | N | N | $322.27 |
| OAK HILL ADVISORS INCA/C OHA C | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,141,319.00 |

LBSF Schedules 44

Lehman Brothers Special Financing Inc.                                                                                                                08-13888 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OAKTREE CAP MGMT LLCA C OCM V | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,590,250.00 |
| OCM Opportunities Fund VI | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,671,375.00 |
| OCM Opportunities Fund VII LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $8,568,250.00 |
| OPTIONS PRICE REPORTING AUTHORITY | PO BOX 95718 | | CHICAGO | IL | 60694-5718 | UNITED STATES | General trade payable | N | N | N | $152.04 |
| Ore Hill Partners LLCA C ORE H | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $699,999.00 |
| Owl Creek I, LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $33,450.00 |
| Owl Creek II, LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $242,850.00 |
| Owl Creek Overseas Fund, Ltd | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $473,700.00 |
| Palmyra Capital AdvisorsA/C PA | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,684,101.00 |
| Panton Master Fund LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $9,666,082.00 |
| PAR Investment Partners L.P. | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $972,188.00 |
| PARAMOUNT PROCESS PRINTING | 418 SUMMIT AVENUE | | JERSEY CITY | NJ | 7306 | UNITED STATES | General trade payable | N | N | N | $10.76 |
| PATIENT WOLF TRADING LLCA/C TL | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $330,000.00 |
| Pequot Short Credit Master Fun | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,487,354.00 |
| Pond View Credit Fund, LTD. | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,443,334.00 |
| Post Distressed Master Fund LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $301,299.00 |
| PREBON FINANCIAL PRODUCTS INC | P.O. BOX 2010 | | JERSEY CITY | NJ | 07303-2010 | UNITED STATES | General trade payable | N | N | N | $3,888.30 |
| Prospect Harbor Credit Partner | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,657,078.00 |
| PURSUIT INVESTMENT MGMTA C Pur | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,659,919.00 |
| QFR Master Victoria | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $108,325.00 |
| QFR Master Victoria Fund LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $135,258.00 |
| Quantum Partners LDC | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $12,273,742.00 |
| RABOBANK INTERNATIONAL | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $32,123.00 |
| Ramius/RCG Latitude Master Fun | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $87,317.00 |
| RCG PB LTD | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $250,343.00 |
| REUTERS AMERICA INC | PO BOX 10410 | | NEWARK | NJ | 07193-0410 | UNITED STATES | General trade payable | N | N | N | $41,596.91 |
| RICHMOND NORTH ASSOCIATES INC. | 4232 RIDGE LEA ROAD | | AMHERST | NY | 14226-0963 | UNITED STATES | General trade payable | N | N | N | $190.00 |
| RIMROCK CAPITAL MANAGEMENTA C | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $365,000.00 |
| Rimrock High Income PLUS (Mast | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,296,500.00 |
| River Capital Advisors Inc | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $988,943.00 |

LBSF Schedules 45

Lehman Brothers Special Financing Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Robeco Fixed Income Strategies | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $495,227.00 |
| Round Table | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,401,100.00 |
| Round Table Global MultiStrate | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $794,204.00 |
| ROYAL BANK OF CANADA | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $368,024.00 |
| Royal Bank of Canada  London | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,429,834.00 |
| ROYAL BANK OF CANADA, LONDON | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,951,407.00 |
| SAC CA - P. ORWICZ | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $296,045.00 |
| SAC CA-Josh Blum | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $30,492.00 |
| SAC CAPITAL ADVISORS LLCA/C S. | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $861,827.00 |
| SAC Global Macro Fund LLC | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $85,743.00 |
| SAC GM-BLUM-HAH | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $130,779.00 |
| Sankaty Credit Opportunities | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $363,562.00 |
| Sankaty Credit Opportunities I | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,105,804.00 |
| SANKATY CREDIT OPPORTUNITIESII | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $29,203,812.00 |
| Sankaty Special Situations I | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,793,767.00 |
| Sanno Point Master Fund Ltd. | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,890,000.00 |
| SCHULTE ROTH AND ZABEL LLP | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | General trade payable | N | N | N | $69,061.41 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 | | NEWARK | NJ | 07101-4898 | UNITED STATES | General trade payable | N | N | N | $79.96 |
| SG AM AI EC V | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $600,000.00 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA | 10 SOUTH DEARBORN STREET | CHICAGO | IL | 60603 | UNITED STATES | General trade payable | N | N | N | $3,184.48 |
| SIGMA CAPITAL ASSOCIATES, LLC | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,054,632.00 |
| Silver Lake Credit Fund LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $525,000.00 |
| SMAMC/StandishMellon Amplified | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $16,996.00 |
| SMITH BREEDEN ASSOCIATESA C Sm | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $112,438.00 |
| SOFTWARE SPECTRUM INC. | P.O. BOX 848264 | | DALLAS | TX | 75284-8264 | UNITED STATES | General trade payable | N | N | N | $412.76 |
| SOLUS ALT ASSET MGMT LP A CSOL | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,770,869.00 |
| Solus Alt Mgmt Ultra Master Lt | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $76,297.00 |
| Spectrum Group Management | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $707,235.00 |
| SPECTRUM GROUP MANAGEMENTA C S | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,107,724.00 |
| STANDARD & POORS | 20 CANADA SQUARE | CANARY WHARF | LONDON | | E14 5LH | UNITED KINGDOM | General trade payable | N | N | N | $14,088.29 |
| STANDARD & POORS CORP. | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $5,000.00 |

LBSF Schedules 46

Lehman Brothers Special Financing Inc.    08-13888 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STANDARD & POOR'S INTERNATIONAL LLC. | SUITE 3601, 36TH FL | EDINBURGH TOWER; THE LANDMARK, 15 QUEEN'S ROAD | CENTRAL | | | HONG KONG | General trade payable | N | N | N | $10,957,500.00 |
| STANDARD AND POOR'S | PO BOX 19140A | | NEWARK | NJ | 07195-0140 | UNITED STATES | General trade payable | N | N | N | $2,122.00 |
| STANDARD GENERAL L.P.A/C Stand | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,800,000.00 |
| STANDARD REGISTER | PO BOX 91047 | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $122.59 |
| STARK INV/Stark Global Opportu | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $834,756.00 |
| STARK MASTER FUND LTD | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $9,725,436.00 |
| Steven G Holder TTEESteven G H | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,455,513.00 |
| Stockholm Investments Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $102,495.00 |
| Stone Tower CreditMaster Fund | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,502,000.00 |
| Stonehill Cap Mgmt LLCA C Ston | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $6,408,519.00 |
| Stonehill Capital Mgmt LLCA C | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $5,854,527.00 |
| Structured Investment Holdings | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $493,990.00 |
| SUNGARD REFERENCE DATA SOLUTIONS Inc. | BANK OF AMERICA LOCKBOX 13079 | 13079 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $482.78 |
| Sunrise Partners Limited Partn | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $10,616,332.00 |
| Svenska Handelsbanken AB (publ | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $30.00 |
| Swiss Re Financial Products Co | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,458,993.00 |
| Swiss Re Financial ProductsCor | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $5,739,400.00 |
| TCW ABSOLUTE RETURN CREDIT FD | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,230,853.00 |
| Tennenbaum Multi-StrategyMaste | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $6,189,560.00 |
| Thierry Pons | (LPA) 136 avenue des Champs Elysees | | Paris | | 75008 | FRANCE | General trade payable | N | N | N | $2,921.20 |
| THOMSON FINANCIAL | P.O. BOX 5136 | | CAROL STREAM | IL | 60197-5136 | UNITED STATES | General trade payable | N | N | N | $4,902.64 |
| Tiden DestinyMaster Fund | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,949,198.00 |
| Topaz Fund | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $11,245,999.00 |
| Tranquility Master Fund Ltd | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $80,808.00 |
| Traxis Fund LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,729,906.00 |
| TRG Global Opportunity Master | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,900,812.00 |
| TRG Local Currency Opportunity | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,270,827.00 |
| Tricadia Structured Credit Opp | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $117,000.00 |
| Tricadia/Mariner LDC | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $530,762.00 |
| UBS O ConnorA C O Connor Capit | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,585,454.00 |
| Unknown | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $5,210,859.00 |

LBSF Schedules 47

Lehman Brothers Special Financing Inc.

08-13888 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Van Kampen Equity and Income | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $796,933.00 |
| Variable Funding Trust 2007 | | | | | | | I/C Derivative Payable | N | N | N | $211,278,976.00 |
| VERIZON | P.O. BOX 15124 | | ALBANY | NY | 12212-5124 | UNITED STATES | General trade payable | N | N | N | $134.82 |
| VERIZON BUSINESS SERVICES | PO BOX 371322 | | PITTSBURGH | PA | 15250-7322 | UNITED STATES | General trade payable | N | N | N | $157.37 |
| VIATHON CAPITAL MANAGEMENT A/C | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $8,758,312.00 |
| Wachovia Bank  National Associ | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $11,591,583.00 |
| Wachovia Bank, National Associ | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $4,005,917.00 |
| Wachovia NA | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $391,438.00 |
| WALKERS | WALKER HOUSE | PO BOX 265GT; MARY STREET | GEORGE TOWN | | | CAYMAN ISLANDS | General trade payable | N | N | N | $6,909,503.00 |
| WAMCO 1059  Iowa Public Employ | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $41,176.00 |
| WAMCO 1059/ Iowa Public Employ | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $57,191.00 |
| WAMCO 1067 TVA NUCLEAR DECOMMIS | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,899.00 |
| WAMCO 1067/TVA NUCLEAR DECOMMIS | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $36,347.00 |
| WAMCO 1082 Oregon Public Emplo | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $707,399.00 |
| WAMCO 1144 HALLIBURTON COMPANY | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $56,621.00 |
| WAMCO 1144/HALLIBURTON COMPANY | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,249.00 |
| WAMCO 1177 Mead Corporation Ma | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $222,926.00 |
| WAMCO 1257 Kansas Public Emplo | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $86,195.00 |
| WAMCO 1308  WA US Core Bond F | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $8,054.00 |
| WAMCO 1308 / WA US Core Bond F | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $78,130.00 |
| WAMCO 1311 Public School Teach | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $133,857.00 |
| WAMCO 1319 Gannett Retirement P | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,240.00 |
| WAMCO 1319/Gannett | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $100,480.00 |
| WAMCO 1322 Ascension Health  H | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $110,340.00 |
| WAMCO 1352/UFCW International | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $249,768.00 |
| WAMCO 1369 Western Asset US Co | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $45,048.00 |
| WAMCO 1369/Western Asset US Co | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $139,191.00 |
| Wamco 1371 WA US CommodityPlus | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $17,134.00 |
| WAMCO 1376 State Retirement an | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $17,604.00 |
| WAMCO 1376/State Retirement an | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $40,301.00 |
| WAMCO 1434  YMCA Retirement Fu | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $14,282.00 |

LBSF Schedules 48

Lehman Brothers Special Financing Inc.                                                                                    08-13888 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAMCO 1434/ YMCA Retirement Fu | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $53,881.00 |
| WAMCO 1445/1199 Health Care Em | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $42,503.00 |
| WAMCO 1471 Western Asset Funds | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,632.00 |
| WAMCO 1471/Western Asset Funds | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $17,080.00 |
| WAMCO 1487 WAM US LMTDDURATION | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $71,174.00 |
| Wamco 1547  THE KROGER COMPAN | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,444.00 |
| Wamco 1547 / THE KROGER COMPAN | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $77,193.00 |
| WAMCO 1622 Xcel Energy  Inc  M | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $782,457.00 |
| Wamco 1676 Xcel Energy Inc  Ma | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $17,619.00 |
| WAMCO 1765  Western Asset US E | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $144,741.00 |
| WAMCO 1779 Pension Plan of The | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,858.00 |
| WAMCO 1779/Pension Plan of The | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $176,486.00 |
| Wamco 1796/Firemens Annuity& B | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $26,123.00 |
| Wamco 1883  Washington StateB | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $61,668.00 |
| WAMCO 1915  Bon SecoursLong Te | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $42,089.00 |
| WAMCO 2623 CaliforniaStateTeac | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $166,819.00 |
| Wamco 705 Indiana UniversityA | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $1,369.00 |
| Wamco 705/Indiana UniversityA/ | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $64,572.00 |
| WAMCO 911 Catholic Health Init | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $173,695.00 |
| WESTERN ASSET MGMT COA C WAMCO | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $47,328.00 |
| Zacisdaman L L C | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,813,777.00 |
| ZAIS GROUP  LLCA C MATRIX V A | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $6,945,174.00 |
| ZAIS GROUP  LLCA C MATRIX VI A | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $7,071,385.00 |
| ZAIS GROUP  LLCA C MATRIX VI C | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $8,968,105.00 |
| ZAIS GROUP  LLCA C MATRIX VI D | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,161,923.00 |
| ZAIS GROUP  LLCA C MATRIX VI F | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,064,066.00 |
| ZAIS GROUP  LLCA C ZAIS CL Ltd | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $2,802,343.00 |
| ZAIS GROUP  LLCA C ZAIS MATRIX | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $18,619,355.00 |
| ZAIS Matrix VI B LP | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $3,492,986.00 |
| ZAIS Opportunity Masterfund  L | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $137,158.00 |

LBSF Schedules 49

Lehman Brothers Special Financing Inc.

08-13888 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZAIS Opportunity Masterfund, L | | | | | | UNITED STATES | Customer Payables - Cash Collateral | N | N | N | $18,657,896.00 |
| Zestdew Limited | | | | | | | I/C Receivable/Payable | N | N | N | $3,343,277.31 |

LBSF Schedules 50

B6G (Official Form 6G) (12/07)

In re   **Lehman Brothers Special Financing Inc.**          ,          Case No.   **08-13888 (JMP)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider G: Derivative Contracts | |
| See attached rider G: Open Trade Contracts | |
| See attached rider G: Vendor Contracts | |
| | |
| | |
| | |
| | |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 05279813U | | | | | | | | Derivative Master Account Number 05279813U |
| 05279814H | | | | | | | | Derivative Master Account Number 05279814H |
| 0527981C8 | | | | | | | | Derivative Master Account Number 0527981C8 |
| 052798102 | | | | | | | | Derivative Master Account Number 052798102 |
| 05279810O6 | | | | | | | | Derivative Master Account Number 05279810O6 |
| 052798 1VH | | | | | | | | Derivative Master Account Number 052798 1VH |
| 0527981XF | | | | | | | | Derivative Master Account Number 0527981XF |
| 0527983EUR | | | | | | | | Derivative Master Account Number 040406LEHM |
| 0527983EUR | | | | | | | | Derivative Master Account Number 0527983EUR |
| 052798A3Y | | | | | | | | Derivative Master Account Number 052798A3Y |
| 052798CALL | | | | | | | | Derivative Master Account Number 052798CALL |
| 052798CRL | | | | | | | | Derivative Master Account Number 052798CRL |
| 052798INF | | | | | | | | Derivative Master Account Number 052798INF |
| 052798M4B | | | | | | | | Derivative Master Account Number 052798M4B |
| 052798M4F | | | | | | | | Derivative Master Account Number 052798M4F |
| 052798M67 | | | | | | | | Derivative Master Account Number 052798M67 |
| 052798M68 | | | | | | | | Derivative Master Account Number 052798M68 |
| 052798M72 | | | | | | | | Derivative Master Account Number 052798M72 |
| 052798M73 | | | | | | | | Derivative Master Account Number 052798M73 |
| 052798M79 | | | | | | | | Derivative Master Account Number 052798M79 |
| 052798MG9 | | | | | | | | Derivative Master Account Number 052798MG9 |
| 052798OIS | | | | | | | | Derivative Master Account Number 052798OIS |
| 052798PSND | | | | | | | | Derivative Master Account Number 052798PSND |
| 052798STN | | | | | | | | Derivative Master Account Number 052798STM |
| 052798STN | | | | | | | | Derivative Master Account Number 052798STN |
| 052798STSW | | | | | | | | Derivative Master Account Number 022807LEH8 |
| 052798SWP | | | | | | | | Derivative Master Account Number 052798SWP |
| 070/CC7 PUTNAM VAR TRUST - PUTVT GLOB ASSET ALLOC FUND | | | | | | | | Derivative Master Account Number 040708PU11 |
| 082098181 | | | | | | | | Derivative Master Account Number 082098181 |
| 082098191 | | | | | | | | Derivative Master Account Number 082098191 |
| 0820981CG | | | | | | | | Derivative Master Account Number 0820981CG |
| 0820981F9 | | | | | | | | Derivative Master Account Number 102307LEHM |
| 0820981GA | | | | | | | | Derivative Master Account Number 0820981GA |
| 0820981O5 | | | | | | | | Derivative Master Account Number 0820981O5 |
| 0820981W2 | | | | | | | | Derivative Master Account Number 0820981W2 |
| 0820981W8 | | | | | | | | Derivative Master Account Number 0820981W8 |
| 082098A4G | | | | | | | | Derivative Master Account Number 082098A4G |
| 082098A6Y | | | | | | | | Derivative Master Account Number 082098A6Y |
| 082098A6Y | | | | | | | | Derivative Master Account Number 091206LEH6 |
| 082098A7Y | | | | | | | | Derivative Master Account Number 082098A7Y |
| 082098A8B | | | | | | | | Derivative Master Account Number 082098A8B |
| 082098A9Y | | | | | | | | Derivative Master Account Number 102306LE11 |
| 082098A9Y | | | | | | | | Derivative Master Account Number 110806LEH5 |
| 082098ALX | | | | | | | | Derivative Master Account Number 082098ALX |
| 082098AX1 | | | | | | | | Derivative Master Account Number 082098AX1 |
| 082098AYX | | | | | | | | Derivative Master Account Number 082098AYX |
| 082098AYX | | | | | | | | Derivative Master Account Number 091906LEH5 |
| 082098M1A | | | | | | | | Derivative Master Account Number 078002QX3 |
| 082098M8X | | | | | | | | Derivative Master Account Number 082098M8X |
| 082098M8Y | | | | | | | | Derivative Master Account Number 082098M8Y |
| 082098M8Z | | | | | | | | Derivative Master Account Number 082098M8Z |
| 082098M9G | | | | | | | | Derivative Master Account Number 082098M9G |
| 082098MM0 | | | | | | | | Derivative Master Account Number 092006LEHM |
| 082098MR3 | | | | | | | | Derivative Master Account Number 078002ZG |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 082098MU8 | | | | | | | | Derivative Master Account Number 082098MU8 |
| 082098MU9 | | | | | | | | Derivative Master Account Number 082098MU9 |
| 082098MX0 | | | | | | | | Derivative Master Account Number 082098MX0 |
| 092798EST1 | | | | | | | | Derivative Master Account Number 092798EST1 |
| 092798ESW1 | | | | | | | | Derivative Master Account Number 092798ESW1 |
| 092798JBSTN | | | | | | | | Derivative Master Account Number 092798JBST |
| 092798JBSWP | | | | | | | | Derivative Master Account Number 092798JBSW |
| 092798STN1 | | | | | | | | Derivative Master Account Number 092798STN1 |
| 092798STN2 | | | | | | | | Derivative Master Account Number 092798STN2 |
| 092798STNJB | | | | | | | | Derivative Master Account Number 092798STNJ |
| 092798SWP1 | | | | | | | | Derivative Master Account Number 092798SWP1 |
| 092798SWP2 | | | | | | | | Derivative Master Account Number 092798SWP2 |
| 092798SWPJB | | | | | | | | Derivative Master Account Number 092798SWPJ |
| 1100 VERMONT MEZZ I LLC | | | | | | | | Derivative Master Account Number 101807JOSS |
| 1100 VERMONT OWNER LLC | | | | | | | | Derivative Master Account Number 103007JOSS |
| 11611 TEMP GLOBABSRTN USD FUND | | | | | | | | Derivative Master Account Number 102507FRA9 |
| 11878 COMMON FXDINTFUND 17 | | | | | | | | Derivative Master Account Number 102507FR10 |
| 121598MVI | | | | | | | | Derivative Master Account Number 121598MVI |
| 1301 MEZZANINE BO RROWER LLC | | | | | | | | Derivative Master Account Number 1219051305 |
| 1798 GLOBAL PARTNERS (USA) A/C 1798 GLOBAL RELATIVE VALUE MASTER FUND LTD | | | | | | | | Derivative Master Account Number 407081798 |
| 1861 CAPITAL | | | | | | | | Derivative Master Account Number 518061861 |
| 1885 MGI AHLI UNITED GLOBAL HY FUND | | | | | | | | Derivative Master Account Number 071907STAN |
| 1SH - Strategic Global Fund: Emerging Market | c/o Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060101P1SH dated 1/24/2000 |
| 1ST ADVANTAGE MORTGAGE | | | | | | | | Derivative Master Account Number 0420071ST5 |
| 250/CC9 PUTNAM ASSET ALLOC FUNDS - GROWTH PORT | | | | | | | | Derivative Master Account Number 040708PUT8 |
| 259/CC8 PUTNAM ASSET ALLOC FUNDS - BALANCED PORT | | | | | | | | Derivative Master Account Number 040708PU10 |
| 264/CD2 PUTNAM ASSET ALLOC FUNDS - CONSERV PORT | | | | | | | | Derivative Master Account Number 040708PUT9 |
| 314 COMMONWEALTH AVENUEE INC | | | | | | | | Derivative Master Account Number 093002COMM |
| 321 HENDERSON RECEIVABLES | | | | | | | | Derivative Master Account Number 101905321H |
| 3G CAPITAL PARTNERS LTD/3G FUND LP | | | | | | | | Derivative Master Account Number 0620083GCA |
| 3G FUND LP | | | | | | | | Derivative Master Account Number 0630053GFD |
| 3M VOLUNTARY INV PLAN & E MPLOYEE STCK OWNERSHIP PL | | | | | | | | Derivative Master Account Number 052908LOTS |
| 3V CAPITAL MGMT LLC A/C 3V CAPITAL MASTER FUND LTD | | | | | | | | Derivative Master Account Number 0709073VCA |
| 424 CHURCH STREET LLC | | | | | | | | Derivative Master Account Number 022707424C |
| 4397 TEMP GLOABSRTN (EURO) FUN | | | | | | | | Derivative Master Account Number 102507FRA8 |
| 4813FRANKLI TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 102507FR12 |
| 4819 FTIF TEMP GLOBTOT RT FUND | | | | | | | | Derivative Master Account Number 102507FR11 |
| 520001 ALLIANZGI INV KAG MBH ALLIANZ-DIT RENTENFDS | | | | | | | | Derivative Master Account Number 102103DARE |
| 520005 ALLIANZGI INV KAG MBH ALLIANZ-DIT FLEXI-RENTEN | | | | | | | | Derivative Master Account Number 102103DAFR |
| 520016 ALLIANZGI INV KAG MBH ALLIANZ-DIT FLEXIEUROW | | | | | | | | Derivative Master Account Number 102103DAFW |
| 520144 ALLIANZGI INV KAG MBH ALLIANZ VKRD PIMCO | | | | | | | | Derivative Master Account Number 102103VKRD |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 526384 ALLIANZGI INV KAG MBH APAV PIMCO CORP. | | | | | | | | Derivative Master Account Number 072208ALLI |
| 528499/ALLIANZ GLOBAL INV KAG A/C AADB SUBFONDS PLURIS | | | | | | | | Derivative Master Account Number 090308ALLI |
| 550025 ALLIANZGI INV KAG MBH ALLIANZ-DIT INTER. R. | | | | | | | | Derivative Master Account Number 102103INTR |
| 551128 ALLIANZGI INV KAG MBH ALL.GI-FDS D300 SEG. | | | | | | | | Derivative Master Account Number 032206ALLI |
| 551304 / ALLIANZGI INV KAG MBHA/C DBI FONDS VPT R1 B | | | | | | | | Derivative Master Account Number 110706DRES |
| 551368 ALLIANZGI INV KAG MBH ALLIANZGI-FDS SPTG 1 | | | | | | | | Derivative Master Account Number 062508ALL6 |
| 551425 ALLIANZGI INV KAG MBH ALLIANZ ALDSUBPIMCO | | | | | | | | Derivative Master Account Number 102103DEST |
| 552664 ALLIANZGI ADVISORY GMBHDEAM-FDS PKR-R | | | | | | | | Derivative Master Account Number 082307ALL6 |
| 5551064 ALLIANZGI INV KAG MBH DBI-FONDS ZGEFO | | | | | | | | Derivative Master Account Number 102103ADZG |
| 556820 ALLIANZGI INV KAG MBH CZ MASTER SEG. CZ 3 | | | | | | | | Derivative Master Account Number 082307ALL7 |
| 5YR | | | | | | | | Derivative Master Account Number 052798COSW |
| 7TH AVENUE INC. SERIES IV | | | | | | | | Derivative Master Account Number 0731087THA |
| 801 GRAND 2006-2 | | | | | | | | Derivative Master Account Number 071806801G |
| 801 GRAND CDO | | | | | | | | Derivative Master Account Number 053006801G |
| 81 VH HOLDING SARL | | | | | | | | Derivative Master Account Number 07280681VH |
| 816 CONGRESS HOLDINGS LLC A/C 816 CONGRESS MEZZANINE LLC | | | | | | | | Derivative Master Account Number 072307816C |
| 816 CONGRESS HOLDINGS LLC A/C 816 CONGRESS OWNER LLC | | | | | | | | Derivative Master Account Number 723078167 |
| 816 CONGRESS MEZZANINE LLC | | | | | | | | Derivative Master Account Number 071907816C |
| 820 MANAGEMENT TRUST | | | | | | | | Derivative Master Account Number 120701820M |
| A P ENTERPRISES (MACAO) COMMERCIAL OFFSHORE LIMITED | | | | | | | | Derivative Master Account Number 040708APE5 |
| A.M. McGregor | 14900 Private Drive | ATTN: President & CEO | | East Cleveland | OH | 44112 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121001AMMC dated 11/28/2001 |
| A/C Airlie LCDO II (Pebble Creek 2007-1), Ltd. | AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD | c/o Maples Finance Limited | P.O. Box 1093 GT, Queensgate House, South Church Street | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011207LEH5 dated 01/30/2007 |
| A/C DWS STRATEGIC INCOME TRUST | | | | | | | | Derivative Master Account Number 102207DE14 |
| A/C RIVERSOURCE NEW DIMENSIONS | | | | | | | | Derivative Master Account Number 010506RIV6 |
| AAMES CAPITAL CORP | | | | | | | | Derivative Master Account Number 031103AAME |
| AAMES MORTGAGE TRUST 2003-1 | | | | | | | | Derivative Master Account Number 102703AAMT |
| AAMES MORTGAGE TRUST 2004-1 | | | | | | | | Derivative Master Account Number 112904AAMT |
| AARE-TESSIN AG FUR ELEKTRIZITAET | | | | | | | | Derivative Master Account Number 071306AARE |
| AB FUNDS TRUST-MEDIUM DURATION BOND FUND | | | | | | | | Derivative Master Account Number 040306ABFU |
| AB POOL PORTFOLIOS U.S. VAUE PORTFOLIO | | | | | | | | Derivative Master Account Number 122107AL28 |
| AB POOL PORTOLIO GLOBAL REAL ESTATE INVESTMENT PORTFOLIO | | | | | | | | Derivative Master Account Number 122107AL30 |
| AB POOL PORTOLIO GLOBAL RESEARCH GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 122107AL31 |
| AB POOL PORTOLIO GLOBAL VALUE PORTFOLIO | | | | | | | | Derivative Master Account Number 122107AL32 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AB POOL PORTOLIO U.S. LARGE CAP GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 122107AL29 |
| AB SVENSK EXPORTKREDIT | | | | | | | | Derivative Master Account Number 37998ABSE |
| AB VAR PROD SER FUND GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 122107AL14 |
| AB VAR PROD SER FUND INT. GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 122107AL16 |
| AB VAR PROD SER FUND INT. RES. GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 122107AL17 |
| AB VAR PROD SER FUND INTERNATIONAL VALUE PORTFOLIO | | | | | | | | Derivative Master Account Number 122107AL18 |
| AB VAR PROD SER FUND LARGE CAP BLENDED STYLE | | | | | | | | Derivative Master Account Number 122107AL24 |
| AB VAR PROD SER FUND LARGE CAP GROWTH PORT | | | | | | | | Derivative Master Account Number 122107AL19 |
| AB VAR PROD SER FUND MONEY MARKET PORTFOLIO | | | | | | | | Derivative Master Account Number 122107AL20 |
| AB VAR PROD SER FUND REAL ESTATE INV. PORT | | | | | | | | Derivative Master Account Number 122107AL21 |
| AB VAR PROD SER FUND SMALL CAP GROWTH | | | | | | | | Derivative Master Account Number 122107AL22 |
| AB VAR PROD SER FUND SMALL MID CAP VALUE | | | | | | | | Derivative Master Account Number 122107AL23 |
| AB VAR PROD SER FUND UTILITY INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 122107AL25 |
| AB VAR PROD SER FUND VALUE PORTFOLIO | | | | | | | | Derivative Master Account Number 122107AL26 |
| AB VAR PROD SER FUND WEALTH APPRECIATION STRATEGY | | | | | | | | Derivative Master Account Number 122107AL27 |
| AB VAR PROD SERIES FUND GLOBAL RESEARCH GROWTH | | | | | | | | Derivative Master Account Number 122107AL12 |
| AB VAR PROD SERIES FUND GLOBAL TECHNOLOGY PORTFOLIO | | | | | | | | Derivative Master Account Number 122107AL13 |
| AB VAR PROD. SERIES FUND GLOBAL BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 122107AL11 |
| AB VARIABLE PRODUCTS SERIES AMERICAS GOVT INCOME PORT. | | | | | | | | Derivative Master Account Number 123107ALL8 |
| AB VARIABLE PRODUCTS SERIES BALANCED SHARES PORTFOLIO | | | | | | | | Derivative Master Account Number 122107AL10 |
| AB2 FUND | | | | | | | | Derivative Master Account Number 110205AB20 |
| ABAX GLOBAL CAPITAL A/C ABAX ARHAT FUND | | | | | | | | Derivative Master Account Number 062107ABA6 |
| ABAX GLOBAL CAPITAL A/C ABAX GLOBAL OPP FUND | | | | | | | | Derivative Master Account Number 071907ABAX |
| ABAX GLOBAL CAPITAL A/C MERRILL LYNCH INTL | | | | | | | | Derivative Master Account Number 080307MER5 |
| ABAX GLOBAL OPP FUND | | | | | | | | Derivative Master Account Number 062507ABAX |
| ABAXBANK S.P.A | | | | | | | | Derivative Master Account Number 011001EURO |
| ABBEY NATIONAL FINANCIAL PRODUCTS | | | | | | | | Derivative Master Account Number 082296ANFP |
| ABBEY NATIONAL TREASURY SERVICES PLC | | | | | | | | Derivative Master Account Number 66976ANTS |
| ABBOTT/HOSPIRA TRANSITIONAL ANNUITY RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 072408BLAC |
| ABC (50) LTD | | | | | | | | Derivative Master Account Number 052307ANTH |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABC (IR-17) | | | | | | | | Derivative Master Account Number 041906ANT5 |
| ABC (IR24) LTD | | | | | | | | Derivative Master Account Number 021907ANTH |
| ABC (JR-59) | | | | | | | | Derivative Master Account Number 102207ANTH |
| ABD INVESTMENTS LIMITED PARTNERSHIP | | | | | | | | Derivative Master Account Number 100802ABDI |
| ABER EMDA (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number EMFINTLBIE |
| ABERDEEN A89338 C/O ABERDEEN ASSET MGMT PLC | | | | | | | | Derivative Master Account Number 110907ABER |
| ABERDEEN ASSET MAHANGEMENT INC AC/ 802 | | | | | | | | Derivative Master Account Number 032207ABE7 |
| ABERDEEN ASSET MANAGEMENT A/C AAM 3027937 REF ABERDEEN ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 022608ABER |
| ABERDEEN ASSET MANAGEMENT A/C AAM1829 | | | | | | | | Derivative Master Account Number 030508AB14 |
| ABERDEEN ASSET MANAGEMENT A/C AAM3026558 REF AAM3026558 | | | | | | | | Derivative Master Account Number 022608ABE7 |
| ABERDEEN ASSET MANAGEMENT A/C AAM3027945 REF AAM3027945 | | | | | | | | Derivative Master Account Number 022708ABER |
| ABERDEEN ASSET MANAGEMENT A/C AAM3028054 REF AAM3028054 | | | | | | | | Derivative Master Account Number 022708ABE5 |
| ABERDEEN ASSET MANAGEMENT A/C AAM3028070 REF AAM3028070 | | | | | | | | Derivative Master Account Number 022608ABE5 |
| ABERDEEN ASSET MANAGEMENT A/C AAM789 REF AAM789 | | | | | | | | Derivative Master Account Number 022708ABE7 |
| ABERDEEN ASSET MANAGEMENT A/C AAM792 REF AAM792 | | | | | | | | Derivative Master Account Number 022708ABE8 |
| ABERDEEN ASSET MANAGEMENT A/C AAM793 REF AAM793 | | | | | | | | Derivative Master Account Number 022708ABE9 |
| ABERDEEN ASSET MANAGEMENT A/C AAM795 REF AAM3028070 | | | | | | | | Derivative Master Account Number 022708ABE6 |
| ABERDEEN ASSET MANAGEMENT A/C AAM802 REF AAM802 | | | | | | | | Derivative Master Account Number 022608ABE6 |
| ABERDEEN ASSET MANAGEMENT A/C AAM805 REF AAM805 | | | | | | | | Derivative Master Account Number 022808ABE5 |
| ABERDEEN ASSET MANAGEMENT A/C AAM806 REF AAM806 | | | | | | | | Derivative Master Account Number 022808ABE6 |
| ABERDEEN ASSET MANAGEMENT A/C AAM807 REF AAM807 | | | | | | | | Derivative Master Account Number 022808ABE7 |
| ABERDEEN ASSET MANAGEMENT A/C AAM808 REF AAM808 | | | | | | | | Derivative Master Account Number 022808ABE8 |
| ABERDEEN ASSET MANAGEMENT A/C AAM809 REF AAM809 | | | | | | | | Derivative Master Account Number 030408ABE5 |
| ABERDEEN ASSET MANAGEMENT A/C AAM811 REF AAM811 | | | | | | | | Derivative Master Account Number 030408ABE6 |
| ABERDEEN ASSET MANAGEMENT A/C AAM812 REF AAM812 | | | | | | | | Derivative Master Account Number 030408ABER |
| ABERDEEN ASSET MANAGEMENT A/C AAM815 REF AAM815 | | | | | | | | Derivative Master Account Number 030508ABER |
| ABERDEEN ASSET MANAGEMENT A/C AAM818 REF AAM818 | | | | | | | | Derivative Master Account Number 030508ABE5 |
| ABERDEEN ASSET MANAGEMENT A/C AAM822 | | | | | | | | Derivative Master Account Number 030508ABE6 |
| ABERDEEN ASSET MANAGEMENT A/C AAM825 REF AAM825 | | | | | | | | Derivative Master Account Number 030508ABE7 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN ASSET MANAGEMENT A/C AAM828 REF AAM828 | | | | | | | | Derivative Master Account Number 030508ABE8 |
| ABERDEEN ASSET MANAGEMENT A/C AAM832 REF AAM832 | | | | | | | | Derivative Master Account Number 030508ABE9 |
| ABERDEEN ASSET MANAGEMENT A/C AAM835 REF AAM835 | | | | | | | | Derivative Master Account Number 030508AB10 |
| ABERDEEN ASSET MANAGEMENT A/C AAM838 REF AAM838 | | | | | | | | Derivative Master Account Number 030508AB11 |
| ABERDEEN ASSET MANAGEMENT A/C AAM841 REF AAM841 | | | | | | | | Derivative Master Account Number 030508AB12 |
| ABERDEEN ASSET MANAGEMENT A/C AAM904 REF AAM904 | | | | | | | | Derivative Master Account Number 030508AB13 |
| ABERDEEN ASSET MANAGEMENT INC A/C 1883313 | | | | | | | | Derivative Master Account Number 021607ABE8 |
| ABERDEEN ASSET MANAGEMENT INC A/C 3026558 | | | | | | | | Derivative Master Account Number 032307AB19 |
| ABERDEEN ASSET MANAGEMENT INC A/C 3027937 | | | | | | | | Derivative Master Account Number 032307AB24 |
| ABERDEEN ASSET MANAGEMENT INC A/C 3027945 | | | | | | | | Derivative Master Account Number 032307AB12 |
| ABERDEEN ASSET MANAGEMENT INC A/C 3028054 | | | | | | | | Derivative Master Account Number 032307AB23 |
| ABERDEEN ASSET MANAGEMENT INC A/C 3028070 | | | | | | | | Derivative Master Account Number 032307AB11 |
| ABERDEEN ASSET MANAGEMENT INC A/C 789 | | | | | | | | Derivative Master Account Number 032307ABE6 |
| ABERDEEN ASSET MANAGEMENT INC A/C 792 | | | | | | | | Derivative Master Account Number 032307ABE7 |
| ABERDEEN ASSET MANAGEMENT INC A/C 793 | | | | | | | | Derivative Master Account Number 032307ABE8 |
| ABERDEEN ASSET MANAGEMENT INC A/C 795 | | | | | | | | Derivative Master Account Number 032307ABE9 |
| ABERDEEN ASSET MANAGEMENT INC A/C 799 | | | | | | | | Derivative Master Account Number 032307AB10 |
| ABERDEEN ASSET MANAGEMENT INC A/C 805 | | | | | | | | Derivative Master Account Number 032307AB14 |
| ABERDEEN ASSET MANAGEMENT INC A/C 806 | | | | | | | | Derivative Master Account Number 032307AB15 |
| ABERDEEN ASSET MANAGEMENT INC A/C 807 | | | | | | | | Derivative Master Account Number 032307AB17 |
| ABERDEEN ASSET MANAGEMENT INC A/C 808 | | | | | | | | Derivative Master Account Number 032307AB20 |
| ABERDEEN ASSET MANAGEMENT INC A/C 809 | | | | | | | | Derivative Master Account Number 032307AB21 |
| ABERDEEN ASSET MANAGEMENT INC A/C 811 | | | | | | | | Derivative Master Account Number 032307AB22 |
| ABERDEEN ASSET MANAGEMENT INC A/C 812 | | | | | | | | Derivative Master Account Number 032307AB16 |
| ABERDEEN ASSET MANAGEMENT INC A/C 815 | | | | | | | | Derivative Master Account Number 032207ABE8 |
| ABERDEEN ASSET MANAGEMENT INC A/C 818 | | | | | | | | Derivative Master Account Number 032207ABE9 |
| ABERDEEN ASSET MANAGEMENT INC A/C 822 | | | | | | | | Derivative Master Account Number 032207AB11 |

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN ASSET MANAGEMENT INC A/C 825 | | | | | | | | Derivative Master Account Number 032207AB12 |
| ABERDEEN ASSET MANAGEMENT INC A/C 828 | | | | | | | | Derivative Master Account Number 032207AB13 |
| ABERDEEN ASSET MANAGEMENT INC A/C 832 | | | | | | | | Derivative Master Account Number 032207AB14 |
| ABERDEEN ASSET MANAGEMENT INC A/C 838 | | | | | | | | Derivative Master Account Number 032307ABER |
| ABERDEEN ASSET MANAGEMENT INC A/C 841 | | | | | | | | Derivative Master Account Number 032307ABE5 |
| ABERDEEN ASSET MANAGEMENT INC A/C 904 | | | | | | | | Derivative Master Account Number 032307AB18 |
| ABERDEEN ASSET MANAGEMENT LTD /1851349 | | | | | | | | Derivative Master Account Number 043008ABER |
| ABERDEEN ASSET MANAGEMENT LTD /AAMSE9404 | | | | | | | | Derivative Master Account Number 043008ABE5 |
| ABERDEEN ASSET MANAGEMENT LTD /AAMSE9410 | | | | | | | | Derivative Master Account Number 043008ABE6 |
| ABERDEEN ASSET MANAGEMENT LTD /SE1530 | | | | | | | | Derivative Master Account Number 043008ABE7 |
| ABERDEEN ASSET MANAGEMENTS INC A/C 1829 | | | | | | | | Derivative Master Account Number 032307AB13 |
| ABERDEEN ASSET MANAGERS A/C ABERDEEN 1836072 | | | | | | | | Derivative Master Account Number 050306ABER |
| ABERDEEN ASSET MANAGERS A/C ABERDEEN FUND MGMT 1882880 | | | | | | | | Derivative Master Account Number 022107ABE6 |
| ABERDEEN ASSET MANAGERS A/C EMERGING MKTS DEBT ABS RET | | | | | | | | Derivative Master Account Number 061807ABE5 |
| ABERDEEN ASSET MANAGERS LTD /LX0477 | | | | | | | | Derivative Master Account Number 041108AB12 |
| ABERDEEN ASSET MANAGERS LTD /LX0485 | | | | | | | | Derivative Master Account Number 041108AB16 |
| ABERDEEN ASSET MANAGERS LTD /LX0496 | | | | | | | | Derivative Master Account Number 072108ABE9 |
| ABERDEEN ASSET MANAGERS LTD LX0488 | | | | | | | | Derivative Master Account Number 072108ABE5 |
| ABERDEEN ASSET MANAGERS LTD LX0494 | | | | | | | | Derivative Master Account Number 072108ABE7 |
| ABERDEEN ASSET MANAGERS/ PH0539 | | | | | | | | Derivative Master Account Number 042408ABER |
| ABERDEEN ASSET MGMT INC A/C SE5033 | | | | | | | | Derivative Master Account Number 062408ABER |
| ABERDEEN ASSETMANAGEMENT INCA/C 835 | Aberdeen Asset Management Inc | 1735 Market Street | 37th Floor | Philadelphia | PA | 19103 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032207AB15 dated 02/06/2007 |
| ABERDEEN FUND MANAGEMENT LIMITED 1874764 | | | | | | | | Derivative Master Account Number 111504DA64 |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1804596 | | | | | | | | Derivative Master Account Number 022107AB10 |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1856022 | | | | | | | | Derivative Master Account Number 022107ABER |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1863940 | | | | | | | | Derivative Master Account Number 022107AB12 |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1874608 | | | | | | | | Derivative Master Account Number 022107ABE8 |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1883364 | | | | | | | | Derivative Master Account Number 022107AB14 |

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1822667 | | | | | | | | Derivative Master Account Number 701041822 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1822675 | | | | | | | | Derivative Master Account Number 052404DEUT |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1850318 | | | | | | | | Derivative Master Account Number 040606ABE6 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1850334 | | | | | | | | Derivative Master Account Number 040606ABE5 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1855689 | | | | | | | | Derivative Master Account Number 111504DA89 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1862030 | | | | | | | | Derivative Master Account Number 111504DA30 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1866877 | | | | | | | | Derivative Master Account Number 111504DA77 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1868829 | | | | | | | | Derivative Master Account Number 120904DEAM |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1870513 | | | | | | | | Derivative Master Account Number 111504DA13 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1870718 | | | | | | | | Derivative Master Account Number 111504DA18 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1871943 | | | | | | | | Derivative Master Account Number 100404DAML |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1872176 | | | | | | | | Derivative Master Account Number 1216031872 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1874772 | | | | | | | | Derivative Master Account Number 111504DA72 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1875019 | | | | | | | | Derivative Master Account Number 111504DA19 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1879472 | | | | | | | | Derivative Master Account Number 090904DEUT |
| Aberdeen Fund ManagementLimited/DAM 1825445 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020106ABER dated 12/05/2003 |
| Aberdeen Fund ManagementLimited/DAM 1870270 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111504DA70 dated 12/05/2003 |
| ABERDEEN FUND MANAGMENT LTD /FSO558 | | | | | | | | Derivative Master Account Number 071607ABE6 |
| ABERDEEN FUND MNGT LTD / FSO565 | | | | | | | | Derivative Master Account Number 071607ABE5 |
| ABERDEEN FUND MNGT LTD / SE9321 | | | | | | | | Derivative Master Account Number 010708AB15 |
| ABERDEEN FUND MNGT LTD 120 895 525 | | | | | | | | Derivative Master Account Number 010708ABE6 |
| ABERDEEN FUND MNGT LTD A/C 1875574 | | | | | | | | Derivative Master Account Number 071006ABER |
| ABERDEEN FUND MNGT LTD A/C 1881973 | | | | | | | | Derivative Master Account Number 072806ABER |
| ABERDEEN FUND MNGT LTD A/C AAM 1863703 | | | | | | | | Derivative Master Account Number 030807ABER |
| ABERDEEN FUND MNGT LTD A/C AAM 1875175 | | | | | | | | Derivative Master Account Number 030807ABE5 |
| ABERDEEN FUND MNGT LTD A/C AAM 1880535 | | | | | | | | Derivative Master Account Number 030807ABE6 |
| ABERDEEN FUND MNGT LTD A/C AAM 1881256 | | | | | | | | Derivative Master Account Number 030607ABE8 |
| ABERDEEN FUND MNGT LTD A/C AAM 1881264 | | | | | | | | Derivative Master Account Number 030607ABE9 |

Lehman Brothers Special Financing Inc.                                                                                      Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN FUND MNGT LTD A/C AAM 1881272 | | | | | | | | Derivative Master Account Number 030607AB13 |
| ABERDEEN FUND MNGT LTD A/C AAM 1881280 | | | | | | | | Derivative Master Account Number 030607AB15 |
| ABERDEEN FUND MNGT LTD A/C AAM 1882813 | | | | | | | | Derivative Master Account Number 012508ABE7 |
| ABERDEEN FUND MNGT LTD A/C AAM 1882880 | | | | | | | | Derivative Master Account Number 102607ABER |
| ABERDEEN FUND MNGT LTD A/C AAM 1883453 | | | | | | | | Derivative Master Account Number 030807ABE9 |
| ABERDEEN FUND MNGT LTD A/C AAM 1883550 | | | | | | | | Derivative Master Account Number 030607AB10 |
| ABERDEEN FUND MNGT LTD A/C AAM 3021793 | | | | | | | | Derivative Master Account Number 030807ABE8 |
| ABERDEEN FUND MNGT LTD A/C ABDN_ABTESA | | | | | | | | Derivative Master Account Number 012508ABE9 |
| ABERDEEN FUND MNGT LTD A/C ABDN_EMDEBT | | | | | | | | Derivative Master Account Number 012508AB10 |
| ABERDEEN FUND MNGT LTD A/C ABDN_MSFUND | | | | | | | | Derivative Master Account Number 012508AB11 |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN 1841459 | | | | | | | | Derivative Master Account Number 080207ABE5 |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN 1881302 | | | | | | | | Derivative Master Account Number 051807ABE6 |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN 1883534 | | | | | | | | Derivative Master Account Number 051807ABE5 |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN ASET MGMT 1850709 | | | | | | | | Derivative Master Account Number 092007ABER |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN DU9208 | | | | | | | | Derivative Master Account Number 112607ABE6 |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN DU9210 | | | | | | | | Derivative Master Account Number 112607ABER |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FM 1868713 | | | | | | | | Derivative Master Account Number 061807ABER |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FM 1870920 | | | | | | | | Derivative Master Account Number 061407ABE9 |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FM 1873660 | | | | | | | | Derivative Master Account Number 061407AB11 |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FM 1875604 | | | | | | | | Derivative Master Account Number 073107ABER |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FM 3024377 | | | | | | | | Derivative Master Account Number 061407ABE8 |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FM SE9184 | | | | | | | | Derivative Master Account Number 061407AB13 |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FM SE9199 | | | | | | | | Derivative Master Account Number 100307ABER |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FUND / DAM1857908REF ABERDEEN DAM 1857908 | | | | | | | | Derivative Master Account Number 111306ABE6 |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FUND 1882325 | | | | | | | | Derivative Master Account Number 041207ABER |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FUND 1882589 | | | | | | | | Derivative Master Account Number 051807ABER |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FUND MAN 1881973 | | | | | | | | Derivative Master Account Number 101505DEUC |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FUND MANAGEMEN 1874640 | | | | | | | | Derivative Master Account Number 071106ABER |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN GBL II-EMG FI ALP | | | | | | | | Derivative Master Account Number 061208ABE7 |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN GBL II-EUR BOND | | | | | | | | Derivative Master Account Number 061208ABER |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN GBL II-GBL HY BON | | | | | | | | Derivative Master Account Number 061208ABE6 |
| ABERDEEN FUND MNGT LTD A/C AFML_1850709 | | | | | | | | Derivative Master Account Number 012508ABE8 |
| ABERDEEN FUND MNGT LTD A/C AFML_1874640 | | | | | | | | Derivative Master Account Number 012508AB12 |
| ABERDEEN FUND MNGT LTD A/C AFML_1874640 | | | | | | | | Derivative Master Account Number 012508ABE6 |
| ABERDEEN FUND MNGT LTD A/C AFML_1882880 | | | | | | | | Derivative Master Account Number 012508AB13 |
| ABERDEEN FUND MNGT LTD A/C DAM 1883569 | | | | | | | | Derivative Master Account Number 091307ABE5 |
| ABERDEEN FUND MNGT LTD A/C DEUTSCHE/DAM1857924 | | | | | | | | Derivative Master Account Number 080207ABE6 |
| ABERDEEN FUND MNGT LTD A/C FSO561 | | | | | | | | Derivative Master Account Number 071607ABER |
| ABERDEEN FUND MNGT LTD A/C SE9152 | | | | | | | | Derivative Master Account Number 072007ABE5 |
| ABERDEEN FUND MNGT LTD A/C SE9154 | | | | | | | | Derivative Master Account Number 072007ABER |
| ABERDEEN FUND MNGT LTD A/C SE9156 | | | | | | | | Derivative Master Account Number 051107ABE7 |
| ABERDEEN FUND MNGT LTD A/C SE9293 | | | | | | | | Derivative Master Account Number 072007ABE6 |
| ABERDEEN FUND MNGT LTD A/C SE9295 | | | | | | | | Derivative Master Account Number 072007ABE7 |
| ABERDEEN FUND MNGT LTD A/C SE9338 | | | | | | | | Derivative Master Account Number 112207ABE7 |
| ABERDEEN FUND MNGT LTD A/CDAM1857908 | | | | | | | | Derivative Master Account Number 091307ABER |
| ABERDEEN FUND MNGT LTD SE9348 | | | | | | | | Derivative Master Account Number 010708ABE7 |
| ABERDEEN FUND MNGT LTD SE9368 | | | | | | | | Derivative Master Account Number 020608ABER |
| ABERDEEN FUND MNGT LTD/ SE9350 | | | | | | | | Derivative Master Account Number 010708ABE8 |
| ABERDEEN FUND MNGT LTDA/C Aberdeen FM SE9196 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061407AB10 dated 12/05/2003 |
| ABERDEEN PENDING ALLOCATION | | | | | | | | Derivative Master Account Number 100307ABE5 |
| ABN AMRO ASSET MGMT LTD A/C GLOBAL EM BOND FUND | | | | | | | | Derivative Master Account Number 061908ABNA |
| ABN AMRO ASSET MGMT(US)LLC A/C ABSOLUTE RETURN BOND FUND | | | | | | | | Derivative Master Account Number 070706ABSO |
| ABN AMRO BANK N.V. | | | | | | | | Derivative Master Account Number 020894ABAA |
| ABN AMRO BANK NV | | | | | | | | Derivative Master Account Number 081406ABN5 |
| ABN AMRO BANK NV | | | | | | | | Derivative Master Account Number GARBABN |
| ABN AMRO BANK NV | | | | | | | | Derivative Master Account Number DRFPABN |
| ABN AMRO BANK NV REF OPTIONS DESK | | | | | | | | Derivative Master Account Number 101907ABNA |

Lehman Brothers Special Financing Inc.                                                                                                      Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO CHICAGO / MITSUBISHI CORP (CANTAB CAPITAL) GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 050708MITS |
| ABN AMRO CHICAGO PEREGRINE FINANCIAL GRP IN GIVE UP | | | | | | | | Derivative Master Account Number 040706ABN5 |
| ABN AMRO CHILE | | | | | | | | Derivative Master Account Number 011608ABNA |
| ABRAMS CAPITAL LLC A/C ABRAMS CAPITAL INTERNATION | | | | | | | | Derivative Master Account Number 020507AB25 |
| ABRAMS CAPITAL LLC A/C ABRAMS CAPITAL INTERNATION | | | | | | | | Derivative Master Account Number 020607ABRA |
| ABRAMS CAPITAL LLC A/C WHITECREST PARTNERS LP | | | | | | | | Derivative Master Account Number 020607WHIT |
| Abrams Capital Partners I LP | Abrams Capital, LLC | 222 Berkeley Street, 22nd Floor | | Boston | MA | 02116 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110199ACPI dated 02/06/2007 |
| Abrams Capital Partners II LP | Abrams Capital, LLC | 222 Berkeley Street, 22nd Floor | | Boston | MA | 02116 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110199ACII dated 02/06/2007 |
| ABU DHABI INVESTMENT COMPANY | | | | | | | | Derivative Master Account Number 050698ADIC |
| AC CAPITAL PARTNER LTD | | | | | | | | Derivative Master Account Number 060906ACCA |
| ACA FIN GUARANTY CORP A/C ACA CREDIT PRODUCTS L.L.C. | | | | | | | | Derivative Master Account Number 081506ACAC |
| ACA MANAGEMENT A/C ACA CAPITAL | | | | | | | | Derivative Master Account Number 083106ACAM |
| ACADIAN ASSET MGMT INC | | | | | | | | Derivative Master Account Number 070907ACAD |
| ACADIAN ASSET MGMT LLC A/C ACADIAN EMERGING MARKETS LOCAL DEBT FUND LLC | | | | | | | | Derivative Master Account Number 052708ACAD |
| A-Campus Braunschweig Sarl | Societe Immobiliere Privat | 2, Rue de la Fraternelle | ATTN: Monsieur le Gerant | 69009 Lyon | | | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112707ACAM dated 11/28/2007 |
| ACCESS ASIA INVESTMENT HOLDINGS (BVI) LTD | | | | | | | | Derivative Master Account Number 091803ABVI |
| Access Group [Series 2005-A] | Access Group, Inc. | 5500 Brandywine Parkway | Wilmington, DE | Wilmington | DE | 19803 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112205ACC6 dated 06/03/2005 |
| Access Group [Series 2005-B] | Access Group, Inc. | 5500 Brandywine Parkway | Wilmington, DE | Wilmington | DE | 19803 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111705ACCE dated 11/17/2005 |
| ACCESS GROUP INC | | | | | | | | Derivative Master Account Number 041305ACCE |
| Access Group IncA/C ACCESS GROUP SERIES 2007-A | Access Group Inc. | 5500 Brandywine Parkway | Wilmington, DE | Wilmington | DE | 19803 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022307ACC5 dated 03/02/2007 |
| ACIES PARTNERS MASTER FUND LIMITED | | | | | | | | Derivative Master Account Number 082404ACIE |
| ACM BERNSTEIN - ACM US CORPORATE PORTFOLIO | | | | | | | | Derivative Master Account Number 100306AC18 |
| ACM BERNSTEIN - AMERICAN INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 100306ACM8 |
| ACM BERNSTEIN - EMERGING MARKETS DEBT PORTFOLIO | | | | | | | | Derivative Master Account Number 100306ACM9 |
| ACM BERNSTEIN - EUROPEAN INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 100306AC10 |
| ACM BERNSTEIN - GLOBAL BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 100306AC11 |
| ACM BERNSTEIN - GLOBAL BOND PORTFOLIO (EURO) | | | | | | | | Derivative Master Account Number 100306AC12 |
| ACM BERNSTEIN - GLOBAL HIGH YIELD PORTFOLIO | | | | | | | | Derivative Master Account Number 100306AC13 |
| ACM BERNSTEIN - GLOBAL STRATEGIC INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 100306AC14 |

Lehman Brothers Special Financing Inc.                                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ACM BERNSTEIN - INST. INVSTM T DIVERSIFIED YIELD PLUS PF | | | | | | | | Derivative Master Account Number 030907ALL6 |
| ACM BERNSTEIN - SHORT MATURIT Y DOLLAR PORTFOLIO | | | | | | | | Derivative Master Account Number 100306AC16 |
| ACM BERNSTEIN - US HIGH YIEL D PORTFOLIO | | | | | | | | Derivative Master Account Number 100306AC17 |
| ACM BERNSTEIN INTERMEDIATE DURATION BD POOLING PORT | | | | | | | | Derivative Master Account Number 110205ACMC |
| ACM BERNSTEIN VALUE INVESTMENTFIXED INCOME ALPHA PORTFOLIO (EURO) C/O ALLIANCEBERNSTEIN LP | | | | | | | | Derivative Master Account Number 073007ALL7 |
| ACM BERNSTEIN VALUE INVESTMENTS - FIXD INCOME ALPHA PORTFOLIO (EURO) | | | | | | | | Derivative Master Account Number 071107ALLI |
| ACM CREDIT ARBITRAGE FUND | | | | | | | | Derivative Master Account Number 031097CAF |
| ACM INS. SER. ACM EURO CRE. TOTAL RET. PORT. III | | | | | | | | Derivative Master Account Number 033007ALL7 |
| ACM INST. SERIES - ACM EURO CREDIT TOTAL RETURN II PORTFOLIO | | | | | | | | Derivative Master Account Number 100306ACMI |
| ACM INSTITUTIONAL SERIES ACM EURO CREDIT TOTAL PORT. | | | | | | | | Derivative Master Account Number 033007ALL6 |
| ACM INSTITUTIONAL SERIES- ACM U.S. CORPORATE PORTFOLIO | | | | | | | | Derivative Master Account Number 033007ALL5 |
| ACTELION LTD | | | | | | | | Derivative Master Account Number 120106ACT5 |
| ACTIVATED COMMUNICATIONS LP | | | | | | | | Derivative Master Account Number 111997ACTC |
| ACTS AERO TECHNICAL SUPPORT &SERVICES INC | ACTS Aero Technical Support Services Inc. | P.S. Box 6000 | Stahan Airport Zip 1333 | Dorval | QC | H4Y 159 | CANADA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081407ACT5 dated 02/08/2008 |
| ACTS Retirement Life Communities | 375 Morris Road | | | West Point | PA | 19486 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 122401ACTR dated 11/27/2001 |
| Acuity Capital ManagementA/C ACUITY MASTER FUND, L | Acuity Capital Management LLC | 4 Greenwich Office Park | 3rd Floor | Greenwich | CT | 06831 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072103ACMF dated 04/19/2006 |
| ADAGIO FUND | | | | | | | | Derivative Master Account Number 020305ADAG |
| ADAGIO FUND | | | | | | | | Derivative Master Account Number 020306SYMP |
| ADAM LINDEMANN | | | | | | | | Derivative Master Account Number 022305LIND |
| ADAM/ 557040 DIT-EURO STOCKS PLUS TOTAL RETURN | | | | | | | | Derivative Master Account Number 092905EURO |
| ADANI GLOBAL PTE LTD | | | | | | | | Derivative Master Account Number 082508ADAN |
| ADANTE FUND LP | | | | | | | | Derivative Master Account Number 020305ADAN |
| ADI - ALTERNATIVE INV A/C ADI CREDIT ARB ABSOLU | | | | | | | | Derivative Master Account Number 070306ADIA |
| ADI/ADI ARBITRAGES ABSOLU | | | | | | | | Derivative Master Account Number 042304AMAT |
| ADI/ADI BEST OF | | | | | | | | Derivative Master Account Number 080102BEST |
| ADI/ADI CONVERT ABSOLU | | | | | | | | Derivative Master Account Number 080102CXPL |
| ADI/ADI CONVEX | | | | | | | | Derivative Master Account Number 080102CNVX |
| ADI/ADI CREDIT ARBITRAGES | | | | | | | | Derivative Master Account Number 080102CXPT |
| ADI/ADI GLOBAL OPPORTUNITY | | | | | | | | Derivative Master Account Number 021103ABOP |
| ADI/AXIS PAN | | | | | | | | Derivative Master Account Number 101504AAXI |
| ADI/KALLISTA ARBITRAGES STRATEGIES | | | | | | | | Derivative Master Account Number 062304KASS |
| ADM CAPITAL A/C ADM GLADIUS FUND LIMITED | | | | | | | | Derivative Master Account Number 061107ADMC |
| ADM GALLEUS FUND LIMITED C/O ASIA DEBT MGMT HONG KONG | | | | | | | | Derivative Master Account Number 053007ASIA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ADMIRAL FLAGSHIP MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 030207ADMI |
| ADRC LIMITED | | | | | | | | Derivative Master Account Number 072602ASIA |
| ADVANCED MICRO DEVICES INC | | | | | | | | Derivative Master Account Number 012501XAMD |
| ADVANTAGE NATIONAL BANK | | | | | | | | Derivative Master Account Number 022608WINT |
| ADVENT CAP MGMT INC | | | | | | | | Derivative Master Account Number 071607ADVE |
| ADVENT CAP MGMT INC A/C HFR CA OPPORTUNITY MSTR TR | | | | | | | | Derivative Master Account Number 071607ADV5 |
| ADVENT CAPITAL MGMT LLC A/C ADVENT ENHANCED PHOENIX | | | | | | | | Derivative Master Account Number 051506AEHM |
| ADVENT CONVERTIBLE MASTER FUND | | | | | | | | Derivative Master Account Number 051206ADVE |
| Adventist Health Care MD | Adventist Healthcare, Inc. | 1801 Research Blvd., | Suite 300 | Rockville | MD | 20850 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 103105ADVE dated 10/26/2005 |
| ADVENTIST HEALTH SYSTEM | | | | | | | | Derivative Master Account Number 050306ADV6 |
| AED OIL LIMITED | | | | | | | | Derivative Master Account Number 060208AEDO |
| AEGIS MORTGAGE CORPORATION | | | | | | | | Derivative Master Account Number 110205AEGI |
| AEGON DERIVATIVES NV | | | | | | | | Derivative Master Account Number 103002AEDE |
| AEM SPA | | | | | | | | Derivative Master Account Number 071205AEM |
| AEQUILIBRIUM CAPITAL INVESTMENTS LTD | | | | | | | | Derivative Master Account Number 053002AEQU |
| AETERNO MASTER FUND LP | | | | | | | | Derivative Master Account Number 071505AETE |
| AF CONSULTING LTD | | | | | | | | Derivative Master Account Number 042407AFCO |
| AFG RELATIVE VALUE OPPORTUNITYMASTER FUND L.P. | | | | | | | | Derivative Master Account Number 041805PROM |
| AG CAPITAL RECO VERY PARTNERS IV LP | | | | | | | | Derivative Master Account Number 122805AGCA |
| AG CNG FUND LP | | | | | | | | Derivative Master Account Number 122805AGCN |
| AG DOMESTIC CONVERTIBLES LP | | | | | | | | Derivative Master Account Number 100202AGDO |
| AG ELEVEN PARTNERS LP | | | | | | | | Derivative Master Account Number 122805AGEL |
| AG MM LP | | | | | | | | Derivative Master Account Number 122805AGMM |
| AG MM LP A/C AG GARDEN PARTNERS LP REF AG GARDEN PARTNERS | | | | | | | | Derivative Master Account Number 022807AGMM |
| AG OFFSHORE CONVERTIBLES LTD | | | | | | | | Derivative Master Account Number 100202AGOP |
| AGAMAS CAPITAL MGMT LP A/C PGAS BLACK DELTA CELL | | | | | | | | Derivative Master Account Number 112907AGAM |
| AGAMAS CAPITAL MGMT LP A/C PGAS BLACK DELTA CELL | | | | | | | | Derivative Master Account Number 113007AGA5 |
| AGAMAS CONTINUUM MASTER FUND LTD | | | | | | | | Derivative Master Account Number 030205AGAM |
| AGCR IV MASTER ACCOUNT LP | | | | | | | | Derivative Master Account Number 030306AGCA |
| AGCR V MASTER ACCOUNT LP | | | | | | | | Derivative Master Account Number 012808AGMM |
| AGENCE FRANCE TRESOR | | | | | | | | Derivative Master Account Number 100901AGEN |
| AgFirst Farm Credit Bank | Farm Credit Bank of Columbia | 1401 Hampton Street | | Columbia | SC | 29201 | UNITED STATES | 1987 Int Rate & CCY Exch Agrmt - Multicurrency Agreement Number 050395AGFi dated 10/17/1990 |
| AGI/550002 DIT-EURO BOND TOTAL RETURN | | | | | | | | Derivative Master Account Number 080602LFCP |
| AGI/553001 ADGSF EURO BOND TOTAL RETURN | | | | | | | | Derivative Master Account Number 080103ADGS |
| AGI/553003 DIT-EURO RENTENFONDS "K4" | | | | | | | | Derivative Master Account Number 102302LUSK |
| AGI/553004 DIT-EURO CASH | | | | | | | | Derivative Master Account Number 102502DDIC |
| AGI/553007 DIT-LUX MONEY MKT US$ | | | | | | | | Derivative Master Account Number 102302LMMU |
| AGI/553013 DIT- EUROPAZINS "K" | | | | | | | | Derivative Master Account Number 102302LEUK |
| AGI/553018 DIT-CORP BOND EUROPA | | | | | | | | Derivative Master Account Number 102502DDID |

LBSF Schedules 64

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AGI/553019 ADGSF DIT CORP BOND GLOBAL | | | | | | | | Derivative Master Account Number 031204DITC |
| AGI/553020 DIT-STAATSSANLEIHEN | | | | | | | | Derivative Master Account Number 102302LSTA |
| AGI/553021 DRESDNER HIGH YIELD INCOME FUND | | | | | | | | Derivative Master Account Number 051804HYIF |
| AGI/553022 DIT-RENTEN 2006 | | | | | | | | Derivative Master Account Number 102302LR06 |
| AGI/553027 DIT-EURO LAUFZEIT 2010 | | | | | | | | Derivative Master Account Number 102302LU10 |
| AGI/553028 DIT-CORP BOND EUROPA HY | | | | | | | | Derivative Master Account Number 102502DDIE |
| AGI/553029 DBI-LIQUIDITATSMANAGER | | | | | | | | Derivative Master Account Number 102302DDBI |
| AGI/553037 DBI-ZINSMANAGER | | | | | | | | Derivative Master Account Number 051804ZINS |
| AGI/553042 DRES VERM PLAN 10 | | | | | | | | Derivative Master Account Number 042704PLAN |
| AGI/553043 DRES VERM PLAN 25 | | | | | | | | Derivative Master Account Number 042704PL25 |
| AGI/553044 DRES VERM PLAN 40 | | | | | | | | Derivative Master Account Number 042704PL40 |
| AGI/553046 DRES VERM PLAN 65 | | | | | | | | Derivative Master Account Number 042704PL65 |
| AGI/553047 DRES VERM PLAN 85 | | | | | | | | Derivative Master Account Number 042704PL85 |
| AGI/553049 DIT-GLOBAL BOND LOWDURATION (EURO) | | | | | | | | Derivative Master Account Number 091504RENT |
| AGI/553050 A.P. TRSY EURO CASHPLUS | | | | | | | | Derivative Master Account Number 032204A050 |
| AGI/553051 ADGSF TRSY EU BD PLUS 2007 | | | | | | | | Derivative Master Account Number 032204A051 |
| AGI/553052 ADGSF TRSY EU BD PLUS 2009 | | | | | | | | Derivative Master Account Number 032204A052 |
| AGI/553053 A. P. TRSY EU BD PLUS 2011 | | | | | | | | Derivative Master Account Number 032204A053 |
| AGI/553054 A. P. TRSY EU BD PLUS 2013 | | | | | | | | Derivative Master Account Number 032204A054 |
| AGI/553055 DIT-BONDSPEZIAL | | | | | | | | Derivative Master Account Number 051804DBON |
| AGI/553060 LEO FONDS | | | | | | | | Derivative Master Account Number 102302LEOF |
| AGI/553065 DIT-RENDITE EXTRA | | | | | | | | Derivative Master Account Number 102302LERT |
| AGI/553070 DIT-EURO GARANTIE | | | | | | | | Derivative Master Account Number 102302LUGE |
| AGI/553075 DIT-EUROPA RENTEN | | | | | | | | Derivative Master Account Number 060804ADIT |
| AGI/553080 DIT-LUX BONDSELECT US$ | | | | | | | | Derivative Master Account Number 102502DDIL |
| AGI/553090 ALLIANZ-DIT MONEY MARKET PLUS (EURO) | | | | | | | | Derivative Master Account Number 102302LEUR |
| AGI/553091 RP RENDITE PLUS MSIG | | | | | | | | Derivative Master Account Number 100103RPRP |
| AGI/553091 RP RENDITEPLUS | | | | | | | | Derivative Master Account Number 102302DBBL |
| AGILENT TECHNOLOGIES INC | | | | | | | | Derivative Master Account Number 102407AGIL |
| AGRENCO GROUP | | | | | | | | Derivative Master Account Number 052708AGRE |
| Agribank, FCB | AgriBank, FCB | 375 Jackson Street | | St. Paul | MN | 55101 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 22393AGRI dated 02/02/2000 |
| AGRICULTURAL BANK OF CHINA | | | | | | | | Derivative Master Account Number 111301ABOC |
| AHAB CAPITAL MANAGEMENT IN A/C AHAB INTL LTD | | | | | | | | Derivative Master Account Number 021607AHA5 |
| AHAB CAPITAL MANAGEMENT IN A/C AHAB PARTNERS LP | | | | | | | | Derivative Master Account Number 021607AHAB |
| AHAB CAPITAL MANAGEMENT IN A/C MUL | | | | | | | | Derivative Master Account Number 041007AHAB |
| AHF- Bay Fund, LLC | AHF-Bay Fund, LLC | c/o Atlantic Housing Foundation, Inc. | 210 Park Boulevard, Suite 112 | Grapevine | TX | 76051 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 11160SAHFB dated 11/01/2005 |
| Ahorro Corporacion FinancieraSV SA | 16 Waterloo Place | SW1Y 4AR | Att: Carlos Rodrigus | London | | | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091399AHCF dated 12/03/2004 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AIFUL CORPORATION | | | | | | | | Derivative Master Account Number 060198AIFC |
| AIG CDS, Inc. | AIG CDS, Inc. | c/o AIG Global Investment Corp | 70 Pine Street, 13th Floor | New York | NY | 10270 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090602AIGG dated 07/14/2004 |
| AIG FINANCIAL PRODUCTS CORP. | | | | | | | | Derivative Master Account Number 71416AIGF |
| AIG Financial Products Corp/Cal Housing Fin Agency | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 072303AIGF dated 6/12/1991 |
| AIG Financial Products Corp/Northeastern Universit | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122206AIG6 dated 6/12/1991 |
| AIG FINANCIAL PRODUCTS CORP/SAN MATEO CJPFA | | | | | | | | Derivative Master Account Number 111403AIGF |
| AIG GLOBAL INVESTMENT CORP A/C AIG GLBL INV MULTI ALPHA | | | | | | | | Derivative Master Account Number 120805AIG5 |
| AIG GLOBAL INVESTMENT CORP A/C AIG LONG SHORT STRAT FUND | | | | | | | | Derivative Master Account Number 012408AIGG |
| AIG GLOBAL INVESTMENT GRP PAFUND SPC(S&P500SEG PFL) | | | | | | | | Derivative Master Account Number 101006AIGG |
| AIG International Inc. | One Greenwich Plaza | | | Greenwich | CT | 06830 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012494AIGI dated 05/17/1994 |
| AIG INTL INC / HARMONIC C AP PRTRS LLP REV GIVE-UP | | | | | | | | Derivative Master Account Number 062106HARM |
| AIG INTL INC /BELLFORD CAPITALMANAGEMENT INC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 021108BELL |
| AIG INTL INC /TUDOR INVESTMENTCORPORATION GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060108TUDO |
| AIG INTL INC TELEOS MGMT LLC GIVE UP | | | | | | | | Derivative Master Account Number 052306TELE |
| AIG STAR LIFE INSURANCE CO LTD | | | | | | | | Derivative Master Account Number 021799CHIY |
| AIGFP / YALE NEW HAVEN HOSPITA | | | | | | | | Derivative Master Account Number 111403AIGN |
| AIM- AIM TRIMARK CORE CANADIANBALANCED CLASS C/O AIM MANAGEMENT GROUP INC | | | | | | | | Derivative Master Account Number 051208AIM5 |
| AIM CORE ALLOC. PRT SER C | | | | | | | | Derivative Master Account Number 012907AIMC |
| AIM CORE ALLOCATIONS PORTFOLIO SERIES M | | | | | | | | Derivative Master Account Number 073007AIMM |
| AIM HIGH YIELD FUND | c/o AIM Advisors Inc. | 11 Greenway Plaza, Suite 100 | | Houston | TX | 77046 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 11300SAIM6 dated 06/09/2006 |
| AIM LIBOR ALPHA FUND | c/o AIM Advisors Inc. | 11 Greenway Plaza, Suite 100 | | Houston | TX | 77046 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062106AIMM dated 06/09/2006 |
| AIM LIBOR ALPHA FUND | | | | | | | | Derivative Master Account Number 100107AIMM |
| AIM MANAGEMENT GROUP INC A/C AIM BASIC BALANCED FUND | | | | | | | | Derivative Master Account Number 120505AIMB |
| AIM MANAGEMENT GROUP INC A/C AIM BASIC VALUE FD | | | | | | | | Derivative Master Account Number 071108IN22 |
| AIM MANAGEMENT GROUP INC A/C AIM CAP DEVELOPEMENT FD | | | | | | | | Derivative Master Account Number 080608INVE |
| AIM MANAGEMENT GROUP INC A/C AIM CHARTER FUND | | | | | | | | Derivative Master Account Number 071108IN10 |
| AIM MANAGEMENT GROUP INC A/C AIM CONSTELLATION FUND | | | | | | | | Derivative Master Account Number 071108IN11 |
| AIM MANAGEMENT GROUP INC A/C AIM CORE BOND FUND | | | | | | | | Derivative Master Account Number 071108IN43 |
| AIM MANAGEMENT GROUP INC A/C AIM DEVELOPING MARKETS FUN | | | | | | | | Derivative Master Account Number 071108IN34 |

LBSF Schedules 66

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AIM MANAGEMENT GROUP INC A/C AIM DIVERSIFIED DIVIDEND F | | | | | | | | Derivative Master Account Number 071108IN12 |
| AIM MANAGEMENT GROUP INC A/C AIM DYNAMICS FUND | | | | | | | | Derivative Master Account Number 071108IN44 |
| AIM MANAGEMENT GROUP INC A/C AIM ENERGY FUND | | | | | | | | Derivative Master Account Number 071108IN52 |
| AIM MANAGEMENT GROUP INC A/C AIM ENHANCED SHORT BOND | | | | | | | | Derivative Master Account Number 071108IN38 |
| AIM MANAGEMENT GROUP INC A/C AIM EUROPEAN SMALL COMPANY | | | | | | | | Derivative Master Account Number 071108IN16 |
| AIM MANAGEMENT GROUP INC A/C AIM FINANCIAL SERVICES FD | | | | | | | | Derivative Master Account Number 071108IN53 |
| AIM MANAGEMENT GROUP INC A/C AIM FLOATING RATE FUND | | | | | | | | Derivative Master Account Number 071006AIMF |
| AIM MANAGEMENT GROUP INC A/C AIM GLOBAL EQUITY FUND | | | | | | | | Derivative Master Account Number 071108IN23 |
| AIM MANAGEMENT GROUP INC A/C AIM GLOBAL HEALTH CARE | | | | | | | | Derivative Master Account Number 071108IN35 |
| AIM MANAGEMENT GROUP INC A/C AIM GLOBAL REAL ESTATE FD | | | | | | | | Derivative Master Account Number 071108IN45 |
| AIM MANAGEMENT GROUP INC A/C AIM GLOBAL REAL ESTATE FD | | | | | | | | Derivative Master Account Number 071108IN68 |
| AIM MANAGEMENT GROUP INC A/C AIM GLOBAL VALUE FUND | | | | | | | | Derivative Master Account Number 071108IN17 |
| AIM MANAGEMENT GROUP INC A/C AIM GOLD & PRECIOIUS METAL | | | | | | | | Derivative Master Account Number 071108IN54 |
| AIM MANAGEMENT GROUP INC A/C AIM HIGH INCOME MUNI | | | | | | | | Derivative Master Account Number 071108IN58 |
| AIM MANAGEMENT GROUP INC A/C AIM INCOME FUND | | | | | | | | Derivative Master Account Number 071108IN46 |
| AIM MANAGEMENT GROUP INC A/C AIM INCOME FUND | | | | | | | | Derivative Master Account Number 120705AIMI |
| AIM MANAGEMENT GROUP INC A/C AIM INT BOND FUND | | | | | | | | Derivative Master Account Number 071108IN36 |
| AIM MANAGEMENT GROUP INC A/C AIM INTERMED GOVT FD | | | | | | | | Derivative Master Account Number 071108IN51 |
| AIM MANAGEMENT GROUP INC A/C AIM INTERNATIONAL SMALL CO | | | | | | | | Derivative Master Account Number 071108IN18 |
| AIM MANAGEMENT GROUP INC A/C AIM JAPAN FUND | | | | | | | | Derivative Master Account Number 071108IN37 |
| AIM MANAGEMENT GROUP INC A/C AIM LARGE CAP BASIC VALUE | | | | | | | | Derivative Master Account Number 071108IN13 |
| AIM MANAGEMENT GROUP INC A/C AIM LARGE CAP GROWTH FUND | | | | | | | | Derivative Master Account Number 071108IN14 |
| AIM MANAGEMENT GROUP INC A/C AIM LEISURE FUND | | | | | | | | Derivative Master Account Number 071108IN55 |
| AIM MANAGEMENT GROUP INC A/C AIM LIMITED MATURITY TREAS | | | | | | | | Derivative Master Account Number 071108IN47 |
| AIM MANAGEMENT GROUP INC A/C AIM MID CAP BASIC VALUE FD | | | | | | | | Derivative Master Account Number 071108IN19 |
| AIM MANAGEMENT GROUP INC A/C AIM MULTI SECTOR FUND | | | | | | | | Derivative Master Account Number 071108INVE |
| AIM MANAGEMENT GROUP INC A/C AIM MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 071108IN48 |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AIM MANAGEMENT GROUP INC A/C AIM REAL ESTATE FUND | | | | | | | | Derivative Master Account Number 071108IN49 |
| AIM MANAGEMENT GROUP INC A/C AIM SELECT EQUITY FUND | | | | | | | | Derivative Master Account Number 071108IN20 |
| AIM MANAGEMENT GROUP INC A/C AIM SELECT REAL ESTATE INC | | | | | | | | Derivative Master Account Number 071108INV5 |
| AIM MANAGEMENT GROUP INC A/C AIM SMALL CAP EQUITY FUND | | | | | | | | Derivative Master Account Number 071108IN21 |
| AIM MANAGEMENT GROUP INC A/C AIM STRUCTURED CORE FUND | | | | | | | | Derivative Master Account Number 071108INV6 |
| AIM MANAGEMENT GROUP INC A/C AIM STRUCTURED GROWTH FUND | | | | | | | | Derivative Master Account Number 071108INV7 |
| AIM MANAGEMENT GROUP INC A/C AIM STRUCTURED VALUE FUND | | | | | | | | Derivative Master Account Number 071108INV8 |
| AIM MANAGEMENT GROUP INC A/C AIM SUMMIT FUND | | | | | | | | Derivative Master Account Number 071108IN15 |
| AIM MANAGEMENT GROUP INC A/C AIM TAX EXEMPT CASH FUND | | | | | | | | Derivative Master Account Number 071108IN59 |
| AIM MANAGEMENT GROUP INC A/C AIM TAX FREE INT FUND | | | | | | | | Derivative Master Account Number 071108IN60 |
| AIM MANAGEMENT GROUP INC A/C AIM TECHNOLOGY FUND | | | | | | | | Derivative Master Account Number 071108IN56 |
| AIM MANAGEMENT GROUP INC A/C AIM TOTAL RETURN BOND FUND | | | | | | | | Derivative Master Account Number 120505AIMT |
| AIM MANAGEMENT GROUP INC A/C AIM TRIMARK ENDEAVOR FUND | | | | | | | | Derivative Master Account Number 071108IN39 |
| AIM MANAGEMENT GROUP INC A/C AIM TRIMARK FUND | | | | | | | | Derivative Master Account Number 071108IN40 |
| AIM MANAGEMENT GROUP INC A/C AIM TRIMARK SMALL COMP FD | | | | | | | | Derivative Master Account Number 071108IN41 |
| AIM MANAGEMENT GROUP INC A/C AIM UTILITIES FUND | | | | | | | | Derivative Master Account Number 071108IN57 |
| AIM MANAGEMENT GROUP INC A/C AIM VI BASIC BALANCED FUND | | | | | | | | Derivative Master Account Number 120505AI19 |
| AIM MANAGEMENT GROUP INC A/C AIM VI BASIC VALUE FUND | | | | | | | | Derivative Master Account Number 071108IN61 |
| AIM MANAGEMENT GROUP INC A/C AIM VI CAP DEVELOPMENT FD | | | | | | | | Derivative Master Account Number 071108IN63 |
| AIM MANAGEMENT GROUP INC A/C AIM VI CAPITAL APPRECIATIO | | | | | | | | Derivative Master Account Number 071108IN62 |
| AIM MANAGEMENT GROUP INC A/C AIM VI CORE EQUITY FUND | | | | | | | | Derivative Master Account Number 071108IN64 |
| AIM MANAGEMENT GROUP INC A/C AIM VI DIVERSIFED INCOME F | | | | | | | | Derivative Master Account Number 120505AIMA |
| AIM MANAGEMENT GROUP INC A/C AIM VI DYNAMICS FUND | | | | | | | | Derivative Master Account Number 071108IN65 |
| AIM MANAGEMENT GROUP INC A/C AIM VI FINANCIAL SERVICES | | | | | | | | Derivative Master Account Number 071108IN66 |
| AIM MANAGEMENT GROUP INC A/C AIM VI GLOBAL HEALTH CARE | | | | | | | | Derivative Master Account Number 071108IN67 |
| AIM MANAGEMENT GROUP INC A/C AIM VI GOV SECURITIES FD | | | | | | | | Derivative Master Account Number 071108IN69 |
| AIM MANAGEMENT GROUP INC A/C AIM VI INTL GROWTH FUND | | | | | | | | Derivative Master Account Number 071108IN70 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AIM MANAGEMENT GROUP INC A/C AIM VI LARGE CAP GROWTH FD | | | | | | | | Derivative Master Account Number 071108IN71 |
| AIM MANAGEMENT GROUP INC A/C AIM VI LEISURE FUND | | | | | | | | Derivative Master Account Number 071108IN72 |
| AIM MANAGEMENT GROUP INC A/C AIM VI MID CAP CORE EQUITY | | | | | | | | Derivative Master Account Number 071108IN73 |
| AIM MANAGEMENT GROUP INC A/C AIM VI SMALL CAP EQTY FD | | | | | | | | Derivative Master Account Number 071108IN74 |
| AIM MANAGEMENT GROUP INC A/C INTERNATIONAL BOND FD | | | | | | | | Derivative Master Account Number 071006AIMI |
| AIM MANAGEMENT GROUP INC A/C SHORT TERM BOND FUND | | | | | | | | Derivative Master Account Number 071108IN50 |
| AIM MANAGEMENT GROUP INC A/C SHORT TERM BOND FUND | | | | | | | | Derivative Master Account Number 120505AIMS |
| AIM REAL ESTATE FUND | | | | | | | | Derivative Master Account Number 081307AIMM |
| AIM V.I High Yield Fund | c/o AIM Advisors Inc. | 11 Greenway Plaza, Suite 100 | | Houston | TX | 77046 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071607AIMM dated 06/09/2006 |
| AIM VI REAL ESTATE FUND | | | | | | | | Derivative Master Account Number 081307AIM5 |
| AIM/ TRIMARK CORE CANADIAN BALANCED CLASS | | | | | | | | Derivative Master Account Number 081808AIM7 |
| AIM/AIM TRIMARK CORE AMERICAN EQUITY CLASS | | | | | | | | Derivative Master Account Number 060408AIM5 |
| AIM/AIM TRIMARK CORE CANADIAN CANADIAN EQUITY CLASS | | | | | | | | Derivative Master Account Number 060408AIMF |
| AIM/AIM TRIMARK CORE GLOBAL EQUITY CLASS | | | | | | | | Derivative Master Account Number 060408AIM7 |
| AIM/CANADIAN BALANCED FUND | | | | | | | | Derivative Master Account Number 081808AIM9 |
| AIM/TRIMARK ADVANTAGE BOND FUND | | | | | | | | Derivative Master Account Number 081808AIM5 |
| AIM/TRIMARK CANADIAN BOND FUND | | | | | | | | Derivative Master Account Number 081808AIMF |
| AIM/TRIMARK GLOBAL BALANCED CLASS | | | | | | | | Derivative Master Account Number 081808AI10 |
| AIM/TRIMARK GLOBAL BALANCED FUND | | | | | | | | Derivative Master Account Number 081808AI11 |
| AIM/TRIMARK GLOBAL HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 081808AIM6 |
| AIM/TRIMARK INCOME GROWTH FUND | | | | | | | | Derivative Master Account Number 081808AIM8 |
| AIM-AIM CANADIAN BALANCED FUNDC/O AIM MANAGEMENT GROUP INC | | | | | | | | Derivative Master Account Number 051208AIM6 |
| AIR NEW ZEALAND LTD | | | | | | | | Derivative Master Account Number 052908AIRN |
| Aircraft Finance Trust | Wilmington Trust Company | 1100 North Market Street | Rodney Square North | Wilmington | DE | 19890 | UNITED STATES | ISDA AAA Agreement Number 042099ACFT dated 12/12/2003 |
| AIRCRAFT LEASESECURITISATION LIMITED | Aircraft Lease Securitization Limited | 22 Grenville Street | St. Helier, Jersey JE4 8PX | | | | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091300DBAF dated 09/15/2005 |
| Airis Newark International Air Cargo Center | | | | | | | | Derivative Contract - Historical Agreement Number 032398NJDA |
| Airlie CDO I, Limited | Airlie CDO I, LTD | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121206AIRL dated 01/18/2007 |
| Airlie LCDO I (Aviv LCDO 2006-3, Limited) | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101006AIR5 dated 11/01/2006 |
| Airlie Opportunity Master Fund, LTd | Airlie Opportunity Master Fund, Ltd. | c/o Airlie Opportunity Capital Management, L.P. | 115 East Putnam Avenue | Greenwich | CT | 06830 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070104AOMF dated 05/03/2006 |

Lehman Brothers Special Financing Inc.                                                                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AJAX RE LIMITED | | | | | | | | Derivative Master Account Number 032007AJAX |
| AKANA CAPITAL MGMT LP A/C AKANA CAP OFFSHORE FUND | | | | | | | | Derivative Master Account Number 061406AKA6 |
| AKANA CAPITAL MGMT LP A/C AKANA CAPITAL FUND LP | | | | | | | | Derivative Master Account Number 061406AKAN |
| Akanthos Arbitrage Master Fund, LP | Akanthos Arbitrage Master Fund, L.P. | c/o Akanthos Capital Management, LLC | 21700 Oxnard Street, Suite 1520 | Woodland Hills | CA | 91367 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050905AKAN dated 06/20/2006 |
| AKBANK TAS | | | | | | | | Derivative Master Account Number 60203AKBT |
| ALADDIN CAP MGMT LLC A/C MAPLE RIVER TRUST | | | | | | | | Derivative Master Account Number 062206MAPL |
| ALADDIN CAP MGMT LLC A/C OTTIMO FUNDING LTD REF OTTIMO FUNDING LTD | | | | | | | | Derivative Master Account Number 032707ALAD |
| ALADDIN CAP MGT UK LLP A/C MILLENNIUM PARTNERS LP | | | | | | | | Derivative Master Account Number 082207ALAD |
| ALADDIN CM/ALADDIN RELATIVE VALUE CREDIT FUND LTD | | | | | | | | Derivative Master Account Number 011405FUSI |
| Aladdin Genie II LP | Aladdin Capital Management | 3 Landmark Square, 3rd Floor | | Stamford | CT | 6901 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070704AGII dated 07/30/2004 |
| Aladdin Global Credit Fund LP | Aladdin Capital Management | 3 Landmark Square, 3rd Floor | | Stamford | CT | 6901 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070704AGCF dated 07/30/2004 |
| Alaska Housing Finance Corporation | 4300 Boniface Parkway | | | Anchorage | AK | 99504 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 081301ALAS dated 07/26/2001 |
| ALBRIGHT CAPITAL A/C ACM EM MULTI | | | | | | | | Derivative Master Account Number 113006ALBR |
| ALBRIGHT CAPITAL MANAGEMENT | | | | | | | | Derivative Master Account Number 113006ALB5 |
| ALCOA INC. | | | | | | | | Derivative Master Account Number 042204ALCO |
| Aldersly | | | | | | | | Derivative Contract - Other Agreement Number 092402ALDE dated 10/01/2002 |
| ALESCO FINANCIAL INC | | | | | | | | Derivative Master Account Number 101304SFR |
| ALESCO LOAN HOLDINGS TRUST | | | | | | | | Derivative Master Account Number 112807ALES |
| ALEXANDER STREET PARTNERS LTD | | | | | | | | Derivative Master Account Number 051805ALEX |
| Aliant Bank | Aliant Bank | 200 Aliant Parkway | | Alexander City | AL | | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102403ALIA dated 10/24/2003 |
| ALITALIA | | | | | | | | Derivative Master Account Number 112800ALIT |
| ALIXPARTNERS LLP | | | | | | | | Derivative Master Account Number 092806ALIX |
| Allegiance (DC) 1150 18thStreet LLC | 1440 Broadway | 23rd Floor | | New York | NY | 10018 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081507ALLE dated 08/13/2007 |
| ALLEGIANCE (DC) SPE 1150 18TH STREET LLC A/C ALLEGIANCE | | | | | | | | Derivative Master Account Number 080707ALLE |
| ALLEGIANCE/HARVARD MASTER TRUST | | | | | | | | Derivative Master Account Number 021705HARV |
| ALLEGIANT BALANCED ALLOCATION FUND | | | | | | | | Derivative Master Account Number 120904ARMA |
| ALLEGIANT BOND FUND | | | | | | | | Derivative Master Account Number 082004ABF |
| ALLEGIANT GOVERNMENT MORTGAGE FUND | | | | | | | | Derivative Master Account Number 082004AGMF |
| ALLEGIANT INTERMEDIATE BOND FUND | | | | | | | | Derivative Master Account Number 082004AIBF |
| ALLEGIANT LIMITED MATURITY BOND FUND | | | | | | | | Derivative Master Account Number 082004ALMB |
| ALLEGIANT TOTAL RETURN ADVANTAGE FUND | | | | | | | | Derivative Master Account Number 082004ATRA |
| ALLEGIANT ULTRA SHORT BOND FUND | | | | | | | | Derivative Master Account Number 082004AUSB |
| ALLIANCE ACM BERNSTEIN ABSOLUTE RETURN CREDIT | | | | | | | | Derivative Master Account Number 051904ACMB |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Alliance ACM Fixed Income Opportunities Strategy | c/o Alliance Capital Management L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051204ACMD dated 08/12/2005 |
| Alliance ACM Global Credit - U.S. Sub-Fund | c/o Alliance Capital Management L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042805ACMG dated 08/12/2005 |
| ALLIANCE ACM HIGH GRADE STRATEGY MASTER FUND | | | | | | | | Derivative Master Account Number 070501ACHG |
| Alliance ACM Income Fund Inc | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072602ACMI dated 10/25/2005 |
| Alliance ACM U.S. Credit Total Return Sub-Fund | c/o Alliance Capital Management L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042805ACMA dated 08/12/2005 |
| ALLIANCE ALL-MARKET ADVANTAGE FUND INC. | | | | | | | | Derivative Master Account Number 121907ALL6 |
| ALLIANCE B(GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number ALLINTLBSF |
| ALLIANCE BERNSTEIN ALTERNATIVE INVESTMENTS (MASTER) - FIXED INCOME HIGH ALPHA PORTFOLIO | | | | | | | | Derivative Master Account Number 061407ALLI |
| Alliance Bernstein Multi-StratFixed Inc Master Fd | c/o Alliance Capital Management L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041805ABMS dated 08/12/2005 |
| ALLIANCE BERNSTEIN US HIGH YIELD COLLECTIVE TRUST | | | | | | | | Derivative Master Account Number 091007ALL7 |
| Alliance Bernstein USCore Fixed IncomeCollective T | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091007ALL8 dated 09/24/2007 |
| ALLIANCE CAP FUND SMALL CAP GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 123107ALLI |
| ALLIANCE CITI ACM LTD. | | | | | | | | Derivative Master Account Number 051204SCML |
| ALLIANCE COMMON STOCK OF THE EQ ADVISOR TRUST | | | | | | | | Derivative Master Account Number 050897QCOM |
| ALLIANCE GLOBAL DOLLAR GOVERMENT PORTFOLIO | | | | | | | | Derivative Master Account Number 110405ALL5 |
| ALLIANCE IMAGING INC | | | | | | | | Derivative Master Account Number 012105ALLI |
| Alliance Laundry Equipment Receivables Tr 2005-A | Alliance Laundry Equipment Receivables Trust 2005- | c/o Wilmington Trust Company | 1100 North Market Street | Wilmington | DE | 19890 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060605ALLI dated 06/28/2005 |
| Alliance Raytheon Master Pension Tst, Global Macro | Mellon Trust of New England, N.A. | 135 Santilli Highway | | Everett | MA | 02149 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110503RMPT dated 11/04/2003 |
| Alliance Sanford C. Bernstein Fund-Intermed. Dur. | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041904SBID dated 10/25/2005 |
| Alliance Sanford C. BernsteinFund II - Inter Dura | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041904SBII dated 10/25/2005 |
| ALLIANCE SHORT MATUR ITY DOLLAR FUND | | | | | | | | Derivative Master Account Number 030606ALLI |
| Alliance US GovermentHigh Grade Fund | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110405ALL6 dated 10/25/2005 |
| ALLIANCE VAR. PROD. SERIES GROWTH & INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 123107AL10 |
| ALLIANCE VARIABLE BOND FD US GOV PORTFOLIO | | | | | | | | Derivative Master Account Number 110105VARI |
| ALLIANCE WORLD DOLLAR GOVERNMENT FUND II INC | | | | | | | | Derivative Master Account Number 072602ADGF |
| ALLIANCE WORLD DOLLAR GOVERNMENT FUND INC | | | | | | | | Derivative Master Account Number 072602AWDG |
| ALLIANCE/ACM INCOME FUND EMERG ING 2 | | | | | | | | Derivative Master Account Number 013103EMG2 |
| ALLIANCE/ACM INCOME FUND EMG C OMPOSITE | | | | | | | | Derivative Master Account Number 013103AEMG |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ALLIANCE/CALIFORNIA PUBLIC EMP LOYEES RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 111907CALI |
| ALLIANCE/PENSION FUND OF THE CHRISTIAN CHURCH | | | | | | | | Derivative Master Account Number 061008PENS |
| ALLIANCE/PHILIPS PENSION TRUST EES LIMITED | | | | | | | | Derivative Master Account Number 121206ALLI |
| ALLIANCE/SEI INSTITUTIONAL INTTRST - INT FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 051608ALLI |
| ALLIANCEBERNSTEIN 2000 RETIREMENT STRATEGY | | | | | | | | Derivative Master Account Number 121907AL10 |
| ALLIANCEBERNSTEIN 2005 RETIREMENT STRATEGY | | | | | | | | Derivative Master Account Number 121907AL11 |
| ALLIANCEBERNSTEIN 2010 RETIREMENT STRATEGY | | | | | | | | Derivative Master Account Number 121907AL12 |
| ALLIANCEBERNSTEIN 2015 RETIREMENT STRATEGY | | | | | | | | Derivative Master Account Number 121907AL13 |
| ALLIANCEBERNSTEIN 2020 RETIREMENT STRATEGY | | | | | | | | Derivative Master Account Number 121907AL14 |
| ALLIANCEBERNSTEIN 2025 RETIREMENT STRATEGY | | | | | | | | Derivative Master Account Number 121907AL15 |
| ALLIANCEBERNSTEIN 2030 RETIREMENT STRATEGY | | | | | | | | Derivative Master Account Number 121907AL16 |
| ALLIANCEBERNSTEIN 2035 RETIREMENT STRATEGY | | | | | | | | Derivative Master Account Number 121907AL17 |
| ALLIANCEBERNSTEIN 2040 RETIREMENT STRATEGY | | | | | | | | Derivative Master Account Number 121907AL18 |
| ALLIANCEBERNSTEIN 2045 RETIREMENT STRATEGY | | | | | | | | Derivative Master Account Number 121907AL19 |
| ALLIANCEBERNSTEIN 2050 RETIREMENT STRATEGY | | | | | | | | Derivative Master Account Number 121907AL20 |
| ALLIANCEBERNSTEIN 2055 RETIREMENT STRATEGY | | | | | | | | Derivative Master Account Number 121907AL21 |
| ALLIANCEBERNSTEIN ALTERNATIVE INV (MASTER)-FIXED INCOME HIGH ALPHA PORTFOLIO C/O ALLIANCEBERNSTEIN LP | | | | | | | | Derivative Master Account Number 073007ALL6 |
| ALLIANCEBERNSTEIN BALANCED WEATH STRATEGY PORTFOLIO | | | | | | | | Derivative Master Account Number 110405BALA |
| ALLIANCEBERNSTEIN BLNDED STYLESERIES - AB SMALLCAPGRWTHPORT | | | | | | | | Derivative Master Account Number 051608ALL6 |
| ALLIANCEBERNSTEIN CORPORATE BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 121103LAWR |
| ALLIANCEBERNSTEIN EXCHANGE RESERVES | | | | | | | | Derivative Master Account Number 121907AL25 |
| ALLIANCEBERNSTEIN GLOBAL BLEND PORTFOLIO | | | | | | | | Derivative Master Account Number 121907ALL9 |
| ALLIANCEBERNSTEIN HIGH INCOME FUND INC | | | | | | | | Derivative Master Account Number 072602AEMD |
| ALLIANCEBERNSTEIN INFLATION PROTECTED SECUR PORT | | | | | | | | Derivative Master Account Number 111005ALL7 |
| ALLIANCEBERNSTEIN INT. RESEARCH GROWTH FUND INC. | | | | | | | | Derivative Master Account Number 121907AL36 |
| AllianceBernstein IntermediateBond Portfolio | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041904ABQB dated 10/25/2005 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ALLIANCEBERNSTEIN INTERNATIONAL GROWTH FUND INC | | | | | | | | Derivative Master Account Number 121907AL35 |
| ALLIANCEBERNSTEIN L.P. A/C ALLIANCEBERNSTEIN BOND FU | | | | | | | | Derivative Master Account Number 112107ALLI |
| ALLIANCEBERNSTEIN L.P. A/C ALLIANCEBERNSTEIN FIEF-1LP | | | | | | | | Derivative Master Account Number 032608ALLI |
| ALLIANCEBERNSTEIN L.P. A/C ALLIANCEBERNSTEIN REF ALLIANCE | | | | | | | | Derivative Master Account Number 121907AL7 |
| ALLIANCEBERNSTEIN L.P. A/C ALLIANCBERNSTEINHY | | | | | | | | Derivative Master Account Number 091407ALLI |
| ALLIANCEBERNSTEIN L.P. A/C LYXOR/HGH GRADE FUND LTD | | | | | | | | Derivative Master Account Number 071006LYXO |
| ALLIANCEBERNSTEIN L.P. A/C RBC CANADIAN MASTER TRUST | | | | | | | | Derivative Master Account Number 101607ALLI |
| ALLIANCEBERNSTEIN L.P.A/C AllianceBernPooling Port | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091407ALL6 dated 10/25/2005 |
| ALLIANCEBERNSTEIN MUNI INCOME FD - CALIFORNIA | | | | | | | | Derivative Master Account Number 111005AL13 |
| ALLIANCEBERNSTEIN MUNI INCOME FD - INS CALIFORNIA | | | | | | | | Derivative Master Account Number 111005AL12 |
| ALLIANCEBERNSTEIN MUNI INCOME FD - INS NAT&apos;L | | | | | | | | Derivative Master Account Number 111005AL11 |
| ALLIANCEBERNSTEIN MUNI INCOME FD - NATIONAL | | | | | | | | Derivative Master Account Number 111005ALL8 |
| ALLIANCEBERNSTEIN MUNI INCOME FD - NEW YORK | | | | | | | | Derivative Master Account Number 111005AL27 |
| ALLIANCEBERNSTEIN MUNI INCOME FD II - ARIZONA | | | | | | | | Derivative Master Account Number 111005AL14 |
| ALLIANCEBERNSTEIN MUNI INCOME FD II - FLORIDA | | | | | | | | Derivative Master Account Number 111005AL22 |
| ALLIANCEBERNSTEIN MUNI INCOME FD II - MINNESOTA | | | | | | | | Derivative Master Account Number 111005AL23 |
| ALLIANCEBERNSTEIN MUNI INCOME FD II - MINNESOTA | | | | | | | | Derivative Master Account Number 111005AL24 |
| ALLIANCEBERNSTEIN MUNI INCOME FD II - NEW JERSEY | | | | | | | | Derivative Master Account Number 111005AL26 |
| ALLIANCEBERNSTEIN MUNI INCOME FD II - OHIO | | | | | | | | Derivative Master Account Number 111005AL28 |
| ALLIANCEBERNSTEIN MUNI INCOME FD II- PENNSYLVANIA | | | | | | | | Derivative Master Account Number 111005AL29 |
| ALLIANCEBERNSTEIN MUNI INCOME FD II- VIRGINIA | | | | | | | | Derivative Master Account Number 111005AL30 |
| ALLIANCEBERNSTEIN MUNI INCOME FD II- MASSACHUSETTS | | | | | | | | Derivative Master Account Number 111005AL19 |
| ALLIANCEBERNSTEIN POOLED PORTFOLIO | | | | | | | | Derivative Master Account Number 110705ALL5 |
| ALLIANCEBERNSTEIN PORT- ALLIANCCEBERNSTEIN BALANCEDWEALTHSTRATEGY | | | | | | | | Derivative Master Account Number 051608ALL7 |
| ALLIANCEBERNSTEIN PORTFOLIO AB BALANCED WEALTH STRATEGY | | | | | | | | Derivative Master Account Number 060908ALLI |
| ALLIANCEBERNSTEIN SHORT DURATION BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 111005ALL9 |
| ALLIANCEBERNSTEIN TAX- MANAGED BAL WEALTH STRATEGY | | | | | | | | Derivative Master Account Number 110405ALL7 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AllianceBernstein Tax-mananaged Weath Pres Strateg | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110405ALL8 dated 10/25/2005 |
| ALLIANCEBERNSTEIN TRUST SMALL/MID CAP VALUE FUND | | | | | | | | Derivative Master Account Number 122107ALL5 |
| ALLIANCEBERNSTEIN US INFLATION LINKED SECURITIES COLLECTIVE TRUST | | | | | | | | Derivative Master Account Number 091007ALL6 |
| ALLIANCEBERNSTEIN US SHORT DURATION PLUS COLLECTIVE TRUST | | | | | | | | Derivative Master Account Number 091007ALL5 |
| AllianceBernstein USStrategice Core PlusFixed Inco | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091007ALLI dated 09/24/2007 |
| ALLIANCEBERNSTEIN VALUE FUND | | | | | | | | Derivative Master Account Number 122107ALL7 |
| ALLIANCEBERNSTEIN VARIABLE PRODUCTS-HIGH YIELD PORTFOLIO | | | | | | | | Derivative Master Account Number 091407ALL5 |
| AllianceBernsteinInter Duration Bond Portfolio | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111005ALL6 dated 10/25/2005 |
| ALLIANZ AUSTRALIA INSURANCE LIMITED HEDGED PORTFOLIO | | | | | | | | Derivative Master Account Number 109012924 |
| ALLIANZ DRESDNER AM LUX SA A/C 552120 BV3B-B | | | | | | | | Derivative Master Account Number 030706ALL5 |
| ALLIANZ DRESDNER/550009 MLGS - LOW DURATION EUR I | | | | | | | | Derivative Master Account Number 031105MLGS |
| ALLIANZ DRESDNER/550049 DIT KAPITAL PLUS | | | | | | | | Derivative Master Account Number 011404ADIT |
| ALLIANZ DRESDNER/DBI/556490 DPKA-TR | | | | | | | | Derivative Master Account Number 101205DPKA |
| ALLIANZ GBL INVESTORS SA A/C CPT-PIMCO 552123 | | | | | | | | Derivative Master Account Number 082307ALL5 |
| ALLIANZ GBL INVSTRS (FRANCE) /AGF EURO CREDIT ALPHA | | | | | | | | Derivative Master Account Number 030306AGFA |
| ALLIANZ GL KAG MBH A/C DIT FONDS 520093 | | | | | | | | Derivative Master Account Number 031506DRE6 |
| ALLIANZ GLOBAL INV KAG MBH A/C 550845 D DH | | | | | | | | Derivative Master Account Number 102907ALLI |
| ALLIANZ GLOBAL INV KAG MBH A/C 552082 PIONEER INVESTMENT | | | | | | | | Derivative Master Account Number 012908ALLI |
| ALLIANZ GLOBAL INV KAG MBH A/C 552649 EBK-UNIVERSAL FONDS | | | | | | | | Derivative Master Account Number 082908AL10 |
| ALLIANZ GLOBAL INV KAG MBH A/C 552671-PT-MASTER 27 | | | | | | | | Derivative Master Account Number 082908AL17 |
| ALLIANZ GLOBAL INV KAG MBH A/C 552672 - UK-MASTER 9 | | | | | | | | Derivative Master Account Number 082908AL18 |
| ALLIANZ GLOBAL INV KAG MBH A/C 556851 DPKA-AR | | | | | | | | Derivative Master Account Number 101507ALL6 |
| ALLIANZ GLOBAL INV KAG MBH A/C AKR PIMCO PLURIS 526385 | | | | | | | | Derivative Master Account Number 040208ALLI |
| ALLIANZ GLOBAL INV KAG MBH A/C DBI/551293 HATTRICK | | | | | | | | Derivative Master Account Number 103007ALLI |
| ALLIANZ GLOBAL INV KAG MBH A/C DIT/521504 PV-RD | | | | | | | | Derivative Master Account Number 100207ALLI |
| ALLIANZ GLOBAL INVESTORS (FRANCE) S.A. | | | | | | | | Derivative Master Account Number 092297XUBH |
| ALLIANZ GLOBAL INVESTORS KAG MBH | | | | | | | | Derivative Master Account Number 111303DEUT |
| ALLIANZ GLOBAL INVESTORS/KAG/556472 | | | | | | | | Derivative Master Account Number 101505DRED |
| ALLIANZ INSU. CO OF CANADA | | | | | | | | Derivative Master Account Number 121305ALL5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | | | | | | | | Derivative Master Account Number 032907ALL8 |
| Allianz Risk Transfer | Allianz Risk Transfer | Lavaterstrasse 67 | | Zurich | | CH-8002 | SWITZERLAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091200ALLI dated 11/29/2000 |
| ALLIANZ SE | | | | | | | | Derivative Master Account Number 010802ALAG |
| ALLIANZ/DIT/550055 | | | | | | | | Derivative Master Account Number 041604DIT5 |
| ALLIANZGI INV KAG MBH A/C ALLIANZ-DIT FLEXI EURO B 520015 | | | | | | | | Derivative Master Account Number 102103DAFE |
| ALLIANZGI INV KAG MBH A/C ALLIANZ-DIT INTERNAT R 550006 | | | | | | | | Derivative Master Account Number 102103INTE |
| ALLIANZGI INV KAG MBH A/C DREPEN EBTR 551377 | | | | | | | | Derivative Master Account Number 031306DRES |
| ALLIANZGL INV KAG MBH A/C BAV RBI RENTEN EBTR 556778 | | | | | | | | Derivative Master Account Number 031506DRE8 |
| Allison Transmission Inc | 4700 West 10th Street | | | Indianapolis | IN | 46222 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082207ALLI dated 11/02/2007 |
| Allstate Insurance Company | Allstate Insurance Company | 3075 Sanders Road, Suite G5B | | Northbrook | IL | 60062 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070706ALL5 dated 12/14/2005 |
| ALLSTATE LIFE INSURANCE CO | | | | | | | | Derivative Master Account Number 102706AL12 |
| Allstate Life Insurance Company | Allstate Insurance Company | 3075 Sanders Road, Suite G5B | | Northbrook | IL | 60062 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080594ALIC dated 12/14/2005 |
| ALPHA ASSET MANAGEMENT LTD A/C ALPHA EURO CORPORATE FUND | | | | | | | | Derivative Master Account Number 020206ALPH |
| ALPHA ASSET MANAGEMENT LTD A/C ALPHA MONTHLY INCOME FOREI | | | | | | | | Derivative Master Account Number 120905ALPH |
| ALPHA D2 LIMITED | | | | | | | | Derivative Master Account Number 120106ALPH |
| ALPHA HEDGED STRATEGIES FUND | | | | | | | | Derivative Master Account Number 030805AHSF |
| ALPHA HG FUND LLC | | | | | | | | Derivative Master Account Number 040103HGAF |
| Alpha Mezz CDO 2007-1, Ltd. | Alpha Mezz CDO 2007-1, Ltd. | c/o Maples Finance Limited | PO Box1093GT, Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022607ALPH dated 02/28/2007 |
| ALPHA SELECT BLUEBAY GLOBAL CREDIT LIMITED | | | | | | | | Derivative Master Account Number 082306BLUE |
| Alpine Capital Bank | Alpine Capital Bank | 680 Fifth Avenue, 15th Floor | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051705ALCB dated 09/08/2005 |
| ALPINE DYNAMIC DIVIDEND FUND | | | | | | | | Derivative Master Account Number 021606ALPI |
| AL-SARRAF TRADING EST. | | | | | | | | Derivative Master Account Number 081108ABDU |
| ALSON CAPITAL PARTNERS A/C ALSON SGNTR FD OFF PRT LTD | | | | | | | | Derivative Master Account Number 080906ALS8 |
| ALSON CAPITAL PARTNERS A/C ALSON SIGNATURE FUND I LP | | | | | | | | Derivative Master Account Number 080906ALS6 |
| Alta CDO 2007-1, LTD. | ALTA CDO SPC for Series 2007-1 Segregated Port. | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032207ALTA dated 04/03/2007 |
| ALTERNATIVE PERFORMANCE STRATEGIES LTD DURATION CO | | | | | | | | Derivative Master Account Number 062503APSL |
| ALTERNATIVE STRAT ADVS LLCA/C ASA CALIFORNIA TAX A | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112806ASAC dated 7/06/2006 |
| ALTERNATIVE STRAT ADVS LLCA/C ASA Tax Advantage Re | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112806ASA5 dated 7/06/2006 |
| ALTMA FUND SICAV IN RESPECT OF HEYTESBURY SUB-FUND | | | | | | | | Derivative Master Account Number 121907INNO |
| ALTMA FUND SICAV PLC IN R ESPECT OF LOTUS SUB-FUND | | | | | | | | Derivative Master Account Number 081707INN5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ALTMA FUND SICAV PLC IN RESPECT OF ROWAN SUB-FUND | | | | | | | | Derivative Master Account Number 041508INNO |
| ALZETTE EUROPEAN CLO S.A. | | | | | | | | Derivative Master Account Number 112504ALZE |
| AM INTERNATIONAL E MAC 63 LTD | | | | | | | | Derivative Master Account Number 062905AM63 |
| AM INVESTMENT PARTNERS LLC A/C AM MASTER FUND V LP | | | | | | | | Derivative Master Account Number 101806AMI5 |
| AM INVESTMENT PARTNERS LLC A/C LMA SPC FOR OBO MAP 47 | | | | | | | | Derivative Master Account Number 090308AMIN |
| AM MASTER FUND III LP | | | | | | | | Derivative Master Account Number 101706AMMA |
| AMALGAMATED GADGET LP A/C Q OPP FUND LTD | | | | | | | | Derivative Master Account Number 081208AMA5 |
| AMALGAMATED GADGET LP/R2 INVESTMENTS LDC | R2 Investments, LDC | c/o Amalgamated Gadget, LP, its Investment Manager | 301 Commerce Street, Suite 3200 | Fort Worth | TX | 76102 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030707AMAL dated 01/31/2008 |
| AMARANTH LLC | | | | | | | | Derivative Master Account Number 030501AMAR |
| AMARETE MASTER LIMITED C/O AMARANTH ADVISORS LLC | | | | | | | | Derivative Master Account Number 102705AMAR |
| AMBAC CREDIT PRODUCTS LLC (BELLE HAVEN 2006-1) | | | | | | | | Derivative Master Account Number 052306AMBA |
| AMBAC CREDIT PRODUCTS, LLCREF (FIPF 1 A2) | General Counsel | Ambac Assurance Corporation | One State Street Plaza | New York | NY | 10004 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082306AMBA dated 08/23/2006 |
| AMBER CAP (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number AMBINTLBSF |
| AMBER CAPITAL LP A/C AMBER MASTER FUND (CAYMAN) | | | | | | | | Derivative Master Account Number 102705AMBF |
| Amber Finance Limited | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080101AMFL dated 7/17/2001 |
| AMBER FUND | | | | | | | | Derivative Master Account Number 052306AMBE |
| AMEGY BANK NATIONAL ASSOCIATION | | | | | | | | Derivative Master Account Number 022305AME |
| AMEREN CORPORATION | | | | | | | | Derivative Master Account Number 092101AMCO |
| American Airlines, Inc. | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 81293AAIR dated 7/08/1993 |
| AMERICAN CENTURY / A/C TARGET MATURITIES TRUST REF CENTURY TARGET MTY 2025 | | | | | | | | Derivative Master Account Number 050807AM16 |
| AMERICAN CENTURY / AC-MS HIGH YIELD BOND | | | | | | | | Derivative Master Account Number 050807AMER |
| AMERICAN CENTURY / ARIZONA MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 050807AM17 |
| AMERICAN CENTURY / CALIFORNIA HIGH-YIELD MUNICIPAL FUND | | | | | | | | Derivative Master Account Number 050707AMER |
| AMERICAN CENTURY / CALIFORNIA LIMITED-TERM TAX-FREE FUND | | | | | | | | Derivative Master Account Number 050707AM19 |
| AMERICAN CENTURY / CALIFORNIA LONG-TERM TAX-FREE FUND | | | | | | | | Derivative Master Account Number 050707AM20 |
| AMERICAN CENTURY / CALIFORNIA TAX-FREE BOND FUND | | | | | | | | Derivative Master Account Number 050707AM18 |
| AMERICAN CENTURY / CALIFORNIA TAX-FREE MONEY MARKET FUND | | | | | | | | Derivative Master Account Number 050707AM21 |
| AMERICAN CENTURY / CAPITAL PRESERVATION FUND | | | | | | | | Derivative Master Account Number 050707AME6 |
| AMERICAN CENTURY / DIVERSIFIED BOND FUND | | | | | | | | Derivative Master Account Number 050807AME6 |
| AMERICAN CENTURY / FLORIDA MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 050807AM18 |
| AMERICAN CENTURY / GINNIE MAE FUND | | | | | | | | Derivative Master Account Number 050707AM22 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CENTURY / GOVERNMENT AGENCY MONEY MARKET FUND | | | | | | | | Derivative Master Account Number 050707AM23 |
| AMERICAN CENTURY / GOVERNMENT BOND FUND | | | | | | | | Derivative Master Account Number 050707AM24 |
| AMERICAN CENTURY / HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 050807AME7 |
| AMERICAN CENTURY / HIGH-YIELD MUNICIPAL FUND | | | | | | | | Derivative Master Account Number 050807AM19 |
| AMERICAN CENTURY / INFLATION ADJUSTED BOND FUND | | | | | | | | Derivative Master Account Number 050707AM25 |
| AMERICAN CENTURY / INFLATION PROTECTION BOND | | | | | | | | Derivative Master Account Number 050807AME8 |
| AMERICAN CENTURY / INTERNATIONAL BOND FUND | | | | | | | | Derivative Master Account Number 050707AM12 |
| AMERICAN CENTURY / INVESTMENT TRUST AC-MS SELECT BOND | | | | | | | | Derivative Master Account Number 050707AME9 |
| AMERICAN CENTURY / INVESTMENT TRUST CORE PLUS | | | | | | | | Derivative Master Account Number 050807AME5 |
| AMERICAN CENTURY / LONG-TERM TAX FREE | | | | | | | | Derivative Master Account Number 050807AM20 |
| AMERICAN CENTURY / MUNICIPAL TRUST ARIZONA MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 050707AM10 |
| AMERICAN CENTURY / NT DIVERSIFIED BOND | | | | | | | | Derivative Master Account Number 050807AME9 |
| AMERICAN CENTURY / PREMIUM MONET MARKET FUND | | | | | | | | Derivative Master Account Number 050807AM10 |
| AMERICAN CENTURY / PRIME MONEY MARKET FUND | | | | | | | | Derivative Master Account Number 050807AM11 |
| AMERICAN CENTURY / SHORT DURATION | | | | | | | | Derivative Master Account Number 050807AM12 |
| AMERICAN CENTURY / SHORT-TERM GOVERNMENT FUND | | | | | | | | Derivative Master Account Number 050707AM26 |
| AMERICAN CENTURY / TARGET MATURITIES TRUST 2010 | | | | | | | | Derivative Master Account Number 050807AM13 |
| AMERICAN CENTURY / TARGET MATURITIES TRUST 2015 | | | | | | | | Derivative Master Account Number 050807AM14 |
| AMERICAN CENTURY / TARGET MATURITIES TRUST 2020 | | | | | | | | Derivative Master Account Number 050807AM15 |
| AMERICAN CENTURY / TAX-FREE BOND FUND | | | | | | | | Derivative Master Account Number 050807AM21 |
| AMERICAN CENTURY / TAX-FREE MONEY MARKET FUND | | | | | | | | Derivative Master Account Number 050807AM22 |
| AMERICAN CENTURY/ TARGET MATURITIES TRUST 2005 | | | | | | | | Derivative Master Account Number 050707AME8 |
| American Chartered Bank | American Chartered Bank | 1199 E. Higgins Road | | Schamburg | IL | 60173 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111502AMCB dated 02/19/2003 |
| AMERICAN EQUITY INVESTMENT LIF E INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 040500AEIL |
| AMERICAN EXPRESS FUNDS GLOBAL HIGH YIELD EURO | | | | | | | | Derivative Master Account Number 110403AEGH |
| American International Group Inc Retirement Plans | AIG Retirement Plan | c/o AIG Global Investment Group, Operations Accoun | 70 Pine Street, 15th Floor | New York | NY | 10270 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060407AMER dated 09/27/2007 |
| AMERICAN INVESTORS LIFE INSURANCE COMPANY INC | | | | | | | | Derivative Master Account Number 080300AILI |

LBSF Schedules 77

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AMERICAN NATIONAL BANK NA | | | | | | | | Derivative Master Account Number 031706AMER |
| AMERICAN REAL ESTATE HOLD INGS LIMITED PARTNERSHIP | | | | | | | | Derivative Master Account Number 050806AME6 |
| AmeriCredit Automobile Receivables Trust 2005-B-M | AmeriCredit Automobile Receivables Trust 2005-B-M | c/o AmeriCredit Financial Services, Inc. | 801 Cherry Street | Fort Worth | TX | 76102 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051705AMER dated 06/02/2005 |
| AMERICREDIT AUTOMOBILERECEIVABLES TRUST 2007-B-F | Americredit Automobile Receivables Trust 2007-B-F | c/o Wilmington Trust Company, as Owner Trustee | 1100 North Market Street | Wilmington | DE | 19890 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040307AMER dated 04/19/2007 |
| AMERICREDIT AUTOMOBILERECEIVABLES TRUST 2007-D-F | Americredit Automobile Receivables Trust 2007-D-F | c/o Wilmington Trust Company, as Owner Trustee | 1100 North Market Street | Wilmington | DE | 19890 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091107AME5 dated 09/20/2007 |
| AMERICREDIT CORP A/C AMERICREDIT MASTER TRUST | | | | | | | | Derivative Master Account Number 070908AME5 |
| Americredit Financial Serv | AmeriCredit Financial Services, Inc. | 801 Cherry Street, Suite 3900 | | Fort Worth | TX | 76102 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041706AME7 dated 04/18/2006 |
| AMERIPRISE FIN SER INC. A/C RIVERSOURCE STRAT INC ALLO | | | | | | | | Derivative Master Account Number 072007AMER |
| AMGEN INC | | | | | | | | Derivative Master Account Number 062608AMGE |
| AMICI ASSOCIATES | | | | | | | | Derivative Master Account Number 042704ASSO |
| AMICI QUALIFIED ASSOCIATES LP | | | | | | | | Derivative Master Account Number 042704QUAL |
| AMMC CDO V CDS ONLY | | | | | | | | Derivative Master Account Number 050806AME6 |
| AMMC CLO III | AMMC CLO III, Limited | c/o Maples Finance Limited | P.O. Box 1093 GT, Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062104AMMC dated 07/20/2004 |
| AMMC CLO IV, Ltd | AMMC CLO IV, Limited c/o Maples Finance Limited | P.O. Box 1093 GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022305ACLO dated 03/23/2005 |
| AMMC CLO V, Ltd. | AMMC CLO V, Limited | c/o Maples Finance Limited | P.O. Box 1093 GT, Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120105AMM5 dated 12/20/2005 |
| AMMC CLO VI LTD (CDS) | | | | | | | | Derivative Master Account Number 061606AMMC |
| AMMC CLO VI, LTD. | AMMC CLO VI, Limited | c/o Maples Finance Limited | PO Box 1093GT Queensgate House South Church St. | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053106AMMC dated 06/21/2006 |
| AMP Capital Enhanced Yield FdC/O AMP Capital Inves | BNP Fund Sevices Australasia Limited | Level 6, BNP Paribas Centre | 60 Castlereagh Street | Sydney | | 2000 | AUSTRALIA | 2002 ISDA Master Agreement Agreement Number 021308AMP6 dated 05/23/2008 |
| AMP CAPITAL INVESTORS LTD A/C WHOLESALE AUS BOND FUND | | | | | | | | Derivative Master Account Number 021108AMP5 |
| AMP CAPITAL INVESTORS LTDA/C Aus Corporate Bond | BNP Fund Sevices Australasia Limited | Level 6, BNP Paribas Centre | 60 Castlereagh Street | Sydney | | 2000 | AUSTRALIA | 2002 ISDA Master Agreement Agreement Number 021308AMPC dated 05/23/2008 |
| AMSOUTH BANK | | | | | | | | Derivative Master Account Number 24023AMSU |
| AMSTERDAM HOUSE REF AMSTERDAM AT HARBORSIDE | | | | | | | | Derivative Master Account Number 121707AMST |
| ANADARKO PETROLEUM CORPORATION | | | | | | | | Derivative Master Account Number 071201ANAD |
| ANADOLUBANK AS | | | | | | | | Derivative Master Account Number 113006ANAD |
| ANALYTIC INVESTORS INC A/C VANTAGEPOINT DIV. ASSETS | | | | | | | | Derivative Master Account Number 033007ANA5 |
| ANCHORAGE SHORT CREDIT OFFSHORE FUND (B) LTD | | | | | | | | Derivative Master Account Number 012507ANCH |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND II LP | | | | | | | | Derivative Master Account Number 061207ANC8 |
| Anchorage Short Credit Offshore Master Fund Ltd | Anchorage Short Credit Offshore Master Fund, Ltd. | c/o Anchorage Advisors, L.L.C. | 650 Madison Avenue, 26th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082405ANCH dated 09/13/2005 |
| ANDANTE FUND LP | | | | | | | | Derivative Master Account Number 020306SYM5 |
| ANDERSON HOSPITAL | | | | | | | | Derivative Master Account Number 012907SOUT |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ANDHRA BANK | | | | | | | | Derivative Master Account Number 041007ANDH |
| ANDORRA BANC AGRICOL REIG SA | | | | | | | | Derivative Master Account Number 040298BACD |
| ANF PARTNERS #1 | | | | | | | | Derivative Master Account Number 040306ANFP |
| ANGEL OAK CAPITAL PARTNERS A/C ANGEL OAK STRUCTURED CREDI | | | | | | | | Derivative Master Account Number 082108ANGE |
| ANGELO GO (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number AGINTLBSF |
| ANGELO GORDON & CO LP A/C AG COMM REAL ESTATE FUND | | | | | | | | Derivative Master Account Number 111307ANGE |
| ANGELO GORDON & CO LP A/C AG GARDEN PARTNERS LP | | | | | | | | Derivative Master Account Number 071306GARD |
| ANGELO GORDON & CO LP A/C AG RMBS MASTER LLC | | | | | | | | Derivative Master Account Number 082608ANGE |
| ANGELO GORDON & CO LP A/C AG RMBS MASTER LTD | | | | | | | | Derivative Master Account Number 082608ANG5 |
| ANGELO GORDON & CO LP A/C NORTHWOODS CAPITAL VII CDS | | | | | | | | Derivative Master Account Number 082406ANG5 |
| ANGELO GORDON & CO LPA/C Northwoods Capital VII,Lt | Northwoods Capital VII, Limited | c/o Maples Finance Limited | P.O.Box1093GT - Queensgate House - South Church St | Georgetown, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082406ANGE dated 09/19/2006 |
| ANGELO GORDON & CO. | | | | | | | | Derivative Master Account Number 031098AGEL |
| Angiolieri Finance Plc | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101502ANGL dated 10/10/2002 |
| ANGLIAN COMMODITY F UND LIMITED | | | | | | | | Derivative Master Account Number 060105ACFL |
| Anglo Irish Bank Corporation PLC | Anglo Irish Bank Corporation P | Stephen Court | 18/21 St Stephen's Green | Dublin | | 2 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051696AIBC dated 05/15/1996 |
| ANIMI MASTER CONCE NTRATED RISK FUND LTD | | | | | | | | Derivative Master Account Number 081904ANI5 |
| ANTHRACITE BAL CO (JR42) | | | | | | | | Derivative Master Account Number 042406ANT5 |
| ANTHRACITE BAL CO (JR-47) | | | | | | | | Derivative Master Account Number 071106ANTH |
| ANTHRACITE BAL CO IR-19 | | | | | | | | Derivative Master Account Number 060506ANTH |
| ANTHRACITE BAL CO JR50 | | | | | | | | Derivative Master Account Number 101706ANTH |
| ANTHRACITE BAL CO R-25 | | | | | | | | Derivative Master Account Number 041807ANT5 |
| ANTHRACITE BAL CO. (IR-20) | | | | | | | | Derivative Master Account Number 060806ANT5 |
| ANTHRACITE BAL. CO. JR46 | | | | | | | | Derivative Master Account Number 060806ANTH |
| ANTHRACITE BALANCD CO (19) LTD | | | | | | | | Derivative Master Account Number 061002AN19 |
| ANTHRACITE BALANCD CO (21) LTD | | | | | | | | Derivative Master Account Number 071702AN21 |
| ANTHRACITE BALANCD CO R-22 | | | | | | | | Derivative Master Account Number 071306ANTH |
| ANTHRACITE BALANCED CO (14) LTD | | | | | | | | Derivative Master Account Number 052802AN14 |
| ANTHRACITE BALANCED CO (36) LTD | | | | | | | | Derivative Master Account Number 122104ANTH |
| ANTHRACITE BALANCED CO (JR14)-SERIES JR-15 | | | | | | | | Derivative Master Account Number 091207ANT5 |
| ANTHRACITE BALANCED CO (JR34) LTD - SERIES B | | | | | | | | Derivative Master Account Number 041906ANT7 |
| ANTHRACITE BALANCED CO (JR-38) | | | | | | | | Derivative Master Account Number 032706ANT |
| ANTHRACITE BALANCED CO (JR51) | | | | | | | | Derivative Master Account Number 112806ANTH |
| ANTHRACITE BALANCED CO (R-10) LTD | | | | | | | | Derivative Master Account Number 121901AN10 |
| ANTHRACITE BALANCED CO (R-26) | | | | | | | | Derivative Master Account Number 013108ANTH |
| ANTHRACITE BALANCED CO(36)2017 | | | | | | | | Derivative Master Account Number 042006ANTH |
| ANTHRACITE BALANCED COMPANY (11) LTD | | | | | | | | Derivative Master Account Number 110501AN11 |
| ANTHRACITE BALANCED COMPANY (32) LTD | | | | | | | | Derivative Master Account Number 042105AB32 |
| ANTHRACITE BALANCED COMPANY (4 | | | | | | | | Derivative Master Account Number 022106ANTH |
| ANTHRACITE BALANCED COMPANY (5) LIMITED | | | | | | | | Derivative Master Account Number 072601ANB5 |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ANTHRACITE BALANCED COMPANY (6) LIMITED | | | | | | | | Derivative Master Account Number 080101ANB6 |
| ANTHRACITE BALANCED COMPANY (7) LIMITED | | | | | | | | Derivative Master Account Number 092601ANTH |
| ANTHRACITE BALANCED COMPANY (7) LTD - SERIES 8 | | | | | | | | Derivative Master Account Number 071204AN08 |
| ANTHRACITE BALANCED COMPANY (7) LTD. - SERIES 12 | | | | | | | | Derivative Master Account Number 071204AN12 |
| ANTHRACITE BALANCED COMPANY (B-1) LIMITED | | | | | | | | Derivative Master Account Number 073101ANB1 |
| ANTHRACITE BALANCED COMPANY (B-2) LTD | | | | | | | | Derivative Master Account Number 110501ANB2 |
| ANTHRACITE BALANCED COMPANY (GMN) LTD | | | | | | | | Derivative Master Account Number 102103AGMN |
| ANTHRACITE BALANCED COMPANY (HEMISPHERE) LTD | | | | | | | | Derivative Master Account Number 033103ABCH |
| ANTHRACITE BALANCED COMPANY (I) LIMITED | | | | | | | | Derivative Master Account Number 042001ANBA |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | | | | | | | | Derivative Master Account Number 081804AIR4 |
| ANTHRACITE BALANCED COMPANY (JR-10) LTD | | | | | | | | Derivative Master Account Number 122702ANTH |
| ANTHRACITE BALANCED COMPANY (JR-12) LTD | | | | | | | | Derivative Master Account Number 042903JR12 |
| ANTHRACITE BALANCED COMPANY (JR-13) LTD | | | | | | | | Derivative Master Account Number 042903JR13 |
| ANTHRACITE BALANCED COMPANY (JR-14) LIMITED | | | | | | | | Derivative Master Account Number 052303JR14 |
| ANTHRACITE BALANCED COMPANY (JR-16) LTD | | | | | | | | Derivative Master Account Number 081203JR16 |
| ANTHRACITE BALANCED COMPANY (JR-17) LTD | | | | | | | | Derivative Master Account Number 102003JR17 |
| ANTHRACITE BALANCED COMPANY (JR21) LTD | | | | | | | | Derivative Master Account Number 102103JR21 |
| ANTHRACITE BALANCED COMPANY (JR-26) LTD | | | | | | | | Derivative Master Account Number 042604JR26 |
| ANTHRACITE BALANCED COMPANY (JR-27) LTD | | | | | | | | Derivative Master Account Number 042604JR27 |
| ANTHRACITE BALANCED COMPANY (JR-32) LTD | | | | | | | | Derivative Master Account Number 112204JR32 |
| ANTHRACITE BALANCED COMPANY (JR33) LIMITED | | | | | | | | Derivative Master Account Number 032205AB33 |
| ANTHRACITE BALANCED COMPANY (JR34) LTD | | | | | | | | Derivative Master Account Number 042105JR34 |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | | | | | | | | Derivative Master Account Number 102103LBGD |
| ANTHRACITE BALANCED COMPANY (ODSF) LTD - MAY | | | | | | | | Derivative Master Account Number 052004ODSF |
| ANTHRACITE BALANCED COMPANY (R-18) LTD | | | | | | | | Derivative Master Account Number 071304AR18 |
| ANTHRACITE BALANCED COMPANY (R-2) LIMITED | | | | | | | | Derivative Master Account Number 072601ANR2 |
| ANTHRACITE BALANCED COMPANY (R-5) LIMITED | | | | | | | | Derivative Master Account Number 102301ANR5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Anthracite Balcd Co (R-7) Ltd | Anthracite Balanced Company (7) Limited | c/o HSBC House, Mary Street | PO Box 1109 GT, Grand Cayman | Cayman Islands | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011102ANR7 dated 01/28/2002 |
| ANTHRACITE BC (40) | | | | | | | | Derivative Master Account Number 101905ANTH |
| ANTHRACITE BC (41) | | | | | | | | Derivative Master Account Number 033006AN41 |
| ANTHRACITE BC (B-2) LTD | | | | | | | | Derivative Master Account Number 121301ANBL |
| ANTHRACITE BC (DIS 1) | | | | | | | | Derivative Master Account Number 033006DIS1 |
| ANTHRACITE BC (H21/A) | | | | | | | | Derivative Master Account Number 033006H21A |
| ANTHRACITE BC (JR-23) | | | | | | | | Derivative Master Account Number 033006JR23 |
| ANTHRACITE BC (JR-40) LTD | | | | | | | | Derivative Master Account Number 052206JR40 |
| ANTHRACITE BC (JR-49) | | | | | | | | Derivative Master Account Number 071006ANT5 |
| ANTHRACITE BC (LIBGDF) LTD | | | | | | | | Derivative Master Account Number 033006AGDF |
| ANTHRACITE BC (R-20) LTD | | | | | | | | Derivative Master Account Number 033006AR20 |
| ANTHRACITE BC (R24) LTD | | | | | | | | Derivative Master Account Number 121906ANTH |
| ANTHRACITE BC (R24) LTD | | | | | | | | Derivative Master Account Number 122206AN10 |
| ANTHRACITE BC JR48 | | | | | | | | Derivative Master Account Number 071006ANTH |
| ANTHRACITE FEEDER CO (15) LTD | | | | | | | | Derivative Master Account Number 012402AN15 |
| ANTHRACITE FEEDER CO (JR-5) LTD | | | | | | | | Derivative Master Account Number 022102AJR5 |
| ANTHRACITE FEEDER COMPANY (I) LIMITED | | | | | | | | Derivative Master Account Number 072601ANFC |
| Anthracite Invesments(Ireland) Plc (Series 18) | AIB International Center, | I.F.S.C. | | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070108ANT6 dated 05/15/2006 |
| Anthracite Investments (Cayman) Limited | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080101AICL dated 1/01/2001 |
| Anthracite Investments(Ireland) Plc | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102903AIRE dated 11/03/2003 |
| Anthracite Investments(Ireland) Plc (Series 1) | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080108ANT5 dated 12/15/2005 |
| Anthracite Investments(Ireland) Plc (Series 10) | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080108ANT6 dated 12/15/2005 |
| Anthracite Investments(Ireland) Plc (Series 12) | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070108ANT5 dated 12/15/2005 |
| Anthracite Investments(Ireland) Plc (Series 15) | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010407ANTH dated 11/03/2002 |
| Anthracite Investments(Ireland) Plc (Series 23) | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080108ANT7 dated 12/15/2005 |
| Anthracite Investments(Ireland) Plc (Series 26) | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030607ANTH dated 12/15/2005 |
| Anthracite Investments(Ireland) Plc (Series 27) | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080108ANT8 dated 12/15/2005 |
| Anthracite Investments(Ireland) Plc (Series 7) | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070108ANTH dated 12/15/2005 |
| ANTHRACITE JR57 | | | | | | | | Derivative Master Account Number 071807ANTH |
| ANTHRACITE JR58 | | | | | | | | Derivative Master Account Number 071807ANT8 |
| ANTHRACITE RATED CAYMAN A/C ANTHRACITE R26 | | | | | | | | Derivative Master Account Number 010408ANTH |
| ANTHRACITE RATED INV JR44 | | | | | | | | Derivative Master Account Number 051806ANT5 |
| ANTHRACITE RATED INV JR45 | | | | | | | | Derivative Master Account Number 051806ANT7 |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | | | | | | | | Derivative Master Account Number 080101ARIL |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | | | | | | | | Derivative Master Account Number 050803ARIJ |
| Anthracite Reference Company (12) Ltd | Anthracite Reference Company (12) Limited | c/o HSBC House, Mary Street | PO Box 1109 GT, Grand Cayman | Cayman Islands | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112901AN12 dated 11/26/2001 |
| ANTHRACITE REFERENCE COMPANY (23) LTD | | | | | | | | Derivative Master Account Number 030503AR23 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ANTRHACITE BALANCED COMPANY (R-21) LIMITED | | | | | | | | Derivative Master Account Number 090805ANBA |
| ANZ BANKING GROUP LTD WELLINGT | | | | | | | | Derivative Master Account Number 031700XAN1 |
| ANZ NATIONAL BANK LIMITED | | | | | | | | Derivative Master Account Number 111703ANZB |
| AON CORPORATION | | | | | | | | Derivative Master Account Number 071207AONC |
| APEX MINERALS NL | | | | | | | | Derivative Master Account Number 030308APEX |
| APOLLO ADVISORS A/C STRATEGIC VALUE PARTNER UK | | | | | | | | Derivative Master Account Number 061506APOL |
| APPALOOSA INVESTMENT LP I | | | | | | | | Derivative Master Account Number 072001APPL |
| APPALOOSA MANAGEMENT L.P. A/C THOROUGHBRED FUND LP | | | | | | | | Derivative Master Account Number 082208APP6 |
| APPALOOSA MANAGEMENT L.P. A/C THOROUGHBRED MASTER LTD | | | | | | | | Derivative Master Account Number 071008APPA |
| APPLETON FIXED INCOME OPPORTUNITY FUND LIMITED | | | | | | | | Derivative Master Account Number 082902APPL |
| AQR / GOLDMAN SACHS PROFIT SHARING MASTER TRUST | | | | | | | | Derivative Master Account Number 060104GSEP |
| AQR ABSOLUTE RETURN MASTER ACCOUNT L.P. | | | | | | | | Derivative Master Account Number 073098QAQR |
| AQR CAPITAL MGMT LLC A/C AQR DELTA MASTER ACCOUNT LP | | | | | | | | Derivative Master Account Number 081808AQRC |
| AQR EXTENDED GTAA MASTER ACCOUNT LTD | | | | | | | | Derivative Master Account Number 041508AQRC |
| AQR GLOBAL ASSET ALLOCATION MAC 25 LTD. | | | | | | | | Derivative Master Account Number 060104AQRM |
| AQR Global Asset Allocation Master Account LP | c/o AQR Capital Management, LLC | Two Greenwich Plaza, 3rd Floor | | Greenwich | CT | 06830 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060104AQRA dated 10/16/2007 |
| AQR GLOBAL FIXED INCOME MASTER ACCOUNT LP | | | | | | | | Derivative Master Account Number 060104AQRF |
| AQR GLOBAL RISK PREMIUM MASTERACCOUNT LTD | | | | | | | | Derivative Master Account Number 122905AQRG |
| AQR GLOBAL RISK PREMIUM TACTICAL MASTER ACCOUNT LTD | | | | | | | | Derivative Master Account Number 090606AQRC |
| AQR GLOBAL YIELD CURVE MASTER ACCOUNT LP | | | | | | | | Derivative Master Account Number 060104AQRY |
| Aquamarine 2007-1 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120907AQUA dated 9/09/2004 |
| Aquamarine Finance PLC Series 2004-1 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090104AQUA dated 9/09/2004 |
| Aquamarine Finance PLC Series 2004-2 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091304AQUA dated 9/09/2004 |
| ARAB BANK PLC | | | | | | | | Derivative Master Account Number 102203ARAB |
| ARAB NATIONAL BANK | | | | | | | | Derivative Master Account Number 011503ARAB |
| ARACRUZ CELULOSE SA | | | | | | | | Derivative Master Account Number 052308ARAC |
| ARACRUZ CELULOSE SA A/C ARACRUZ TRADING INTERNATIONAL COMMERCIAL AND SERVICING LLC | | | | | | | | Derivative Master Account Number 060208ARAC |
| ARCELOR MITTAL BRASIL SA | | | | | | | | Derivative Master Account Number 040708ARCE |
| ARCELOR MITTAL BRASIL SA A/C COMPANHIA SIDERURGICA DE TUBARAO | | | | | | | | Derivative Master Account Number 041608ARCE |
| ARCH INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 120707ARCH |
| Arche Master Fund, L.P | Arche Master Fund, L.P. | c/o XE Capital Advisers, LLC | 24 W 40th Street, 3rd Floor | New York | NY | 10018 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 06182004 dated 12/20/2004 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ARCHER CAP MGMT LP A/C ARCHER CAPITAL MASTER FUND | | | | | | | | Derivative Master Account Number 121707ARC7 |
| ARCHER CAPITAL FUND LP | | | | | | | | Derivative Master Account Number 121707ARCH |
| ARCHIBALD | | | | | | | | Derivative Master Account Number 120506LEH7 |
| ARCHSTONE-SMITH OPERATING TRUST | | | | | | | | Derivative Master Account Number 081507TIS7 |
| ARCHSTONE-SMITH OPERATING TRUST | | | | | | | | Derivative Master Account Number 100807TISH |
| ARCHSTONE-SMITHOPERATING TRUST | c/o Archstone-Smith Operating Trust | 9200 E. Panorama Circle | | Englewood | CO | 80112 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100507TIS5 dated 10/05/2007 |
| ARCHSTONE-SMITHOPERATING TRUST | c/o Archstone-Smith Operating Trust | 9200 E. Panorama Circle | | Englewood | CO | 80112 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100507TISH dated 10/05/2007 |
| ARCLIGHT CAPITAL PARTNERS A/C ARCLIGHT ENERGY FUND III | | | | | | | | Derivative Master Account Number 091707ARCL |
| ARCTIC SECURITIES ASA | | | | | | | | Derivative Master Account Number 081407ARCT |
| ARDEN ASSET MANAGEMENT LLC A/C ARDEN ERIS SPC PA1 | | | | | | | | Derivative Master Account Number 070307ARDE |
| ARDEN ASSET MANAGEMENT LLC A/C ARDEN MULTICLASSA21 | | | | | | | | Derivative Master Account Number 092606ARDE |
| ARDEN ERISA PA SPC MLTICLS SEGPORT CLASS CA1 | | | | | | | | Derivative Master Account Number 082206ARDE |
| ARDEN ERISA PA SPC OBO MLTICLS SEGPORT WRT CLS MI1 | | | | | | | | Derivative Master Account Number 062806ARDE |
| ARDEN ERISA PORT ALPHA SPC ON BHLF OF PORTF 11-1-05 | | | | | | | | Derivative Master Account Number 102705ARD5 |
| ARDEN ERISA PORTABLE ALPHA SPCOBO MULTI-CLASS SEGREGATED PORTFOLIO | | | | | | | | Derivative Master Account Number 052206ARDE |
| ARDEN ERISA PORTFOLIO A LPHA O/B/O SPC 1.1.06 | | | | | | | | Derivative Master Account Number 122005ARDE |
| ARES (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number AREINTLBSF |
| Ares Enhanced Loan Investment Strategy II, Ltd | Ares Management LLC | 1999 Avenue of the Stars, Suite 1900 | | Los Angeles | CA | 90067 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081905ARES dated 05/02/2006 |
| ARES IIR CLO LTD. | | | | | | | | Derivative Master Account Number 101805ARE5 |
| ARES MANAGEMENT LP A/C ARES DISTRESSED | | | | | | | | Derivative Master Account Number 102207ARES |
| ARES MANAGEMENT LP A/C ARES ELIS I-R | | | | | | | | Derivative Master Account Number 031ARES-IR |
| ARES MANAGEMENT LP A/C ARES ENHANCED CREDIT OPPO | | | | | | | | Derivative Master Account Number 101306ARE5 |
| ARES MANAGEMENT LP A/C ARES XII CLO LTD | | | | | | | | Derivative Master Account Number 052208ARE6 |
| ARES VIR CLO LTD. [CLAS S D & COMBO SWAPS ONLY] | | | | | | | | Derivative Master Account Number 022106ARES |
| ARES X CLO LTD | Ares X CLO Ltd. | PO Box 1093 GT | Queensgate House, South Church Street | George Town, Grand Caymen | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062405AREX dated 09/01/2005 |
| ARES/SEI GLOBAL MASTER FUND PLC SEI HIGH YIELD FI FUN | | | | | | | | Derivative Master Account Number 081908SEI7 |
| ARES/SEI INSTITUTIONAL INVEST TRUST HY BOND FUND | | | | | | | | Derivative Master Account Number 081908SEI8 |
| ARES/SEI INSTITUTIONAL MAN TRUST HY BOND FUND | | | | | | | | Derivative Master Account Number 081908SEI6 |
| ARG Funding Corp 2005-1 B | ARG Funding Corp. | 6929 North Lakewood Avenue | Suite 100 Mod 1.2 202 | Tulsa | OK | 74117 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031805051B dated 02/17/2005 |
| ARG Funding Corp Series 2005-2 A | ARG Funding Corp. | 6929 North Lakewood Avenue | Suite 100 Mod 1.2 202 | Tulsa | OK | 74117 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032805AR2A dated 03/29/2005 |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ARG Funding Corp Series 2005-2 B | ARG Funding Corp. | 6929 North Lakewood Avenue | Suite 100 Mod 1.2 202 | Tulsa | OK | 74117 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032805AR2B dated 03/29/2005 |
| ARIEL FUND LTD | | | | | | | | Derivative Master Account Number 052306ARIE |
| Aristeia Cap/Aristeia International Limited | Aristeia International Limited | c/o Aristeia Capital, LLC | 136 Madison Avenue, 3rd Floor | New York | NY | 10016 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011405ARIS dated 09/30/2005 |
| ARISTEIA CAP/ARISTEIA PARTNERS LP | Aristeia Partners, L.P. | c/o Aristeia Capital, LLC | 136 Madison Avenue, 3rd Floor | New York | NY | 10016 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011405ARPT dated 09/30/2005 |
| Aristeia Special Investments Master LP | Aristeia Special Investments L.P. | c/o Aristeia Capital, LLC | 136 Madison Avenue, 3rd Floor | New York | NY | 10016 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112706ARIS dated 11/24/2006 |
| ARIZONA ST RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 031307ARIZ |
| ARIZONA TAX FREE FUND | | | | | | | | Derivative Master Account Number 121407FAFA |
| ARKHE DVTM S.A. | | | | | | | | Derivative Master Account Number 082108ARK5 |
| Arlington Partners LP | Arlington Partners, L.P. | c/o The Park Companies | 124 One Madison Plaza, Suite 1500 | Madison | MI | 39110 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 081908ARLS dated 08/01/2008 |
| ARPEGGIO FUND | | | | | | | | Derivative Master Account Number 020606ARPE |
| ARROW CAPITAL REINSURANCE COMPANY LIMITED | | | | | | | | Derivative Master Account Number 061906ARRO |
| ARROW SPECIAL SITU "LBPRIME" | | | | | | | | Derivative Master Account Number ARSINTLBIE |
| ARROWGRASS "GIVE UP TO LB PRIME" | | | | | | | | Derivative Master Account Number ARRINTLBIE |
| ARROWGRASS ON BEHALF OF DB LDN | | | | | | | | Derivative Master Account Number 020708ARRO |
| ARTESIAN CAP MGMT (UK) LLP A/C ARTESIAN AMS PF 3 | | | | | | | | Derivative Master Account Number 050108ARTE |
| ARTESIAN CREDIT A/C ARTESIAN GMSCAF OP 2 | | | | | | | | Derivative Master Account Number 080706ARTE |
| ARTESIAN CREDIT ARBITRAGE TOTAL RETURN MASTER FUND LTD | | | | | | | | Derivative Master Account Number 041106MORG |
| ARTESIAN GMSCAF MST SPC MST SEGREG PORT 5 | | | | | | | | Derivative Master Account Number 050508ARTE |
| ARTISAN EMERGING MARKETS FUND C/O ARTISAN PARTNERS LP | | | | | | | | Derivative Master Account Number 051607AR10 |
| ARTISAN INTERNATIONAL FUND C/O ARTISAN PARTNERS LP | | | | | | | | Derivative Master Account Number 051607ARTI |
| ARTISAN INTERNATIONAL SMALL CAP FUND C/O ARTISAN PARTNERS LP | | | | | | | | Derivative Master Account Number 051607ART6 |
| ARTISAN INTERNATIONAL VALUE FD C/O ARTISAN PARTNERS LP | | | | | | | | Derivative Master Account Number 051607ART8 |
| ARTISAN OPPORTUNISTIC VALUE FD C/O ARTISAN PARTNERS LP | | | | | | | | Derivative Master Account Number 051607AR12 |
| ARVINMERITOR INC. | | | | | | | | Derivative Master Account Number 092806ARVI |
| ARX GLOBAL HIGH YIELD SECURITI ES MASTER FUND LTD | | | | | | | | Derivative Master Account Number 101204ARX |
| ASA New York Tax Advantaged Fund LP | ASA New York Tax Advantaged Fund L.P. | c/o ASA New York Managers LLC | 601 Carlson Parkway, Suite 610 | Minnetonka | MN | 55305 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052107ALT5 dated 06/01/2007 |
| ASA Taxable Relative ValueFund Ltd. | Lehman Brothers Special Financing Inc. | c/o Lehman Brothers Inc. | 745 Seventh Avenue, 19th Floor | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 033006ASA6 dated 07/06/2006 |
| ASAPCORE | | | | | | | | Derivative Master Account Number ASAPCORE |
| Asbury Atlantic, Inc. | Attention: Chief Financial Officer | 210 Russell Avenue | | Gaithersburg | MD | 20877 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 120997AMV dated 12/08/2006 |
| Asbury-Solomons, Inc. | 210 Russell Avenue | | | Gaithersburg | MD | 20877 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 121897ASOL dated 03/15/1999 |
| ASCENDANT STRUCTURED CREDIT MASTER FUND | | | | | | | | Derivative Master Account Number 053006ASCE |
| ASE INC | | | | | | | | Derivative Master Account Number 120606ADV5 |
| ASHMORE ENERGY INTERNATIONAL | | | | | | | | Derivative Master Account Number 121407ASHM |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ASHMORE INV MGMT LTD A/C ASHMORE EMERGING MKT GBL REF ASHMORE EM MKTS GLOBAL INV | | | | | | | | Derivative Master Account Number 121406ASH6 |
| ASHMORE INV MGMT LTD A/C ASHMORE GROWING MUTI STRAT | | | | | | | | Derivative Master Account Number 043007ASHM |
| ASHMORE LOCAL CURRENCY FUND RE ASHMORE INVESTMENT MGMT LTD | | | | | | | | Derivative Master Account Number 060106ASHM |
| ASHMORE SICAV LOCAL CURRENCY ASHMORE INVESTMENT MGMT LTD | | | | | | | | Derivative Master Account Number 081606ASHM |
| Asia Recovery Fund, LP | Asia Recovery Fund L.P. | c/o WL Ross & Co. LLC | Manhattan Tower, 101 East 52nd Street | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062201ARFD dated 07/10/2001 |
| ASIAN CRC HEDGE FUND | | | | | | | | Derivative Master Account Number 111005INCO |
| ASIAN CREDIT HEDGE FUND | | | | | | | | Derivative Master Account Number 040302ACHF |
| ASIAN MULTI-FINANCE HF | | | | | | | | Derivative Master Account Number 101607INCO |
| ASPECT SOFTWARE INC | | | | | | | | Derivative Master Account Number 120905ASPE |
| ASPEN AMBROSE LIMITED | | | | | | | | Derivative Master Account Number 030807ASP6 |
| ASPEN BELL LIMITED | | | | | | | | Derivative Master Account Number 030807ASPE |
| ASPEN LUCIAN LIMITED | | | | | | | | Derivative Master Account Number 030807ASP5 |
| ASPEN NOAH LIMITED | | | | | | | | Derivative Master Account Number 030807ASP7 |
| ASSET BACKED RECOVERY FUND LTD | | | | | | | | Derivative Master Account Number 121407BRAC |
| ASSET PROTECTION FUND II LTD | | | | | | | | Derivative Master Account Number 113099APFI |
| ASSIDUOUS STRATEGIC INVESTMENT | | | | | | | | Derivative Master Account Number 121602ASID |
| Associated Bank N.A. | Associated Bank, N.A. | Treasury Department MS 8025 | 1200 Hansen Road | Green Bay | WI | 54304 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060402ASSO dated 10/07/2002 |
| ASSOCIATED ELECTRIC COOPERATIVES INC. | | | | | | | | Derivative Master Account Number 30993AECO |
| ASSURED GUARANTY CORP | | | | | | | | Derivative Master Account Number 101207ASSU |
| ASTANA FINANCE JSC | | | | | | | | Derivative Master Account Number 042007JSCA |
| ASTERI CAPITAL LTD/ ASTERI MASTER FUNDS INV. LTD | | | | | | | | Derivative Master Account Number 041907ASTE |
| ASTREA LLC | | | | | | | | Derivative Master Account Number 071806ASTR |
| ASURION CORPORATION | Asurion Corporation | 648 Grassmere Park Drive, Suite 300 | | Nashville | TN | 37211 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062107ASUR dated 07/24/2007 |
| AT&T CORP. | | | | | | | | Derivative Master Account Number 050897ATC |
| AT&T INC | | | | | | | | Derivative Master Account Number 012301SBCC |
| ATC MANAGEMENT BV EMF NL 2008-2 BV | | | | | | | | Derivative Master Account Number 081908ATCM |
| ATHILON ASSET ACCEP TANCE CORPORATION | | | | | | | | Derivative Master Account Number 121605ATHI |
| ATLANTIC ADVISORS LLC A/C HSBC/HGIF NEW WORLD INCOME | | | | | | | | Derivative Master Account Number 081007ATL6 |
| ATLANTIC AMERICAN REALTY | | | | | | | | Derivative Master Account Number 010606ATLA |
| Atlantic Asset MGMNT/Estee Lauder Inc. Retire Grow | Executive Director - Corporate Treasury | The Estee Lauder Companies, Inc. | 7 Corporate Center Drive | Melville | NY | 11747 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110606AT15 dated 07/06/2007 |
| ATLANTIC ASSET MGMT LLC A/C CALIFORNIA IRONWORKERS | | | | | | | | Derivative Master Account Number 110606AT21 |
| ATLANTIC ASSET MGMT LLC A/C CALIFORNIA PUBLIC EMPLOYEE | | | | | | | | Derivative Master Account Number 022707ATLA |
| ATLANTIC ASSET MGMT LLC A/C COMPOSTELA FUND BK DIOCESE | | | | | | | | Derivative Master Account Number 022707ATL5 |
| ATLANTIC ASSET MGMT LLC A/C LAY PENS DIOCESE BROOKLYN | | | | | | | | Derivative Master Account Number 022707ATL7 |
| ATLANTIC ASSET MGMT LLC A/C SOUTHERN ELECTRIC RET TR | | | | | | | | Derivative Master Account Number 022807ATL5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC ASSET MGMT LLC A/C STICHTING BLUE SKY | | | | | | | | Derivative Master Account Number 022707ATL6 |
| ATLANTIC HOUSE FOUNDATION | | | | | | | | Derivative Master Account Number 122205ATLA |
| ATLANTIS INV STC SA | | | | | | | | Derivative Master Account Number 052606ATL5 |
| ATLAS AMERICAN ENTERPRISE BOND FUND | | | | | | | | Derivative Master Account Number 010507OP27 |
| ATLAS CAPITAL MGMT LLC A/C DISCOVERY ATLAS MASTER FUND | | | | | | | | Derivative Master Account Number 051807ATL7 |
| ATLAS GLOBAL GROWTH FUND | | | | | | | | Derivative Master Account Number 010507OP19 |
| ATLAS GROWTH OPPORTUNITIES | | | | | | | | Derivative Master Account Number 010507OP20 |
| ATLAS STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 043098OAS |
| ATLAS US GOVERNMENT & MORT | | | | | | | | Derivative Master Account Number 010507OP26 |
| ATMCAP | | | | | | | | Derivative Master Account Number ATMCAP |
| ATP FONDSMAEGLERSELSKAB AS A/C ALPHAONE SICAV-FIS | | | | | | | | Derivative Master Account Number 050708ATPF |
| Atrium CDO | JP Morgan Chase as Trustee for Atrium CDO | 600 Travis, 48th Floor | | Houston | TX | 77002 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031105ACDO dated 03/04/2005 |
| ATTALUS CAPITAL LLC A/C ATTALUS ENHANCED INDX FUND | | | | | | | | Derivative Master Account Number 101507ATT5 |
| Attic Angel association | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 120205ATTI dated 12/01/2005 |
| ATTICUS CAPITAL LP A/C ATTICUS EMERGING MARKETS FUND LTD | | | | | | | | Derivative Master Account Number 101206AT11 |
| ATTICUS CAPITAL LP A/C ATTICUS SELECT SPECIALTY FINANCE FUND LTD | | | | | | | | Derivative Master Account Number 121906ATTI |
| ATTICUS GLOBAL ADVISORS | | | | | | | | Derivative Master Account Number 011102ATTG |
| ATTICUS TRADING LTD | | | | | | | | Derivative Master Account Number 101206AT10 |
| ATTICUS/ATTICUS EUROPEAN FUND LTD | | | | | | | | Derivative Master Account Number 081904AEFL |
| ATTICUS/GREEN WAY MGD ACCT SERIES GREEN WAY PORTFOLIO D | | | | | | | | Derivative Master Account Number 101206ATT9 |
| ATTIJARIWAFA BANK | | | | | | | | Derivative Master Account Number 040108ATTI |
| AUDIO VISUAL SER GROUP INC | | | | | | | | Derivative Master Account Number 031407AUDI |
| AUGUSTUS AM LTD A/C JB ABSOLUTE RETRN MASTR FD | | | | | | | | Derivative Master Account Number 073106JULI |
| AUGUSTUS AM LTD A/C PARK GATE (ALTMA FUND) | | | | | | | | Derivative Master Account Number 032206JULI |
| AUGUSTUS ASSET MANAGERS LTD | | | | | | | | Derivative Master Account Number 112502JBIL |
| AUGUSTUS ASSET MGRS LTD A/C IBS (MF)-AUGUSTUS GL RATES | | | | | | | | Derivative Master Account Number 011508AUGU |
| AURELIUS CAPITAL MANAGEMEN | | | | | | | | Derivative Master Account Number 080607AURE |
| AURELIUS CAPITAL MASTER LTD | | | | | | | | Derivative Master Account Number 120505AUR6 |
| AUS OFFICE OF FINANICAL MG | | | | | | | | Derivative Master Account Number 070108AUS5 |
| AUSGLEICHSFONDS DER AHV | | | | | | | | Derivative Master Account Number 032007AVSA |
| AUST CORE PLUS BOND FUND C/O BLACKROCK INVEST MGNT | | | | | | | | Derivative Master Account Number 121807BLA8 |
| AUSTIN CAPITAL MANAGEMENT A/C AUSTIN CAP SH PA FUND II | | | | | | | | Derivative Master Account Number 041307AUS8 |
| AUSTIN CAPITAL MANAGEMENT A/C AUSTIN CAP SH PA OS FD ONE | | | | | | | | Derivative Master Account Number 041307AUST |
| Australia and New Zealand Banking Group Limited | 1177 Avenue of the Americas | | | New York | NY | 10036 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 81993ANZB dated 09/19/1993 |
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | | | | | | | | Derivative Master Account Number 091897XANZ |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AUSTRALIAN FIXED INTEREST FUNDC/O CREDIT SUISSE AM (AUS) LTD | | | | | | | | Derivative Master Account Number 121907CRE5 |
| AUTODESK ASIA PTE LTD | | | | | | | | Derivative Master Account Number 110205AU11 |
| AUTODESK CANADA CO | | | | | | | | Derivative Master Account Number 110205AU13 |
| AUTODESK DEVLPMNT S.A.R.L. | | | | | | | | Derivative Master Account Number 110205AUT9 |
| AUTODESK INC. | | | | | | | | Derivative Master Account Number 110205AUTO |
| AUTODESK LTD | | | | | | | | Derivative Master Account Number 110205AUT6 |
| AUTOHELLAS SA | | | | | | | | Derivative Master Account Number 092407AUT5 |
| AUTONOMY/AUTONOMY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 103103AMFL |
| AVALON CAPITAL GROUP LLC | | | | | | | | Derivative Master Account Number 062007AVAL |
| AVENDIS ALTERNATIVE TRADING LTXXX | | | | | | | | Derivative Master Account Number 013002AATL |
| AVENDIS CAPITAL SA | | | | | | | | Derivative Master Account Number 122002CDPO |
| AVENDIS CDO I FINANCE LTD | | | | | | | | Derivative Master Account Number 080802AVEI |
| AVENDIS CDO II FINANCE LTD | | | | | | | | Derivative Master Account Number 080802AVII |
| AVENDIS ENHANCED FIXED INCOME TRADING LTD | | | | | | | | Derivative Master Account Number 072503AVEN |
| AVENDIS GLOBAL STRATEGIES TRADING LTD | | | | | | | | Derivative Master Account Number 041702AVEN |
| AVENUE ADVISORS LLC (NY) A/C AVENUE EUROPE INTERNATIONA | | | | | | | | Derivative Master Account Number 021407AVE7 |
| AVENUE CAPITAL MGMT II /Ave  Special Situations V | Avenue Capital Management II, LP on behalf of: | Avenue Special Situations Fund V, LP | 535 Madison Avenue, 15th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080807AVE5 dated 06/13/2007 |
| Avenue Capital Mgmt II LLCA/C Avenue Intl Master L | Avenue Capital Management II LP | on behalf of Avenue International Master LP | 535 Madison Avenue, 15th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030207AVE5 dated 01/01/2007 |
| Avenue Capital Mgmt II/AvenueSpecial Situations Fu | Avenue Capital Management II, LP on behalf of: | Avenue Special Situations Fund IV, LP | 535 Madison Avenue, 15th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022406AVE5 dated 07/14/2006 |
| AVENUE EUROPE INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 071305AVEI |
| Avenue Europe Investments LP | Avenue Capital Management II, LLC | 535 Madison Avenue | 15th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071305AEIV dated 04/19/2005 |
| AVENUE EVENT DRIVEN MASTER FUND LTD | | | | | | | | Derivative Master Account Number 071305EDMF |
| AVENUE INTERNATIONAL MASTER LP | | | | | | | | Derivative Master Account Number 122007AVEN |
| Avenue Investments, L.P. | Avenue Capital Management II, LLC | 535 Madison Avenue | 15th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101904AINV dated 04/19/2005 |
| AVENUE SPECIAL SITUATIONS FUND IV LP | | | | | | | | Derivative Master Account Number 022406AVE6 |
| AVENUE SPECIAL SITUATIONS FUND IV LP | | | | | | | | Derivative Master Account Number 032807AVEN |
| AVENUE SPECIAL SITUATIONS FUND V LP | | | | | | | | Derivative Master Account Number 062507AVEN |
| AVENUEASIACAPMGMTLP/AVENUE ASIA EQ INTL MASTER LP | | | | | | | | Derivative Master Account Number 021407AV15 |
| Avenue-CDP GlobalOpportunities Fund LP | Avenue Capital Management II, LP on behalf of: | Avenue-CDP Global Opportunities Fund LP | 535 Madison Avenue, 15th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112006AVEN dated 12/18/2006 |
| AvenueEuropeIntlMgmt/AvenueEurope Intl Master LP | Avenue Europe International Management LP | on behalf of Avenue Europe International Master LP | 535 Madison Avenue, 15th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031407AVE5 dated 01/01/2007 |
| AVIATION LEASING GROUP | | | | | | | | Derivative Master Account Number 072706AVI6 |
| AVIATOR/AVIATOR MASTER FUND LT D | | | | | | | | Derivative Master Account Number 042304AVIA |
| AVILA MASTER FUND LP | | | | | | | | Derivative Master Account Number 102804AVMF |

Lehman Brothers Special Financing Inc.                                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AVIO SPA | | | | | | | | Derivative Master Account Number 121206AVIO |
| Aviv LCDO 2006-1, Limited | Aviv LCDO 2006-1, Ltd. | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082206LEHM dated 09/12/2006 |
| AVIVA AF ABSOLUTE BOND FUND RE MORLEY FUND MGMT LTD | | | | | | | | Derivative Master Account Number 030906AVIV |
| AVIVA CAP/AVQUAEST CAP MASTER A/C AVQUAEST CAPITAL MASTER FD | | | | | | | | Derivative Master Account Number 110606AMER |
| AVIVA GROUP CO. | | | | | | | | Derivative Master Account Number 060305AMER |
| AVIVA LIFE AND ANNUITY COMPANY | | | | | | | | Derivative Master Account Number 122194CLA |
| AVIVA LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 011007AMER |
| AVM LP A/C III CREDIT BIAS HUB FUND | | | | | | | | Derivative Master Account Number 032507AVML |
| AVM LP A/C III ENHANCED CREDIT BIAS HUB FUND LTD | | | | | | | | Derivative Master Account Number 112607AVML |
| AVR ACQUISITIONS BV | | | | | | | | Derivative Master Account Number 050808AVR5 |
| AXA BELGIUM SA | | | | | | | | Derivative Master Account Number 021100AXRB |
| AXA EQUITABLE LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 28705EQUI |
| AXA EQUITABLE LIFE INSURANCE COMPANY-ACCT 8 | | | | | | | | Derivative Master Account Number 062795ELBO |
| AXA INV MANAGERS PARIS A/C AWF AXA EURO CREDIT BONDS | | | | | | | | Derivative Master Account Number 041307AXAI |
| AXA INV MANAGERS PARIS A/C AXA IM EUROPE HAUT RENDEMT | | | | | | | | Derivative Master Account Number 030907AXAI |
| AXA INV MANAGERS PARIS A/C AXA WF-ALPHA CREDIT BONDS | | | | | | | | Derivative Master Account Number 030707AXAI |
| AXA INV MANAGERS PARIS A/C MATIGNON TC | | | | | | | | Derivative Master Account Number 050407AXAI |
| AXA INV MANAGERS PARIS A/C NEWLANDS FINANCIAL | | | | | | | | Derivative Master Account Number 072507AXAI |
| AXA INVESTMENT MANAGERS PARIS | | | | | | | | Derivative Master Account Number 021703AXAI |
| AXA RE | | | | | | | | Derivative Master Account Number 071603AXAR |
| AXA SA | | | | | | | | Derivative Master Account Number 100200AXAS |
| AXIS BANK LTD MUMBAI | | | | | | | | Derivative Master Account Number 020607UTIB |
| AXON FINANCIAL FUNDING | | | | | | | | Derivative Master Account Number 071607AXON |
| AZL TARGETPLUS BALANCED FUND | | | | | | | | Derivative Master Account Number 042307PAC6 |
| AZL TARGETPLUS BALANCED FUND | | | | | | | | Derivative Master Account Number 042307PAC7 |
| AZL TARGETPLUS MODERATE FUND | | | | | | | | Derivative Master Account Number 042307PAC8 |
| Azusa Public Financing Authority | | | | | | | | Derivative Contract - Other Agreement Number 091594APFA dated 8/19/2003 |
| B & G Foods Inc | B&G Foods, Inc. | 426 Eagle Rock Avenue | | Roseland | NJ | 07068 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060601BGFD dated 03/15/2002 |
| B.I. FINANCIAL HOLDING LIMITED | | | | | | | | Derivative Master Account Number 080994BIFH |
| BABIS VOVOS INTERNATIONAL | | | | | | | | Derivative Master Account Number 092407BABI |
| BABSON CAPITAL MANAGEMENT A/C INVICTA CAPITAL LLC | | | | | | | | Derivative Master Account Number 022207BABS |
| BABSON CAPITAL MANAGEMENT A/C INVICTA CREDIT LLC | | | | | | | | Derivative Master Account Number 031307BAB5 |
| Babson Capital Management A/C BLUE CHIP MULTI-STRAT | Blue Chip Multi-Strategy Master Fund, LP | c/o Babson Capital Management LLC | 1500 Main Street, Suite 2800 | Springfield | MA | 01115 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010308BABS dated 02/19/2008 |
| BABSON COLLEGE | | | | | | | | Derivative Master Account Number 62952BABS |
| BABSON QUANTITATIVE MORTGAGE C DO LTD. | | | | | | | | Derivative Master Account Number 101505BABS |
| BADEN-WURTTEMBERGISCHE BANK AG | | | | | | | | Derivative Master Account Number 092299BAWB |

Lehman Brothers Special Financing Inc.                                                                                                Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BAE SYSTEMS PLC | | | | | | | | Derivative Master Account Number 081103BAES |
| BALANCED POOLED SUPER FUND C/O BLACKROCK INVESTMENT MGNT | | | | | | | | Derivative Master Account Number 121807BLA5 |
| BALESTRA CAPITAL LTD A/C AMERICAN ENDOWMENT | | | | | | | | Derivative Master Account Number 021208BAL5 |
| BALESTRA CAPITAL LTD A/C BALESTRA SPECTRUM PTR LLC | | | | | | | | Derivative Master Account Number 112607BALE |
| BALESTRA CAPITAL LTD A/C BOY SCOUTS OF AMERICA | | | | | | | | Derivative Master Account Number 021208BALE |
| BALESTRA CAPITAL LTD A/C MELCHER FAMILY LP | | | | | | | | Derivative Master Account Number 050707BALE |
| BALL ASIA PACIFIC LIMITED | | | | | | | | Derivative Master Account Number 042808BALL |
| BALL CORPORATION | | | | | | | | Derivative Master Account Number 062598XBC |
| BALLYROCK ABS CDO 2007-1 LTD | | | | | | | | Derivative Master Account Number 071007FID5 |
| BALTIMORE GAS AND ELECTRIC COM PANY | | | | | | | | Derivative Master Account Number 102094BGEC |
| Baltimore, Mayor and City Council of | Mayor and City Council of Baltimore | Bureau of Treasury Management | Abel Wolman Minucipal Building, 200 Holiday Street, Room 7 | Baltimore | MD | 21202 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 061901BMCC dated 04/30/2003 |
| BALYASNY / ATLAS FINANCIAL MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 062608BAL5 |
| BALYASNY / ATLAS FUNDAMENTAL TRADING MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 062608BALY |
| BALYASNY/ATLAS MASTER FUND LTD | | | | | | | | Derivative Master Account Number 100104ATLA |
| BAMBURGH INVESTMENTS (UK) LIMI TED | | | | | | | | Derivative Master Account Number 060303BAMB |
| BANCA AKROS S.P.A. | | | | | | | | Derivative Master Account Number 76397AKAT |
| BANCA ALETTI & C SPA | | | | | | | | Derivative Master Account Number 102201ALET |
| BANCA CABOTO S.P.A. | | | | | | | | Derivative Master Account Number 060796CAB |
| Banca Carige Spa | Banca Carige SPA | via Cassa di Risparmio | | Genova | | 16123 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041798BCAR dated 08/04/1999 |
| Banca CR Firenze SpA | Cassa Di Risparmio Di Frinenze SPA | Cassa di Risparmio di Firenze SpA | Via Bufalini 6 | Firenze | | 50122 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021202CASS dated 06/06/2002 |
| BANCA DEL GOTTARDO | | | | | | | | Derivative Master Account Number 060497BDGL |
| Banca Delle Marche SpA | Banca Delle Marche SPA | Via Ghislieri, 6 | | Jesi-Ancona | | 60035 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040301BMLT dated 08/21/2000 |
| BANCA DELLO STATO DEL CANTONE TICINO | | | | | | | | Derivative Master Account Number 021999BDSD |
| Banca Di Cividale SpA | Walmer House | 296 Regent Street | | London | | W1R 6AE | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012560CDC dated 09/29/2003 |
| Banca di Credito Cooperativo di Carugate | Banca Di Credito Cooperativo Di Carugate Scrl | Via De Gasperi, 11 | 20061 Carugate (Milano) | | | | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020702CARU dated 02/07/2002 |
| Banca di Credito Cooperativo di Roma Scarl | Banca di Cooperativo di Roma SCARL | Servizio Pianificazione e Gestione Rischi | Via Sardegna, 129 | Roma | | 00187 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072301BCCR dated 08/01/2001 |
| BANCA IMI S.P.A. | | | | | | | | Derivative Master Account Number 022395ISS |
| BANCA INTERMOBILIARE | | | | | | | | Derivative Master Account Number 012108ITMB |
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SP | | | | | | | | Derivative Master Account Number 091197XINT |
| BANCA INTESA INFRASTRUTTURE E SVILUPPO SPA | | | | | | | | Derivative Master Account Number 121207BANC |
| BANCA INTESA PRIVATE BAN | | | | | | | | Derivative Master Account Number 073106INTE |
| BANCA ITALEASE S.P.A. | | | | | | | | Derivative Master Account Number 062306BANC |
| Banca Italease SpA | Banca Per 1L Leasing - Italease S.P.A. | Vi Cino del Duca 12 | | Milano | | 20122 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100103BPIL dated 10/03/2003 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BANCA JULIUS BAER (LUGANO) SA | | | | | | | | Derivative Master Account Number 041698BDL |
| BANCA MONTE DEI PASCHI DI SIENA SPA | | | | | | | | Derivative Master Account Number 071196BDEL |
| BANCA NAZIONALE DEL LAVORO SA | | | | | | | | Derivative Master Account Number 060499BNLA |
| BANCA OPI SPA | | | | | | | | Derivative Master Account Number 012406BANC |
| BANCA POP DELL'EMILIA ROMAGNA | Gruppo Arca Nordest | 3 St. Helen's Place | Bhshopsgate | London | | EC3A 6AU | UNITED KINGDOM | 1987 Int Rate & CCY Exch Agrmt - Multicurrency Agreement Number 68979BPDE dated 09/04/1991 |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | Banca Popolare Dell'Etruria E Del Lazio SCRL | Servizio Gestione Proprieta' e Terzi | Via Calmandrei, 255 | Marezzo | | 52100 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110300BPDE dated 10/31/2001 |
| BANCA POPOLARE DI MILANO | | | | | | | | Derivative Master Account Number 1003020841 |
| Banca Popolare di Novara Spa | Banca Poploare Di Novara S.C.a.R.L. | Area Finanza | Via Negroni 12, POB 161 | Novara | | 28100 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050901BPDN dated 03/01/2001 |
| BANCA POPOLARE DI PUGLIA E BASILICATA SCARL | | | | | | | | Derivative Master Account Number 061395BPDM |
| BANCA POPOLARE DI VICENZA SCPARL | | | | | | | | Derivative Master Account Number 083199BPVS |
| BANCA POPOLARE DILODI | Banca Popolare di Lodi | via Cavour 40/42 | | Lodi | | 20075 | ITALY | 1987 Int Rate & CCY Exch Agrmt - Multicurrency Agreement Number 68977BPDL dated 06/25/1992 |
| Banca Popolare Pugliese | Banca Popolare Pugliese | Via Luzzatti 8 | Matino, Lecce | | | 73046 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030105BPPG dated 01/11/2006 |
| BANCA PROFILO S.P.A. | | | | | | | | Derivative Master Account Number 071097QBPR |
| BANCA PROMEX S.A. | | | | | | | | Derivative Master Account Number 090897NBBP |
| BANCA SERFIN S.A. | | | | | | | | Derivative Master Account Number 090597XBSS |
| BANCA VALSABBINA S.C.P.A. | Banca Cooperativa Valsabbina SCRL | via Molino, 4 | I-25078 Vestone (BS) | | | | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062701BANC dated 09/04/2001 |
| BANCO ACTIVOBANK (PORTUGAL) SA | | | | | | | | Derivative Master Account Number 070197BMI |
| BANCO BANIF S.A. | | | | | | | | Derivative Master Account Number 092195BASN |
| BANCO BILBAO VIZCAYA ARGENTARIA CHILE | | | | | | | | Derivative Master Account Number 011608BANC |
| Banco BPI SA | Banco BPI SA | DF-Back-Office-Gruppo BPI | Largo Jean Monnet, 1-5th Floor, Lisbon | | | 1267-069 | PORTUGAL | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050902BPIB dated 12/19/2005 |
| BANCO COMERCIAL PORTUGUES S.A. | | | | | | | | Derivative Master Account Number 012100BCPO |
| BANCO DAVIVIENDA S A TMS74300803 MTS1880780 | | | | | | | | Derivative Master Account Number 011708BANC |
| BANCO DE BOGOTA | | | | | | | | Derivative Master Account Number 011105BBOG |
| BANCO DE CREDITO DEL PERU | | | | | | | | Derivative Master Account Number 013008BANC |
| BANCO DE CREDITO E INVERSIONES | | | | | | | | Derivative Master Account Number 082504BANC |
| BANCO DE GALICIA Y BUENOS AIRES S.A. | | | | | | | | Derivative Master Account Number 040497EBDG |
| BANCO DE INVESTIMENTO GLOBAL SA | | | | | | | | Derivative Master Account Number 111601BING |
| BANCO DE LA PEQUENA Y MEDIANA EMPRASSA | | | | | | | | Derivative Master Account Number 012898BDLP |
| BANCO DEL BAJIO S.A. | | | | | | | | Derivative Master Account Number 061008BANC |
| BANCO DEL ESTADO DE CHILE | | | | | | | | Derivative Master Account Number 020507BANC |
| Banco Espanol De Credito, S.A. | Banco Espanol de Credito S.A. | Mesena 80, Edificio CPD. Sotano -1 | | Madrid | | 28033 | SPAIN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 113093BAMA dated 03/20/1997 |
| Banco Espirito Santo de Investimento SA | Rua Alexandre Herculano, 38 | | | Lisboa | | 1269-161 | PORTUGAL | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070601BESI dated 03/15/2002 |
| Banco Espirito Santo SA | Banco Espirito Santo E Commercial de Lisboa | Avenida da Liberdade, 195 - 9th Floor | | Lisboa | | 1250 | PORTUGAL | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082997BELB dated 08/07/1997 |
| Banco Finantia | Lehman Brothers Special Financing Inc | Suire 400 | | Wilmington | DE | 01908 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081701BFIN dated 06/05/2002 |
| Banco Guipuzcoano SA | Banco Guipuzcoano SA | Camino de Portuetxe no 35 IGARA | San Sebastian | | | 20018 | SPAIN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021201BAGU dated 11/18/2005 |
| BANCO II FINANTIA SA | Lehman Brothers Special Financing | Suite 400 | | Wilmington | DE | 01908 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121007BANC dated 12/06/2007 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BANCO INTERNACIONAL DE CREDITO | | | | | | | | Derivative Master Account Number 020705BIDC |
| BANCO INTERNACIONAL DEL PERU | | | | | | | | Derivative Master Account Number 042808BANC |
| BANCO ITAU EUROPA SA | | | | | | | | Derivative Master Account Number 013103BITA |
| BANCO LOMBARDA E PIEMONTESE SPA | | | | | | | | Derivative Master Account Number 112295BSP |
| BANCO NACIONAL DE MEXICO | | | | | | | | Derivative Master Account Number 082994BNDM |
| BANCO PACTUAL S.A. A/C PACTUAL STAR MONEY MARKET FUND | | | | | | | | Derivative Master Account Number 061908UBS6 |
| BANCO PACTUAL S.A. A/C PACTUAL STRATEGY FUND | | | | | | | | Derivative Master Account Number 061908UBSP |
| BANCO PACTUAL S.A. A/C PACTUAL SYMMETRY FUND | | | | | | | | Derivative Master Account Number 061908UBS5 |
| BANCO PACTUAL S.A. A/C UBS PACTUAL CAPITAL PARTNE | | | | | | | | Derivative Master Account Number 032207UBSP |
| BANCO PINE SA | | | | | | | | Derivative Master Account Number 051408BANC |
| BANCO POPOLARE SOCIETA COOPERATIVA | | | | | | | | Derivative Master Account Number 091097VERO |
| BANCO POPULAR DE PR | | | | | | | | Derivative Master Account Number 072407BANC |
| BANCO POPULAR DE PR A/C POPULAR INCOME PLUS FUND | | | | | | | | Derivative Master Account Number 080907BANC |
| Banco Popular North America | Banco Popular North America | 9600 W. Bryn Mawr | | Rosement | IL | 60018 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022096KINB dated 07/25/2005 |
| BANCO PORTUGUES DE INVESTIMENTO SA | | | | | | | | Derivative Master Account Number 021099BPDI |
| BANCO PRIVADO PORTUGUES SA | | | | | | | | Derivative Master Account Number 102506BAN6 |
| BANCO REGIONAL DE MONTERREY SA | | | | | | | | Derivative Master Account Number 012908BANC |
| BANCO RIO DE LA PLATA S.A. | | | | | | | | Derivative Master Account Number 101095BARD |
| BANCO SANTANDER BAHAMAS INTERNATIONAL LIMITED | | | | | | | | Derivative Master Account Number 122002BSBI |
| BANCO SANTANDER DE NEGOCIOS PORTUGAL SA | | | | | | | | Derivative Master Account Number 070596BSNP |
| Banco Santander Puerto Rico | Banco Santander Puerto Rico | 221 Ponce de Leon | 10th Floor | Hato Rey | PR | 00918 | PUERTO RICO | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072100BSPR dated 06/04/2001 |
| BANCO SANTANDER S.A. | | | | | | | | Derivative Master Account Number 022800GFSM |
| BANCO SANTANDER S.A. (EX BSCH) | | | | | | | | Derivative Master Account Number 72193BSAM |
| BANCO UNO S.A. | | | | | | | | Derivative Master Account Number 022504BUSA |
| BANCO VOTORANTIM S/A - NASSAU | | | | | | | | Derivative Master Account Number RADRBVOT |
| BANESTO BOLSA | | | | | | | | Derivative Master Account Number 081398BBSA |
| Bangor Savings Bank | Bango savings Bank | 99 Franklin Street | Po Box 930 | Bangor | ME | 04401 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 113004BANG dated 12/02/2004 |
| BANIF - Banco de Investimento SA | Rua Tierno Galvan, Torre 3 - 14 piso | | | Lisbon | | 1070-274 | PORTUGAL | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101502BANI dated 12/17/2002 |
| BANK AUSTRIA CREDITANSTALT AG | | | | | | | | Derivative Master Account Number 61657ZLBA |
| Bank BPH SA | Bank Przemyslowo-Handlowy PBK SA | Ul. Towarowa 25A | 00-958 Warszawa | | | | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101498BPRZ dated 05/09/2002 |
| BANK CIC (SCHWEIZ) AG | | | | | | | | Derivative Master Account Number 072198QBC |
| BANK FOR INTERNATIONAL SE TTLEMENTS FX DEPT | | | | | | | | Derivative Master Account Number 120500BANK |
| BANK HANDLOWY W WARSZAWIE SA | | | | | | | | Derivative Master Account Number 092697BHWP |
| BANK HAPOALIM B.M. | | | | | | | | Derivative Master Account Number 110895BHBM |
| BANK HAPOALIM B.M. | | | | | | | | Derivative Master Account Number 111397XBHA |
| BANK INDONESIA | | | | | | | | Derivative Master Account Number 052307BAN5 |
| BANK JULIUS BAER & CO / P ARK GATE SUB-FUN D (JBIL) GIVE-IN | | | | | | | | Derivative Master Account Number 042806JUL8 |
| BANK JULIUS BAER & CO. LTD. | | | | | | | | Derivative Master Account Number 123098BJUL |
| BANK KAPITAL TAS | | | | | | | | Derivative Master Account Number 080896BKT |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BANK LEUMI (SCHWEIZ) AG | Bank Leumi Le-Israel (Switzerland) | Claridenstrasse 34 | | Zurich | | 8022 | SWITZERLAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111999BLLI dated 04/24/2002 |
| Bank Leumi (USA) | Bank Leumi USA | 562 Fifth Avenue | | New York | NY | 10036 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 71293BLNY dated 04/06/2001 |
| Bank Leumi, Le Israel B.M. | Bank Leumi le-Israel | International Division | 35 Yehuda Halevi St | Tel Aviv | | 65136 | ISRAEL | 1987 Int Rate & CCY Exch Agrmt - Multicurrency Agreement Number 70114BLLI dated 03/25/2005 |
| BANK MILLENNIUM SA | | | | | | | | Derivative Master Account Number 120700GDAN |
| BANK OF AMERICA CORP | | | | | | | | Derivative Master Account Number 061906BANK |
| BANK OF AMERICA CORPORATION | | | | | | | | Derivative Master Account Number 010399BOAC |
| BANK OF AMERICA/CHFA | | | | | | | | Derivative Master Account Number 102605CHFA |
| BANK OF BARODA | | | | | | | | Derivative Master Account Number 052207BANK |
| BANK OF BEIRUT (UK) LTD | | | | | | | | Derivative Master Account Number 102407BANK |
| BANK OF BERMUDA LTD. | | | | | | | | Derivative Master Account Number 08395BOB |
| Bank of China | Head Office | 1 Fuxingmen Nei Dajie | | Beijing | | 100818 | CHINA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081793BOC dated 09/13/2002 |
| BANK OF CHINA | | | | | | | | Derivative Master Account Number 60493BCNY |
| BANK OF CHINA FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 010606BANK |
| BANK OF CHINA LIMITED | | | | | | | | Derivative Master Account Number 091207BANK |
| BANK OF CYPRUS PLC | | | | | | | | Derivative Master Account Number 042596BOC |
| BANK OF FLORIDA | | | | | | | | Derivative Master Account Number 061907BANK |
| BANK OF INDIA | International Department, East Wing, 3rd Floor | Star House | C-5, G Block, Bandra Kurla Complex, | Bandra East, Mumbai | | 400051 | INDIA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052307BANK dated 07/13/2007 |
| BANK OF IRELAND FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 062707BANK |
| BANK OF IRELAND REF - BRISTOL | | | | | | | | Derivative Master Account Number 021307BAN5 |
| BANK OF KAOHSIUNG | | | | | | | | Derivative Master Account Number 060308BAN9 |
| BANK OF MONTREAL | | | | | | | | Derivative Master Account Number 071494BOMT |
| BANK OF MONTREAL | | | | | | | | Derivative Master Account Number 091897XBMM |
| BANK OF MONTREAL | | | | | | | | Derivative Master Account Number 102605BAN8 |
| BANK OF MONTREAL | | | | | | | | Derivative Master Account Number 101095BOML |
| Bank of N.T. Butterfield & Son Limited | Rosebank Centre | 11 Bermudiana Road | | | | HM 11 | BERMUDA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112602BUTT dated 5/03/2003 |
| BANK OF NEW YORK | | | | | | | | Derivative Master Account Number 011807BANK |
| BANK OF NEW YORK 2005-F11 | | | | | | | | Derivative Master Account Number 010506BA12 |
| BANK OF NEW YORK 2005-F5 | | | | | | | | Derivative Master Account Number 913052005 |
| BANK OF NEW YORK 2005-F7 | | | | | | | | Derivative Master Account Number 010506BAN6 |
| BANK OF NEW YORK 2005-F8 | | | | | | | | Derivative Master Account Number 010506BAN8 |
| BANK OF NEW YORK 2005-FP10 | | | | | | | | Derivative Master Account Number 010506BA10 |
| BANK OF NEW YORK 2005-FP12 | | | | | | | | Derivative Master Account Number 010506BA13 |
| BANK OF NEW YORK 2005-FP13 | | | | | | | | Derivative Master Account Number 010506BA14 |
| BANK OF NEW YORK 2005-FP14 | | | | | | | | Derivative Master Account Number 010506BA15 |
| BANK OF NEW YORK 2005-FP9 | | | | | | | | Derivative Master Account Number 010506BAN9 |
| Bank of New York as Swap admin - Trust 2006-13 | CWABS Asset-Backed Certificates Trust 2006-13, Ass | c/o The Bank of New York | 101 Barclay Street | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072606CWAB dated 07/28/2006 |
| BANK OF NEW YORK MELLON CORPORATION | | | | | | | | Derivative Master Account Number 103095MBC |
| BANK OF NEW YORK MELLON/R AYTHEON MASTER PENSION TR | | | | | | | | Derivative Master Account Number 082708STA5 |
| BANK OF NEW YORK TRUST REF BONY LIQUID | | | | | | | | Derivative Master Account Number 012308BANK |
| Bank of New York, as swap admin, Cwalt 2006-OC6 | CWALT, Series 2006-OC6 | c/o The Bank of New York | 101 Barclay Street | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072606CWAL dated 07/28/2006 |
| BANK OF NEW YORK-2005-FC2 | | | | | | | | Derivative Master Account Number 110205BANK |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Bank of New Zealand | Level 21, Bank of New Zealand Centre | 1 Willis Street | | Wellington | | | NEW ZEALAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021298XBNZ dated 10/11/2002 |
| Bank of North Georgia | Columbus Bank  #amper Trust Company | 1148 Broadway | | Columbus | GA | 31901 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100603BNOG dated 05/19/2005 |
| BANK OF NOVA SCOTIA | | | | | | | | Derivative Master Account Number 35053NOVT |
| BANK OF NY /BNY INSTITUTIONAL OPPORTUNISTIC FIXEDINCOME FUND | | | | | | | | Derivative Master Account Number 082708STAN |
| BANK OF NY EUROPE LTD, THEA/C ROBECO CREDIT LIMITE | See Agreement | | | | | | UNITED STATES | 2002 ISDA Master Agreement Agreement Number 062608BANK dated 07/16/2008 |
| BANK OF NY MELLON/RAYTHEO N COMBINED DB/DC MSTR PEN | | | | | | | | Derivative Master Account Number 082708STA6 |
| BANK OF OVERSEAS CHINESE | | | | | | | | Derivative Master Account Number 091807BANK |
| Bank of Scotland Plc | HBOS Treasury Services PLC | 33 Old Broad Street | | London | | EC2N 1HZ | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 50430BKOS dated 11/12/1999 |
| BANK OF SCOTLAND PLC | | | | | | | | Derivative Master Account Number 021494BKSC |
| BANK OF SCOTLAND PLC | | | | | | | | Derivative Master Account Number 012298GCBS |
| BANK OF SCOTLAND PLC REF HBOS TS STG DESK | | | | | | | | Derivative Master Account Number 080406HBOS |
| BANK OF SCOTLAND PLC/FOREIGN EXCHANGE DEPT. | | | | | | | | Derivative Master Account Number 092702HBOS |
| BANK OF TAIWAN | | | | | | | | Derivative Master Account Number 011995BAT |
| Bank of Yokohama, Ltd. | 8-2 Nihonbashi | 2-chome | Chuo-ku | Tokyo | | 103-0027 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060998BOYS dated 07/16/2004 |
| BANK ONE CORPORATION | | | | | | | | Derivative Master Account Number 051297QFC |
| BANK PEKAO | | | | | | | | Derivative Master Account Number 110797BPKP |
| Bank Polska Kasa Opieki SA, New York | Bank Polska Kasa Opieki S.A.-Pekao S.A. Group | Grzybowska St. 53/57 | | Warsaw | | 00-950 | POLAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101896BPKO dated 11/12/1997 |
| BANK SARASIN & CIE | | | | | | | | Derivative Master Account Number 031898BSAR |
| BANK SINOPAC | | | | | | | | Derivative Master Account Number 072998BSIN |
| BANKATLANTIC BANKCORP | | | | | | | | Derivative Master Account Number 021400BAFS |
| Bankers Life and Casualty Company | 40|86 Advisors Inc. | 535 North College Drive | | Carmel | IN | 46032 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011001BLCO dated 08/22/2005 |
| BANKGESELLSCHAFT BERLIN (IRELA ND) PLC | | | | | | | | Derivative Master Account Number 072500BGBI |
| BANKINTER GEST DE ACTIVOS A/C BANKINTER DOBLE GARANTIZAD | | | | | | | | Derivative Master Account Number 101505GESB |
| BANQUE D'ORSAY | | | | | | | | Derivative Master Account Number 060800BQDO |
| BANQUE EDEL SNC | | | | | | | | Derivative Master Account Number 080306BANQ |
| Banque et Caisse d Epargne del Etat, Luxembourg | Banque et Caisse d'Epargne de l'Etat, Luxembourg | 1, Place de Metz | L-2954 | | | | LUXEMBOURG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 791358CEL dated 10/28/2002 |
| Banque Finama | Banque FINAMA | 157 Bd Haussmann | | Paris | | 75008 | FRANCE | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092903BFIN dated 04/19/2007 |
| BANQUE LBLUX S.A. | | | | | | | | Derivative Master Account Number 071796BLIS |
| BANQUE POPULAIRE OCCITANE | | | | | | | | Derivative Master Account Number 013008BANQ |
| BANQUE SAFRA-LUXEMBOURG SA | | | | | | | | Derivative Master Account Number 061302SAFL |
| BANQUE SAUDI FRANSI | | | | | | | | Derivative Master Account Number 110206BANQ |
| BARC/ALPHADYNE INTL MSTR FUND LTD GIVE-UP | | | | | | | | Derivative Master Account Number 041808BAR5 |
| BARC/SGAM AI STARWAY ALPHADYNE GIVE UP | | | | | | | | Derivative Master Account Number 041808BARC |
| BARCLAYS / KEMPEN ABSOLUTE RETURN GIVE - UP | | | | | | | | Derivative Master Account Number 042908KEMP |
| BARCLAYS BANK LDN / CCP QUANT MASTER FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 010907CANT |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BARCLAYS BANK LDN / RUBICON MASTER FUND GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110806RUBI |
| BARCLAYS BANK PLC | | | | | | | | Derivative Master Account Number 052206BARC |
| BARCLAYS BANK PLC | | | | | | | | Derivative Master Account Number 40288BARC |
| BARCLAYS BANK PLC | | | | | | | | Derivative Master Account Number GLGMBARC |
| BARCLAYS BANK PLC | | | | | | | | Derivative Master Account Number SACBARL |
| BARCLAYS BANK PLC REF ARTESAIN TOTAL RETURN | | | | | | | | Derivative Master Account Number 120705BARC |
| BARCLAYS BANK PLC REF BARCLAYS BANK PB | | | | | | | | Derivative Master Account Number 101906BA16 |
| BARCLAYS BANK PLC REF GIVE UP CQS | | | | | | | | Derivative Master Account Number 061506BAR5 |
| BARCLAYS BANK PLC REF MARINER LDC | | | | | | | | Derivative Master Account Number 120705BAR5 |
| BARCLAYS BANK PLC/ 280 PARK FIXED INC GIVE UP ACCT | | | | | | | | Derivative Master Account Number 011305BARC |
| BARCLAYS BANK PLC/ANCHORAGE CDO | | | | | | | | Derivative Master Account Number 060208BAR5 |
| BARCLAYS BANK PLC/CURA CAP MGMT LLC GIVE UP ACCT | | | | | | | | Derivative Master Account Number 011105BARC |
| BARCLAYS BANK PLC/GRAHAM GIVE- | | | | | | | | Derivative Master Account Number 041106GRAH |
| BARCLAYS BANK SA | | | | | | | | Derivative Master Account Number 051396BZAR |
| BARCLAYS BANK UK RETIREMENT FUND | | | | | | | | Derivative Master Account Number 080108WELL |
| BARCLAYS CAPITAL INC | | | | | | | | Derivative Master Account Number VX17BARC |
| BARCLAYS CAPITAL INC. | | | | | | | | Derivative Master Account Number 100504BARC |
| BARCLAYS CAPITAL SECURITIES LT D. | | | | | | | | Derivative Master Account Number 072198XBCS |
| BARCLAYS GBL INVESTORS LTD /BGI LIABILITY SOLUTIONS FD IIGBP TAILORED FD II | | | | | | | | Derivative Master Account Number 052208BARC |
| BARCLAYS GBL INVESTORS LTD A/C BGI FI GLOBAL ALPHA INDEX REF BGI FI ALPHA INDEX-LINKED | | | | | | | | Derivative Master Account Number 120406BAR6 |
| BARCLAYS GBL INVESTORS LTD A/C BGI FIXED INCOME ALPHA EUR REF BGI FI ALPHA EURO ZONE BON | | | | | | | | Derivative Master Account Number 120406BARC |
| BARCLAYS GBL INVESTORS LTD A/C BGI PENSION MGMT LTD | | | | | | | | Derivative Master Account Number 120505BA10 |
| BARCLAYS GBL INVESTORS NA | | | | | | | | Derivative Master Account Number 042108BAR5 |
| BARCLAYS GBL INVESTORS NA | | | | | | | | Derivative Master Account Number 042108BARC |
| BARCLAYS GBL INVESTORS NA | | | | | | | | Derivative Master Account Number 120506BAR8 |
| BARCLAYS GBL INVESTORS NA A/C BGI FI CREDIT OPPORTUNITIE | | | | | | | | Derivative Master Account Number 101107BARC |
| BARCLAYS GBL INVESTORS NA A/C BGI INV LUX STRATEGIC LIBOR + FUND | | | | | | | | Derivative Master Account Number 091907BARC |
| BARCLAYS GBL INVESTORS NA A/C BGI MARKET ADVANTAGE | | | | | | | | Derivative Master Account Number 062508BARC |
| BARCLAYS GBL INVESTORS NA A/C BGICL CANADIAN | | | | | | | | Derivative Master Account Number 110507BA14 |
| BARCLAYS GBL INVESTORS NA A/C NORGES II | | | | | | | | Derivative Master Account Number 022806BARC |
| BARCLAYS GBL INVESTORS NA A/C UNITED TECHNOLOGIES CORPORREF TECH. CORP. MASTER RET. TR | | | | | | | | Derivative Master Account Number 080907BAR6 |

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BARCLAYS GBL INVESTORS NA REF NORGES COREACTIVE | | | | | | | | Derivative Master Account Number 090806BAR5 |
| BARCLAYS GBL INVESTORS NAA/C BGI Alph EM Bond Port | Barclays Global Investors, N.A., as Invest. Mgr | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071006BGIA dated 07/10/2006 |
| BARCLAYS GBL INVESTORS NAA/C BGI FI Credit Opportu | Barclays Global Investors, N.A. As IM of The BGI | Fixed Income Credit Opportuities Fund Ltd. | 45 Fremont Street | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101007BAR5 dated 10/15/2007 |
| BARCLAYS INVESTMENT FUNDS (CHANNEL ISLANDS) LTD | | | | | | | | Derivative Master Account Number 122906BAR6 |
| BARCLAYS PLC | | | | | | | | Derivative Master Account Number 102605BARC |
| BARCLAYS/ARTESIAN CAPITAL MANAGEMENT (DELAWARE) LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 110907BAR6 |
| BARCLAYS/ARTESIAN CAPITAL MANAGEMENT (DELAWARE) LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 112707ART5 |
| BARCLAYS/ARTESIAN CREDIT ARBITRAGE TOTAL RETURN MASTER FUND LIMITED GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 112707ART6 |
| BARCLAYS/ARTESIAN GMSCAF MASTER SPC-MASTER OP PORTFOLIO 2 GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 110907BAR7 |
| BARCLAYS/ARTESIAN GMSCAF MSTR SPC - SEGREG PORT 5 GIVE-UP CDS | | | | | | | | Derivative Master Account Number 042108ARTE |
| BARCLAYS/ARTESIAN GMSCAF SPCAMS MTRSEGPOR GIVEUPCDS | | | | | | | | Derivative Master Account Number 112707ARTE |
| BARCLAYS/ARTESIAN GMSCAF SPCMTR OPSEGPOR2GIVEUPCDS | | | | | | | | Derivative Master Account Number 112707ART8 |
| BARCLAYS/ARTESIAN GMSCAF SPCTACOFMSEPO4GIVEUPCDS | | | | | | | | Derivative Master Account Number 112707ART9 |
| BARCLAYS/ARTESIAN GMSCAFMTRSPCMTR PF3 GIVEUP (CDS) | | | | | | | | Derivative Master Account Number 040908BARC |
| BARCLAYS/BLACKHAWK CAPITA L INT'L LTD GIVE-UP | | | | | | | | Derivative Master Account Number 103007BAR5 |
| BARCLAYS/CITADEL EQUITY FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 090507BAR5 |
| BARCLAYS/CONCORDIA ADVISORS LLC GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 091107CONC |
| BARCLAYS/CONCORDIA INST MULTI-STRAT LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 100307CON6 |
| BARCLAYS/CONCORDIA INSTMULTI- STRAT STRAT LTD GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 110207CONC |
| BARCLAYS/CONCORDIA MAC 29 LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 100307CON7 |
| BARCLAYS/CONCORDIA PARTNERS LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 100307CONC |
| BARCLAYS/CONCORDIAMAC 29 LTD GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 110207CON5 |
| BARCLAYS/CONCORDIAPARTNERS LP GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 110207CON6 |
| BARCLAYS/CORNERSTONE GIVE UP ACCT | | | | | | | | Derivative Master Account Number 021306CORS |
| BARCLAYS/CURA COMPASS MASTER FUND GIVE-UP (RATES) | | | | | | | | Derivative Master Account Number 032808CUR5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BARCLAYS/CURA FI ARBITRAGE MASTER FUND GIVE-UP (RATES) | | | | | | | | Derivative Master Account Number 032808CURA |
| BARCLAYS/ENDEAVOUR FUND LP GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 070808ENDE |
| BARCLAYS/GRAHAM MACRO ARBITRAGE LLC GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 072208GRAH |
| BARCLAYS/INVESTCORP FI REL VALUE GIVE-UP (RATES) | | | | | | | | Derivative Master Account Number 032808CUR6 |
| BARCLAYS/MAPLE LEAF MACRO VOL MSTR GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 070808MAPL |
| BARCLAYS/SANCTUM FIXED INCOME FUND GIVE-UP | | | | | | | | Derivative Master Account Number 101606BAR9 |
| BARCLAYS/TITAN GLOBAL RETURN FUND LP GIVE-UP | | | | | | | | Derivative Master Account Number 111306BARC |
| BARCLAYS/TWO EYE FUND LIMITE D GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 010808INTE |
| BAREP GLOBAL CREDIT FUND | | | | | | | | Derivative Master Account Number 082906BARE |
| BARING OPPENHEIMERFUNDS PLC BARING STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 021298XOMS |
| BARINGOPPENHEIMER/BARING EMER GING MARKETS DEBT FD | | | | | | | | Derivative Master Account Number 031405OEMD |
| BARINGOPPENHEIMER/BARING INTE RNATIONAL BOND FD | | | | | | | | Derivative Master Account Number 042798OMIB |
| BARMENIA RENDITEFONDS DWS 001 0025 | | | | | | | | Derivative Master Account Number 032107DWS7 |
| BARRIER INVESTMENTS LLC A/C BARRIER CREDIT ABS | | | | | | | | Derivative Master Account Number 111706BAR5 |
| Barton Creek Senior Living Center, Inc. | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 092205BART dated 9/21/2004 |
| Barton Springs CDO Limited SPC/Series 2005-1 | Barton Springs CDO SPC, Series 2005-2 | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church St | Grand Cayman, Cayman Islands | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040705BS01 dated 06/22/2005 |
| Barton Springs CDO Limited SPC/Series 2005-2 | Barton Springs CDO SPC, Series 2005-2 | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church St | Grand Cayman, Cayman Islands | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060305BART dated 06/22/2005 |
| BASF S.A. | | | | | | | | Derivative Master Account Number 080808BAS5 |
| BASIS PAC-RIM OPPORTUNITY FUND (MASTER) | | | | | | | | Derivative Master Account Number 121205BAS5 |
| BASIS YIELD ALPHA FUND (MASTER | | | | | | | | Derivative Master Account Number 020206BASI |
| BASIS YIELD ALPHA FUND MASTER | | | | | | | | Derivative Master Account Number 121205BASI |
| Basler Kantonalbank | Basler Kantonalbank | SPIEGELGASSE 2 | Postfach, Basel | | CH4002 | SWITZERLAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091097XBK dated 09/08/2005 |
| BASLER LEBENS-VERSICHERUNGS-GESELLSCHAFT | | | | | | | | Derivative Master Account Number 072402BLVG |
| BASSO CAPITAL MGMT LP A/C BASSO CREDIT OPP HOLD FD LTD | | | | | | | | Derivative Master Account Number 062907BASS |
| BASSO FUND LTD | | | | | | | | Derivative Master Account Number 082905BASS |
| BASSO GLOBAL CONVERTIBLES HOLDING FUND LTD | | | | | | | | Derivative Master Account Number 052604BASG |
| BASSO HOLDINGS LIMITED | | | | | | | | Derivative Master Account Number 091802SOHO |
| BASSO MULTI-STRATEGY HOLDING FUND LTD | | | | | | | | Derivative Master Account Number 052604BASM |
| BASSWOOD FINANCIAL PARTNER REF BASSWOOD FINANCIAL | | | | | | | | Derivative Master Account Number 031306BA13 |
| BASSWOOD INTERNATIONAL FUND | | | | | | | | Derivative Master Account Number 031506BAS5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BASSWOOD OPPORTUNITY PARTNERS | | | | | | | | Derivative Master Account Number 031506BAS6 |
| BAUPOST FUND (THE) | | | | | | | | Derivative Master Account Number 071797QBFI |
| BAUPOST GROUP L.L.C. (THE) | | | | | | | | Derivative Master Account Number 071797QBGI |
| BAUPOST LIMITED PARTNERSHIP 1983 A-1 | | | | | | | | Derivative Master Account Number 062598XBPP |
| BAUPOST LIMITED PARTNERSHIP 1983-B-1 | | | | | | | | Derivative Master Account Number 062598XBAU |
| BAUPOST LIMITED PARTNERSHIP 1983-C-1 | | | | | | | | Derivative Master Account Number 062598XBLP |
| BAY CITIES NATIONA BANK CALIFORNIA | | | | | | | | Derivative Master Account Number 062507COM6 |
| Bay Harbour Mgmt LC/BayHarbour Master, Ltd. | Bay Harbour Management, L.C. | 885 Third Avenue, 34th Street | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011107BA10 dated 03/07/2007 |
| Bay Harbour Mgmt LC/BHCOMaster, Ltd | Bay Harbour Management, L.C. | 885 Third Avenue, 34th Street | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011107BA12 dated 03/07/2007 |
| BAY HARBOUR MGMT LC/TROPHY HUNTER INVESTMENTS LTD. | | | | | | | | Derivative Master Account Number 011107BAYH |
| BAY MEDICAL CENTER INC | | | | | | | | Derivative Master Account Number 103107BAYM |
| Bay Pointe Limited | City Lofts Group plc | The Exchange | Station Parade | Harrogate, North Yorkshire | | HG1 1TS | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011608BAYE dated 08/03/2007 |
| BAY POND PARTNERS L.P. | | | | | | | | Derivative Master Account Number 071207WEL6 |
| BAYERISCHE | | | | | | | | Derivative Master Account Number 022608BAYE |
| BAYERISCHE HYPO-UND VEREINSBANK AG | | | | | | | | Derivative Master Account Number 110994BVM |
| BAYERISCHE HYPO-UND VEREINSBANK AG | | | | | | | | Derivative Master Account Number 70137BAYT |
| BAYERISCHE LANDESBANK | | | | | | | | Derivative Master Account Number 11593BLBM |
| BAYLOR UNIVERSITY SERIES 2006 | | | | | | | | Derivative Master Account Number 090606BAYL |
| BAYONNE MEDICAL CENTER | | | | | | | | Derivative Master Account Number 111605BAY5 |
| BAYVIEW FUND MGMT LLC A/C BAYVIEW OPP MASTER FUND | | | | | | | | Derivative Master Account Number 040208BAYV |
| BB&T CAPITAL MARKETS (CRAIGIE) | | | | | | | | Derivative Master Account Number 020503BBTC |
| BB6/CD4 PUTNAM RETIR ADVAN GAA BALANCED PORT | | | | | | | | Derivative Master Account Number 040708PUT5 |
| BB7/CD5 PUTNAM RETIR ADV GAA CONSERV PORT | | | | | | | | Derivative Master Account Number 040708PUT6 |
| BB8/CD6 PUTNAM RETIR ADV GAA GROWTH PORT | | | | | | | | Derivative Master Account Number 040708PUT7 |
| BBH BROAD MARKET FIXED INCOME | | | | | | | | Derivative Master Account Number 081804BBHB |
| BBT Fund, L.P. | Corporate Center | West Bay Road | P.O. Box 31106 SMB | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050399BBTF dated 05/22/2002 |
| BBVA (SUIZA) S.A. | | | | | | | | Derivative Master Account Number 081304BBVS |
| BBVA GESTION SA SGIIC | | | | | | | | Derivative Master Account Number 030707BBV5 |
| BCAM- NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST - CONCENTRATED EAFE (BOS1180) RE BOSTON COMPANY ASSET MGMT | | | | | | | | Derivative Master Account Number 042407THEB |
| BCO SANTANDER BAHAMAS INTL | | | | | | | | Derivative Master Account Number 052507BANC |
| BCT COFFEE ACQUISITION | | | | | | | | Derivative Master Account Number 020106BCTC |
| BCT SUBSIDIARY INC. | | | | | | | | Derivative Master Account Number 080206BL10 |
| BCV INVESTMENTS SCA | | | | | | | | Derivative Master Account Number 101806BCVI |
| BD OF REG U OF TX INT TERM FD | | | | | | | | Derivative Master Account Number 081407REA5 |
| BD OF REG U PF TX INT TERM FD (CORE PLUS) | | | | | | | | Derivative Master Account Number 081407REA7 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Bear HG Structured Credit Strat Master Fund LTD | Bear Stearns High-Grade Structured | Credit Strategies Master Fund, Ltd. | c/o Bear Stearns Asset Management Inc., 383 Madison Avenue | New York | NY | 10179 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031104BSHG dated 01/14/2004 |
| BEAR STEARNS ASSET MGMT A/C CUFS MLP MTG PORTFOLIO | | | | | | | | Derivative Master Account Number 092606BEAR |
| BEAR STEARNS BANK PLC | | | | | | | | Derivative Master Account Number 10493BSCM |
| BEAR STEARNS BANK PLC A/C BEAR STEARNS PRINCIPAL STRATEGIES GIVEUP | | | | | | | | Derivative Master Account Number 072507BEAR |
| BEAR STEARNS CREDIT PRODUCTS | | | | | | | | Derivative Master Account Number LDFLBSCP |
| BEAR STEARNS CREDIT PRODUCTS INC | | | | | | | | Derivative Master Account Number 080803BECR |
| BEAR STEARNS CREDIT PRODUCTS INTERMEDIATION | | | | | | | | Derivative Master Account Number 103107BEA5 |
| BEAR STEARNS CREDIT PRODUCTS/B LACKPORT GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 092707BLAC |
| BEAR STEARNS HIGH GRADE A/C BEAR STEARS HG ENHANCE | | | | | | | | Derivative Master Account Number 061906BEAR |
| BEAR STEARNS HIGH YIELD OPPORTUNITES MASTER FUND | | | | | | | | Derivative Master Account Number 042905BSHY |
| BEAR STEARNS INTERNATION AL LTD | | | | | | | | Derivative Master Account Number 040797EBSI |
| BEAR STEARNS INTL LTD | | | | | | | | Derivative Master Account Number DLVFBSLF |
| BEAR STEARNS SECS CORP | | | | | | | | Derivative Master Account Number 050506BEAR |
| BEAR STEARNS STRUCTURED RISK PARTNERS MASTER FUND LTD | | | | | | | | Derivative Master Account Number 061906BEA6 |
| Beaver County Day School | 791 Hammond Street | | , Chestnut Hill, MA | Chestnut Hill | MA | 02467 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 022306BEAV dated 02/17/2006 |
| Beaver, County of | County Courthouse | 810 Third Street | | Beaver | PA | 15009 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110597BEAV dated 12/06/2002 |
| BEIG MIDCO LIMITED | | | | | | | | Derivative Master Account Number 100206LIBE |
| Bell Trace Obligated Group | Bell Trace Obligated Group | c/o East 10th Street Property, LLC | 2749 East Covenanter Dr. | Bloomington | IN | 47401 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 092106BELL dated 09/14/2006 |
| Belle Haven ABS CDO 2005-1, Ltd | Belle Haven ABS CDO 2005-1, Ltd. | c/io Maples Finance Limited | PO Box 1093 GT, Queensgate House | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062105BHC1 dated 06/23/2005 |
| BELLE HAVEN ABS CDO 2006-1 LIM | c/o Maples Finance Limited, | P.O. Box 1093 GT | Queensfate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071806CATA dated 06/26/2007 |
| BELLSOUTH CORPORATION | | | | | | | | Derivative Master Account Number 101300BELL |
| BEN / FRANKLIN LIMITED DURATIO | | | | | | | | Derivative Master Account Number 081806FR14 |
| BEN / FRANKLIN MUTUAL DISCOVER | | | | | | | | Derivative Master Account Number 081806FRA5 |
| BEN / FRANKLIN MUTUAL EUROPEAN | | | | | | | | Derivative Master Account Number 081806FRA8 |
| BEN/MUTUAL BEACON FUND | | | | | | | | Derivative Master Account Number 081806FRAN |
| BENCHMARK PLUS MANAGEMENT A/C BENCHMARK PLUS INST PRTNRS | | | | | | | | Derivative Master Account Number 062607BENC |
| BENMACROEURO | | | | | | | | Derivative Master Account Number 052798PTNA |
| BENMACROSWAP | | | | | | | | Derivative Master Account Number 052798MCSW |
| BENTLEY COLLEGE | | | | | | | | Derivative Master Account Number 010803BENT |
| Berea College | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | New York, NY | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121007BLA5 dated 10/03/2007 |
| Berica 2 MBs S.r.l. | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082002BERI dated 2/21/2002 |
| BERICA 6 | | | | | | | | Derivative Master Account Number 020906BERI |
| Berkeley County Public Service Sewer District | | | | | | | | Derivative Contract Historical Agreement Number 073096BCPS |
| BERKLEY INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 060607WRB6 |
| BERKLEY REGIONAL INSURANCE | | | | | | | | Derivative Master Account Number 060607WRBE |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Berkshire Health Systems | 725 North Street | | | Pittsfield | MA | 01201 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 011603BERK dated 01/15/2003 |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC | | | | | | | | Derivative Master Account Number 021607BER5 |
| BERNISCHE LEHRERVERSICHERUNGSKASSE | | | | | | | | Derivative Master Account Number 091597QBL |
| BERNSTEIN - CALIFORNIA MUNICIPAL PORTFOLIO | | | | | | | | Derivative Master Account Number 111105ALLI |
| BERNSTEIN - DIVERSIFIED MUNICIPAL PORTFOLIO | | | | | | | | Derivative Master Account Number 111005BER9 |
| BERNSTEIN - NEW YORK MUNICIPAL PORTFOLIO | | | | | | | | Derivative Master Account Number 111005BER7 |
| BERNSTEIN - SHORT DUR ATION DIVERSIFIED MUNI PORT | | | | | | | | Derivative Master Account Number 111005BER6 |
| BERNSTEIN - SHORT DURATION CALIFORNIA MUNI PORT | | | | | | | | Derivative Master Account Number 111005BER5 |
| BERNSTEIN - SHORT DURATION NEW YORK MUNI PORT | | | | | | | | Derivative Master Account Number 111005BERN |
| BERNSTEIN - SHORT DURATION PLUS PORTFOLIO | | | | | | | | Derivative Master Account Number 110705BER5 |
| BERNSTEIN - US GOV SHORT DURATION PORTFOLIO | | | | | | | | Derivative Master Account Number 110705BERN |
| BERNSTEIN INTERNATIONAL PORTFOLIO | | | | | | | | Derivative Master Account Number 110705SANF |
| BERNSTEIN TAX-MANAGED INTERNATIONAL PORTFOLIO | | | | | | | | Derivative Master Account Number 110705SAN5 |
| BERTIN SA | | | | | | | | Derivative Master Account Number 040708BERT |
| BERYL FIN 2006-3 | | | | | | | | Derivative Master Account Number 050106BERY |
| BERYL FINANCE 2006-16 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121506BER5 dated 10/10/2002 |
| BERYL FINANCE 2006-8 | | | | | | | | Derivative Master Account Number 072706BERY |
| BERYL FINANCE 2006-9 | | | | | | | | Derivative Master Account Number 082206BERY |
| BERYL FINANCE 2007-1 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011907BERY dated 10/10/2002 |
| Beryl Finance 2007-10 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051607BERY dated 10/10/2002 |
| BERYL FINANCE 2007-11 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061507BERY dated 10/10/2002 |
| BERYL FINANCE 2007-12 | | | | | | | | Derivative Master Account Number 082007BERY |
| BERYL FINANCE 2007-13 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092507BERY dated 10/10/2002 |
| BERYL FINANCE 2007-19 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122607BERY dated 10/10/2002 |
| BERYL FINANCE LIMITED 2006-13 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102306BERY dated 10/10/2002 |
| BERYL FINANCE LIMITED 2006-14 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102306BER5 dated 10/10/2002 |
| Beryl Finance Limited Series 2005-1 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012105BFLS dated 10/10/2002 |
| Beryl Finance Limited Series 2005-2 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071205BF52 dated 10/10/2002 |
| BERYL FINANCE LIMITED SERIES 2005-3 | | | | | | | | Derivative Master Account Number 071205BF53 |
| Beryl Finance Limited Series 2005-4 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081605BERY dated 10/10/2002 |

LBSF Schedules 99

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BERYL FINANCE LIMITED SERIES 2005-5 | | | | | | | | Derivative Master Account Number 090805BF55 |
| BERYL FINANCE LIMITED SERIES 2005-6 | | | | | | | | Derivative Master Account Number 090805BF56 |
| Beryl Finance Limited Series 2005-7 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100505BFL7 dated 10/10/2002 |
| BERYL FINANCE LIMITED SERIES 2005-8 | | | | | | | | Derivative Master Account Number 101205BFL8 |
| BERYL FINANCE LIMITEDSERIES 2007-7 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032807BERY dated 10/10/2002 |
| Beryl Finance Ltd 2005-10 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110705BERY dated 10/10/2002 |
| BERYL FINANCE LTD 2005-11 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111105BER6 dated 10/10/2002 |
| BERYL FINANCE LTD 2005-12 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111505BER5 dated 10/10/2002 |
| BERYL FINANCE LTD 2005-13 | | | | | | | | Derivative Master Account Number 111805BERY |
| BERYL FINANCE LTD 2005-14 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112305BERY dated 10/10/2002 |
| Beryl Finance Ltd 2005-15 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121305BERY dated 10/10/2002 |
| Beryl Finance Ltd 2005-16 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120505BERY dated 10/10/2002 |
| BERYL FINANCE LTD 2005-9 | | | | | | | | Derivative Master Account Number 101905BER5 |
| BERYL FINANCE LTD 2006-1 | | | | | | | | Derivative Master Account Number 013006BERY |
| BERYL FINANCE LTD 2006-12 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101806BERY dated 10/10/2002 |
| BERYL FINANCE LTD 2006-15 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121506BERY dated 10/10/2002 |
| BERYL FINANCE LTD 2006-17 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1215066BER6 dated 10/10/2002 |
| BERYL FINANCE LTD 2006-2 | | | | | | | | Derivative Master Account Number 041906BERY |
| BERYL FINANCE LTD 2006-4 | | | | | | | | Derivative Master Account Number 051006BERY |
| BERYL FINANCE LTD 2006-5 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061206BERY dated 10/10/2002 |
| Beryl Finance Ltd 2006-6 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062006BERY dated 10/10/2002 |
| BERYL FINANCE LTD 2006-7 | | | | | | | | Derivative Master Account Number 062506BERY |
| Beryl Finance Ltd 2007-14 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101107BERY dated 10/10/2002 |
| Beryl Finance Ltd 2007-15 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101107BER5 dated 10/10/2002 |
| Beryl Finance Ltd 2007-16 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120407BERY dated 10/10/2002 |
| Beryl Finance Ltd 2007-17 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120407BER5 dated 10/10/2002 |
| Beryl Finance Ltd 2007-18 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121707BERY dated 10/10/2002 |
| BERYL FINANCE LTD 2007-3 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012507BER5 dated 10/10/2002 |
| BERYL FINANCE LTD 2007-4 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020707BERY dated 10/10/2002 |
| BERYL FINANCE LTD 2007-5 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022607BER5 dated 10/10/2002 |
| BERYL FINANCE LTD 2007-6 | | | | | | | | Derivative Master Account Number 022607BERY |

LBSF Schedules 100

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BERYL FINANCE LTD 2007-8 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0419072IR5 dated 10/10/2002 |
| Beryl Finance Ltd 2007-9 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051007BERY dated 10/10/2002 |
| Beryl Finance Ltd 2008-1 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012108BERY dated 10/10/2002 |
| Beryl Finance LTD 2008-10 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072208BER7 dated 10/10/2002 |
| Beryl Finance LTD 2008-11 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072208BER9 dated 10/10/2002 |
| Beryl Finance LTD 2008-12 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072208BE11 dated 10/10/2002 |
| Beryl Finance Ltd 2008-13 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072208BE13 dated 10/10/2002 |
| Beryl Finance Ltd 2008-14 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080608BER5 dated 10/10/2002 |
| Beryl Finance Ltd 2008-15 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081408BER5 dated 10/10/2002 |
| Beryl Finance Ltd 2008-16 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081408BER7 dated 10/10/2002 |
| Beryl Finance Ltd 2008-17 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081408BER9 dated 10/10/2002 |
| Beryl Finance Ltd 2008-2 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021408BERY dated 10/10/2002 |
| Beryl Finance Ltd 2008-3 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032508BERY dated 10/10/2002 |
| Beryl Finance Ltd 2008-4 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040208BERY dated 10/10/2002 |
| Beryl Finance Ltd 2008-5 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050608BERY dated 10/10/2002 |
| Beryl Finance Ltd 2008-6 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051508BERY dated 10/10/2002 |
| Beryl Finance Ltd 2008-7 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070108BER5 dated 10/10/2002 |
| Beryl Finance LTD 2008-8 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072208BE15 dated 10/10/2002 |
| Beryl Finance LTD 2008-9 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072208BER5 dated 10/10/2002 |
| BERYL FINANCE LTD SERIES 2006-10 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090306BERY dated 10/10/2002 |
| BERYL FINANCE LTD SERIES 2006-11 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090306BER5 dated 10/10/2002 |
| BERYL FINANCE LTED 2007-2 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012507BERY dated 10/10/2002 |
| BESSEMER INV MGMT LLC A/C OLD WESTBURY GLOBAL OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 062408BESS |
| BEST VIEW ENTERPRISES LTD | | | | | | | | Derivative Master Account Number 010808BEST |
| BETELQUESE CORPORATION | | | | | | | | Derivative Master Account Number 122293BECO |
| BETHEL UNIVERSITY | | | | | | | | Derivative Master Account Number 070907BETH |
| Bethlehem Authority | 10 East Church Street | | | Bethlehem | PA | 18018 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 112702BETH dated 11/27/2002 |
| BEVERLY BANK & TRUST CO N A | | | | | | | | Derivative Master Account Number 032508WIN8 |
| BFBFM TRS_EMD_FX/ TEXAS TEACH EMERGING MARKET DEBT - FX | | | | | | | | Derivative Master Account Number 070708BL15 |

LBSF Schedules 101

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BFM - ACE-CAD-L1 ACE INA CANADA LIFE - PTFL #1 | | | | | | | | Derivative Master Account Number 012306BFM5 |
| BFM - ACE-CAD-L2 ACE INA CANADA LIFE - PTFL #2 | | | | | | | | Derivative Master Account Number 012306BFM6 |
| BFM - AEG-C-C AEGIS MANG AGENCLMTD LLOYD'S CANADIAN TR FD CA | | | | | | | | Derivative Master Account Number 012306BFM7 |
| BFM - AIE-GBP ARCH INSURANCE C | | | | | | | | Derivative Master Account Number 012306BF11 |
| BFM - ALEA-BAS ALEA BASEL | | | | | | | | Derivative Master Account Number 012306BF14 |
| BFM - ALEA-LN ALEA LONDON | | | | | | | | Derivative Master Account Number 012306BF15 |
| BFM - AME AMETEK | | | | | | | | Derivative Master Account Number 012306BF16 |
| BFM - ARL-C-L ARCH RE LTD LOND | | | | | | | | Derivative Master Account Number 012306BF17 |
| BFM - ATC ALLTEL FIXED INC PORTF C/O BLACKROCK FIN | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061506BLAC dated 12/20/2006 |
| BFM - ATRS ARKANSAS TEA CHERS RET SYS CORE | | | | | | | | Derivative Master Account Number 042105ATRS |
| BFM - BHW-6 SUBFONDS 1 | | | | | | | | Derivative Master Account Number 061606BLAC |
| BFM - BLACKROCK EN HANCED INC PORT | | | | | | | | Derivative Master Account Number 061606BLA7 |
| BFM - BLL BALL COR P MSTR PNSN TR | | | | | | | | Derivative Master Account Number 061606BALL |
| BFM - BOC BANK OF CHI NA WORLD CORP | | | | | | | | Derivative Master Account Number 061606BLA6 |
| BFM - CBB CINCINNATI B ELL CORE PLUS ACCT | | | | | | | | Derivative Master Account Number 061606BL10 |
| BFM - CBE COOPER I NDUSTRIES | | | | | | | | Derivative Master Account Number 061606BL11 |
| BFM - LEMSDB MLIIF LOCAL EMERGING MARKETS SHORT DURATION BOND FUND BLACKROCK FINANCIAL MGMT INC | | | | | | | | Derivative Master Account Number 020907BLAC |
| BFM - ORPERS OREGON PUBLIC EMP | | | | | | | | Derivative Master Account Number 092105OPER |
| BFM - Q2G1BR QIC GLOBAL | | | | | | | | Derivative Master Account Number 033106BFM6 |
| BFM - TARCAN2V TAR FORD LIFE CANADA | | | | | | | | Derivative Master Account Number 041106BLA5 |
| BFM - TARCAN-V TAR-IC | | | | | | | | Derivative Master Account Number 041106BLAC |
| BFM - UBS-PACE UBS PACE INTERMEDIATE FIXED INC | | | | | | | | Derivative Master Account Number 091506UBSP |
| BFM - UST INC. CORE PLU S PORTFOLIO | | | | | | | | Derivative Master Account Number 110806BLA5 |
| BFM / BANKENES SIKRINGSFOND | | | | | | | | Derivative Master Account Number 100907BLAC |
| BFM A/C MANAGED ACCOUNT SERIES: US | | | | | | | | Derivative Master Account Number 022808BLAC |
| BFM A/C QATT B 500P MS 2008-6A | | | | | | | | Derivative Master Account Number 052708BLA6 |
| BFM A/C QATT GTX JPY S 2008-6 | | | | | | | | Derivative Master Account Number 052808BLAC |
| BFM A/C QATT USB P MBS 2008-7 | | | | | | | | Derivative Master Account Number 062608BLA6 |
| BFM- ABXA ABX AIR INC C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 082307BLAC |
| BFM- ADB-C ASIAN DEVELOPMENT BANK C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 082307BLA5 |
| BFM AEG-C-P AEGIS MNG AGCY LTD | | | | | | | | Derivative Master Account Number 012306AEGI |
| BFM- AIB ARAB INTERNATIONAL BANK C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 062107BLAC |
| BFM ANCH-C/ ARCHDIOCESE NEWARK CHANCERY ACCT. | | | | | | | | Derivative Master Account Number 101007BLA5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BFM- ANH-AGG SAFE INVESTMENT COMPANY LTD C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 082307BLA6 |
| BFM- ANH-FI SAFE INVESTMENT COMPANY LTD C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 082307BLA7 |
| BFM ANL-C/ ArchidioceseNewark Lay Pension Plan | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101007BLA6 dated 10/03/2007 |
| BFM ANP-C/ ArchidioceseNewk. Priests Pension Plan | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101007BLA7 dated 10/03/2007 |
| BFM AREH/ AMERICAN REAL ESTATE PARTNERS LRD. | | | | | | | | Derivative Master Account Number 101007BLA8 |
| BFM ARIEL/ REINSURANCE LTD | | | | | | | | Derivative Master Account Number 101007BLA9 |
| BFM ARIEL-SUR/ ARIEL REINSURANCE - SURPLUS | | | | | | | | Derivative Master Account Number 082708BLAC |
| BFM ASC/ ASCENSION HEALTH | | | | | | | | Derivative Master Account Number 101007BL10 |
| BFM ATC-EP/ ALLTEL CORP EQUIT Y PLUS PORTFOLIO | | | | | | | | Derivative Master Account Number 062008BLAC |
| BFM- BCS-FBLACKROCK BALANCED CAPITALPORTFOLIO (FI) | c/o BlackRock Advisors, LLC | Legal Advisory Department | 800 Scudders Mill Road | Plainsboro | NJ | 08536 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082307BLA8 dated 07/08/2002 |
| BFM BG-GHYBE/BLACKROCK GLOBAL SERIES HY BOND FUND | | | | | | | | Derivative Master Account Number 063005BGGH |
| BFM BG-LDBF BLACKROCK G L SERIES LOW DUR BD FD | | | | | | | | Derivative Master Account Number 061506BLA5 |
| BFM BIF-M RE BLACKROCK INCOME MASTER FD BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 092106BLAC |
| BFM BIF-M RE BLACKROCK INCOME MASTER FD BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 113004BOBS |
| BFM BLACKROCK LOW DU RATION BOND | | | | | | | | Derivative Master Account Number 061606BL13 |
| BFM Boeing Company Employee Ret Acct | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 113004BOED dated 12/20/2006 |
| BFM- BOE-L BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 082307BLA9 |
| BFM- BR ACGR BLACKROCK ALL CAP GLOBAL RESOURCES PORTFOLIO C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041207BLA6 |
| BFM- BR EMD BLACKROCK EMERGING MARKETS DEBT PORTFOLIO C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 030708BL13 |
| BFM- BR GAF BLACKROCK GLOBAL ALLOCATION FDC/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 030708BLAC |
| BFM- BR GDE BLACKROCK GLOBAL DYNAMIC EQUITY FUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 030708BL10 |
| BFM- BR GO EQ BLACKROCK GLOBAL OPPORTUNITIESPORTFOLIO (EQUITY) C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BLAC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BFM- BR GR BLACKROCK GLOBAL RESOURCES PORTFOLIO C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041207BLA7 |
| BFM- BR GST BLACKROCK GLOBAL SCIENCE & TECHNOLOGY OPPORTUNITIES PORT C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BLA5 |
| BFM BR_AA_FI/BR ASSET ALLOCATIION PORTFOLIO FI | | | | | | | | Derivative Master Account Number 020608BLAC |
| BFM BR_AA_FT/ BlackrockAsset Allocation Portfolio( | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080206BL41 dated 07/13/2006 |
| BFM- BRAASE BLACKROCK ASSET ALLOCATION PORTFOLIO (SECTOR ENERGY) C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 062107BL10 |
| BFM BR-EMD/BLACKROCK FUNDS II EMERG MARKET DEBT PORT | | | | | | | | Derivative Master Account Number 031308BLAC |
| BFM- BRGST BLACKROCK GBL SCIENCE & TECH OPPORTUNITIES PORTFOLIO BLACKROCK FINANCIAL MGMT INC | | | | | | | | Derivative Master Account Number 072006BL10 |
| BFM- BRISCE BLACKROCK INTL OPP PORTFOLIO BLACKROCK FINANCIAL MGMT INC | | | | | | | | Derivative Master Account Number 072006BLA5 |
| BFM BR-LONG/  Long Duration Bond Fund | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102207BLAC dated 07/13/2006 |
| BFM BTZ/ PREFERRED AND EQUITY ADVANTAGETRUST | | | | | | | | Derivative Master Account Number 031307BLA5 |
| BFM BTZ-PREF / BLACKROCK PREF & EQUITY ADV TRUST PREFERRED SLEEVE | | | | | | | | Derivative Master Account Number 031008BLA5 |
| BFM- BVA GA BLACKROCK GLOBAL ALLOCATION PORTFOLIO- BLACKROCK SERIES FD C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 030708BLA7 |
| BFM- BVA GAVI BLACKROCK GLOBAL ALLOCATION VI FD- BLACKROCK VARIABLE SERIES C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 030708BLA6 |
| BFM- BVA-BF BLACKROCK BOND VI FUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 082307BL10 |
| BFM- CBPAK STATE BANK OF PAKISTAN BLACKROCK FINANCIAL MGMT INC | | | | | | | | Derivative Master Account Number 042606BLAC |
| BFM CCS/ CircuitCity Stores Inc | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102607BLA5 dated 12/20/2006 |
| BFM CFP/ CASEY FAMILY PROGRAMS | | | | | | | | Derivative Master Account Number 101007BL11 |
| BFM CISCOF/ CISCO SYSTEMS FOUNDATION | | | | | | | | Derivative Master Account Number 101007BL12 |
| BFM CMU-EP/ CARNEGIE MELLON UNIV. EQUITY PLUS PORT. | | | | | | | | Derivative Master Account Number 101007BL13 |
| BFM CMU-I/ Carnegie MellonUniv. High Quality Port. | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101007BL14 dated 10/03/2007 |
| BFM CMU-MAS CARNEGIE MELL ON UNIV PLANT RES | | | | | | | | Derivative Master Account Number 061506BLA9 |
| BFM CMU-MAS/ CARNEGIE MELLON UNIVERSITY PLANT RESERVES | | | | | | | | Derivative Master Account Number 101007BL15 |

LBSF Schedules 104

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BFM CORE BOND TRUST | | | | | | | | Derivative Master Account Number 113004BHKB |
| BFM- CPF1 CENTRAL PROVIDENT FUND (MEDISHIELD FUND) C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BLA6 |
| BFM- CPF2 CENTRAL PROVIDENT FUND (HOME PROTECTION FUND) C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BLA7 |
| BFM CSAA-PEN CALIF STAT E AUTO ASSOC PENSION FD | | | | | | | | Derivative Master Account Number 061606BL12 |
| BFM CX-CAD1 CX CANADIAN1 | | | | | | | | Derivative Master Account Number 061606CXCA |
| BFM CX-CAD2 CX CANADIAN2 | | | | | | | | Derivative Master Account Number 061606CXC5 |
| BFM CX-CAD3 CX CANADIAN3 | | | | | | | | Derivative Master Account Number 061906CXCA |
| BFM CX-EUR REINSURA NCE NON TRUST EURO | | | | | | | | Derivative Master Account Number 061906CXRE |
| BFM CX-GBP CX REIN SURANCE NON TRUST GBP | | | | | | | | Derivative Master Account Number 061906CXR5 |
| BFM DCX/ DAIMLER CHRYSLER MSTR. RET. TRUST. | | | | | | | | Derivative Master Account Number 103007BLAC |
| BFM DCX-VEBA DAIMLERC HRYSLER VEBA | | | | | | | | Derivative Master Account Number 061906DAIM |
| BFM DDCF/ Doris DukeCore Bond Portfolio | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101007BL16 dated 10/03/2007 |
| BFM- DGP DEN NORSKE KRIGSFORSIKRING C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 062107BLA6 |
| BFM DIO-EP/ DIOCESE OF PITTSBURGH | | | | | | | | Derivative Master Account Number 101007BL17 |
| BFM- E AT GA TA IDEX BLACKROCK GLOBAL ALLOCATION FUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 030708BLA9 |
| BFM- E GLOP MERRILL LYNCH INTERNATIONAL INVESTMENT FUNDS C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 042308BLAC |
| BFM- E INGST ING GLOBAL SCIENCE & TECHNOLGYFUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BLA8 |
| BFM- E INGSTV ING VP GLOBAL SCIENCE & TECHNOLOGY PORTFOLIO BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BLA9 |
| BFM- E KSACE KAMEHAMEHA SCHOOLS ALL CAP ENERGY PORTFOLIO C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041207BLA8 |
| BFM- E LIFE LIFESPAN CORPORATION ENDOWMENT C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041207BLA9 |
| BFM- E OSU OHIO STATE UNIVERSITY C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BL10 |
| BFM- E RAYDC RAYTHEON DB/DC MASTER TRUST C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BL11 |
| BFM- E RWJ ROBERT WOOD JOHNSON FOUNDATION SMALL CAP ENERGY PORTFOLIO C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041207BL10 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BFM- E SCE SMALL CAP ENERGY LLC PORTFOLIO C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041207BL11 |
| BFM- E UTGSC UNIVERSITY OF TEXAS GENERAL ENDOWMENT FD SMALL CAP ENERGY C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041207BL12 |
| BFM- E UTPSC UNIVERSITY OF TEXAS PEREMANENT UNIV FD SMALL CAP ENERGY PORT C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041207BL13 |
| BFM- E VRS VIRGINIA RETIREMENT SYSTEM C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BL12 |
| BFM- E-ANH-GB SAFE INVESTMENT COMPANY LTD C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 082307BL11 |
| BFM- EGSCF MERRILL LYNCH GLOBAL SMALL CAP FUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 062107BL11 |
| BFM EIM-FUT EUROPEAN INV MANAGERS FUTURES | | | | | | | | Derivative Master Account Number 030107EURO |
| BFM- EMETSCE METROPOLITAN LIFE INSURANCE COC/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 062107BL12 |
| BFM- EOSU OHIO STATE UNIVERSITY BLACKROCK FINANCIAL MGMT INC | | | | | | | | Derivative Master Account Number 072006BLA6 |
| BFM- ERAY RAYTHEON INTL SMALL CAP PORT BLACKROCK FINANCIAL MGMT INC | | | | | | | | Derivative Master Account Number 072006BLA7 |
| BFM- ERAYDC RAYTHEON DB/DC MASTER TRUST | | | | | | | | Derivative Master Account Number 072006BLA8 |
| BFM- EVRS VIRGINIA RETIREMENT SYSTEM BLACKROCK FINANCIAL MGMT INC | | | | | | | | Derivative Master Account Number 072006BLA9 |
| BFM- F GDBF MERRILL LYNCH GLOBAL DIVERSIFIED BOND FUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 042308BLA5 |
| BFM F_GDBF/GLOBAL DIVERSIFIED BOND FUND | | | | | | | | Derivative Master Account Number 041707BL19 |
| BFM FDS/FEDERATED DEPT STORES | | | | | | | | Derivative Master Account Number 121106BLA5 |
| BFM FGIC-GBP/FINANCIAL GUARANTY INS CO-STERLING | | | | | | | | Derivative Master Account Number 121106BLA6 |
| BFM- FIGO M MLIIF FIXED INCOME GLOBAL OPPORTUNITIES FUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BL13 |
| BFM- FIGO2 JPY | | | | | | | | Derivative Master Account Number 102405BLAC |
| BFM FORD-FMV FORD MOTO R VEHICLE ASSURANCE | | | | | | | | Derivative Master Account Number 061906FORD |
| BFM FSA-345E/FINANCIAL SEC ASSURANCE 345 PARK | | | | | | | | Derivative Master Account Number 121106BLA7 |
| BFM FSA-345S/FINANCIAL SEC ASSURANCE 345 PARK | | | | | | | | Derivative Master Account Number 121106BLA8 |
| BFM FSR-C/ FLAGSTONE REINSURANCE LTD. | | | | | | | | Derivative Master Account Number 121407BLAC |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BFM FSR-C/ FLAGSTONE REINSURANCE LTD. | | | | | | | | Derivative Master Account Number 121707BLA5 |
| BFM- GAEUS MLIIF GLOBAL ALLOCATION FUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 030708BLA5 |
| BFM- GALF56 MERRILL LYNCH GLOBAL ALLOCATION FUND (AUSTRALIA) c/o BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 030708BLA8 |
| BFM GARD ASSURANCE FORENINGEN | | | | | | | | Derivative Master Account Number 012306BFMG |
| BFM- GBF MLIIF GLOBAL BOND FUND EURO C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BL15 |
| BFM- GBF RBS AS TRUSTEE ML GLOBAL BOND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BL14 |
| BFM GBM GORDON & BETTY MO ORE FDN | | | | | | | | Derivative Master Account Number 109012227 |
| BFM GBT/GLOBAL BOND TRUST | | | | | | | | Derivative Master Account Number 121106BLA9 |
| BFM- GDUS MLIIF GLOBAL DYNAMIC EQUITY FDC/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 030708BL11 |
| BFM GPIF/GOVERNMENT PENSION INV FUND | | | | | | | | Derivative Master Account Number 112805BLAC |
| BFM- GSAM-CSTCENTRAL STATES TEAMSTERS- GSAMC/O BLA | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082307BL12 dated 12/20/2006 |
| BFM- GTI EMD SAUDI ARABIAN MONETARY AGENCY C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 050508BLA5 |
| BFM- GTI-ILB C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 102907BLAC |
| BFM- GULF4 ABU DHABI INVESTMENT AUTHORITYC/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041807BLAC |
| BFM HAR-CITI/ BLACKROCK HARTFORD LIFE INSURANCE COMP. | | | | | | | | Derivative Master Account Number 030408BLAC |
| BFM- HTO HERTFORDSHIRE COUNTY COUNCIL PENSION FUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 062107BLA7 |
| BFM IBRD/INTL BANK FOR RECON & DEV WORLD | | | | | | | | Derivative Master Account Number 121106BL10 |
| BFM IBRDG/INTL BANK FOR RECON & DEV GLOBAL | | | | | | | | Derivative Master Account Number 121106BL11 |
| BFM- ICLP INSTITUTIONAL LIBOR PLUS FUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 062107BL13 |
| BFM IHS/ InovaHealth System | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121007BLA6 dated 10/03/2007 |
| BFM ILH/ LOUDOUN HOSPITAL | | | | | | | | Derivative Master Account Number 121707BLA6 |
| BFM ING-TIPS/ ING InflationProtected Bond Portfoli | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072208BLAC dated 06/20/2008 |
| BFM INK-VAP VERSORGUNGSWERK DER LANDESAPOTHEKERKAMMER HESSEN C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 042308BLA6 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BFM JNJ/ JOHNSON & JOHNSON PENSION AND SAVINGS PLAN | | | | | | | | Derivative Master Account Number 041107BLA9 |
| BFM JNJ/ JOHNSON & JOHNSON PENSION AND SAVINGS PLAN | | | | | | | | Derivative Master Account Number 062008BLA5 |
| BFM JPMC/ JPMorganChasePension Plan | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050508BLAC dated 12/20/2006 |
| BFM- KIC GB1 KOREA INVESTMENT CORPORATION GLOBAL BOND PORTFOLIO I C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BL16 |
| BFM- KIC GB2 KOREA INVESTMENT CORPORATION GLOBAL BOND PORTFOLIO II C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BL17 |
| BFM- KOR BANK OF KOREA C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 042308BLA7 |
| BFM- KOR BANK OF KOREA GLOBAL FIXED INCOME PORTFOLIO C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BL18 |
| BFM KP-RP/ KAISER PERMANENTE DEFINED BENEFIT RET. PLANS | | | | | | | | Derivative Master Account Number 062008BLA6 |
| BFM- KSS K-ASSET GLOBAL FIXED INCOME 3 FUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 061107BLAC |
| BFM LAC-DCT LOS ANGELES COUNTY DEFERRED COMP & THRIFT | | | | | | | | Derivative Master Account Number 021606LOSA |
| BFM LEHIGH/ LehighUniversity | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121007BLA7 dated 10/03/2007 |
| BFM LIBOR CAYMAN UNIT TRUST | | | | | | | | Derivative Master Account Number 041902LIBO |
| BFM LKHD-TIPS/ LOCKHEED MARTIN TIPS PORTFOLIO | | | | | | | | Derivative Master Account Number 062008BLA7 |
| BFM- LODO MLIIF US DOLLAR SHORT DURATION BOND FUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 062107BL14 |
| BFM LUC-DB/ Lucent Tech.Defined Benefit | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020408BLAC dated 12/20/2006 |
| BFM LUC-LONG/ US. CORE FI LEH LONG GOVT CREDIT INDEX | | | | | | | | Derivative Master Account Number 020708BLA5 |
| BFM LWPA LABORERS OF W EST PENNSYLVANIA | | | | | | | | Derivative Master Account Number 061906LABO |
| BFM- M RAY2AC RAYTHEON MASTER PENSION TRUST #2 ALL CAP ENERGY ACCOUNT C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041207BL14 |
| BFM- M RAYAC RAYTHEON COMBINED DB-DC MASTER TRUST ALL CAP ENERGY C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041207BL15 |
| BFM- M RAYMAC RAYTHEON MASTER PENSION TRUST ALL CAP ENERGY ACCOUNT C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041207BL16 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BFM- M RAYMSC RAYTHEON MASTER PENSION TRUST ENERGY HEDGE ACCOUNT C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041207BL17 |
| BFM- M UTGAC UNIVERSITY OF TEXAS GENERAL ENDOWMENT FD ALL CAP ENERGY C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041207BL18 |
| BFM- M UTIAC UNIV OF TEXAS INTERMEDIATE TERM FUND ALL CAP ENERGY PORT C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041207BL19 |
| BFM- M UTPAC UNIVERSITY OF TEXAS PERMANENT UNIV FUND ALL CAP ENERGY PORT C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041207BL20 |
| BFM MACYS/ Macys Inc DefinedBenefit Plans Master T | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL13 dated 12/20/2006 |
| BFM MAG MAGNETITE ASSET I NVESTORS LLC | | | | | | | | Derivative Master Account Number 052506BLAC |
| BFM MAG2 MAGNETITE II | | | | | | | | Derivative Master Account Number 052506BLA5 |
| BFM MAG3 MAGNETITE ASSE T INVESTORS III | | | | | | | | Derivative Master Account Number 052506BLA6 |
| BFM MCC-C/ Michigan CatholicConference Core Port | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111507BLA5 dated 10/03/2007 |
| BFM MCC-C/MICHIGAN CATHOLIC CONFERENCE CORE | | | | | | | | Derivative Master Account Number 121106BL12 |
| BFM MCC-I/ Michigan CatholicConf. Intermediate Por | c/o BlackRock Financial Mangement, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111507BLA6 dated 10/03/2007 |
| BFM MCC-LAY /Mich CatholicConference Mstr Pension | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 113007BLAC dated 12/20/2006 |
| BFM- MF SHORT SHORT TERM BOND PORTFOLIO OF SHORT TERM BOND MASTER TRUST C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 072507BLAC |
| BFM- MFB BLACKROCK INSTITUTIONAL BOND FUNDS - INTERNATIONAL BOND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 082307BL13 |
| BFM MF-GSCI/Master CommodityStrategies Trust | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051104MRIT dated 7/08/2002 |
| BFM- MIB MERRILL LYNCH INTL BOND FUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BL20 |
| BFM MLC-A/WM POOL - BLACKROCK GLOBAL FI A TR | | | | | | | | Derivative Master Account Number 121106BL14 |
| BFM MLC-S/WM POOL - BLACKROCK GLOBAL FI S TR | | | | | | | | Derivative Master Account Number 121106BL15 |
| BFM- MLGBF MLIIF GLOBAL BOND FUND USD C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BL21 |
| BFM- MMMCAD 3M CANADA CORPORATION C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 062107BL15 |
| BFM MSFT-SW/MICROSOFT CORP FIGO SWAPS PORTF | | | | | | | | Derivative Master Account Number 121106BL16 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BFM MVST/MORINVEST SIMCAV S.A. | | | | | | | | Derivative Master Account Number 121106BL17 |
| BFM NBF-EP 1199 NATIONAL BENEF | | | | | | | | Derivative Master Account Number 201061199 |
| BFM NES-RT/Nestlein the USA Pension Trust | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL26 dated 12/20/2006 |
| BFM NES-SP/Nestlein the USA Savings Trust | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL27 dated 12/20/2006 |
| BFM NEW-SP / Nestle in the USASavings Trust | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 113004NESS dated 12/20/2006 |
| BFM NIBRGI/NCIT BNZ INTL BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 121106BL18 |
| BFM NICA/FLORIDA BIRTH- RELATED NEURO INJURY | | | | | | | | Derivative Master Account Number 121106BL19 |
| BFM NOC-DB/ NORTHROP GRUMMAN CORPORATION - DEFINED BENEFIT | | | | | | | | Derivative Master Account Number 052008BLAC |
| BFM NOR/ Nortel Networks | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010908BLAC dated 12/20/2006 |
| BFM NRRIT/NATIONAL RAILROAD RETIREMENT INVEST TRUST | | | | | | | | Derivative Master Account Number 020808BLA9 |
| BFM NRRIT-L/ NRRIT LIBORCommodities Portfolio | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121707BLAC dated 10/03/2007 |
| BFM NWA/NORTHWEST AIRLINES CORP CASH PORTF | | | | | | | | Derivative Master Account Number 121106BL20 |
| BFM NWA-EP/ NORTHWEST AIRLINES EQUITY PLUS PORT. | | | | | | | | Derivative Master Account Number 091907BLA6 |
| BFM- OFID OPEC FUND FOR INTL DEVELOPMENTC/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BL22 |
| BFM- PAM WFLX WORLD FLEXIBLE SERIES PORTABLEALPHA MANAGERS LP C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 030708BL12 |
| BFM- PEB PEGASUS INVESTMENT TRUST C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 062107BLA8 |
| BFM PNC-C / PNC Pension Core Bond Portfolio | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 113004PNCC dated 12/20/2006 |
| BFM PNC-EP/ PNC BLACKROCK EQUITY PLUS PORTFOLIO | | | | | | | | Derivative Master Account Number 111706BL31 |
| BFM PPL / Pennsylvania Power &Light Company | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 113004PPLP dated 12/20/2006 |
| BFM PPL-HY/ PPL SERVICES CORPORATION RETIRE. MSTR. TR. | | | | | | | | Derivative Master Account Number 081208BLAC |
| BFM PROVID-PROVIDENT MUTUAL LIFE INS CORE PLUS | | | | | | | | Derivative Master Account Number 082206PROV |
| BFM PVT/ BLACKROCK PRIVATE ACCOUNT | | | | | | | | Derivative Master Account Number 030508BLA5 |
| BFM RO/ Roche RetirementPlan Core Bond Portfolio | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062008BLA8 dated 12/20/2006 |
| BFM SENT/ SentaraHealthcare | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121207BLAC dated 10/03/2007 |
| BFM- SGMF-GFI SEI INVESTMENTS MGMT CORP C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 042308BLA8 |
| BFM- SIT-IB SEI INSTITUTIONAL INTL TRUST BLACKROCK FINANCIAL MGMT INC | | | | | | | | Derivative Master Account Number 103006BLAC |

LBSF Schedules 110

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BFM- SSF GB NATIONAL COUNCIL FOR SOCIAL SECURITY FUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BL23 |
| BFM SURS-EP STATE UNIV R ETIREMENT SYST OF IL EQ PL | | | | | | | | Derivative Master Account Number 061906STAT |
| BFM TAP/ Molson Coors MasterRetirement Trust Portf | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120307BLAC dated 12/20/2006 |
| BFM TGT-EP/ Target CorpTrust (Equity Plus Port) | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL36 dated 12/20/2006 |
| BFM TGT-I/TARGET CORP MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 121007BLAC |
| BFM TGT-L/TARGET MASTER TRUST (FLAND EQUITY) | | | | | | | | Derivative Master Account Number 020808BL10 |
| BFM TOURMALINE CDO I | | | | | | | | Derivative Master Account Number 101505BLAK |
| BFM TOURMALINE CDO II LTD | | | | | | | | Derivative Master Account Number 070506TOUR |
| BFM- TRAFL TRAFALGAR HOUSE PENSION SCHEMEC/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 042308BLA9 |
| BFM TRS EME FX/ TEXAS TEACHER S EMERGING MARKET | | | | | | | | Derivative Master Account Number 070708BL10 |
| BFM TRS GFI D/ TEXAS TEACHER S NON US DEVELOPED DEBT | | | | | | | | Derivative Master Account Number 070708BL12 |
| BFM TRS GFI FX/ TEXAS TEACHER S NON US DEVELOPED DEBT FX | | | | | | | | Derivative Master Account Number 070708BL13 |
| BFM TRS TSY D/ TEXAS TEACHER S LONG TREASURIES | | | | | | | | Derivative Master Account Number 070708BL11 |
| BFM TRS_DEV_D/ TEACHER RETIREMENT SYSTEM OF TEXAS | | | | | | | | Derivative Master Account Number 070708BLA7 |
| BFM TRS_DEV_FX/ TEACHER RETIREMENT SYSTEM OF TEXAS | | | | | | | | Derivative Master Account Number 070708BLA8 |
| BFM TRS_EMD_D/ TEXAS TEACHER S EMERGING MARKET DEBT | | | | | | | | Derivative Master Account Number 070708BL14 |
| BFM TRS_EME_D/ TEACHER RETIREMENT SYSTEM OF TEXAS | | | | | | | | Derivative Master Account Number 070708BLA9 |
| BFM TRS_HY_D/ TEXAS TEACHERS - US HIGH YIELD -DERIVATIVE | | | | | | | | Derivative Master Account Number 070708BL16 |
| BFM TRS_IG_D/ TEXAS TEACHERS US INVESTMENT GRADE CREDIT | | | | | | | | Derivative Master Account Number 070708BL17 |
| BFM TRS_LCG_D/ TEACHER RETIREMENT SYSTEM OF TEXAS | | | | | | | | Derivative Master Account Number 070708BLA5 |
| BFM TRS_LCV_D/ TEACHER RETIREMENT SYSTEM OF TEXAS | | | | | | | | Derivative Master Account Number 070708BLAC |
| BFM TRS_SC_D/ TEACHER RETIREMENT SYSTEM OF TEXAS | | | | | | | | Derivative Master Account Number 070708BLA6 |
| BFM UI-G/BI-UI-FONDS1 BLACKROCK GLOBAL CREDITS | | | | | | | | Derivative Master Account Number 101606BIUI |
| BFM UI-SM/UNIVERSAL INVSTMNT SPARKASSE MUENSTERLAND OST | | | | | | | | Derivative Master Account Number 101606UNI8 |
| BFM- UNH BLACKROCK INT'L FIXED INTERESTEXEMPT FUND-UNHEDGED BENCHMARKC/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 082307BL14 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BFM- UNRWA UNITED NATIONS RELIEF & WORKS AGENCY FOR PALESTINE REFUGEES C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 042308BL10 |
| BFM UPS RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 113004UPSU |
| BFM UPS-P/ UPS PENSION PLAN | | | | | | | | Derivative Master Account Number 090208BLAC |
| BFM- USA UNITED SPACE ALLIANCE DEFINED BENEFIT MASTER TRUST C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 082307BL15 |
| BFM- USDCORE MLIIF US DOLLAR CORE BOND FUNDC/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 082307BL16 |
| BFM- WB1 MLIIF WORLD BOND FUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 041707BL24 |
| BFM WIND-EP/ WINDSTREAM CORP. EQUITY PLUS PORT. | | | | | | | | Derivative Master Account Number 111706BL39 |
| BFM/ ANCE-C ARCHDIOCESE NEWARK CEMETERY ACT. | | | | | | | | Derivative Master Account Number 101007BLAC |
| BFM/ MLIIF FIXED INCOME GLOBAL OPPORTUNITIES FUND FIGO-M | | | | | | | | Derivative Master Account Number 062107BLA9 |
| BFM/Ford Motor Company Pension Plan | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061207BLAC dated 12/20/2006 |
| BFM-ACE-CAD ACE INA CANADA CORE | | | | | | | | Derivative Master Account Number 012306ACEC |
| BFM-BRAAIO BLACKROCK ASSET ALLOCATION PORBLACKROCK FINANCIAL MGMT INC | | | | | | | | Derivative Master Account Number 072006BLAC |
| BFM-E_GLOP MERRILL LYNCH INTL INV FUNDS C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 042908BLAC |
| BFM-F_GDBF A/C MERRILL LYNCH GLOBAL DIVERSIFIED BOND FUND C/O BLACKROCK FINANCIAL MGMT | | | | | | | | Derivative Master Account Number 042908BLA6 |
| BFM-FIGO2 BLACKROCK FIXED INCOME GLOBAL OPPORTUNITIES OFFSHORE FUND II | | | | | | | | Derivative Master Account Number 011007BLAC |
| BFT GESTION A/C ALMA CREDIT ARBITRAGE | | | | | | | | Derivative Master Account Number 061206BFTG |
| BGI / US DOLLAR ENHANCED LIB OR BOND FUND LTD. | | | | | | | | Derivative Master Account Number 112205BAR5 |
| BGI ASSOCIATES INC | | | | | | | | Derivative Master Account Number 040799XBGA |
| BGI FI Global Alpha (Cayman) | Barclays Global Investors, N.A. as IM of BGI Fixed | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051606BARC dated 05/30/2006 |
| BGI FIXED INCOME CREDIT OPP FUND LTD | | | | | | | | Derivative Master Account Number 041508BAR9 |
| BGI FIXED INCOME GLOBAL ALPHA FUND (DUBLIN) | | | | | | | | Derivative Master Account Number 012207BAR8 |
| BGI JAPAN ALPHA ADVANTAGE ABSOLUTE RETURN FUND 1 | | | | | | | | Derivative Master Account Number 080907BARC |
| BGI NA A/C CENTRAL BK/NORGES #1 | | | | | | | | Derivative Master Account Number 011207BA16 |
| BGI PENDING ALLOCATION | | | | | | | | Derivative Master Account Number 100307BARC |
| BGI/ 3D Global Opportunities(U.S. Institutional) F | See Master Comments at bottom | | | | | | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040507BARC dated 01/23/2007 |
| BGI/ STRATEGIC SHORT DURATION BOND FUND LTD. | | | | | | | | Derivative Master Account Number 101607BARC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BGI/3D Capital Fund Ltd. | The 3D Capital Fund Ltd | Barlcay #appos Global Investors NA | 45 Fremont Street | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0423043DFD dated 04/30/2004 |
| BGI/3D CAPITAL YEN FUND | The 3D Capital Yen Fund | c/o Barlcay #appos Global Investors NA | 45 Fremont Street | San Fancisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0627053DCA dated 04/30/2004 |
| BGI/Alpha Credit Investment Grade Bond Portfolio | BGI AlphaCredit Investment Grade Bond Portfolio | c/o Barlcay #appos Global Investors NA | 45 Fremont Street | San Fancisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060805ACIG dated 06/21/2005 |
| BGI/ALPHA GOVERNMENT BOND FUNDB | | | | | | | | Derivative Master Account Number 121404AGBF |
| BGI/ALPHA LEVERAGE LOAN STRATEGY | | | | | | | | Derivative Master Account Number 072707BAR5 |
| BGI/CASH EQUIVALENT FUND B | The Special Short Term Fund B | c/o Barclays Global Investors, N.A. as Trustee | of the Special Short Term Fund B, 45 Fremont Street | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040903SPEC dated 07/08/2003 |
| BGI/Cash Equivalent Fund II | Barclays Global Investors, N.A | Trustee Special Short Term Fund | 45 Fremont Street | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 31340WFIT dated 08/13/2003 |
| BGI/Core Active Bond Fund B | c/o Barclays Global Investors, N.a. as Trustee of | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081903CORE dated 08/13/2003 |
| BGI/CoreAlpha Bond Fund E | Barclays Global Investors, NA | Trustee of CoreAlpha Bond Fund | 45 Fremont Street | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011204CABE dated 10/07/2003 |
| BGI/CorePlus Bond Fund B | c/o Barclays Global Investors, N.a. as Trustee of | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040903CORE dated 08/05/2003 |
| BGI/MIP CoreAlpha Bond MasterPortfolio | Barclays Global Fund Advisors | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031504CABM dated 01/31/2005 |
| BGI/NORGCORE ACTIVE | | | | | | | | Derivative Master Account Number 080706BARC |
| BGI/NORGES ACT FIXED INCOME #2 | | | | | | | | Derivative Master Account Number 042006BAR7 |
| BGI/NORGES ACTIVE FIXED INCOME | | | | | | | | Derivative Master Account Number 042006BARC |
| BGI/SYNTHETIC US CORE B OND FUND LTD. | | | | | | | | Derivative Master Account Number 091007BARC |
| BGI/THE 3D CAPITAL OPPORTUNITIES 3D CAPITAL (US INSTITUTIONAL) FUND | | | | | | | | Derivative Master Account Number 021407BAR5 |
| BGI/The 3D GlobalOpportunities Fund Ltd | c/o Barclays Global Investors, N.A. as Investment | Manager for The 3D Global Opportunities Fund Ltd. | 400 Howard Street | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112205BARC dated 12/22/2005 |
| BGI/U.S. Synthetic Bond Fund | Barclays Global Investors, NA | Trustee US Synthetic Bond Fund | 45 Fremont Street | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 043001BARC dated 08/13/2003 |
| BGICL CORE PLUS LONG BOND FUND (BBCP_TOR) | | | | | | | | Derivative Master Account Number 110507BA15 |
| BGIS INCOME STRATEGIES PORTFOLIO | | | | | | | | Derivative Master Account Number 091907BL14 |
| BGSWAP | | | | | | | | Derivative Master Account Number BGSWAP |
| BH FINANCE LLC | BH Finance LLC | 1440 Kiewit Plaza | | Omaha | NE | 68131 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072007BERK dated 07/23/2007 |
| BHF-BANK | Berliner Handels- und Frankfurter Bank | c/o BHF Bank, New York Branch | Delmonico Plaza, 55 East 59th Street | New York | NY | 10022-1186 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 701468HUF dated 03/16/1993 |
| BHM TECHNOLOGIES LLC | | | | | | | | Derivative Master Account Number 081406BHMT |
| BILL & MELINDA GATES FDTN | | | | | | | | Derivative Master Account Number 051006BILL |
| BILL & MELINDA GATES FDTN BLACKROCK/ BILL & MELINDA GATE | | | | | | | | Derivative Master Account Number 051506BILL |
| BILL & MELINDA GATES FOUNDATION PURE ALPHA | | | | | | | | Derivative Master Account Number 102102SA1A |
| BIMINI MORTGAGE MANAGEMENT | | | | | | | | Derivative Master Account Number 112205BIM5 |
| Binnacle Fund Ltd | Binnacle Fund Ltd | Bayside House Bayside Executive Park | West Bay Street and Blake Road, PO Box AP59213 | Nassau | | | BAHAMAS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 083006STAR dated 10/01/2006 |
| BIOGEN IDEC INC | | | | | | | | Derivative Master Account Number 102607BIO6 |
| BISCAYNEAMERICAS - THE CURRENT YIELD MASTER FD INC | | | | | | | | Derivative Master Account Number 082101CYMF |
| BkRk/Mst Core Bd Enh IndxSer of Quant Mst Ser Tst | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1212060006 dated 7/08/2002 |

LBSF Schedules 113

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BLACK DIAMOND ARBITRAGE OFFSHORE LDC | | | | | | | | Derivative Master Account Number 020507CARL |
| BLACK DIAMOND CONVERTIBLE OFFSHORE LDC | | | | | | | | Derivative Master Account Number 081006CAR5 |
| BLACK DIAMOND OFFSHORE LTD | | | | | | | | Derivative Master Account Number 021307BLAC |
| BLACK DIAMOND RELATIVE VALUE OFFSHORE LDC | | | | | | | | Derivative Master Account Number 020507CAR7 |
| BLACK RIVER ASIA FUND LTD RE BLACK RIVER AM LLC | | | | | | | | Derivative Master Account Number 010707BLA5 |
| BLACK RIVER ASSET MGMT LLC | | | | | | | | Derivative Master Account Number 61347ALNY |
| BLACK RIVER ASSET MGMT LLC A/C BLACK RIVER AM LLC | | | | | | | | Derivative Master Account Number 022007BLAC |
| BLACK RIVER ASSET MGMT LLC A/C BLACK RIVER GLOBAL INVESTMENT FUND LTD | | | | | | | | Derivative Master Account Number 030608BLAC |
| BLACK RIVER ASSET MGMT LLC A/C BLACK RIVER TURKISH OPPORTUNITY FUND LTD | | | | | | | | Derivative Master Account Number 091907BL12 |
| BLACK RIVER COMM ODITY FUND LTD | | | | | | | | Derivative Master Account Number 062006BLAC |
| BLACK RIVER COMMOD ITY ENERGY FUND LLC | | | | | | | | Derivative Master Account Number 051006BLAC |
| BLACK RIVER EASTERN EUR/MIDDLE EAST/AFRICA FD LTD | | | | | | | | Derivative Master Account Number 040104BLAC |
| BLACK RIVER EMERGING MARKETS CREDIT FUND LTD | | | | | | | | Derivative Master Account Number 012005BLAC |
| BLACK RIVER EMERGING MARKETS FIXED INCOME FUND LTD | | | | | | | | Derivative Master Account Number 021704EMG |
| BLACK RIVER FIRV OPPORTUNITY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 062806BLA7 |
| BLACK RIVER FIXED INCOME RELATIVE VALUE FUND LTD | | | | | | | | Derivative Master Account Number 111803BLAC |
| Black River Global Credit FundLtd. | c/o Cargill Incorporated | 12700 Whitewater Drive | | Minetonka | MN | 55343 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031704BGCF dated 03/16/2004 |
| BLACK RIVER GLOBAL MACRO FUND LTD | | | | | | | | Derivative Master Account Number 012204BRIV |
| BLACK RIVER LATIN AMERICA FUND LTD | | | | | | | | Derivative Master Account Number 040604LAMR |
| BLACK RIVER MUNI OPP FUND | | | | | | | | Derivative Master Account Number 082406BLA8 |
| Black River Municipal Fund | A. Confirmations | | | | | | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082406BLA9 dated 08/11/2006 |
| Black River MunicipalRelative Value Fund LLC. | Black River Asset management LLC | c/o Cargill Incorporated | 12700 Whitewater Drive | Minnetonka | MN | 55343 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 032406BLAC dated 07/10/2006 |
| BLACK RIVER/ML GIVEUP | | | | | | | | Derivative Master Account Number 113005BLAC |
| BLACK SHEEP PARTNERS | | | | | | | | Derivative Master Account Number 040307BLAC |
| BLACK SHEEP PARTNERS II | | | | | | | | Derivative Master Account Number 040307BLA5 |
| BLACK/BLACK RIVER CONV. BONDS & DERIVATIVES FD LTD | | | | | | | | Derivative Master Account Number 012004BRCB |
| BLACKHAWK CAPITAL INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 111005BLAC |
| Blackport Capital Fund Ltd | Blackport Capital Fund, Ltd. | c/o Blackstone Distressed Debt Advisors L.P. | 345 Park Avenue | New York | NY | 10154 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080906BLA5 dated 12/28/2006 |
| BLACKROCK / CHEVRONCVX_C CORE BOND FUND | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101807BLAC dated 12/20/2006 |
| Blackrock / The Obsidian Master Fund | Obsidian Master Fund | c/o Blackrock Financial Management, Inc. | 40 E. 52nd Street, 18th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011398OONF dated 06/04/2004 |

LBSF Schedules 114

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK 1199 NATIONAL BENEFITFUNDEQUITY PL PORT | | | | | | | | Derivative Master Account Number 111706BL24 |
| Blackrock 1199 NationalBenefit Fund CoreBondPort | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL25 dated 12/20/2006 |
| BLACKROCK APEX MUNICIPAL FUND INC | | | | | | | | Derivative Master Account Number 1212030024 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO (FI) (INS - SERIES) | | | | | | | | Derivative Master Account Number 101806BLA5 |
| Blackrock Balanced CapitalPortfolio of Blackrock S | c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052203MLCP dated 07/08/2002 |
| Blackrock BalancedCapital V.I. Fund ofBlackrock Va | c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052203MLAB dated 07/08/2002 |
| Blackrock Ball Corporation Master Pension Trust | c/o Blackrock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BLA7 dated 12/20/2006 |
| BLACKROCK BOEING COMP. RET. PLANS MSTR TRUST FIXED INC. ACCT. | | | | | | | | Derivative Master Account Number 040907BLAC |
| BLACKROCK BOND ALLOCATIO N TARGE SHARES: SERIES C | | | | | | | | Derivative Master Account Number 080306BL64 |
| BLACKROCK BOND ALLOCATIO N TARGET SHARES: SERIES M | | | | | | | | Derivative Master Account Number 080306BL63 |
| BLACKROCK BOND ALLOCATIO N TARGET SHARES: SERIES S | | | | | | | | Derivative Master Account Number 080306BL62 |
| Blackrock Bond V.I.Fund of Blackrock VariableSerie | c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070802MLVS dated 07/08/2002 |
| Blackrock BondPortfolio of BlackrockSeries Funds, | c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070802MLSF dated 07/08/2002 |
| BLACKROCK BROAD INVESTMEN T GRADE 2009 TERM TST INC. | | | | | | | | Derivative Master Account Number 080206BLA9 |
| BLACKROCK CALI INVESTMEN T QUALITY MUNI TST INC. | | | | | | | | Derivative Master Account Number 080306BL15 |
| BLACKROCK CALI. INSURED M UNI 2008 TERM TST INC. | | | | | | | | Derivative Master Account Number 080206THE5 |
| BLACKROCK CALIFORNIA INS URED MUNI INCOME TRUST | | | | | | | | Derivative Master Account Number 080206BLA7 |
| BLACKROCK CALIFORNIA INSURED MUNICIPAL BOND FUND OF BLACKROCK CALIFORNIA MUNICIPAL SERIES TRUST | | | | | | | | Derivative Master Account Number 1212030036 |
| BLACKROCK CALIFORNIA MUN I 2018 TERM TRUST | | | | | | | | Derivative Master Account Number 080206BL40 |
| BLACKROCK CALIFORNIA MUNI CIPAL BOND TRUST | | | | | | | | Derivative Master Account Number 080306BL13 |
| BLACKROCK CALIFORNIA MUNI CIPAL INCOME TRUST | | | | | | | | Derivative Master Account Number 080206BL14 |
| BLACKROCK CALIFORNIA MUNI CIPAL INCOME TRUST II | | | | | | | | Derivative Master Account Number 080206BLA8 |
| BLACKROCK CAPITAL & INCOME STRATEGIES FUND INC | | | | | | | | Derivative Master Account Number 080304MLCI |
| BLACKROCK CAYMAN UNIT TRUST | | | | | | | | Derivative Master Account Number 032007BLAC |
| Blackrock CBS Corp(frmrlyViacom401K MT behalf WSP) | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL42 dated 12/20/2006 |
| BLACKROCK CHEVRON MASTER PEN TR- DOM EQTY HED PORT | | | | | | | | Derivative Master Account Number 111706BL49 |

LBSF Schedules 115

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK CHEVRON MASTER PENTR-INT'L EQTY HED PORT | | | | | | | | Derivative Master Account Number 111706BL50 |
| BLACKROCK CHEVRON TEXACO CORP MPT (CORE BOND PORT) | | | | | | | | Derivative Master Account Number 111706BLA8 |
| BLACKROCK CHEVRON TEXACO CORP MPT(COREBONDPORT II) | | | | | | | | Derivative Master Account Number 111706BLA9 |
| BLACKROCK CORE BOND TOTAL RETURN PORTFOLIO | | | | | | | | Derivative Master Account Number 07299BCOR |
| Blackrock Core Bond Trust | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080206BL17 dated 07/13/2006 |
| BLACKROCK CORE BOND TRUST | | | | | | | | Derivative Master Account Number 032707BLAC |
| BlackRock Corporate High YieldFund III, Inc | c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1212030026 dated 07/08/2002 |
| BlackRock Corporate High YieldFund V, Inc | c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1212030027 dated 07/08/2002 |
| BlackRock Corporate High YieldFund VI Inc | c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1212030054 dated 07/08/2002 |
| BlackRock Corporate High YieldFund, Inc | c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1212030025 dated 07/08/2002 |
| BLACKROCK DAIMLERCHRYSLER CBA BENEFIT TRUST | | | | | | | | Derivative Master Account Number 111706BL10 |
| Blackrock DaimlerChryslerCorp. Mas RetirementTrust | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL11 dated 12/20/2006 |
| BlackRock Debt Strategies FundInc | c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1212030007 dated 07/08/2002 |
| Blackrock DHLHoldings (USA), Inc. | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL12 dated 12/20/2006 |
| Blackrock Directors GuildofAmericaProducer BasicPP | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL45 dated 12/20/2006 |
| Blackrock Directors GuildofAmericaProducerSupp PP | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL46 dated 12/20/2006 |
| BlackRock Diversified Income Strategies Portfolio | c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031705DISP dated 07/08/2002 |
| Blackrock EmployeeBenefitRetPl of CmpterScienceCor | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL51 dated 12/20/2006 |
| BLACKROCK ENERGY EAST LONG CORPORATE PORTFOLIO | | | | | | | | Derivative Master Account Number 111706BL47 |
| BLACKROCK ENHANCED DIVIDEND ACHIEVERS TRUST | | | | | | | | Derivative Master Account Number 081106STA5 |
| BlackRock Enhanced GovernmentFund Inc | c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102805MER6 dated 07/08/2002 |
| Blackrock FedEx CorpEmployees Pension Plan | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL14 dated 12/20/2006 |
| BLACKROCK FINANCIAL MGMT A/C BFM - AEG-C-D AEGIS | | | | | | | | Derivative Master Account Number 012306BFM8 |
| BLACKROCK FINANCIAL MGMT A/C BFM - TARCAN2S TAR- FORD | | | | | | | | Derivative Master Account Number 033106BFMT |
| BLACKROCK FINANCIAL MGMT A/C BI-UI-FONDS1 BLKRCK GL CRD | | | | | | | | Derivative Master Account Number 110306BIUI |
| BLACKROCK FINANCIAL MGMT A/C BLACKROCK BALNCD CAP VI FDREF BLACKROCK BALANCED | | | | | | | | Derivative Master Account Number 101906BLAC |
| BLACKROCK FINANCIAL MGMT A/C BLACKROCK BOND PORTFOLIO REF BLACKROCK BOND | | | | | | | | Derivative Master Account Number 101806BLA7 |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK FINANCIAL MGMT A/C BLACKROCK BOND VI FUND REF BLACKROCK BOND V.I. | | | | | | | | Derivative Master Account Number 101906BLA5 |
| BLACKROCK FINANCIAL MGMT A/C BOISE CASCADE CORP MASTER | | | | | | | | Derivative Master Account Number 092707BLA5 |
| BLACKROCK FINANCIAL MGMT A/C CS TEAMSTERS | | | | | | | | Derivative Master Account Number 032907BLA5 |
| BLACKROCK FINANCIAL MGMT A/C HILLCREST CDO I | | | | | | | | Derivative Master Account Number 062806BLA9 |
| BLACKROCK FINANCIAL MGMT A/C MICHIGAN CATHOLIC CONF | | | | | | | | Derivative Master Account Number 121106BL13 |
| BLACKROCK FINANCIAL MGMT A/C SALOMON SMITH BARNEY CAP | | | | | | | | Derivative Master Account Number 110806SALO |
| BLACKROCK FINANCIAL MGMT A/C SEARS | | | | | | | | Derivative Master Account Number 032907BLAC |
| BLACKROCK FINANCIAL MGMT A/C TOURMALINE CDO I LTD | | | | | | | | Derivative Master Account Number 072606BLAC |
| BLACKROCK FINANCIAL MGMT A/C XL RE LTD - XLR-SPL BGI GBP FIXED PORTFOLIO | | | | | | | | Derivative Master Account Number 111306XLRE |
| Blackrock Fixed Income Global Opp Master Unit Trst | c/o BlackRock Financial Management, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010305BFIG dated 01/01/2005 |
| BLACKROCK FLOATING RATE INCOMESTRATEGIES FUND II INC | | | | | | | | Derivative Master Account Number 080204MLFR |
| BLACKROCK FLOATING RATE INCOMESTRATEGIES FUND INC | | | | | | | | Derivative Master Account Number 1212030057 |
| BLACKROCK FLORIDA INSURE D MUNI 2008 TERM TST | | | | | | | | Derivative Master Account Number 080206BL46 |
| BLACKROCK FLORIDA INSURE D MUNICIPAL INCOME TRUST | | | | | | | | Derivative Master Account Number 080206BLAC |
| BLACKROCK FLORIDA INVESTM ENT QUALITY MUNI. TRUST | | | | | | | | Derivative Master Account Number 080306BL16 |
| BLACKROCK FLORIDA MUNICI PAL INCOME TRUST | | | | | | | | Derivative Master Account Number 080206BLA5 |
| BLACKROCK FLORIDA MUNICIP AL 2020 TERM TRUST | | | | | | | | Derivative Master Account Number 080306BL26 |
| BLACKROCK FLORIDA MUNICIP AL BOND TRUST | | | | | | | | Derivative Master Account Number 080206BL39 |
| BLACKROCK FLORIDA MUNICIPAL BOND FUND OF BLACKROCK MULTI-STATE MUNICIPAL SERIES TRUST | | | | | | | | Derivative Master Account Number 1212030037 |
| BLACKROCK FORD LONG TERM VEBA PLAN | | | | | | | | Derivative Master Account Number 111706BL16 |
| BLACKROCK FORD MOTOR COMPANY PENSION PLAN | | | | | | | | Derivative Master Account Number 111706BL15 |
| BLACKROCK FUNDS II AMT-FREE MUNI BOND. PORT. | | | | | | | | Derivative Master Account Number 110707BLA7 |
| BLACKROCK FUNDS II BR CORE BOND TOT. RET. PORT. | | | | | | | | Derivative Master Account Number 031907BLAC |
| BLACKROCK FUNDS II DELAWARE MUNI BOND PORT. | | | | | | | | Derivative Master Account Number 110707BLAC |
| BLACKROCK FUNDS II ENHANCED INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 110707BLA5 |
| BLACKROCK FUNDS II KY TAX-MUNI BOND PORT. | | | | | | | | Derivative Master Account Number 110707BLA6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK FUNDS II OHIO MUNICIPAL BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 110707BLA8 |
| BLACKROCK FUNDS II TOTAL RETURN PORTFOLIO | | | | | | | | Derivative Master Account Number 061506BLA6 |
| BlackRock Funds II TotalReturn Portfolio II | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080206BL42 dated 07/13/2006 |
| Blackrock Funds II, BRFManaged Income Port. | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080306BLA5 dated 07/13/2006 |
| BlackRock Funds II, BRInflation Protection Bd. Fd | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080306BL29 dated 07/13/2006 |
| BlackRock Funds II, Govt.Income Portfolio | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080206BL48 dated 07/13/2006 |
| Blackrock Funds II, Intermed.Bond Portfolio II | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101006BLA8 dated 07/13/2006 |
| BlackRock Funds II,Intermediate Govt. Bond. Port | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080306BL66 dated 07/13/2006 |
| BlackRock Funds IIInternational Bond Port. | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080206BL53 dated 07/13/2006 |
| Blackrock Galaxite Master Unit Trust | c/o BlackRock Financial Management, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100104BLGA dated 09/30/2004 |
| BLACKROCK GLOBAL ENERGY AND RESOURCES TRUST | | | | | | | | Derivative Master Account Number 081406STA5 |
| Blackrock Global Floating Rate Income Trust | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080306BL68 dated 07/13/2006 |
| BLACKROCK GLOBAL FUNDS/US DOLLAR CORE BOND FUND | | | | | | | | Derivative Master Account Number 050504CORE |
| BLACKROCK GLOBAL OPPORTUNITIES EQUITY TRUST | | | | | | | | Derivative Master Account Number 081106STA6 |
| BLACKROCK GOVERNMENT INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 110306BLA5 |
| BLACKROCK GOVERNMENT INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 082499BGIP |
| Blackrock GovernmentIncome Portfolio(Ins Series) | c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1212030029 dated 07/08/2002 |
| Blackrock GovtIncome VI Fundof Blackrock VariableS | c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080902MLVS dated 07/08/2002 |
| Blackrock Harbor CapitalGroup Trust for DefBen Pl | c/o Blackrock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL18 dated 12/20/2006 |
| BLACKROCK HEALTH SCIENCES TRUST | | | | | | | | Derivative Master Account Number 081106STA7 |
| BLACKROCK HEXION SPECIALTY CHEMICALS INC. EMPLOYEES RETIREMENT INCOME PLAN | | | | | | | | Derivative Master Account Number 091907BLAC |
| BlackRock High Income Fund ofBlackRock Bond Fund | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1212030010 dated 07/08/2002 |
| BLACKROCK HIGH INCOME PORTFOLIO OF BLACKROCK SERIES FUND INC | | | | | | | | Derivative Master Account Number 1212030001 |
| BlackRock High Income V.I. Fund of BlackRock Varia | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1212030030 dated 07/08/2002 |
| Blackrock High Yield Bond Portfolio | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072999BHY dated 07/13/2006 |
| Blackrock High Yield Trust | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080206BL19 dated 07/13/2006 |
| BLACKROCK IBM TAX DEFFERED SAVINGS PLAN | | | | | | | | Derivative Master Account Number 111706BL20 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Blackrock IBM USRetirement Fund | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL19 dated 12/20/2006 |
| BLACKROCK INCOME MASTER FUND | | | | | | | | Derivative Master Account Number 102803BLIF |
| BLACKROCK INCOME OPPORTUNITY TRUST | | | | | | | | Derivative Master Account Number 122497BNAG |
| Blackrock Income Opportunity Trust Inc. | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080206BL36 dated 07/13/2006 |
| Blackrock Income Trust Inc. | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080206BL23 dated 07/13/2006 |
| BLACKROCK INCOME TRUST INC. REF BRR | | | | | | | | Derivative Master Account Number 122497BIT |
| BLACKROCK INFLATION PROTECTED BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 031907BLA6 |
| BLACKROCK INSURED MUNICIP AL 2008 TERM TRUST | | | | | | | | Derivative Master Account Number 080306BLAC |
| BLACKROCK INSURED MUNICIP AL INCOME TRUST | | | | | | | | Derivative Master Account Number 080306BL12 |
| BLACKROCK INSURED MUNICIP AL TERM TRUST INC. | | | | | | | | Derivative Master Account Number 080206BL37 |
| BLACKROCK INTERMEDIATE BOND P ORTFOLIO | | | | | | | | Derivative Master Account Number 080306BL30 |
| BLACKROCK INTERMEDIATE BOND PORTFOLIO II | | | | | | | | Derivative Master Account Number 080306BL37 |
| BLACKROCK INTERMEDIATE MUNICIPAL FUND OF BLACKROCK MUNICIPALSERIES TRUST | | | | | | | | Derivative Master Account Number 1212030013 |
| BLACKROCK INTERNATIONAL BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 031907BLA5 |
| BLACKROCK INV MAN (UK) LTD A/C LFIIF ASIAN TIGER BND FND | | | | | | | | Derivative Master Account Number 020707BLA5 |
| BLACKROCK INV MAN (UK) LTD A/C MLIIF EMG MKTS BOND FUND | | | | | | | | Derivative Master Account Number 020707BL13 |
| BLACKROCK INVESTMENT MANAGEMENT (UK) LTD | | | | | | | | Derivative Master Account Number 071902MLIM |
| BLACKROCK INVESTMENT MANAGEMENT UK LTD/ROYOPS | | | | | | | | Derivative Master Account Number 072908BLA5 |
| BLACKROCK INVESTMENT QUAL ITY MUNICIPAL INC. | | | | | | | | Derivative Master Account Number 080206THE6 |
| Blackrock Japan Blended LiborAlpha MBS Portfolio | RRF Sub, Ltd. | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 113004NBAM dated 10/27/2005 |
| Blackrock Japan JPY LiborMulti Strategy MBS Portfo | RRF Sub, Ltd. | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092205NBMS dated 10/27/2005 |
| BLACKROCK JOHNSON & JOHN SON PENSION&SAVINGS PL MT | | | | | | | | Derivative Master Account Number 111706BL21 |
| Blackrock Kennametal Inc.RetIncPl & Kennametal Inc | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL22 dated 12/20/2006 |
| BLACKROCK LIMITED DURATIO N INCOME TRUST | | | | | | | | Derivative Master Account Number 080306BL20 |
| BLACKROCK LOW DURATION BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 072999BLD |
| BLACKROCK MARYLAND MUNICI PAL BOND TRUST | | | | | | | | Derivative Master Account Number 080306BL14 |
| BLACKROCK MASTER PENSION TRUST HEDGE PORTFOLIO | | | | | | | | Derivative Master Account Number 111706BL48 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BlackRock Master Total ReturnPortfolio of Master B | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1212030058 dated 7/08/2002 |
| Blackrock MinnesotaMining& Manufacturing Co VIP Tr | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL23 dated 12/20/2006 |
| BLACKROCK MORTGAGE-LIBOR PORTF OLIO | | | | | | | | Derivative Master Account Number 043004BMLP |
| Blackrock MS SubTst C/MS Fxd Inc Alpha Mstr Ser Ts | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011607BLA7 dated 01/08/2007 |
| Blackrock MS SubTst GL/MS Fxd Inc Alpha Mstr Ser T | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011607BL20 dated 01/08/2007 |
| Blackrock MS SubTst M/MS Fxd Inc Alpha Mstr Ser Ts | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011607BL10 dated 01/08/2007 |
| BLACKROCK MS SUBTST SF/MS FX D INC ALPHA MSTR SER TST | | | | | | | | Derivative Master Account Number 011607BL13 |
| Blackrock MS SubTst SM/MS FxdInc Alpha Mstr Ser Ts | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011607BL16 dated 01/08/2007 |
| BLACKROCK MULTI-STRATEGY FIXED INCOME ALPHA FND - GLOBAL BNDS | | | | | | | | Derivative Master Account Number 020507BLAC |
| BLACKROCK MUNI ENHANCED FUND INC | | | | | | | | Derivative Master Account Number 1212030042 |
| BLACKROCK MUNI HOLDINGS CALIFORNIA INSURED FUND INC | | | | | | | | Derivative Master Account Number 1212030043 |
| BLACKROCK MUNI INTERMEDIATE DU RATION FUND INC | | | | | | | | Derivative Master Account Number 1212030055 |
| BLACKROCK MUNI NY INTERMEDIATE DURATION FUND INC | | | | | | | | Derivative Master Account Number 1212030056 |
| BLACKROCK MUNI YIELD ARIZONA FUND INC | | | | | | | | Derivative Master Account Number 1212030045 |
| BLACKROCK MUNI YIELD CALIFORNI A INSURED FUND INC | | | | | | | | Derivative Master Account Number 1212030047 |
| BLACKROCK MUNI YIELD FLORIDA F UND | | | | | | | | Derivative Master Account Number 1212030048 |
| BLACKROCK MUNI YIELD FUND INC | | | | | | | | Derivative Master Account Number 1212030044 |
| BLACKROCK MUNI YIELD MICHIGAN INSURED FUND II INC | | | | | | | | Derivative Master Account Number 1212030049 |
| BLACKROCK MUNI YIELD NEW JERSE Y FUND INC | | | | | | | | Derivative Master Account Number 1212030050 |
| BLACKROCK MUNI YIELD QUALITY F UND INC | | | | | | | | Derivative Master Account Number 1212030052 |
| BLACKROCK MUNI YIELDS QUALITY FUND II INC | | | | | | | | Derivative Master Account Number 1212030053 |
| BLACKROCK MUNICIPAL 201 8 TERM TRUST | | | | | | | | Derivative Master Account Number 080206BL33 |
| BLACKROCK MUNICIPAL 202 0 TERM TRUST | | | | | | | | Derivative Master Account Number 080306BL65 |
| BLACKROCK MUNICIPAL BON D TRUST | | | | | | | | Derivative Master Account Number 080206BLA6 |
| BLACKROCK MUNICIPAL INCOM E TRUST | | | | | | | | Derivative Master Account Number 080206BL12 |
| BLACKROCK MUNICIPAL INCOM E TRUST II | | | | | | | | Derivative Master Account Number 080206BL24 |
| BLACKROCK MUNICIPAL INSURED FUND OF BLACKROCK MUNICIPAL BONDFUND INC | | | | | | | | Derivative Master Account Number 1212030012 |
| BLACKROCK MUNICIPAL TARGE T TERM TRUST INC. | | | | | | | | Derivative Master Account Number 080206BL28 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK MUNIHOLDINGS FLORIDA INSURED FUND | | | | | | | | Derivative Master Account Number 1212030014 |
| BLACKROCK MUNIHOLDINGS FUND II INC | | | | | | | | Derivative Master Account Number 1212030016 |
| BLACKROCK MUNIHOLDINGS FUND IN C | | | | | | | | Derivative Master Account Number 1212030015 |
| BLACKROCK MUNIHOLDINGS INSURED FUND INC | | | | | | | | Derivative Master Account Number 1212030017 |
| BLACKROCK MUNIHOLDINGS NEW JERSEY INSURED FUND INC | | | | | | | | Derivative Master Account Number 1212030018 |
| BLACKROCK MUNIHOLDINGS NEW YOR K INSURED FUND INC | | | | | | | | Derivative Master Account Number 1212030019 |
| BLACKROCK MUNIVEST FUND II INC | | | | | | | | Derivative Master Account Number 1212030021 |
| BLACKROCK MUNIVEST FUND INC | | | | | | | | Derivative Master Account Number 1212030020 |
| BLACKROCK MUNIYIELD FLORIDA IN SURED FUND | | | | | | | | Derivative Master Account Number 1212030002 |
| BLACKROCK MUNIYIELD INSURED FU ND II INC | | | | | | | | Derivative Master Account Number 1212030035 |
| BLACKROCK MUNIYIELD MICHIGAN I NSURED FUND INC | | | | | | | | Derivative Master Account Number 1212030003 |
| BLACKROCK NATIONAL MUNICIPAL FUND OF BLACKROCK MUNICIPAL BOND FUND INC | | | | | | | | Derivative Master Account Number 1212030011 |
| BLACKROCK NEW JERSE Y INSURED FUND INC | | | | | | | | Derivative Master Account Number 1212030004 |
| BLACKROCK NEW JERSEY INVE ST MUNI QUALITY TST INC. | | | | | | | | Derivative Master Account Number 080306BL18 |
| BLACKROCK NEW JERSEY MUNI CIPAL BOND TRUST | | | | | | | | Derivative Master Account Number 080206BL26 |
| BLACKROCK NEW JERSEY MUNI CIPAL INCOME TRUST | | | | | | | | Derivative Master Account Number 080206BL31 |
| BLACKROCK NEW JERSEY MUNICIPAL BOND FUND OF BLACKROCK MULTI- STATE MUNICIPAL SERIES TRUST | | | | | | | | Derivative Master Account Number 1212030038 |
| BLACKROCK NEW YORK INSURE D MUNI 2008 TERM TST INC. | | | | | | | | Derivative Master Account Number 080206THE8 |
| BLACKROCK NEW YORK INSURE D MUNI INCOME TRUST | | | | | | | | Derivative Master Account Number 080306BL11 |
| BLACKROCK NEW YORK INVEST MENT QUALITY MUNI TST INC. | | | | | | | | Derivative Master Account Number 080306BL19 |
| BLACKROCK NEW YORK MUNICI PAL 2018 TERM TRUST | | | | | | | | Derivative Master Account Number 080206BL25 |
| BLACKROCK NEW YORK MUNICI PAL BOND TRUST | | | | | | | | Derivative Master Account Number 080206BL44 |
| BLACKROCK NEW YORK MUNICI PAL INCOME TRUST | | | | | | | | Derivative Master Account Number 080206BL32 |
| BLACKROCK NEW YORK MUNICI PAL INCOME TRUST II | | | | | | | | Derivative Master Account Number 080206BL13 |
| BLACKROCK NEW YORK MUNICIPAL B OND FUND OF BLACKROCK MULTI-ST ATE MUNICIPAL SERIES TRUST | | | | | | | | Derivative Master Account Number 1212030039 |
| BLACKROCK OWENS CORNING MERGED RETIREMENT PLANS | | | | | | | | Derivative Master Account Number 111706BL44 |
| BLACKROCK PENDING ALLOCATION | | | | | | | | Derivative Master Account Number 073007BLA5 |

Lehman Brothers Special Financing Inc.    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK PENNSYLVANIA INSURED FUND INC | | | | | | | | Derivative Master Account Number 1212030005 |
| BLACKROCK PENNSYLVANIA MUNICIPAL BOND FUND OF BLACKROCK MULTI-STATE MUNICIPAL SERIES TRUST | | | | | | | | Derivative Master Account Number 1212030040 |
| BLACKROCK PENNSYLVANIA ST RATEGIC MUNI TRUST | | | | | | | | Derivative Master Account Number 080206BL35 |
| BLACKROCK PFIZER INC. GLOBAL BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 111706BL29 |
| Blackrock Pfizer MasterTrCoreBond Enhanced Index P | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL28 dated 12/20/2006 |
| Blackrock PPG Industries,Inc. Pension Plan Trust | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL40 dated 12/20/2006 |
| BLACKROCK PPL RETIREMENT PLAN - MASTER TRUST | | | | | | | | Derivative Master Account Number 111706BL43 |
| BLACKROCK PREFERRED & CORPORATE INCOME STRATEGIES FUND INC | | | | | | | | Derivative Master Account Number 090303PCIS |
| BLACKROCK PREFERRED OPPOR TUNITY TRUST | | | | | | | | Derivative Master Account Number 080206BL34 |
| BLACKROCK RAYTHEON CO MAS TR FORDEFINEDCNTRBUTIONPL | | | | | | | | Derivative Master Account Number 111706BL32 |
| Blackrock Retirement PlanforEmp.ofAetnaServicesInc | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112006AETN dated 12/20/2006 |
| Blackrock Schering-PloughRetirement Plan | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL33 dated 12/20/2006 |
| BLACKROCK SENI OR LOAN TRUST | | | | | | | | Derivative Master Account Number 073001BSLT |
| BLACKROCK SENTARA EMPLOYEES' PENSION PLAN | | | | | | | | Derivative Master Account Number 111706BLAC |
| BLACKROCK STRATEGIC BON D TRUST | | | | | | | | Derivative Master Account Number 080206BL15 |
| BLACKROCK STRATEGIC MUNIC IPAL TRUST | | | | | | | | Derivative Master Account Number 080306BL10 |
| BLACKROCK STRATEGIC PARTNERSHIA SERIES PORT ALPHA | | | | | | | | Derivative Master Account Number 032806ME15 |
| BLACKROCK STREAM SUB-TRUST C OF BLACKROCK STREAM ALPHA MASTER SERIES TRUST | | | | | | | | Derivative Master Account Number 091807BLA5 |
| BLACKROCK STREAM SUB-TRUST C OF BLACKROCK STREAM ALPHA MASTER SERIES TRUST | | | | | | | | Derivative Master Account Number 091807BLAC |
| BLACKROCK STREAM SUB-TRUST D OF BLACKROCK STREAM ALPHA MASTER SERIES TRUST | | | | | | | | Derivative Master Account Number 091807BLA7 |
| BLACKROCK STREAM SUB-TRUST GL OF BLACKROCK STREAM ALPHA MASTER SERIES TRUST | | | | | | | | Derivative Master Account Number 091807BLA8 |
| BLACKROCK STREAM SUB-TRUST SF OF BLACKROCK STREAM ALPHA MASTER TRUST | | | | | | | | Derivative Master Account Number 091807BLA6 |
| BLACKROCK SYNTEX U.S. EMPLOYEES PENSION PLAN | | | | | | | | Derivative Master Account Number 111706BL34 |
| Blackrock Target MasterTrust (Fixed Income Port) | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL35 dated 12/20/2006 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK ULTRASHORT MUNI CIPAL PORTFOLIO | | | | | | | | Derivative Master Account Number 080306BL61 |
| BlackRock UMWA1974 Pension TrustEmp. Pen. Tr. | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041107BLA5 dated 12/20/2006 |
| Blackrock UPSRetirement Plan | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL41 dated 12/20/2006 |
| BLACKROCK VIRGINIA MUNICI PAL BOND TRUST | | | | | | | | Derivative Master Account Number 080206BL18 |
| Blackrock Visteon CorpDefined Benefit MT | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706BL37 dated 12/20/2006 |
| BLACKROCK WESTERN CONF OF TEAMSTERS PEN TR FUND | | | | | | | | Derivative Master Account Number 111706BL38 |
| BlackRock World IncomeFund Inc | c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1212030041 dated 07/08/2002 |
| BLACKROCK WORLD INVESTMENT TRUST | | | | | | | | Derivative Master Account Number 081106STA8 |
| BLACKROCK/CMBS INCOME TRUST | | | | | | | | Derivative Master Account Number 043004BCIT |
| BLACKROCK/ENHANCED GOVERNMEN T FUND | | | | | | | | Derivative Master Account Number 100406BL14 |
| BLACKROCK/MANAGED ACCOUNT SERIES: US MORTGAGE | c/o BlackRock Advisors, LLC | Legal Advisory Department | 800 Scudders Mill Road | Plainsboro | NJ | 08536 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030707BLAU dated 07/08/2002 |
| BLACKROCK/NBAM SHORT DURATION FUND | | | | | | | | Derivative Master Account Number 043004BSDF |
| Blackrock/RRF Sub, Ltd. | RRF Sub, Ltd. | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071405RRFB dated 07/11/2005 |
| Blackrock/Sentara Employees' Pension Plan | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081106BLAC dated 12/20/2006 |
| BLACKSTONE AQUAMARINE FD LTD C/O THE BLACKSTONE GROUP | | | | | | | | Derivative Master Account Number 032706THEB |
| BLACKSTONE KAILIX FUND LP | | | | | | | | Derivative Master Account Number 081406BLA6 |
| BLACKSTONE KAILIX HOLDINGS LP | | | | | | | | Derivative Master Account Number 081406BLAC |
| BLACKSTONE KAILIX LV FUND | | | | | | | | Derivative Master Account Number 081606BLAC |
| BLACKSTONE MEZZANINE HOLDINGS | | | | | | | | Derivative Master Account Number 032206BLA8 |
| BLACKSTONE MEZZANINE PARTNERS | | | | | | | | Derivative Master Account Number 032206BLAC |
| BLACKSTONE PRTRS NON-TA X OFFSHORE OVERLAY FD III LTD. | | | | | | | | Derivative Master Account Number 072106BLA5 |
| BLACKSTONE SPECIAL SITUATIONS REAL ESTATE FUND L.P. | | | | | | | | Derivative Master Account Number 061308BLA5 |
| BLACKSTONE SPECIAL SITUATIONS REAL ESTATE HOLDINGS L.P. | | | | | | | | Derivative Master Account Number 061308BLAC |
| BLADEX A/C BLADEX CAPITAL GROWTH FUND | | | | | | | | Derivative Master Account Number 072606BLAD |
| BLAYLOCK & COMPANY INC | | | | | | | | Derivative Master Account Number 071195BPLP |
| BLITZ 06-652 GMBH | | | | | | | | Derivative Master Account Number 030706BLI5 |
| BLUE BOX/SAC CAPITAL ASSOC IATES LLC. | | | | | | | | Derivative Master Account Number 123005SACC |
| BLUE CROSS OF CALIFORNIA | | | | | | | | Derivative Master Account Number 122206BLU5 |
| BLUE JAY ACQUISITION CORP | | | | | | | | Derivative Master Account Number 112807BLUE |
| BLUE MOUNTAIN CREDIT ALTERNATI VES MASTER FUND LP | | | | | | | | Derivative Master Account Number 012104BLUE |
| BLUE MOUNTAIN DEFENSIVE CR EDIT FUND LTD | | | | | | | | Derivative Master Account Number 080207BLU6 |
| BLUE MOUNTAIN EQUITY ALTERNATIVE MASTER FUND LP | | | | | | | | Derivative Master Account Number 081106BLUE |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BLUE MOUNTAIN SPECIAL OPPORTUNITIES FUND LTD | | | | | | | | Derivative Master Account Number 103107BLUE |
| BLUE MOUNTAIN TIMBERLINE | | | | | | | | Derivative Master Account Number 020606BLU6 |
| BLUE MOUNTAIN ULTRA SHORT CREDIT FUND | | | | | | | | Derivative Master Account Number 052504BMUS |
| Blue Point CDO Limited SPC/Series 2005-1 | Blue Point CDO SPC, Series 2005-1 SP | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church St | Grand Cayman, Cayman Islands | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081905BPCD dated 06/22/2005 |
| BLUE POINT CDO LIMITED SPC/Series 2005-2 | Blue Point CDO SPC, Series 2005-1 SP | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church St | Grand Cayman, Cayman Islands | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091405BLUE dated 09/20/2005 |
| BLUE ROCK CORE FIXED INCOME PO | | | | | | | | Derivative Master Account Number 041106BLU5 |
| BLUE WASTE B.V. | | | | | | | | Derivative Master Account Number 063008BLUE |
| BLUEBAY (MASTER) FUND LIMITED | | | | | | | | Derivative Master Account Number 021502BLUE |
| BLUEBAY / MERRILL LYNCH INTL | | | | | | | | Derivative Master Account Number 070907MERR |
| BLUEBAY A/C QIC DIVERSIFIED FIXED INTEREST FUND NO. 1 | | | | | | | | Derivative Master Account Number 013108BLU5 |
| BLUEBAY ASSET MGMT LTD A/C BLUEBAY EM MKT BOND | | | | | | | | Derivative Master Account Number 030106BLU6 |
| BLUEBAY ASSET MGMT LTD A/C BLUEBAY EMG MKT LC FUND | | | | | | | | Derivative Master Account Number 111505BLU |
| BLUEBAY ASSET MGMT LTD A/C EMERGING MKT PORTABLE ALPH | | | | | | | | Derivative Master Account Number 020906BLUE |
| BLUEBAY ASSET MNGNT PLC A/C BBAY MULTI STRATRGY (MSTR) | | | | | | | | Derivative Master Account Number 032207BLUE |
| BLUEBAY ASSET MNGNT PLC A/C BLUEBAY EM MARKET OPP FUND | | | | | | | | Derivative Master Account Number 060407BLUE |
| BLUEBAY ASSET MNGNT PLC A/C BLUEBAY EMG MKT SELECT | | | | | | | | Derivative Master Account Number 032907BLU7 |
| BLUEBAY ASSET MNGNT PLC A/C BLUEBAY SPECIALISED FUNDS CREDIT OPPORTUNITY MASTER FUND | | | | | | | | Derivative Master Account Number 101007BLUE |
| BLUEBAY ASSET MNGNT PLC A/C INKA SEG | | | | | | | | Derivative Master Account Number 112306BLUE |
| BLUEBAY ASSET MNGNT PLC A/C STICHTING BED. VOOR DE | | | | | | | | Derivative Master Account Number 032907BLU8 |
| BLUEBAY EM BOND SUB-TRUST | | | | | | | | Derivative Master Account Number 031606BLU5 |
| BLUEBAY HY SUB TRUST | | | | | | | | Derivative Master Account Number 031606BLU7 |
| BLUEBAY IGPLMEC - PLM EC | | | | | | | | Derivative Master Account Number 082708BLU6 |
| BLUEBAY INVESTMENT GRADE BOND | | | | | | | | Derivative Master Account Number 031606BL16 |
| BLUEBAY INVESTMENT GRADE LIBORFUND | | | | | | | | Derivative Master Account Number 042108BLU5 |
| BLUEBAY MASTER FUND II LTD | | | | | | | | Derivative Master Account Number 012003BLUE |
| BLUEBAY MASTER FUND LTD RE BLUEBAY ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 032106BLUE |
| BLUEBAY STRUCTURED EMERGING MA | | | | | | | | Derivative Master Account Number 031606BL11 |
| BLUEBAY/ BLUEBAY VALUE RECOVERY (MASTER) FUND LTD | | | | | | | | Derivative Master Account Number 092603BBAM |
| BLUEBAY/ HYGOTH CASH ONLY GOTHAER LEBENSVERSICHERUNG AG | | | | | | | | Derivative Master Account Number 031207GOTH |
| BLUEBAY/BLUEBAY HIGH YIELD BOND FUND | | | | | | | | Derivative Master Account Number 032204BLUE |
| BLUECREST CAP MGMT LTD A/C ABC MA LTD | | | | | | | | Derivative Master Account Number 112406BLUE |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BLUECREST CAPITAL INTERNATIONAL LIMITED | | | | | | | | Derivative Master Account Number 051701BCIL |
| BLUECREST CAPITAL L.P. | | | | | | | | Derivative Master Account Number 100802BLUE |
| BLUECREST EMERGING MKT FD LP RE: BLUECREST CAP MGMT LTD | | | | | | | | Derivative Master Account Number 031306BLU5 |
| BLUECREST STRATEGIC LTD | | | | | | | | Derivative Master Account Number 092503BLUE |
| BLUECREST/BLUECREST EMERGING MARKETS FUND LIMITED | | | | | | | | Derivative Master Account Number 061705BLUE |
| BLUECREST/MAN MAC ROTHORN 6A LTD | | | | | | | | Derivative Master Account Number 052004BMMR |
| BLUEHORIZON FUND I LLC | | | | | | | | Derivative Master Account Number 111307BLU5 |
| BLUEHORIZON FUND I LTD | | | | | | | | Derivative Master Account Number 111307BLUE |
| BLUEMTN CRV II MASTER FUND L.P. | | | | | | | | Derivative Master Account Number 102207BLUE |
| BluePoint Re, Limited | BluePoint Re Limited | c/o Wachovia Bank, N.A. | 301 South College Street, DC-8 | Charlotte | NC | 28202-0600 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060805BPRL dated 06/08/2005 |
| BLUESTEP BOSTADSLAN AB A/C BLUESTEP FIN (NO2) LIMITED | | | | | | | | Derivative Master Account Number 060508BLU6 |
| BNC MORTGAGE LOAN TRUST,MORTGAGE PASS THROUGHCERTI | U.S. Bank National Association, Trustee | Corporate Trust Services | 1 Federal Street, Third Floor | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121007BNCM dated 01/04/2008 |
| BNC MORTGAGE LT: SERIES 2007-1 | | | | | | | | Derivative Master Account Number 101505SASC |
| BNDES | | | | | | | | Derivative Master Account Number 050208BANC |
| BNP (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number BNPINTLBSF |
| BNP AM ACTIVECDS "LBPRIME" | | | | | | | | Derivative Master Account Number BNPAMACTIV |
| BNP AM LONGCDS "LBPRIME" | | | | | | | | Derivative Master Account Number BNPAMLONG |
| BNP PARIBAS | | | | | | | | Derivative Master Account Number 071800BPNY |
| BNP PARIBAS ARBITRAGE SNC | | | | | | | | Derivative Master Account Number 040502BNPP |
| BNP PARIBAS HEAD OFFICE EXOTIC | | | | | | | | Derivative Master Account Number 032008BNPP |
| BNP Paribas SA | Banque Nationale de Paris | P.O. Box 506 | 8-13 King William Street | London | | EC4N 7DN | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071700BNPP dated 05/03/1994 |
| BNP PARIBAS SA | | | | | | | | Derivative Master Account Number GLGMBNP |
| BNP PARIBAS SA | | | | | | | | Derivative Master Account Number 062907BNPP |
| BNP PARIBAS SECURITIES CORPORATION | | | | | | | | Derivative Master Account Number 73224PARC |
| BNP PARIBAS STRUCTURED REPO (LBIE INTERNAL) | | | | | | | | Derivative Master Account Number 032007LEH5 |
| BNP PARIBUS SA PARIS PROP DESK | | | | | | | | Derivative Master Account Number 011604BNPP |
| BNYAM- COHEN & STEERS GLOBAL REALTY MAJORS FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051408BNYA |
| BNYAM- DB X TRACKERS MSCI WORLD INDEX ETF C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 032608BNYA |
| BNYAM- HEALTHSHARES EUROPEAN DRUGS EXCHANGE TRADED FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 050508BNY5 |
| BNYAM- TDAX INDEPENDENCE 2010 EXCHANGE-TRADED FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 091807BNYA |
| BNYAM- TDAX INDEPENDENCE 2020 EXCHANGE-TRADED 2020 FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 091807BNY5 |
| BNYAM- TDAX INDEPENDENCE 2030 EXCHANGE-TRADED FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 091807BNY6 |

Lehman Brothers Special Financing Inc.                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BNYAM- TDAX INDEPENDENCE 2040 EXCHANGED-TRADED FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 091807BNY7 |
| BNYAM- TDAX INDEPENDENCE 2050 EXCHANGE-TRADED FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 091807BNY8 |
| BNYAM- W K KELLOGG FOUNDATION TRUST- MSCI EQL WTD C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 010808BNYA |
| BNYAM- WISDOM TREE INDIA EARNINGS FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 021108BNYA |
| BNYAM- WISDOMTREE DIEFA DIVIDEND FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BNYI |
| BNYAM- WISDOMTREE DIEFA HIGH YIELDING DIVIDEND FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BNY5 |
| BNYAM- WISDOMTREE EMERGING MARKETS HIGH YIELDING EQUITY C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 080207BNYI |
| BNYAM- WISDOMTREE EMERGING MARKETS SMALL CAP DIVIDEND FD C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051508BNYA |
| BNYAM- WISDOMTREE EUROPE DIVIDEND FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BNY8 |
| BNYAM- WISDOMTREE EUROPE HIGH YIELDING EQUITY FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BNY9 |
| BNYAM- WISDOMTREE EUROPE SMALL CAP DIVIDEN FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BN14 |
| BNYAM- WISDOMTREE INTL BASIC MATERIALS SECTOR FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BN20 |
| BNYAM- WISDOMTREE INTL COMMUNICATIONS SECTOR FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BN22 |
| BNYAM- WISDOMTREE INTL ENERGY SECTOR FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BN25 |
| BNYAM- WISDOMTREE INTL FINANCIAL SECTOR FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BN26 |
| BNYAM- WISDOMTREE INTL HEALTH CARESECTOR FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 052007BNY7 |
| BNYAM- WISDOMTREE INTL LARGE CAP DIVIDEND FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BN15 |
| BNYAM- WISDOMTREE INTL MIDCAP DIVIDEND FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BN17 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BNYAM- WISDOMTREE JAPAN DIVIDEND FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BN10 |
| BNYAM- WISDOMTREE JAPAN HIGH YIELDING EQUITY FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BN11 |
| BNYAM- WISDOMTREE JAPAN SMALL CAP DIVIDEND FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BN12 |
| BNYAM- WISDOMTREE MIDDLE EAST DIVIDEND FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 071008BNYA |
| BNYAM- WISDOMTREE PACIFIC EX- JAPAN HIGH YIELDING EQUITY FD C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BNY7 |
| BNYAM- WISDOMTREE PACIFIC EX-JAPAN TOTAL DIVIDEND FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BNY6 |
| BNYAM-HEALTHSHARES DERMATOLOGYWOUND CARE EXCHANGE TRADED FD C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 050508BNYA |
| BNYAM-WISDOMTREE INTERNATIONAL INDUSTRIAL SECTOR FUND CO BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 052007BNYI |
| BNYAM-WISDOMTREE INTERNATIONAL TECHNOLOGY SECTOR FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 052007BNY5 |
| BNYAM-WISDOMTREE INTERNATIONAL UTILITIES SECTOR FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 052007BNY6 |
| BNYAM-WISDOMTREE INTERNATIONALREAL ESTATE SECTOR FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 082807BNYA |
| BNYAM-WISDOMTREE INTL CONSUMER CYCLICAL SECTOR FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BN23 |
| BNYAM-WISDOMTREE INTL CONSUMER NON-CYCLICAL SECTOR FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BN24 |
| BNYAM-WISDOMTREE INTL DIVIDEND TOP 100 FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BN16 |
| BNYAM-WISDOMTREE INTL SMALLCAP DIVIDEND FUND C/O BNY ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 051807BN18 |
| BOA/ OLD LANE GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 080707OLD5 |
| BOA/ALPHADYNE IMF GIVE-UP | | | | | | | | Derivative Master Account Number 062606NBNC |
| BOA/ALPHADYNE INVESTMENT GIVE-UP (RATES) | | | | | | | | Derivative Master Account Number 062107BAN5 |
| BOA/ALPHADYNE SGAM AI STARWAY ALPHADYNE FUND | | | | | | | | Derivative Master Account Number 062606BAN5 |
| BOA/SGAM AI STARWAY SPC GIVE-UP (RATES) | | | | | | | | Derivative Master Account Number 062107BAN6 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Board of Education of the City of Chicago | Board of Education of the City of Chicago | 125 South Clark Street, 13th Floor | | Chicago | IL | 60603 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 120803BOEC dated 12/03/2003 |
| Board of Governors of the Univ. of North Carolina | 300 South Building | CB#1000 | | Chapel Hill | NC | 27599-1000 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 101700UONC dated 09/27/2004 |
| BOARD OF REGENTS OF THE U NIVERSITY OF TEXAS SYSTEM GENEAL ENDOWMENT FUND | | | | | | | | Derivative Master Account Number 073007RE10 |
| BOARD OF REGENTS U OF TX GEN ENDOWMENT FD (CORE PLUS) | | | | | | | | Derivative Master Account Number 073107REA8 |
| BOARD OF RETIREMENT SANTA BARBARA CTY EMPLOYEES RETIRE | | | | | | | | Derivative Master Account Number 081307REA5 |
| BOARD OF TRUSTEES OF MICHIGAN STATE UNIVERSITY | | | | | | | | Derivative Master Account Number 050102MICH |
| Boca Raton Community Hospital, Inc. | 745 Meadows Road | | | Boca Raton | FL | 33486 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110801BOCA dated 10/25/2001 |
| Boccaccio Finance Plc | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101502BOCC dated 10/10/2002 |
| BOI BANK CORPORATION | | | | | | | | Derivative Master Account Number 111405BOIB |
| BOLDWATER CREDIT OPPORTUNITIES MASTER FUND LP | | | | | | | | Derivative Master Account Number 020304BOLD |
| BOND LOGISTIX LLC | | | | | | | | Derivative Master Account Number 121107BOND |
| Bondi Beachside Holdings Pty | See agreement - each entity has separate address | | | | | | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120507BOND dated 12/03/2007 |
| Bon-Secours Health Systems Inc. | 1505 Marriotsville Road | | | Marriotsville | MD | 21104 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 70893BSHS dated 07/01/1993 |
| BONTEN MEDIA GROUP INC. | | | | | | | | Derivative Master Account Number 060107BON5 |
| BONTEN MEDIA GROUP LLC | | | | | | | | Derivative Master Account Number 010507BONT |
| BORN FREE INVESTMENTS LTD | | | | | | | | Derivative Master Account Number 090706BORN |
| BOSTON GENERATING LLC REF BOSTON GEN | | | | | | | | Derivative Master Account Number 080508BOS5 |
| Boston Harbor CLO 2004-1 Limited | Walker House | P.O. Box 908 GT | Mary Street | Grand Cayman, Cayman Islands | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042604BHL dated 05/12/2004 |
| BOSTON PRIVATE BANK & TRUS T | | | | | | | | Derivative Master Account Number 030507BOST |
| Boston Regional Medical Center | | | | | | | | Derivative Contract Historical Agreement Number 080896BRMC |
| BOTTLING GROUP LLC | | | | | | | | Derivative Master Account Number 092502BOTT |
| Boultbee Vasteras AB | Boultbee (VÃ¤sterÃ¥s) AB, c/o EFM (Sverige) AB | Box 49166, | 100 29 Stockholm, Fleminggatan 48, Stockholm | | | | SWEDEN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071108BOU5 dated 07/15/2008 |
| BP Oil International Limited | Britannic House | 1 Finsbury Circus | | London | | EC2M 7BA | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111595BPIL dated 03/18/1997 |
| BP SINGAPORE PTE LTD | | | | | | | | Derivative Master Account Number 030707BPSI |
| BPL ConsumerS.R.L. | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062404BPL dated 6/25/2004 |
| BPN BANCO PORTUGUES DE NEGOCIO | | | | | | | | Derivative Master Account Number 051107BPN6 |
| BRACEBRIDGE CAPITAL | | | | | | | | Derivative Master Account Number 042103FBRC |
| BRACEBRIDGE CAPITAL LLC A/C CMMF LLC | | | | | | | | Derivative Master Account Number 121407BRA8 |
| BRACEBRIDGE/FFI FUND LTD | | | | | | | | Derivative Master Account Number 011698FFI |
| BRACEBRIDGE/FYI LTD. | | | | | | | | Derivative Master Account Number 071098FYIL |
| BRACEBRIDGE/OLIFANT FUND LTD | | | | | | | | Derivative Master Account Number 082903BRAC |
| BRACTEA MASTER FUND LTD | | | | | | | | Derivative Master Account Number 020707RID7 |
| BRADDOCK FINANCIAL CORP/17T H STREET FUND LP | | | | | | | | Derivative Master Account Number 030707BRA5 |

LBSF Schedules 128

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BRAHMAN/BRAHMAN CPF PARTNERS LP | | | | | | | | Derivative Master Account Number 062305BCPF |
| BRAHMAN/BRAHMAN INSTITUTIONAL PARTNERS LP | | | | | | | | Derivative Master Account Number 062305BIPL |
| BRAHMAN/BRAHMAN PARTNERS II LP | | | | | | | | Derivative Master Account Number 062305BRAP |
| BRAHMAN/BRAHMAN PARTNERS II OFFSHORE LTD | | | | | | | | Derivative Master Account Number 062305BIIO |
| BRAHMAN/BRAHMAN PARTNERS III LP | | | | | | | | Derivative Master Account Number 062305BIII |
| BRAHMAN/BY PARTNERS LP | | | | | | | | Derivative Master Account Number 062305BYPL |
| BRANDBREW SA | | | | | | | | Derivative Master Account Number 072402BBSA |
| BRANDEIS UNIVERSITY | | | | | | | | Derivative Master Account Number 011306BRAN |
| BRASCAN CORPORATION A/C HYPERION ABSOLUTE RETURN | | | | | | | | Derivative Master Account Number 082906HYPE |
| BRASKEM | | | | | | | | Derivative Master Account Number 110107BRAS |
| BRATTLEBORO | | | | | | | | Derivative Master Account Number 122107BRAT |
| BRE BANK SA | | | | | | | | Derivative Master Account Number 011206BREB |
| BRE BANK SA | | | | | | | | Derivative Master Account Number 040797EBRK |
| BRED-BANQUE POPULAIRE | | | | | | | | Derivative Master Account Number 78072BRES |
| BREITBURN OPERATING LP | | | | | | | | Derivative Master Account Number 071207BRE5 |
| Bremer Financial Corporation | Bremer Financial Corporation | 445 Minnesota St. | Suite 2000 | St. Paul | MN | 55101 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042605BREM dated 04/27/2005 |
| BRENCOURT A/C MAN MAC SCHRECKHORN 14B | | | | | | | | Derivative Master Account Number 073102EURO |
| BRENCOURT CREDIT OPPORTUNITIESMASTER LTD | | | | | | | | Derivative Master Account Number 060807BREN |
| BRENCOURT DISTRESSED SECURITIES MASTER LTD. | | | | | | | | Derivative Master Account Number 063008BRE5 |
| BRENCOURT MULTISTRATEGY ENHANCED DEDICATED FUND LP | | | | | | | | Derivative Master Account Number 061407BREN |
| Brethren Retirement Community | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 060105BRC dated 5/25/2005 |
| BRETHREN VILLAGE | | | | | | | | Derivative Master Account Number 011508BRET |
| BREVAN HOWARD ASIA MASTER FUND LIMITED | | | | | | | | Derivative Master Account Number 092104ECMM |
| BREVAN HOWARD MASTER FUND LTD | | | | | | | | Derivative Master Account Number 060602CBAH |
| BREVAN HOWARD/BREVAN HOWARD MASTER FUND LTD | | | | | | | | Derivative Master Account Number 031203BHMF |
| Briarwood, Ltd | 3700 Englewood Drive | | | | | | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120301BRIA dated 11/02/2001 |
| BRICKMAN GROUP HOLDINGS, INC | Brickman Group Holdings, Inc. | 18227 Flower Hill Way, Suite D | | Gaithersburg | MD | 20879 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021407BRIC dated 04/19/2007 |
| BRIDGER CAPITAL MANAGEMENT LLCA/C SWIFTCURRENT PARTNERS LP | | | | | | | | Derivative Master Account Number 071607BRI5 |
| BRIDGER CAPITAL MANAGMENT LLC A/C SWIFTCURRENT OFFSHORE LTD | | | | | | | | Derivative Master Account Number 071607BRID |
| BRIDGEWATER ASSOCIATES A/C ALL WEATHER @ 10% LIMITED | | | | | | | | Derivative Master Account Number 053007BRI5 |
| BRIDGEWATER ASSOCIATES A/C ALL WEATHER@12% TRDG LTD | | | | | | | | Derivative Master Account Number 053007BRI6 |
| BRIDGEWATER ASSOCIATES A/C BRIDGEWATER PURE ALPHA | | | | | | | | Derivative Master Account Number 053007BRI9 |
| BRIDGEWATER ASSOCIATES A/C BRIDGEWATER PURE ALPHA EUR | | | | | | | | Derivative Master Account Number 053007BRI7 |
| BRIDGEWATER ASSOCIATES A/C PURE ALPHA FUND AUSTRALIA | | | | | | | | Derivative Master Account Number 053007BRI8 |

Lehman Brothers Special Financing Inc.                                                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BRIDGEWATER ASSOCIATES A/C PURE ALPHA TRADING CO. II | | | | | | | | Derivative Master Account Number 053007BR11 |
| BRIDGEWATER ASSOCIATES A/C PURE ALPHA TRADING COMPANY | | | | | | | | Derivative Master Account Number 053007BR10 |
| Brigade Leveraged CapitalStructures Fund Ltd. | Brigade Leveraged Capital Structured Fund LTD | c/o Brigade Capital Management LLC | 717 Fifth Avenue, Suite 1301 | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030507BRIG dated 03/30/2007 |
| BRIGADIER CAPITAL MASTE R FUND LTD | | | | | | | | Derivative Master Account Number 090506BRI5 |
| BROADSTREET CAPITAL PARTNE A/C BCP EVENT ARB | | | | | | | | Derivative Master Account Number 112305BROA |
| Brookdale Senior Living In | Brookdale Senior Living Inc. | 111 Westwood Place | Suite 200 | Brentwood | TN | 37027 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121306BROO dated 01/19/2007 |
| BROOKPINE CORP | | | | | | | | Derivative Master Account Number 052099BROO |
| Brown Shoe Company, Inc. Retirement Plan | 8300 Maryland Ave. | | | St. Louis | MO | 63105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032002BROW dated 05/30/2001 |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | | | | | | | | Derivative Master Account Number 102207BRO8 |
| Bryant University | Bryant University | 1150 Douglas Pike | | Smithfield | RI | 02917 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 020705BRYA dated 02/07/2005 |
| BS CREDIT PRODUCTS A/C BEAR STEARNS PRINCIPAL STRATEGIES GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 071207BEAR |
| BSAM- CONNECTICUT GENERAL LIFESEP ACCT- ALLIANT TECHSYSTEMS C/O BEAR STEARNS ASSET MGMT | | | | | | | | Derivative Master Account Number 051707BE12 |
| BSAM- CONNECTICUT GENERAL LIFESEP ACCT- CIGNA PENSION FUND- CORE PLUS C/O BEAR STEARNS ASSET MGMT | | | | | | | | Derivative Master Account Number 051707BEA7 |
| BSAM- CONNECTICUT GENERAL LIFESEP ACCT- CORE PLUS BOND FUND C/O BEAR STEARNS ASSET MGMT | | | | | | | | Derivative Master Account Number 051707BEA6 |
| BSAM- CONNECTICUT GENERAL LIFESEP ACCT- CORPORATE BOND FUND C/O BEAR STEARNS ASSET MGMT | | | | | | | | Derivative Master Account Number 051707BE10 |
| BSAM- CONNECTICUT GENERAL LIFESEP ACCT- GOV'T SECURITIES I C/O BEAR STEARNS ASSET MGMT | | | | | | | | Derivative Master Account Number 051707BEA8 |
| BSAM- CONNECTICUT GENERAL LIFESEP ACCT- HIGH GRADE BOND C/O BEAR STEARNS ASSET MGMT | | | | | | | | Derivative Master Account Number 051707BEA5 |
| BSAM- CONNECTICUT GENERAL LIFESEP ACCT- INVESTMENT GRADE CORPORATE BOND FUND C/O BEAR STEARNS ASSET MGMT | | | | | | | | Derivative Master Account Number 051707BEA9 |
| BSAM- CONNECTICUT GENERAL LIFESEP ACCT- MORTGAGE BACKED SECURITIES C/O BEAR STEARNS ASSET MGMT | | | | | | | | Derivative Master Account Number 051707BE13 |
| BSAM- CONNECTICUT GENERAL LIFESEP ACCT- UTC SAVINGS PLAN PUBLIC FUND C/O BEAR STEARNS ASSET MGMT | | | | | | | | Derivative Master Account Number 051707BE11 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BSAM- RUSSELL INVESTMENT COMP DIVERSIFIED BOND FUND C/O BEAR STEARNS ASSET MGMT | | | | | | | | Derivative Master Account Number 051707BE15 |
| BSAM- RUSSELL INVESTMENT COMP FIXED INCOME I FUND C/O BEAR STEARNS ASSET MGMT | | | | | | | | Derivative Master Account Number 051707BE16 |
| BSAM- RUSSELL INVESTMENT COMP FIXED INCOME III FUND C/O BEAR STEARNS ASSET MGMT | | | | | | | | Derivative Master Account Number 051707BE17 |
| BSAM- RUSSELL INVESTMENT COMP MULTISTRATEGY BOND FUND C/O BEAR STEARNS ASSET MGMT | | | | | | | | Derivative Master Account Number 051707BE18 |
| BSAM- RUSSELL INVESTMENT FUNDS CORE BOND FUND C/O BEAR STEARNS ASSET MGMT | | | | | | | | Derivative Master Account Number 051707BE19 |
| BSAM- RUSSELL TRUST COMPANY RUSSELL FIXED INCOME I FUND C/O BEAR STEARNS ASSET MGMT | | | | | | | | Derivative Master Account Number 051707BE21 |
| BSAM/CIGNA PENSION PLAN/CGL IC SA-4628C | | | | | | | | Derivative Master Account Number 030801TSCI |
| BSAM/CORE PLUS FIXED INCOME FUND/CGLIC SA-18 | | | | | | | | Derivative Master Account Number 030801TSCP |
| BSAM/CORPORATE BOND FUND/CG LIC SA-15 | | | | | | | | Derivative Master Account Number 030801TSCB |
| BSAM/FRANK RUSSELL FIXED IN COME I FUND | | | | | | | | Derivative Master Account Number 121801TIME |
| BSAM/FRANK RUSSELL FIXED INCOME III FUND | | | | | | | | Derivative Master Account Number 121801TISQ |
| BSAM/MULTI-STRATEGY BOND | | | | | | | | Derivative Master Account Number 121801TMSB |
| BSAM/RIC FIXED INCOME III FUND | | | | | | | | Derivative Master Account Number 112906RUS9 |
| BSAM/THICO SA 4656 | | | | | | | | Derivative Master Account Number 030801TSCM |
| BSCP/BLACKPORT CAPITAL FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 040507BLAC |
| BSCP/DB GLOBAL MASTERS (CQ CAPITAL) GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 071708DBGL |
| BSCP/MAPLE STONE CREDIT OPPORTUNITY MASTER FUND GIVE-UP(CDS) | | | | | | | | Derivative Master Account Number 051308MAPL |
| BSI S.A. (BANCA DELLA SVIZZERA ITALIANA) | | | | | | | | Derivative Master Account Number 032498BDS |
| BTDJM PHASE II ASSOCIATE | | | | | | | | Derivative Master Account Number 101706CAPM |
| B-TRIDENT DRESDEN SARL | | | | | | | | Derivative Master Account Number 112707BTRI |
| BUCK ACQUISITION CORP | | | | | | | | Derivative Master Account Number 040207DOLL |
| Buck Institute for Age Research | 505-A San Marin Drive | | | Novato | CA | 94945 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 120803BCRA dated 12/08/2003 |
| BUCKEYE PARTNERS LP | | | | | | | | Derivative Master Account Number 062107BUCK |
| BUCYRUS INTERNATIONAL INC | | | | | | | | Derivative Master Account Number 052407BUCY |
| Bundesrepublik Deutschland | Bundesrepublik Deutschland - Finanzagentur GmbH | Lurgiallee 5 | D-60295 Frankfurt/Main | | | | GERMANY | German Master Agreement Agreement Number 122004BUND dated 01/09/2003 |
| BUNGE SA | | | | | | | | Derivative Master Account Number 072307BUNG |
| BUNGE SA GENEVA | | | | | | | | Derivative Master Account Number 061507BUNG |
| BUSSCAR ONIBUS SA | | | | | | | | Derivative Master Account Number 070208BUS5 |
| BWA - BRIDGEWATER ASSOCIATES PENDING ALLOCATION | | | | | | | | Derivative Master Account Number 042904BRID |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BWA / ABU DHABI INV AUTHORITY A/C ADIA G1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 030706BRID |
| BWA / ALASKA ELECTRICAL PENSION FUND | | | | | | | | Derivative Master Account Number 090106BRID |
| BWA / MISSOURI LOCAL GOV EMPLOYEE RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 072707BRID |
| BWA / QUEENSLAND INVEST CORP GA/C QIC A3A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 120505QUEE |
| BWA A/C VIRGINIA RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 020108BRID |
| BWA- GREEN WAY MANAGED ACCOUNTSERIES LTD - PORTFOLIO C A/C GREENWAY A1A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 081407BRI5 |
| BWA/ALL WEATHER @10% LIMITED | | | | | | | | Derivative Master Account Number 020503BWAS |
| BWA/ARIA INVESTMENTS TR I | | | | | | | | Derivative Master Account Number 031504PSS |
| BWA/AUSTRALIAN RETIREMENT FUND | | | | | | | | Derivative Master Account Number 702010094 |
| BWA/BELL ATLANTIC MASTER TRUST | | | | | | | | Derivative Master Account Number 702010029 |
| BWA/BP MASTER TRUST FOR EMPLOYEE PENSION PLANS | | | | | | | | Derivative Master Account Number 032206BPMA |
| BWA/BRIDGEWATER ALL WEATHER FUND (AUSTRALIA) | | | | | | | | Derivative Master Account Number 110104ALLW |
| BWA/BRIDGEWATER EVENT RISK FD1 | | | | | | | | Derivative Master Account Number 040307BRID |
| BWA/BRIDGEWATER FAIRFAX COUNTY ERS FUND LIMITED | | | | | | | | Derivative Master Account Number 012004FW1A |
| BWA/BRIDGEWATER PURE ALPHA EURO FUND LTD C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 013006BRI5 |
| BWA/BRIDGEWATER SPECIAL OPPORTUNITIES FUND TRADING CO. LTD | | | | | | | | Derivative Master Account Number 040308BRI5 |
| BWA/CLERICAL ADMIN & RELATED EMPLOY SUPER PTY LTD | | | | | | | | Derivative Master Account Number 702010182 |
| BWA/CONSTRUCTION & BUILDING WORKERS UNION SUPER | | | | | | | | Derivative Master Account Number 702010110 |
| BWA/CSS BOARD | | | | | | | | Derivative Master Account Number 031504CSS |
| BWA/HARVARD MASTER TRUST | | | | | | | | Derivative Master Account Number 062507BRID |
| BWA/IBM PERSONAL PENSION PLAN TRUST | | | | | | | | Derivative Master Account Number 013101IBMP |
| BWA/LELAND STANFORD JUNIOR UNIVERSITY (THE) | | | | | | | | Derivative Master Account Number 702010039 |
| BWA/NATIONAL AUSTRALIA BANK SUPERANNUATION FUND A | | | | | | | | Derivative Master Account Number 702010112 |
| BWA/NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | | | | | | | | Derivative Master Account Number 042805NRRT |
| BWA/QWEST OCCUPATIONAL HEALTH TRUST | | | | | | | | Derivative Master Account Number 060397EMBA |
| BWA/QWEST PENSION TRUST | | | | | | | | Derivative Master Account Number 080101USWP |
| BWA/QWEST PENSION TRUST (FIXED INCOME) | | | | | | | | Derivative Master Account Number 702010013 |
| BWA/RAYTHEON MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 032703NA1A |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BWA/RAYTHEON MASTER PENSION TSA/C RAYTHEON A5A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 020606BRID |
| BWA/RAYTHEON MASTER PENSION TSA/C RAYTHEON A6A C/O BRIDGEWATER ASSOCIATES INC | | | | | | | | Derivative Master Account Number 050506BRI5 |
| BWA/SAN FRANCISCO EMPLOYEES' RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 702010188 |
| BWA/SHELL PENSION TRUST | | | | | | | | Derivative Master Account Number 120904BB1A |
| BWA/SS7MQU_D1A | | | | | | | | Derivative Master Account Number 072106SS7M |
| BWA/SUNSUPER PTY LTD. CURRENCY OVERLAY | | | | | | | | Derivative Master Account Number 042403BWAS |
| BWA/SUPERANNUAT FNDS MGMT CORP OF SOUTH AUSTRALIA | | | | | | | | Derivative Master Account Number 032204B1A |
| BWA/SWISS FEDERAL SOCIAL SECURITY GLOBAL BOND FND | | | | | | | | Derivative Master Account Number 092002BB1A |
| BWA/TRUSTEES OF TUFTS COLLEGE | | | | | | | | Derivative Master Account Number 021506BRID |
| BWA/UFCW INTL UNION- INDUSTRY PENSION FUND | | | | | | | | Derivative Master Account Number 032406UNIT |
| BWA/UNIVERSITY OF NOTRE DAME DU LAC | | | | | | | | Derivative Master Account Number 041603NDB2 |
| BWA/VAN LEER GROUP FOUNDATION | | | | | | | | Derivative Master Account Number 031704VANL |
| BWA/VISION SUPER PTY. LTD. (LOCAL AUTH SUPER FD) | | | | | | | | Derivative Master Account Number 032803LOCA |
| C.M. LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 031204MASS |
| C.P.G. Societa di Cartolarizzazione a r.l | Via Elenora Duse 53 | | | Rome | | 00197 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011003CPGS dated 04/25/2003 |
| CA PUBLIC EE RETRMNT SYS | | | | | | | | Derivative Master Account Number 111405CALI |
| CAAM - NATIONAL LIBRARY BOARD C/O CREDIT AGRICOLE SINGAPORE | | | | | | | | Derivative Master Account Number 082008CRED |
| CAAM FUNDS GLOBAL AGGREGATE RE CREDIT AGRICOLE ASSET MGMT | | | | | | | | Derivative Master Account Number 103007CRED |
| CAAM- PORTFOLIO FOREX TRADING RE CREDIT AGRICOLE ASSET MGMT | | | | | | | | Derivative Master Account Number 050107CRED |
| CAAM SING - GIC - GLOBAL SOVEREIGN FIXED INCOME WITH CURRENCY DISCRETION (MND63) | | | | | | | | Derivative Master Account Number 071206CRED |
| CAAM SING- BTM PREMIER FUND V-CA ASIAN BOND PORTFOLIO CREDIT AGRICOLE AM SINGAPORE | | | | | | | | Derivative Master Account Number 080107CRED |
| CAAM SING- CAAM CAPITAL PROTECTION 90% FUND CRDIT AGRICOLE AM SINGAPORE | | | | | | | | Derivative Master Account Number 050508CRE6 |
| CAAM SING- COLONIAL FIRST INVESTMENTS FUND 19 CREDIT AGRICOLE AM SINGAPORE | | | | | | | | Derivative Master Account Number 081707CRE5 |
| CAAM SING- PUBLIC SERVICE PENSION FUND MANAGEMENT BOARD CREDIT AGRICOLE AM SINGAPORE | | | | | | | | Derivative Master Account Number 080107CRE5 |
| CAAM SING- TRUST A/C 1033 CREDIT AGRICOLE AM SINGAPORE | | | | | | | | Derivative Master Account Number 050508CRED |
| CAAM SING- TRUST A/C 1041 CREDIT AGRICOLE AM SINGAPORE | | | | | | | | Derivative Master Account Number 050508CRE5 |

Lehman Brothers Special Financing Inc.                                                                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CAAM SING- TRUST A/C CA FUNDS ASIAN INCOME CREDIT AGRICOLE AM SINGAPORE | | | | | | | | Derivative Master Account Number 082107CRE8 |
| CAAM SING- TRUST A/C CRAARF CREDIT AGRICOLE AM SINGAPORE | | | | | | | | Derivative Master Account Number 082107CRE7 |
| CAAM SING- TRUST A/C CRAGBF CREDIT AGRICOLE AM SINGAPORE | | | | | | | | Derivative Master Account Number 092607CRED |
| CAAM SING-GIC-GLOBAL FIXED INCOME AND CURRENCY OVERLAY ACCOUNT (VAR20) | | | | | | | | Derivative Master Account Number 081607CRED |
| CAAM/ CARIGE AZIONARIO | | | | | | | | Derivative Master Account Number 061899XAZI |
| CAAM/IAC CA-AM ARBITRAGE CREDIT | | | | | | | | Derivative Master Account Number 032904IACC |
| CAAM/NEXTRA AZIONI ASIA | | | | | | | | Derivative Master Account Number 061899XCAS |
| CAAM/NEXTRA OBIETTIVO CRESCITA | | | | | | | | Derivative Master Account Number 051800XCAR |
| CAAM/NEXTRA OBIETTIVO REDDIT O | | | | | | | | Derivative Master Account Number 080502ORED |
| CAAM/NEXTRA TOP APPROACH | | | | | | | | Derivative Master Account Number 080403NTOP |
| CAAM-CA FUNDS DYNARBITRAGE FX ASIA PACIFIC RE CREDIT AGRICOLE ASSET MGMT | | | | | | | | Derivative Master Account Number 073106CRED |
| CABEZON CAPITAL MANAGEMENT A/C BWII LP | | | | | | | | Derivative Master Account Number 012408CABE |
| CABEZON CAPITAL MANAGEMENT A/C BWII LP | | | | | | | | Derivative Master Account Number 021408CABE |
| CABOT CORPORATION | | | | | | | | Derivative Master Account Number 032001CABO |
| CAISSE CENTRALE DU CREDIT IMMOBILIER DE FRANCE | | | | | | | | Derivative Master Account Number 050802CCIF |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | | | | | | | | Derivative Master Account Number 052797QJON |
| CAISSE DES DEPOTS ET CONSIGNATIONS | | | | | | | | Derivative Master Account Number 080494CDDC |
| CAISSE FEDERALE DU CREDIT MUTUEL DE MAINE-ANJOU | | | | | | | | Derivative Master Account Number 051501CFCM |
| CAISSE NATIONAL DES CAISSES D'EPARGNE | | | | | | | | Derivative Master Account Number 020697CCC |
| CAISSE REGIONAL CREDITAGRICOLEPARIS ILE DE FRANCE | | | | | | | | Derivative Master Account Number 032604CRCA |
| CAIXA D' ESTALVIS DE SABADELL | | | | | | | | Derivative Master Account Number 042407CAIX |
| CAIXA D'ESTALVIS DE TARRAGONA | | | | | | | | Derivative Master Account Number 062006CAIX |
| CAIXA D'ESTALVIS DEL PENEDES | | | | | | | | Derivative Master Account Number 042204CEDP |
| CAIXA D'ESTALVIS LAIETANA | | | | | | | | Derivative Master Account Number 070803CAXL |
| CAIXA GERAL DE DEPOSITO S LONDON BRANCH | | | | | | | | Derivative Master Account Number 110606CAIX |
| Caixa Geral De Depositos, SA | Av Joao XXI, 63 | | | Lisboa Codex | | 1017 | PORTUGAL | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042496CAIX dated 04/23/1996 |
| CAIXA NOVA | | | | | | | | Derivative Master Account Number 052907CAIX |
| CAJA CASTILLA LA MANCHA | | | | | | | | Derivative Master Account Number 012908CAJA |
| CAJA DE AHORROS DE GALICIA | | | | | | | | Derivative Master Account Number 112100CAJA |
| CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID | | | | | | | | Derivative Master Account Number 052298CAMP |
| CAJA DE AHORROS Y PENSIONES DE BARCELONA (LA CAIX) | | | | | | | | Derivative Master Account Number 101199CAJA |
| CAJA MADRID | | | | | | | | Derivative Master Account Number 022206CA11 |
| CALAMOS ADVISORS LLC | | | | | | | | Derivative Master Account Number 052907CAL5 |
| CALAMOS ADVISORS LLC A/C CALAMOS GLOBAL DYNAMIC FUN | | | | | | | | Derivative Master Account Number 061107CALA |

LBSF Schedules 134

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CALAMOS ADVISORS LLC A/C CALAMOS TOTAL RETURN BOND | | | | | | | | Derivative Master Account Number 052407CAL5 |
| California College of Arts & Crafts | | | | | | | | Derivative Contract - Other Agreement Number 051898CEF dated 1/28/1998 |
| CALIFORNIA ENDOWMENT (THE) | | | | | | | | Derivative Master Account Number 041107CALI |
| CALIFORNIA INTERMEDIATE TAX FREE FUND | | | | | | | | Derivative Master Account Number 121707FAF5 |
| CALIFORNIA PUBLIC EMPLOYEE A/C CALPERS - LONG TERM CARE | | | | | | | | Derivative Master Account Number 110306CAL9 |
| CALIFORNIA PUBLIC EMPLOYEE A/C CALPERS JUDGE RET SYSTEM 2 | | | | | | | | Derivative Master Account Number 110306CAL7 |
| CALIFORNIA PUBLIC EMPLOYEE A/C CALPERS SUPPL CONTRIB FD | | | | | | | | Derivative Master Account Number 110306CA10 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 021904CPER |
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM (TC-4X) | | | | | | | | Derivative Master Account Number 110306CA13 |
| CALIFORNIA TAX FREE FUND | | | | | | | | Derivative Master Account Number 122007FAFA |
| CALIFORNIA TOBACCO SEC | | | | | | | | Derivative Master Account Number 020806THEC |
| CALIFORNIA WINERY WORKERS PENSION PLAN TRST | | | | | | | | Derivative Master Account Number 092607INGI |
| CALLIDUS DEBT PRTNS VII C/O CALLIDUS CAP MGMT LLC | | | | | | | | Derivative Master Account Number 110807CALL |
| CALPERS - SK15 LEGISLATORS' RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 110306CAL8 |
| CALPERS - SK99 AFFILIATE HIGH YIELD | | | | | | | | Derivative Master Account Number 110306CA12 |
| CALPERS - SKA6 SELF-FUNDED HEALTH CARE CREDIT | | | | | | | | Derivative Master Account Number 110306CAL6 |
| CALPERS - SW8I CORPORATE INVESTMENT GRADE | | | | | | | | Derivative Master Account Number 110306CALI |
| CALPERS CASH EQUITIZATION FUNDC/O CALIFORNIA PUBLIC EMPLOYEERETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 120407CALI |
| CALVERT ASSET MGMT CO INC | | | | | | | | Derivative Master Account Number 062507CALV |
| CALYON | | | | | | | | Derivative Master Account Number 39692BQSZ |
| CALYON | | | | | | | | Derivative Master Account Number 040797EBIL |
| CALYON | | | | | | | | Derivative Master Account Number 68103BQNY |
| CALYON | | | | | | | | Derivative Master Account Number DRFPCALYON |
| CALYON | | | | | | | | Derivative Master Account Number TUDRCALY |
| CAMBRIDGE PLACE IM LLP A/C CPIM SCF1000 | | | | | | | | Derivative Master Account Number 112305CAMB |
| CAMBRIDGE PLACE IM LLP A/C CPIM SCF1500 REF SCF1500 | | | | | | | | Derivative Master Account Number 101505CAMB |
| CAMBRIDGE SAVINGS BANK | | | | | | | | Derivative Master Account Number 040108CAMB |
| CAMC/ CALVERT INCOME FUND | | | | | | | | Derivative Master Account Number 062507CA14 |
| CAMC/ CALVERT INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 062507CA18 |
| CAMC/ CALVERT LONG-TERM INCOM E FUND | | | | | | | | Derivative Master Account Number 062507CA15 |
| CAMC/ CALVERT SHORT DURATION FUND | | | | | | | | Derivative Master Account Number 062507CA20 |
| CAMC/ CALVERT SOCIAL BALANCE D PORTFOLIO | | | | | | | | Derivative Master Account Number 062507CA17 |
| CAMC/ CALVERT SOCIAL INVESTMENT BALANCED FUND | | | | | | | | Derivative Master Account Number 062507CA21 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CAMC/ CALVERT SOCIAL INVESTMENT BOND FUND | | | | | | | | Derivative Master Account Number 062507CA22 |
| CAMC/ CALVERT ULTRA SHORT FLOATING INCOME FUND | | | | | | | | Derivative Master Account Number 062507CA16 |
| CAMDEN ASSET MANAGEMENT LP | | | | | | | | Derivative Master Account Number 092606CAM5 |
| CAMDEN ASSET MANAGEMENT LP | | | | | | | | Derivative Master Account Number 102902CAMD |
| CAMDEN CREEK INVESTMENTS LLC | | | | | | | | Derivative Master Account Number 022007KGRE |
| CAMDEN/BARNET PARTNERS LTD | | | | | | | | Derivative Master Account Number 071504BARN |
| CAMDEN/CENTURY PARK TRUST | | | | | | | | Derivative Master Account Number 072503CENT |
| CAMDEN/REDBOURN PARTNERS LTD | | | | | | | | Derivative Master Account Number 052705CRED |
| CAMDEN/ST ALBANS PARTNERS LTD | | | | | | | | Derivative Master Account Number 110901SAPL |
| CAMDEN/YIELD STRATEGIES FUND I LP | | | | | | | | Derivative Master Account Number 020402YIEL |
| CAMDEN/YIELD STRATEGIES FUND II LP | | | | | | | | Derivative Master Account Number 020402YSFD |
| CAMERON MCKINNEY LLC | | | | | | | | Derivative Master Account Number 022108REPE |
| CAMERON MCKINNEY LLC A/C REPE LBREP III LLC | | | | | | | | Derivative Master Account Number 120607CAME |
| CAMPARI SPA | | | | | | | | Derivative Master Account Number 061802CAMP |
| CAMPBELL SOUP COMPANY | | | | | | | | Derivative Master Account Number 020195CAMP |
| CANADA PENSION PLAN INVESTMENTBOARD | | | | | | | | Derivative Master Account Number 081006CANA |
| CANADIAN IMPERIAL BANK OF COMMERCE | | | | | | | | Derivative Master Account Number 50519CIBC |
| CANADIAN NATL RAILWAY CO AD MINISTRATOR OF THE CN PEN | | | | | | | | Derivative Master Account Number 072707UB16 |
| CANARA BANK | | | | | | | | Derivative Master Account Number 041007CANA |
| CANARAS CAPITAL A/C CANARAS MANAGEMENT LIMITED | | | | | | | | Derivative Master Account Number 062007CAN7 |
| CANARAS CAPITAL A/C CANARAS SUMMIT CLO LIMITED | | | | | | | | Derivative Master Account Number 062007CANA |
| CANDLEWOOD CAPITAL PARTNERS MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 113007CAND |
| CANTAB CAPITAL PARTNERS A/C CCP QUANT MASTER FD LTD | | | | | | | | Derivative Master Account Number 010907CAN7 |
| CANTOR FITZGERALD | | | | | | | | Derivative Master Account Number 072806CANT |
| CANYON BALANCED EQUITY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 072204CANB |
| CANYON CAPITAL ADV LLC A/C CANYON SPEC OPP MSTR FD | | | | | | | | Derivative Master Account Number 012808CAN5 |
| CANYON CAPITAL ADV LLC A/C CANYON VRF TRADING LTD | | | | | | | | Derivative Master Account Number 012808CANY |
| CANYON CAPITAL ADV LLC A/C LYXOR/CANYON VALUE REAL FD | | | | | | | | Derivative Master Account Number 101503CANY |
| CANYON CAPITAL ADV LLC A/C LYXOR/CANYON VALUE REAL FD | | | | | | | | Derivative Master Account Number 121406CAN6 |
| Canyon Capital CLO 2004-1 Ltd | Maples Finance Limited | P.O. Box 1093 GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061704CANY dated 06/24/2004 |
| CANYON VAL REALIZATION FN D (CAYMAN) LTD | | | | | | | | Derivative Master Account Number 032802CVRC |
| CANYON VALUE REALIZATION FUND L.P. | | | | | | | | Derivative Master Account Number 032802CVRF |
| CANYON VALUE REALIZATION MAC 18 LTD. | | | | | | | | Derivative Master Account Number 042202CANY |
| Cap Fund LP | Concentrated Alpha Partners, L.P. | Corporate Center | West Bay Road, P.O. Box 31106 SMB | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031202CONC dated 03/19/2003 |

LBSF Schedules 136

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CAP M FUNDING INC | | | | | | | | Derivative Master Account Number 080207CAPM |
| CAPE COD FIVE | | | | | | | | Derivative Master Account Number 020707CAPE |
| Capital Automotive L.P. | Capital Automotive L.P. | c/o Capital Automotive REIT | 8270 Greensboro Drive, Suite 950 | McLean | VA | 22102 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121205CALP dated 02/02/2006 |
| CAPITAL GROWTH FUND C/O CREDIT SUISSE AM (AUS) LTD | | | | | | | | Derivative Master Account Number 121907CRE6 |
| CAPITAL GROWTH INVESTMENTS LTD | | | | | | | | Derivative Master Account Number 031706CAPI |
| Capital One Auto Finance Trust 2003-A | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street, Wilmington, DE | Wilmington | DE | 01989-0001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051603CAP1 dated 06/03/2003 |
| Capital One Financial Corp | Capital One Financial corporate | 1680 Capital One Drive | | McLean | VA | 22102 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051903CAP1 dated 06/03/2003 |
| CAPITAL ONE NA | | | | | | | | Derivative Master Account Number 091702HINB |
| CAPITAL SOURCE | | | | | | | | Derivative Master Account Number 103105CAPI |
| Capital Trust, Inc. | 410 Park Avenue, 14th Floor | | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053008CAPI dated 05/30/2008 |
| CAPITAL VENTURES INTERNATIONAL | | | | | | | | Derivative Master Account Number 052099CAPV |
| CAPITALIA LUXEMBOURG SA | | | | | | | | Derivative Master Account Number 77515BRIL |
| CAPITALIA S.P.A. | | | | | | | | Derivative Master Account Number 032796BDPA |
| CAPMARK FINANCE INC | | | | | | | | Derivative Master Account Number 022797GCMC |
| CAPMARK SECURITIES INC. | | | | | | | | Derivative Master Account Number 061306CAP5 |
| Capra Global Managed Assets | 555 Theodore Fremd Ave | Suite C204 | | Rye | NY | 10580 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091995CGMA dated 09/18/1995 |
| CAPSTAR COPLEY LLC | | | | | | | | Derivative Master Account Number 011807CAP5 |
| CAPSTAR SECAUCUS LLC | | | | | | | | Derivative Master Account Number 062007CAPS |
| CAPSTAR WALTHAM LLC | | | | | | | | Derivative Master Account Number 011807CAPS |
| CAPSTONE INVESTMENT ADV A/C CAPSTONE VEGA SHIELD MASTER (CAYMAN( LTD | | | | | | | | Derivative Master Account Number 031208CAPS |
| CAPSTONE INVESTMENT ADV A/C CAPSTONE VOLATILITY CAYMEN | | | | | | | | Derivative Master Account Number 121107CAPS |
| CAPULA GLOBAL RELATIVE VALUE FUND GIVE UP TO BARCLAYS PLC | | | | | | | | Derivative Master Account Number 012506CAPU |
| CAPULA GLOBAL RELATIVE VALUE MASTER FUND LIMITED | | | | | | | | Derivative Master Account Number 121505CAP5 |
| CARGILL FIN SVCS INTL INC DSS | | | | | | | | Derivative Master Account Number 101707CARG |
| CARGILL FINANCE LTD | | | | | | | | Derivative Master Account Number 011801CAIG |
| CARGILL FINANCIAL MARKETS PLC | | | | | | | | Derivative Master Account Number 110797CFM |
| Cargill Incorporated | Cargill, Incorporated | 12700 Whitewater Drive | | Minnetonka | MN | 55343 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 25565CGIL dated 09/12/2005 |
| CARILLON LTD. | | | | | | | | Derivative Master Account Number 051606CARI |
| CARL KLIEM SA | | | | | | | | Derivative Master Account Number 030408CARL |
| Carleton-Willard Homes, Inc. | 100 Old Billerica Road | | | Bedford | MA | 01730 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 060500CHWI dated 05/25/2000 |
| CARLSBERG BREWERIES A/S | | | | | | | | Derivative Master Account Number 121604CARL |
| CARLSON CAPITAL LP A/C LYXOR/BLACK DIAMON ARB FD | | | | | | | | Derivative Master Account Number 092607CARL |
| CARLSON/BLACK DIAMOND ARBITRAG E OFFSHORE LDC | | | | | | | | Derivative Master Account Number 083105BDAO |
| CARLSON/BLACK DIAMOND EUROPE OFFSHORE LDC | | | | | | | | Derivative Master Account Number 083105BDEU |
| CARLSON/BLACK DIAMOND OFFSHORELDC | | | | | | | | Derivative Master Account Number 083105BDOL |
| CARLSON/BLACK DIAMOND RELATIVE VALUE OFFSHORE LDC | | | | | | | | Derivative Master Account Number 083105BDRV |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CARLTON HILL GLOBCAP/CARLTONHILL SPE PRTR I MST FD | | | | | | | | Derivative Master Account Number 080607CARL |
| CARLYLE 2005-1 | | | | | | | | Derivative Master Account Number 012406CARL |
| CARLYLE BLUE WAVE PTRS / CARLYLE BLUE WAVE ABS MASTER FUND LTD | | | | | | | | Derivative Master Account Number 060407THEC |
| CARLYLE HIGH YIELD PARTNER | | | | | | | | Derivative Master Account Number 072605CARL |
| CARLYLE INV MGMT LLC A/C CCIL | | | | | | | | Derivative Master Account Number 041607CARL |
| CARLYLE INV MGMT LLC A/C CHYP IX (CDS ONLY) | | | | | | | | Derivative Master Account Number 081106CAR6 |
| CARLYLE INV MGMT LLC A/C CHYP VII CDS ONLY | | | | | | | | Derivative Master Account Number 092606CARL |
| CARLYLE INV MGMT LLC A/C CSP II AIV ACQUISITION LLC | | | | | | | | Derivative Master Account Number 100207CARL |
| CARLYLE INV MGMT LLCA/C CHYP IX | Carlyle High Yield Partners IX, Ltd. | c/o Maples Finance Limited | PO Box 1093GT - Queensgate House - South Church St | Georgetown, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081106CARL dated 09/21/2006 |
| CARLYLE INV MGMT/ CARLYLE CAPITAL CORP LTD. | | | | | | | | Derivative Master Account Number 102506CARL |
| CARLYLE INV MGMT/ CARLYLE CREDIT PARTNERS MASTER FUND | | | | | | | | Derivative Master Account Number 081007CARL |
| CARLYLE PARTNERS III FM (CAYMAN) LP C/O CARLYLE INV MGMT LLC | | | | | | | | Derivative Master Account Number 092606CAR6 |
| CarlyleBlueWavePtrs / CarlyleMulti Strategy Master | Carlyle Multi-Strategy Master Fund, Ltd. | c/o Carlyle-Blue Wave Partners Management, LP | 1177 6th Avenue, 16th Floor | New York | NY | 10036 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021307CAR5 dated 03/07/2007 |
| CARNEGIE INSTITUTION O F WASHINTON INC | | | | | | | | Derivative Master Account Number 030906CARN |
| Carnegie Institution of Washington | 1530 P Street, N.W. | | | Washington | DC | 20005-1910 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 101702CIOW dated 10/16/2002 |
| Carolina First Bank | c/o Carolina First Bank | 104 South Main Street | | Greenville | SC | 29601 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050202CARO dated 05/03/2002 |
| CARRERA CAPITAL FINANCE LTD | | | | | | | | Derivative Master Account Number 062606CARR |
| CARROUSEL FUND LTD C/O CARROUSEL CAPITAL LIMITED | | | | | | | | Derivative Master Account Number 051106CAR6 |
| CARTIERE BURGO SPA | | | | | | | | Derivative Master Account Number 032201CART |
| CASAM A/C CASAM ADI CB ARBITRAGE FD | | | | | | | | Derivative Master Account Number 053006CRE5 |
| CASCADE BOND | | | | | | | | Derivative Master Account Number 062206CASC |
| CASH ENHANCED FUND C/O CREDIT SUISSE AM (AUS) LTD | | | | | | | | Derivative Master Account Number 121907CRE7 |
| CASH FUND C/O CREDIT SUISSE AM (AUS) LTD | | | | | | | | Derivative Master Account Number 121907CRE8 |
| Cassa Di Risparmio Di Asti | Banca C.R. Asti SPA | Piazza Liberta 23 | | Asti | | 14100 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 79684CDRA dated 07/15/2004 |
| CASSA DI RISPARMIO DI CENTO SPA | | | | | | | | Derivative Master Account Number 111299CRCS |
| Cassa di Risparmio di Parma & Piacenza SPA | Cassa di Risparmio di Parma | e Piacenza SpA | Direzione Finanza, via Armorari 4 | Milan | | 20123 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102196CRPP dated 10/17/1996 |
| CASTLERIGG GLOBAL SELECT PARTNERS LP | | | | | | | | Derivative Master Account Number 111005CAS5 |
| CASTLERIGG MASTER INVESTMENTS LTD | | | | | | | | Derivative Master Account Number 101399CMIL |
| CASTLESTONE MANAGEMENT LLC A/C ALIQUOT COMMODITY INDX FND | | | | | | | | Derivative Master Account Number 030508CAST |
| CATALINA CAPITAL LTD | | | | | | | | Derivative Master Account Number 102901DBEB |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Catalpa Capital LLCA/C Global Them Opp Fund LP | Catalpa Capital | 220 East 42nd Street, 29th Floor | | New York | NY | 10017 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030507CAT7 dated 05/10/2007 |
| CATAMOUNT | | | | | | | | Derivative Master Account Number 071706CATA |
| CATER ALLEN INTERNATIONAL LIMITED | | | | | | | | Derivative Master Account Number 022499CAIL |
| CATHAY LIFE INS CO LTD | | | | | | | | Derivative Master Account Number 110906CATH |
| CATHAY PACIFIC AIRWAYS LTD | | | | | | | | Derivative Master Account Number 050807CATH |
| CATHAY UNITED BANK | Cathay United Bank | 2F., No.7 SongRen Road | | Taipei | | | TAIWAN, PROVINCE OF CHINA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012507CATH dated 08/02/2007 |
| CATHAY UNITED BANK CO LTD FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101607CATH |
| CAXTON / GREEN T G2 FUND | | | | | | | | Derivative Master Account Number 101702GTG2 |
| CAXTON INTERNATIONAL LIMITED | | | | | | | | Derivative Master Account Number 051298CXI |
| CAXTON INTL LTD | | | | | | | | Derivative Master Account Number 112105CAXT |
| CAXTON UNWIND | | | | | | | | Derivative Master Account Number CAXUNWIND |
| CAXTON/ CAXTON INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 040505CINT |
| CAXTON/GREEN T FUND EUR SUB CLASS | | | | | | | | Derivative Master Account Number 101702TEUR |
| CAXTON/GREEN T FUND USD SUB CLASS | | | | | | | | Derivative Master Account Number 101702TUSD |
| CAYXJPFI | | | | | | | | Derivative Master Account Number 120706WEL8 |
| CB LEASE FINANCE LTD | | | | | | | | Derivative Master Account Number 041003CBLF |
| C-BRUHL LEIPZIG SARL | | | | | | | | Derivative Master Account Number 112707CBR5 |
| CBS CORPORATION | | | | | | | | Derivative Master Account Number 011906CBS5 |
| CBTC 2004-6 | U.S. Bank Trust National Association | 100 Wall Street | | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031104CBTC dated 03/19/2004 |
| CC ARBITRAGE LTD | | | | | | | | Derivative Master Account Number 051305CCCA |
| CCR GESTION A/C CENTRAL CROISSANCE CONVERT | | | | | | | | Derivative Master Account Number 012207CCR5 |
| CCR GESTION A/C CENTRALE ARBITRAGE TAUX | | | | | | | | Derivative Master Account Number 082807CCRG |
| CCR GESTION A/C CENTRALE CONVERTIBLES EURO | | | | | | | | Derivative Master Account Number 042007CCRG |
| CCR GESTION A/C CENTRALE COURT TERME | | | | | | | | Derivative Master Account Number 012207CCR6 |
| CCR GESTION A/C CENTRALE DURATION 7 | | | | | | | | Derivative Master Account Number 090407CCR5 |
| CCR GESTION A/C CENTRALE GESTION CONVEX | | | | | | | | Derivative Master Account Number 052107CCR5 |
| CDC GUARANTY A/C CIFG NA | | | | | | | | Derivative Master Account Number 041107CD10 |
| CDC SP SA - CDC SP2 Squirrel Arbitrage | c/o Caspian Capital Management, LLC | 1251 Avenue of the Americas, 16th Floor | | New York | NY | 10020 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030602CDC dated 01/22/2002 |
| CDG | | | | | | | | Derivative Master Account Number 040108CAIS |
| CDO TRADING NY | | | | | | | | Derivative Master Account Number 101305CDOT |
| CDW CORPORATION | | | | | | | | Derivative Master Account Number 102307CDWC |
| CEAGO ABS CDO 2007-1, LTD | c/o Deutsche Bank (Cayman) Limited | P.O. Box 1984 | Boundary Hall, Cricket Square | Grand Cayman | | KY-1104 | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080907LEH8 dated 08/16/2007 |
| CEAGO LTD | | | | | | | | Derivative Master Account Number 081607CEAG |
| CEDAR HILL CAPITAL A/C CEDAR HILL MORTGAGE OPPORT | | | | | | | | Derivative Master Account Number 121307CEDA |
| CEDAR HILL CAPITAL A/C CEDAR HILL ONSHORE MOF | | | | | | | | Derivative Master Account Number 121307CED5 |
| CEDAR HILL CAPITAL PARTNERS OFFSHORE | | | | | | | | Derivative Master Account Number 051706CED6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CEDAR HILL CAPITAL PARTNERS ONSHORE LP | | | | | | | | Derivative Master Account Number 052206CED5 |
| CEDARVIEW CAPITAL A/C CEDARVIEW/GPC 74 | | | | | | | | Derivative Master Account Number 051607CED6 |
| CELANESE AMERICAS CORPORATION RETIREMENT PENSION PLAN | | | | | | | | Derivative Master Account Number 082306CELA |
| Celfin Capital  Chile SAA/C Inversiones Celfin Cap | Inversiones Celfin Capital S.A. | c/o Verᴬ³nica Montero | Legal and Compliance Department, Avenida Apoquindo 3721, 19th floor | Santiago | | | CHILE | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062608CELF dated 05/28/2008 |
| CENT CST CAP ADVS A/C CENTER COAST CAP PTNRS OFFSHORE LTD | | | | | | | | Derivative Master Account Number 062507CEN9 |
| CENTAURUS ALPHA MASTER FND LTD | | | | | | | | Derivative Master Account Number 072500CENT |
| CENTAURUS CAPITAL LIMITED A/C CENTAURUS KAPPA FUND LTD | | | | | | | | Derivative Master Account Number 011806CENT |
| CENTAURUS/CITI CENTAURUS LTD | | | | | | | | Derivative Master Account Number 081304CITI |
| CENTAURUS/GREEN WAY MANAGED ACCOUNT SERIES LTD | | | | | | | | Derivative Master Account Number 081304GWMA |
| CENTEL SPE LLC | | | | | | | | Derivative Master Account Number 112205CEN5 |
| CENTENNIAL CELLULAROPERATING CO LLC | Centennial Communications Corp. | 3349 Route 138, Building A | | Wall | NJ | 07719 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122005CENT dated 12/22/2005 |
| CENTENNIAL COMMUNICATIONS | | | | | | | | Derivative Master Account Number 101507CEN5 |
| Centennial Puerto Rico Operations Corp. | Centennial Communications Corp. | 3349 Route 138, Building A | | Wall | NJ | 07719 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022305CPRO dated 03/01/2005 |
| CENTERBRIDGE CREDIT PARTNERS MASTER LP | | | | | | | | Derivative Master Account Number 101007CENT |
| CENTERLIGHT CAPITAL MGMT A/C CENTERLIGHT CORE MULTISTRA | | | | | | | | Derivative Master Account Number 062507CE10 |
| CENTERPOINT PROPERTIES TRUST | | | | | | | | Derivative Master Account Number 052808CENT |
| CENTRAIS ELETRICAS BRASILEIRASSA | | | | | | | | Derivative Master Account Number 080508CEN5 |
| Central Michigan University Board of Trustees | Warriner Hall | | | Mt. Pleasant | MI | 48859 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 032602CENT dated 03/18/2002 |
| CENTRAL NATIONAL BANK | | | | | | | | Derivative Master Account Number 102507CENT |
| CENTRAL PACIFIC BANK | | | | | | | | Derivative Master Account Number 082001CIBK |
| CENTRAL PUGET SOUND REGIONAL TRANSIT AUTHORITY | | | | | | | | Derivative Master Account Number 020607CENT |
| CENTRAL REINSURANCE CORP | | | | | | | | Derivative Master Account Number 061107CENT |
| CENTRAL STREAM SHIPPING CO | c/o Nakagawa Bussan Co, Ltd. | 37-23, Shiomi-cho, Minato-ku | | Nagoya City, Aichi Pref | | 455-0028 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121805CENT dated 12/22/2005 |
| Centrobanca-Banca di Credito Finanziario e Mobilia | Finanzattiva SIM S.p.A. | Corso Europa 16 | | Milano | | 20121 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030101FINA dated 04/15/2003 |
| CENVEO CORPORATION | | | | | | | | Derivative Master Account Number 042106CENV |
| CERBERUS CAPITAL MGMT LP A/C CERBERUS ASIA SER1 EXT HLD | | | | | | | | Derivative Master Account Number 012808CER5 |
| CERBERUS CAPITAL MGMT LP A/C CERBERUS ASIA SER1 HLD LTD | | | | | | | | Derivative Master Account Number 012208CE13 |
| CERBERUS CAPITAL MGMT LP A/C CERBERUS ASIA SER2 HLD LTD | | | | | | | | Derivative Master Account Number 012808CER6 |
| CERBERUS CAPITAL MGMT LP A/C CERBERUS INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 072208CER7 |
| CERBERUS CAPITAL MGMT LP A/C CERBERUS INTL RE S2 HLDGS | | | | | | | | Derivative Master Account Number 070108CER5 |
| CERBERUS CAPITAL MGMT LP A/C CERBERUS SER1 HOLDINGS LLC | | | | | | | | Derivative Master Account Number 012208CER8 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CERBERUS CAPITAL MGMT LP A/C CERBERUS SER4 HOLDINGS LLC | | | | | | | | Derivative Master Account Number 012208CE10 |
| CERBERUS CAPITAL MGMT LP A/C CERBERUS SERIES 2 HLDG LLC | | | | | | | | Derivative Master Account Number 072208CER5 |
| CERBERUS CAPITAL MGMT LP A/C CERBINST REAL ESTATE SER1 | | | | | | | | Derivative Master Account Number 012808CER7 |
| CERBERUS CAPITAL MGMT LP A/C CIP FOUR MTG SEC LTD | | | | | | | | Derivative Master Account Number 070108CER7 |
| CERBERUS CAPITAL MGMT LP A/C CIREP TWO MTG SEC LTD | | | | | | | | Derivative Master Account Number 070108CER8 |
| CERBERUS CAPITAL MGMT LP A/C GABRIEL ASSETS LLC | | | | | | | | Derivative Master Account Number 012808CER8 |
| CERBERUS CAPITAL MGMT LP A/C STYX INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 012808CE10 |
| CERBERUS CAPITAL MGMT LP A/C STYX PARTNERS LP | | | | | | | | Derivative Master Account Number 012808CER9 |
| CERBERUS CAPITAL MGMT LP A/C STYX SER2 HOLD LLC | | | | | | | | Derivative Master Account Number 012808CE11 |
| CESKA SPORITLENA A.S. | | | | | | | | Derivative Master Account Number 091897XCS |
| CESKOSLOVENSKA OBCHODNI BANKA A.S. | | | | | | | | Derivative Master Account Number 061897ECOB |
| CETUS CAPITAL LLC | | | | | | | | Derivative Master Account Number 040907LIT7 |
| CF ADVISORS LLC A/C AMICI GLOBAL PARTNERS LP | | | | | | | | Derivative Master Account Number 021908CFAD |
| CFCM LOIRE-ATL & CNTRE-OUE | | | | | | | | Derivative Master Account Number 072106CAIS |
| CFD LUXEMBOURG SA | | | | | | | | Derivative Master Account Number 051506CFDL |
| CFS ASSET MANAGEMENT (AUS) LTDA/C CFS INVESTMENTS LTD AS RE FOR CFS WHOLESALE ASIAN BOND FUND | | | | | | | | Derivative Master Account Number 083108COL9 |
| CFS ASSET MANAGEMENT (AUS) LTDA/C CFS INVESTMENTS LTD AS RE FOR CFS WHOLESALE AUSTRALIAN CORPORATE DEBT FUND | | | | | | | | Derivative Master Account Number 083108COLO |
| CFS ASSET MANAGEMENT (AUS) LTDA/C CFS INVESTMENTS LTD AS RE FOR CFS WHOLESALE GLOBAL BOND FUND | | | | | | | | Derivative Master Account Number 090108COL5 |
| CFS ASSET MANAGEMENT (AUS) LTDA/C CFS INVESTMENTS LTD AS RE FOR CFS WHOLESALE GLOBAL CORPORATE DEBT FUND | | | | | | | | Derivative Master Account Number 083108COL7 |
| CFS ASSET MANAGEMENT (AUS) LTDA/C CFS INVESTMENTS LTD AS RE FOR COMMONWEALTH EMERGING MARKETS FUND 1 | | | | | | | | Derivative Master Account Number 090108COL6 |
| CGMM2XLP | | | | | | | | Derivative Master Account Number 050404CGMM |
| CGS LTD | | | | | | | | Derivative Master Account Number 111005CGSL |
| CHALLENGER FINANCIAL SVC A/C CHALLENGER LIFE NO.2 LTD | | | | | | | | Derivative Master Account Number 031407CHAL |
| CHANGING PARAMETERS A/C CHANGING PARAMETERS FUND | | | | | | | | Derivative Master Account Number 032708CHAN |
| CHANGING PARAMETERS A/C CHANGING PARAMETERS PORTFOLIO | | | | | | | | Derivative Master Account Number 052108CHAN |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CHANGING PARAMETERS A/C CHANGING PARAMETERS VIT FUND | | | | | | | | Derivative Master Account Number 032808CHAN |
| Charles Fabrikant | 460 Park Avenue | 12th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022307FABR dated 01/16/2007 |
| Charles River School | 56 Centre Street | P.O. Box 339 | | Dover | MA | 02030-0339 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 102102CHAR dated 11/01/2002 |
| CHARLES SCHWAB CORPORATION A/C CHARLES SCHWAB INV MGT | | | | | | | | Derivative Master Account Number 091907CHA6 |
| CHARLES SCHWAB CORPORATION A/C SCHWAB CAL TAX FREE YPF | | | | | | | | Derivative Master Account Number 091907CHAR |
| CHARLES SCHWAB CORPORATION A/C SCHWAB CAL TX FR BOND FUND | | | | | | | | Derivative Master Account Number 091907CHA5 |
| CHARLES SCHWAB CORPORATION A/C SCHWAB GNMA FUND | | | | | | | | Derivative Master Account Number 082707CHAR |
| CHARLES SCHWAB CORPORATION A/C SCHWAB SHORT TERM BOND MAR REF TERM BOND FUND | | | | | | | | Derivative Master Account Number 072507CHAR |
| CHARLES SCHWAB CORPORATION A/C SCHWAB TAX-FREE BOND FUND | | | | | | | | Derivative Master Account Number 091907CHA8 |
| Chatham Asset High Yield Master Fund Ltd. | Chatham Asset High Yield Master Fund, Ltd | c/o Chatham Asset Management, LLC | 40 Main Street, Suite 204 | Chatham | NJ | 07928 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042004CAHY dated 04/02/2004 |
| CHATHAM ASSET MGMT A/C CHATHAM ASSET LEV LOAN | | | | | | | | Derivative Master Account Number 042108CHAT |
| Cherry Hill CDO SPC 2007-1 | Cherry Hill CDO SPC | for account of Series 2007-1 Segregated Portfolio | c/o Maples Finance Limited, PO BOX 1093GT, Queensgate House, South Church Stre | | Grand Cayman | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053007LEH6 dated 06/12/2007 |
| CHESAPEAKE ENERGY COR PORATION | | | | | | | | Derivative Master Account Number 052998CEC |
| CHESAPEAKE PARTNERS INTERNATIONAL LIMITED | | | | | | | | Derivative Master Account Number 020300CPIL |
| CHESAPEAKE PARTNERS LIMITED PARTNERSHIP | | | | | | | | Derivative Master Account Number 020300CPLP |
| Chestnut Hill Benevolent Association | 910 Boylston Street | | | Chestnut Hill | MA | 02467 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 030405CHBA dated 03/04/2005 |
| CHEVALIER INTL HLDGS LTD | | | | | | | | Derivative Master Account Number 051006CHEV |
| CHEVALIER INTL HLDGS LTD | | | | | | | | Derivative Master Account Number 051106CHEV |
| Chevron Corporation | 225 Bush Street | | | San Francisco | CA | 94104 | UNITED STATES | 1987 Int Rate & CCY Exch Agrmt - Multicurrency Agreement Number 121693CHCO dated 08/15/1993 |
| CHEVRON USA INC. | | | | | | | | Derivative Master Account Number 120903CHEV |
| CHEYNE CAP MGMT LTD A/C CHEYNE ASSET BACKED FUND | | | | | | | | Derivative Master Account Number 020206CHEY |
| CHEYNE CAP MGMT LTD CASH ONLY REF CHEYNE MANAGED CRED FND 1 | | | | | | | | Derivative Master Account Number 051706CHEY |
| CHEYNE SPEC SIT. FUND REF CSFB13 CLEVELAND ROW | | | | | | | | Derivative Master Account Number 042903CHEY |
| CHEYNE VALUE FUND | | | | | | | | Derivative Master Account Number 092205CHEY |
| CHEYNE/CHEYNE FINANCE PLC RE CHEYNE CAPITAL MANAGEMENT L | | | | | | | | Derivative Master Account Number 051006CHEY |
| CHEYNE/CHEYNE GLOBAL OPPORTUNITIES FUND LP | | | | | | | | Derivative Master Account Number 041205CHEY |
| CHF-TAMPA | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 020106CHFT dated 1/30/2006 |
| CHIAO TUNG BANK COMPANY LIMITED | | | | | | | | Derivative Master Account Number 010595CTBC |
| Chiba Bank, Ltd. (The) | 5-3, Nihombashi Muromachi 1-chrome | Chuo-ku | | Tokyo | | 103-0022 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 50539CHIB dated 07/01/2004 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CHICAGO FUNDAMENTAL A/C CFIP MASTER FUND LTD | | | | | | | | Derivative Master Account Number 062306CFMF |
| CHICAGO MERCANTILE EXCH | | | | | | | | Derivative Master Account Number 102507CMEG |
| Chicago O'hare International Airport | | | | | | | | Derivative Contract Historical Agreement Number 052296CICH |
| Children's Institute of Pittsburgh | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 060105TCIP dated 5/26/2005 |
| Childrens Meeting House | 931 Obannonville Road | | | | | | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 081902CHIL dated 08/15/2002 |
| CHILTON INVESTMENT COMPANY A/C ZEPHYR FUND LTD | | | | | | | | Derivative Master Account Number 112007CHIL |
| CHINA AIRLINES LTD | | | | | | | | Derivative Master Account Number 050807CHIN |
| CHINA AIRLINES LTD | | | | | | | | Derivative Master Account Number 052506CHI5 |
| CHINA CITIC BANK | | | | | | | | Derivative Master Account Number 051706CHIN |
| CHINA CONSTRUCTION BANK CORPORFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 121205CHIN |
| China Development Bank | China Development Bank | No.29, Fu Cheng Men Wai Street, | Xicheng District | Beijing | | 100037 | CHINA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062806CHI5 dated 03/26/2007 |
| CHINA DEVELOPMENT IND BANK | China Development Industrial Bank | 125 Nanjing East Road, Section 5 | | Taipei | | 10504 | CHINA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053107CHIN dated 12/19/2007 |
| CHINA DEVELOPMENT IND BANK | | | | | | | | Derivative Master Account Number 111306CHIN |
| CHINA GELATIN LIMITED | | | | | | | | Derivative Master Account Number 072607CHIN |
| CHINA MERCHANTS BK CO LTD | | | | | | | | Derivative Master Account Number 101706CHIN |
| China Minsheng Banking Corp., Ltd | NO. A4, Zhengvi Road, Dongeheng District | | | Beijing | | 100006 R.R. | CHINA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012303MINS dated 02/25/2003 |
| CHINATRUST COMMERCIAL BANK | | | | | | | | Derivative Master Account Number 041097CTCB |
| CHINATRUST COMMERCIAL BANK - TRUST DEPARTMENT | | | | | | | | Derivative Master Account Number 081205CCBT |
| CHINKARA CAPITAL LTD | | | | | | | | Derivative Master Account Number 111601CHCA |
| CHIRON CORPORATION | | | | | | | | Derivative Master Account Number 101805CHIR |
| CHOHUNG BANK | | | | | | | | Derivative Master Account Number 75771CHHB |
| CHOW TAI FOOK NOMINEE LIMITED | | | | | | | | Derivative Master Account Number 041906CHOW |
| Christian Care Communities | 12700 Shelbyville Road, Suite 1000 | | | Louisville | KY | 40243 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 071805CHRI dated 07/15/2005 |
| Christian Care Retirement Apartments, Inc. | 2002 West Sunnyside Drive | | | Phoenix | AZ | 85029 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 121995CCRA dated 11/13/2002 |
| CHRISTIAN MISSIONARY REF SHELL POINT VILLAGE | | | | | | | | Derivative Master Account Number 121306CHRI |
| Christian Retirement Homes, Inc. | Christian Retiremnt Homes, Inc., | Iowa 80 Group, 515 Sterling Drive | | Walcott | IA | 52773 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110200CRHR |
| CHULA VISTA PUBLIC FINANCE | | | | | | | | Derivative Master Account Number 051707CHUL |
| Chuo Mitsui Trust & Banking Co., Ltd. | 3-23-1, Shiba, Minato-ku | | | Tokyo | | 105-8574 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 50940MSTB dated 05/20/2004 |
| CHURCH OF THE HIGHLANDS | | | | | | | | Derivative Master Account Number 121107CHUR |
| Church Schools in the Diocese of Virginia | 110 West Franklin Street | | | Richmond | VA | 23220-5095 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 010302CSDV dated 12/20/2001 |
| CIB Bank (Indiana) | CIB Bank, Treasury Operations | 826 W. Champaign Ave. | P.O. Box 977 | Rantoul | IL | 61866 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060303CIBB dated 07/30/2003 |
| CIB BANK ZRT | Central-European International Bank Ltd | Medve u. 4-14 | H-1027 Budapest | | | | HUNGARY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101896CEIB dated 10/16/1996 |
| CIC BANK FRANCE | | | | | | | | Derivative Master Account Number 061506CRE5 |
| CIC INTERNATIONAL CAPITAL LIMITED | | | | | | | | Derivative Master Account Number 031607CICI |
| CIMB BANK BERHAD | | | | | | | | Derivative Master Account Number 110804BUMI |
| CINEMARK USA INC. | Cinemark USA, Inc. | c/o Cinemark Holdings, Inc. | 3900 Dallas Parkway, Suite 500 | Plano | TX | 75093 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031507CINE dated 03/30/2007 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CINNAMON CAPITAL MGMT A/C CINNAMON CREDIT MASTER FD | | | | | | | | Derivative Master Account Number 112806CIN5 |
| CIRENE FINANCE S.R.L | | | | | | | | Derivative Master Account Number 110305CIRE |
| CISCO SYSTEMS INC | | | | | | | | Derivative Master Account Number 111704CSI |
| CIT BANK | | | | | | | | Derivative Master Account Number 121707CITG |
| CIT GROUP INC | | | | | | | | Derivative Master Account Number 102605CITG |
| CITADEL CREDIT OPPORTUNITIES LTD | | | | | | | | Derivative Master Account Number 060208CIT6 |
| CITADEL CREDIT TRADING LIMITED | | | | | | | | Derivative Master Account Number 112701CCTL |
| CITADEL EQUITY FUND LTD - LS | | | | | | | | Derivative Master Account Number 103105CITA |
| Citadel Equity Fund Ltd. | Citadel Equity Fund Ltd. | c/o Citadel Limited Partnership | 131 South Dearborn Street | Chicago | IL | 60603 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020501CEFL dated 06/30/2008 |
| CITADEL FINANCE LTD | | | | | | | | Derivative Master Account Number 120706CIT5 |
| CITADEL INV GP LLC A/C CITADEL WELLINGTON LLC AKA RMC DERIVATIVES LLC | | | | | | | | Derivative Master Account Number 030707CIT7 |
| CITADEL MACRO MASTER FUND 1 LTD | | | | | | | | Derivative Master Account Number 060208CIT5 |
| CITATION HIGH GRADE ABS CDO | | | | | | | | Derivative Master Account Number 120806CITA |
| CITI ABS OPPORTUNITIES FUN D LTD | | | | | | | | Derivative Master Account Number 081108C19 |
| CITI ABS OPPORTUNITIES FUND LTD. GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 052708CIT6 |
| CITI CANYON LTD | | | | | | | | Derivative Master Account Number 072204CITI |
| CITI DIVERSIFIED INFLATION STRATEGIES LP | | | | | | | | Derivative Master Account Number 020808WEL5 |
| Citi Golden Tree Ltd. | GoldenTree Asset Management LP | 300 Park Avenue, 25th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050304CGTL dated 05/04/2004 |
| CITI/ AIG GLOBAL INVESTMENT GROUP LONG-SHORT (CDS) | | | | | | | | Derivative Master Account Number 082608AIGG |
| CITIBANK CHILE | | | | | | | | Derivative Master Account Number 011608CITI |
| CITIBANK INTERNATIONAL PLC | | | | | | | | Derivative Master Account Number 030906CIT5 |
| CITIBANK JAPAN LTD. | | | | | | | | Derivative Master Account Number 71442CITT |
| CITIBANK KOREA INC. | | | | | | | | Derivative Master Account Number 031505CKRI |
| CITIBANK LATAM PRIVATE BANK | | | | | | | | Derivative Master Account Number 021908CIT6 |
| CITIBANK LDN / CITIBANK PROP CANTAB CAPITAL REVERSE GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 061708CANT |
| CITIBANK LDN / CTA CAPITAL LLC(CANTAB 25880801) REV GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 041008CANT |
| CITIBANK LDN/CITIGROUP EMG CTAPORTFOLIO LP (CANTAB25880972) REVERSE GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 041008CAN5 |
| CITIBANK LDN/EMG MKTS SPECIAL | | | | | | | | Derivative Master Account Number 102705EMER |
| CITIBANK LONDON | | | | | | | | Derivative Master Account Number 101706CITI |
| CITIBANK N.A./TWINFIELDS CAP LLC PARTNERS GIVEUP | | | | | | | | Derivative Master Account Number 012105TWPS |
| CITIBANK N.A./TWINFIELDS CAPITAL LLC MASTER GIVEUP | | | | | | | | Derivative Master Account Number 012105TWMR |
| CITIBANK NA | | | | | | | | Derivative Master Account Number 022106CITI |
| CITIBANK NA/ ZIFF ASSET MGM T LP GIVE-UP (RATES) | | | | | | | | Derivative Master Account Number 072808ZIFF |
| CITIBANK NA/DB DYNAMIC CRED OPP MTRPOR GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 071708BTSE |
| CITIBANK NY/AGAMAS CONTINUUM MASTER GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 012208AGAM |

LBSF Schedules 144

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CITIBANK NY/LIQUID TRADING OPPINS FND LLC GIVE-IN | | | | | | | | Derivative Master Account Number 100705CTLQ |
| CITIGROUP ALTERNATIVE INV A/C CONDOR STRATEGIES 2 LTD | | | | | | | | Derivative Master Account Number 012908CIT9 |
| CITIGROUP ALTERNATIVE INV A/C CONDOR STRATEGIES LLC | | | | | | | | Derivative Master Account Number 110105CON5 |
| CITIGROUP ALTERNATIVE INV A/C FALCON LIQUID RESERVES | | | | | | | | Derivative Master Account Number 012908CIT8 |
| CITIGROUP ALTERNATIVE INV A/C FCM STRATEGIES LTD | | | | | | | | Derivative Master Account Number 071107CITI |
| CITIGROUP ALTERNATIVE INV A/C OSPREY STRATEGIES LTD | | | | | | | | Derivative Master Account Number 012908CIT7 |
| CITIGROUP ALTERNATIVE INV A/C PEREGRINE STRATEGIES 1 | | | | | | | | Derivative Master Account Number 120307CITI |
| CITIGROUP ALTERNATIVE INV A/C PEREGRINE STRATEGIES 2 LLD | | | | | | | | Derivative Master Account Number 012908CIT6 |
| CITIGROUP ALTERNATIVE INV A/C STARLING STRATEGIES 2 LTD | | | | | | | | Derivative Master Account Number 012908CI10 |
| CITIGROUP ALTERNATIVE INV A/C STARLING STRATEGIES LTD | | | | | | | | Derivative Master Account Number 012908CIT5 |
| CITIGROUP ALTERNATIVE INV. MUL TI ALPHA MASTER PTFL. LTD. | | | | | | | | Derivative Master Account Number 081406CIT6 |
| CITIGROUP ALTERNATIVE INVA/C OSDF Ltd | OSDF Ltd. | c/o Citigroup Alternative Investments LLC | 731 Lexington Avenue, 26th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020207CITI dated 02/02/2007 |
| CITIGROUP ALTERNATIVE INVA/C peregrine strat 3 ltd | Peregrine Strategies Three Ltd. | c/o Citigroup Alternative Investments LLC | 731 Lexington Avenue, 26th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020107PERE dated 02/02/2007 |
| Citigroup Financial Products Inc | 7 World Trade Center | Attn: Interest Rate Swap Ops | cc: Law Dept | New York | NY | 10048 | UNITED STATES | 1987 Int Rate & CCY Exch Agrmt - Multicurrency Agreement Number 71521SBHI dated 08/15/1989 |
| CITIGROUP FINPROD INC AMBERLY SQUARE | | | | | | | | Derivative Master Account Number 082008CI10 |
| CITIGROUP FINPROD INC ASHWOOD | | | | | | | | Derivative Master Account Number 082008CIT9 |
| CITIGROUP FINPROD INC CAMERON PARK | | | | | | | | Derivative Master Account Number 082008CI13 |
| CITIGROUP FINPROD INC CARLTON COUNTRY CLUB | | | | | | | | Derivative Master Account Number 082008CI12 |
| CITIGROUP FINPROD INC LILY GARDENS | | | | | | | | Derivative Master Account Number 082008CI11 |
| CITIGROUP FINPROD INC MEMPHIS TOWERS | | | | | | | | Derivative Master Account Number 082008CIT7 |
| CITIGROUP FINPROD INC SUMMIT TOWERS | | | | | | | | Derivative Master Account Number 082008CIT6 |
| CITIGROUP FINPROD INC TRAILS OF OAK CREEK | | | | | | | | Derivative Master Account Number 082008CIT8 |
| CITIGROUP GLBL MARKETS INC | | | | | | | | Derivative Master Account Number GLGMSALB |
| CITIGROUP GLOBAL MARKETS INC. | | | | | | | | Derivative Master Account Number 080904CGMI |
| CITIGROUP GLOBAL MARKETS LIMITED | | | | | | | | Derivative Master Account Number JPIMCIGM |
| CITIGROUP GLOBAL MARKETS LTD | | | | | | | | Derivative Master Account Number 82393SBIL |
| CITIGROUP INC | | | | | | | | Derivative Master Account Number 061703CITI |
| CITIMORTGAGE INC | | | | | | | | Derivative Master Account Number 040708CIT8 |
| Citizens National Bank | Citizens National Bank | P.O. Box 4610 | | Sevierville | TN | 37864 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062204CNB dated 09/16/2005 |
| CITRUS & CHEMICAL BANK REF CITRUS & CHEMICAL BANK | | | | | | | | Derivative Master Account Number 031506CITR |
| City and County of Denver, Colorado | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 040198CCD dated 1/01/1998 |

LBSF Schedules 145

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CITY LOFTS (BAY POINTE) LT | | | | | | | | Derivative Master Account Number 073107CIT5 |
| CITY LOFTS ELPHINSTONE LTD | | | | | | | | Derivative Master Account Number 073107CITY |
| City Lofts St Vincent Str | City Lofts Group plc | The Exchange | Station Parade Harrogate | North Yorkshire | | HG1 1TS | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020608CITY dated 08/03/2007 |
| City of Austin | City of Austin, Texas | P.O. Box 2106 | | Austin | TX | 78768 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 022195COAT dated 07/19/2005 |
| CITY OF CHICAGO - WASTEWATER | | | | | | | | Derivative Master Account Number 072304COCW |
| City of Milwaukee, Wisconsin C/O MBSD | Office of the City Comptroller | City Hall, Room 404 | 200 East Wells Street | Milwaukee | WI | 53202 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 121703MILW dated 12/17/2003 |
| CITY OF PITTSBURG PUBLIC FINANCING AUTHORITY CA | | | | | | | | Derivative Master Account Number 031706CITY |
| CITY OF VERNON | | | | | | | | Derivative Master Account Number 091907CITY |
| Civic Center Office Building Inc | Civic Center Office Building, Inc. | c/o Denver Public Facilities Trust 2003C, as manag | c/o Zions First National Bank, as trustee, 717 Seventeenth Street, Suite 301 Denver, CO | Denver | CO | 80202 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 071503DENV dated 07/17/2003 |
| CL HARVEST LLC | | | | | | | | Derivative Master Account Number 062906HAR6 |
| CL MOORE LP | | | | | | | | Derivative Master Account Number 040706CLMO |
| CL MOORE LP C/O MOORE CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 121506MOOR |
| CLARA MARTIN CENTER | | | | | | | | Derivative Master Account Number 090506CLAR |
| CLAREN ROAD ASSET MANAGEMEA/C CLAREN RD CREDT MST | Claren Road Asset Management, LLC | 900 Third Avenue, Suite 1401 | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122005CLAR dated 01/13/2006 |
| Claren Road Asset Mgt a/cGPC LXIV LLC | GPC LXIV, LLC | c/o Guggenheim Advisors, LLC | 135 East 57th Street, 11th Street | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071806CLAR dated 10/03/2006 |
| CLARENDON LTD | | | | | | | | Derivative Master Account Number 071107HIG5 |
| CLARIDEN LEU AG | | | | | | | | Derivative Master Account Number 091597XBL |
| CLARINBRIDGE CAPITAL LLC A/C CLARINBRIDGE MASTER FUND | | | | | | | | Derivative Master Account Number 072706CLAR |
| CLARINGTON GLOBAL INCOME FUND C/O OPPENHEIMER MGMT CORP OPPENHEIMER FUNDS INC | | | | | | | | Derivative Master Account Number 041306CLAR |
| CLARION PARTNERS A/C CLARION TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 011206CLAR |
| CLARION PARTNERS A/C CLARION TOTAL RETURN FUND REF CLARION TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 032007INGC |
| CLARION PARTNERS A/C CLARION VALUE FUND MASTER REF CLARION VALUE FUND MASTER | | | | | | | | Derivative Master Account Number 010406INGC |
| CLARION PARTNERS A/C DEBT OPPORTUNITY FUND II | | | | | | | | Derivative Master Account Number 041107INGC |
| CLARION PARTNERS A/C GRAMON FUND | | | | | | | | Derivative Master Account Number 011206GRAM |
| CLARIUM CAPITAL MANAGEMENT A/C CUSTOM INVESTMENTS PCC LTD | | | | | | | | Derivative Master Account Number 081307CL13 |
| CLARIUM CAPITAL MANAGEMENT A/C HFR MACRO DISCOVERY | | | | | | | | Derivative Master Account Number 020108CLAR |
| CLARIUM CAPITAL MANAGEMENT A/C STICHTING PENS CLARIUM | | | | | | | | Derivative Master Account Number 020108CLA5 |
| Clarium LP | c/o Clarium Capital Management, LLC | 1 Letterman Drive | Building C, Suite 400 | San Francisco | CA | 94129 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011404CLAR dated 07/20/2007 |
| Clark County Public Utility District #1 | 1200 Fort Vancouver Way | | | Vancouver | WA | 98668 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 121800CLPU dated 08/11/2003 |
| CLARKESON RESEARCH GROUP | | | | | | | | Derivative Master Account Number 050908STER |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CLAYMORE/FIDUCIARY MLP OPPORTU NITY FUND | | | | | | | | Derivative Master Account Number 013108FIDU |
| CLAYMORE/GUGGENHEIM STRATEGIC OPPORT FUND | | | | | | | | Derivative Master Account Number 072607GUGG |
| CLEARWATER CAP PTNRS LLC A/C CLRWATR CAP PTRNS FD II LP | | | | | | | | Derivative Master Account Number 081007CL10 |
| CLEARWATER CAP PTNRS LLC A/C CLRWTER CAP PTRS OPP FD LP | | | | | | | | Derivative Master Account Number 081007CLE7 |
| CLEARWATER CAP PTNRS LLC A/C CLRWTR CAP PTRNS FD III LP | | | | | | | | Derivative Master Account Number 081007CLEA |
| CLEVELAND, CITY OF | City of Cleveland, Ohio | 601 Lakeside Avenue | Room 104 | Cleveland | OH | 44114 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 062906CLEV dated 06/28/2006 |
| CLIFFWOOD PARTNERS LLC A/C CLIFFWOOD ABSOLUTE RET STR | | | | | | | | Derivative Master Account Number 060807CLIF |
| CLIFFWOOD PARTNERS LLC A/C CLIFFWOOD VALUE PLUS FUND LP | | | | | | | | Derivative Master Account Number 060807CLI8 |
| CLIFFWOOD PARTNERS LLC A/C CLIFWOOD ABS RET STRAT LTD | | | | | | | | Derivative Master Account Number 060807CL18 |
| CLIFTON GROUP A/C THE DUKE ENDOWMENT | | | | | | | | Derivative Master Account Number 101505CLIF |
| CLIFTON GROUP INV MGMT A/C UNITED TECH PENSION | | | | | | | | Derivative Master Account Number 100307CLI9 |
| CLIFTON GROUP/N.E. UTILITIES SCE CO MASTER TRUST | | | | | | | | Derivative Master Account Number 042105NUSC |
| CLINTON ARBITRAGE MAC 17 LTD | | | | | | | | Derivative Master Account Number 082001CA17 |
| CLINTON ASSET-BAC KED MASTER FUND LTD | | | | | | | | Derivative Master Account Number 010906CLIN |
| CLINTON EVENT DRIVEN MASTER FUND LTD | | | | | | | | Derivative Master Account Number 050603CEDM |
| Clinton Global Investment Master Fund, Ltd | The Clinton Group, Inc. | 55 Water Street, 31st Floor | | New York | NY | 10041 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040202CLIN dated 04/16/2002 |
| CLINTON GROUP (THE) | | | | | | | | Derivative Master Account Number 011002CLIN |
| CLINTON MADISON MASTER FUND | | | | | | | | Derivative Master Account Number 121207CLI6 |
| CLINTON MAGNOLIA MASTER FUND LTD | | | | | | | | Derivative Master Account Number 021308CLIN |
| CLINTON SPECIAL OPPORTUNITIES MASTER FUND | | | | | | | | Derivative Master Account Number 011107CLIN |
| CLINTON TRIBECA MORTGAGE FUND I | | | | | | | | Derivative Master Account Number 021902CTMF |
| CLINTON WHITEHALL LTD | | | | | | | | Derivative Master Account Number 061400CLWH |
| CLINTON WHITEHALL UNIVERSAL FUND LTD. | | | | | | | | Derivative Master Account Number 021900CWUF |
| CLINTON/CARNATION (IFI) LIMITED | | | | | | | | Derivative Master Account Number 122402CLIN |
| CLINTON-PRUDENTIAL INS CO.OF AMERICA VCA-GI-MNL-1 (THE) | | | | | | | | Derivative Master Account Number 100101PRUD |
| CLOROX COMPANY | | | | | | | | Derivative Master Account Number 080394CLOR |
| CMC MAGNETICS CORPORATION | | | | | | | | Derivative Master Account Number 012607CMCM |
| CME GROUP INC | | | | | | | | Derivative Master Account Number 011808CHIC |
| CMG Capital Master Fund, Ltd. | CMG Capital Master Fund Ltd. | c/o Olympia Capital | 1211 Avenue of the Americas, 29th FL | New York | NY | 10036 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062804CMGM dated 02/02/2007 |
| CMG CORE BOND FUND | | | | | | | | Derivative Master Account Number 022807COL9 |
| CMG ENHANCED S&P 500 INDEX | | | | | | | | Derivative Master Account Number 022307CO13 |
| CMG HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 022807CO10 |
| CMG HIGH YIELD MASTER FUND | | | | | | | | Derivative Master Account Number 032305CMGH |
| CMG INTERNATIONAL BOND | | | | | | | | Derivative Master Account Number 030107COL7 |
| CMG INTERNATIONAL STOCK FUND | | | | | | | | Derivative Master Account Number 030207CO12 |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CMG SHORT TERM BOND FUND | | | | | | | | Derivative Master Account Number 022807CO11 |
| COAST ASSET MANAGEMENT LP A/C COAST DIVERSIFIED FUND LTD | | | | | | | | Derivative Master Account Number 032708COAS |
| Coast Electric Power Assoc | Coast Electric Power Association | (18020 Hwy 603, Kiln) P.O. Box 2430 | | Bay St. Louis | MS | 39521-2430 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 043007COAS dated 04/30/2007 |
| COASTAL BANC SAVINGS ASSOCIATION | | | | | | | | Derivative Master Account Number 31593CBSA |
| COBREW SA | | | | | | | | Derivative Master Account Number 070802COBR |
| COCA COLA ENTERPRISES INC. | | | | | | | | Derivative Master Account Number 60307COKE |
| COCA-COLA FEMSA S.A.B. DE C.V. | | | | | | | | Derivative Master Account Number 061108COCA |
| COHEN & CO A/C COHEN & COMPANY FUNDING LL | | | | | | | | Derivative Master Account Number 112007COHE |
| COHEN & CO FUNDING LLC A/C STRATEGOS LIMITED | | | | | | | | Derivative Master Account Number 051508COHE |
| COHORT INVESTMENTS LIMITED | | | | | | | | Derivative Master Account Number 091004COHO |
| COINBRA INTERNATIONAL TRADING | | | | | | | | Derivative Master Account Number 072500COIN |
| Colby-Sawyer College | 541 Main Street | | | New London | NH | 03257 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 080206COL5 dated 07/31/2006 |
| COLONIAL BANK | | | | | | | | Derivative Master Account Number 102803UNIO |
| COLONIAL PENN LIFE INS | | | | | | | | Derivative Master Account Number 071106COL0 |
| COLONIAL PIPELINE COMPANY | | | | | | | | Derivative Master Account Number 61015CPCO |
| Colorado Housing and Finance Authority | 1981 Blake Street | | | Denver | CO | 80202 | UNITED STATES | Other Agreement Number 031500CHFA dated 08/19/2003 |
| COLORADO HOUSING FINANCE AUTHORITY/WF | | | | | | | | Derivative Master Account Number 040307COLO |
| COLORADO INTERMEDIATE TAX FREEFUND | | | | | | | | Derivative Master Account Number 122007FAF5 |
| COLORADO SPRINGS (CITY OF) | | | | | | | | Derivative Master Account Number 021006CIT5 |
| COLORADO TAX FREE FUND | | | | | | | | Derivative Master Account Number 122007FAF6 |
| COLUMBIA ASSET ALLOCATION FUND II | | | | | | | | Derivative Master Account Number 022807CO23 |
| COLUMBIA CALIFORNIA INTERMEDIATE MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 030107COL8 |
| COLUMBIA COMMUNITY BANK | | | | | | | | Derivative Master Account Number 073007COLU |
| COLUMBIA CORE BOND FUND | c/o Columbia Management Advisors, LLC | 100 Federal Street, MA5-100-22-01 | | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021407CO010 dated 12/27/2000 |
| COLUMBIA CORPORATE BONDPORTFOLIO | c/o Columbia Management Advisors, LLC | 100 Federal Street, MA5-100-22-01 | | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022807CO12 dated 12/27/2000 |
| COLUMBIA CT INTERMEDIATE MUNI BOND FUND | | | | | | | | Derivative Master Account Number 022307CO18 |
| COLUMBIA DISCIPLINED VALUE FUN D | | | | | | | | Derivative Master Account Number 022307COL5 |
| COLUMBIA FEDERAL SECURITIES FUND VS | | | | | | | | Derivative Master Account Number 022807CO28 |
| COLUMBIA GEORGIA INTERMEDIATE MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 030107COL9 |
| COLUMBIA GREATER CHINA FUND | | | | | | | | Derivative Master Account Number 022307COL7 |
| COLUMBIA HIGH YIELD MUNICIPAL FUND | | | | | | | | Derivative Master Account Number 022807CO18 |
| COLUMBIA HIGH YIELD OPPURTUNITY | | | | | | | | Derivative Master Account Number 022807COLU |
| COLUMBIA INCOME FUND | c/o Columbia Management Advisors, LLC | 100 Federal Street, MA5-100-22-01 | | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022807COL5 dated 12/27/2000 |
| COLUMBIA INTERMEDIATE BONDFUND | c/o Columbia Management Advisors, LLC | 100 Federal Street, MA5-100-22-01 | | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022807COL6 dated 12/27/2000 |
| COLUMBIA INTERMEDIATE MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 030107COLU |

Lehman Brothers Special Financing Inc.                                                                                                      Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA INTERNATIONAL STOCK FUND | | | | | | | | Derivative Master Account Number 022307COL8 |
| COLUMBIA LARGE CAP ENHANCED CORE FUND | | | | | | | | Derivative Master Account Number 022807CO20 |
| COLUMBIA LARGE CAP EQUITY ENHANCED CORE FUND | | | | | | | | Derivative Master Account Number 113000NMIF |
| COLUMBIA LARGE CAP INDEX FUND | | | | | | | | Derivative Master Account Number 022807CO19 |
| COLUMBIA LIBERTY FUND (DEBT) | | | | | | | | Derivative Master Account Number 030107COL6 |
| COLUMBIA LIBERTY FUND-CASH | | | | | | | | Derivative Master Account Number 022307COL6 |
| COLUMBIA LIFEGOAL BALANCED GRO WTH PORTFOLIO | | | | | | | | Derivative Master Account Number 030207COL8 |
| COLUMBIA LIFEGOAL GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 030207COL9 |
| COLUMBIA LIFEGOAL INCOME & GRO WTH POOL | | | | | | | | Derivative Master Account Number 030207CO10 |
| COLUMBIA LIFEGOAL INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 030207CO11 |
| COLUMBIA MARYLAND INTERMEDIATEMUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 030107CO10 |
| COLUMBIA MASSACHUSETTS INTER MEDIATE MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 030107COL5 |
| COLUMBIA MASSACHUSETTS TAX EXEMPT FUND | | | | | | | | Derivative Master Account Number 022807COL7 |
| COLUMBIA MEMORIAL HOSPITAL | | | | | | | | Derivative Master Account Number 080807COLU |
| COLUMBIA MGMT ADVISORS INC A/C COLUMBIA ALLOCATION FUND | | | | | | | | Derivative Master Account Number 022307CO14 |
| COLUMBIA MGMT ADVISORS INC A/C COLUMBIA SHORT TERM BOND F | | | | | | | | Derivative Master Account Number 030107CO12 |
| COLUMBIA MGMT ADVISORS INC A/C COLUMBIA SHORT TERM MUNICI | | | | | | | | Derivative Master Account Number 030207COL5 |
| COLUMBIA MGMT ADVISORS INC A/C COLUMBIA SOUTH CAROLINA IN | | | | | | | | Derivative Master Account Number 030207COL6 |
| COLUMBIA MGMT ADVISORS INC A/C COLUMBIA VIRGIN INTERMEDIA | | | | | | | | Derivative Master Account Number 030207COL7 |
| COLUMBIA MGMT ASSET ALLOCATIONFUND (CASH) | | | | | | | | Derivative Master Account Number 022307COLU |
| COLUMBIA MID CAP INDEX FUND | | | | | | | | Derivative Master Account Number 022807CO22 |
| COLUMBIA MORTGAGE AND ASSET BACKED PORTFOLIO | | | | | | | | Derivative Master Account Number 022807CO13 |
| COLUMBIA NEW JERSEY INTERMEDIATE MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 022807CO14 |
| COLUMBIA NEW YORK INTERMEDIATEMUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 022807CO15 |
| COLUMBIA NEW YORK TAX EXEMPT FUND | | | | | | | | Derivative Master Account Number 022807COL8 |
| COLUMBIA NORTH CAROLINA INTERMEDIATE MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 030107CO11 |
| COLUMBIA OREGON INTERMEDIATE MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 022807CO16 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA RHODE ISLAND INTERMEDIATE MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 022807CO17 |
| COLUMBIA SMALL CAP INDEX FUND | | | | | | | | Derivative Master Account Number 022807CO21 |
| COLUMBIA STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 022807CO25 |
| COLUMBIA STRATEGIC INCOME FUNDVS | | | | | | | | Derivative Master Account Number 022807CO27 |
| COLUMBIA TAX EXEMPT FUND | | | | | | | | Derivative Master Account Number 022807CO26 |
| COLUMBIA TOTAL RETURN FUND | c/o Columbia Management Advisors, LLC | 100 Federal Street, MA5-100-22-01 | | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022807CO24 dated 12/27/2000 |
| COLUMBIA WORLD EQUITY FUND | | | | | | | | Derivative Master Account Number 022307COL9 |
| COLUMBUS BANK AND TRUST COMPANY | | | | | | | | Derivative Master Account Number 020503CBTC |
| COLUMBUS EXTENDED MARKET FUND LLC | | | | | | | | Derivative Master Account Number 071707REAM |
| COLUMBUS HILL PARTNERS LP | | | | | | | | Derivative Master Account Number 080106COLU |
| COMAC MASTER FUND LIMITED | | | | | | | | Derivative Master Account Number 041006COMA |
| COMCAST CORPORATION | | | | | | | | Derivative Master Account Number 070703COMC |
| COMMERCES DE LA REPUBLIQUE | | | | | | | | Derivative Master Account Number 072408COM5 |
| COMMERZBANK AKTIENGESELLSCHAFT (FRANKFURT ONLY) | | | | | | | | Derivative Master Account Number 011196CFPF |
| COMMONFUND CREDIT OPPORTUN ITY COMPANY | | | | | | | | Derivative Master Account Number 082106DRA5 |
| COMMONFUND CREDIT OPPORTUNITY COMPANY | | | | | | | | Derivative Master Account Number 092506DRAK |
| Commonfund InstitutionalEnhanced short duration f | Investors Bank #amper Trust | 200 Clarendon Street | P.O. Box 9160, MS: CMF040 | Boston | MA | 02117 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 083106COMM dated 09/15/2006 |
| COMMONWEALTH BRANDS INC | | | | | | | | Derivative Master Account Number 011206COM5 |
| COMMONWEALTH EDISON COMPANY | | | | | | | | Derivative Master Account Number 032304COMM |
| Commonwealth of Massachusetts | One Ashburton Place | 12th floor | | Boston | MA | 02108 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 71693CWOM dated 02/27/2003 |
| COMMONWEALTH OF PUERTO RICO | | | | | | | | Derivative Master Account Number 050903CWPR |
| COMMONWEALTH OF PUERTO RICO - FPA | | | | | | | | Derivative Master Account Number 060605COMM |
| COMMONWEALTH OF PUERTO RICO REF ASSURED GUARANTY SWAP | | | | | | | | Derivative Master Account Number 100307PUER |
| COMMONWEALTH OF PUERTO RICO REF FINANCIAL SECURITY ASSURANCE INSURED | | | | | | | | Derivative Master Account Number 100207PUER |
| COMMUNITY FIRST BANK INDIANA | | | | | | | | Derivative Master Account Number 062507COMM |
| COMPAGNIE FINANCIERE DU CREDITMUTUEL | | | | | | | | Derivative Master Account Number 041702CFDC |
| COMPANHIA DE BEBIDAS DAS AMERICAS - AMBEV | | | | | | | | Derivative Master Account Number 052108COMP |
| COMPANHIA SIDERURGICAS NACIONAL | | | | | | | | Derivative Master Account Number 043008COMP |
| COMPANHIA SIDERURGICAS NACIONAL A/C CINNABAR - COMERCIO DE PRODUTOS SIDERURGICOS LDA | | | | | | | | Derivative Master Account Number 053008COMP |
| COMPANHIA SIDERURGICAS NACIONAL A/C CSN MADEIRA LDA | | | | | | | | Derivative Master Account Number 053008COM5 |
| COMPANHIA VALE DO RIO A/C CVRD INTERNATIONAL SA | | | | | | | | Derivative Master Account Number 010708COMP |
| COMPANHIA VALE DO RIO DOCE | | | | | | | | Derivative Master Account Number 042508COMP |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| COMPASS FINREC C2 LIMITED C/O WESTLB AG | | | | | | | | Derivative Master Account Number 071106WES7 |
| COMPASS FINREC DK LIMITED C/O WESTLB AG | | | | | | | | Derivative Master Account Number 071106WEST |
| COMPASS FINREC XO LLC C/O WESTLB AG | | | | | | | | Derivative Master Account Number 071106WES8 |
| COMPASS GROUP LLC (HF) A/C COMPASS INCOME MASTER FUND | | | | | | | | Derivative Master Account Number 012807COMP |
| COMPASS GROUP LLC A/C COMPASS SPECIAL INVESTMENTS MASTER FUND | | | | | | | | Derivative Master Account Number 010308COMP |
| COMPASS HTV LLC | | | | | | | | Derivative Master Account Number 072407COMP |
| COMPASS UDM FINANCE LIMITED C/O WESTLB AG | | | | | | | | Derivative Master Account Number 071106WES6 |
| COMPASS VARIETY FUNDING LTD C/O WESTLB AG | | | | | | | | Derivative Master Account Number 071106WES5 |
| COMUNE DI NAPOLI | | | | | | | | Derivative Master Account Number 102105NAPO |
| COMVERSE TECHNOLOGY | | | | | | | | Derivative Master Account Number 081303CTEC |
| CONAGRA FOODS INC. | | | | | | | | Derivative Master Account Number 112907CON5 |
| CONAGRA FOODS MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 061807CONA |
| CONCORD INVESTMENTBANK | | | | | | | | Derivative Master Account Number 031006CONC |
| CONCORDIA ADVISORS LLC A/C CONCORDIA MUNI OPPORTUNITY | | | | | | | | Derivative Master Account Number 070804CMOM |
| Concordia Advisors/EnterpriseFund Limited | Enterprise Fund Limited | c/o Argonaut House | 5 Park Road | Hamiton | | HM09 | BERMUDA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122905CONC dated 11/01/2007 |
| Concordia Institutional Multi-Strategy Ltd. | Concordia Advisors LLC | 1350 Avenue of the Americas | Suite 3202 | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020205CONC dated 03/29/2005 |
| CONCORDIA INST'L FIXED INCOME MULTI-STRATEGY LTD | | | | | | | | Derivative Master Account Number 021705CIFI |
| Concordia Mac 29 Ltd. | Concordia MAC 29 Ltd. | c/o Citco Trustees (Cayman) Limited | Regatta Office Park, West Bay Road | Grand Cayman, Cayman Islands | | KY1-1205 | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111504CM29 dated 05/25/2005 |
| CONCORDIA MUNI OPP FUND REF SERIES III | | | | | | | | Derivative Master Account Number 031406CONC |
| CONCORDIA PARTNERS LP | | | | | | | | Derivative Master Account Number 050897QPLP |
| CONCORDIA-CCMA ACCOUNT | | | | | | | | Derivative Master Account Number 110802CONC |
| CONDOR PARTNERS | | | | | | | | Derivative Master Account Number 050594CDP |
| CONDOR STRATEGIES T WO LTD | | | | | | | | Derivative Master Account Number 011206COND |
| Cong. Machne Chaim Inc. | 1363 50th Street | | | Brooklyn | NY | 11219 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 060206CONG dated 03/30/2006 |
| CONNORCL | | | | | | | | Derivative Master Account Number 103006CONN |
| CONNORCL A/C CC&L BOND FUND | | | | | | | | Derivative Master Account Number 081507CONN |
| CONNORCL A/C CC&L GROUP BOND FUND II | | | | | | | | Derivative Master Account Number 081507CON6 |
| CONNORCL A/C CC&L HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 081507CON7 |
| CONNORCL A/C CC&L LONG BOND FUND | | | | | | | | Derivative Master Account Number 081507CON5 |
| CONNORCL A/C PRIVATE CLIENT BOND PORT | | | | | | | | Derivative Master Account Number 081507CON8 |
| CONNORCL A/C PRIVATE CLIENT INCOME TRUS | | | | | | | | Derivative Master Account Number 081507CON9 |
| CONOCOPHILLIPS COMPANY | | | | | | | | Derivative Master Account Number 103103CPCO |
| Conseco Health Insurance Co. | 40|86 Advisors Inc. | 535 North College Drive | | Carmel | IN | 46032 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071106CON6 dated 02/15/2006 |
| CONSECO INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 011001CAAC |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Conseco Life Insurance Company | 40|86 Advisors Inc. | 535 North College Drive | | Carmel | IN | 46032 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020501CLIC dated 02/15/2006 |
| CONSERVATION FOUNDATION (THE) | | | | | | | | Derivative Master Account Number 070897CONF |
| CONSOLIDATED CONTAINER CO | Consolidated Container Company LLC | 3101 Towercreek Parkway, Suite 300 | | Atlanta | GA | 30339 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042607CONS dated 04/26/2007 |
| CONSOLIDATED GAMING PTY LTD | | | | | | | | Derivative Master Account Number 121407CONS |
| CONSTELLATION CAP MGMT A/C ANDROMEDA GBL CR FUND | | | | | | | | Derivative Master Account Number 012606ANDR |
| CONSTELLATION ENERGY COMMODITIES GROUP INC | | | | | | | | Derivative Master Account Number 111005CONS |
| CONSULNOR SERVICIOS AV SA REF ADVISORY FEE | | | | | | | | Derivative Master Account Number 020706CON5 |
| CONTEXT ADVANTAGE FUND LP | | | | | | | | Derivative Master Account Number 061207CONT |
| CONTEXT ADVANTAGE MASTER FU ND LP | | | | | | | | Derivative Master Account Number 040308CONT |
| CONTEXT CONVERTIBLE ARBITRAGE OFFSHORE LIMITED | | | | | | | | Derivative Master Account Number 051503OFFS |
| CONTEXT OFFSHORE ADVANTAGE FUND LTD | | | | | | | | Derivative Master Account Number 061207CON5 |
| CONTINENTAL AIRLINES INC | | | | | | | | Derivative Master Account Number 083007CONT |
| CONTINENTAL AIRLINES INC. | | | | | | | | Derivative Master Account Number 021298XCON |
| CONTINENTAL CASUALTY COMPANY | | | | | | | | Derivative Master Account Number 040204CCC |
| CONTRARIAN CAP MGMT LLC A/C CONT EUROPEAN FUND | | | | | | | | Derivative Master Account Number 112807CON6 |
| CONTRARIAN CAP MGMT LLC A/C CONT SOCIALLY RESPONSIBLE | | | | | | | | Derivative Master Account Number 112807CON5 |
| CONTRARIANCAPMGMT/ CONTRARIAN CAP FINANCE LP | | | | | | | | Derivative Master Account Number 112807CON7 |
| CONTRARIANCAPMGMT/ CONTRARIAN CAP FINANCE LP | | | | | | | | Derivative Master Account Number 113007CONT |
| CONTRARIANCAPMGMT/ CONTRARIAN CAP TRADE CLAIMS | | | | | | | | Derivative Master Account Number 112707CON9 |
| CONTRARIANCAPMGMT/ CONTRARIAN EM MKTS LP | | | | | | | | Derivative Master Account Number 112707CON8 |
| CONTRARIANCAPMGMT/ CONTRARIAN EQ FUND LP | | | | | | | | Derivative Master Account Number 112707CON6 |
| CONTRARIANCAPMGMT/ CONTRARIAN EURO LP | | | | | | | | Derivative Master Account Number 113007CON7 |
| CONTRARIANCAPMGMT/ CONTRARIAN LONG SHORT LP | | | | | | | | Derivative Master Account Number 110807CON6 |
| CONTRARIANCAPMGMT/ CONTRARIAN REALESTATE FD LP | | | | | | | | Derivative Master Account Number 112707CON7 |
| CONTRARIANCAPMGMT/ CONTRARIANCAPSRSECURED LP | | | | | | | | Derivative Master Account Number 112807CONT |
| CONTRARIANCAPMGMT/ CONTRARIANCAPSRSECURED LP | | | | | | | | Derivative Master Account Number 113007CON5 |
| CONTRARIANCAPMGMT/ CONTRARIANSOCRESPONLP | | | | | | | | Derivative Master Account Number 113007CON6 |
| ContrarianCapMgmt/Contrarian Cap Fund I LP | Contrarian Capital Management LLC | 411 West Putnam Avenue, Suite 225 | | Greenwich | CT | 06830 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110807CONT dated 02/20/2008 |
| Convergence Portfolio Company, L.P | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031798CAM dated 3/09/1998 |
| CONVEX A/C CONVEX FUND LTD | | | | | | | | Derivative Master Account Number 072507CON5 |
| CONVEX MASTER FUND LTD | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072307CONV dated 9/13/2007 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CONVEXITY CAPITAL MASTER FUND L.P. | | | | | | | | Derivative Master Account Number 102505CONV |
| CONVEXITY CAPITAL MGMT LP A/C CONVEXITY CAPITAL TRADING | | | | | | | | Derivative Master Account Number 102505CON5 |
| Cook Illinois, County of (The) | c/o Katten Muchin & Zavis | 825 West Monroe | Suite 1600 | Chicago | IL | 60661-3693 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 16224CCIL dated 10/20/1992 |
| COOPERATIEVE CENTRALE RAIFFEIS EN-BOERENLEENBANK BA | | | | | | | | Derivative Master Account Number 35716RNPU |
| COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA | | | | | | | | Derivative Master Account Number 030794RBL |
| CooperNeff Alternative ManA/C Cooperneff Master Fu | BNP Paribas | Head of Middle Office | | Paris | | | FRANCE | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101606COOP dated 12/01/2006 |
| COOPER-STANDARD AUTOMOTIVE | Cooper-Standard Automotive inc. | 39550 Orchard Hill Place Drive | | Novi | MI | 48375 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012405COOP dated 05/11/2006 |
| COPESUL INTL TRADING | | | | | | | | Derivative Master Account Number 061407COPE |
| COPPER CREEK CDO | | | | | | | | Derivative Master Account Number 062807LE13 |
| CORAL CP TRUST PROGRAM | | | | | | | | Derivative Master Account Number 121505CORA |
| CORDARES VERMOGENSBEHEER A/C CORDARES SUBFONDS COMMODIT | | | | | | | | Derivative Master Account Number 011408CORD |
| CORNER BANCA SA | | | | | | | | Derivative Master Account Number 112098CBSA |
| CORP DESK (LBSF NY) | | | | | | | | Derivative Master Account Number 70897 |
| Corriente Advisors/CORRIENTE MASTER FUND LP | Corriente Master Fund, L.P. | c/o Corriente Advisors, L.L.C. | 201 Main Street, Suite 1800 | Fort Worth | TX | 76102 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050307COR6 dated 06/29/2007 |
| Cottage Hospital | 90 Swiftwater Road | | | Woodsville | NH | 03785 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 060905COTT dated 06/09/2005 |
| COUNTRY LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 120307COUN |
| COUNTRYWIDE ALPHA MEZZ CDO 200 7 | | | | | | | | Derivative Master Account Number 022607COUN |
| Countrywide Bank, FSB | Treasury Bank, National Assoc | 4500 Park Granada | Mail Stop CH-20 | Calabasas | CA | 91302 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061603TBNA dated 09/25/2002 |
| COUNTRYWIDE DERIVATI VE PRODUCTS INC. | | | | | | | | Derivative Master Account Number 062306COUN |
| Countrywide Home Loans, Inc. | Countrywide Home Loans, Inc. | 4500 Park Granada MS CH 20B | | Calabasas | CA | 91302 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 69064CWFC dated 06/06/1996 |
| COUNTRYWIDE SEC URITIES CORP | | | | | | | | Derivative Master Account Number 030905COSC |
| Covalent Partners LLCA/C Covalent Capital MasterFu | Covalent Capital Partners Master Fund, LP | 255 Washington Street, Suite 300 | | Newton | MA | 02458 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101706COVA dated 11/16/2006 |
| Covenant Retirement Communities, Inc. | B. C. Ziegler and Company | 1 South Wacker Drive, Suite 3080 | | Chicago | IL | 60606 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 091599CRIT dated 09/14/1999 |
| COVEPOINT CAPITAL ADVISORS A/C COVEPOINT EMERGING MARKETS MACRO MASTER FUND LTD | | | | | | | | Derivative Master Account Number 062308COV5 |
| COVIDIEN INTERNTIONAL FINA | | | | | | | | Derivative Master Account Number 072307COVI |
| COVIDIEN INTERNTIONAL FINANCE S.A | | | | | | | | Derivative Master Account Number 081507COVI |
| COWLITZ COUNTY | | | | | | | | Derivative Master Account Number 052107PUBL |
| COX COMMUNICATIONS INC | | | | | | | | Derivative Master Account Number 031803COXC |
| CP III COINVESTMENT (CAYMAN) LP C/O CARLYLE INV MGMT LLC | | | | | | | | Derivative Master Account Number 092606CAR7 |
| CPIM STRUCTURED CREDIT FUND 1500 L.P. | | | | | | | | Derivative Master Account Number 020805SCGP |
| CPIM STRUCTURED CREDIT FUND 500 LP RE CAMBRIDGE PLACE IM | | | | | | | | Derivative Master Account Number 020805S500 |
| CPM ADVISERS LTD A/C CPM PORTFOLIO FUND PLC | | | | | | | | Derivative Master Account Number 030106CPMA |
| CPM LUXEMBOURG SA | | | | | | | | Derivative Master Account Number 042505CPMM |

LBSF Schedules 153

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CPMG INC A/C FINTAN MASTER FUND LTD | | | | | | | | Derivative Master Account Number 021407CPM8 |
| CPMG INC/GEORGE KAISER FA MILY FOUNDATION | | | | | | | | Derivative Master Account Number 021507CPM5 |
| CPMG INC/SANDPIPER FUND L P | | | | | | | | Derivative Master Account Number 062707CPM5 |
| CPMG INC/YELLOW WARBLER L P | | | | | | | | Derivative Master Account Number 062707CPMG |
| CPV/CAP COOP PERS VERSICHERUNG | | | | | | | | Derivative Master Account Number 122005CRE6 |
| CQS ABS MASTER FUND LIMITED | | | | | | | | Derivative Master Account Number 092106CQSU |
| CQS CAPITAL STRUCTURE ARBITRAG E MASTER FD LIMITED | | | | | | | | Derivative Master Account Number 091002CQSC |
| CQS CONVERTIBLE & QUANTITATIVE STRAT MASTER FUND | | | | | | | | Derivative Master Account Number 050200CSFB |
| CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED | | | | | | | | Derivative Master Account Number 080805CQSD |
| CR Della Provincia di Teramo Spa | Cassa Di Risparmio Della Provincia Di Teramo | Terca SPA | Corso san Giorgio 36 | Teramo | | 64100 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042205CRDE dated 09/01/2005 |
| CR DU CREDIT AGRICOLE MUTUEL DE CENTRE FRANCE | | | | | | | | Derivative Master Account Number 020705CRCA |
| CR INTRINSIC INVESTMENTS | | | | | | | | Derivative Master Account Number 061606CRI5 |
| CRCAM NORD DE FRANCE | | | | | | | | Derivative Master Account Number 110705CAIS |
| Credem Inter. (LUX) S.A. - Eurromobiliare Inter FD | c/o Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030607CRED dated 01/24/2000 |
| CREDIT DU NORD | | | | | | | | Derivative Master Account Number 23929CDNP |
| CREDIT EUROPE BANK NV | | | | | | | | Derivative Master Account Number 101597FNSB |
| CREDIT INDUSTRIEL D'ALSACE ET DE LORRAINE SA | | | | | | | | Derivative Master Account Number 102797CIAL |
| CREDIT INDUSTRIEL ET COMMERCIAL (CIC) | | | | | | | | Derivative Master Account Number 66917COMF |
| Credit Protection Trust 207 | FSA Administrative Services, LLC, as Trustee | for Credit Protection Trust 207 | 31 West 52nd Street | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051905PROT dated 07/15/2005 |
| Credit Protection Trust 48 (Coast 2001-1) | FSA Administrative Services, LLC, as Trustee for C | 350 Park Avenue | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090401CPTR dated 12/06/2001 |
| CREDIT SPECTRUM FUND LTD | | | | | | | | Derivative Master Account Number 043008IIIO |
| CREDIT SUISS E ENERGY LLC | | | | | | | | Derivative Master Account Number 051706CRED |
| CREDIT SUISSE | | | | | | | | Derivative Master Account Number 071597QCSF |
| CREDIT SUISSE (HONG KONG) LTD | | | | | | | | Derivative Master Account Number 063097QCSH |
| CREDIT SUISSE (LUX) SA REF A/C TOTAL RETURN GLOBAL EU | | | | | | | | Derivative Master Account Number 060206CRE6 |
| CREDIT SUISSE / STRAUMUR-BURDARAS INV. BANK GIVE UP | | | | | | | | Derivative Master Account Number 091707CRED |
| CREDIT SUISSE ALTERNATIVE CAPITAL INCA/C CSAM FUNDINGIII LTD | | | | | | | | Derivative Master Account Number 102605CSF6 |
| CREDIT SUISSE AM (AUS) LTD A/C | | | | | | | | Derivative Master Account Number 121907CR14 |
| CREDIT SUISSE AM (AUS) LTD A/C GLOBAL HYBRID INCOME FUND | | | | | | | | Derivative Master Account Number 121907CR10 |
| CREDIT SUISSE AM (AUS) LTD A/C GOVERNMENT EMPLOYEES SUPER | | | | | | | | Derivative Master Account Number 021808CRE8 |
| CREDIT SUISSE AM (AUS) LTD A/C HEALTH SUPER PTY LTD | | | | | | | | Derivative Master Account Number 021808CRE9 |
| CREDIT SUISSE AM (AUS) LTD A/C ING FUNDS MANAGEMENT LTD | | | | | | | | Derivative Master Account Number 021808CR14 |
| CREDIT SUISSE AM (AUS) LTD A/C KAUSCOAL | | | | | | | | Derivative Master Account Number 021808CR18 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CREDIT SUISSE AM (AUS) LTD A/C OPTIMIX W/S CASH TRUST | | | | | | | | Derivative Master Account Number 021408CRE6 |
| CREDIT SUISSE AM (AUS) LTD A/C OPTIMIX W/S ENHANCED CASH | | | | | | | | Derivative Master Account Number 021408CRE5 |
| CREDIT SUISSE AM (AUS) LTD A/C OPTIMIX W/S INFLATION | | | | | | | | Derivative Master Account Number 022008CRED |
| CREDIT SUISSE AM (AUS) LTD A/C QANTAS SUPERANNUATION | | | | | | | | Derivative Master Account Number 021808CR10 |
| CREDIT SUISSE AM (AUS) LTD A/C RUSELL INV MGMT LTD | | | | | | | | Derivative Master Account Number 021808CR12 |
| CREDIT SUISSE AM (AUS) LTD A/C SUPERANNUATION FDS MGMT | | | | | | | | Derivative Master Account Number 021808CR17 |
| CREDIT SUISSE AM (AUS) LTD A/C TERRITORY INSURANCE OFFICE | | | | | | | | Derivative Master Account Number 021808CR11 |
| CREDIT SUISSE AM (AUS) LTD A/C WORKCOVER NSW | | | | | | | | Derivative Master Account Number 021808CR16 |
| CREDIT SUISSE AM (AUS) LTD A/C WORKCOVER SA | | | | | | | | Derivative Master Account Number 021808CR13 |
| CREDIT SUISSE AM LLC A/C C REDIT SUISSE GLOBAL HYBRID IN REF HYBRID INCOME FUND | | | | | | | | Derivative Master Account Number 033007CRE5 |
| CREDIT SUISSE AM LLC A/C CREDIT SUISSE AM INCOME FD | | | | | | | | Derivative Master Account Number 031907CR10 |
| CREDIT SUISSE AM LLC A/C CREDIT SUISSE GLOBAL HY FD | | | | | | | | Derivative Master Account Number 031907CRE6 |
| CREDIT SUISSE AM LLC A/C CREDIT SUISSE HIGH YIELD BOND FUND | | | | | | | | Derivative Master Account Number 031907CRE9 |
| CREDIT SUISSE AM LLC A/C CSFB HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 031907CRE5 |
| CREDIT SUISSE CAPITAL LLC | | | | | | | | Derivative Master Account Number 011503CSFB |
| CREDIT SUISSE CREDIT STRATEGIES MASTER FUND LTD | | | | | | | | Derivative Master Account Number 011906CSCR |
| CREDIT SUISSE FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 052804FIF |
| CREDIT SUISSE GLOBAL FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 052804GFIF |
| CREDIT SUISSE HIGH GRADE BOND FND SYDNEY AUSTRALIA | | | | | | | | Derivative Master Account Number 050803CRED |
| CREDIT SUISSE INSTIT. INV. GRADE FIX INCOME FUND | | | | | | | | Derivative Master Account Number 052804IGFI |
| CREDIT SUISSE INSTITUTIONAL FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 052804IFIF |
| CREDIT SUISSE INTERNATIONAL | | | | | | | | Derivative Master Account Number 79280CSFL |
| CREDIT SUISSE INTERNATIONAL | | | | | | | | Derivative Master Account Number NOECCSI |
| CREDIT SUISSE INVESTMENT BANK (BAHAMAS) LTD | | | | | | | | Derivative Master Account Number 080795GABL |
| CREDIT SUISSE LDN / LIL Y POND CAP MGT LP GIVE-IN | | | | | | | | Derivative Master Account Number 071406LIL8 |
| CREDIT SUISSE LDN / TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 062107TRA8 |
| CREDIT SUISSE LDN / TRAXIS MASTER FUND LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 062107TRA7 |
| CREDIT SUISSE LONDON BRANCH | | | | | | | | Derivative Master Account Number 051208CRED |

LBSF Schedules 155

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CREDIT SUISSE PROP | | | | | | | | Derivative Master Account Number 061808CRED |
| CREDIT SUISSE SECURITIES (EUROPE) LTD | | | | | | | | Derivative Master Account Number 051697CFBE |
| CREDIT SUISSE SECURITIES (USA) LLC | | | | | | | | Derivative Master Account Number 073197CSMC |
| CREDITO BERGAMASCO SPA | | | | | | | | Derivative Master Account Number 011200CRBE |
| CRESTLINE MANAGEMENT LP A/C CRESTLINE PA BOND PARTNERS | | | | | | | | Derivative Master Account Number 072908CRE7 |
| CRESTLINE MANAGEMENT LP A/C CRESTLINE PARTNERS LP | | | | | | | | Derivative Master Account Number 020708CRES |
| Cross Road Retirement Comm | 1302 Old Cox Road | | | Asheboro | NC | 27205 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 072806CROS dated 07/26/2006 |
| CROW PUBLIC SECURITIES | | | | | | | | Derivative Master Account Number 042506CROW |
| CROWN CASTLE INTL CORP | | | | | | | | Derivative Master Account Number 030106CRO5 |
| CS FIRST BOSTON GLOBAL FUND | | | | | | | | Derivative Master Account Number 032498CSFI |
| CS INTERNATIONAL | | | | | | | | Derivative Master Account Number DALACSFB |
| CS INTERNATIONAL | | | | | | | | Derivative Master Account Number DIBFCSFB |
| CS INTERNATIONAL | | | | | | | | Derivative Master Account Number GLGMCSFB |
| CSE MORTGAGE LLC | | | | | | | | Derivative Master Account Number 120805CSEM |
| CSFB ALERTNATIVE CAPTIAL INC A/C CSAM FUNDING III LTD | | | | | | | | Derivative Master Account Number 102605CSAM |
| CSI / CASAM ADI CRED OPPS FUND LIMITED | | | | | | | | Derivative Master Account Number 080608CRED |
| CSI/ICM BUSINESS TRUST GIVEUP (CDS) | | | | | | | | Derivative Master Account Number 080808ION5 |
| CSI/IONIC CAPITAL MASTER FUND LTD GIVEUP (CDS) | | | | | | | | Derivative Master Account Number 080808IONI |
| CSI/KALLISTA CREDIT ARBITRAGE FUND LIMITED (CDS) | | | | | | | | Derivative Master Account Number 082708ADIA |
| CSI/KALLISTA CREDIT OPP FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 041508ADIA |
| CSTSPRCRED | | | | | | | | Derivative Master Account Number 120706WEL9 |
| CT OPI REIT, Inc. | 410 Park Avenue, 14th Floor | | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053008CTO9 dated 05/30/2008 |
| CTC FUND MGMT LLC A/C CTC MASTER FUND LTD | | | | | | | | Derivative Master Account Number 071907CHIC |
| CTFUNHINTL | | | | | | | | Derivative Master Account Number 120706WE15 |
| CTX MORTGAGE COMPANY | | | | | | | | Derivative Master Account Number 090407CTXM |
| CUMIS INSURA NCE SOCIETY | | | | | | | | Derivative Master Account Number 012706CUMI |
| CUMMINS INC AND AFFILIATES COLLECTIVE INVESTMENT TRUST | | | | | | | | Derivative Master Account Number 073007REA9 |
| CUNA MUTUAL INS URANCE SOCIETY | | | | | | | | Derivative Master Account Number 012706CUNA |
| CUNA MUTUAL LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 021103CUNA |
| CURA COMPASS FUND | | | | | | | | Derivative Master Account Number 030207CURA |
| Cura Fixed Income Arbitrage Master Fund | Cura Fixed income Arbitrage Master Fund Ltd. | c/o Cura Capital Management, LLC | 40 West 57th Street, 26th Floor | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060105CURA dated 06/22/2005 |
| CURL | | | | | | | | Derivative Master Account Number 070307CONS |
| CVI GVF (LUX) MASTER S.A.R.L C/O CARVAL INVESTORS LLC | | | | | | | | Derivative Master Account Number 042007CAR6 |
| CVS/CAREMARK CORPORATION | | | | | | | | Derivative Master Account Number 041206CVSC |
| CW ABS ASSET-BACKEDCERTIFICATE TRUST 2007-BC2 | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042507COUN dated 04/27/2007 |
| CWABS 2007 SEA2 (Group 1) | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100907COUN dated 10/11/2007 |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CWABS ASSET BACKED CERTS 2006-SD4 | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122106COU8 dated 12/29/2006 |
| CWABS Asset Backed Certs Series 2006-26 | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122606COUN dated 12/29/2006 |
| CWABS Asset-Backed Certificates Series 2006-16 | c/o The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092606CO29 dated 09/28/2006 |
| CWABS Asset-Backed Certificates, Series 2006-22 | c/o The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706CO16 dated 11/30/2006 |
| CWABS Asset-Backed Certificates, Series 2006-BC2 | c/o The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052306COUN dated 05/30/2006 |
| CWABS Asset-Backed CertsSeries 2007-6 | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032807COUN dated 03/30/2007 |
| CWABS Asset-BackedNotes Trust 2007 SD1 | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041807COUN dated 04/30/2007 |
| CWABS Inc. Asset Backed Notes2006-SD3 | CWALT, Series 2006-OC6 | c/o The Bank of New York | 101 Barclay Street | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082906COU8 dated 07/28/2006 |
| CWABS INC. ASSET BACKED SERIES 2005-AB5 | c/o The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122305CWAB dated 12/29/2005 |
| CWABS, IN. ASSET BACKED CERTSSERIES 2005-15 | c/o The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120605CWA5 dated 12/30/2005 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | CWALT, Series 2006-OC6 | c/o The Bank of New York | 101 Barclay Street | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090606CWAB dated 07/28/2006 |
| CWABS, INC. ASSET BACKED CERTIFICATES SERIES 2006- | CWALT, Series 2006-OC6 | c/o The Bank of New York | 101 Barclay Street | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092806CO18 dated 07/28/2006 |
| CWABS, INC. ASSET BACKED CERTS SERIES 2006-3 | c/o The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021706CWAB dated 02/27/2006 |
| CWABS, INC. ASSET BACKED CERTSSERIES 2005-14 | c/o The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120605CWA6 dated 12/21/2005 |
| CWABS, INC. ASSET BACKED CERTSSERIES 2005-BC5 | c/o The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120605CWAB dated 12/28/2005 |
| CWABS, INC. ASSET BACKED CERTSSERIES 2006-4 | c/o The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030306CWAB dated 03/17/2006 |
| CWABS, INC. ASSET BACKEDCERTS SERIES 2005-AB4 | c/o The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111705COU7 dated 11/29/2005 |
| CWABS, INC. ASSET BACKEDCERTS SERIES 2006-5 | c/o The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030806CWAB dated 03/28/2006 |
| CWABS/Asset Backed Certificates Trust 2007-12 | CWABS, Series 2007-12 | c/o The Bank of New York | 101 Barclay street - 4W Floor | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081307COUN dated 08/13/2007 |
| CWABS2007 SEA2 (Group 2) | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101007COUN dated 10/11/2007 |
| CWALT 2007 OH2 | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062707COUN dated 06/29/2007 |
| CWALT 2007-OH3 | The Bank of New York | 101 Barclay Street - 4W Floor | Corporate Trust Adminitration MBS Administration, | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072507COU5 dated 07/30/2007 |
| CWALT Alternative Loan Trust 2006-OC10/The Bank of | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112706CO12 dated 11/30/2006 |
| CWALT INC. 2006-OC8/Bank of NY as Swap Contract Ad | See agmt | | | | | | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092806CWAL dated 09/29/2006 |
| CWALT Inc. Alternative Loan Trust 2006-OC7 | CWALT, Series 2006-OC6 | c/o The Bank of New York | 101 Barclay Street | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082806CWAL dated 07/28/2006 |
| CWALT, Inc. Alternative LoanTrust 2006-OC3 | c/o The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042106COUN dated 04/28/2006 |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006-I | | | | | | | | Derivative Master Account Number 122106CO12 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CY OFFSHORE FUND LTD | | | | | | | | Derivative Master Account Number 021507CPMG |
| CYPRESS LAKE APARTMENTS | | | | | | | | Derivative Master Account Number 111605CYPR |
| CYPRESSTREE SYNTHETIC CDO A/C CYPRESS ALT INCOME FUND | | | | | | | | Derivative Master Account Number 082907CYPR |
| CYPRESSTREE SYNTHETIC CDO A/C CYPRESS LVG ALT INCOME FUN | | | | | | | | Derivative Master Account Number 082907CYP5 |
| CYPRESSTREE SYNTHETIC CDO A/C WHITEBARK PINE I LTD | | | | | | | | Derivative Master Account Number 082907CYP6 |
| CYRUS (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number CYRINTLBSF |
| CYRUS CAPITAL PTNRS LP A/C COF II LTD. | | | | | | | | Derivative Master Account Number 053007CYR5 |
| CYRUS EUROPE MASTER FUND | | | | | | | | Derivative Master Account Number CYR001 |
| CYRUS EUROPE MASTER FUND LTD | | | | | | | | Derivative Master Account Number 101105CYEU |
| CYRUS SHORT CREDIT MASTER FUND | | | | | | | | Derivative Master Account Number 020606CSCM |
| D QUANT SPECIAL OPPORTUNITIE S FUND LP | | | | | | | | Derivative Master Account Number 062007RAM5 |
| D. E. SHAW & CO. LP | | | | | | | | Derivative Master Account Number 042000TUPR |
| D. E. SHAW LAMINAR PORTFOLIOS LLC | | | | | | | | Derivative Master Account Number 123002SHAW |
| D. E. Shaw Securities Trading | de shaw securities trading lp | 120 w 45th | 39th fl | New York | NY | 10036 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061197DESS dated 06/01/1997 |
| D. QUANT SPECIAL OPPORTUNITIE S -FIXED INCOME | | | | | | | | Derivative Master Account Number 031008RAMS |
| D. QUANT SPECIAL OPPORTUNITIES C/O RAMSEY QUANTATATIVE SYSTEM | | | | | | | | Derivative Master Account Number 011306RAMS |
| D.B. NEW WORLD PORTFOLIO LTD. | | | | | | | | Derivative Master Account Number 120397XDBN |
| D.B. ZWIRN SPECIAL OPPORTUNITIES FUND (TE) LP | | | | | | | | Derivative Master Account Number 040706DBZ5 |
| DAI-ICHI MUTUAL LIFE INSURANC E COMPANY | | | | | | | | Derivative Master Account Number 021799DAIL |
| Daini Sakurabashi G.K. | c/o Wealth Management, Inc. | 12-32 Akasaka 1-chrome | Minato-ku | Tokyo | | | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080107DAIN dated 08/16/2007 |
| DAIWA AMERICA STRATEGIC ADVISOR CORP. | | | | | | | | Derivative Master Account Number 030698DSAC |
| Daiwa Securities SMBC Co., Ltd. | Eitai-Daiya Bldg. 12th Floor | 14-5, Eitai 1-chrome | Koto-ku | Tokyo | | 135-0034 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082099DSSB dated 08/29/2000 |
| DALTON INVESTMENT LLC A/C DALTON DIST MORT | | | | | | | | Derivative Master Account Number 062008DALT |
| DANICA PENSION LIVSFORSIKRINGSAKTIESELSKAB | | | | | | | | Derivative Master Account Number 060101DP2L |
| DANISH HOLDCO A/S | | | | | | | | Derivative Master Account Number 061807DANI |
| Dante Finance PLC | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101502DANT dated 10/10/2002 |
| DARBY FINANCIAL PRODUCTS | | | | | | | | Derivative Master Account Number 042605DARB |
| DARMEL MULTI-STRATEGY PARTNERS LP | | | | | | | | Derivative Master Account Number 072302DMSP |
| DARMEL OVERSEAS MULTI-STRATEGY FUND LTD | | | | | | | | Derivative Master Account Number 072302DOMS |
| DAVIDSON KEMPER DISTRESSED OPPORTNITIES FUND LP | | | | | | | | Derivative Master Account Number 121605DAV5 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTERNATIONAL LT | | | | | | | | Derivative Master Account Number 121605DAVI |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS LP | | | | | | | | Derivative Master Account Number 110199DKIP |
| DAVIDSON KEMPNER INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 110199DKIL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DAVIDSON KEMPNER PARTNERS LP | | | | | | | | Derivative Master Account Number 110199DKPT |
| DAY4ENERGY | | | | | | | | Derivative Master Account Number 022208DAY4 |
| DB ABSOLUTE RETURN STRATEG A/C DB GLOBAL ALPHA STRATEGIES MASTER PORTFOLIO LTD | | | | | | | | Derivative Master Account Number 101007DEU5 |
| DB ABSOLUTE RETURN STRATEG A/C DB GLOBAL MASTERS (CQ CAPI TAL) FUND LTD | | | | | | | | Derivative Master Account Number 100407DBAB |
| DB Trust JPN as Trustee forL-JAC 4 Trust Fund 7017 | Sanno Park Tower, 2-11-1 Nagatacho | Chiyoda-ku | | Tokyo | | 100-6172 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051707DBTR dated 05/23/2007 |
| DB/ SANKATY CREDIT OPPORTUNITIES II GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 112007SANK |
| DB/ SANKATY CREDIT OPPORTUNITIES III GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 112107SANK |
| DB/AC SAILFISH MULTISTRATEGY FI G2 GIVE UP | | | | | | | | Derivative Master Account Number 030507DEUT |
| DB/ARROWGRASS MASTER FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 020508DEUT |
| DB/ARTESIAN CREDIT ARB TOTAL RET MSTR FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 062308ART7 |
| DB/ARTESIAN GMSCAFMTR SPC-AMSMTRSEGPOR3 GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 062308ART5 |
| DB/ARTESIAN GMSCAFMTR SPC-MTROPSEGPOR2 GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 062308ARTE |
| DB/ARTESIAN GMSCAFMTR SPC-TACOFMTRSEGPOR4 GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 062308ART6 |
| DB/CANYON CAPITAL GIVE-U P (CDS) | | | | | | | | Derivative Master Account Number 091407DEU5 |
| DB/MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 100207MARA |
| DB/PROSPECT HARBOR CREDIT PARTNERS GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 112107SAN5 |
| DB/SAILFISH MULTI-STR FIXE INCG2 GIVE UP | | | | | | | | Derivative Master Account Number 030807SAIL |
| DB/SANDELMAN MULIT STRATEGY MASTER FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 012808SAN6 |
| DB/SANDELMAN PARTNERS EVENT-DRIVEN MASTER FUND LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 020408SAND |
| DBI A/C MI-FONDS 415 | | | | | | | | Derivative Master Account Number 110306DRE5 |
| DBI/551161 BAYERISCHER PENSIONSFONDS | | | | | | | | Derivative Master Account Number 062504ADBP |
| DBI/553315 A/C ALLIANZ PIMCO TREASURY EURO BOND PLUS 2015 | | | | | | | | Derivative Master Account Number 110306DRE8 |
| DBI/556484 A/C MI-FONDS 426 | | | | | | | | Derivative Master Account Number 110706DRE5 |
| DBI/557353 A/C ALLIANZ PIMCO TREASURY EUR | | | | | | | | Derivative Master Account Number 110306DRE9 |
| DBI/557354/ A/C ALLIANZ PIMCO TREASURY EUR | | | | | | | | Derivative Master Account Number 110306DR10 |
| DBS BANK LTD | | | | | | | | Derivative Master Account Number 012607DBSB |
| DBSO CORPORATES LTD | | | | | | | | Derivative Master Account Number 022807FORT |
| DBSO CORPORATES LTD | | | | | | | | Derivative Master Account Number 010507DRAW |
| DCI (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number DCIINTLBSF |
| DCI EPCF (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number DIVINTLBSF |
| DCI GIC M (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number DIGINTLBSF |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DCI HIGH YIELD CREDT FUND | | | | | | | | Derivative Master Account Number 051707DIVE |
| DCI LLC AS AGENT FOR GIC | | | | | | | | Derivative Master Account Number 101207DIV5 |
| DCI UMBRELLA FUND PLC - DCI MASTER FUND ONE | | | | | | | | Derivative Master Account Number 041205DCIU |
| DCI?CENTRAL BANK OF NORWAY (NORGES BANK) | | | | | | | | Derivative Master Account Number 101505DIVE |
| De Longhi Capital Service SPA | De Longhi Capital Services S.p.A | Via. L Seitz 47 | | Treviso | | 31100 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092303LONG dated 09/19/2003 |
| DE POST - LA POSTE SA | | | | | | | | Derivative Master Account Number 110907DEP5 |
| DE/D. E. SHAW INVESTMENT GROUP INC | | | | | | | | Derivative Master Account Number 030403DEIG |
| DEALCNTNGNT DEAL CONTINGENT | | | | | | | | Derivative Master Account Number 100206DEAL |
| DEBT II AUSTIN-EOP LP | | | | | | | | Derivative Master Account Number 090808STAR |
| DECLARATION MGMT & RSRCH A/C DMR MORTGAGE OPP FUND LP | | | | | | | | Derivative Master Account Number 061008DEC5 |
| DECLARATION MGMT & RSRCH A/C DMR STRCTD ARB MSTR FD LTD | | | | | | | | Derivative Master Account Number 101505DECL |
| DECLARATION MGMT & RSRCH A/C FIRE POLICE RETIREMENT FNDREF DECLARATION/S.A.FIREPOLICE | | | | | | | | Derivative Master Account Number 090507DECL |
| DECLARATION MGMT & RSRCH A/C HANCOCK - MANAGED TRUST | | | | | | | | Derivative Master Account Number 111907DECL |
| DECLARATION MGMT & RSRCH A/C HANCOCK ACTIVE BOND TRUST | | | | | | | | Derivative Master Account Number 111907DEC5 |
| DECLARATION MGMT & RSRCH A/C HANCOCK BOND INDEX B | | | | | | | | Derivative Master Account Number 111907DEC8 |
| DECLARATION MGMT & RSRCH A/C HANCOCK BOND INDEX TRUST A | | | | | | | | Derivative Master Account Number 111907DEC7 |
| DECLARATION MGMT & RSRCH A/C HANCOCK FUNDS II ACTIVE | | | | | | | | Derivative Master Account Number 111907DEC9 |
| DECLARATION MGMT & RSRCH A/C HANCOCK SHORT TERM BOND | | | | | | | | Derivative Master Account Number 111907DEC6 |
| DECLARATION/PROMARK ALTERNATIVHIGH YIELD BOND FUND GREK | | | | | | | | Derivative Master Account Number 010408DECL |
| DEEPHAVEN CAP MGMT LLC A/C DEEPHAVEN CREDIT OP TRAD | | | | | | | | Derivative Master Account Number 061906DEEP |
| DEEPHAVEN DISTRESSED OPPORTUNITIES TRADING LTD (BV | | | | | | | | Derivative Master Account Number 060205DDOT |
| DEEPHAVEN DOMESTIC CONVERTIBLETRADING LTD. | | | | | | | | Derivative Master Account Number 121304DDCT |
| DEEPHAVEN EVENT TRADING LTD (CAYMAN) | | | | | | | | Derivative Master Account Number 060205DETL |
| DEEPHAVEN GLOBAL VALUE PARTNER | | | | | | | | Derivative Master Account Number 071406DEEP |
| DEEPHAVEN GROWTH OPPORTUNITIESTRADING LTD (BVI) | | | | | | | | Derivative Master Account Number 060205DGOT |
| DEEPHAVEN INTERNATIONAL CONVERTIBLE TRADING LTD | | | | | | | | Derivative Master Account Number 020602DICT |
| DEEPHAVEN INTERNATIONAL VOLATILITY STRATEGIES TRADING LTD | | | | | | | | Derivative Master Account Number 030907DEEP |
| DEER PARK ROAD CORPORATION | | | | | | | | Derivative Master Account Number 072607DEE5 |
| DEERFIELD CAP MGMT LLC A/C SCHILLER PARK CLO | | | | | | | | Derivative Master Account Number 100104DEER |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DEERFIELD CAP MGMT LLC A/C SCHILLER PARK CLO (COUPON SWAP ONLY) | | | | | | | | Derivative Master Account Number 022806SCHI |
| DEERFIELD CAPITAL LLC | | | | | | | | Derivative Master Account Number 122704DTCL |
| DEERFIELD CAPITAL MGMT/DE ERFIELD MORTGAGE SECURITIE S TRADING COMPANY LTD | | | | | | | | Derivative Master Account Number 062207DEER |
| DEERFIELD OPPORTUNITIES FD LLC | | | | | | | | Derivative Master Account Number 100404DOPP |
| DEKABANK DEUTSCHE GIROZENTRALE | | | | | | | | Derivative Master Account Number 091002DEKA |
| DEL MAR MASTER FUND LTD | | | | | | | | Derivative Master Account Number 111705DEL5 |
| DEL MONTE FOODS COMPANY | | | | | | | | Derivative Master Account Number 071006DELM |
| DELAWARE AGGRESS ALLOC PORTFOLIO | | | | | | | | Derivative Master Account Number 080808DE65 |
| DELAWARE AMERICAN SERVICES FUND | | | | | | | | Derivative Master Account Number 080808DE36 |
| DELAWARE BALANCED FUND | | | | | | | | Derivative Master Account Number 073002DEBF |
| DELAWARE CONSERV ALLOC PORTFOLIO | | | | | | | | Derivative Master Account Number 080808DE66 |
| DELAWARE CORPORATE BOND FUND | | | | | | | | Derivative Master Account Number 101404DCBF |
| Delaware Diversified Income Fund | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | 2002 ISDA Master Agreement Agreement Number 042004DIFD dated 02/05/2007 |
| DELAWARE DIVIDEND INCOME FUND | | | | | | | | Derivative Master Account Number 102306DEL5 |
| Delaware DPT Core Plus | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | 2002 ISDA Master Agreement Agreement Number 073002DCPL dated 02/05/2007 |
| DELAWARE DPT CORE PLUS BOND FUND | | | | | | | | Derivative Master Account Number 121707DELA |
| DELAWARE EM PORTFOLIO | | | | | | | | Derivative Master Account Number 080808DE47 |
| DELAWARE EMERGING MARKETS FUND | | | | | | | | Derivative Master Account Number 080808DE43 |
| DELAWARE ENHANCED GLOBAL DIVIDEND AND INCOME FUND | | | | | | | | Derivative Master Account Number 070207DELA |
| DELAWARE EXTENDED DURATION BON D | | | | | | | | Derivative Master Account Number 101304DEED |
| DELAWARE GLOBAL REAL ESTATE SECURITIES FUND | | | | | | | | Derivative Master Account Number 080808DE39 |
| DELAWARE GLOBAL VALUE FUND | | | | | | | | Derivative Master Account Number 080808DE44 |
| DELAWARE GROWTH OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 080808DE38 |
| DELAWARE HEALTHCARE FUND | | | | | | | | Derivative Master Account Number 080808DE40 |
| DELAWARE HIGH-YIELD OPPOR TUNITIES | | | | | | | | Derivative Master Account Number 102306DEL6 |
| DELAWARE INFLATION PROTECTION BOND FUND | | | | | | | | Derivative Master Account Number 060105DIPB |
| DELAWARE INTERNATIONAL VALUE EQUITY FUND | | | | | | | | Derivative Master Account Number 080808DE45 |
| DELAWARE INTL EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 081308DEL8 |
| DELAWARE INV ARIZONA MUNI INC FUND INC | | | | | | | | Derivative Master Account Number 080808DE61 |
| DELAWARE INV COLORADO MUNI INC FUND INC | | | | | | | | Derivative Master Account Number 080808DE62 |
| DELAWARE INV MINN MUNI INC FUND LL INC | | | | | | | | Derivative Master Account Number 080808DE64 |
| DELAWARE INV NATL MUNI INC FUND | | | | | | | | Derivative Master Account Number 080808DE63 |
| DELAWARE LARGE CAP CORE FUND | | | | | | | | Derivative Master Account Number 080808DE60 |
| DELAWARE LARGE CAP VALUE FUND | | | | | | | | Derivative Master Account Number 080808DE33 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DELAWARE LARGE-CAP GROWTH EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 081308DELA |
| DELAWARE MGMT BUSINESS TR A/C DELAWARE DELCHESTER FUND | | | | | | | | Derivative Master Account Number 102306DELA |
| DELAWARE MGMT BUSINESS TR A/C DELAWARE DPT CORE FOCUS FI | | | | | | | | Derivative Master Account Number 102306DEL8 |
| DELAWARE MGMT BUSINESS TR A/C DELAWARE DPT HIGH YIELD PT | | | | | | | | Derivative Master Account Number 102306DEL9 |
| DELAWARE MGMT BUSINESS TR A/C DELAWARE TAX FREE PENN FD | | | | | | | | Derivative Master Account Number 102306DE10 |
| DELAWARE MGMT BUSINESS TR A/C DELAWARE TAX-FREE ARIZONA | | | | | | | | Derivative Master Account Number 102306DE14 |
| DELAWARE MGMT BUSINESS TR A/C DELAWARE TAX-FREE CALIFORN | | | | | | | | Derivative Master Account Number 102306DE16 |
| DELAWARE MGMT BUSINESS TR A/C DELAWARE TAX-FREE IDAHO FD | | | | | | | | Derivative Master Account Number 102306DE17 |
| DELAWARE MGMT BUSINESS TR A/C DELAWARE TAX-FREE INSURED | | | | | | | | Derivative Master Account Number 102306DE13 |
| DELAWARE MGMT BUSINESS TR A/C DELAWARE TAX-FREE MINN INS | | | | | | | | Derivative Master Account Number 102306DE15 |
| DELAWARE MGMT BUSINESS TR A/C DELAWARE TAX-FREE USA- | | | | | | | | Derivative Master Account Number 102306DE11 |
| DELAWARE MGMT BUSINESS TR A/C DELAWARE TAX-FREE USA FUND | | | | | | | | Derivative Master Account Number 102306DE12 |
| DELAWARE MGMT BUSINESS TR A/C DELAWARE VIP HIGH YIELD | | | | | | | | Derivative Master Account Number 102306DEL7 |
| DELAWARE MGMT BUSINESS TR A/C OPTIMUM FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 050508DELA |
| DELAWARE MID CAP VALUE | | | | | | | | Derivative Master Account Number 080808DE32 |
| DELAWARE MID-CAP GROWTH EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 081308DEL5 |
| DELAWARE MINNESOTA HIGH-Y IELD MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 102306DE25 |
| DELAWARE MODERATE ALLOC PORTFOLIO | | | | | | | | Derivative Master Account Number 080808DE67 |
| DELAWARE NATIONAL HIGH-YI ELD MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 102306DE26 |
| DELAWARE POOLED TRST CORE PLUS FIXED INC PORTFOLIO | | | | | | | | Derivative Master Account Number 102804DELA |
| DELAWARE REAL ESTATE INVES TRUST PORT II | | | | | | | | Derivative Master Account Number 081308DEL7 |
| DELAWARE REAL ESTATE INVEST TRUST PORTFOLIO | | | | | | | | Derivative Master Account Number 081308DEL6 |
| DELAWARE SELECT GROWTH FUND | | | | | | | | Derivative Master Account Number 080808DE59 |
| DELAWARE SMALL CAP CORE FUND | | | | | | | | Derivative Master Account Number 080808DE41 |
| DELAWARE SMALL CAP GROWTH EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 081308DEL9 |
| DELAWARE SMALL CAP GROWTH FUND | | | | | | | | Derivative Master Account Number 080808DE37 |
| DELAWARE SMALL CAP VALUE FUND | | | | | | | | Derivative Master Account Number 080808DE42 |
| DELAWARE SMID-CAP GROWTH EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 081308DE11 |
| DELAWARE TAX-FREE COLORAD O FUND | | | | | | | | Derivative Master Account Number 102306DE27 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DELAWARE TAX-FREE FLORIDA INSURED FUND | | | | | | | | Derivative Master Account Number 102306DE28 |
| DELAWARE TAX-FREE MINNESO TA FUND | | | | | | | | Derivative Master Account Number 102306DE32 |
| DELAWARE TAX-FREE MINNESO TA INTERMEDIATE FUND | | | | | | | | Derivative Master Account Number 102306DE31 |
| DELAWARE TAX-FREE MISSOUR I INSURED FUND | | | | | | | | Derivative Master Account Number 102306DE29 |
| DELAWARE TAX-FREE NEW YOR K FUND | | | | | | | | Derivative Master Account Number 102306DE24 |
| DELAWARE TAX-FREE OREGON INSURED FUND | | | | | | | | Derivative Master Account Number 102306DE30 |
| DELAWARE US GROWTH FUND | | | | | | | | Derivative Master Account Number 080808DE31 |
| DELAWARE VALUE FUND | | | | | | | | Derivative Master Account Number 080808DE34 |
| DELAWARE VIP CAPITAL RESERVES SERIES | | | | | | | | Derivative Master Account Number 080808DE48 |
| DELAWARE VIP EMERGING MARKETS SERIES | | | | | | | | Derivative Master Account Number 080808DE49 |
| DELAWARE VIP GLOBAL BOND FUND | | | | | | | | Derivative Master Account Number 101904DVGB |
| DELAWARE VIP GROWTH OPPORTUNITIES SERIES | | | | | | | | Derivative Master Account Number 080808DE50 |
| DELAWARE VIP INTL VALUE EQUITY SERIES | | | | | | | | Derivative Master Account Number 080808DE52 |
| DELAWARE VIP REIT SERIES | | | | | | | | Derivative Master Account Number 080808DE53 |
| DELAWARE VIP SELECT GROWTH | | | | | | | | Derivative Master Account Number 080808DE54 |
| DELAWARE VIP SMALL CAP VALUE SERIES | | | | | | | | Derivative Master Account Number 080808DE55 |
| DELAWARE VIP TREND SERIES | | | | | | | | Derivative Master Account Number 080808DE56 |
| DELAWARE VIP US GROWTH SERIES | | | | | | | | Derivative Master Account Number 080808DE57 |
| DELAWARE VIP VALUE SERIES | | | | | | | | Derivative Master Account Number 080808DE58 |
| DELLACAMERA CAPITAL MASTER FUND LTD | | | | | | | | Derivative Master Account Number 050307DELL |
| DELPHI ACQUISITION HOLDING | | | | | | | | Derivative Master Account Number 032207DELP |
| DELPHI GUARANTEE FUND THREE (GLOB) LTD | | | | | | | | Derivative Master Account Number 011701DGFD |
| DELTA ELECTRONICS INC | | | | | | | | Derivative Master Account Number 021207DEL7 |
| DELTA LLOYD INVESTMENT MANAGERS GMBH | | | | | | | | Derivative Master Account Number 111307DELT |
| DENIZBANK AS | | | | | | | | Derivative Master Account Number 051998DZBK |
| DENVER HEALTH AND HOSPITAL | | | | | | | | Derivative Master Account Number 070798DHH |
| DENVER INV ADVISORS LLC A/C WESTCORE FLEXIBLE INCOME | | | | | | | | Derivative Master Account Number 053007DEN5 |
| DENVER INV ADVISORS LLC A/C WESTCORE PLUS BOND FUND | | | | | | | | Derivative Master Account Number 053007DENV |
| Denver Urban Renewal Authority | 1555 California Street | Suite 200 | | Denver | CO | 80202 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051304DENV dated 05/11/2004 |
| DEPARTMENT OF INDIANA ST ATE POLICE & TREASURER | | | | | | | | Derivative Master Account Number 080107REAM |
| DEPFA ACS BANK | | | | | | | | Derivative Master Account Number 092203DEPA |
| DEPFA BANK PLC | | | | | | | | Derivative Master Account Number 111402DEPF |
| DERIVACTIV LLC | | | | | | | | Derivative Master Account Number 092806DERI |
| DESJARDINS/DESJAR DINS FINANCIAL SECURITY | | | | | | | | Derivative Master Account Number 021306DESJ |
| DEUTSCHE APOTHEKER UND AERZTEBANK EG | | | | | | | | Derivative Master Account Number 120203DAAE |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE ASSET MANAGEMENT/1867458 | | | | | | | | Derivative Master Account Number 1216037458 |
| DEUTSCHE ASSET MGMT/1861581 | | | | | | | | Derivative Master Account Number 1206031581 |
| DEUTSCHE ASSET MGMT/1861646 | | | | | | | | Derivative Master Account Number 1216031646 |
| Deutsche Asset Mgmt/3024083 | Deutsche Asset Management Ltd | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111004DA83 dated 07/05/2004 |
| DEUTSCHE BANK - QVT DESK | | | | | | | | Derivative Master Account Number 061404DBAG |
| DEUTSCHE BANK AG | | | | | | | | Derivative Master Account Number 111605DEUT |
| DEUTSCHE BANK AG | | | | | | | | Derivative Master Account Number 052206DEUT |
| DEUTSCHE BANK AG | | | | | | | | Derivative Master Account Number 081808DEU5 |
| DEUTSCHE BANK AG | | | | | | | | Derivative Master Account Number 65994DBAG |
| DEUTSCHE BANK AG (LEMG DES K NY) | | | | | | | | Derivative Master Account Number 011107DEU6 |
| DEUTSCHE BANK AG / PROP DESK | | | | | | | | Derivative Master Account Number 052207DEUT |
| DEUTSCHE BANK AG LONDON/ QFR CAPITAL MANAGEMENT GIVE UP | | | | | | | | Derivative Master Account Number 070208DEU5 |
| DEUTSCHE BANK CAPITAL COPORATION NEW YORK | | | | | | | | Derivative Master Account Number 050907DEU6 |
| DEUTSCHE BANK CORRELATION | | | | | | | | Derivative Master Account Number 052307DEU6 |
| DEUTSCHE BANK INT'L TRUST CO. (CAYMAN) LIMITED | | | | | | | | Derivative Master Account Number 070201DEUT |
| DEUTSCHE BANK LDN / C-VIEW LIMITED GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 061807CVIE |
| DEUTSCHE BANK LDN / EXELION GLOBAL MACRO FUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 032907EXEL |
| DEUTSCHE BANK LDN / FULCRUM ASSET MANAGEMENT LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101706FUL6 |
| DEUTSCHE BANK LDN/ QVT FINANCIAL LP GIVE-UP | | | | | | | | Derivative Master Account Number 080206QVTF |
| Deutsche Bank Nat. Tst Co, as Supplemental ITT | Deutsche Bank National Trust Cy | | 1761 St Andrew Place | Santa Ana | CA | 92705 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071006FIR9 dated 06/29/2006 |
| DEUTSCHE BANK NY | | | | | | | | Derivative Master Account Number JPIMDBNY |
| Deutsche Bank Trust Company Americas | 4 Albany Street, 4th Floor, Mail Code NYC 050401 | | | New York | NY | 10006 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 052301BKTR dated 05/01/2001 |
| DEUTSCHE BANK WINCHESTER | | | | | | | | Derivative Master Account Number 052307DEU5 |
| DEUTSCHE BANK/DB ZWIRN SPECIA L OPPORTUNITIES FUND LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 062607DBZW |
| DEUTSCHE BANK/DB ZWIRN SPECIA L OPPORTUNITIES FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 062607DBZ5 |
| DEUTSCHE INV MGMT AMRC INC A/C DWS BALANCED FUND | | | | | | | | Derivative Master Account Number 101505DEUH |
| DEUTSCHE INV MGMT AMRC INC A/C DWS HIGH INCOME VIP | | | | | | | | Derivative Master Account Number 102307DE12 |
| DEUTSCHE INV MGMT AMRC INCA/C DWS Variable Series | c/o Zurich Scudder Investments | Two International Place | | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081707DEU5 dated 10/16/2001 |
| DEUTSCHE LUFTHANSA AG | | | | | | | | Derivative Master Account Number 022006DEUT |
| DEUTSCHE/BLUE MTN DEFENSIVE CREDIT FUND GIVEUP | | | | | | | | Derivative Master Account Number 080307DEUT |
| DEUTSCHE/BLUMTN GIVE-UP | | | | | | | | Derivative Master Account Number 012307BLUE |
| DEUTSCHE/SAILFISH GIVE-UP | | | | | | | | Derivative Master Account Number 031207DEUT |
| DEVELOPMENT BANK OF JAPAN | | | | | | | | Derivative Master Account Number 032507DEVE |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DEVONSHIRE HOUSE NO. 2 | | | | | | | | Derivative Master Account Number 100207DEVO |
| DEXIA AM/DEXIA MONEY + OPPORTUNISTIC STRATEGIES | | | | | | | | Derivative Master Account Number 061102DMBO |
| DEXIA AM/DEXIA REMUNIS 2 | | | | | | | | Derivative Master Account Number 061102DRE2 |
| DEXIA AM/HALEVY M10 | | | | | | | | Derivative Master Account Number 113005DEX7 |
| DEXIA ASSET MANAGEMENT A/C CONVERTIBLE ARBITRAGE | | | | | | | | Derivative Master Account Number 021506DEXI |
| DEXIA ASSET MANAGEMENT A/C DEXIA COURT TERME | | | | | | | | Derivative Master Account Number 113005DEXI |
| DEXIA ASSET MANAGEMENT A/C DEXIA OBLI- INTER | | | | | | | | Derivative Master Account Number 110805DEXI |
| DEXIA BANK BELGIUM SA | | | | | | | | Derivative Master Account Number 61475CRCO |
| DEXIA BANQUE BELGIUM SA FX COLLATERAL ACCOUNT | | | | | | | | Derivative Master Account Number 120304DBBS |
| DEXIA BANQUE INTL A LUX SA. SINGAPORE BRANCH. | | | | | | | | Derivative Master Account Number 022007DE10 |
| DEXIA CREDIT LOCAL SA TOKYO BR ANCH | | | | | | | | Derivative Master Account Number 072407DEXI |
| DEXIA INSURANCE BELGIUM SA | | | | | | | | Derivative Master Account Number 072399DVVV |
| DEXIA KOMMUNALBANK DEUTSCHLANDAG | | | | | | | | Derivative Master Account Number 061796CHBB |
| Dexter School, MA | Massachesetts Industrial Finance Agency | 75 Federal Street | | Boston | MA | 2210 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110493MIFA dated 10/01/1993 |
| DHI MORTGAGE | | | | | | | | Derivative Master Account Number 031406DHI6 |
| DHM SALT LAKE CITY HOTEL LP | | | | | | | | Derivative Master Account Number 012408SLCH |
| DIADEM CITY 2006-1 | | | | | | | | Derivative Master Account Number 072706DIAD |
| Diadem City CDO Limited 2005-1 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0802052005 dated 10/10/2002 |
| DIADEM CITY CDO LTD 2008-1 | | | | | | | | Derivative Master Account Number 032508DIAD |
| DIADEM CITY CDO LTD 2008-2 | | | | | | | | Derivative Master Account Number 072308DIA7 |
| DIADEM CITY CDO LTD 2008-3 | | | | | | | | Derivative Master Account Number 072308DIA5 |
| Diamond 2007 3A | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040307DIA5 dated 10/10/2002 |
| DIAMOND 2007 7 | | | | | | | | Derivative Master Account Number 111207DIAM |
| DIAMOND 2007-8 | | | | | | | | Derivative Master Account Number 121007DIAM |
| Diamond Finance 2003-2 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021803DIF2 dated 10/10/2002 |
| DIAMOND FINANCE 2006-1 | | | | | | | | Derivative Master Account Number 011306DIAM |
| DIAMOND FINANCE 2006-1 | | | | | | | | Derivative Master Account Number 111507DIAM |
| DIAMOND FINANCE 2006-1 E | | | | | | | | Derivative Master Account Number 080608BANK |
| DIAMOND FINANCE 2006-1 F | | | | | | | | Derivative Master Account Number 080608BAN5 |
| DIAMOND FINANCE 2006-1 G | | | | | | | | Derivative Master Account Number 080608BAN6 |
| DIAMOND FINANCE 2006-1 H | | | | | | | | Derivative Master Account Number 080608BAN7 |
| DIAMOND FINANCE 2006-1 I | | | | | | | | Derivative Master Account Number 080608BAN8 |
| DIAMOND FINANCE 2006-1 J | | | | | | | | Derivative Master Account Number 080608BAN9 |
| DIAMOND FINANCE 2006-1 K | | | | | | | | Derivative Master Account Number 080608BA10 |
| DIAMOND FINANCE 2006-1 L | | | | | | | | Derivative Master Account Number 080608BA11 |
| DIAMOND FINANCE 2006-1 M | | | | | | | | Derivative Master Account Number 080608BA12 |
| DIAMOND FINANCE 2006-1 N | | | | | | | | Derivative Master Account Number 080608BA13 |
| DIAMOND FINANCE 2006-1 O | | | | | | | | Derivative Master Account Number 080608BA14 |
| DIAMOND FINANCE 2006-1 P | | | | | | | | Derivative Master Account Number 080608BA15 |
| Diamond Finance 2006-2 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070506DIAM dated 10/10/2002 |
| DIAMOND FINANCE 2007-1 | | | | | | | | Derivative Master Account Number 121406DIAM |

Lehman Brothers Special Financing Inc.                                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Diamond Finance 2007-2 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052107DIAM dated 10/10/2002 |
| DIAMOND FINANCE 2007-3B | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040307DIAM dated 10/10/2002 |
| DIAMOND FINANCE 2007-4 | | | | | | | | Derivative Master Account Number 082007DIAM |
| DIAMOND FINANCE 2007-5 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060107DIAM dated 10/10/2002 |
| DIAMOND FINANCE A/C DIAMOND FINANCE 2008-1 | | | | | | | | Derivative Master Account Number 042508DIA6 |
| DIAMOND NOTCH A/C DIAMOND NOTCH OPP. | | | | | | | | Derivative Master Account Number 121007DIA5 |
| DIAMONDBA (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number DIAINTLBSF |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 072908DIAM |
| DIAMONDBACK MASTER FUND LTD REF DIAMONDBACK | | | | | | | | Derivative Master Account Number 051705DIAM |
| DIEGO URRA PROP SWAP BOOK | | | | | | | | Derivative Master Account Number DUDESK |
| DILLON READ | | | | | | | | Derivative Master Account Number 072594DILL |
| DILLON READ CAPITAL MGMT A/C DILLON READ FIN PROD. TRD | | | | | | | | Derivative Master Account Number 112406DIL5 |
| DILLON READ CAPITAL MGMT A/C DILLON READ US FINANCE LP | | | | | | | | Derivative Master Account Number 112406DILL |
| DILLON READ US FINANCE LP | | | | | | | | Derivative Master Account Number 103006DILL |
| DILLON READ US FINANCIAL TRADING LTD | | | | | | | | Derivative Master Account Number 103006DIL5 |
| DIPLOMATA SA INDUSTIAL E COMERCIO | | | | | | | | Derivative Master Account Number 030308DIPL |
| DIREXION 10 YEAR NOTE BULL 2.5X FUND | | | | | | | | Derivative Master Account Number 011105P10Y |
| DIREXION HCM FREEDOM FUND | | | | | | | | Derivative Master Account Number 112404HCMF |
| DIREXION- PSI CORE STRENGTH FUND | | | | | | | | Derivative Master Account Number 011107DIR9 |
| DIREXION- PSI MACRO TREND FUND | | | | | | | | Derivative Master Account Number 011107DI10 |
| DIREXION PSI TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 011107DI11 |
| DIREXION SPECTRUM HIGH YIELD PLUS FUND | | | | | | | | Derivative Master Account Number 083104PSHY |
| DISCOVER BANK | | | | | | | | Derivative Master Account Number 112907DISC |
| DISCOVER FINANCIAL SERVICE | | | | | | | | Derivative Master Account Number 112907DIS5 |
| Discovery Atlas Master Fund, Ltd. | Discovery Atlas Master Fund, Ltd. | c/o Atlas Capital Management, LLC | 20 Marshall Street | South Norwalk | CT | 06854 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040405ATLA dated 05/19/2005 |
| DISCOVERY GLOBAL CITIZENS CAPITAL PARTNERS A/C DISCOVERY GLOBAL CITIZENS MASTER FUND | | | | | | | | Derivative Master Account Number 050907DISC |
| DISCOVERY GLOBAL OPPORTUNITY MASTER FUND | | | | | | | | Derivative Master Account Number 110899DGOM |
| DIT/520004 DIT-ALLIANZ MOBIL-FONDS | | | | | | | | Derivative Master Account Number 102103DAMF |
| DIT/520505 DIT-ALLIANZ FLEXI WELT | | | | | | | | Derivative Master Account Number 102103AFWW |
| DIT/550005 DIT-EURO RENTENFONDS | | | | | | | | Derivative Master Account Number 102103DITE |
| DIT/550021 MAGDEBURGER WERT-FONDS DIT | | | | | | | | Derivative Master Account Number 102103MAGW |
| DIT/550028 DIT-EUROPAZINS | | | | | | | | Derivative Master Account Number 102103DEUR |
| DIT-EURO BOND REAL RETURN(ADAMLUX 553079) | | | | | | | | Derivative Master Account Number 092905BOND |
| DIVERSIFIED APT INV | | | | | | | | Derivative Master Account Number 100207DIVE |

Lehman Brothers Special Financing Inc.                                                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DIVERSIFIED CREDIT INVS A/C DCI LONG-SHORT CREDIT FUND | | | | | | | | Derivative Master Account Number 101206DIVE |
| DIVERSIFIED GLOBAL AM CORP A/C DGAM HERITAGE ABS RET FD | | | | | | | | Derivative Master Account Number 062008DIVE |
| DJ CDX-1 | Dow Jones CDX.NA.HY3 Trust 1 December | U.S. Bank Trust National Association | 100 Wall Street, Suite 1600 | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071204CDX1 dated 07/08/2004 |
| DJ CDX-2 | Dow Jones CDX.NA.HY3 Trust 2 December 2009 | U.S. Bank Trust National Association | 100 Wall Street, Suite 1600 | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071204CDX2 dated 07/08/2004 |
| DJ CDX-3 | Dow Jones CDX.NA.HY3 Trust 3 December 2009 | U.S. Bank Trust National Association | 100 Wall Street, Suite 1600 | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071204CDX3 dated 07/08/2004 |
| DJ CDX-4 | Dow Jones CDX.NA.HY3 Trust 4 December 2009 | U.S. Bank Trust National Association | 100 Wall Street, Suite 1600 | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071204CDX4 dated 07/08/2004 |
| DK Mgmt Ptnrs/Davidson Kempner Distressed Opps Int | Davidson Kempner Distressed Opportunities Intl Ltd | c/o Davidson Kempner Capital Management LLC | 65 East 55th Street, 19th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111606MHD5 dated 10/27/2006 |
| DK Mgmt Ptnrs/DavidsonKempner Distressed Opps Fd | Davidson Kempner Distressed Opportunities Fund LP | c/o Davidson Kempner Capital Management LLC | 65 East 55th Street, 19th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111606MHDA dated 10/27/2006 |
| DKR IBEX HOLDING FUND LTD | | | | | | | | Derivative Master Account Number 081602SMAH |
| DKR SATURN EVENT DRIVEN HOLDING FUND LTD | | | | | | | | Derivative Master Account Number 081602SEDH |
| DKR SOUNDSHORE OASIS HOLDING FUND LTD | | | | | | | | Derivative Master Account Number 022702DKRM |
| DKR SOUNDSHORE OVERSEAS HOLDING FUND LTD | | | | | | | | Derivative Master Account Number 091802SOVH |
| DKR SOUNDSHORE STRATEGIC HOLDING FUND LTD. | | | | | | | | Derivative Master Account Number 091802SSHF |
| DKR/CEDAR DKR HOLDING FUND LTD | | | | | | | | Derivative Master Account Number 101105CDHL |
| DL MORTGAGE (MTG DESK 14H) | | | | | | | | Derivative Master Account Number 082098H |
| DL MORTGAGE (MTG DESK A8Y) | | | | | | | | Derivative Master Account Number 082098A8Y |
| DL MORTGAGE (MTG DESK AFB) | | | | | | | | Derivative Master Account Number 082098AFB |
| DL MORTGAGE (MTG DESK AGX) | | | | | | | | Derivative Master Account Number 082098AGX |
| DL MORTGAGE (MTG DESK) LEDGER M56 | | | | | | | | Derivative Master Account Number 082098M56 |
| DL MORTGAGE (MTG DESK) MX9 | | | | | | | | Derivative Master Account Number 082098MX9 |
| DMBT-DELAWARE GROUP GOVT FDS - DELAWARE CORE PLUS FUND DELAWARE MGMT BUSINESS TRUST | | | | | | | | Derivative Master Account Number 020707DELA |
| DMS ASSET MANAGEMENT INC A/C DMS FIXED INCOME MICRO RV | | | | | | | | Derivative Master Account Number 080206DMSF |
| DNB NOR BANK ASA | | | | | | | | Derivative Master Account Number 092796DNBB |
| DO NOT USE | | | | | | | | Derivative Master Account Number FFTINTLBSF |
| DO NOT USE | | | | | | | | Derivative Master Account Number LBMINTLBSF |
| DO NOT USE - UFJ TRUST BANK LTD (THE) | | | | | | | | Derivative Master Account Number 38776TOYO |
| DO NOT USEBASIS YIELD ALPHA FD | | | | | | | | Derivative Master Account Number 121505BASI |
| DOCKWISE TRANSPORT BV FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100307DOCK |
| DODONA MASTER FUND LTD | | | | | | | | Derivative Master Account Number 072307EPIR |
| DOLLAR GENERAL CORP | | | | | | | | Derivative Master Account Number 070607DOLL |
| DOLPHIN FUND PLC | | | | | | | | Derivative Master Account Number 051498QTDP |
| DOMINOS INC | | | | | | | | Derivative Master Account Number 011107DOMI |
| DOMINO'S PIZZA LLC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 111507DOMI |

Lehman Brothers Special Financing Inc.                                                                                                                Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DOUBLE BLACK DIAMOND OFFSHORE LDC | | | | | | | | Derivative Master Account Number 020507CAR9 |
| DOW CHEMICAL COMPANY (THE) | | | | | | | | Derivative Master Account Number 30705DOCC |
| DRAKE ABSOLUTE RETURN FUND LTD | | | | | | | | Derivative Master Account Number 101306DRAK |
| DRAKE GLOBAL BOND FUND - EURO LTD (THE) | | | | | | | | Derivative Master Account Number 050306DRAK |
| DRAKE JAPAN FUND | | | | | | | | Derivative Master Account Number 081666DRAK |
| DRAKE LOW DURATION FUND | | | | | | | | Derivative Master Account Number 121505DRA6 |
| DRAKE MANAGEMENT LLC / BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST | | | | | | | | Derivative Master Account Number 072007DRAK |
| DRAKE MANAGEMENT LLC A/C FRANK RUSS MUL STRA BD FD | | | | | | | | Derivative Master Account Number 073007DRAK |
| DRAKE MANAGEMENT LLC A/C RIC FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 073007DRA5 |
| DRAKE MANAGEMENT LLC A/C VANTAGEPOINT DIV. ASSETS | | | | | | | | Derivative Master Account Number 102507DRAK |
| DRAKE TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 100404USBF |
| DRAWBRIDGE DTNJ LTD. | | | | | | | | Derivative Master Account Number 061505DTNJ |
| DRAWBRIDGE GLOBAL MACRO M ASTER FUND LTD | | | | | | | | Derivative Master Account Number 100102DRAW |
| DRAWBRIDGE LNGDTDVAL ADV/ DRAWBR LNGDTDVAL FD III A | | | | | | | | Derivative Master Account Number 062807FOR5 |
| DRAWBRIDGE LNGDTDVAL ADV/ DRAWBR LNGDTDVAL FD III B | | | | | | | | Derivative Master Account Number 062807FOR6 |
| DRAWBRIDGE LNGDTDVAL ADV/ DRAWBR LNGDTDVAL FD III C | | | | | | | | Derivative Master Account Number 062807FOR7 |
| DRAWBRIDGE LONG DAT ED VALUE FUND II (B) LP | | | | | | | | Derivative Master Account Number 012006DRA5 |
| DRAWBRIDGE LONG DAT ED VALUE FUND II LP | | | | | | | | Derivative Master Account Number 012006DRAW |
| Drawbridge Long Dated Value Fund (B) LP | Drawbridge Long dated Value Fund (B) LP | c/o Fortress Investment Group LLC | 1251 Avenue of the Americas, 16th Floor | New York | NY | 10020 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060905DLFB dated 06/15/2005 |
| DRAWBRIDGE LONG DATED VALUE FUND II (C) LP | | | | | | | | Derivative Master Account Number 050106DRAW |
| DRAWBRIDGE SPECIAL OPP FUND LPC/O FORTRESS INV GROUP LLC | | | | | | | | Derivative Master Account Number 092006FOR6 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | | | | | | | | Derivative Master Account Number 102604DRLP |
| Drawbridge Special Opportunities Fund LTD | Drawbridge Special Opportunities Fund, L.P. | c/o Drawbridge Special Opportunities advisors, LLC | 1251 Avenue of the Americas, 16th Flood | New York | NY | 10020 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102604DRLT dated 12/17/2004 |
| DRESDNER BANK AG | | | | | | | | Derivative Master Account Number 101893DGER |
| DRESDNER KLEINWORT SECURITIES LIMITED | | | | | | | | Derivative Master Account Number 051297QKB |
| DRESDNERAG/KLS DIVERSIFIED MSTR FUND GIVE-UP(CDS) | | | | | | | | Derivative Master Account Number 080408KLS6 |
| DRESDNERAG/KLS DIVERSIFIED MSTR FUND GIVE-UP(IRS) | | | | | | | | Derivative Master Account Number 080408KLS5 |
| DRESNER BANK INV MNGT A/C 551410 | | | | | | | | Derivative Master Account Number 031506DRE5 |
| DRESSER INC | | | | | | | | Derivative Master Account Number 050807DRES |
| DREYFUS 2857/DREYFUS PREMIER INTERNATIONAL BOND FUND | | | | | | | | Derivative Master Account Number 071906STAN |
| DREYFUS 3066/DREYFUS PREMIER BALANCED OPP. FUND | | | | | | | | Derivative Master Account Number 053007STAN |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DREYFUS 3500/DREYFUS PREMIER CORE BOND FUND | | | | | | | | Derivative Master Account Number 101505DREY |
| Dreyfus 3503/DreyfusIntermediate Term Income Fund | Dreyfus Intermediate Term Income Fund | c/o Standish Mellon Asset Management | Mellon Financial Ctr - One Boston Place Suite 3100 | Boston | MA | 02108-4408 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081007DRE6 dated 08/03/2007 |
| Dreyfus 3504/Dreyfus PremierGNMA Fund, Inc. | Dreyfus Premier GNMA Fund, Inc. | c/o Standish Mellon Asset Management | Mellon Financial Ctr - One Boston Place Suite 3100 | Boston | MA | 02108-4408 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071806STA6 dated 08/03/2007 |
| DREYFUS 3507/DREYFUS PREMIER SHORT TERM INCOME FUND | | | | | | | | Derivative Master Account Number 071806ST10 |
| DREYFUS 3508 / DREYFUS SHORT-INTERMEDIATE GOVERNMENT FUND | | | | | | | | Derivative Master Account Number 082307STA6 |
| DREYFUS 3508/DREYFUS SHORT-INTERMEDIATE GOV'T FUND | | | | | | | | Derivative Master Account Number 071106STAN |
| Dreyfus 3511/Dreyfus BasicUS Mtg. Sec. Fund | Dreyfus Basic US Mortgage Securities Fund | c/o Standish Mellon Asset Management | Mellon Financial Ctr - One Boston Place Suite 3100 | Boston | MA | 02108-4408 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071806STA8 dated 08/03/2007 |
| DREYFUS 3514/DREYFUS PREMIER YIELD ADVANTAGE FUND | | | | | | | | Derivative Master Account Number 081007DRE7 |
| DREYFUS 3514/DREYFUS PREMIER YIELD ADVANTAGE FUND | | | | | | | | Derivative Master Account Number 052507STA5 |
| DREYFUS 3515/DREYFUS US TREASURY INTER. TERM FUND | | | | | | | | Derivative Master Account Number 071106STA5 |
| DREYFUS 3516 / DREYFUS US TREASURY LONG TERM FUND | | | | | | | | Derivative Master Account Number 082307STA5 |
| DREYFUS 3516/DREYFUS U.S. TREASURY LONG TERM FUND | | | | | | | | Derivative Master Account Number 071106STA6 |
| DREYFUS 3517/DREYFUS INFLATION ADJUSTED SECURITIES FUND | | | | | | | | Derivative Master Account Number 082506ST31 |
| DREYFUS 3518/DREYFUS PREMIER LTD TERM HIGH YIELD FD | | | | | | | | Derivative Master Account Number 081007DRE8 |
| DREYFUS 3519/DREYFUS HIGH YIELD SHARES | | | | | | | | Derivative Master Account Number 081007DRE9 |
| DREYFUS 3520/DREYFUS HIGH YIELD STRATEGIES FUND | | | | | | | | Derivative Master Account Number 081007DR10 |
| Dreyfus 3522/Dreyfus PremierBalanced Fund | Dreyfus Premier Balanced Fund | c/o Standish Mellon Asset Management | Mellon Financial Ctr - One Boston Place Suite 3100 | Boston | MA | 02108-4408 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071106STA7 dated 08/03/2007 |
| Dreyfus 3523/Dreyfus VariableInv. Quality Bd Port. | Dreyfus Var. Investmemt Fund: Quality Bond Port. | c/o Standish Mellon Asset Management | Mellon Financial Ctr - One Boston Place Suite 3100 | Boston | MA | 02108-4408 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081007DR12 dated 08/03/2007 |
| Dreyfus 3527/Dreyfus PremierStrategic Income Fund | Dreyfus Premier Strategic Income Fund | c/o Standish Mellon Asset Management | Mellon Financial Ctr - One Boston Place Suite 3100 | Boston | MA | 02108-4408 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071806DRE6 dated 08/03/2007 |
| Dreyfus 6009/Dreyfus PremierLtd Term Income Fund | Dreyfus Premier Limited Term Income Fund | c/o Standish Mellon Asset Management | Mellon Financial Ctr - One Boston Place Suite 3100 | Boston | MA | 02108-4408 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071106STA8 dated 08/03/2007 |
| DREYFUS 8548/DREYFUS PREMIER MANAGED INCOME FUND | | | | | | | | Derivative Master Account Number 081007DR13 |
| DRY BROOK CREDIT OPPORTUNITIESMASTER FUND LTD | | | | | | | | Derivative Master Account Number 092507DR19 |
| DRYDEN CORE INVESTMENT FUND: SHORT TERM BOND SERIES | | | | | | | | Derivative Master Account Number 041008PRUD |
| DRYDEN SHORT-TERM BOND FUND INC. - DRYDEN ULTRA SHORT BOND FUND | | | | | | | | Derivative Master Account Number 042905DRUL |
| DTAP CAPITAL OFFSHORE MASTER PARTNERS LTD | | | | | | | | Derivative Master Account Number 022304DTAP |
| Dubai Holding Comm Operat | Dubai Holdings | PO. Box 66000 | | Dubai | | | UNITED ARAB EMIRATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072707DUBA dated 10/08/2007 |
| DUKE ENERGY CAROLINAS LLC | | | | | | | | Derivative Master Account Number 121506DUK5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DUKE ENERGY CORPORATION FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 031307DUKE |
| DUMA PARTNERS LLC A/C MORGAN STANLEY & CO | | | | | | | | Derivative Master Account Number 031507DUMA |
| DUNE CAPITAL LLC | | | | | | | | Derivative Master Account Number 101606DUNE |
| Dunwoody Village Inc | 3550 West Chester Pike | | | Newton Square | PA | 19073-4168 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 101906DUNW dated 10/16/2006 |
| DUPONT PENSION TRUST | | | | | | | | Derivative Master Account Number 090606EIDU |
| DUQUESNE CAP MGMT LLC A/C BLACK & GOLD FUND LTD | | | | | | | | Derivative Master Account Number 031208DUQU |
| DUQUESNE FUND LP | | | | | | | | Derivative Master Account Number 090804DUQF |
| DUQUESNE/DUQUESNE FUND L.P. | | | | | | | | Derivative Master Account Number 052797QDUQ |
| DUQUESNE/IRON CITY FUND LTD | | | | | | | | Derivative Master Account Number 122004IRON |
| DUQUESNE/STEELER FUND LTD | | | | | | | | Derivative Master Account Number 052797QSTE |
| DUQUESNE/SWAT FUND L.P. | | | | | | | | Derivative Master Account Number 051497QSWA |
| DUQUESNE/WINDMILL MASTER FUND LP | | | | | | | | Derivative Master Account Number 101702DUQU |
| DURANGO INVESTMENTS LP | | | | | | | | Derivative Master Account Number 112305DURA |
| DURHAM ASSET MANAGEMENT FAO AMERICAN DURHAM LP | | | | | | | | Derivative Master Account Number 040706DUR5 |
| DVG MBH A/C DVG STIFTUNGSFONDS | | | | | | | | Derivative Master Account Number 031506DEU5 |
| DWIGHT ABSOLUTE RETURN FUND | | | | | | | | Derivative Master Account Number 031607DWI6 |
| DWIGHT ASSET MGMT CO INC A/C DWIGHT PLID | | | | | | | | Derivative Master Account Number 032207DWI6 |
| DWIGHT CORE MASTER FUND LLC | | | | | | | | Derivative Master Account Number 030306DWIG |
| DWIGHT CORE PLUS MASTER FUND LLC | | | | | | | | Derivative Master Account Number 030607DWIG |
| DWIGHT INTERMEDIATE CORE MASTER FUND LLC | | | | | | | | Derivative Master Account Number 030306DWI8 |
| DWIGHT INTERMEDIATE CORE PLU S MASTER FUND LLC | | | | | | | | Derivative Master Account Number 030306DWI7 |
| DWIGHT LONG GOVERNMENT/CREDIT STRATEGY | | | | | | | | Derivative Master Account Number 010808DWIG |
| DWIGHT/OLD MUTUAL US HOLDINGS | | | | | | | | Derivative Master Account Number 031607DWI9 |
| DWS BALANCED FUND | | | | | | | | Derivative Master Account Number 102207DEU5 |
| DWS BALANCED HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 121407DEUT |
| DWS BALANCED VIP | | | | | | | | Derivative Master Account Number 102307DE14 |
| DWS EURORENTA 003 0050 | | | | | | | | Derivative Master Account Number 012508DWS5 |
| DWS FINANZ-SERVICE GMBH A/C DWS INVEST EURO BONDS (PREMIUM) | | | | | | | | Derivative Master Account Number 070607DW15 |
| DWS FINANZ-SERVICE GMBH A/C DWS INVEST YIELD SPREAD | | | | | | | | Derivative Master Account Number 052207DWSF |
| DWS HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 102207DE12 |
| DWS HIGH INCOME TRUST | | | | | | | | Derivative Master Account Number 102207DE13 |
| DWS INTER-RENTA 001 0007 | | | | | | | | Derivative Master Account Number 031808D133 |
| DWS INVEST EUROPEAN BONDS 130/30 (03 372) | | | | | | | | Derivative Master Account Number 112007DWSI |
| DWS INVESTMENT GMBH A/C DBI/550882 FONDS SWP | | | | | | | | Derivative Master Account Number 032508DWS5 |
| DWS INVESTMENT GMBH A/C DWS 0030550 | | | | | | | | Derivative Master Account Number 031708DWSI |
| DWS INVESTMENT GMBH A/C DWS AKTIEN STRATEGIE | | | | | | | | Derivative Master Account Number 031808D140 |
| DWS INVESTMENT GMBH A/C DWS BIOTECH-AKTIEN TYP O | | | | | | | | Derivative Master Account Number 031808DW55 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DWS INVESTMENT GMBH A/C DWS DEUTSCHE AKTIEN TYP O | | | | | | | | Derivative Master Account Number 031808D139 |
| DWS INVESTMENT GMBH A/C DWS DEUTSCHER RENTEN TYP O | | | | | | | | Derivative Master Account Number 031306DWS6 |
| DWS INVESTMENT GMBH A/C DWS EURO SPEZIAL | | | | | | | | Derivative Master Account Number 031808D117 |
| DWS INVESTMENT GMBH A/C DWS EURO STRATEGIE (RENTEN | | | | | | | | Derivative Master Account Number 031808D116 |
| DWS INVESTMENT GMBH A/C DWS EURO STRATEGIE (RENTEN | | | | | | | | Derivative Master Account Number 031808DW18 |
| DWS INVESTMENT GMBH A/C DWS EUROPAISCHE AKTIEN TYP | | | | | | | | Derivative Master Account Number 031808D135 |
| DWS INVESTMENT GMBH A/C DWS FLEXPENSION 2013 | | | | | | | | Derivative Master Account Number 031808D164 |
| DWS INVESTMENT GMBH A/C DWS FLEXPENSION 2014 | | | | | | | | Derivative Master Account Number 031808D165 |
| DWS INVESTMENT GMBH A/C DWS FLEXPENSION 2015 | | | | | | | | Derivative Master Account Number 031808D166 |
| DWS INVESTMENT GMBH A/C DWS FLEXPENSION 2016 | | | | | | | | Derivative Master Account Number 031808D167 |
| DWS INVESTMENT GMBH A/C DWS FLEXPENSION 2017 | | | | | | | | Derivative Master Account Number 031808D168 |
| DWS INVESTMENT GMBH A/C DWS FLEXPENSION 2018 | | | | | | | | Derivative Master Account Number 031808D169 |
| DWS INVESTMENT GMBH A/C DWS GELDMARKT PLUS | | | | | | | | Derivative Master Account Number 031808D137 |
| DWS INVESTMENT GMBH A/C DWS GELDMARKTFONDS | | | | | | | | Derivative Master Account Number 031808D138 |
| DWS INVESTMENT GMBH A/C DWS GLOBAL STRATEGIE (REN) | | | | | | | | Derivative Master Account Number 053107DWSI |
| DWS INVESTMENT GMBH A/C DWS GOLDMINEAKTIEN TYPO | | | | | | | | Derivative Master Account Number 031808DW53 |
| DWS INVESTMENT GMBH A/C DWS INTER GENUSS | | | | | | | | Derivative Master Account Number 031808D134 |
| DWS INVESTMENT GMBH A/C DWS INV EMG YIELD PLUS USD | | | | | | | | Derivative Master Account Number 031808D112 |
| DWS INVESTMENT GMBH A/C DWS INV EURO EMRG MKT BNDS | | | | | | | | Derivative Master Account Number 031808D109 |
| DWS INVESTMENT GMBH A/C DWS INV EURO EMRG MKT BNDS | | | | | | | | Derivative Master Account Number 031808DW15 |
| DWS INVESTMENT GMBH A/C DWS INV GBL CONVERGENCE BD | | | | | | | | Derivative Master Account Number 031808D115 |
| DWS INVESTMENT GMBH A/C DWS INV TOTAL RET FLEX | | | | | | | | Derivative Master Account Number 031808D107 |
| DWS INVESTMENT GMBH A/C DWS INV TOTAL RET FLEX | | | | | | | | Derivative Master Account Number 031808DW12 |
| DWS INVESTMENT GMBH A/C DWS INV.EURCORPBONDS03 315 | | | | | | | | Derivative Master Account Number 031808D105 |
| DWS INVESTMENT GMBH A/C DWS INVEST ASIAN CURR USD | | | | | | | | Derivative Master Account Number 031808D114 |
| DWS INVESTMENT GMBH A/C DWS INVEST ASIAN CURRENCIE | | | | | | | | Derivative Master Account Number 031808D113 |
| DWS INVESTMENT GMBH A/C DWS INVEST CONVERTIBLES | | | | | | | | Derivative Master Account Number 031808D108 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DWS INVESTMENT GMBH A/C DWS INVEST CONVERTIBLES | | | | | | | | Derivative Master Account Number 031808DW11 |
| DWS INVESTMENT GMBH A/C DWS INVEST EMERGING YIELD | | | | | | | | Derivative Master Account Number 031808D111 |
| DWS INVESTMENT GMBH A/C DWS INVEST EMERGING YIELD | | | | | | | | Derivative Master Account Number 032508DWSI |
| DWS INVESTMENT GMBH A/C DWS INVEST EUR DIV PLUS | | | | | | | | Derivative Master Account Number 031808D110 |
| DWS INVESTMENT GMBH A/C DWS INVEST EUR DIV PLUS | | | | | | | | Derivative Master Account Number 031808DW16 |
| DWS INVESTMENT GMBH A/C DWS INVEST EURO RESERVE | | | | | | | | Derivative Master Account Number 031808D106 |
| DWS INVESTMENT GMBH A/C DWS INVEST EURO-GOV BONDS | | | | | | | | Derivative Master Account Number 031808D104 |
| DWS INVESTMENT GMBH A/C DWS INVEST EURO-GOV BONDS | | | | | | | | Derivative Master Account Number 031808DW14 |
| DWS INVESTMENT GMBH A/C DWS INVEST EUROPEAN EQUITI | | | | | | | | Derivative Master Account Number 031808DW13 |
| DWS INVESTMENT GMBH A/C DWS INVEST GLOBAL EQUITIES | | | | | | | | Derivative Master Account Number 031808DW33 |
| DWS INVESTMENT GMBH A/C DWS INVEST JAPANESE EQUITE | | | | | | | | Derivative Master Account Number 031808DW39 |
| DWS INVESTMENT GMBH A/C DWS INVEST PHARMA | | | | | | | | Derivative Master Account Number 031808D103 |
| DWS INVESTMENT GMBH A/C DWS INVEST PHARMA | | | | | | | | Derivative Master Account Number 031808DW42 |
| DWS INVESTMENT GMBH A/C DWS INVEST SUSTNBLTY LEADR | | | | | | | | Derivative Master Account Number 031808DW35 |
| DWS INVESTMENT GMBH A/C DWS INVEST TECHNOLOGY | | | | | | | | Derivative Master Account Number 031808DW40 |
| DWS INVESTMENT GMBH A/C DWS INVEST TOP 50 ASIA | | | | | | | | Derivative Master Account Number 031808DW37 |
| DWS INVESTMENT GMBH A/C DWS INVEST TOP 50 EUROPE | | | | | | | | Derivative Master Account Number 031808DW36 |
| DWS INVESTMENT GMBH A/C DWS INVEST TOP 50 WORLD | | | | | | | | Derivative Master Account Number 031808DW38 |
| DWS INVESTMENT GMBH A/C DWS INVEST US EQUITIES | | | | | | | | Derivative Master Account Number 031808DW34 |
| DWS INVESTMENT GMBH A/C DWS JAPAN OPPORTUNITIES | | | | | | | | Derivative Master Account Number 031808DW54 |
| DWS INVESTMENT GMBH A/C DWS RE-INRENTA | | | | | | | | Derivative Master Account Number 031306DW12 |
| DWS INVESTMENT GMBH A/C DWS RENDITE SPEZIAL | | | | | | | | Derivative Master Account Number 031808D136 |
| DWS INVESTMENT GMBH A/C DWS VORSORGE AS (DYNAMIK) | | | | | | | | Derivative Master Account Number 031808D163 |
| DWS INVESTMENT GMBH A/C DWS VORSORGE AS (DYNAMIK) | | | | | | | | Derivative Master Account Number 031808DW17 |
| DWS INVESTMENT GMBH A/C DWS VORSORGE AS (FLEX) | | | | | | | | Derivative Master Account Number 031808D162 |
| DWS INVESTMENT GMBH A/C DWS ZUKUNFTSRESSOURCEN | | | | | | | | Derivative Master Account Number 031808DW59 |
| DWS INVESTMENT GMBH A/C DWS ZUKUNFTSSTRATEGIE AKTN | | | | | | | | Derivative Master Account Number 031808DW58 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DWS INVESTMENT GMBH A/C DWS ZURICH INVEST INTER-RENTEN | | | | | | | | Derivative Master Account Number 062706DWS5 |
| DWS INVESTMENT GMBH A/C DWSINVEST BIOTECH | | | | | | | | Derivative Master Account Number 031808D102 |
| DWS INVESTMENT GMBH A/C DWSINVEST BIOTECH | | | | | | | | Derivative Master Account Number 031808DW41 |
| DWS INVESTMENT GMBH A/C E.ON AKTIENFONDS DWS | | | | | | | | Derivative Master Account Number 031808DW56 |
| DWS INVESTMENT GMBH A/C E.ON RENTENFONDS | | | | | | | | Derivative Master Account Number 031808DW57 |
| DWS INVESTMENT SA A/C DWS EURO CASH PLUS | | | | | | | | Derivative Master Account Number 031808D132 |
| DWS INVESTMENT SA A/C DWS EURO RESERVE | | | | | | | | Derivative Master Account Number 031808D123 |
| DWS INVESTMENT SA A/C DWS EURO-BONDS (LONG) | | | | | | | | Derivative Master Account Number 031808D121 |
| DWS INVESTMENT SA A/C DWS EURO-BONDS (MEDIUM) | | | | | | | | Derivative Master Account Number 031808D120 |
| DWS INVESTMENT SA A/C DWS EURO-CORP HIGH YIELD | | | | | | | | Derivative Master Account Number 031808D124 |
| DWS INVESTMENT SA A/C DWS EUROCORPBONDS 003 0114 | | | | | | | | Derivative Master Account Number 031808D127 |
| DWS INVESTMENT SA A/C DWS EUROCORPBONDS 003 0114 | | | | | | | | Derivative Master Account Number 031808D128 |
| DWS INVESTMENT SA A/C DWS EURODYNAMIC GARANT | | | | | | | | Derivative Master Account Number 031808D129 |
| DWS INVESTMENT SA A/C DWS EURODYNAMIC GARANT | | | | | | | | Derivative Master Account Number 031808DW22 |
| DWS INVESTMENT SA A/C DWS EURO-GOV-BONDS | | | | | | | | Derivative Master Account Number 031808D122 |
| DWS INVESTMENT SA A/C DWS EUROLAND GARANT | | | | | | | | Derivative Master Account Number 031808D130 |
| DWS INVESTMENT SA A/C DWS EUROLAND GARANT | | | | | | | | Derivative Master Account Number 031808DW21 |
| DWS INVESTMENT SA A/C DWS EUROLAND KONZEPT 2009 | | | | | | | | Derivative Master Account Number 031808D131 |
| DWS INVESTMENT SA A/C DWS EUROLAND KONZEPT 2009 | | | | | | | | Derivative Master Account Number 031808DW20 |
| DWS INVESTMENT SA A/C DWS EUROLAND NEUE MAERKTE | | | | | | | | Derivative Master Account Number 031808D119 |
| DWS INVESTMENT SA A/C DWS EUROLAND NEUE MAERKTE | | | | | | | | Derivative Master Account Number 031808DW24 |
| DWS INVESTMENT SA A/C DWS EUROPE CONVERGENCE BON | | | | | | | | Derivative Master Account Number 031808D126 |
| DWS INVESTMENT SA A/C DWS EUROPE CONVERGENCE EQU | | | | | | | | Derivative Master Account Number 031808D125 |
| DWS INVESTMENT SA A/C DWS EUROPE CONVERGENCE EQU | | | | | | | | Derivative Master Account Number 031808DW23 |
| DWS INVESTMENT SA A/C DWS EURORENTA 003 0050 | | | | | | | | Derivative Master Account Number 031808D118 |
| DWS INVESTMENT SA A/C DWS FLEXINVEST GARANT | | | | | | | | Derivative Master Account Number 031808DW26 |
| DWS INVESTMENT SA A/C DWS FUNDS FLEXWORLD I | | | | | | | | Derivative Master Account Number 031808DW27 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DWS INVESTMENT SA A/C DWS INV CORP SPREAD DYN | | | | | | | | Derivative Master Account Number 031808DW81 |
| DWS INVESTMENT SA A/C DWS INVEST DURATION STRATE | | | | | | | | Derivative Master Account Number 031808DW90 |
| DWS INVESTMENT SA A/C DWS INVEST EURO BONDS (PRE | | | | | | | | Derivative Master Account Number 031808DW91 |
| DWS INVESTMENT SA A/C DWS INVEST EURO-BONDS (SHO | | | | | | | | Derivative Master Account Number 031808DW83 |
| DWS INVESTMENT SA A/C DWS INVEST FX OPPORT (USD) | | | | | | | | Derivative Master Account Number 031808DW88 |
| DWS INVESTMENT SA A/C DWS INVEST FX OPPORTUNITIE | | | | | | | | Derivative Master Account Number 031808DW87 |
| DWS INVESTMENT SA A/C DWS INVEST GLOBAL BONDS | | | | | | | | Derivative Master Account Number 031808DW86 |
| DWS INVESTMENT SA A/C DWS INVEST ITALIAN EQUITIE | | | | | | | | Derivative Master Account Number 031808DW31 |
| DWS INVESTMENT SA A/C DWS INVEST NEW RESOURCES | | | | | | | | Derivative Master Account Number 031808DW30 |
| DWS INVESTMENT SA A/C DWS INVEST TOTAL RETURN BO | | | | | | | | Derivative Master Account Number 031808DW82 |
| DWS INVESTMENT SA A/C DWS INVEST USD BOND | | | | | | | | Derivative Master Account Number 031808DW84 |
| DWS INVESTMENT SA A/C DWS INVEST YIELD SPREAD | | | | | | | | Derivative Master Account Number 031808DW89 |
| DWS INVESTMENT SA A/C DWS MULTIDYNAMIC GARANT | | | | | | | | Derivative Master Account Number 031808DW25 |
| DWS INVESTMENT SA A/C DWS RENDITE (SHORT) | | | | | | | | Derivative Master Account Number 031808D150 |
| DWS INVESTMENT SA A/C DWS RENDITE 2006 | | | | | | | | Derivative Master Account Number 031808D144 |
| DWS INVESTMENT SA A/C DWS RENDITE 2006 | | | | | | | | Derivative Master Account Number 031808DW28 |
| DWS INVESTMENT SA A/C DWS RENDITE 2007 | | | | | | | | Derivative Master Account Number 031808D146 |
| DWS INVESTMENT SA A/C DWS RENDITE 2007 | | | | | | | | Derivative Master Account Number 031808DW29 |
| DWS INVESTMENT SA A/C DWS RENDITE 2008 | | | | | | | | Derivative Master Account Number 031808D145 |
| DWS INVESTMENT SA A/C DWS RENDITE 2010 | | | | | | | | Derivative Master Account Number 031808D147 |
| DWS INVESTMENT SA A/C DWS RENDITE 2012 | | | | | | | | Derivative Master Account Number 031808D148 |
| DWS INVESTMENT SA A/C DWS RENDITE GARANT | | | | | | | | Derivative Master Account Number 031808D143 |
| DWS INVESTMENT SA A/C DWS RENDITE OPTIMA | | | | | | | | Derivative Master Account Number 031808D142 |
| DWS INVESTMENT SA A/C DWS RENDITE OPTIMA 4 SEASO | | | | | | | | Derivative Master Account Number 031808D149 |
| DWS INVESTMENT SA A/C DWS RENDITE ROLLER 2Y | | | | | | | | Derivative Master Account Number 031808D151 |
| DWS MULTI MARKET INCOME TRUST | | | | | | | | Derivative Master Account Number 102207DE15 |
| DWS PENDING ALLOCATION | | | | | | | | Derivative Master Account Number 100307DWSF |
| DWS PRORENTA 001 0011 | | | | | | | | Derivative Master Account Number 032107DWSI |
| DWS STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 102307DE13 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DWS VARIABLE SERIES II - D WS STRATEGIC INCOME VIP | | | | | | | | Derivative Master Account Number 102207DEU6 |
| DWS VERMOEGENSBIDLUNGSFONDS R 001 0202 | | | | | | | | Derivative Master Account Number 033007DWSI |
| DYNAMIC CREDIT | | | | | | | | Derivative Master Account Number 011707DYNA |
| DYNAMIC CREDIT OPPORTUN ITIES II MASTER FUND LTD | | | | | | | | Derivative Master Account Number 012407DYNA |
| DYNAMIC CREDIT PARTNERS A/C DALTON CDO LTD | | | | | | | | Derivative Master Account Number 121207DYNA |
| DYNAMIC HIGH YIELD BEA R FUND | | | | | | | | Derivative Master Account Number 081006DYN5 |
| DYNAMIC HIGH YIELD BON D FUND | | | | | | | | Derivative Master Account Number 081006DYNA |
| DYNAMIX TEST CLIENT | | | | | | | | Derivative Master Account Number 061907DYNA |
| DZ Bank AG Deutsche Zentral-Genossenschaftsbank | D-60265 Frankfurt am Main | Federal Republic of Germany | | | | | GERMANY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060795DGFT dated 02/28/1994 |
| DZ BANK AG DEUTSCHE ZG REF HONG KONG BRANCH | | | | | | | | Derivative Master Account Number 030907DZBA |
| DZ Bank Ireland plc | Trade Centre | ISFC | | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082097GZI dated 08/18/1997 |
| DZ BANK POLSKA SA FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 012507DZBA |
| E CAPITAL PARTNERS | | | | | | | | Derivative Master Account Number 121107ECAP |
| E*TRADE Bank | Telebank | 1111 North Highland Street | | Arlington | VA | 22201 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082698TBK dated 10/01/1999 |
| E. SUN COMMERCIAL BANKLTD | | | | | | | | Derivative Master Account Number 011499ESUN |
| E.ON AG | | | | | | | | Derivative Master Account Number 033095VEBA |
| E.ON RENTENFONDS DWS 001 0082 | | | | | | | | Derivative Master Account Number 032107DWS8 |
| EAGLE ENERGY PARTNERS I L P | | | | | | | | Derivative Master Account Number 080206EAGL |
| EAGLE FINANCIAL SERVICES | | | | | | | | Derivative Master Account Number 031408EAGL |
| EAGLE LAKE CAPITAL LLC A/C EAGLE LAKE SPECIAL SITUATI | | | | | | | | Derivative Master Account Number 042007EAGL |
| EagleRock Institutional Partners, LP | EagleRock Institutional Partners, LP | c/o EagleRock Capital Management, L.L.C. | 551 Fifth Avenue, 34th Street | New York | NY | 10176 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092005EAGL dated 09/07/2005 |
| EagleRock Master Fund LP | EagleRock Master Fund, LP | c/o EagleRock Capital Management, L.L.C. | 551 Fifth Avenue, 34th Street | New York | NY | 10176 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042805EARO dated 07/12/2005 |
| East Bay Municipal Utility District | 375 Eleventh Street | | | Oakland | CA | 94607-4240 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 111894EBMU dated 05/04/2005 |
| EAST RIVER ASSET MANAGMNT A/C GEO HIGH INCOME I LTD | | | | | | | | Derivative Master Account Number 012908EAST |
| EASTERN CONNECTICUT HEALTH | | | | | | | | Derivative Master Account Number 111805EAS5 |
| Eastern Maine Healthcare | 489 State Street | | | Bangor | ME | 04402 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 032801EAHM dated 03/21/2001 |
| EASTMAN KODAK | | | | | | | | Derivative Master Account Number 070300EAST |
| EASTON INVESTMENTS II | | | | | | | | Derivative Master Account Number 041906EAST |
| EATON VANCE ALABAMA MUNICIPALSFUND | | | | | | | | Derivative Master Account Number 101505EATO |
| Eaton Vance Arizona MunicipalsFund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EAT9 dated 09/29/2004 |
| Eaton Vance Arkansas MuncipalsFund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA10 dated 09/29/2004 |
| EATON VANCE BALANCED FUND C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032207EA21 |
| EATON VANCE CALIFORNIA LIMITEDMATURITY MUNICIPALS FUND | | | | | | | | Derivative Master Account Number 121106EAT7 |
| Eaton Vance California Municipals Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA11 dated 09/29/2004 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Eaton Vance California MunicipIncome Trust | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 122006EAT6 dated 09/29/2004 |
| EATON VANCE CDO IX LTD | | | | | | | | Derivative Master Account Number 030107EAT8 |
| EATON VANCE CIT FOR EMPLOYEE BENEFIT PLANS III-GLOBAL LOCALMARKETS FUND C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 040108EATO |
| EATON VANCE COLORADO MUNICIPALFUND | | | | | | | | Derivative Master Account Number 121106EA12 |
| EATON VANCE CONNECTICUT MUNI CIPALS FUND | | | | | | | | Derivative Master Account Number 121106EA13 |
| EATON VANCE CREDIT OPPORTUNITY FUND | | | | | | | | Derivative Master Account Number 010507EAT8 |
| EATON VANCE DIVIDEND INCOME FDC/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032207EA22 |
| EATON VANCE DIVIDEND INCOME FDC/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032507EAT9 |
| EATON VANCE EMERALD US GROWTH C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 031307EATO |
| EATON VANCE EMERALD US VALUE C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 031307EAT5 |
| EATON VANCE EMERGING MARKETS INCOME FUND EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 060607EAT6 |
| EATON VANCE ENHANCED EQUITY INCOME FUND (99523) C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 053107EAT5 |
| EATON VANCE ENHANCED EQUITY INCOME FUND C/O EATON VANCE MANGEMENT INC | | | | | | | | Derivative Master Account Number 032507EA10 |
| EATON VANCE ENHANCED EQUITY INCOME FUND II C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032207EA10 |
| EATON VANCE ENHANCED EQUITY INCOME II FUND C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032507EAT8 |
| EATON VANCE EQUITY RESEARCH FDC/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032507EA14 |
| EATON VANCE FLOATING RATE PORT | | | | | | | | Derivative Master Account Number 120704EVFP |
| Eaton Vance Florida InsuredMunicipals Fun | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EAT6 dated 09/29/2004 |
| EATON VANCE FLORIDA LIMITED MATURITY MUNICIPALS FUND | | | | | | | | Derivative Master Account Number 121106EA39 |
| Eaton Vance Florida MunicipalsFund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA14 dated 09/29/2004 |
| Eaton Vance Georgia MunicipalsFund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA15 dated 09/29/2004 |
| EATON VANCE GLOBAL GROWTH FUNDC/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032507EAT6 |
| EATON VANCE GLOBAL MACRO FUND EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 060607EATO |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EATON VANCE GLOBAL MACRO PORTFOLIO | | | | | | | | Derivative Master Account Number 060503EATO |
| EATON VANCE GROWTH FUND C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032207EA16 |
| Eaton Vance Hawaii MunicipalsFund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA36 dated 09/29/2004 |
| Eaton Vance High Yield MunicipFund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA37 dated 09/29/2004 |
| Eaton Vance Insured CaliforniaMunicipal Bond Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 122106EAT6 dated 09/29/2004 |
| Eaton Vance Insured CaliforniaMunicipal Bond Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 122106EAT7 dated 09/29/2004 |
| Eaton Vance Insured FloridaMunicipal Bond Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 122106EAT8 dated 09/29/2004 |
| Eaton Vance Insured MassMuni Bond Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 122106EAT9 dated 09/29/2004 |
| Eaton Vance Insured MichiganMunicipal Bond Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 122206EAT5 dated 09/29/2004 |
| Eaton Vance Insured MunicipalBond Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 122206EAT5 dated 09/29/2004 |
| Eaton Vance Insured MunicipalBond Fund II | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 122206EAT6 dated 09/29/2004 |
| Eaton Vance Insured New JerseyMunicipal Bond Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 122206EAT7 dated 09/29/2004 |
| Eaton Vance Insured New YorkMunicipal Bond Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 122206EAT8 dated 09/29/2004 |
| Eaton Vance Insured New YorkMunicipal Bond Fund II | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 122206EAT9 dated 09/29/2004 |
| Eaton Vance Insured OhioMunicipal Bond Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 010407EAT5 dated 09/29/2004 |
| Eaton Vance Insured PennsylvanMuni Bond Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 010407EAT6 dated 09/29/2004 |
| EATON VANCE INTERNATIONAL INCOME FUND EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 060607EAT5 |
| Eaton VAnce Kansas MunicipalsFund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA38 dated 09/29/2004 |
| EATON VANCE KENTUCKY MUNICIPALFUND | | | | | | | | Derivative Master Account Number 121106EA16 |
| EATON VANCE LARGE-CAP GROWTH C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032507EA16 |
| EATON VANCE LARGE-CAP VALUE COMMINGLED TRUST C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032507EAT5 |
| EATON VANCE LARGE-CAP VALUE FDC/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032607EAT5 |
| EATON VANCE LARGE-CAP VALUE FDC/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032607EATO |
| EATON VANCE LEHIGH UNIVERSITY | | | | | | | | Derivative Master Account Number 050808EATO |
| EATON VANCE LIMITED DURATION DIVERSIFIED INCOME FUND C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 050307EATO |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Eaton Vance Louisiana MunicipaFund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106A17 dated 09/29/2004 |
| EATON VANCE MANAGEMENT INC A/C EATON VANCE CORP | | | | | | | | Derivative Master Account Number 122007EATO |
| EATON VANCE MANAGEMENT INC A/C EV AMT- FREE MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 121206EATO |
| EATON VANCE MANAGEMENT INC A/C EV ENH EQ OPT INC FD | | | | | | | | Derivative Master Account Number 031408EAT5 |
| EATON VANCE MANAGEMENT INC A/C EV RISK-MGD EQ OPT INC FD | | | | | | | | Derivative Master Account Number 031408EATO |
| EATON VANCE MANAGEMENT INC A/C EV TAX FREE RESERVES | | | | | | | | Derivative Master Account Number 121206EAT5 |
| EATON VANCE MANAGEMENT INC A/C EV WEST VIRGINIA MUNICIPALFUND | | | | | | | | Derivative Master Account Number 121106EA35 |
| EATON VANCE MANAGEMENT INC A/C REGENTS OF THE UNIVER CAL | | | | | | | | Derivative Master Account Number 051208EATO |
| EATON VANCE MANAGEMENT INCA/C High Income Portfoli | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 080806EATO dated 09/29/2004 |
| EATON VANCE MANAGEMENT INCa/c Income Fund Boston | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 080906EATO dated 09/29/2004 |
| Eaton Vance Maryland MuncipalsFund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA18 dated 09/29/2004 |
| EATON VANCE MASSACHUSETTS LIMITED MATURITY MUNICPALS FUN | | | | | | | | Derivative Master Account Number 121106EA40 |
| Eaton Vance Massachusetts Municipals Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA19 dated 09/29/2004 |
| Eaton Vance MassachusettsMunicipal Income Trust | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 010407EAT6 dated 09/29/2004 |
| EATON VANCE MICHIGAN MUNICIPALFUND | | | | | | | | Derivative Master Account Number 121106EA20 |
| EATON VANCE MICHIGAN MUNICIPALINCOME TRUST | | | | | | | | Derivative Master Account Number 010407EAT7 |
| EATON VANCE MID CAP CORE FUND C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032207EAT8 |
| Eaton Vance Minnesota MunicipaFund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA21 dated 09/29/2004 |
| Eaton Vance Mississippi Municipals Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA22 dated 09/29/2004 |
| Eaton Vance Missouri MunicipalFund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA23 dated 09/29/2004 |
| EATON VANCE MUTUAL FUNDS TRUST | | | | | | | | Derivative Master Account Number 122006EAT5 |
| EATON VANCE NATIONAL LIMITED MATURITY MUNICIPALS FUND | | | | | | | | Derivative Master Account Number 121106EA41 |
| Eaton Vance National MunicipalFund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA24 dated 09/29/2004 |
| EATON VANCE NEW JERSEY LIMITEDMATURITY MUNICIPALS FUND | | | | | | | | Derivative Master Account Number 121106EA42 |
| Eaton Vance New Jersey Municipals Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA25 dated 09/29/2004 |
| Eaton Vance New Jersey MunicipIncome Trust | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 010507EATO dated 09/29/2004 |
| EATON VANCE NEW YORK LIMITED MATURITY MUNICIPALS FUND | | | | | | | | Derivative Master Account Number 121106EA43 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Eaton Vance New York MunicipalFund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA26 dated 09/29/2004 |
| Eaton Vance North CarolinaMunicipals Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA27 dated 09/29/2004 |
| EATON VANCE OHIO LIMITED MAT. MUNICIPALS FUND | | | | | | | | Derivative Master Account Number 121106EA44 |
| Eaton Vance Ohio MunicipalIncome Trust | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 010507EAT6 dated 09/29/2004 |
| EATON VANCE OHIO MUNICIPALS FUND | | | | | | | | Derivative Master Account Number 121106EA28 |
| Eaton Vance Oregon MunicipalsFund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA29 dated 09/29/2004 |
| EATON VANCE PENNSYLVANIA LIMITMATURITY MUNICIPALS FUND | | | | | | | | Derivative Master Account Number 121106EA45 |
| Eaton Vance Pennsylvania Municipals Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA30 dated 09/29/2004 |
| EATON VANCE REAL ESTATE FUND C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032207EATO |
| Eaton Vance Rhode Island Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA31 dated 09/29/2004 |
| EATON VANCE RISK-MANAGED DIVERSIFIED EQUITY INCOME FUND EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 072307EATO |
| EATON VANCE SMALL CAP CORE FD C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032207EAT7 |
| EATON VANCE SMALL/MID CAP COREFUND LLC C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032207EAT5 |
| EATON VANCE SMALL-CAP GROWTH C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032207EA17 |
| Eaton Vance South CarolinaMunicipals Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA32 dated 09/29/2004 |
| EATON VANCE SPECIAL EQUITIES C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032207EA18 |
| EATON VANCE TAX ADVANTAGED DIVIDEND INCOME FUND C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032507EA11 |
| EATON VANCE TAX MANAGED EQUITYASSET ALLOCATION FUND C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032507EA15 |
| EATON VANCE TAX MANAGED GLOBALDIVERSIFIED EQUITY INCOME FUNDC/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 030607EATO |
| EATON VANCE TAX MANAGED MULTI CAP OPPORTUNITY FUND C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032507EA12 |
| EATON VANCE TAX-ADVANTAGED DIVIDEND INCOME FUND C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032507EA11 |
| EATON VANCE TAX-ADVANTAGED GLOBAL DIVIDEND INCOME FUND C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032207EAT9 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EATON VANCE TAX-ADVANTAGED GLOBAL DIVIDEND OPPORTUNITIES C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032207EA12 |
| EATON VANCE TAX-ADVANTAGED GLOBAL DIVIDEND OPPORTUNITIES FUND (99528) C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 053107EATO |
| EATON VANCE TAX-MANAGED BUY- WRITE INCOME FUND C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032507EATO |
| EATON VANCE TAX-MANAGED DIVERSIFIED EQUITY INCOME FUNDC/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 053107EAT6 |
| EATON VANCE TAX-MANAGED GLOBALBUY-WRITE OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 032507EAT7 |
| EATON VANCE TAX-MANAGED GLOBALDIVERSIFIED EQUITY INCOME FUNDC/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 053107EAT7 |
| EATON VANCE TAX-MANAGED GROWTHC/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032207EA14 |
| EATON VANCE TAX-MANAGED SMALL CAP GROWTH FUND C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032207EA13 |
| EATON VANCE TAX-MANAGED VALUE C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032507EA13 |
| Eaton Vance TennesseeMunicipal Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA33 dated 09/29/2004 |
| EATON VANCE UTILITIES FUND C/O EATON VANCE MANAGEMENT INC | | | | | | | | Derivative Master Account Number 032207EA20 |
| Eaton Vance West Virginia Municipals Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 121106EA34 dated 09/29/2004 |
| EBAY INC. | | | | | | | | Derivative Master Account Number 052507EBAY |
| EBAY INTERNATIONAL AG C/O EBAY INC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071807EBAY |
| EBBETS FUNDING PLC | | | | | | | | Derivative Master Account Number 030607EBBE |
| EBERT METROPOLITAN | | | | | | | | Derivative Master Account Number 121107EBER |
| E-Capital Profits Limited | E-Capital Profits Limited | c/o 7th Floor, Cheung Kong Center | 2 Queen#apposs Road Central | | | | HONG KONG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102700ECAP dated 06/12/2007 |
| E-CAPITAL PROFITS LIMITED | | | | | | | | Derivative Master Account Number 061207ECAP |
| ECO LUXEMBOURG SARL | | | | | | | | Derivative Master Account Number 110707EOSM |
| ECO Master Fund Limited | ECO Master Fund Limited | c/o ECO Management, L.P. | 320 Park Avenue, 9th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060905ECOM dated 06/29/2007 |
| ECR LUXEMBOURG SARL | | | | | | | | Derivative Master Account Number 110707EOS5 |
| ECR MASTER | | | | | | | | Derivative Master Account Number 073007EOSP |
| ECUREUIL GESTION FCP A/C EPARCOURT | | | | | | | | Derivative Master Account Number 101907ECUR |
| ECUREUIL GESTION FCP A/C FUZEOR FCP | | | | | | | | Derivative Master Account Number 101807ECUR |
| EDELWEISS CAPITAL LIMITED FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 032607EDEL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EDF MGMT LLC/EUROPEAN DIV ERGENCE MSTR FD LP | | | | | | | | Derivative Master Account Number 010408CORR |
| EDITORA ABRIL SA | | | | | | | | Derivative Master Account Number 042808EDIT |
| EDWARDS LIMITED | | | | | | | | Derivative Master Account Number 032007EDWA |
| EF SECURITIES LLC | | | | | | | | Derivative Master Account Number 101907ELLI |
| EFG Bank | EFG Private Bank S.A. | 24, Quai du Seujet | CH-1211 Geneva 2 | | | | SWITZERLAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031600EFGB dated 09/05/2001 |
| EFG EUROBANK ERG LONDON | | | | | | | | Derivative Master Account Number 032007EFGE |
| EFG HELLAS | | | | | | | | Derivative Master Account Number 032906EFG5 |
| EFS-AGIC Master Business Trust Series 2 | EFS-AGIC Master Business Trust | c/o Asset Guaranty Insurance Company | 355 Madison Avenue | New York | NY | 10017 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061201EFSA dated 06/20/2001 |
| Egypt Trust 1 - Series 2000 A | c/o HSBC Bank USA | 140 Broadway | | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031401EGTR dated 10/04/2000 |
| EHINGER AND ARMAND VON ERNST | | | | | | | | Derivative Master Account Number 062498QCP |
| EIDESIS CAPITAL MASTER FUND LT | | | | | | | | Derivative Master Account Number 101304ESCF |
| EIDESIS SYNTH OPP MGMT/EI DESIS SYNTHETIC OP FD LTD | | | | | | | | Derivative Master Account Number 073106EIDE |
| EIDESIS SYNTHETIC MARKET OPPOR TUNITIES LTD | | | | | | | | Derivative Master Account Number 081208TRIT |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | | | | | | | | Derivative Master Account Number 081307TRIT |
| EJF CAPITAL LLC A/C EJF CROSSOVER MSTR FUND LP | | | | | | | | Derivative Master Account Number 011608EJF8 |
| EJF CAPITAL LLC A/C EJF DISTRESSED FUND LP | | | | | | | | Derivative Master Account Number 011708EJF5 |
| EJF CAPITAL LLC A/C EJF L/S EQUITY MASTER FUND | | | | | | | | Derivative Master Account Number 011608EJF7 |
| EJF CAPITAL LLC A/C EJF OPPTY MASTER FUND LP | | | | | | | | Derivative Master Account Number 011608EJF5 |
| Eksportfinans ASA | A/S Exportfinans | Dronning Maudsgate 15 | N-0250 | Oslo | | | NORWAY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 70311EKSP dated 10/01/2003 |
| El Centro del Barrio | 2300 W. Commerce | | | San Antonio | TX | 78207 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 011608ELCE dated 01/15/2008 |
| EL PASO MARKETING LP | | | | | | | | Derivative Master Account Number 100501PASO |
| ELECTRABEL SA | | | | | | | | Derivative Master Account Number 081904ELEC |
| Electricite De France | 2, rue Louis Murat | | | Paris | | 7508 | FRANCE | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100200EFRA dated 06/12/1998 |
| ELECTROLUX AB | | | | | | | | Derivative Master Account Number 50642ELAB |
| ELGIN CAPITAL LLP A/C ELGIN OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 012607ELG5 |
| ELGIN/ELGIN CORPORATE CREDIT MASTER FUND | | | | | | | | Derivative Master Account Number 010203ECCF |
| ELLA E. M. BROWN CHARITABLE CI | | | | | | | | Derivative Master Account Number 101205OAKL |
| ELLINGTON EMERGING MARKETS FUND | | | | | | | | Derivative Master Account Number 121301ELLI |
| ELLINGTON FINANCIAL LLC | | | | | | | | Derivative Master Account Number 121107ELLI |
| ELLINGTON LONG TERM FUND | | | | | | | | Derivative Master Account Number 080698ELTF |
| ELLINGTON MGMT GROUP LLC A/C CRESCENT II FUND LP | | | | | | | | Derivative Master Account Number 010408ELLI |
| ELLINGTON MGMT GROUP LLC A/C EF CMO LLC | | | | | | | | Derivative Master Account Number 061308ELL5 |
| ELLINGTON MGMT GROUP LLC A/C EF MORTGAGE LLC | | | | | | | | Derivative Master Account Number 061308ELLI |
| ELLINGTON MGMT GROUP LLC A/C ELLINGTON CREDIT OPPORTUNI | | | | | | | | Derivative Master Account Number 051408ELLI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ELLINGTON MGMT GROUP LLC A/C ELLINGTON SPECIAL OPP | | | | | | | | Derivative Master Account Number 030607ELLI |
| ELLINGTON MGMT GROUP LLC A/C ST BERNARDCDO OPPFUNDI LTD | | | | | | | | Derivative Master Account Number 061608ELLI |
| ELLINGTON MORTGAGE PARTNERS LP | | | | | | | | Derivative Master Account Number 060500EMPL |
| ELLINGTON OVERSEAS PARTNERS LTD | | | | | | | | Derivative Master Account Number 082197EOP |
| ELLINGTON/DUKE FUNDING HIGH GRADE II-S / EGAM I LIMITED | | | | | | | | Derivative Master Account Number 022607EL16 |
| ELLIOTT INTERNATIONAL L.P. | | | | | | | | Derivative Master Account Number 091297WESG |
| ELM RIDGE CAPITAL MANAGEME A/C ELM RIDGE CAPITAL PARTNERS | | | | | | | | Derivative Master Account Number 081006ELM6 |
| ELM RIDGE CAPITAL MANAGEME A/C ELM RIDGE OFFSHORE MASTER | | | | | | | | Derivative Master Account Number 081006ELM8 |
| ELM RIDGE CAPITAL MANAGEME A/C ELM RIDGE VALUE PARTNERS L | | | | | | | | Derivative Master Account Number 081406ELM5 |
| Embarcadero Aircraft Securitization Trust | c/o Wilmington Trust Company | 1100 North Market Street | Rodney Square North | Wilmington | DE | 19890 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082400EAST dated 08/25/2000 |
| EMERALDS 2006-1 | | | | | | | | Derivative Master Account Number 051706EMER |
| EMERALDS SERIES 2007-1 | | | | | | | | Derivative Master Account Number 012507EMER |
| EMERALDS SERIES 2007-2 | | | | | | | | Derivative Master Account Number 051007EME6 |
| EMERALDS SERIES 2007-3 | | | | | | | | Derivative Master Account Number 100407EME5 |
| EMERGING MARKETS SPECIAL OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 101002EMSO |
| EMERGING SOVEREIGN MASTER FUND LTD | | | | | | | | Derivative Master Account Number 081202ESMF |
| EMF FIXED INCOME FUND A/C EMF DIVERSIFIED FI FUND | | | | | | | | Derivative Master Account Number 050206EMFD |
| EMF FIXED INCOME FUND LTD | | | | | | | | Derivative Master Account Number 013006EMF6 |
| EMF -NL 2008-1 | EMF-NL 2008-1 B.V. | Frederik Roekestraat 123I | | Amsterdam | | 1076EE | NETHERLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022508EUR5 dated 04/23/2008 |
| EMF-UK 2008-1 PLC | c/o capstone (Treasury) | 6 Broadgate | | London | | EC2M 2QS | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022508EURO dated 03/18/2008 |
| EMG CDS OPTIONS - IGNACIO | | | | | | | | Derivative Master Account Number 112906LEHM |
| EMG LBSF SATISH CHELLARAM | | | | | | | | Derivative Master Account Number 040606LEHM |
| EMG NY DEAN COCCARO | | | | | | | | Derivative Master Account Number 010308LEH5 |
| EMG NY TRADING BRANDON CARMODY | | | | | | | | Derivative Master Account Number 122905LEH5 |
| EMG PABLO MELASECCA | | | | | | | | Derivative Master Account Number 112906LEH5 |
| EMG PROP | | | | | | | | Derivative Master Account Number 112906LEH6 |
| EMG SCT CORP | | | | | | | | Derivative Master Account Number 121806LEH5 |
| EMG STYCZYNSKI | | | | | | | | Derivative Master Account Number 010307LEH9 |
| EMH REGIONAL MEDICAL CNTR | | | | | | | | Derivative Master Account Number 022106EMHR |
| Emigrant Savings Bank | Emigrant Savings Bank | 5 East 42nd Street | | New York | NY | 10017 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 64711EMIG dated 01/09/2004 |
| EMIRATES BANK INT'L PJSC | | | | | | | | Derivative Master Account Number 110206EMIR |
| EMJVSDESK | | | | | | | | Derivative Master Account Number EMJVSDESK |
| EMMET MARVIN & MARTIN LLP | | | | | | | | Derivative Master Account Number 051607EMME |
| EMPIRE CLO | | | | | | | | Derivative Master Account Number 090507EMPI |
| EMPIRE CORPORATE FEDERAL CREDIT UNION | | | | | | | | Derivative Master Account Number 032404EMPI |
| EMPLOYEES' RETIREMENT PLAN OF DUKE UNIVERSITY | | | | | | | | Derivative Master Account Number 041404DUER |
| EMPLOYEES RETIREMENT SYST EM OF BALTIMORE COUNTY | | | | | | | | Derivative Master Account Number 080307REAM |
| EMPLOYEES RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 062906EMPL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EMPORIKI BANK OF GREECE SA | | | | | | | | Derivative Master Account Number 061802CBOG |
| EMPRESA BRASILEIRA DE AER A/C ECC LEASING COMPANY LTD | | | | | | | | Derivative Master Account Number 050508EMPR |
| EMPRESA BRASILEIRA DE AER A/C EMBRAER FINANCE LTD | | | | | | | | Derivative Master Account Number 050508EMP7 |
| EMPRESA BRASILEIRA DE AER A/C EMBRAER OVERSEAS LIMITED | | | | | | | | Derivative Master Account Number 050608EMPR |
| EMPRESA BRASILEIRA DE AERO A/C ECC INSURANCE & FINANCIAL COMPANY LIMITED | | | | | | | | Derivative Master Account Number 043008EMPR |
| EMPRESA BRASILEIRA DE AERONAUTICA SA | | | | | | | | Derivative Master Account Number 042908EMPR |
| EMPRESA ENERGETICA DE SERGIPE SA-ENERGIPE | | | | | | | | Derivative Master Account Number 030608ENER |
| EMPYREAN CAPITAL PARTNERS A/C SR EMPYREAN MASTER MA LTD | | | | | | | | Derivative Master Account Number 112007EMPY |
| Empyrean/Empyrean Capital Fund LP | c/o Empyrean Capital Partners LP | 10250 Constellation Boulevard, Suite 2950 | | Los Angeles | CA | 90067 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 063004EMPY dated 11/30/2004 |
| Empyrean/Empyrean Capital Overseas Fund Ltd | c/o Empyrean Capital Partners LP | 10250 Constellation Boulevard, Suite 2950 | | Los Angeles | CA | 90067 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070804EMPY dated 11/30/2004 |
| Emro Finance Ireland Ltd | AIB International Centre | West Block | IFSC | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110100EMRO dated 05/02/2002 |
| EMS CAPITAL LP A/C TENSOR OPPORTUNITY LIMITED | | | | | | | | Derivative Master Account Number 011106TENS |
| ENBRIDGE ENERGY PARTNERS | | | | | | | | Derivative Master Account Number 051806ENB5 |
| ENCANA CORPORATION | | | | | | | | Derivative Master Account Number 010907ENCA |
| ENCANA MARKETING (USA) INC (NAESB) | | | | | | | | Derivative Master Account Number 080304CANA |
| Encore Fund, L.P. | Soprano Fund | c/o Synphony Asset Management, LLC | 555 California Street, Suite 2975 | San Francisco | CA | 94104 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042904HARM dated 09/21/2004 |
| ENDEAVOUR CAPITAL PARTNERS L.P. | | | | | | | | Derivative Master Account Number 120198QEC |
| Enel Spa | Enel Societa per Azioni | Viale Regina Margherita, 137 | | Rome | | 00198 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081298XENS dated 08/03/1998 |
| ENERGIAS DO BRASIL SA | | | | | | | | Derivative Master Account Number 080508ENE5 |
| ENERGIAS DO BRASIL SA | | | | | | | | Derivative Master Account Number 080608ENE5 |
| ENERGISA SA A/C EMPRESA ENERGETICA DE SERGIPE SA | | | | | | | | Derivative Master Account Number 030508ENER |
| ENERGY INCOME PARTNERS A/C \ENERGY GROWTHAND INCOME FUND | | | | | | | | Derivative Master Account Number 042105FIDU |
| ENERGY INVESTORS FUND | | | | | | | | Derivative Master Account Number 041707ENER |
| ENERGY XXI GULF COAST INC. | | | | | | | | Derivative Master Account Number 021306ENE6 |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND I LTD. | | | | | | | | Derivative Master Account Number 061302ENHA |
| ENHANCED MORTGAGE-BACKED SECURITIES FUND II LTD. | | | | | | | | Derivative Master Account Number 061302ENII |
| Enhanced Mortgage-Backed Securities Fund III Ltd. | Enhanced Mortgage-Backed Securities Fund V Limited | c/o Babson Capital Management LLC | 1500 Main Street, Suite 1000 | Springfield | MA | 01115 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022102EMBS dated 06/20/2006 |
| Enhanced Mortgage-Backed Securities Fund IV Ltd. | Enhanced Mortgage-Backed Securities Fund V Limited | c/o Babson Capital Management LLC | 1500 Main Street, Suite 1000 | Springfield | MA | 01115 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042104SEC4 dated 06/20/2006 |
| Eni SpA | Societa Finanziaria Eni Spa | c/o ENIFIN SpA | Via Emilia 1, 20097 San Donato Milanese | | | | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122396ENIF dated 01/09/2001 |
| ENI SPA | | | | | | | | Derivative Master Account Number 040601ENIS |
| ENO FRANCE SA | | | | | | | | Derivative Master Account Number 061606ENOF |
| ENRON CREDIT LIMITED | | | | | | | | Derivative Master Account Number 083000ENRO |

LBSF Schedules 183

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Ensign Peak Advisors, Inc. | Ensign Peak Advisors, Inc. | 50 North Temple | | Salt Lake City | UT | 84150 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102104CJC dated 12/09/2004 |
| ENTEGRA TC LLC | | | | | | | | Derivative Master Account Number 041707ENTE |
| ENTERGY LOUISIANA INC (NAESB) | | | | | | | | Derivative Master Account Number 051007ENT8 |
| Enterprise Products Operating L.P. | Enterprise Products Operating L.L.C. | 2727 North Loop West 7th Floor | | Houston | TX | 77008 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031104ENTE dated 03/17/2004 |
| ENTIE COMMERCIAL BANK REF TRUST DEPARTMENT | | | | | | | | Derivative Master Account Number 030308ENTI |
| ENTRUST CAPITAL INC A/C ENTRUST DIV ALPHA PLUS SPC | | | | | | | | Derivative Master Account Number 102307ENT7 |
| EOC Corp VI | EOC Corp VI | Harborside Financial Center Plaza V | Suite 2320 | Jersey City | NJ | 07311 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 090905BLUE dated 02/03/2006 |
| EOP Charlotte JW, LLC | c/o American Housing Foundation | 1800 South Washington | No. 311 | Amarillo | TX | 79102 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 062705EOPC dated 06/23/2005 |
| EPCO HOLDINGS INC | EPCO Holdings, Inc. | 1100 Louisiana Street | | Houston | TX | 77002-5227 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090106EPCO dated 09/06/2007 |
| EQUITAS SERVICIOS FINANCIEROS CA | | | | | | | | Derivative Master Account Number 122706EQUI |
| EQUITRUST LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 011604EQUI |
| ERG PETROLI SPA | | | | | | | | Derivative Master Account Number 112601ERGP |
| ERP OPERATING LTD PARTNERSHIP | | | | | | | | Derivative Master Account Number 032007EQUI |
| ERP OPERATING LTD PRTNRSHP | | | | | | | | Derivative Master Account Number 032707EQU5 |
| ERSTE BANK DER OSTERREICHISCHEN SPARKASSEN AG. | | | | | | | | Derivative Master Account Number 032196DIE |
| ERSTE BANK HUNGARY RT | | | | | | | | Derivative Master Account Number 071701EBHU |
| Erste Europaische Pfandbrief-und | Erste Europaische Pfandbrief-und | Kommunalkreditbank AG | 25 rue Edward Steichen | | | L-2540 | LUXEMBOURG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081000EEPK dated 06/21/2005 |
| ERSTE-SPARINVEST | | | | | | | | Derivative Master Account Number 021207ERST |
| ESG CREDIT MACRO EVENT FUND LP | | | | | | | | Derivative Master Account Number 091008EMER |
| ESG SELECTION FUND LP | | | | | | | | Derivative Master Account Number 040408EMER |
| E-SHELTER GMBH & CO. KG | | | | | | | | Derivative Master Account Number 101607ESHE |
| ESKATON GOLD RIVER LODGE/DSRF | | | | | | | | Derivative Master Account Number 010906ESKA |
| Eskaton Properties, Incorporated | 5105 Manzanita Avenue | | | Carmichael | CA | 95608 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 032400ESPR dated 07/28/1999 |
| ESPIRITO SANTO RENDA MENSAL | | | | | | | | Derivative Master Account Number 080806ESPI |
| ETHIAS - ACCIDENTS DE TRAVAIL | | | | | | | | Derivative Master Account Number 111299SMAP |
| ETHIAS - DROIT COMM ET RESP CIV | | | | | | | | Derivative Master Account Number 111799SMDC |
| ETHIAS - INCENDIE | | | | | | | | Derivative Master Account Number 042600SMIN |
| ETHIAS VIE | | | | | | | | Derivative Master Account Number 111799SMCC |
| ETIHAD AIRWAYS PJSC | | | | | | | | Derivative Master Account Number 100207ETIH |
| ETON PARK FUND LP | | | | | | | | Derivative Master Account Number 101904EPFL |
| EURIZON CAPITAL SA | | | | | | | | Derivative Master Account Number 031103SPWM |
| EURIZON CAPITAL SGR S.P.A. | | | | | | | | Derivative Master Account Number 70466IBST |
| EURIZON CAPITAL SGR SPA | | | | | | | | Derivative Master Account Number 052500SPAM |
| EURIZON CAPITAL SGR SPA ROME | | | | | | | | Derivative Master Account Number 022702SANP |
| EUROAMERICA SEGUROS DE VID A S.A. | | | | | | | | Derivative Master Account Number 050407EUR5 |
| EUROCASTLE FUNDING LIMITED | | | | | | | | Derivative Master Account Number 100206EURO |
| EUROPACK SA | | | | | | | | Derivative Master Account Number 092607EURO |
| Europe Arab Bank PLC | 520 Madison Avenue | | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030807EURO dated 10/23/1995 |
| EUROPEAN AERONAUTIC DEFENCE & SPACE COMPANY NV - CSA | | | | | | | | Derivative Master Account Number 081308EUR5 |
| EUROPEAN BANK FOR RECONSTRUCTION AND DEVELOPMENT | | | | | | | | Derivative Master Account Number 78053EBRD |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EUROPEAN CREDIT MGMT LTD A/C RELATIVE EUROPEAN VALUE | | | | | | | | Derivative Master Account Number 050107EUR6 |
| Eurosail 2006-1 PLC | c/o Capstone Mortgage Services Limited | 1st Floor, 6 Broadgate | | London | | EC2M 2QS | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052606EUR5 dated 05/25/2006 |
| EUROSAIL 2006-2BL PLC | | | | | | | | Derivative Master Account Number 061406EURO |
| Eurosail 2006-3NC PLC | c/o Capstone | 6 Broadgate | | London | | EC2M 2QS | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092806EUR5 dated 11/09/2006 |
| EUROSAIL 2006-4NP PLC | | | | | | | | Derivative Master Account Number 092806EUR6 |
| Eurosail -NL 2007-2 BV | Frederik Roekestraat 123I | | | Amsterdam | | 1076EE | NETHERLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010408EUR5 dated 11/29/2007 |
| Eurosail -NL 2007-2 BV | Frederik Roekestraat 123I | | | Amsterdam | | 1076EE | NETHERLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111207EURO dated 11/29/2007 |
| EUROSAIL PRIME-UK 2007 A PLC | Lehman Brothers Special Financing Inc. | c/o Lehman Brothers Inc | Capital Markets - Contracts - Legal, 745 Seventh Avenue | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102507EURO dated 11/14/2007 |
| Eurosail UK 2007 5NP PLC | c/o Capstone (Treasury) | 6 Broadgate | | London | | EC2M 2QS | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102507EUR5 dated 11/19/2007 |
| Eurosail UK 2007 6NC PLC | Lehman Brothers Special Financing Inc | c/o Lehman Brothers Inc (CMC-Legal) | 745 Seventh Avenue | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111507EURO dated 11/28/2007 |
| Eurosail-NL 2007-1 B.V. | Frederik Roekestraat 123I | | | Amsterdam | | 1076EE | NETHERLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010408EURO dated 07/31/2007 |
| Eurosail-NL 2007-1 B.V. | Frederik Roekestraat 123I | | | Amsterdam | | 1076EE | NETHERLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062807EURO dated 07/31/2007 |
| EUROSAIL-UK 2007-1NC PLC | c/o Capstone (Treasury) | 6 Broadgate | | London | | EC2M 2QS | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020607EURO dated 02/28/2007 |
| Eurosail-UK 2007-2NP PLC | Lehman Brothers Special Financing Inc. | Transaction Management | 399 Park Avenue, 15th Floor | New York | NY | 10022-4679 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 033007EURO dated 03/29/2007 |
| Eurosail-UK 2007-3BL plc | Lehman Brothers Special Financing Inc. | Transaction Management | 399 Park Avenue, 15th Floor | New York | NY | 10022 4679 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061807EURO dated 07/16/2007 |
| Eurosail-UK 2007-4BL PLC | Lehman Brothers Special Financing, Inc. | Transaction Management | 399 Park Avenue, 15th Floor | New York | NY | 10022-4679 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071607EUR5 dated 08/16/2007 |
| EV AMT-Free MBF (EVMFT) | Eaton Vance Management | The Eaton Vance Building | 255 State STreet | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 062607EAT6 dated 09/29/2004 |
| EV FLORIDA MUNI INCOME TR | Eaton Vance Management | The Eaton Vance Building | 255 State STreet | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 030107EATO dated 09/29/2004 |
| EV MUNI INCOME TRUST | Eaton Vance Management | The Eaton Vance Building | 255 State STreet | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 022807EAT7 dated 09/29/2004 |
| EV NY MUNI INCOME TRUST | Eaton Vance Management | The Eaton Vance Building | 255 State STreet | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 030107EAT5 dated 09/29/2004 |
| EV PA MUNI INCOME TRUST | Eaton Vance Management | The Eaton Vance Building | 255 State STreet | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 022807EAT8 dated 09/29/2004 |
| EV TAX FREE RES (EVMFT) | | | | | | | | Derivative Master Account Number 062607EAT7 |
| EV VIRGINIA MUNI FUND | Eaton Vance Management | The Eaton Vance Building | 255 State STreet | Boston | MA | 02109 | UNITED STATES | Historical Agreement Number 030107EAT6 dated 09/29/2004 |
| EV VIRGINIA MUNI FUND | | | | | | | | Derivative Master Account Number 030107EA10 |
| EVA AIRWAYS CORPORATION | | | | | | | | Derivative Master Account Number 021507EVAA |
| EVANSTON CAPITAL MGMT. LLC A/C ORRINGTON B SEG PTF. | | | | | | | | Derivative Master Account Number 012907EVAN |
| EVANSTON CAPITAL MGMT. LLC A/C ORRINGTON C SEG. PTFL | | | | | | | | Derivative Master Account Number 012907EVA6 |
| EVEREST CAPITAL SENIOR DEBT FUND LP | | | | | | | | Derivative Master Account Number 121202EVER |
| EVERGREEN ADJUSTABLE RATE FUND | | | | | | | | Derivative Master Account Number 120505EVER |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN AL MUNI BOND FD | | | | | | | | Derivative Master Account Number 012307EVE7 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN CA MUNI BOND FUN | | | | | | | | Derivative Master Account Number 012307EVE8 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN CAL MUNI MM FUND | | | | | | | | Derivative Master Account Number 012207EVER |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN CORE PLUS BOND FUND TAG 2L72 REF 2L72 | | | | | | | | Derivative Master Account Number 050908EVER |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN CT MUNI BOND FUN | | | | | | | | Derivative Master Account Number 012307EVE9 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN FL MUNI BOND FUN | | | | | | | | Derivative Master Account Number 012307EV11 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN GA MUNI BOND FUN | | | | | | | | Derivative Master Account Number 012307EV12 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN HGH GRADE MUNIBF | | | | | | | | Derivative Master Account Number 012307EV13 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN INTERM MUNI BOND | | | | | | | | Derivative Master Account Number 012407EVE7 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN INTL SMID CAP | | | | | | | | Derivative Master Account Number 121206EVER |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN MD MUNI BOND FUN | | | | | | | | Derivative Master Account Number 012307EV14 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN MUNI BOND FUND | | | | | | | | Derivative Master Account Number 012307EV15 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN MUNICIPAL MONEY | | | | | | | | Derivative Master Account Number 012207EVE6 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN NC MUNI BOND FUN | | | | | | | | Derivative Master Account Number 012307EV18 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN NJ MUNI BOND FUN | | | | | | | | Derivative Master Account Number 012307EV16 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN NJ MUNI MMKT FUN | | | | | | | | Derivative Master Account Number 012307EVER |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN NY MUNI BOND FUN | | | | | | | | Derivative Master Account Number 012307EV17 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN NY MUNI MMKT FUN | | | | | | | | Derivative Master Account Number 012307EVE5 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN PA MUNI BOND FUN | | | | | | | | Derivative Master Account Number 012307EV19 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN PA MUNI MMKT FUN | | | | | | | | Derivative Master Account Number 012307EVE6 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN SC MUNI BOND FUN | | | | | | | | Derivative Master Account Number 012407EVER |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN SHORT INTER MUN | | | | | | | | Derivative Master Account Number 012307EV20 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN STRATEGIC MUNI | | | | | | | | Derivative Master Account Number 012407EVE5 |
| EVERGREEN ASSET MGMT CORP A/C EVERGREEN VA MUNI BOND FUN | | | | | | | | Derivative Master Account Number 012407EVE6 |
| EVERGREEN ASSET MGMT CORPA/C Duration Trust | Evergreen Investment Management Trust | c/o Evergreen Investment Management Company, LLC | 200 Berkeley Street | Boston | MA | 02116 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 013108EVER dated 09/20/2007 |
| EVERGREEN BALANCED FUND | | | | | | | | Derivative Master Account Number 040907EVE7 |
| EVERGREEN CORE BOND FUND (ESFIT) | | | | | | | | Derivative Master Account Number 062504CORE |
| EVERGREEN CORE PLUS BOND FUND (EFIT) | | | | | | | | Derivative Master Account Number 040907EVE8 |
| EVERGREEN CORE PLUS BOND FUND (EFIT) | | | | | | | | Derivative Master Account Number 022103EVER |

LBSF Schedules 186

Lehman Brothers Special Financing Inc.                                                                                           Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EVERGREEN FLA MUNI MMKT (EMMT) | | | | | | | | Derivative Master Account Number 012207EVE5 |
| EVERGREEN GLOBAL DIVIDEND OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 121206EVE9 |
| EVERGREEN HIGH INCOME MUNICIPAL BOND FUND (EMT) | | | | | | | | Derivative Master Account Number 012307EV10 |
| EVERGREEN HIGH YIELD BOND FUND | | | | | | | | Derivative Master Account Number 040907EVE9 |
| EVERGREEN INCOME ADVANTAGE FUND | | | | | | | | Derivative Master Account Number 040907EVER |
| EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO (EFIT) | | | | | | | | Derivative Master Account Number 042307EVER |
| EVERGREEN INTERMEDIATE BOND TRUST | | | | | | | | Derivative Master Account Number 110507TAT5 |
| EVERGREEN LIM ITED DURATION FUND (ESFIT) | | | | | | | | Derivative Master Account Number 120605EVE9 |
| EVERGREEN MANAGED INC OME FUND | | | | | | | | Derivative Master Account Number 120505EVE9 |
| EVERGREEN MANAGED INCOME FUND | | | | | | | | Derivative Master Account Number 040907EVE5 |
| EVERGREEN MARINE CORP (TAIWAN)LTD. | No. 166, Sec. 2, Minsheng East Road | Taipei | | | | | TAIWAN, PROVINCE OF CHINA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012907EVER dated 01/30/2007 |
| EVERGREEN SELECT HIGH YIELD BOND FUND | | | | | | | | Derivative Master Account Number 040907EV11 |
| EVERGREEN STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 040907EV10 |
| EVERGREEN STRATEGIC INCOME FUND (EFIT) | | | | | | | | Derivative Master Account Number 120505EV12 |
| EVERGREEN ULTRA SHORT OPPORTUNITIES FUND (EFIT) | | | | | | | | Derivative Master Account Number 120505EVE8 |
| EVERGREEN US GOV ERNMENT FUND (EFIT) | | | | | | | | Derivative Master Account Number 120705EVER |
| EVERGREEN UTILITIES AND HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 040907EVE6 |
| EVERGREEN VA CORE BOND FUND | | | | | | | | Derivative Master Account Number 050107EVE5 |
| EVERGREEN VA HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 040907EV12 |
| EVERGREEN VA STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 040907EV13 |
| EVERQUEST FINANCIAL LLC | | | | | | | | Derivative Master Account Number 011607RAMP |
| Excalibur Funding No 1 PLC | c/o Wilmington Trust SP Securities (London) Limite | Fifth Floor | 6 Broad Street Place | London | | EC2M 7JH | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050708EXC5 dated 05/23/2008 |
| EXCELL LIFE INTERNATIONAL | | | | | | | | Derivative Master Account Number 072208EXC7 |
| EXCELSIOR MASTER FUND LP | | | | | | | | Derivative Master Account Number 012907EXCE |
| EXELON CORPORATION | | | | | | | | Derivative Master Account Number 04001EXEL |
| EXELON GENERATIO N COMPANY LLC | | | | | | | | Derivative Master Account Number 032304EXEL |
| Exeter Hospital, Inc. and Exeter Healthcare, Inc. | Exeter Hospital Inc. and Exeter Healthcare Inc. | 5 Alumni Drive | | Exeter | NH | 03833 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 062403EXET dated 07/01/2003 |
| EXETER REASSURANCE COMPANY LTD. | | | | | | | | Derivative Master Account Number 050406EXET |
| EXIS (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number EXIINTLBSF |
| EXIS DIFFERENTIAL HOLDINGS LTD | | | | | | | | Derivative Master Account Number 091503DIFF |
| EXOFEETKY | | | | | | | | Derivative Master Account Number EXOFEETKY |
| EXOSWAPCUR | | | | | | | | Derivative Master Account Number EXOSWAPCUR |
| Expedia Global, LLC | IAC Global LLC, clo Expedia Inc. | 3150 139th Avenue S. E. | | Bellevue | WA | 98005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040804IACG dated 10/22/2004 |
| EXPORT-IMPORT BNK OF CHINA | The Export-Import Bank of China | No. 77 Beiheyan Street, Dongcheng District | | Beijing | | 100009 | CHINA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020707EXPO dated 12/05/2006 |
| EXPORT-IMPORT BNK OF CHINA | | | | | | | | Derivative Master Account Number 041807EXP5 |
| EXPRESS ENERGY SERVICES | | | | | | | | Derivative Master Account Number 070808EXP6 |
| EXPRINTER INTERNATIONAL BANK N.V. | | | | | | | | Derivative Master Account Number 051297QEIB |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Exum RIDGE 2006-2, Ltd. | Exum Ridge CBO 2006-1, Ltd. | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022706EXUM dated 03/08/2006 |
| Exum RIDGE CBO 2006-1, Ltd. | Exum Ridge CBO 2006-1, Ltd. | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011906EXUM dated 02/16/2006 |
| Exum Ridge CBO 2006-4 Ltd | Exum Ridge CBO 2006-1, Ltd. | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090606EXUM dated 09/15/2006 |
| Exum Ridge CBO 2006-5, Ltd. | Exum Ridge CBO 2006-5, LTD. c/o Maples Finance Ltd | P.O. Box 1093GT | Queensgate House, South Church Street | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092206EXU5 dated 10/12/2006 |
| Exum Ridge CBO 2007-1, Ltd | EXUM RIDGE CBO 2007-1, LTD. | c/o Maples Finance Limited | P.O. Box 1093 GT, Queensgate House, South Church Street | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020907EXUM dated 03/08/2007 |
| Exum Ridge CBO 2007-2 | EXUM RIDGE CBO 2007-2, LIMITED | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041007LEHM dated 05/02/2007 |
| F.F. Thompson Health System | c/o Frederick Ferris Thompson Hospital | 350 Parrish Street | | Canandaigua | NY | 14424 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 081803FTHS dated 08/14/2003 |
| F.H.L. H. KYRIAKIDIS | | | | | | | | Derivative Master Account Number 092407FHLM |
| F0004 / FIDELITY PURITAN FUND | | | | | | | | Derivative Master Account Number 070202F004 |
| F0026 / FIDELITY INVESTMENT GRADE BOND FUND | | | | | | | | Derivative Master Account Number 070202F026 |
| F0032 / FIDELITY INTERMEDIATE BOND FUND | | | | | | | | Derivative Master Account Number 070202F032 |
| F0038/ FIDELITY CAPITAL & INCOME FUND | | | | | | | | Derivative Master Account Number 103006FIDE |
| F0045/ VARIABLE INSURANCE PRODUCTS FUND: HIGH INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 120706FIDE |
| F0054 / FIDELITY GOVERNMENT INCOME FUND | | | | | | | | Derivative Master Account Number 070202F054 |
| F0087 / FIDELITY ADVISOR INTERMEDIATE BOND FUND | | | | | | | | Derivative Master Account Number 070202F087 |
| F01371/FIDELITY HIGH IN C CENTRAL INV PORTFOL 1 | | | | | | | | Derivative Master Account Number 080106FI50 |
| F01408/FIDELITY FLOATING RATE INVESTMENT PORTFOLIO | | | | | | | | Derivative Master Account Number 080106FI37 |
| F0159 / VARIABLE INS PROD FD II-ASSET MGR GWTH PTF | | | | | | | | Derivative Master Account Number 070202F159 |
| F0161/FIDELITY ADVISORS FLOATING RATE HIGH INC FD | | | | | | | | Derivative Master Account Number 102706FID5 |
| F0218/FIDELITY ADVISOR HIGH INCOME ADVANTAGE FD | | | | | | | | Derivative Master Account Number 102706FID6 |
| F0219 / FIDELITY ADVISOR BALANCED FUND | | | | | | | | Derivative Master Account Number 070202F219 |
| F0222 / FIDELITY ADVISOR SHORT FIXED-INCOME FUND | | | | | | | | Derivative Master Account Number 070202F222 |
| F0227 / FIDELITY INVESTMENT GRADE BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 070202F227 |
| F0228 / VARIABLE INS PROD FD II-ASSET MGR PORT | | | | | | | | Derivative Master Account Number 070202F228 |
| F0289/ FIDELITY LEVERAGED COMPANY STOCK FUND | | | | | | | | Derivative Master Account Number 103006FID5 |
| F0304 / FIDELITY BALANCED FUND | | | | | | | | Derivative Master Account Number 070202F304 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| F0314 / FIDELITY ASSET MANAGER | | | | | | | | Derivative Master Account Number 070202F314 |
| F0316/ FIDELITY ADVISOR LEVERAGED COMPANY STK FD | | | | | | | | Derivative Master Account Number 103006FID6 |
| F0321 / FIDELITY ASSET MANAGER: GROWTH | | | | | | | | Derivative Master Account Number 070202F321 |
| F0328 / FIDELITY ASSET MANAGER: INCOME | | | | | | | | Derivative Master Account Number 070202F328 |
| F0374/ FIDELITY ADVISOR HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 103006FID7 |
| F0448 / FIDELITY SPARTAN INVESTMENT GRADE BOND FND | | | | | | | | Derivative Master Account Number 070202F448 |
| F0450 / FIDELITY SHORT-TERM BOND FUND | | | | | | | | Derivative Master Account Number 070202F450 |
| F0453 / FIDELITY SPARTAN GOVERMENT INCOME FUND | | | | | | | | Derivative Master Account Number 070202F453 |
| F0455/ FIDELITY HIGH INCOME FUA/C F0455/ FIDELITY HIGH INCOM | | | | | | | | Derivative Master Account Number 103006FID8 |
| F0616 / VARIABLE INS PROD FD III- BALANCED PORT | | | | | | | | Derivative Master Account Number 070202F616 |
| F0635/ FIDELITY ADVISOR EMERGING MARKETS INC FUND | | | | | | | | Derivative Master Account Number 103006FID9 |
| F0651 / FIDELITY U.S. BOND INDEX FUND | | | | | | | | Derivative Master Account Number 070202F651 |
| F0671/FIDELITY REAL ESTATE HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 080106FI52 |
| F1158 / FIDELITY TOTAL BOND FUND | | | | | | | | Derivative Master Account Number 070202F158 |
| F1326 /FIDELITY VARIABLE INS. PROD. FUND IV:S.I.P. | | | | | | | | Derivative Master Account Number 092806FID6 |
| F1329/ FIDELITY STRATEGIC DIVIDEND & INCOME FUND | | | | | | | | Derivative Master Account Number 103006FI10 |
| F1366/FIDELITY FOCUSE D HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 080106FI49 |
| F1374 / FIDELITY TACTICAL INCOME CENTRAL INV PORT | | | | | | | | Derivative Master Account Number 702021374 |
| F1505/FIDELITY STRATEGI C REAL RETURN FUND | | | | | | | | Derivative Master Account Number 080106FI51 |
| F1518/FIDELITY SPEC HIGH INC CENTRAL INV PORTFOLIO | | | | | | | | Derivative Master Account Number 103006FI12 |
| F1619/FIDELITY GARRISON ST TST: VIPIGCIP | | | | | | | | Derivative Master Account Number 062106FID5 |
| F1630/FIDELITY CENTRAL INV. PORTFOLIOS LLC | | | | | | | | Derivative Master Account Number 092806FI11 |
| F1631/ FIDELITY COMMERCIAL MORT- BACKED SEC CENTRAL FUND | | | | | | | | Derivative Master Account Number 111606FID5 |
| F1632/ FIDELITY CORPORATEBOND 1-5 YR CENTRAL FUND | 1 Spartan Way (TS2C) | | | Merrimack | NH | 03054 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111606FID6 dated 09/22/2006 |
| F1632/FIDELITY 2-5 YR DURATIONSECURITIZED BND. CENTRAL FUND | | | | | | | | Derivative Master Account Number 110606F163 |
| F1633/ FIDELITY CORPORATE BOND1-10 YEAR CENTRAL FUND | | | | | | | | Derivative Master Account Number 111606FID7 |
| F1634/FIDELITY MOTGAGE BACKEDSECURITIES CENTRAL FU | 1 Spartan Way (TS2C) | | | Merrimack | NH | 03054 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111606FID8 dated 09/22/2006 |
| F1833/FIDELITY REAL ES TATE INCOME FUND | | | | | | | | Derivative Master Account Number 080106FI57 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| F1957/FIDELITY CHAR ST. TRST: ASSET MGR 30% | | | | | | | | Derivative Master Account Number 102607FIDE |
| F1958/FIDELITY CHAR ST TRUST: ASSET MGR 40% | | | | | | | | Derivative Master Account Number 102607FID5 |
| F1959?FIDELITY CHARL ST. TRST:ASSET MGR 60% | | | | | | | | Derivative Master Account Number 102607FID6 |
| F25001-FIDELITY PURITAN TRUST:FIDELITY PURITAN FUND - HIGH GRADE SUB | | | | | | | | Derivative Master Account Number 070202F250 |
| F25012 A/C FID VAR INS PROD IV HIGH G | | | | | | | | Derivative Master Account Number 092806FID7 |
| F25012 A/C FID VAR INS PROD IV SIP HI | | | | | | | | Derivative Master Account Number 092806FID8 |
| F25034/FIDELITY TOTAL BOND FUND | | | | | | | | Derivative Master Account Number 103006FI11 |
| F25035/FIDELITY PURITAN FUND - HIGH INCOME SUB | | | | | | | | Derivative Master Account Number 030207FID9 |
| F25035/FIDELITY TOTAL BOND FD HG SUB | | | | | | | | Derivative Master Account Number 021308FIDE |
| F25049/VIPFIII BAL PRT HG 3 | | | | | | | | Derivative Master Account Number 101607FIDE |
| F25051/VIPFIII BAL PRT HI3 | | | | | | | | Derivative Master Account Number 101607FI18 |
| F25053/FIDELITY BALANCED FUN D - HIGH GRADE SUB | | | | | | | | Derivative Master Account Number 011707FID7 |
| F25055/FIDELITY BALANCED FUN D - HIGH INCOME SUB | | | | | | | | Derivative Master Account Number 011707FID5 |
| F25055/FIDELITY BALANCED FUND | | | | | | | | Derivative Master Account Number 080106FI41 |
| F25057/FIDELITY ADV BAL FD- HGSUB | | | | | | | | Derivative Master Account Number 071806FID6 |
| F25059/FIDELITY ADVISOR BALANCED FD - HIGH INCOME SUB | | | | | | | | Derivative Master Account Number 103006FI14 |
| F25060/VIPFV AMGP HG SUB 6 | | | | | | | | Derivative Master Account Number 101607FID6 |
| F25066/VIPFV AMGP HG SUB7 | | | | | | | | Derivative Master Account Number 101607FI14 |
| F25076/REAL ESTATE HIGH INCOME SUB | | | | | | | | Derivative Master Account Number 103006FI13 |
| F25078/FFIT REAL ESTATE 5 | | | | | | | | Derivative Master Account Number 101607FID8 |
| F25079/FFIT INFLATION SUB 5 | | | | | | | | Derivative Master Account Number 101607FI15 |
| F25086/FSST FSIF HI SUB 9 | | | | | | | | Derivative Master Account Number 101607FI10 |
| F25089/FSST FSIF HG SUB 9 | | | | | | | | Derivative Master Account Number 101607FI16 |
| F25091/FASII FASIF HI 10 | | | | | | | | Derivative Master Account Number 101607FI12 |
| F25095/FASII FASIF HG 10 | | | | | | | | Derivative Master Account Number 101607FI17 |
| FABIEN PICTET & PTNRS LTD | | | | | | | | Derivative Master Account Number 011107FABI |
| FAIRFAX FINANCIAL HOLDINGS | Fairfax Financial Holdings Limited | 95 Wellington Street West, Suite 800 | | Toronto | ON | M5J 2N7 | CANADA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 113007FAIR dated 01/30/2006 |
| FAIRFAX INTERNATIONAL INVESTMENT LTD (EMG HK) C/O CITADEL INVESTMENT GROUP | | | | | | | | Derivative Master Account Number 111907CIT7 |
| FAIRFAX INTERNATIONAL INVESTMENT LTD (QUANT HK) C/O CITADEL INVESTMENT GROUP | | | | | | | | Derivative Master Account Number 111907CITA |
| Fairfax International Investments Ltd. | c/o Dundee Leeds Management Services (Cayman) Ltd. | Waterfront Centre, 2nd Floor | 28 North Church Street, P.O. Box 2506 GT, George Town | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052400FAIR dated 09/25/2000 |
| Fairway Finance Company, LLC | Fairway Finance Company, LLC | c/o Lord Securities Corporation | 48 Wall Street, 27th Floor | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092304FFC dated 04/28/2005 |
| FAIRWAY FUNDS LIMITED | | | | | | | | Derivative Master Account Number 081704MAC1 |
| Faith Baptist Church | Faith Properties Inc. | 5526 State Road 26 East | | Lafayette | IN | 47905 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 052808FAIT dated 05/22/2008 |

LBSF Schedules 190

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FAITH PROPERTIES | | | | | | | | Derivative Master Account Number 052808FAI5 |
| FALCON FUND MANAGEMENT A/C FALCON FUND QP L P | | | | | | | | Derivative Master Account Number 091906FAL6 |
| FALCON LIQUID RESERVES LTD | | | | | | | | Derivative Master Account Number 011206FALC |
| FALCONWOOD/TJTEAM LLC | | | | | | | | Derivative Master Account Number 030807FAL7 |
| FAO MORGAN STANLEY / CQS CAP SGIVE UP | | | | | | | | Derivative Master Account Number 030706MORG |
| FAR EASTERN INTERNATIONAL BANK | | | | | | | | Derivative Master Account Number 042702FARE |
| FAR EASTERN INTL BK | | | | | | | | Derivative Master Account Number 110107FARE |
| Farm Bureau Life Insurance Company | Farm Bureau | 5400 University Ave | | WDM | IA | 50266 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110402FARM dated 06/18/2003 |
| FARMERS & MERCHANTS TR CO | | | | | | | | Derivative Master Account Number 012706FAR7 |
| FARMERS BANK OF CHINA | | | | | | | | Derivative Master Account Number 75383FBCH |
| FBC CARLYLE LLC | | | | | | | | Derivative Master Account Number 062907FBC6 |
| FBE LIMITED | | | | | | | | Derivative Master Account Number 022704FBEL |
| FBR GROUP INC A/C FBR CAPITAL MARKETS CORP | | | | | | | | Derivative Master Account Number 061208FRIE |
| FBR GROUP INC A/C FBR CAPITAL MARKETS PT INC | | | | | | | | Derivative Master Account Number 090908FRIE |
| FCH | | | | | | | | Derivative Master Account Number 020707VAGY |
| FCI HOLDINGS I LTD | | | | | | | | Derivative Master Account Number 012407DRA9 |
| FCOF SECURITIES LTD | | | | | | | | Derivative Master Account Number 013108FORT |
| FDVG BALANCE COMPANY | | | | | | | | Derivative Master Account Number 033006FDVG |
| FEDERAL HOME LOAN BANK BOSTON A/C FHLB BOSTON | | | | | | | | Derivative Master Account Number 71045FHBS |
| FEDERAL HOME LOAN BANK CHICAGO | | | | | | | | Derivative Master Account Number 69887FLBC |
| Federal Home Loan Bank of Atlanta | Federal Home Loan Bank of Atlanta | 1475 Peachtree Street, NE | | Atlanta | GA | 30309 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 69836FHBA dated 04/30/1987 |
| Federal Home Loan Bank of NewYork | Attention: CCO | 101 Park Avenue | | New York | NY | 10178-0599 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 69884FHNY dated 04/05/2000 |
| Federal Home Loan Bank of Pittsburgh | 601 Grant Street | | | Pittsburgh | PA | 15219-4455 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102594FHLB dated 06/26/1997 |
| Federal Home Loan Bank of SanFrancisco | 600 California Street | P.O. Box 7948 | | San Francisco | CA | 94108 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 67029FHSF dated 10/06/1999 |
| Federal Home Loan Bank of Seattle | 1501 Fourth Avenue | Suite 1800 | | Seattle | WA | 98101-1693 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 67049FHSA dated 06/08/1995 |
| Federal Home Loan Bank of Topeka | One Security Benefit Place | Suite 100 | P.O. Box 176 | Topeka | KS | 66603 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 66939FHTP dated 12/09/1999 |
| FEDERAL HOME LOAN MORTGAGE CORPORATION | | | | | | | | Derivative Master Account Number 20893FHLM |
| FEDERAL NATIONAL MORTGAGE | | | | | | | | Derivative Master Account Number 121106FED5 |
| FEDERAL NATIONAL MORTGAGE A/C FNT 07-88 | | | | | | | | Derivative Master Account Number 082807FAN7 |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION | | | | | | | | Derivative Master Account Number 50111FNMA |
| FEDERATED BOND FUND | | | | | | | | Derivative Master Account Number 102006FEDE |
| FEDERATED CORP BOND STRATEGY PORTFOLIO | | | | | | | | Derivative Master Account Number 091306FEDE |
| FEDERATED FUND FOR US GOV ERNMENT SECURITIES II | | | | | | | | Derivative Master Account Number 102105FE13 |
| FEDERATED GBL INV MGMT COR A/C FEDERATED CAP INCM FUND II | | | | | | | | Derivative Master Account Number 061307FED5 |
| FEDERATED GBL INV MGMT COR A/C FEDERATED EMERGING MKTS FI | | | | | | | | Derivative Master Account Number 061307FEDE |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FEDERATED GBL INV MGMT COR A/C FEDERATED INTL HIGH INCOME | | | | | | | | Derivative Master Account Number 061307FED6 |
| FEDERATED GBL INV MGMT COR A/C FEDERATED MDT BAL FUND | | | | | | | | Derivative Master Account Number 061307FED7 |
| FEDERATED HIGH INCOME BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 102706FEDE |
| FEDERATED HIGH YIELD BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 092606FEDE |
| FEDERATED INTERNATIONAL BOND FUND | | | | | | | | Derivative Master Account Number 091306FED5 |
| FEDERATED INVESTMENT MANAGEMENT COMPANY | | | | | | | | Derivative Master Account Number 102006FE11 |
| FEDERATED INVESTORS INC A/C FED INTERCONTINENTAL FUND | | | | | | | | Derivative Master Account Number 012208FEDE |
| FEDERATED INVESTORS INC A/C FED STK & CALIF MUNI FUND | | | | | | | | Derivative Master Account Number 012208FED8 |
| FEDERATED INVESTORS INC A/C FED U.S GVT SEC FD 1-3 YRS | | | | | | | | Derivative Master Account Number 012208FED6 |
| FEDERATED INVESTORS INC A/C FED US GVT SEC FD 2-5 YRS | | | | | | | | Derivative Master Account Number 012208FED7 |
| FEDERATED INVESTORS INC A/C FEDERATED MKT OPP FUND | | | | | | | | Derivative Master Account Number 012208FED5 |
| FEDERATED INVESTORS INC A/C FEDERATED TARGET ETF 2015 | | | | | | | | Derivative Master Account Number 020508FEDE |
| FEDERATED INVESTORS INC A/C FEDERATED TARGET ETF 2025 | | | | | | | | Derivative Master Account Number 020508FED5 |
| FEDERATED INVESTORS INC A/C FEDERATED TARGET ETF 2035 | | | | | | | | Derivative Master Account Number 020508FED6 |
| FEDERATED INVESTORS INC A/C FEDERATED VERMONT MUN | | | | | | | | Derivative Master Account Number 103006FEDE |
| FEDERATED MUNI & STOCK ADV FUN | | | | | | | | Derivative Master Account Number 102105FED5 |
| FEDERATED MUNICIPAL HIGH YIELDADVANTAGE FUND | | | | | | | | Derivative Master Account Number 052703MOPF |
| FEDERATED REAL RETURN BOND FUND | | | | | | | | Derivative Master Account Number 102006FE10 |
| FEDERATED STOCK AND BOND FD | | | | | | | | Derivative Master Account Number 102006FED5 |
| FEDERATED STRATEGIC INCOME FD | | | | | | | | Derivative Master Account Number 102006FED8 |
| FEDERATED TOTAL RETURN BOND | | | | | | | | Derivative Master Account Number 102006FED6 |
| FEDERATED ULTRASHORT BOND FD | | | | | | | | Derivative Master Account Number 091306FED6 |
| FEDERATION A2 2007-1 | SPRCL SPC for Series 2007-1 FederationA-2 | c/o Maples Finance LTD | P.O. Box 1093GT, Queensgate House, South Church Street, George Town | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052407FEDE dated 05/09/2007 |
| FEINGOLD O'KEEFE MASTER FUND LTD | | | | | | | | Derivative Master Account Number 112806FEI7 |
| FELIX RESOURCES LIMITED | | | | | | | | Derivative Master Account Number 052908FELI |
| FENWAY CAPITAL | | | | | | | | Derivative Master Account Number 041902FENW |
| FEROX MASTER FUND LTD | | | | | | | | Derivative Master Account Number 072403FMFL |
| FEROX VA MASTER FUND LIMITED | | | | | | | | Derivative Master Account Number 092603FVAM |
| FERRERO AUSTRALIA PTY LTD | | | | | | | | Derivative Master Account Number 032803FAPL |
| FERRERO CESKA SRO | | | | | | | | Derivative Master Account Number 040803CESK |
| FERRERO MAGYARORSZAG KFT | | | | | | | | Derivative Master Account Number 040803FERR |
| FERRERO POLSKA SP Z.O.O | | | | | | | | Derivative Master Account Number 040703FERR |
| FERRERO SPA | | | | | | | | Derivative Master Account Number 113004FERR |
| Ferrero Trading Lux SA | 6E Route de Treves | L-2633 Senningerberg | | | | | LUXEMBOURG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112902FERR dated 05/12/2005 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FFII-SO CAL EDISON CO RET PLANA/C SCEF5400002 FRANK RUSSELL INV IRELAND LTD | | | | | | | | Derivative Master Account Number 060606FRAN |
| FFRP 1-2 LLC | | | | | | | | Derivative Master Account Number 070307FORT |
| FFTW A/C AGIL C/O FISCHER FRANCIS TREES & WATTS INC | | | | | | | | Derivative Master Account Number 032107FISC |
| FFTW A/C ANP | | | | | | | | Derivative Master Account Number 022807ANPL |
| FFTW A/C CAFE C/O FISCHER FRANCIS TREES & WATTS INC | | | | | | | | Derivative Master Account Number 123107FISC |
| FFTW A/C DIVAEU FISCHER FRANCIS TRESS & WATTS | | | | | | | | Derivative Master Account Number 081506FISC |
| FFTW A/C DIVAJP FISCHER FRANCIS TREES & WATTS | | | | | | | | Derivative Master Account Number 081506FIS5 |
| FFTW A/C ENFI C/O FISCHER FRANCIS TREES & WATTS INC | | | | | | | | Derivative Master Account Number 121106FISC |
| FFTW A/C ICMA C/O FISCHER FRANCIS TREES & WATTS INC | | | | | | | | Derivative Master Account Number 042707FISC |
| FFTW A/C JING | | | | | | | | Derivative Master Account Number 042706FISC |
| FFTW A/C KOR C/O FISCHER FRANCIS TREES & WATTS INC | | | | | | | | Derivative Master Account Number 122006FISC |
| FFTW A/C MLGIL C/O FISCHER FRANCIS TREES & WATTS INC | | | | | | | | Derivative Master Account Number 032107FIS5 |
| FFTW A/C MOUK | | | | | | | | Derivative Master Account Number 080305MOUK |
| FFTW A/C OMOF C/O FISCHER FRANCIS TREES & WATTS INC | | | | | | | | Derivative Master Account Number 031207FISC |
| FFTW A/C SIMBS FISCHER FRANCIS TREES & WATTS | | | | | | | | Derivative Master Account Number 102606FISC |
| FFTW A/C TTCB C/O FISCHER FRANCIS TREES & WATTS INC | | | | | | | | Derivative Master Account Number 022608FISC |
| FFTW- BNPAB1 C/O FISCHER FRANCIS TREES & WATTS INC | | | | | | | | Derivative Master Account Number 121106FIS5 |
| FFTW BNPAB2 FISCHER FRANCIS TREES & WATTS | | | | | | | | Derivative Master Account Number 110106FISC |
| FFTW COHO FISCHER FRANCIS TREES & WATTS | | | | | | | | Derivative Master Account Number 042406FISC |
| FFTW DIVERSIFIED ALPHA CLASS A LTD | | | | | | | | Derivative Master Account Number 053102FFTW |
| FFTW DIVERSIFIED ALPHA CLASS B LTD | | | | | | | | Derivative Master Account Number 053102DIVB |
| FFTW DIVERSIFIED ALPHA CLASS C LTD | | | | | | | | Derivative Master Account Number 030205DACC |
| FFTW DIVERSIFIED ALPHA CLASS Z LTD | | | | | | | | Derivative Master Account Number 053102DIVC |
| FFTW DIVERSIFIED ALPHA M ACCOUNT | | | | | | | | Derivative Master Account Number 040504ALPH |
| FFTW FFAB C/O FISCHER FRANCIS TREES & WA | | | | | | | | Derivative Master Account Number 113005FISC |
| FFTW GLOBAL CREDIT FND SPC CLA SS A SEGREGATED PORT | | | | | | | | Derivative Master Account Number 061504FFTW |
| FFTW GLOBAL CREDIT FUND SPC - SEGREGATED PORTFOLIO B | | | | | | | | Derivative Master Account Number 030807FIS5 |
| FFTW GLOBAL CREDIT FUND SPC - SEGREGATED PORTFOLIO B | | | | | | | | Derivative Master Account Number 012607COOP |
| FFTW PGGM (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number PGGINTLBSF |
| FFTW SHOT FISCHER FRANCIS TREES & WATTS | | | | | | | | Derivative Master Account Number 013006THEG |
| FFTW- STICHTING PENSIOENFONDS VOOR DE GEZONDHEIT GEESTELIJKE EN MAATSCHAPPELIJKE BELANGEN RE FISCHER FRANCIS TREES WATTS | | | | | | | | Derivative Master Account Number 040907FISC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FH INTERNATIONAL A/C PIERCE DIVERSIFIED STRATEG | | | | | | | | Derivative Master Account Number 011206PDFH |
| FHC MASTER FUND LTD | | | | | | | | Derivative Master Account Number 071706ANNA |
| FIA LEVERAGED FUND | | | | | | | | Derivative Master Account Number 062299FIAL |
| FIDAC A/C FIDAC/CHIMERA INV CORP | | | | | | | | Derivative Master Account Number 121297FIXE |
| FIDELITY 50808/FIDELITY SHORT INTERMEDIATE COMMINGLED POOL | | | | | | | | Derivative Master Account Number 100907FID9 |
| FIDELITY AEGON / AEGON | | | | | | | | Derivative Master Account Number 070207AEGO |
| FIDELITY BLOCK | | | | | | | | Derivative Master Account Number 070207BLOC |
| FIDELITY CONVERTIBLE SEC. FUNDF308/FID CONV. SEC. FUND | | | | | | | | Derivative Master Account Number 092806FID5 |
| FIDELITY MANAGEMENT & RESEARCH COMPANY | | | | | | | | Derivative Master Account Number 60115TCOB |
| FIDELITY MANAGEMENT & RESEARCH/FID AD LTD TR BD PT | | | | | | | | Derivative Master Account Number 013004LTBP |
| FIDELITY MGMT & RSCH CO A/C FID CALI SHORT-INTER. TFB | | | | | | | | Derivative Master Account Number 111606FIDE |
| FIDELITY MGMT & RSCH CO A/C MANAGED INCOME POOL (MIP) | | | | | | | | Derivative Master Account Number 071806FI11 |
| FIDELITY MGMT & RSCH CO A/C PYRAMIS GLOBAL ADVISORS | | | | | | | | Derivative Master Account Number 092806PYRA |
| FIDELITY MGMT & RSCH CO A/C TOTAL BOND HIGH GRADE SUB | | | | | | | | Derivative Master Account Number 071806FID7 |
| FIDELITY MGMT & RSCH COA/C Pyramis Broad Mkt Durat | 82 Devonshire Street (V5B) | | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091406PYRA dated 09/01/2006 |
| FIDELITY MGMT & RSCH COA/C Pyramis Short Dur Com P | 82 Devonshire Street (V5B) | | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092006FID5 dated 09/01/2006 |
| FIDELITY MGMT & RSCH COT8249/Pyramis Interm. Dur. | 82 Devonshire Street (V5B) | | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091906FID6 dated 09/01/2006 |
| FIDELITY MGMT AND RESEARCH/PENDING ALLOCATION | | | | | | | | Derivative Master Account Number 111903FPEN |
| FIDELITY PENDING ALLOCATIO | | | | | | | | Derivative Master Account Number 100307FIDE |
| FIDELITY PURITAN TST: FIDELIT Y BALANCED FD - HIGH GRADE SUB | | | | | | | | Derivative Master Account Number 011607FID6 |
| FIDUCIA STRATEGY FUND | | | | | | | | Derivative Master Account Number 091503FDOF |
| FIDUCIARY TRUST CO INTL A/C 4471 | | | | | | | | Derivative Master Account Number 061108FIDU |
| FIDUCIARY TRUST CO INTL A/C FRANKLIN TEMPLETON CORE PL | | | | | | | | Derivative Master Account Number 072508FIDU |
| FIELD STR (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number FSPINTLBSF |
| FIELD STREET CAPITAL A/C FIELD STREET MASTER FD LTD | | | | | | | | Derivative Master Account Number 010708FIE5 |
| FIFTH THIRD BANK | | | | | | | | Derivative Master Account Number 070601FTBK |
| FIFTH THIRD MORTGAGE COMPANY | | | | | | | | Derivative Master Account Number 082001BLFT |
| FIL INV SVCS (UK) LTD A/C FIDELITY INST UK CORP BD F | | | | | | | | Derivative Master Account Number 080106FID9 |
| FIL INV SVCS (UK) LTD A/C UK AGGREGATE BOND FUND | | | | | | | | Derivative Master Account Number 103106FIDE |
| FINANCIAL ENTERPRISE FINANCE LIMITED FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060707FINA |
| FINANSBANK AS | | | | | | | | Derivative Master Account Number 112597FINT |
| Finanzministerium Land Nordrhein Westalen | vertreten durch das Finanzministerium des Landes N | Jagerhofstrasse 6 | 40479 Dusseldorf | | | | GERMANY | German Master Agreement Agreement Number 100603FLNW dated 10/03/2003 |
| FINECO BANK SPA | | | | | | | | Derivative Master Account Number 011294FISS |

Lehman Brothers Special Financing Inc.                                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FINISTERRE GLOBAL OPPORTUNITY MASTER FUND | | | | | | | | Derivative Master Account Number 070406FINI |
| FINISTERRE SOVEREIGN DEBT MASTER FUND | | | | | | | | Derivative Master Account Number 073004FINS |
| FINTAN MASTER FUND LTD | | | | | | | | Derivative Master Account Number 021507CPM7 |
| FIR TREE PARTNERS A/C FIR TREE MORT OPP MTRFNDLP | | | | | | | | Derivative Master Account Number 070908FTR5 |
| FIR TREE VALUE MASTER FUND LP | | | | | | | | Derivative Master Account Number 101904FTVM |
| First Bank | 11901 Olive | | | St. Louis | MO | 63141 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091498XFBA dated 09/14/1998 |
| First Banking Center | First Banking Center | 567 Broad Street | P.O. Box 970 | Lake Geneva | WI | 53147 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072304FBCE dated 10/11/2004 |
| First Coastal Bank | c/o Virginia Beach Federal Savings Bank | 2101 Parks Avenue | | Virginia Beach | VA | 23451 | UNITED STATES | 1987 Int Rate & CCY Exch Agrmt - Multicurrency Agreement Number 77912VBFS dated 07/02/1992 |
| FIRST COMMERCIAL BANK | | | | | | | | Derivative Master Account Number 012207FIRS |
| FIRST COMMERCIAL BANK HONG KONG BRANCH | | | | | | | | Derivative Master Account Number 030208FIRS |
| FIRST COMMERCIAL BANK REF TRUST DEPARTMENT | | | | | | | | Derivative Master Account Number 030208FIR5 |
| First Data Corporation | First Data Corp. | 2121 North 117th St | NP-30 | Omaha | NE | 68164-3600 | UNITED STATES | 1987 Int Rate & CCY Exch Agrmt - Multicurrency Agreement Number 29101FDAC dated 07/10/1991 |
| FIRST FEDERAL IOWA | | | | | | | | Derivative Master Account Number 020707FIR5 |
| FIRST FINANCIAL BANK NA (IN) | | | | | | | | Derivative Master Account Number 053102TERR |
| FIRST FINANCIAL BANK NA (OH) | | | | | | | | Derivative Master Account Number 072006FIR6 |
| FIRST FRANKLIN 2006-FF8 | | | | | | | | Derivative Master Account Number 062006GREE |
| First Merit Bank NA | First Merit Bank | III Cascade Plaza 7th Floor | | Akron | OH | 44308 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031600FMBA dated 03/15/2000 |
| First Midwest Bank | 300 Park Blvd., Suite 400 | | | Ittasca | IL | 60143 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121602MIDW dated 03/12/2003 |
| FIRST PRINCIPLES TREASURY FUNDI LIMITED | | | | | | | | Derivative Master Account Number 061608FIRS |
| FIRST PUERTO RIC0 TAX ADVTARGET MATURITY FND I | Santander Asset Management | First P.R. Tax-Advantaged Targt Mat. Fund I Inc. | Suite 1600, Santander Tower, B-7 Tabonuco Sreet | Guaynabo | PR | 00968-3028 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051606SA34 dated 04/16/2007 |
| FIRST PUERTO RICO AAATARGET MATURIT FUND II, INC. | Santander Asset Mangement c/o First Puerto Fico Ta | First Puerto Fico Tax Exempt Fund, Inc. Ste 1600 | Santander Tower, B-7 Tabonuco St. | Guaynabo | PR | 00968-3028 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051606SA13 dated 10/11/2006 |
| FIRST PUERTO RICO AAATARGET MATURITY FUND I, INC. | Santander Asset Mangement c/o First Puerto Fico Ta | First Puerto Fico Tax Exempt Fund, Inc. Ste 1600 | Santander Tower, B-7 Tabonuco St. | Guaynabo | PR | 00968-3028 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051706SANT dated 10/11/2006 |
| FIRST PUERTO RICO TARGET MATURITY INCOME | Santander Asset Mangement c/o First Puerto Fico Ta | First Puerto Fico Tax Exempt Fund, Inc. Ste 1600 | Santander Tower, B-7 Tabonuco St. | Guaynabo | PR | 00968-3028 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051606SA17 dated 10/11/2006 |
| FIRST PUERTO RICO TARGETMATURITY INCOME OPPS FND I | Santander Asset Mangement c/o First Puerto Fico Ta | First Puerto Fico Tax Exempt Fund, Inc. Ste 1600 | Santander Tower, B-7 Tabonuco St. | Guaynabo | PR | 00968-3028 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051606SA15 dated 10/11/2006 |
| FIRST PUERTO RICO TAX ADVTARGET MATURITY FND II | Santander Asset Mangement c/o First Puerto Fico Ta | First Puerto Fico Tax Exempt Fund, Inc. Ste 1600 | Santander Tower, B-7 Tabonuco St. | Guaynabo | PR | 00968-3028 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051606SA22 dated 10/11/2006 |
| FIRST PUERTO RICO TAX EXEMPT TARGET MAT FND IV | | | | | | | | Derivative Master Account Number 051606SA30 |
| FIRST PUERTO RICO TAX EXEMPT TARGET MAT FUND III INC | | | | | | | | Derivative Master Account Number 051606SA28 |
| FIRST PUERTO RICO TAX EXEMPT TARGET MATURITY FUND V | | | | | | | | Derivative Master Account Number 051606SA32 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FIRST PUERTO RICO TAX-EXEMPT TARGET MAT FND II | | | | | | | | Derivative Master Account Number 051606SA26 |
| FIRST PUERTO RICOTAX-EXEMPT FUND, INC. | Santander Asset Mangement c/o First Puerto Fico Ta | First Puerto Fico Tax Exempt Fund, Inc. Ste 1600 | Santander Tower, B-7 Tabonuco St. | Guaynabo | PR | 00968-3028 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051606SA37 dated 10/11/2006 |
| FIRST SOUTHWEST COMPANY | | | | | | | | Derivative Master Account Number 020107FIRS |
| first tennessee bank na | 4000 Horizon Way | | | Irving | TX | 75063 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091200FHHL dated 09/12/2000 |
| FIRST WESTERN TRUST BANK | | | | | | | | Derivative Master Account Number 083106FIRS |
| FirstBank of Puerto Rico | FirstBank of Puerto Rico | Treasury and Investment Dept | 1519 Ponce de Leon, Stop 23 | San Juan | PR | 00908 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052394FFED dated 05/23/1994 |
| FirstEnergy Corp | FirstEnergy Corp. | 76 S. Main Street | | Akron | OH | 44308 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010604FIRS dated 11/21/2005 |
| FIRSTRAND (IRELAND) PLC | | | | | | | | Derivative Master Account Number 032701RMBI |
| FIRSTRUST SAVINGS BANK | | | | | | | | Derivative Master Account Number 071502FIRS |
| FIRTH RIXSON LIMITED | | | | | | | | Derivative Master Account Number 092106FIRT |
| FISCHER FRANCIS TREES WATT A/C FFTW BEST ALPHA FUND | | | | | | | | Derivative Master Account Number 020206FISC |
| FISCHER FRANCIS TREES WATT A/C FFTW GLOBAL FI ALPHA FUND | | | | | | | | Derivative Master Account Number 020206FIS5 |
| FISCHER FRANCIS TREES WATT A/C FFTW GLOBAL INFLATION INDE | | | | | | | | Derivative Master Account Number 021207FI10 |
| FISCHER FRANCIS TREES WATT A/C FFTW INTERNATIONAL FUND | | | | | | | | Derivative Master Account Number 021207INTE |
| FISCHER FRANCIS TREES WATT A/C FFTW US INFLATION INDEXED | | | | | | | | Derivative Master Account Number 021207USIN |
| FISCHER FRANCIS TREES WATT A/C LIMITED DURATION BOND COMM | | | | | | | | Derivative Master Account Number 021207FIS5 |
| FISCHER FRANCIS TREES WATT A/C MLGS-GLOBAL TOTAL RETURN | | | | | | | | Derivative Master Account Number 022207FISC |
| FISCHER FRANCIS TREES WATT A/C MORTGAGE BACKED FUND | | | | | | | | Derivative Master Account Number 021207FIS7 |
| FISCHER FRANCIS TREES WATT A/C US SHORT TERM BOND FUND | | | | | | | | Derivative Master Account Number 021207FISC |
| FISCHER FRANCIS TREES WATT A/C WORLDWIDE FUND | | | | | | | | Derivative Master Account Number 021207FIS6 |
| FIVE MILE CAPITAL PARTNERS A/C FIVE MILE II LP | | | | | | | | Derivative Master Account Number 120407FI10 |
| FIXED INCOME DISCOUNT ADVISORYCOMPANY A/C FHC MASTER FUND | | | | | | | | Derivative Master Account Number 071806FIDA |
| FIXED INCOME DISCOUNT ADVISORYCOMPANY A/C FHC MASTER FUND | | | | | | | | Derivative Master Account Number 071906FIDA |
| FIXED INCOME DISCOUNT ADVISORYCOMPANY A/C PREMIER MORTGAGE INCOME FUND | | | | | | | | Derivative Master Account Number 013106PREM |
| FLAC Holdings LLC | FLAC Holdings LLC | 700 State Route 46 East | | Batesville | IN | 47006 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110606FLAC dated 12/15/2006 |
| FLAC HOLDINGS LLC | | | | | | | | Derivative Master Account Number 081406FLAC |
| FLAGG STREET CAPITAL LLC A/C FLAGG STREET OFFSHORE LTD | | | | | | | | Derivative Master Account Number 110907FLA6 |
| FLAGG STREET PARTNERS QUALIFIED LP | | | | | | | | Derivative Master Account Number 110907FLAG |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FLAGSTONE REINSURANCE LTD A/C FLAGSTONE RE HOLDINGS LTD | | | | | | | | Derivative Master Account Number 083006FLAG |
| Flatrock Trust | c/o Montreal Trust Company of Canada | 100 University Ave | 9th Floor, North Tower | Toronto | ON | M5J 2Y1 | CANADA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 043008FLAT dated 05/02/2008 |
| FLEET INTERNATIONAL BOND FUND | | | | | | | | Derivative Master Account Number 120402FLEE |
| Fletcher Allen Health Care, Vermont | c/o Medical Center Hospital of Vermont | Colchester Avenue | | Burlington | VT | 05401 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 11893MCHV dated 08/01/1993 |
| FLETCHER ASSET MANAGEMENT INC. | | | | | | | | Derivative Master Account Number 051297QFAS |
| Fletcher Fixed Income AlphaFund, Ltd | Fletcher Fixed Income Alpha Fund, Ltd. | c/o Fletcher Asset Management, Inc. | 48 Wall Street | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062507FLET dated 07/01/2008 |
| FLETCHER INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 011101FLET |
| Florida Gulf Coast University | 10501 FGCU Boulevard South | | | Fort Myers | FL | 33965-6565 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022300FGCU dated 10/24/2002 |
| FLOW CM LTDA | | | | | | | | Derivative Master Account Number 082108FLO5 |
| FNMA (FPA) | | | | | | | | Derivative Master Account Number 112206FEDE |
| FOCUS SMID-CAP GROWTH EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 080808DE75 |
| FOLLI FOLLIE | | | | | | | | Derivative Master Account Number 031908FOLL |
| FONDO PENSIONE REF FONDO PENSIONE | | | | | | | | Derivative Master Account Number 051107FOND |
| FOOTBRIDGE LIMITED TRUST | | | | | | | | Derivative Master Account Number 062404OLDH |
| FORCE CAPITAL II LLC | | | | | | | | Derivative Master Account Number 013107FOR7 |
| FORCE CAPITAL II LTD | | | | | | | | Derivative Master Account Number 013007FOR6 |
| FORCE CAPITAL LTD | | | | | | | | Derivative Master Account Number 013007FORC |
| FORCE CAPITAL MGMT A/C FORCE CAPITAL LLC | | | | | | | | Derivative Master Account Number 013107FO10 |
| Ford Credit Auto Owner Trust2007-B | U.S. Bank Trust N.A. | See agmt | | | | | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101007FORD dated 10/16/2007 |
| Ford Motor Credit Company | Ford Motor Credit Company - Treasurer#apposs Offic | Ford Motor Company, World Headquarters | One American Road | Dearborn | MI | 48126 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 35222FMOC dated 05/14/2007 |
| FOREST FULCRUM FUND. L.P. | | | | | | | | Derivative Master Account Number 102201FFFD |
| FOREST GLOBAL CONVERTIBLE FUNDLTD | | | | | | | | Derivative Master Account Number 022502FGCF |
| FOREST GLOBAL CONVERTIBLE MASTER FUND LP | | | | | | | | Derivative Master Account Number 061506FCGM |
| FOREST INV MGMT LLC A/C FOREST EVENT DRIVEN MASTER | | | | | | | | Derivative Master Account Number 011205FEDM |
| FOREST INV MGMT LLC A/C LLT LIMITED (FOREST) | | | | | | | | Derivative Master Account Number 012508FORE |
| FOREST INV MGMT LLC A/C LYXOR/FOREST FUND LIMITED | | | | | | | | Derivative Master Account Number 011708FORE |
| FOREST MULTI STRATEGY MASTER FUND SPC | | | | | | | | Derivative Master Account Number 021003FMSM |
| FORETHOUGHT LIFE INSURANCE CO | | | | | | | | Derivative Master Account Number 120407FORE |
| FORSTA AP-FONDEN | | | | | | | | Derivative Master Account Number 010902FORS |
| FORT MORTG OPP ADV/FORTRESS MORTGAGE OPP MAST SER1 | | | | | | | | Derivative Master Account Number 040908FOR5 |
| FORT MORTG OPP ADV/FORTRESS MORTGAGE OPP MAST SER2 | | | | | | | | Derivative Master Account Number 050708FOR5 |
| FORT WASHINGTON INV ADV A/C FORT WASHINTON FI ALPHA | | | | | | | | Derivative Master Account Number 082707FORT |
| FORT WASHINGTON INV ADV A/C FT WASH ACTIVE FI LLC | | | | | | | | Derivative Master Account Number 082707FOR6 |
| FORTEZZA S.A.R.L. | | | | | | | | Derivative Master Account Number 022006FORT |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FORTIS 81181 HALEVY A2 POCHE GESTION ACTIVERE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 121905HAL6 |
| FORTIS BANK (NEDERLAND) N.V. | | | | | | | | Derivative Master Account Number 091597MEES |
| FORTIS BANK AS | | | | | | | | Derivative Master Account Number 042799XTTB |
| FORTIS BANK LUXEMBOURG SA | | | | | | | | Derivative Master Account Number 022101FBLU |
| FORTIS BANK NV/SA | | | | | | | | Derivative Master Account Number 072099XFBK |
| FORTIS BANQUE LUXEMBOURG SA | | | | | | | | Derivative Master Account Number 325938GDL |
| FORTIS BANQUE LUXEMBOURG SA (PB) | | | | | | | | Derivative Master Account Number 110904BGPB |
| FORTIS CSABEMLOCD CSA B EMERGING LOCAL DEBT RE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 012606CSAB |
| FORTIS CSALEMLOCD CSA L EMERGING LOCAL DEBT RE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 012606CSAL |
| FORTIS FLEXIARBDEUPT FLEXIFUND ABS RET BD EURO PLUSRE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 061306FORT |
| FORTIS FLEXIFUND CASH | | | | | | | | Derivative Master Account Number 032105FLEX |
| FORTIS FLF ABSOLUTE RETURN BON | | | | | | | | Derivative Master Account Number 042606FORT |
| FORTIS FLFABRBDGLOT FLF ABSOLUTE RET BD GLOBAL OP RE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 061506FORT |
| FORTIS FLFABRBDGLUS FORTIS L FD ABS RET BD GBL OPPRE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 070706FO13 |
| FORTIS FLFABRBDGLUT FLF ABS RET BD GBL OPP USD TUR RE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 070706FO14 |
| FORTIS FLFABRBDUSP FORTIS L FD ABS RET BD USD PLURE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 070706FO11 |
| FORTIS FORSOLGTAA FORTIS SOLUTION GTTA OVERLAY RE FORTIS INVESTMENT NV | | | | | | | | Derivative Master Account Number 101606FORT |
| FORTIS HEDGE EMERGING MARKETS FIXED INCOME MASTER LIMITED | | | | | | | | Derivative Master Account Number 031505EMFD |
| FORTIS HEDGE EURO HIGH YIELD MASTER LIMITED RE FORTIS INVESTMENT MGMT NV | | | | | | | | Derivative Master Account Number 110306FOR9 |
| FORTIS INV MGMT FRANCE A/C NOUVEAUX RENDEMENS | | | | | | | | Derivative Master Account Number 101505FORT |
| FORTIS INV MGMT NV/SA A/C FLF ABS RETURN BD GL OPP | | | | | | | | Derivative Master Account Number 111605FORT |
| FORTIS INVESTMENT MGMT A/C GA FUND L BD WORLD CORE PL | | | | | | | | Derivative Master Account Number 062207FORT |
| FORTIS L FUND ABSOLUTE RETURN BOND USD | | | | | | | | Derivative Master Account Number 092006FORT |
| FORTIS L FUND BOND USD | | | | | | | | Derivative Master Account Number 080408FORT |
| FORTIS/CSA L BOND EMERGENT RESTRICTED | | | | | | | | Derivative Master Account Number 111705CSA5 |
| FORTIS/CSA L COMMO DITY WORLD | | | | | | | | Derivative Master Account Number 122305CSAL |
| FORTIS/FORTIS HGE GLO FIX INCOME MASTER LTD | | | | | | | | Derivative Master Account Number 081606FORT |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FORTIS/FORTIS L FUND ABSOLUTE RETURN BOND EURO PLUS | | | | | | | | Derivative Master Account Number 022205FLFA |
| FORTIS/LUNIFBWOR01 FLF BD WORLD 2001 | | | | | | | | Derivative Master Account Number 022205LUNB |
| Fortissimo Fund | Fortissimo Fund | c/o Symphony Asset Management LLC | 555 California Street, Suite 2975 | San Francisco | CA | 94104 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 01020?SYM5 dated 02/06/2007 |
| FORTRESS COMMODITIES ADV LLC A/C FORTRESS COMMODITIES FUND LTD | | | | | | | | Derivative Master Account Number 121007FOR5 |
| FORTRESS INV GR/ FORTRESS IN V FD IV (COINV A) | | | | | | | | Derivative Master Account Number 101206FOR7 |
| FORTRESS INV GR/ FORTRESS IN V FD IV (COINV B) | | | | | | | | Derivative Master Account Number 122606FO21 |
| FORTRESS INV GR/ FORTRESS IN V FD IV (COINV C) | | | | | | | | Derivative Master Account Number 122606FO23 |
| FORTRESS INV GR/ FORTRESS IN V FD IV (COINV D) | | | | | | | | Derivative Master Account Number 122606FO25 |
| FORTRESS INV GR/ FORTRESS IN V FD IV (COINV F) | | | | | | | | Derivative Master Account Number 122606FO27 |
| FORTRESS INV GR/ FORTRESS IN V FD IV (COINV G) | | | | | | | | Derivative Master Account Number 122606FO30 |
| FORTRESS INV GR/ FORTRESS IN V FD IV (FD A) | | | | | | | | Derivative Master Account Number 101206FOR6 |
| FORTRESS INV GR/ FORTRESS IN V FD IV (FD B) | | | | | | | | Derivative Master Account Number 122606FOR8 |
| FORTRESS INV GR/ FORTRESS IN V FD IV (FD C) | | | | | | | | Derivative Master Account Number 122606FO11 |
| FORTRESS INV GR/ FORTRESS IN V FD IV (FD D) | | | | | | | | Derivative Master Account Number 122606FO13 |
| FORTRESS INV GR/ FORTRESS IN V FD IV (FD E) | | | | | | | | Derivative Master Account Number 122606FO14 |
| FORTRESS INV GR/ FORTRESS IN V FD IV (FD F) | | | | | | | | Derivative Master Account Number 122606FO16 |
| FORTRESS INV GR/ FORTRESS IN V FD IV (FD G) | | | | | | | | Derivative Master Account Number 122606FO19 |
| FORTRESS INV GROUP LLC / FORTRESS INV FD V (FUND B) | | | | | | | | Derivative Master Account Number 062107FOR6 |
| FORTRESS INV GROUP LLC / FORTRESS INV FD V (FUND C) | | | | | | | | Derivative Master Account Number 062107FOR8 |
| FORTRESS INV GROUP LLC / FORTRESS INV FD V (FUND D) | | | | | | | | Derivative Master Account Number 062107FOR9 |
| FORTRESS INV GROUP LLC / FORTRESS INV FD V (FUND E) | | | | | | | | Derivative Master Account Number 062107FO10 |
| FORTRESS INV GROUP LLC / FORTRESS INV FD V (FUND F) | | | | | | | | Derivative Master Account Number 062107FO11 |
| FORTRESS INV GROUP LLC /FORTRESS INV FD V (FUND A) | FIG LLC | 1345 Avenue of the Americas, 29th Floor | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062107FOR5 dated 03/06/2008 |
| FORTRESS INV GROUP LLC A/C DBSO SECURITIES LTD | | | | | | | | Derivative Master Account Number 032008FOR5 |
| FORTRESS INV GROUP LLC A/C FIF FND V (COINV D) LP | | | | | | | | Derivative Master Account Number 030508FOR6 |
| FORTRESS INV GROUP LLC A/C FIF FND V (COINV FND B) LP | | | | | | | | Derivative Master Account Number 030508FORT |
| FORTRESS INV GROUP LLC A/C FIF FND V (COINV FND C) LP | | | | | | | | Derivative Master Account Number 030508FOR5 |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FORTRESS INV GROUP LLC A/C FIF FND V (COINV FND F) LP | | | | | | | | Derivative Master Account Number 030508FOR7 |
| FORTRESS INV GROUP LLC A/C FIF V (FUND G) LP | | | | | | | | Derivative Master Account Number 030708FORT |
| FORTRESS INV GROUP LLC A/C FIGRYAN HOLDINGS LLC 1 | | | | | | | | Derivative Master Account Number 072606FOR6 |
| FORTRESS INV GROUP LLC A/C FMOF SERIES 3 LP | | | | | | | | Derivative Master Account Number 052008FORT |
| FORTRESS INV GROUP LLC A/C FORTRESS INV FD V (FUND C) | | | | | | | | Derivative Master Account Number 062107FO18 |
| FORTRESS INV GROUP LLC A/C FORTRESS INV FD V (FUND D) | | | | | | | | Derivative Master Account Number 062107FO16 |
| FORTRESS INV GROUP LLC A/C FORTRESS INV FD V (FUND E) | | | | | | | | Derivative Master Account Number 030508FOR8 |
| FORTRESS INV GROUP LLC A/C FORTRESS INV FD V (FUND E) | | | | | | | | Derivative Master Account Number 062107FO19 |
| FORTRESS INV GROUP LLC A/C FORTRESS INV FD V (FUND F) | | | | | | | | Derivative Master Account Number 062107FO17 |
| FORTRESS INV GROUP LLC A/C FORTRESS INVESTMENT FUND V | | | | | | | | Derivative Master Account Number 062107FO15 |
| FORTRESS INV GROUP LLC A/C FPFD CORPORATES LTD REF FPFD COR LTD | | | | | | | | Derivative Master Account Number 042808FO17 |
| FORTRESS INV GROUP LLC A/C FPFO CORPORATES LTD | | | | | | | | Derivative Master Account Number 042808FORT |
| FORTRESS INV GROUP LLC A/C NEWCASTLE INVESTMENT CORP | | | | | | | | Derivative Master Account Number 082806FORT |
| FORTRESS INV GROUP LLCA/C FIF FND V COINVST FND A | FIG LLC | 1345 Avenue of the Americas, 29th Floor | | New York | NY | 10105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030308FORT dated 03/06/2008 |
| FORTRESS INVESTMENT CORP. | | | | | | | | Derivative Master Account Number 081099FICP |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND A) LP C/O FORTRESS INV GROUP LLC | | | | | | | | Derivative Master Account Number 030708FOR5 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND B) LP C/O FORTRESS INV GROUP LLC | | | | | | | | Derivative Master Account Number 030708FOR6 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND C) LP C/O FORTRESS INV GROUP LLC | | | | | | | | Derivative Master Account Number 030708FOR7 |
| FORTRESS INVESTMENT FUND III (COINVESTMENT FUND D) LP C/O FORTRESS INV GROUP LLC | | | | | | | | Derivative Master Account Number 030708FOR8 |
| FOUR CORNERS CAPITAL MGMT A/C FOUR CORNERS FCSFRI FD II | | | | | | | | Derivative Master Account Number 050807FFCT |
| FOUR CORNERS CAPITAL MGMT A/C FOUR CORNERS SFRIF I | | | | | | | | Derivative Master Account Number 013007FCMI |
| FOUR CORNERS CAPITAL MGMT A/C SHIPROCK FINANCE SPC SF1 | | | | | | | | Derivative Master Account Number 012607SHIP |
| Four Corners Senior Floating Rate Income Fund II | First Trust/Four Corners Senior Floating Rate | Income Fund | 515 S. Flower Street, Suite 4310 | Los Angeles | CA | 90071 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080902FCC2 dated 07/20/2006 |
| FOUR OAKS BANK AND TRUST | | | | | | | | Derivative Master Account Number 110603FOBT |
| Foxcroft Academy | Trustees of Foxcroft Academy | 975 West Main Street | | Dover-Foxcroft | ME | 04426 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 052208FOXC dated 05/20/2008 |
| FOXHILL CAPITAL PARTNERS L | | | | | | | | Derivative Master Account Number 090606FOXH |
| FPCM INFLATION-LINKED OPPORTUN ITIES FUND | | | | | | | | Derivative Master Account Number 062305FPCM |

LBSF Schedules 200

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FR ACQ CORP EUROPE LTD | | | | | | | | Derivative Master Account Number 111507FRAC |
| Franciscan at St. Leonard | c/o The Franciscan at St. Leonard | 8100 Clyo Road | | Centerville | OH | 45458 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 100201FRAN dated 10/01/2001 |
| FRANK 04471/FRANKLIN TEMPLETONCORE FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 060807FRA8 |
| FRANK 04845/MUTUAL DISCOVERY SECURITES FUND | | | | | | | | Derivative Master Account Number 060807FRA6 |
| FRANK RUSSELL COMMON TRUST CORE BOND FUND | | | | | | | | Derivative Master Account Number 011806FRAN |
| FRANKLIN - BAKER HUGHES INC MASTER TRUST (A/C 2283) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 110107FRA7 |
| FRANKLIN - BWXT Y-12 LLC (A/C 10171) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 110107FRA5 |
| FRANKLIN - MONSANTO COMPANY MASTER PENSION TRUST (A/C 2903) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 110107FRA8 |
| FRANKLIN - NEW YORK (STATE OF)COMMON RETIREMENT FUND (A/C 694) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 110107FRAN |
| FRANKLIN - PECO ENERGY COMPANY(A/C 509) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 110107FRA6 |
| FRANKLIN 0432 MUTUAL DISCOVERY | | | | | | | | Derivative Master Account Number 051507FRAN |
| FRANKLIN 0433/MUTUAL EUROPEAN FUND | | | | | | | | Derivative Master Account Number 050107FR13 |
| FRANKLIN 146/TEMPLETON GLOBAL INCOME FUND INC | | | | | | | | Derivative Master Account Number 050708FRA6 |
| FRANKLIN 155/TEMPLETON GLOBAL ASSET ALLOCATION FUND | | | | | | | | Derivative Master Account Number 052705TGAA |
| FRANKLIN 337/FRANKLIN TEMPLETON RUSSIA & EAST EUROPEAN FUND | | | | | | | | Derivative Master Account Number 050407FR13 |
| FRANKLIN 4021/FRANKLIN FLOATING RATE MASTER SERIES | | | | | | | | Derivative Master Account Number 050107FR27 |
| FRANKLIN 4157/FRANKLIN STRATEGIC MORTGAGE PORTFOLIO | | | | | | | | Derivative Master Account Number 050708FRAN |
| FRANKLIN 4194/FRANKLIN STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 041405FSFD |
| FRANKLIN 4212/FRANKLIN TEMPLETON HARD CURRENCY FUND | | | | | | | | Derivative Master Account Number 052505FHCF |
| FRANKLIN 4290/TEMPLETON INCOME FUND | | | | | | | | Derivative Master Account Number 072005TEMP |
| FRANKLIN 4305/FRANKLIN HIGH INCOME TRUST HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 071505HIGH |
| FRANKLIN 4309/FRANKLIN INCOME FUND | | | | | | | | Derivative Master Account Number 050107FR19 |
| FRANKLIN 432/MUTUAL DISCOVERY FUND | | | | | | | | Derivative Master Account Number 060807FRAN |
| FRANKLIN 434/MUTUAL QUALIFIED FUND | | | | | | | | Derivative Master Account Number 060807FRA9 |
| FRANKLIN 435/MUTUAL SHARES FUND | | | | | | | | Derivative Master Account Number 081806FRA9 |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN 4460/FRANKLIN TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 050107FR23 |
| FRANKLIN 4469/FRANKLIN TEMPLETON HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 050107FR28 |
| FRANKLIN 4470/ FRANKLIN TEMPLETON CORE PLUS FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 050708FRA5 |
| FRANKLIN 4472/ FRANKLIN TEMPLETON LIMITED DURATION INCOME TRUST | | | | | | | | Derivative Master Account Number 050107FR25 |
| FRANKLIN 4489/FRANKLIN FLOATING RATE DAILY ACCESS FUND | | | | | | | | Derivative Master Account Number 050107FR30 |
| FRANKLIN 4586/FRANKLIN BALANCED FUND | | | | | | | | Derivative Master Account Number 050107FR24 |
| FRANKLIN 4826/FRANKLIN HIGH INCOME SECURITIES FUND | | | | | | | | Derivative Master Account Number 050708FR10 |
| FRANKLIN 4827/TEMPLETON GLOBALINCOME SECURITIES FUND | | | | | | | | Derivative Master Account Number 050808FRAN |
| FRANKLIN 4829/FRANKLIN INCOME SECURITIES FUND | | | | | | | | Derivative Master Account Number 050708FR11 |
| FRANKLIN 4845/MUTUAL DISCOVERYSECURITIES FUND | | | | | | | | Derivative Master Account Number 050808FRA7 |
| FRANKLIN 4846/MUTUAL SHARES SECURITIES FUND | | | | | | | | Derivative Master Account Number 050808FRA6 |
| FRANKLIN 4884/FRANKLIN STRATEGIC INCOME SECURITIES FUND | | | | | | | | Derivative Master Account Number 050107FR21 |
| FRANKLIN 4990/FRANKLIN REAL RETURN FUND | | | | | | | | Derivative Master Account Number 050107FR29 |
| FRANKLIN 4991/FRANKLIN LOW DURATION TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 319074991 |
| FRANKLIN 555/TEMPLETON EMERGING MARKETS INCOME FUND INC | | | | | | | | Derivative Master Account Number 050708FRA8 |
| FRANKLIN 666/MUTUAL FINANCIAL SERVICES FUND | | | | | | | | Derivative Master Account Number 081806FR10 |
| FRANKLIN 97/TEMPLETON GLOBAL BOND FUND | | | | | | | | Derivative Master Account Number 011005FRTR |
| FRANKLIN- ABU DHABI INVESTMENTAUTHORITY (A/C 4669) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FR21 |
| FRANKLIN AGGRESSVE GROWTH FUNDC/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050107FRA6 |
| FRANKLIN- AMERICAN AIRLINES FIXED BENEFITS PLAN (A/C 192) C/O FRANKLIIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 061507FRA7 |
| FRANKLIN- ASSOCIATED BANK NATLASSOCIATION WORLDWIDE PENSION & PROFIT SHARING (A/C 93) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FR18 |
| FRANKLIN- AXA EQ TEMPLETON GROWTH PORTFOLIO C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050107FRAN |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN- AZL FRANKLIN SMALL CAP VALUE FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050107FRA5 |
| FRANKLIN BALANCE SHEET INVESTMENT FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050107FRA7 |
| FRANKLIN BIOTECHNOLOGY FUND (A/C 2400) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081607FRAN |
| FRANKLIN- CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM (A/C 10685) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 062807FR11 |
| FRANKLIN- CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM (AC 5374) C/O FRANKLIIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 062807FR10 |
| FRANKLIN- CARPENTERS PENSION TRUST FUND OF ST LOUIS (A/C 425) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FR16 |
| FRANKLIN CONVERTIBLE SECURITIES FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050107FRA8 |
| FRANKLIN- DENVER EMPLOYEES RETIREMENT PLAN (A/C 2640) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FRA9 |
| FRANKLIN- DETROIT MEDICAL CENTER CONSOLIDATED PENSION PLAN (A/C 401) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FRA7 |
| FRANKLIN EQUITY INCOME FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050107FR12 |
| FRANKLIN EUROPEAN GROWTH FUND (A/C 2399) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081607FRA6 |
| FRANKLIN- FCF FRANKLIN INCOME FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050107FR10 |
| FRANKLIN- FCF FRANKLIN UTILITIES FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050107FR11 |
| FRANKLIN- FRANKLIN CUSTODIAN FDS INC- FRANKLIN DYNA TECH FDC/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050107FRA9 |
| FRANKLIN- FRANKLIN WORLD GROWTH CORPORATE CLASS FUND (A/C 2726) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 062107FRAN |
| FRANKLIN- FTF-TEMPLETON GROWTHFUND (A/C 2041) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FRA6 |
| FRANKLIN- FTGF GLOBAL EQUITY EX-JAPAN FUND (A/C 5567) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FRA7 |

LBSF Schedules 203

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN- FTIF TEMPLETON ASIANGROWTH FUND (A/C 267) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 061507FR10 |
| FRANKLIN- FTIF TEMPLETON CHINAFUND (A/C 317) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 061507FR12 |
| FRANKLIN- FTIF TEMPLETON EMERGING MARKETS FD (A/C 250) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 061507FRA8 |
| FRANKLIN- FTIF TEMPLETON EUROPEAN FUND (A/C 4668) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081607FRA5 |
| FRANKLIN- FTIF TEMPLETON GLOBAL BOND (A/C 254) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 061507FRA9 |
| FRANKLIN- FTIF TEMPLETON SMALLER COMPANIES FD (A/C 271)C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 061507FR11 |
| FRANKLIN- GENERAL CONFERENCE CORPORATION OF SEVENTH DAY ADVENTIST (A/C 4552) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 062807FRA9 |
| FRANKLIN GLOBAL REAL ESTATE FDC/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050107FR15 |
| FRANKLIN GLOBAL SMALL MID CAP GROWTH FUND (A/C 4501) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081607FRA7 |
| FRANKLIN- HRW LAZARD FRERES (A/C 7104) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 062107FRA7 |
| FRANKLIN- IG TEMPLETON INT'L EQUITY FUND (A/C 2276) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FR10 |
| FRANKLIN- IG TEMPLETON INT'L EQUITY TAX CLASS (A/C 4650) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FR9 |
| FRANKLIN- IG TEMPLETON WORLD ALLOCATION FUND (A/C 2266) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FR11 |
| FRANKLIN- ING TEMPLETON GLOBALGROWTH FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR24 |
| FRANKLIN INTERNATIONAL SMALLERCOMPANIES GROWTH FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FRA5 |
| FRANKLIN- INTL TRUCK & ENGINE CORP RETIRE PLAN FOR SALARIED EMPLOYEES TRUST (A/C 547) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FR13 |
| FRANKLIN JAPAN CORPORATE CLASSFUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FRA6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN- JNL / FRANKLIN TEMPLETON GLOBAL GROWTH FUND (A/C 11256) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 100107FRA5 |
| FRANKLIN- JNL FRANKLIN TEMPLETON SMALL CAP VALUE FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR25 |
| FRANKLIN- JOHN DEERE MASTER PENSION TRUST (A/C 399) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FR10 |
| FRANKLIN LARGE CAP VALUE FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FRA7 |
| FRANKLIN LOW DURATION TOTAL RETURN FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FRA8 |
| FRANKLIN- MAINE STATE RETIREMENT SYSTEM (A/C 10678) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FRA5 |
| FRANKLIN- MERRILL LYNCH GLOBALSELECTS PORTFOLIOS PLC (A/C 10751) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FR12 |
| FRANKLIN- MIDWEST OPERATING ENGINEERS PENSION FUND (A/C 5405) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 062107FRA6 |
| FRANKLIN- NAVISTAR INT'L RETIREE HEALTH BENEFIT TRUST (A/C 336) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 061507FR13 |
| FRANKLIN- NAVISTAR INTL TRANS HOURLY EMPLOYEES RETIRE TRUST (A/C 546) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FR12 |
| FRANKLIN- NEW YORK TIMES COMPANY PENSION TRUST (A/C 426) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FR11 |
| FRANKLIN- NORTHERN MARIANAS ISLANDS RETIREMENT FUND (A/C 2379) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FR22 |
| FRANKLIN- OPERATING ENGINEERS LOCAL 101 PENSION FUND (A/C 4425) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FR14 |
| FRANKLIN- POLARIS FUND- GEO EQUITY GLOBAL 1 (A/C 11807) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 082007FRAN |
| FRANKLIN- QUADRUS TEMPLETON INTERNATIONAL EQUITY FUND-3098(A/C 2278) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FR13 |
| FRANKLIN- RAYTHEON COMPANY SAVINGS & INVESTMENT PLAN (A/C 2904) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FR15 |

LBSF Schedules 205

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN REAL ESTATE SECURITIES FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FRA9 |
| FRANKLIN REAL RETURN FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FR10 |
| FRANKLIN RISING DIVIDEND FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FR11 |
| FRANKLIN- SAINT GOBAIN MASTER TRUST (A/C 62) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 061507FRA6 |
| FRANKLIN- SAUDI ARABIAN MONETARY AUTH (A/C FT10612) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FRAN |
| FRANKLIN- SAUDI ARABIAN MONETARY AUTH (A/C FT11149) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FRA5 |
| FRANKLIN- SAUDI ARABIAN MONETARY AUTHORITY (A/C 11207)C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FR23 |
| Franklin Savings Bank | Franklin Savings Bank | 387 Central Street | P.O. Box 339 | Franklin | NH | 03235 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041405FSBK dated 08/11/2005 |
| FRANKLIN- SIERRA INVESTMENT PARTNERS INC- CENTRAL PENSION FUND (A/C 10931) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FR21 |
| FRANKLIN- SIERRA INVESTMENT PARTNERS INC- IBT LOCAL# 705 PENSION FUND (A/C 7087) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FR19 |
| FRANKLIN- SIERRA INVESTMENT PARTNERS INC- UFCW LOCAL 152 RETAIL MEAT PENSION(A/C 10626)C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FR20 |
| FRANKLIN- SIERRA TEMPLETON INTERNATIONAL EQUITY TRUST (A/C 4299) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FR17 |
| FRANKLIN- SONOMA COUNTY EMPLOYEE RETIREMENT SYSTEM (A/C 10050) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FRAN |
| FRANKLIN- STATE BOARD OF ADMINISTRATION OF FLORIDA (A/C 4429) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081007FRA6 |
| FRANKLIN STRATEGIC SERIES- FRANKLIN BIOTECHNOLOGY DISCOVERY FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FR13 |
| FRANKLIN STRATEGIC SERIES- FRANKLIN BLUE CHIP FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FR12 |

LBSF Schedules 206

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN STRATEGIC SERIES- FRANKLIN GLOBAL COMMUNICATIONSFUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FR15 |
| FRANKLIN STRATEGIC SERIES- FRANKLIN GLOBAL HEALTH CARE FDC/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FR16 |
| FRANKLIN STRATEGIC SERIES- FRANKLIN SMALL CAP GROWTH FD IC/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FR17 |
| FRANKLIN STRATEGIC SERIES- FRANKLIN SMALL CAP GROWTH FUND II C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FR18 |
| FRANKLIN STRATEGIC SERIES- FRANKLIN TECHNOLOGY FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FR19 |
| FRANKLIN- SUNAMERICA SERIES TRUST FOREIGN VALUE PORTFOLIO C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR26 |
| FRANKLIN- SUNAMERICA SERIES TRUST SMALL COMPANY VALUE PORTC/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR27 |
| FRANKLIN TEMPLETON A/C FRANKLING TEMPLETON 10226 | | | | | | | | Derivative Master Account Number 043008FRAN |
| FRANKLIN TEMPLETON A/C TEMP GLOB ABSORTN(EURO) FD | | | | | | | | Derivative Master Account Number 013008FRAN |
| FRANKLIN TEMPLETON A/C TEMPLETON GBL BALANCED FD | | | | | | | | Derivative Master Account Number 031605GBF |
| FRANKLIN- TEMPLETON BRIC FUND (A/C 4343) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 062807FRA8 |
| FRANKLIN- TEMPLETON CHINA WORLD FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR28 |
| FRANKLIN- TEMPLETON DEVELOPINGMARKETS TRUST C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR29 |
| FRANKLIN- TEMPLETON DRAGON FUND INC C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR30 |
| FRANKLIN- TEMPLETON EMERGING MARKETS FUND CANADA (A/C 504) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 062807FRAN |
| FRANKLIN- TEMPLETON EMERGING MARKETS INV TRUST (A/C 173) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 062807FRA6 |
| FRANKLIN- TEMPLETON EMERGING MARKETS SMALL CAP FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR31 |
| FRANKLIN- TEMPLETON EUROPEAN TAX CLASS FUND (A/C 2847) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081607FR10 |
| FRANKLIN- TEMPLETON EXEMPT TRUST (A/C S86) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FR15 |

LBSF Schedules 207

Lehman Brothers Special Financing Inc.                                                                                           Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN TEMPLETON FIDUCIARY SMALL CAPITALIZATION EQUITY FDC/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FR20 |
| FRANKLIN- TEMPLETON GLOBAL BALANCED FUND LTD (A/C 329) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FR16 |
| FRANKLIN- TEMPLETON GLOBAL EMERGING MARKETS FD (A/C 4811)C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 062807FRA7 |
| FRANKLIN- TEMPLETON GLOBAL EQUITY TRUST (A/C 508) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FR17 |
| FRANKLIN- TEMPLETON GLOBAL INVESTMENT TRUST- TEMPLETON BRIC FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR35 |
| FRANKLIN- TEMPLETON GLOBAL INVTRUST- TEMPLETON EMERGING MARKETS SMALL CAP FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR36 |
| FRANKLIN- TEMPLETON GLOBAL LONG-SHORT FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR38 |
| FRANKLIN- TEMPLETON GLOBAL OPPORTUNITIES TRUST C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR39 |
| FRANKLIN- TEMPLETON GLOBAL SMALLER COMPANIES FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050407FRAN |
| FRANKLIN- TEMPLETON GLOBAL STOCK TRUST (A/C 631) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 062807FRA5 |
| FRANKLIN- TEMPLETON GROWTH FUND LTD (A/C 29) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 061507FRAN |
| FRANKLIN- TEMPLETON HIGH VALUEALPHA FUND (A/C 4381) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 062107FRA5 |
| FRANKLIN- TEMPLETON INST FUNDSINC-EMERGING MARKET SERIES C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050407FRA6 |
| FRANKLIN- TEMPLETON INST FUNDSINC-FOREIGN EQUITY SERIES C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050407FRA7 |
| FRANKLIN- TEMPLETON INST FUNDSINC-FOREIGN SMALLER COMPANIESSERIES C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050407FRA9 |
| FRANKLIN TEMPLETON INTERNATIONAL EQUITY FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FR21 |
| FRANKLIN- TEMPLETON INTL (EX EM) FUND C/O FRNAKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050407FR10 |

Lehman Brothers Special Financing Inc.                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN- TEMPLETON INTL FOREIGN FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050407FR12 |
| FRANKLIN- TEMPLETON INTL FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050407FR11 |
| FRANKLIN TEMPLETON INTL TRUST- TEMPLETON FOREIGN SMALLER COMPANIES FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FR22 |
| FRANKLIN- TEMPLETON MASTER TRUST - SERIES 2 (A/C 611) C/O FRANKLIN TERMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FR14 |
| FRANKLIN- TEMPLETON MASTER TRUST- SERIES 1 (A/C 405) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FR19 |
| FRANKLIN- TEMPLETON MASTER TRUST- SERIES 6 (A/C 4890) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FR20 |
| FRANKLIN TEMPLETON TRUST COMP- FRANKLIN CALIFORNIA GROWTH FD C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FR23 |
| FRANKLIN TEMPLETON VARIABLE INS PRODUCTS TRUST INCOME SECURITIES FUND | | | | | | | | Derivative Master Account Number 071505VARI |
| FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS TR- | | | | | | | | Derivative Master Account Number 032305VIPT |
| FRANKLIN TEMPLETON VIPT- FRANKLIN GROWTH & INCOME SECURITIES FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FR24 |
| FRANKLIN TEMPLETON VIPT- FRANKLIN GROWTH & INCOME SECURITIES FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR15 |
| FRANKLIN TEMPLETON VIPT- FRANKLIN LARGE CAP GROWTH SECURITIES FUND C/O FRANKLIM TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050207FR25 |
| FRANKLIN TEMPLETON VIPT- FRANKLIN REAL ESTATE FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FRAN |
| FRANKLIN TEMPLETON VIPT- FRANKLIN RISING DIVIDENDS SECURITIES C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FRA7 |
| FRANKLIN TEMPLETON VIPT- FRANKLIN SMALL CAP VALUE SECURITIES FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FRA9 |
| FRANKLIN TEMPLETON VIPT- FRANKLIN SMALL MID-CAP VALUE SECURITIES FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FRA8 |

LBSF Schedules 209

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN TEMPLETON VIPT- TEMPLETON DEVELOPING MARKETS SECURITIES FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR12 |
| FRANKLIN TEMPLETON VIPT- TEMPLETON FOREIGN SECURITIES FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR13 |
| FRANKLIN TEMPLETON VIPT- GLOBALCOMMUNICATIONS SECURITIES FUNDC/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR10 |
| FRANKLIN TEMPLETON VIPT- INCOMESECURITIES FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR14 |
| FRANKLIN- TEMPLETON VPSF- TEMPLETON ASSET ALLOCATION FD C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050407FR14 |
| FRANKLIN- TEMPLETON WORLD FUNDC/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050407FR15 |
| FRANKLIN- TRANSAMERICA TEMPLETON FOREIGN FUND (A/C4500) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 100107FRAN |
| Franklin United Methodist Home | 1070 West Jefferson St. | | | Franklin | IN | 46131 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 072506FRAN dated 07/26/2006 |
| FRANKLIN- UNIV OF PITTSBURGH MEDICAL CENTER (A/C 11609) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081407FRAN |
| FRANKLIN US LONG SHORT FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR16 |
| FRANKLIN- VALIC COMPANY 1 - FOREIGN VALUE FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050407FR16 |
| FRANKLIN- VALIC COMPANY 1 - GLOBAL STRATEGY FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050407FR17 |
| FRANKLIN VALUE INVESTORS TRUSTFRANKLIN LARGE CAP VALUE FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR20 |
| FRANKLIN VALUE INVESTORS TRUSTFRANKLIN MICROCAP VALUE FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR18 |
| FRANKLIN VALUE INVESTORS TRUSTFRANKLIN MIDCAP VALUE FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR21 |
| FRANKLIN VALUE INVESTORS TRUSTFRANKLIN SMALL CAP VALUE FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR19 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN VALUEMARK FUNDS-TEMPLETON GLOBAL GROWTH FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR22 |
| Franklin W. Olin Collegeof Engineering, INC. | Olin Way | | | Needham | MA | 02492-1200 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 052506FRAN dated 05/24/2006 |
| FRANKLIN-FTIF TEMPLETON GROWTH(EURO) FUND (A/C 1339) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FRA8 |
| FRANKLIN-FTIF TEMPLETON GROWTH(EURO) FUND (A/C 2402) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081607FRA8 |
| FRANKLIN-HCA MASTER RETIREMENTPLAN (A/C 55) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 061507FRA5 |
| FRANKLIN-ING TEMPLETON FOREIGNEQUITY PORTFOLIO C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR23 |
| FRANKLIN-MONSANTO PENSION PLAN(A/C 11602) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 082007FRA5 |
| FRANKLIN-TEMPLETON GLOBAL INV TRUST-TEMPLETON INCOME FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR37 |
| FRANKLIN-TEMPLETON GROWTH FUNDC/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050407FRA5 |
| FRANKLIN-TEMPLETON INTL EQUITYTRUST FUND (A/C 241) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081207FR18 |
| FRANKLIN-TEMPLETON INT'L STOCKTRUST FUND (A/C 551) C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 081607FR11 |
| FRED HUTCHINSON CANCER RESEARCH CENTER | | | | | | | | Derivative Master Account Number 070699FHC |
| Freedom Forum Inc | 555 Pennsylvania Ave., N.W. | | | Washington | DC | 20001 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 031704FREE dated 03/17/2004 |
| Freedom Park CDO | Freedom Park CDO Series 2005-1 Limited | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, Souch Church St, Grand Cayman, Cayman Islands | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080205FREE dated 08/23/2005 |
| FREESCALE SEMICONDUCTOR ISRAELLTD | | | | | | | | Derivative Master Account Number 123107FRE6 |
| FREESCALE SEMICONDUCTOR UK LTD | | | | | | | | Derivative Master Account Number 123107FRE5 |
| FREESCALE SEMICONDUCTORS | Freescale Semiconductor, Inc. | 6501 William Cannon Drive West | | Austin | TX | 78735 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101006FREE dated 01/22/2007 |
| FREESCALE SEMICONDUCTORS FRANCE SA | | | | | | | | Derivative Master Account Number 123107FREE |
| FREESTYLE FUND SVCS CO LLC | | | | | | | | Derivative Master Account Number 090706FREE |
| Fremont Home LoanTrust 2006-E | c/o Wells Fargo Bank, N.A. not individually, but s | 9062 Old Annapolis Road | | Columbia | MD | 21045 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706FREM dated 12/06/2006 |
| FRIC II PLC WORLD EQUITY FUND-(EURO HEDGED) FRANK RUSSELL INV MGMT CO | | | | | | | | Derivative Master Account Number 021506FRIC |
| FRIENDSHIP VILLAGE OF TEMPE | | | | | | | | Derivative Master Account Number 062106FRIE |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FRIENDSHIP VILLAGE OF WEST COUNTY | | | | | | | | Derivative Master Account Number 071207FRIE |
| FRIGOESTRELA SA | | | | | | | | Derivative Master Account Number 041708FRIG |
| FRII-FRANK RUSSELL INV CO EMG MARKETS EQUITY FUND FRANK RUSSELL INV IRELAND LTD | | | | | | | | Derivative Master Account Number 060206FRAN |
| FRIM- MULTI STYLE MULTI MANAGEFUNDS PLC JAPAN FUND FRANK RUSSELL INV MGMT CO | | | | | | | | Derivative Master Account Number 121405FRAN |
| FRIM- RUSSELL ALPHA FUND PLC- C/O FRANK RUSSELL INV MGMT CO | | | | | | | | Derivative Master Account Number 120105RUSS |
| FRIM- RUSSELL CURRENCY II FUNDC/O FRANK RUSSELL INV MGMT CO | | | | | | | | Derivative Master Account Number 120105FRA5 |
| FRIMCO- RUSSELL ALTERNATIVE STRATEGIES FD II PLC USD LIBORC/O FRANK RUSSELL INV MGMT | | | | | | | | Derivative Master Account Number 052606RUSS |
| FRIMCO-FRANK RUSSELL INV CO EMERGING MARKETS EQUITY FUND FRANK RUSSELL INV MGMT CO | | | | | | | | Derivative Master Account Number 060206FRA6 |
| FRIMCO-RIC II WORLD EQUITY FD GBP HEDGED FRANK RUSSELL INV MGMT CO | | | | | | | | Derivative Master Account Number 062906RICI |
| Froley, Revy Alternative Strategies Master Fnd Ltd | Froley, Revy Alternative Strategies Master Fund | c/o Froley, Revy Investment Company, Inc. | 10900 Wilshire Boulebard, Suite 900 | Los Angeles | CA | 90024 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032905FROL dated 05/04/2005 |
| FRONTPOINT ENERGY HORIZONS | | | | | | | | Derivative Master Account Number 101106FRO5 |
| FRONTPOINT FINANCIAL HORIZONS | | | | | | | | Derivative Master Account Number 072106FRO5 |
| FRONTPOINT FINANCIAL SERVICES | | | | | | | | Derivative Master Account Number 072106FRON |
| FRONTPOINT PARTNERS LLCA/C Frontpoint Global Emerg | Front Point Global Emerging Market Fund, L.P. | c/o FrontPoint Partners LLC | Two Greenwich Plaza | Greenwich | CT | 06830 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101607FRON dated 11/21/2007 |
| Frontpoint Relative Value Opportunities Fund, L.P. | FrontPoint Partners LLC | Two Greenwich Plaza | | Greenwich | CT | 06830 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011401FFIO dated 12/14/2001 |
| FRONTPOINT STRATEGIC CREDITFUND LP | Front Point Strategic Credit Fund, LP | c/o Frontpoint Partners LLC | Two Greenwich Plaza | Greenwich | CT | 06830-7153 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031408FRO5 dated 03/19/2008 |
| FRS - CMB13 CAMPBELLS SOUP COMPANY RETIREM | | | | | | | | Derivative Master Account Number 111105FRA5 |
| FRTC MULTI-MANAGER BOND FUND - FRTRS1P | | | | | | | | Derivative Master Account Number 120507RUS6 |
| FRTC/ RUSSELL INTERNATIONAL FUND | | | | | | | | Derivative Master Account Number 032603FRAN |
| FRTC/RUSSELL EMERGING MARKETS FUND | | | | | | | | Derivative Master Account Number 060206FRA5 |
| FRTC/RUSSELL FIXED INCOME I FUND | | | | | | | | Derivative Master Account Number 101304FRTC |
| FRTC/RUSSELL GTAA FUND | | | | | | | | Derivative Master Account Number 062306FRTC |
| FRTC/RUSSELL GTAA FUND WITH US EQUITY | | | | | | | | Derivative Master Account Number 062306FRT5 |
| FRTC/RUSSELL GTAA FUND WITH US FIXED INCOME | | | | | | | | Derivative Master Account Number 062306FRT6 |
| FS COA MANAGEMENT LLC A/C CREDIT OPPTY ASSOC LLC | | | | | | | | Derivative Master Account Number 010808FSCO |
| FS COA MANAGEMENT LLC A/C CREDIT OPPTY ASSOC LLC | | | | | | | | Derivative Master Account Number 121207FSCO |
| FSA INC | | | | | | | | Derivative Master Account Number 111406FINA |
| FSA INCA/C Credit Protection Trust 23 | FSA Administrative Services, LLC, as Trustee | for Credit Protection Trust 233 | 31 West 52nd Street | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060206CR11 dated 05/30/2006 |
| FSA INCA/C FSA CPT 265 | FSA Administrative Services, LLC, as Trustee | for Credit Protection Trust 265 | 31 West 52nd Street | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052907FINA dated 05/31/2007 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FSA INCA/C FSA CPT 283 | FSA Administrative Services, LLC, as Trustee | for Credit Protection Trust 283 | 31 West 52nd Street | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020708FINA dated 02/08/2008 |
| FUBON BANK (HONG KONG) LIMITED | | | | | | | | Derivative Master Account Number 110603IBAL |
| FUBON LIFE ASSURANCE CO | | | | | | | | Derivative Master Account Number 012207FUBO |
| Fuller Theological Seminary | 135 North Oakland Avenue | | | Pasadena | CA | 91182 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 121903FULL dated 12/19/2003 |
| Fullerton Drive CDO Limited | c/o Maples Finance Limited | P.O. Box 1093GT | Queensgate House, South Church Street | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041404FDCL dated 04/23/2004 |
| FULLERTON PTE LTD- ARIS RE FULLERTON FUND MGMT CO | | | | | | | | Derivative Master Account Number 061107FULL |
| FULLERTON PTE LTD FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 060607FULL |
| FULLY HEDGED INT'L SHARES FUNDC/O CREDIT SUISSE AM (AUS) LTD | | | | | | | | Derivative Master Account Number 121907CRE9 |
| FVIPFIII: BALANCED PORTFOLIO | | | | | | | | Derivative Master Account Number 021108FID6 |
| FVIPFV: ASSET MANAGER GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 021108FIDE |
| FVIPFV: ASSET MANAGER PORTFOLIO | | | | | | | | Derivative Master Account Number 021108FID5 |
| FZM MOORE LTD. | | | | | | | | Derivative Master Account Number 040903FZMM |
| GABRIEL ASSETS LLC | | | | | | | | Derivative Master Account Number 051106GABR |
| Gabriel Capital LP | Gabriel Capital, L.P. | 450 Park Avenue, 32nd Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111897GABC dated 01/26/2006 |
| GALILEO WEATHER RISK MANAGEMENT LTD | | | | | | | | Derivative Master Account Number 082208GALI |
| GALLEON BUCCANEER'S OFFSHORE C/O GALLEON MANAGEMENT LP | | | | | | | | Derivative Master Account Number 041108GAL5 |
| GALLEON EMERGING TECHNOLOGY OFFSHORE LTD C/O GALLEON MANAGEMENT LP | | | | | | | | Derivative Master Account Number 041408GALL |
| GALLEON INTL MASTER FD - MULTI-STRATEGY PORTFOLIO | | | | | | | | Derivative Master Account Number 081407GALL |
| GALLEON INTL MASTER FD-GLOBAL EMERGING MARKETS PORTFOLIO | | | | | | | | Derivative Master Account Number 081307GAL7 |
| GALLEON INTL MASTER FUND - EM TECHNOLOGY PORTFOLIO | | | | | | | | Derivative Master Account Number 081307GAL5 |
| GALLEON MANAGEMENT LP A/C GALLEON DIVERSIFIED | | | | | | | | Derivative Master Account Number 041806GALA |
| GALLEON TECHNOLOGY OFFSHORE C/O GALLEON MANAGEMENT LP | | | | | | | | Derivative Master Account Number 041108GALL |
| GALLIARD - WELLS FARGO STABLE RETURN FUND G - MSC | | | | | | | | Derivative Master Account Number 101107GALL |
| GALLIARD CAP MGMT INCA/C WELLS FARGO BK FIXED FD E | Galliard Capital Management | LaSalle Plaza, Suite 2060 | 800 LaSalle Avenue | Minneapolis | MN | 55479 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030707GAL5 dated 08/07/2002 |
| GALLIARD/WELLS FARGO FIXE D INCOME FUND G | | | | | | | | Derivative Master Account Number 080207GAL5 |
| GALLIARD/WELLS FARGO FIXED INCOME FUND F | Galliard Capital Management | LaSalle Plaza, Suite 2060 | 800 LaSalle Avenue | Minneapolis | MN | 55479 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080207GALL dated 08/07/2002 |
| GALLIARD/WELLS FARGO NAPENSION PLAN CORE | Galliard Capital Management | LaSalle Plaza, Suite 2060 | 800 LaSalle Avenue | Minneapolis | MN | 55479 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080400WFHY dated 08/07/2002 |
| GALLIARD-WELLS FARGO A/C & CO 401 (K) INTERMEDIATE | | | | | | | | Derivative Master Account Number 101505GALL |
| GALLIARD-WELLS FARGO FIXEDINCOME FUND A | Galliard Capital Management | LaSalle Plaza, Suite 2060 | 800 LaSalle Avenue | Minneapolis | MN | 55479 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030707GALL dated 08/07/2002 |
| GALLIARD-WELLS FARGO N.A. STABLE RETURN G INTERMEDIATE | | | | | | | | Derivative Master Account Number 072707GAL9 |

LBSF Schedules 213

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GALLIARD-WF CASH BALANCE PLAN-HIGH YIELD | | | | | | | | Derivative Master Account Number 072707GAL6 |
| GALLIARD-WFSRF-ACTIVE AGGREGATE 1 | | | | | | | | Derivative Master Account Number 030707GAL6 |
| GAMSAM OMEGA INVESTMENTS | | | | | | | | Derivative Master Account Number 011698GOI |
| GAP ASSET MANAGEMENT A/C GAP INTERNATIONAL INVESTMENT FUND | | | | | | | | Derivative Master Account Number 051208GAPA |
| GARANTUM AB | | | | | | | | Derivative Master Account Number 030708GARA |
| GARLAND BUSINESS | | | | | | | | Derivative Master Account Number 021108GARL |
| GARLAND VENTURES LTD | | | | | | | | Derivative Master Account Number 040298GARL |
| GARRISON INVESTMENT GRP LP A/C GARRISON SPECIAL OPPORTUNITIES FUND LP | | | | | | | | Derivative Master Account Number 052907GARR |
| Gaston Christian School | 1625 Lowell-Bethesda Road | | | Gastonia | NC | 28056 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 102407GAST dated 10/24/2007 |
| GATEWAY BANK AND TRUST | | | | | | | | Derivative Master Account Number 120205GAT6 |
| GB MOORE LTD | | | | | | | | Derivative Master Account Number 121206GBMO |
| GB PALLADIN CAPITAL LLC | | | | | | | | Derivative Master Account Number 012505GBPC |
| GB VOYAGER MULTI STRATEGY VOYAGER 5 SEGREGATED PORTFOLIO | | | | | | | | Derivative Master Account Number 112805GBVO |
| GCM LITTLE ARBOR INSTITUTIONAL PARTNERS LP | | | | | | | | Derivative Master Account Number 040507GL13 |
| GCM LITTLE ARBOR MASTER FUND LTD | | | | | | | | Derivative Master Account Number 040507GL14 |
| GCM LITTLE ARBOR PARTNERS LP | | | | | | | | Derivative Master Account Number 040507GL12 |
| GCM OPPORTUNITY FUND LP | | | | | | | | Derivative Master Account Number 040507GLE8 |
| GE CAPITAL SERVICIOS ADMINISTRATIVOS SA DE CV | | | | | | | | Derivative Master Account Number 081407GECA |
| GEMINIS SECURITIES LIMITED | | | | | | | | Derivative Master Account Number 032007FBGE |
| GENERAL BANK OF GREECE | | | | | | | | Derivative Master Account Number 111705GEN5 |
| GENERAL ELECTRIC PENSION TRUST | | | | | | | | Derivative Master Account Number 122398GEPT |
| GENERAL MOTORS WELFARE BENEFIT TRUST | | | | | | | | Derivative Master Account Number 013105GMAC |
| General Re Financial ProductsCorporation | ATTN: Head of Operations | Rockefeller Center | 630 Fifth Avenue, Suite 450 | New York | NY | 10111 | UNITED STATES | 1987 Int Rate & CCY Exch Agrmt - Multicurrency Agreement Number 38823GRIF dated 07/09/1991 |
| GENERALI FINANCES | | | | | | | | Derivative Master Account Number 022801BAGU |
| GENERALI INVESTMENTS ITALY SPAABSOLUTE RETURN CREDIT STRATEGIES | | | | | | | | Derivative Master Account Number 120105GENE |
| GENERALI INVESTMENTS ITALY SPAEUROPEAN DEBT | | | | | | | | Derivative Master Account Number 080306GE14 |
| GENERALI/INA ASSITALIA EUROFORTE | | | | | | | | Derivative Master Account Number 092801GAMS |
| GENERALI/INA VITA S.P.A. | | | | | | | | Derivative Master Account Number 090103IVIN |
| GENTIVA HEALTH SERVICES IN | | | | | | | | Derivative Master Account Number 062806GEN5 |
| GENWORTH LIFE AND ANNUIT Y INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 050902GELI |
| GENWORTH LIFE INSURANCE CO A/C GENWORTH LIFE INS COMP NY | | | | | | | | Derivative Master Account Number 082906GENW |
| GENWORTH LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 050902GECA |
| GEODE CAPITAL MGMT LLC A/C GEODE/PALAG | | | | | | | | Derivative Master Account Number 122305GEO6 |
| GEODE/CBARB FUND | | | | | | | | Derivative Master Account Number 060605CBAR |
| GEORGE B KAISER | | | | | | | | Derivative Master Account Number 111907GEOR |
| George Putnam Fund of Boston | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102300GPFB dated 01/24/2000 |

LBSF Schedules 214

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| George Putnam Fund of Boston 001 (The) | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010401P001 dated 01/24/2000 |
| GEORGE PUTNAM FUND OF BOSTON - MULTISTRATEGY | | | | | | | | Derivative Master Account Number 060408PUTN |
| GEORGETOWN FINANCE LTD | | | | | | | | Derivative Master Account Number 020606GEOR |
| Georgetown University | Ryan Administration Building | 37th and O Streets, N.W. | | Washington | DC | 20057 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 021398GU dated 02/03/1998 |
| GEORGIA GULF CORPORATION | | | | | | | | Derivative Master Account Number 060606GEOR |
| Georgia Power Company | Georgia Power Company c/o | Southern Company Service, Inc. | 270 Peachtree Street, N. W., Suite 2000 | Atlanta | GA | 30303 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071003GRCO dated 07/01/2003 |
| GEORGIA POWER COMPANY | | | | | | | | Derivative Master Account Number 030607GEO7 |
| GEORGIA-PACIFIC CORPORATION (NAESB) | | | | | | | | Derivative Master Account Number 082801GAPA |
| GETTY PETROLEUM MARKETING INC. | | | | | | | | Derivative Master Account Number 051004GETT |
| GFI GROUP PTE LTD | | | | | | | | Derivative Master Account Number 051806GFI6 |
| GFI SECURITIES LIMITE D REF TOKYO BRACH | | | | | | | | Derivative Master Account Number 060106GFIS |
| GFIP/GFIPUMPED FUND LTD | | | | | | | | Derivative Master Account Number 102704GFIP |
| GGC Limited, Acting by and through Fortis Bank (Cayman) | P.O. Box 2003 | | | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011896GGCL dated 01/18/1996 |
| Giants Stadium, LLC | Meadowlands Sports Complex | 50 State Route 120 | | East Rutherford | NJ | 07073 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 073107GIAN dated 07/27/2007 |
| Giants Stadium, LLC | Meadowlands Sports Complex | 50 State Route 120 | | East Rutherford | NJ | 07073 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 092407GIAN dated 07/27/2007 |
| Gifford Medical Center | POB 2000 | 44 South Main Street | | Randolph | VT | 05060 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 070103GIFF dated 06/27/2003 |
| GIFT II PROMARK GREK - GMIMCO | | | | | | | | Derivative Master Account Number 081604GREK |
| GIFT PROMARK 7MXK - GMIMCO | | | | | | | | Derivative Master Account Number 0816047MXK |
| GILLETTE COMPANY | | | | | | | | Derivative Master Account Number 022702GILL |
| GJK CAPITAL ADVISORS LLC A/C GLENHILL CAPITAL OVERSEAS | | | | | | | | Derivative Master Account Number 110607GLE5 |
| GJK CAPITAL ADVISROS LLC A/C GLENHILL CONCENTRATED FUND | | | | | | | | Derivative Master Account Number 110807GJKC |
| GKDESK | | | | | | | | Derivative Master Account Number GKDESK |
| GKDESK -DO NOT USE | | | | | | | | Derivative Master Account Number 080906LEH5 |
| GLAXOSMITHKLINE CAPITAL PLC (DO NOT USE) | | | | | | | | Derivative Master Account Number 020703GLAX |
| GLEN HILL CAPITAL LP | | | | | | | | Derivative Master Account Number 110607GLEN |
| GLENCORE FINANCE AG | | | | | | | | Derivative Master Account Number 072205GLEN |
| GLENVIEW CAPITAL A/C GCM CREDIT OPPORTUNITY MASTER FUND LP | | | | | | | | Derivative Master Account Number 120507GLE5 |
| GLENVIEW CAPITAL A/C MORGAN STANLEY & CO | | | | | | | | Derivative Master Account Number 041607GL11 |
| GLENVIEW CAPITAL OPPORTUNITY FUND LP | | | | | | | | Derivative Master Account Number 040507GLE7 |
| GLENVIEW CAPITAL PARTNERS LP | | | | | | | | Derivative Master Account Number 030807GLEN |
| GLENVIEW OFFSHORE OPPORTUNITY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 040507GLE6 |
| GLENWOOD CAPITAL INVESTMEN A/C GLENWOOD INST FUND LTD | | | | | | | | Derivative Master Account Number 120406GLEN |
| GLENWOOD CAPITAL INVESTMEN A/C HEDGE PORTFOLIO LIMITED | | | | | | | | Derivative Master Account Number 111606GLEN |
| GLENWOOD CAPITAL INVESTMEN A/C MAN GLEN LEX ASS PORT LLC | | | | | | | | Derivative Master Account Number 120406GLE5 |
| GLENWOOD PARTNERS LP | | | | | | | | Derivative Master Account Number 97010GLEN |

LBSF Schedules 215

Lehman Brothers Special Financing Inc.                                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GLG CREDIT FUND | | | | | | | | Derivative Master Account Number 082802GLGP |
| GLG EMERGING MARKETS FUND | | | | | | | | Derivative Master Account Number 101705GLGP |
| GLG EURO LONG/SHORT FUND | | | | | | | | Derivative Master Account Number 101800XGEU |
| GLG Market Neutral Fund | c/o GLG Partners Services LP | The Waterfront Centre | North Church Street, PO Box 2427 | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091597GLG dated 04/05/2007 |
| GLG NORTH AMERICAN OPPORTUNITY FUND | | | | | | | | Derivative Master Account Number 122801GNAO |
| GLICKENHAUS & COMPANY | | | | | | | | Derivative Master Account Number 112106GLIC |
| Glitnir | c/o IslandsBanki HF | Kirkjusandur 2 | 155 Reykjavik | | | | ICELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070601ISBK dated 07/27/2001 |
| GLOBAL ADVANCE OILS & FATS (MACAO)COMMERCIAL OFFSHORE LTD | | | | | | | | Derivative Master Account Number 040708GLOB |
| GLOBAL BANK CORPORATION | | | | | | | | Derivative Master Account Number 071698GBC |
| GLOBAL CONVERTIBLE OPPORTUNIT IES FUND LTD (THE) | | | | | | | | Derivative Master Account Number 030504ASYM |
| GLOBAL CREDIT HEDGE FUND | | | | | | | | Derivative Master Account Number 051503GCHF |
| GLOBAL ENDOWMENT MGMT A/C GLOBAL ENDOWMENT FND II | | | | | | | | Derivative Master Account Number 060308GLO5 |
| GLOBAL ENDOWMENT MGMT A/C GLOBAL ENDOWMENT FND III | | | | | | | | Derivative Master Account Number 060308GLO6 |
| GLOBAL ENDOWMENT MGMT LP A/C GLOBAL ENDOWMENT FUND I LP | | | | | | | | Derivative Master Account Number 081407GLOB |
| GLOBAL FINANCIAL SERVICES LLC | | | | | | | | Derivative Master Account Number 052908GLOB |
| GLOBAL FIXED INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 080808DE76 |
| GLOBAL REAL ESTATE SECURITIES PORTFOLIO | | | | | | | | Derivative Master Account Number 080808DE77 |
| GLOBAL SEC EMG MKTS RELATIVE VALUE MASTER RE GLOBAL SEC | | | | | | | | Derivative Master Account Number 072707GLOB |
| GLOBAL SECURED A/C GLOBAL SECUREC | | | | | | | | Derivative Master Account Number 092707GL27 |
| GLOBAL SECURITIES ADVISORS LLC | | | | | | | | Derivative Master Account Number 051793CDSG |
| GLOBAL SECURITIES EMERGING MARKETS RELATIVE VALUE MASTER FUND LP | | | | | | | | Derivative Master Account Number 010808GLO5 |
| GLOBAL SECURITIES MARKET NEUTRAL FUND SP | | | | | | | | Derivative Master Account Number 090503GSMN |
| GLOBAL SECURITIES MARKET NEUTRAL MAC 76 LTD | | | | | | | | Derivative Master Account Number 051205GSMN |
| GLOBAL SECURITIES MARKETNEUTRAL MASTER FUND LPRE G | Global Securities Market Neutral Master Fund LP | c/o Global Securities Advisors LLC | 401 Lexington Avenue, 41st Floor | New York | NY | 10174 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051007GLO6 dated 07/09/2007 |
| GLOBAL THEMATIC OPP FUND | | | | | | | | Derivative Master Account Number 041007CATA |
| GLOBALBOX LTD | | | | | | | | Derivative Master Account Number 061708GLOB |
| GLOBALIS INVESTMENTS LLC | | | | | | | | Derivative Master Account Number 030298ABNC |
| GLOBALIS SOVEREIGN GROWTH AND INCOME MASTER FUND LDC | | | | | | | | Derivative Master Account Number 022702ONEW |
| GLORIOUS ASIA S.A. | | | | | | | | Derivative Master Account Number 042006GLOR |
| GLS 193 FUND LTD C/O GLS INTERNATIONAL ADVISORS | | | | | | | | Derivative Master Account Number 021308GLSI |
| GLS CAPITAL MANAGEMENT LLC | | | | | | | | Derivative Master Account Number 042894BOC |
| GLS GLOBAL OPPORTUNITIES FUND LP | | | | | | | | Derivative Master Account Number 073003GLSG |
| GLS OFFSHORE GLOBAL OPPORTUNITIES FUND LTD | | | | | | | | Derivative Master Account Number 073003GOGO |
| GLS OFFSHORE GLOBAL OPPORTUNITIES MAC 30 LTD | | | | | | | | Derivative Master Account Number 073003GLSO |
| GMAC INV. MGMT | | | | | | | | Derivative Master Account Number 031108GMAC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GMAC INVESTMENT MANAGEMENT LLC | | | | | | | | Derivative Master Account Number 022808GENE |
| GMAC Mortgage Corporation | GMAC Mortgage Corp | 4 Walnut Grove Drive | | Horsham | PA | 19044 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031897GMC dated 02/02/2001 |
| GMAM - PROMARK BALANCED FUND -GRIC REF FFFF | | | | | | | | Derivative Master Account Number 111203GRIC |
| GMAM - Promark High Quality Bond Fund - GRDK | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111203GRDK dated 6/14/2004 |
| GMAM -GM GLOBAL HIGH QUALITY BOND POOL-3037022800 | | | | | | | | Derivative Master Account Number 062504GHQB |
| GMAM GM HOURLY-RATE 7MMK-GMIMC | | | | | | | | Derivative Master Account Number 102405GEN6 |
| GMAM -GM INT'L FXD INCOME POOL-3037020700 | | | | | | | | Derivative Master Account Number 062504IFIP |
| GMAM GM SALARIED 7MKK-GMIMCO | | | | | | | | Derivative Master Account Number 102405GEN7 |
| GMAM I GM 6FDK - GMIMCO | | | | | | | | Derivative Master Account Number 0720046FDK |
| GMAM I GM 6FEC-PUTNAM | | | | | | | | Derivative Master Account Number 102405GEN5 |
| GMAM I GM 6FPC - GMIMCO | | | | | | | | Derivative Master Account Number 0628056FPC |
| GMAM II GM 3037020150 - GOLDMAN | | | | | | | | Derivative Master Account Number 062805GOLD |
| GMAM II GM 3037020700 - GMIMCO | | | | | | | | Derivative Master Account Number 816040700 |
| GMAM II GM 3037022800 - GMIMCO | | | | | | | | Derivative Master Account Number 081604GMIM |
| GMO / FONDS VOOR GEMENE REKENING BEROEPSVERVOER (REPRESENTED BY STICHTING BEHEER BEROEPSVERVOER) | | | | | | | | Derivative Master Account Number 072507GRAN |
| GMO / FONDS VOOR GEMENE REKENING REKENING BEROEPSVERVOER - EURO GOVT LONG DURATION BONDS | | | | | | | | Derivative Master Account Number 122407GRA5 |
| GMO / OWM CZ GROEP ZORGVERZEKRAA U.A. | | | | | | | | Derivative Master Account Number 053107GRAN |
| GMO ALPHA LIBOR FUND GMO TRUST C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 041307GR14 |
| GMO ASIA FUND GMO TRUST C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 041307GR17 |
| GMO CORE PLUS BOND FUND GMO TRUST C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 041307GR13 |
| GMO CURRECNY HEDGED INTERNATIONAL BOND FUND GMO TRUST C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 041307GR11 |
| GMO DOMESTIC BOND FUND GMO TRUST C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 041307GRA9 |
| GMO EMERGING COUNTRY DEBT FUND GMO TRUST C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 041307GR20 |
| GMO EMERGING COUNTRY DEBT INVESTMENT FUND PLC | | | | | | | | Derivative Master Account Number 062603GMOE |
| GMO EMERGING CURRENCY HEDGE FUND (ONSHORE) | | | | | | | | Derivative Master Account Number 112707GRAN |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GMO EMERGING MARKETS FUND GMO TRUST C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 041307GR16 |
| GMO FIXED INCOME HEDGE FUND (ONSHORE) | | | | | | | | Derivative Master Account Number 083105GMOF |
| GMO GLOBAL BOND FUND GMO TRUST C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 041307GR12 |
| GMO GLOBAL TACTICAL MASTER PORTFOLIO | | | | | | | | Derivative Master Account Number 070505GMOG |
| GMO- IBM RETIREMENT PLAN TRUSTGMO TRUST C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 101707GRAN |
| GMO INFLATION INDEX PLUS BOND C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 043007GRAN |
| GMO INFLATION INDEX PLUS BOND C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 060106GMOI |
| GMO INTERNATIONAL BOND FUND GMO TRUST C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 041307GR10 |
| GMO MEAN REVERSION FUND (ONSHORE) | | | | | | | | Derivative Master Account Number 060407GRAN |
| GMO SMALL CAP VALUE FUND GMO TRUST C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 041307GR15 |
| GMO SPECIAL SITUATIONS FUND | | | | | | | | Derivative Master Account Number 021508GRAN |
| GMO STRATEGIC FIXED INCOME FD GMO TRUST C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 041307GR19 |
| GMO TRUST ON BEHALF OF CORE PLUS BOND FUND | | | | | | | | Derivative Master Account Number 021601GGAA |
| GMO TRUST ON BEHALF OF GM O STRATEGIC FI FUND | | | | | | | | Derivative Master Account Number 060106GMOS |
| GMO TRUST ON BEHALF OF GMO ALPHA LIBOR FUND | | | | | | | | Derivative Master Account Number 021601GALF |
| GMO TRUST ON BEHALF OF GMO WORLD OPP OVERLAY FUND | | | | | | | | Derivative Master Account Number 021705WOOP |
| GMO TRUST ON BEHALF OF SHORT-DURATION COLLATERAL | | | | | | | | Derivative Master Account Number 022603GMOS |
| GMO TRUST ON BEHALF OF SMALL CAP VALUE FUND | | | | | | | | Derivative Master Account Number 072198QGSC |
| GMO- VERIZON EMPLOYEE PENSION GMO TRUST C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 041307GR18 |
| GMO- VGZ-IZA UA C/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 092706GRAN |
| GMO/GMAM GR PENSION TR II -G M GLOBAL HIGH QUAL BOND POOL | | | | | | | | Derivative Master Account Number 081604GMO0 |
| GMO/IBM PERSONAL PENSION PLAN TRUST | | | | | | | | Derivative Master Account Number 052901GIBM |
| GMO-DOW PERSONALVORSORGESTIFTUC/O GRANTHAM MAYO VAN OTTERLOO | | | | | | | | Derivative Master Account Number 101505GRAT |
| GMT EMERGING MARKET DEBT FUND | | | | | | | | Derivative Master Account Number 031808GOL7 |
| GNI LIMITED | | | | | | | | Derivative Master Account Number 081398GNIL |

LBSF Schedules 218

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Godo Kaisha CV6 | Within Ltd UAP Management | 2-2-2, Uchisaiwaichou | Chiyoda-ku | Tokyo | | | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080107GODO dated 08/16/2007 |
| GOL LINHAS AEREAS INTEL IGENTES SA | | | | | | | | Derivative Master Account Number 020507GOLL |
| GOLDEN TREE ASSET MGMT A/C GOLDENTREE CREDIT OPP II | | | | | | | | Derivative Master Account Number 051006GOL5 |
| GOLDENTREE ASSET MGMT LP/ GOLDENTREE MULTI STRATEGY LTD | | | | | | | | Derivative Master Account Number 100605GOMS |
| GOLDENTREE ASSET MGMT UK/GOLDENTREE EURO SELECT OPPS MSTR FD | | | | | | | | Derivative Master Account Number 121407GOL7 |
| GOLDENTREE ASSET MGMT/ GOLDENTREE MULTI STRATEGY LTD. | | | | | | | | Derivative Master Account Number 032907GOL9 |
| GOLDENTREE ASSET MGMT/ GOLDENTREE MULTISTRATEGY LP | | | | | | | | Derivative Master Account Number 121407GOL5 |
| GOLDENTREE ASSET MGMT/GOLDENTREE HY VALUE MSTR FD | | | | | | | | Derivative Master Account Number 081307GOL5 |
| GOLDENTREE CLO DEBT RECOVERY MASTER FUND II LTD. | | | | | | | | Derivative Master Account Number 080408GOL6 |
| GOLDENTREE CLO DEBT RECOVERY MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 032608GOLD |
| GOLDENTREE EUROPEAN SELECT OPPORTUNITIES MASTER FUND | | | | | | | | Derivative Master Account Number 032907GOL7 |
| GOLDENTREE LEVERAGE LOAN MASTER FUND LTD C/O GOLDENTREE ASSET MGMT LP | | | | | | | | Derivative Master Account Number 080608GOLD |
| GOLDENTREE MULTI STRATEGY LP | | | | | | | | Derivative Master Account Number 120607GO15 |
| GOLDENTREE MULTI STRATEGY LTD | | | | | | | | Derivative Master Account Number 032907GOL5 |
| GOLDENTREE/GTAM FUND I LTD. | | | | | | | | Derivative Master Account Number 030508GOL6 |
| GoldenTreeAsset/Mgmt/GoldentreeMaster Fd II ltd. | GoldenTree Asset Management | 300 Park Avenue, 25th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041404GTHY dated 03/25/2004 |
| GoldenTreeAsset/Mgmt/GoldentreeMaster Fd Ltd. | GoldenTree Asset Management, LP | 300 Park Avenue, 25th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032504GTAM dated 03/25/2004 |
| GOLDENTREEASSTMGMT/ GOLDENTREE CLO DEBT RECMSTRFD | | | | | | | | Derivative Master Account Number 032808GOL7 |
| GOLDMAN / BLUECORR GIVE UP | | | | | | | | Derivative Master Account Number 051607GOLD |
| GOLDMAN GIVE-UP/ TIDEN DESTINYMASTER FUND | | | | | | | | Derivative Master Account Number 060707GOL5 |
| GOLDMAN GIVE-UP/HARTFIELD FUND LTD | | | | | | | | Derivative Master Account Number 051107GO12 |
| GOLDMAN SACHS - BOEING EMPLOYEE RETIRE PLAN MASTER TR | | | | | | | | Derivative Master Account Number 042908GOLD |
| GOLDMAN SACHS & CO | | | | | | | | Derivative Master Account Number 080306GOLD |
| GOLDMAN SACHS & CO A/C TRIBECA GLOBAL INVESTMENTS | | | | | | | | Derivative Master Account Number 061306GOLD |
| GOLDMAN SACHS & CO PROFIT SHARING MASTER TRUST (OZ) | | | | | | | | Derivative Master Account Number 120407OCH5 |
| GOLDMAN SACHS / BLUE MOUNTAIN A/C TIMBERLINE LTD GIVE UP | | | | | | | | Derivative Master Account Number 051707GOLD |
| GOLDMAN SACHS / CQS CAP STR GIVE UP | | | | | | | | Derivative Master Account Number 030706GOLD |
| GOLDMAN SACHS / GUIDESTONE FUNDS: MEDIUM DUR BOND FUND | | | | | | | | Derivative Master Account Number 031908GOL6 |
| GOLDMAN SACHS / MKM CAP ADV GIVE UP | | | | | | | | Derivative Master Account Number 030706GOL5 |

LBSF Schedules 219

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS / RUSSELL INVESTMULTI STRAT BOND FUND | | | | | | | | Derivative Master Account Number 031908GOLD |
| GOLDMAN SACHS / ZAIS GIVE-UP | | | | | | | | Derivative Master Account Number 051606ZAIS |
| GOLDMAN SACHS A/C MASON GIVE UP | | | | | | | | Derivative Master Account Number 042406MASO |
| GOLDMAN SACHS ABSOLUT E RETURN FUND OFFSHORE LTD | | | | | | | | Derivative Master Account Number 112205GOL5 |
| GOLDMAN SACHS ABSOLUTE TRACKER FUND | | | | | | | | Derivative Master Account Number 010908GOL9 |
| GOLDMAN SACHS AC SVP GIVE UP | | | | | | | | Derivative Master Account Number 050806STRA |
| GOLDMAN SACHS ALPHA-BETA CONTINUUM ERISA FUND LTD | | | | | | | | Derivative Master Account Number 122106GO11 |
| GOLDMAN SACHS AM INTL / GSAM 103644 | | | | | | | | Derivative Master Account Number 110107GOLD |
| GOLDMAN SACHS AM INTL A/C A/C GSAM 103144 | | | | | | | | Derivative Master Account Number 081706GOL9 |
| GOLDMAN SACHS AM INTL A/C GSAM - 606042 - OPO LONDONREF GSAM - 606042 / OPO LONDON | | | | | | | | Derivative Master Account Number 100206GOL6 |
| GOLDMAN SACHS AM INTL A/C GSAM 609024 - LIQUID TRADIREF GSAM 609024 - GS LIQUID TR | | | | | | | | Derivative Master Account Number 100206GOL5 |
| GOLDMAN SACHS AM INTL A/C GSAM 609471 | | | | | | | | Derivative Master Account Number 103007GOLD |
| GOLDMAN SACHS AM INTL A/C GSAM INKA KAG B SEGMENT G REF GSAM INKA B SEGMENT G KAG | | | | | | | | Derivative Master Account Number 090706GOLD |
| GOLDMAN SACHS AM INTL IK M-COCO INKA | | | | | | | | Derivative Master Account Number 083007GOLD |
| GOLDMAN SACHS AM INTL. | | | | | | | | Derivative Master Account Number 120805GOLD |
| GOLDMAN SACHS AM INTL. A/C GSAM 100808 | | | | | | | | Derivative Master Account Number 033006GOLD |
| GOLDMAN SACHS AM LP A/C | | | | | | | | Derivative Master Account Number 040208GOL7 |
| GOLDMAN SACHS AM LP A/C GMT LIBOR ALPHA CAY UN TRS | | | | | | | | Derivative Master Account Number 100107GOL9 |
| GOLDMAN SACHS AM LP A/C GMT LIBOR ALPHA CAY UN TRS | | | | | | | | Derivative Master Account Number 111507GOL7 |
| GOLDMAN SACHS AM LP A/C GOLDMAN SACHS LIP CREDIT | | | | | | | | Derivative Master Account Number 052808GOL5 |
| GOLDMAN SACHS AM LP A/C GOLDMAN SACHS LIQ.2007 LP | | | | | | | | Derivative Master Account Number 082407GOLD |
| GOLDMAN SACHS AM LP A/C GS LIQUIDITY PTNRS OFFSHOR | | | | | | | | Derivative Master Account Number 082407GOL5 |
| GOLDMAN SACHS AM LP A/C GS MORT CREDIT OPP FUND | | | | | | | | Derivative Master Account Number 012208GOL5 |
| GOLDMAN SACHS AM LP A/C GSAM - TEACHERS RETIREMENT | | | | | | | | Derivative Master Account Number 082707GOL5 |
| GOLDMAN SACHS AM LP A/C GSAM 609380 | | | | | | | | Derivative Master Account Number 082707GOLD |
| GOLDMAN SACHS AM LP A/C GSAM CAT RISK PREM II | | | | | | | | Derivative Master Account Number 121207GOLD |
| GOLDMAN SACHS AM LP A/C LIBERTY HARBOR SPECIAL INV | | | | | | | | Derivative Master Account Number 042007GOLD |
| GOLDMAN SACHS AM LP A/C NORTHROP GRUMMAN CORP | | | | | | | | Derivative Master Account Number 082707GOL6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS AM LP GOLDMAN SACHS YEN LIB PLUS FND | | | | | | | | Derivative Master Account Number 111507GOL8 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SACHS CREDIT OPP | c/o Goldman Sachs Asset Management, L.P. | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052808GOL6 dated 06/02/2008 |
| GOLDMAN SACHS AM LPA/C Goldman Sachs SMC | c/o Goldman Sachs Asset Management, L.P. | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050908GOLD dated 05/15/2008 |
| GOLDMAN SACHS AM LPA/C GOLDMAN SASCHS CREDIT OPP | c/o Goldman Sachs Asset Management, L.P. | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042108GOLD dated 05/01/2008 |
| GOLDMAN SACHS ANCHORAGE ADVISORS GIVE UP | | | | | | | | Derivative Master Account Number 070607ANC5 |
| GOLDMAN SACHS APOLLO GIVE UP | | | | | | | | Derivative Master Account Number 061506APO5 |
| GOLDMAN SACHS ASSET MGMTA/C Goldman SachsQuantitat | c/o Goldman Sachs Asset Management, L.P. | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120606GOL6 dated 04/14/2008 |
| GOLDMAN SACHS BALANCED FUND | | | | | | | | Derivative Master Account Number 031908GOL8 |
| GOLDMAN SACHS BAXTER INTL INC & SUB PENSION TRUST | | | | | | | | Derivative Master Account Number 040208GOL5 |
| GOLDMAN SACHS CANADIAN LONG DURATION PLUS FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 080107GOLD |
| GOLDMAN SACHS CAP MARKETS/ CAIRN GIVE UP | | | | | | | | Derivative Master Account Number 021207GOLD |
| GOLDMAN SACHS CAP MKT / SOLENTCREDIT OPP MASTER FUND GIVE UP | | | | | | | | Derivative Master Account Number 051107GOLD |
| GOLDMAN SACHS CAP MKT / SSGA | | | | | | | | Derivative Master Account Number 122006GOL6 |
| GOLDMAN SACHS CAP MKTS LP A/C GRACIE CAP INTL GIVE UP | | | | | | | | Derivative Master Account Number 092006GRAC |
| GOLDMAN SACHS CAP MKTS LP A/C GRACIE CAPITAL LP GIVE UP | | | | | | | | Derivative Master Account Number 092006GRA5 |
| GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKET DEBT | | | | | | | | Derivative Master Account Number 040208GOLD |
| GOLDMAN SACHS COMMODITIES OPP ORTUNITIES FUND LLC | | | | | | | | Derivative Master Account Number 102306GOL7 |
| GOLDMAN SACHS COMMODITIES OPPORTUNITIES FUND OFFSHORE LTD | | | | | | | | Derivative Master Account Number 122106GOL9 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LTD | | | | | | | | Derivative Master Account Number 031705GSQO |
| GOLDMAN SACHS DYNAMIC RISK MS FUND OFFSHORE LTD | | | | | | | | Derivative Master Account Number 010307GOLD |
| GOLDMAN SACHS EMERG MKT OPP FDLLC | | | | | | | | Derivative Master Account Number 030912GEMO |
| GOLDMAN SACHS EMERG MRKTS OPP FD OFFSHORE LTD | | | | | | | | Derivative Master Account Number 030906GEMF |
| GOLDMAN SACHS EMERGING MARKET BOND FUND | | | | | | | | Derivative Master Account Number 031808GOL9 |
| GOLDMAN SACHS EMERGING MARKETS DEBT FUND | | | | | | | | Derivative Master Account Number 031808GOL8 |
| GOLDMAN SACHS EMG MKTS FD LLC A/C EM EQUITY C/O GOLDMAN SACHS ASSET MGMT L | | | | | | | | Derivative Master Account Number 022806GOLD |
| GOLDMAN SACHS EMG MKTS OPP FD A/C EM LOCAL C/O GOLDMAN SACHS ASSET MGMT L | | | | | | | | Derivative Master Account Number 022806GOL8 |
| GOLDMAN SACHS EMG MKTS OPP FD A/C EXTERNAL DEBT C/O GOLDMAN SACHS ASSET MGMT L | | | | | | | | Derivative Master Account Number 022806GOL7 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS EMG MKTS OPP FD A/C SECTOR RELATIVE VALUE C/O GOLDMAN SACHS ASSET MGMT L | | | | | | | | Derivative Master Account Number 022806GOL6 |
| GOLDMAN SACHS EMG MKTS OPP FD OFFSHORE LTD - CASH C/O GOLDMAN SACHS ASSET MGMT L | | | | | | | | Derivative Master Account Number 022706GO10 |
| GOLDMAN SACHS EMG MKTS OPP FD OFFSHORE LTD - EM EQUITY C/O GOLDMAN SACHS ASSET MGT LP | | | | | | | | Derivative Master Account Number 022706GOLD |
| GOLDMAN SACHS EMG MKTS OPP FD OFFSHORE LTD - EM LOCAL C/O GOLDMAN SACHS ASSET MGMT L | | | | | | | | Derivative Master Account Number 022706GOL8 |
| GOLDMAN SACHS EMG MKTS OPP FD OFFSHORE LTD - EXTERNAL DEBT C/O GOLDMAN SACHS ASSET MGMT L | | | | | | | | Derivative Master Account Number 022706GOL7 |
| GOLDMAN SACHS EMG MKTS OPP FD OFFSHORE LTD-SECTOR RELATIVE VC/O GOLDMAN SACHS ASSET MGMT L | | | | | | | | Derivative Master Account Number 022706GOL6 |
| GOLDMAN SACHS GIVE UP ALPSTAR | | | | | | | | Derivative Master Account Number 081706GOL8 |
| GOLDMAN SACHS GIVE UP CITI CENTAURUS LTD | | | | | | | | Derivative Master Account Number 020507GOL7 |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FD LLC | | | | | | | | Derivative Master Account Number 010307GOL5 |
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND LLC | | | | | | | | Derivative Master Account Number 122006GOLD |
| GOLDMAN SACHS GLOBAL ALPHA FUN D PLC | | | | | | | | Derivative Master Account Number 090503GAFP |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND LLC | | | | | | | | Derivative Master Account Number 051706GOLD |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC | | | | | | | | Derivative Master Account Number 051706GOL5 |
| GOLDMAN SACHS GLOBAL LIBOR PORTFOLIO I | | | | | | | | Derivative Master Account Number 031908GO12 |
| GOLDMAN SACHS GLOBAL LIBOR PORTFOLIO II | | | | | | | | Derivative Master Account Number 031908GO11 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND LLC | | | | | | | | Derivative Master Account Number 032701GOFL |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE LTD | | | | | | | | Derivative Master Account Number 032701GSFO |
| GOLDMAN SACHS GLOBAL REAL ESTA TE SECURITIES OPPORTUNITIES FU ND (WATERSIDE) LLC | | | | | | | | Derivative Master Account Number 102907GOL6 |
| GOLDMAN SACHS GMMS CORE PL US FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 073007REAM |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITED C/O GOLDMAN SACHS AM LP | | | | | | | | Derivative Master Account Number 111507GSI6 |
| GOLDMAN SACHS GTAA ASSET CLASS TIMING STRATEGY FD | | | | | | | | Derivative Master Account Number 090503CTSF |
| GOLDMAN SACHS GTAA CURRENCY STRATEGY FUND | | | | | | | | Derivative Master Account Number 090503CSFD |
| GOLDMAN SACHS GTAA EQUITY STRA TEGY FUND | | | | | | | | Derivative Master Account Number 090503ESFD |
| GOLDMAN SACHS GTAA FIXED INCOM E STRATEGY FUND | | | | | | | | Derivative Master Account Number 090503FISF |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS IKM-COC O INKA SEGMENT COCO HY | | | | | | | | Derivative Master Account Number 080307GOLD |
| GOLDMAN SACHS IKM-COC O INKA SEGMENT COCO IG | | | | | | | | Derivative Master Account Number 080307GOL5 |
| GOLDMAN SACHS INTERNATIONAL | | | | | | | | Derivative Master Account Number 020397GSI |
| GOLDMAN SACHS INTERNATIONAL FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 072106GOL5 |
| GOLDMAN SACHS INT'L | | | | | | | | Derivative Master Account Number 101606GOL7 |
| GOLDMAN SACHS INTL BANK REF GSI/DEEP INTER CRED GIVEUP | | | | | | | | Derivative Master Account Number 101807GOL5 |
| GOLDMAN SACHS INTL SM CAP | | | | | | | | Derivative Master Account Number GLGMGSI |
| GOLDMAN SACHS INVEST PARTNERS MASTER FUND LP A/C #530701 | | | | | | | | Derivative Master Account Number 061708GO10 |
| GOLDMAN SACHS INVESTMENTPARTNERS MASTER FUND LPc/o | c/o GS Investment Strategies, LLC | 85 Broad Street | | New York | NY | 10004 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111507GSI5 dated 12/07/2007 |
| GOLDMAN SACHS KERN COUNTY USD | | | | | | | | Derivative Master Account Number 040208GOL6 |
| Goldman Sachs Liquid Trading Opp Fd Offshore Ltd | c/o Goldman Sachs Asset Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090503LTOO dated 08/28/2003 |
| GOLDMAN SACHS LIQUID TRADING OPPORTY INSUR FD LLC | | | | | | | | Derivative Master Account Number 082505GSLT |
| Goldman Sachs Liquid Tradingopportunities Fd LLC | c/o Goldman Sachs Asset Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090503LTOF dated 08/28/2003 |
| GOLDMAN SACHS MORTGAGE CREDI T OPPORTUNITIES OFFSHORE FD LP | | | | | | | | Derivative Master Account Number 012208GOLD |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND LLC | | | | | | | | Derivative Master Account Number 122106GOL5 |
| GOLDMAN SACHS QUANTITATIVE COMMODITIES MASTER FUND OFF SHORE LTD | | | | | | | | Derivative Master Account Number 010807GOLD |
| GOLDMAN SACHS QUANTITATIVE EQUITY COUNTRY SELECTION FUND INSTITUTIONAL LTD | | | | | | | | Derivative Master Account Number 011007GOLD |
| GOLDMAN SACHS QUANTITATIVE FXD INCM STRAT MASTR FD | | | | | | | | Derivative Master Account Number 083104FISM |
| GOLDMAN SACHS QUANTITATIVE OPPORTUNISTIC STRATEGIES MASTER FUND LLC | | | | | | | | Derivative Master Account Number 083104OSMF |
| GOLDMAN SACHS QUANTITATIVE OPPORTUNISTIC STRATEGIESMASTERFUND LLC | | | | | | | | Derivative Master Account Number 111507GOL5 |
| GOLDMAN SACHS QUANTITATIVE STRAT EQUITY MASTER FD | | | | | | | | Derivative Master Account Number 083104SEMF |
| GOLDMAN SACHS QUANTITATIVE STRAT EQUITY MASTER FD OFFSHOR | | | | | | | | Derivative Master Account Number 050906GOL5 |
| GOLDMAN SACHS QUANTITATIVEFixed Income Master Fund | c/o Goldman Sachs Asset Management, L.P. | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072607GO12 dated 07/20/2007 |
| Goldman Sachs Risk PremiumOpportunities Master Fun | c/o Goldman Sachs Asset Management, L.P. | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122106GOL8 dated 01/24/2007 |
| GOLDMAN SACHS SCH EMPL RET BRD OF OHIO CORE PLUS FIX INC | | | | | | | | Derivative Master Account Number 031908GO10 |
| GOLDMAN SACHS SHELL PENSION TRUST | | | | | | | | Derivative Master Account Number 071808GOL7 |
| GOLDMAN SACHS TOTAL RETURN FUND OFFSHORE LTD | | | | | | | | Derivative Master Account Number 112205GOLD |

LBSF Schedules 223

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS UBS PACE ALT STRATEGIES INVESTMENTS | | | | | | | | Derivative Master Account Number 071808GOL6 |
| GOLDMAN SACHS VALUE LONG SHORT FUND LLC | | | | | | | | Derivative Master Account Number 031607GOL5 |
| GOLDMAN SACHS/ RIF CORE BOND FUND | | | | | | | | Derivative Master Account Number 031908GOL5 |
| GOLDMAN SACHS/FINISTERRE GLOBAMASTER FUND - GIVE UP | | | | | | | | Derivative Master Account Number 040406GOLD |
| GOLDMAN SACHS/RUSSELL INVEST FIXED INCOME III FUND | | | | | | | | Derivative Master Account Number 031908GOL9 |
| GOLDMAN SACHS/RUSSELL TRUST COMULTI-MANAGER BOND FUND | | | | | | | | Derivative Master Account Number 031908GOL7 |
| GOLDMAN/ALPHADYNE GIVE- UP CDS | | | | | | | | Derivative Master Account Number 040506ALPH |
| GOLDMAN/BLUE MOUNTAIN BLUCORR FUND GIVE-UP CDS | | | | | | | | Derivative Master Account Number 070507GOLD |
| GOLDMAN/BLUE MOUNTAIN CREDIT ALT GIVE UP CDS | | | | | | | | Derivative Master Account Number GUGSBLUE1 |
| GOLDMAN/BLUE MOUNTAIN EQUITY FUND GIVE-UP CDS | | | | | | | | Derivative Master Account Number 051607GOL7 |
| GOLDMAN/CANYON CAP ITAL GIVE-UP | | | | | | | | Derivative Master Account Number 021606CANY |
| GOLDMAN/DB ZWIRN GIVEUP CDS | | | | | | | | Derivative Master Account Number 092905GIVE |
| GOLDMAN/DUQUESNE GIVE-UP | | | | | | | | Derivative Master Account Number 060206DUQU |
| GOLDMAN/GREY WOLF CAPITAL MGMT | | | | | | | | Derivative Master Account Number 121605GRE6 |
| GOLDMAN/MASON SUNNYSIDE GIVE UP | | | | | | | | Derivative Master Account Number 051706MAS5 |
| GOLDMAN/OLD LANE GIVE-UP CDS | | | | | | | | Derivative Master Account Number 042006OLDL |
| GOLDMAN/ORE HILL GIVE UP | | | | | | | | Derivative Master Account Number 052506OREH |
| GOLDMAN/SAILFISH MULTI-STR FIXEDINC G2 GIVE UP CDS | | | | | | | | Derivative Master Account Number GUGSSAIL |
| GOLDMAN/TRIBECA GIVE-UP CDS | | | | | | | | Derivative Master Account Number 042006TRI6 |
| GOLDSTEIN CAPITAL CORP A/C MANAGED BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 010908GOL8 |
| GOOD HILL MASTER FUND L.P. | | | | | | | | Derivative Master Account Number 010507GO28 |
| Good Samaritan Home, Inc. | 601 N Boeke Rd | | | Evansville | IN | 47711 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 072506GOOD dated 07/25/2006 |
| GOODWIN HOUSE INCORPORATED | | | | | | | | Derivative Master Account Number 053107GOOD |
| GORDIAN KNOT LTD. A/C THETA CORP | | | | | | | | Derivative Master Account Number 112105GORD |
| GORDON BROS A/C 1903 OFFSHORE DEBT SPV LTD | | | | | | | | Derivative Master Account Number 042106GORD |
| GOVERNMENT CAPITAL MANAGEMENT | | | | | | | | Derivative Master Account Number 070706GOVE |
| GOVERNMENT OF SINGAPORE IN V CORP PTE LTD A/C C | | | | | | | | Derivative Master Account Number 020504GICC |
| GOVERNMENT OF SINGAPORE INV CORP PTE LTD A/C B | | | | | | | | Derivative Master Account Number 061302BSIN |
| GOVERNMENT OF SINGAPORE INV CORP PTE LTD A/C H | | | | | | | | Derivative Master Account Number 041304GSPC |
| GOVERNMENT OF SINGAPORE INVEST CORPORATION PTE LTD | | | | | | | | Derivative Master Account Number 012501XSIN |
| GOWTHAM GOLI PROP SWAP BOOK | | | | | | | | Derivative Master Account Number GGDESK |
| GPBM 2007-1 | | | | | | | | Derivative Master Account Number 053007GAZ5 |
| GPC XLII LLC (GRACIE) | | | | | | | | Derivative Master Account Number 011706GUGG |
| GPMF 06-AR8 | | | | | | | | Derivative Master Account Number 122206LEH5 |
| GPMF 2006-AR5 | | | | | | | | Derivative Master Account Number 092706LEHM |
| GPMF 2006-AR6 | | | | | | | | Derivative Master Account Number 102706LE17 |

LBSF Schedules 224

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GPMF 2006-AR6 1-A1A | | | | | | | | Derivative Master Account Number 103006USB5 |
| GPMF 2006-AR6 1-A2A2 | | | | | | | | Derivative Master Account Number 103006USB6 |
| GPMF 2006-AR6 1-A2B | | | | | | | | Derivative Master Account Number 103006USB7 |
| GPMF 2006-AR6 1-A3B | | | | | | | | Derivative Master Account Number 103006USBA |
| GPMF 2006-AR7 | | | | | | | | Derivative Master Account Number 112706LEH9 |
| GPMF 2007-AR1 | | | | | | | | Derivative Master Account Number 022607LEH5 |
| GPMF 2007-AR2 | | | | | | | | Derivative Master Account Number 042407LEH6 |
| GPMF 2007-AR3 TRUST C/O US BANK | | | | | | | | Derivative Master Account Number 052207LEH5 |
| GPS PARTNERS LLC A/C ARROW US EQUITY INCOME FD | | | | | | | | Derivative Master Account Number 051407ARRO |
| GRA FINANCE CORPORATION LTD | | | | | | | | Derivative Master Account Number 031706GRAF |
| Grace Schools Inc. | Grace Schools, Inc. | 200 Seminary Drive | | Winona Lake | IN | | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 071206GRAC dated 06/05/2006 |
| GRACE VILLAGE | | | | | | | | Derivative Master Account Number 071906GRAC |
| GRACIE CAPITAL INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 032801GCIL |
| GRACIE CAPITAL LLC A/C GRACIE CAPITAL INTL II LTD | | | | | | | | Derivative Master Account Number 033006GRA7 |
| GRACIE CAPITAL LLC A/C GRACIE CAPITAL LP II | | | | | | | | Derivative Master Account Number 033006GRA5 |
| GRACIE CAPITAL LP | | | | | | | | Derivative Master Account Number 061899GRAC |
| GRACIE CREDIT OPPOR TUNITIES MASTER FUND LP | | | | | | | | Derivative Master Account Number 092605GRAC |
| GRAHAM DISCRETIONARY CREDITS T RADING LTD | | | | | | | | Derivative Master Account Number 031207GRAH |
| GRAHAM DISCRETIONARY CREDITS TRADING LTD | | | | | | | | Derivative Master Account Number 031207GRA5 |
| GRAHAM EQD1 LLC | | | | | | | | Derivative Master Account Number 032707GRAH |
| GRAINS & INDUSTRIAL PRODUCTS TRADING PTE LTD | | | | | | | | Derivative Master Account Number 070307BUN5 |
| GRAMERCY EMERGING MARKETS FUND | | | | | | | | Derivative Master Account Number 061000GEMF |
| GRAND CIRCLE LLC | | | | | | | | Derivative Master Account Number 050208GRAN |
| GRANITE FINANCE 2006-11 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060106GRAN dated 10/10/2002 |
| GRANITE FINANCE 2007-1-C LTD | | | | | | | | Derivative Master Account Number 040207GRA7 |
| GRANITE FINANCE 2007-2-P SPC | | | | | | | | Derivative Master Account Number 040207GRA8 |
| GRANITE FINANCE LIMITED 2006-7 | | | | | | | | Derivative Master Account Number 030206GRAN |
| GRANITE FINANCE LIMITED 2006-8 | | | | | | | | Derivative Master Account Number 030206GRA5 |
| Granite Finance Limited Series 2005-9 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062305GRAN dated 10/10/2002 |
| GRANITE FINANCE LTD | | | | | | | | Derivative Master Account Number 063008GRAN |
| GRANITE FINANCE LTD 2003-2 | | | | | | | | Derivative Master Account Number 031803GRF2 |
| Granite Finance Ltd 2003-5 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102903GRAN dated 10/10/2002 |
| Granite Finance Ltd 2003-6 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1015030036 dated 10/10/2002 |
| Granite Finance Ltd 2003-7 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1015030037 dated 10/10/2002 |
| Granite Finance Ltd 2003-9 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102303GRAN dated 10/10/2002 |
| Granite Finance Ltd 2004-1 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122203GRAN dated 10/10/2002 |
| Granite Finance Ltd 2006-6 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022306GRAN dated 10/10/2002 |

LBSF Schedules 225

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GRANITE FINANCE LTD A/C GRANITE 2006-10 | | | | | | | | Derivative Master Account Number 051606GRA6 |
| GRANITE FINANCE LTD A/C GRANITE 2006-9 | | | | | | | | Derivative Master Account Number 051606GRAN |
| GRANITE FINANCE SPC 2008-1 | | | | | | | | Derivative Master Account Number 050208GRA5 |
| Granite Series 2002-24 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061202GS24 dated 10/10/2002 |
| Granite Series 2005-10 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072705GR10 dated 10/10/2002 |
| Granite Series 2005-2 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011805GRA2 dated 10/10/2002 |
| Granite Series 2005-3 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020405GRA3 dated 10/10/2002 |
| Granite Series 2005-4 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020905GRA5 dated 10/10/2002 |
| Granite Series 2005-5 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021705GRAN dated 10/10/2002 |
| Granite Series 2005-7 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070805GRA7 dated 10/10/2002 |
| GRANT GROVE CLO LTD | | | | | | | | Derivative Master Account Number 073106GRAN |
| GRANTHAM MAYO VAN OTTERLOO A/C GMO COMPLETION FUND MASTER PORTFOLIO | | | | | | | | Derivative Master Account Number 111307GRAN |
| GRANTHAM MAYO VAN OTTERLOO A/C GMO EMERGING COUNTRY LOCALDEBT INVESTMENT FUND PLC | | | | | | | | Derivative Master Account Number 041608GRAN |
| GRANTHAM MAYO VAN OTTERLOO A/C GMO PAN-EUROPEAN LONG-SHOR | | | | | | | | Derivative Master Account Number 111307GRA5 |
| GREAT RIVER ENERGY | 17845 East Highway 10 | | | Elk River | MN | 55330 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 062507GREA dated 02/13/2008 |
| Great Southern Bank | 430 South Avenue | | | Springfield | MO | | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 071300GREA dated 09/02/1999 |
| GREEN CREDIT INVESTORS | | | | | | | | Derivative Master Account Number 061808GREE |
| GREEN EAGLE CREDIT MASTER FUND | | | | | | | | Derivative Master Account Number 123004GECM |
| GREEN German CMBS | Lehman Brothers Special Financing, Inc | Capital Markets Contracts - Legal c/o LBI | 745 Seventh Av. | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 103107PORT dated 11/15/2007 |
| GREEN T G2 FUND LIMITED NEW YO | | | | | | | | Derivative Master Account Number 071306CAX7 |
| Greenbrier Yugen Kaisha | 9F, Akasaka Tameike Tower | 17-7, Akasaka 2-chome | Minato-ku | Tokyo | | 107-0062 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090406GREE dated 10/10/2006 |
| GREENOCK CAPITAL LB A/C | | | | | | | | Derivative Master Account Number 091707GREE |
| Greenspring Village Inc | c/o Erickson retirement Communities | 701 Maiden Choice Lane | | Baltimore | MD | 21228 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 103105GREE dated 10/27/2005 |
| Greenwich Capital Derivatives, Inc. | 600 Steamboat Road | | | Greenwich | CT | 06830 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031897GCD dated 11/20/2000 |
| GREENWICH HARB. MASTER FND A/C G.H. ARB MASTER FND. LTD. | | | | | | | | Derivative Master Account Number 110507GREE |
| GREYLOCK CAPITAL MGM A/C GREYLOCK GLOBAL OPPORTUNI | | | | | | | | Derivative Master Account Number 111006GREY |
| Greystone CDO | Greystone CDO SPC, Series 2006-1 Segregated Port | c/o Maples Finance Limited | P.O. Box 1093GT Queensgate House, South Church St. | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121905GREY dated 01/12/2006 |
| GREYSTONE CDO 2008-4 | c/o Maples Finance Limited | P.O. Box 1093GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020508LEHM dated 02/26/2008 |

LBSF Schedules 226

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Greystone CDO LimitedSPC Series 2006-2 | Greystone CDO SPC, for the account of | the Series 2006-2 Segregated Portfolio | c/o Maples Finance Limited, PO Box 1093GT, Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051606GREY dated 05/25/2006 |
| Greystone CDO Series 2006-3 | Greystone CDO SPC, for the account of | the Series 2006-2 Segregated Portfolio | c/o Maples Finance Limited, PO Box 1093GT, Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060606GREY dated 06/28/2006 |
| GREYWOLF CAPITAL MGMT A/C GREYWOLF STRUCT PROD MS FD | | | | | | | | Derivative Master Account Number 083106GRE5 |
| GREYWOLF CAPITAL MGMT A/C GREYWOLF STRUCTURED PRODUC | | | | | | | | Derivative Master Account Number 101707GREY |
| GREYWOLF CAPITAL OVERSEAS FUND | | | | | | | | Derivative Master Account Number 101705GREY |
| GREYWOLF CAPITAL PARTNERS II L | | | | | | | | Derivative Master Account Number 101705GRE8 |
| Greywolf High Yield Master Fund | Greywolf Capital Management, LP | 4 Manhattanville Road, Suite 201 | | Purchase | NY | 10577 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042205GREY dated 09/09/2005 |
| GRIFOGEST/GRIFOPLUS | | | | | | | | Derivative Master Account Number 120303GPLU |
| GRIMEH HOUSE | | | | | | | | Derivative Master Account Number 120506LEHM |
| Group Health Cooperative of Puget Sound | 521 Wall Street | | | Seattle | WA | 98121-1536 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 092402PUGE dated 09/23/2002 |
| GROWTH | | | | | | | | Derivative Master Account Number 022706DOCH |
| GRUPPO BANCA LEONARDO SPA | | | | | | | | Derivative Master Account Number 071097QMIS |
| GS ALPHA BETA CONTINUUM FD C/O GOLDMAN SACHS ASSET MGT LP | | | | | | | | Derivative Master Account Number 033006GOL9 |
| GS QUANT COMMOD MAS TER FUND INSTL | | | | | | | | Derivative Master Account Number 040407GOL5 |
| GS QUANT FI INSTL FUND LTD | | | | | | | | Derivative Master Account Number 040506GOLD |
| GS QUANT FXD INCOME STRAT MASTER FUND OFFSHORE LTD | | | | | | | | Derivative Master Account Number 110105GOLD |
| GSAM 100565 GMAM GROUP PENSION TRUST II C/O GOLDMAN SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 082306GOL6 |
| GSAM 103016 GM WELFARE BENEFIT TRUST C/O GOLDMAN SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 082306GOL5 |
| GSAM 103104 RE GOLDMAN SACHS ASSET MGT INT | | | | | | | | Derivative Master Account Number 030906GOL7 |
| GSAM 103105 RE GOLDMAN SACHS ASSET MGT INT | | | | | | | | Derivative Master Account Number 030906GOL8 |
| GSAM 103106 RE GOLDMAN SACHS ASSET MGT INT | | | | | | | | Derivative Master Account Number 030906GOL9 |
| GSAM 103110 RE GOLDMAN SACHS ASSET MGT INT | | | | | | | | Derivative Master Account Number 061406GOLD |
| GSAM 103124 RE GOLDMAN SACHS ASSET MGT INT | | | | | | | | Derivative Master Account Number 101906GO14 |
| GSAM 103131 RE GOLDMAN SACHS AM INTL | | | | | | | | Derivative Master Account Number 071706GOLD |
| GSAM 103155 RE GOLDMAN SACHS ASSET MGT INT | | | | | | | | Derivative Master Account Number 091206GOLD |
| GSAM 103163 RE GOLDMAN SACHS ASSET MGT INT | | | | | | | | Derivative Master Account Number 103006GOL6 |
| GSAM 103164 RE GOLDMAN SACHS ASSET MGT INT | | | | | | | | Derivative Master Account Number 110706GOLD |
| GSAM 103234 RE GOLDMAN SACHS ASSET MGT INT | | | | | | | | Derivative Master Account Number 102507GOLD |

LBSF Schedules 227

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GSAM 602121 GMAM INVESTMENT FUNDS TRUST C/O GOLDMAN SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 082306GOLD |
| GSAM CATASTROPHIC RISK PREMIUM OPPORTUNITIES MASTER FUND LP | | | | | | | | Derivative Master Account Number 040407GOL6 |
| GSAM FLORIDA STATE BOARD OF ADMINISTRATION ACCT NUMBER | | | | | | | | Derivative Master Account Number 011508GOL7 |
| GSAM GLOBAL OPP. FUND LLC LDN | | | | | | | | Derivative Master Account Number 090507GOL6 |
| GSAM GLOBAL OPP. LDN 608010 | | | | | | | | Derivative Master Account Number 090507GOL8 |
| GSAM GLOBAL OPP. OFF 608021 | | | | | | | | Derivative Master Account Number 090507GO12 |
| GSAM GLOBAL OPP. OFF. 608022 | | | | | | | | Derivative Master Account Number 090507GO14 |
| GSAM INTL/ FLORIDA RETIREMENT SYSTEM TRUST FUND | | | | | | | | Derivative Master Account Number 111607FLO7 |
| GSAM LIQ TRAD OPP. 609017 | | | | | | | | Derivative Master Account Number 090507GO25 |
| GSAM LP / FLORIDA RETIREMENT SYSTEM TRUST FUND | | | | | | | | Derivative Master Account Number 111607FLOR |
| GSAM LT INSUR 609129 | | | | | | | | Derivative Master Account Number 090507GO28 |
| GSAM LT OPP. OFF. 609026 | | | | | | | | Derivative Master Account Number 090507GO26 |
| GSAM PENDING ALLOCATION | | | | | | | | Derivative Master Account Number 100307GOLD |
| GSAM/ PROMARK HIGH QUALITY BOND FUND | | | | | | | | Derivative Master Account Number 011508GOL5 |
| GSAM/RTC RUSSELL LONG DURATION FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 073108RUSS |
| GSAMI 100342 | | | | | | | | Derivative Master Account Number 102400XGSA |
| GSAMI 100376 | | | | | | | | Derivative Master Account Number 072400XGSB |
| GSAMI 100386 | | | | | | | | Derivative Master Account Number 071000XGSA |
| GSAMI 103031 | | | | | | | | Derivative Master Account Number 021805GSAM |
| GSAMI 103042 | | | | | | | | Derivative Master Account Number 072203GOLD |
| GSAMI A/C 606041 | | | | | | | | Derivative Master Account Number 10504G041 |
| GSC Capital Corp MortgageTrust 2006-1 | c/o The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032106GSCC dated 03/22/2006 |
| GSC CREDIT STRATEGIES MASTER F | | | | | | | | Derivative Master Account Number 060506GSCC |
| GSC European CDO I SA | 33 Boulevard du Prince Henri | | | | | L-1724 | LUXEMBOURG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082903GSCE dated 08/28/2003 |
| GSCM / SOLENT CREDIT OPPORTUNITIES MSTR GIVE-UP-CDS | | | | | | | | Derivative Master Account Number 021507GOLD |
| GSCM GIVE UP / CENTAURUS ALPHA MASTER FUND | | | | | | | | Derivative Master Account Number 020507GO11 |
| GSCM GIVE UP / CENTAURUS KAPPA MASTER FUND | | | | | | | | Derivative Master Account Number 020507GO10 |
| GSCM GIVE UP / GREEN WAY MANAGED ACCT | | | | | | | | Derivative Master Account Number 020507GO12 |
| GSCM/ ALMA CREDIT ARBITRAGE / BFT GIVE UP | | | | | | | | Derivative Master Account Number 030507GOLD |
| GSCM//TIDEN DESTINY M ASTER FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 051407GOLD |
| GSCM/ALPHADYNE INT'L MASTER FUND LTD GIVE-UP (IRS) C/O ALPHADYNE AM LLC | | | | | | | | Derivative Master Account Number 042508ALP9 |
| GSCM/ALPHADYNE INV STRAT ASIA RATES TRDG LTD GIVE-UP (IRS) C/O ALPHADYNE AM LLC | | | | | | | | Derivative Master Account Number 042508ALP8 |
| GSCM/APOLLO STRATEGIC VALUE MASTER GIVE UP | | | | | | | | Derivative Master Account Number 012407APOL |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GSCM/APOLLO VALUE INVESTMENT FUND GIVE-UP | | | | | | | | Derivative Master Account Number 012407APO6 |
| GSCM/APOLLO VALUE INVSTMT OFFSHORE FD GIVE UP | | | | | | | | Derivative Master Account Number 012407APO5 |
| GSCM/AQR ABSOLUTE RETURN MASTER GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 060807GOL6 |
| GSCM/AQR GLOBAL ASSET ALLOCATION MAC25 G-UP (CDS) | | | | | | | | Derivative Master Account Number 060807GO10 |
| GSCM/AQR GLOBAL ASSET ALLOCATION MSTR GV-UP (CDS) | | | | | | | | Derivative Master Account Number 060807GOL7 |
| GSCM/AQR GLOBAL FIXED INCOME MSTR GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 060807GOL8 |
| GSCM/AQR GLOBAL RISK PREMIUM MSTR GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 060807GO11 |
| GSCM/AQR GOLDMAN SACHS PROFIT SHARING G-UP (CDS) | | | | | | | | Derivative Master Account Number 060807GOL9 |
| GSCM/GREYWOLF CAPITAL OVERSEAS FD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 020507GRE6 |
| GSCM/GREYWOLF CAPITAL PRTNRS II LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 020507GREY |
| GSCM/GREYWOLF HIGH YIELD MSTR FD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 020507GRE5 |
| GSCM/GREYWOLF STRCTURD PRDCTS MSTR FD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 020507GRE7 |
| GSCM/GUGGENHEIM PORTFOLIO COMPANY X GIVE UP CDS | | | | | | | | Derivative Master Account Number 050307MAS5 |
| GSCM/IRON CITY FUND GIVE-UP | | | | | | | | Derivative Master Account Number 020807DUQU |
| GSCM/JUGGERNAUT FUND GIVE-UP | | | | | | | | Derivative Master Account Number 012607DUQ5 |
| GSCM/MASON CAPITAL LP GIVE UP CDS | | | | | | | | Derivative Master Account Number 050307MASO |
| GSCM/MASON CAPITAL LTD GIVE UP CDS | | | | | | | | Derivative Master Account Number 030207MAS8 |
| GSCM/MASON CAPITAL MASTER FUNDGIVE UP CDS | | | | | | | | Derivative Master Account Number 050307MAS6 |
| GSCM/SGAM AL STARWAY SPC-SGAM AL STARWAY ALPHADYNE FD SG PTEG-UP(IRS) C/O ALPHADYNE AM LLC | | | | | | | | Derivative Master Account Number 042508AL10 |
| GSCM/STRATEGIC VALUE PARTNERS GIVE-UP | | | | | | | | Derivative Master Account Number 021307GOLD |
| GSCM/SWAT FUND GIVE-UP | | | | | | | | Derivative Master Account Number 012607DUQ6 |
| GSCM/WINDMILL MASTER FUND GIVE-UP | | | | | | | | Derivative Master Account Number 012607DUQU |
| GSI / APOLLO GIVE UP | | | | | | | | Derivative Master Account Number 070607APOL |
| GSI / BLUECORR GIVE UP | | | | | | | | Derivative Master Account Number 070607GO15 |
| GSI / CAIRN GIVE UP | | | | | | | | Derivative Master Account Number 070607GO20 |
| GSI / CQS CAP STR GIVE UP | | | | | | | | Derivative Master Account Number 070607CQS5 |
| GSI / SOLENT CREDIT OPP MASTER FUND GIVE UP | | | | | | | | Derivative Master Account Number 070607GO30 |
| GSI / SOLENT CREDIT OPP MSTR GIVE UP CDS | | | | | | | | Derivative Master Account Number 070607GO27 |
| GSI /OMEGA HG FUND LLC GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 070907HED7 |
| GSI /STRUCTURED CRDT OPPFD II LP GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 070907TRIC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GSI GIVE UP CENTAURUS ALPHA MASTER FUND | | | | | | | | Derivative Master Account Number 070607GO35 |
| GSI HG GLBL MACRO MST R LP GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 070907HED5 |
| GSI JUGGERNAUT FUND GIVE UP | | | | | | | | Derivative Master Account Number 070607DUQ8 |
| GSI MASON CAPITAL LP GIVE UP CDS | | | | | | | | Derivative Master Account Number 070607MAS7 |
| GSI SWAT FUND GIVE UP | | | | | | | | Derivative Master Account Number 070607DUQ7 |
| GSI/ AC SVP GIVE UP | | | | | | | | Derivative Master Account Number 070607STRA |
| GSI/ ALPSTAR EURO CREDIT OPPS MSTR FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 070607ALPS |
| GSI/ AQR ABS RETURN MASTER GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 070607GO19 |
| GSI/ DEEPHAVEN EVENT TRADING GIVE-UP | | | | | | | | Derivative Master Account Number 100907GO10 |
| GSI/ DUQUESNEGIVE-UP | | | | | | | | Derivative Master Account Number 070607DUQU |
| GSI/ GREEN HG FUND LLC GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 070907HED9 |
| GSI/ GUGGENHEIM PORTFOLIO CO XGIVE UP CDS | | | | | | | | Derivative Master Account Number 070607MAS6 |
| GSI/ HG ALPHA HG FUND L LC GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 070907HEDG |
| GSI/ IRON CITY FUND GIVE UP | | | | | | | | Derivative Master Account Number 070607DUQ5 |
| GSI/ ISHIN MASTER FUND LIMITEDGIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 021908PINE |
| GSI/ MKM CAP ADV GIVE UP | | | | | | | | Derivative Master Account Number 070607MKM5 |
| GSI/ PARTNERS GROUP ALT. STRATWHITE DELTA CELL - GIVE-UP | | | | | | | | Derivative Master Account Number 100907GO14 |
| GSI/ PINE RIVER NISSWA FUND GIVE -UP (CDS) | | | | | | | | Derivative Master Account Number 080907PINE |
| GSI/ TRIBECA GIVE-UP CDS | | | | | | | | Derivative Master Account Number 070607TRIB |
| GSI/ALMA CREDIT ARBITRAGE BFT GIVE UP | | | | | | | | Derivative Master Account Number 070607GO29 |
| GSI/ALPHADYNE GIVE UP CDS | | | | | | | | Derivative Master Account Number 070607ALPH |
| GSI/ALPSTAR EURO CREDIT OPPS MASTER FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 070607ALP6 |
| GSI/AMBER MASTER FUND (CAY) SPC GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 071508AMBE |
| GSI/AMTRUST INT INS G-UP (CDS) | | | | | | | | Derivative Master Account Number 102307AMTR |
| GSI/APOLLO ASIA OPP MSTR FUN D LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 071608APOL |
| GSI/APOLLO ASIA OPP MSTR FUND LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 071608GOL6 |
| GSI/APOLLO SPEC OPP MAN ACC T LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 071608APO5 |
| GSI/APOLLO SPEC OPP MAN ACCT LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 071608AP12 |
| GSI/APOLLO STRATEGIC VALUEMASTER GIVEUP | | | | | | | | Derivative Master Account Number 070607APO5 |
| GSI/APOLLO VALUE INVEST MSTR FUND LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 071608APO6 |
| GSI/APOLLO VALUE INVEST MSTR FUND LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 071608GOL8 |
| GSI/APOLLO VALUE INVST FUND GIVE UP | | | | | | | | Derivative Master Account Number 070607APO6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GSI/APOLLO VLE INVSTMT OFF FD GIVE UP | | | | | | | | Derivative Master Account Number 070607APO7 |
| GSI/APPALOOSA INVESTMENT L P I GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 111307APPA |
| GSI/AQR GBL RISK PREMIUM MASTER GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 070607GO28 |
| GSI/AQR GLBL ASSET ALLO MASTER GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 070607GO21 |
| GSI/AQR GLOBAL ASSET ALLO MAC 25 GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 070607GO26 |
| GSI/AQR GLOBAL FX MASTER GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 070607GO22 |
| GSI/AQR GOLDMAN SACHS PROFIT SHARING GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 070607GO24 |
| GSI/BLUE MOUNTAIN CREDIT ALT GIVE UP CDS | | | | | | | | Derivative Master Account Number 070607GOL6 |
| GSI/BLUE MOUNTAIN EQUITY FUND GIVE UP CDS | | | | | | | | Derivative Master Account Number 070607GO16 |
| GSI/BLUE MOUNTAIN TIMBERLINE LTD GIVE UP | | | | | | | | Derivative Master Account Number 070607GO17 |
| GSI/BLUE MOUNTAIN ULTRA SHT GIVE UP CDS | | | | | | | | Derivative Master Account Number 070607GOL7 |
| GSI/BLUE MTN CDT ALT GIVEUP EQ | | | | | | | | Derivative Master Account Number 030607GOLD |
| GSI/BLUE MTN CRV II MASTER FUND GIVE-UP | | | | | | | | Derivative Master Account Number 102207GOL5 |
| GSI/BLUECREST CAP MGMT GIVE-UP(CDS) | | | | | | | | Derivative Master Account Number 120707BLUE |
| GSI/BRIDGEWATER ASSOCIATES GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 040408BRID |
| GSI/CANYON CAPITAL GIVE UP | | | | | | | | Derivative Master Account Number 070607GO10 |
| GSI/CEDARVIEW CAPITAL GIVE UP | | | | | | | | Derivative Master Account Number 011907CEDA |
| GSI/CEDARVIEW LEV OPS G-UP CDS | | | | | | | | Derivative Master Account Number 071707CEDA |
| GSI/CEDARVIEW OPMSTRFD GUP CDS | | | | | | | | Derivative Master Account Number 102207CEDA |
| GSI/CITI CENTAURUS LTD GIVE UP | | | | | | | | Derivative Master Account Number 070607GO34 |
| GSI/CLAREN RD CRDT OPP MSTR FD LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 032608CLAR |
| GSI/DB ZWIRN GIVEUP CDS | | | | | | | | Derivative Master Account Number 070607GOL8 |
| GSI/DEEPHAVEN CREDIT OPP. GIVE-UP | | | | | | | | Derivative Master Account Number 100907GOL9 |
| GSI/DEEPHAVEN DISTRESSED OPP. GIVE-UP | | | | | | | | Derivative Master Account Number 100907GOL7 |
| GSI/DEEPHAVEN DOM CON TRD GIVE-UP | | | | | | | | Derivative Master Account Number 100907GOL6 |
| GSI/DEEPHAVEN GLOBAL VALUE GIVE-UP | | | | | | | | Derivative Master Account Number 100907GO11 |
| GSI/DEEPHAVEN INTL. CONVERTIBLGIVE-UP | | | | | | | | Derivative Master Account Number 100907GOL8 |
| GSI/DEEPHAVEN INTL. VOLATILITYGIVE-UP | | | | | | | | Derivative Master Account Number 100907GO12 |
| GSI/DEEPHAVEN LYXOR GIVEUP | | | | | | | | Derivative Master Account Number 101807GOLD |
| GSI/DEEPHAVEN MAC 89 LTD GIVE-UP | | | | | | | | Derivative Master Account Number 100907GO13 |
| GSI/DEEPHAVENWHITECELLDELTA | | | | | | | | Derivative Master Account Number 101607GOL7 |
| GSI/DIRECTIVE FUND LLC GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 070907HED6 |
| GSI/DUET MACRO MASTER GIVE UP | | | | | | | | Derivative Master Account Number 042908DUET |

Lehman Brothers Special Financing Inc.                                                                                                                Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GSI/FINISTERRE GLOBAL MASTER FUND GIVE UP | | | | | | | | Derivative Master Account Number 070607FINI |
| GSI/GIVE UP CENTAURUS KAPPA MASTER FUND | | | | | | | | Derivative Master Account Number 070607GO11 |
| GSI/GIVE UP GREEN WAY MANAGED ACCT | | | | | | | | Derivative Master Account Number 070607GO12 |
| GSI/GOLDENTREE EUROPEAN SELECTOPPORTUNITIES MASTER LP GIVE-UP ( CDS) | | | | | | | | Derivative Master Account Number 112607GO11 |
| GSI/GOLDENTREE HIGH YLD VAL MTR FUND GIVE-UP(CDS) | | | | | | | | Derivative Master Account Number 112607GOL9 |
| GSI/GOLDENTREE MASTER FUND LTDGIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 112607GOL5 |
| GSI/GOLDENTREE MULTISTRATEGY LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 112607GOL7 |
| GSI/GOLDENTREE MULTISTRATEGY LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 112607GOL8 |
| GSI/GPC LVIII LLC GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 112607GO12 |
| GSI/GRACIE CAPITAL LLC GIVE UP | | | | | | | | Derivative Master Account Number 070607GRA5 |
| GSI/GRACIE CAPITAL LP GIVE UP | | | | | | | | Derivative Master Account Number 070607GRAC |
| GSI/GREWOLF CAPITAL OVERSEAS FUND | | | | | | | | Derivative Master Account Number 031708GREY |
| GSI/GREYWOLF CAP PRTNRS II LP GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 070607GREY |
| GSI/GREYWOLF CAPITAL MGMT | | | | | | | | Derivative Master Account Number 070607GOL9 |
| GSI/GREYWOLF CAPITAL MGMT STRUCUTURED PROD MASTER GIVEUP | | | | | | | | Derivative Master Account Number 070607GRE7 |
| GSI/GREYWOLF HIGH YIELD MASTER FUND GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 070607GRE5 |
| GSI/GREYWOLS CAP OVERSEAS FD GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 070607GRE6 |
| GSI/HALBIS DIST OPP MSTR FUND GIVE- UP (CDS) | | | | | | | | Derivative Master Account Number 061608HSBC |
| GSI/HARTFIELD FUND LTD | | | | | | | | Derivative Master Account Number 070607GO13 |
| GSI/ISHIN MAC 90 LTD GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 061208PINE |
| GSI/KNIGHTHEAD MASTER FUND LP GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 051308KNI5 |
| GSI/LINDEN CAPITAL LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 041508LIND |
| GSI/LOIRE HG FUND LLC GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 070907HED8 |
| GSI/LOOMIS SAY MUL-SEC AB RET EXT ALP MTR GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 090308LOO5 |
| GSI/LOOMIS SAYLES & CO. LP | | | | | | | | Derivative Master Account Number 120407LOOM |
| GSI/LOOMIS SAYLES MULT-SECT ABRET MSTR GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 090308LOOM |
| GSI/LOOMIS SAYLES MULT-STRAT MSTR ALPHA LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 111307LOOM |
| GSI/MASON CAPITAL MASTER FUND GIVE UP CDS | | | | | | | | Derivative Master Account Number 070607MAS8 |
| GSI/MASON SUNNYSIDEGIVE UP | | | | | | | | Derivative Master Account Number 070607MAS5 |
| GSI/NISSWA MSTR FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 071807PINE |
| GSI/OLD LANEGIVE-UP CDS | | | | | | | | Derivative Master Account Number 070607OLDL |
| GSI/ORE HILL GIVE UP | | | | | | | | Derivative Master Account Number 070607OREH |
| GSI/PALOMINO FUND LTD. GIVE-U P (CDS) | | | | | | | | Derivative Master Account Number 111307APP5 |

Lehman Brothers Special Financing Inc.                                                                                              Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GSI/PELOTON PARTNERS LLP GIVE UP | | | | | | | | Derivative Master Account Number 070607PELO |
| GSI/PERELLA WEINBERG XERION GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 050808PERE |
| GSI/PINES EDGE VALUE INVESTORSLP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 021908PIN5 |
| GSI/PINES EDGE VALUE INVESTORSLTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 021908PIN6 |
| GSI/QUANTEK ASSET MGMT | | | | | | | | Derivative Master Account Number 070607GO31 |
| GSI/SAILFISH MULTI-STR FI G2 GIVE UP CDS | | | | | | | | Derivative Master Account Number 070607GOL5 |
| GSI/SAILFISH MULTI-STR FIXEDINC G2 GIVE UP CDS | | | | | | | | Derivative Master Account Number 120106GOL7 |
| GSI/SOROS FUND MANAGEMENT LLC GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 071708SORO |
| GSI/SPINNAKER CAPITAL LTD GIVE UP CDS | | | | | | | | Derivative Master Account Number 010802BAUS |
| GSI/SPINNAKER CAPITAL LTD. GIVE UP (RATES) | | | | | | | | Derivative Master Account Number 011608SPIN |
| GSI/SSGA GIVE UP CDS | | | | | | | | Derivative Master Account Number 071207STAT |
| GSI/STRATEGIC VALUE PRTNS GIVE UP | | | | | | | | Derivative Master Account Number 070607GO25 |
| GSI/TIDEN CORE FUND(CDS) | | | | | | | | Derivative Master Account Number 090208TIDE |
| GSI/TIDEN DESTINY MASTER FUND | | | | | | | | Derivative Master Account Number 070607GO18 |
| GSI/TIDEN DESTINY MASTER FUND GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 070607GO14 |
| GSI/WINDMILL MASTER FUND GIVE UP | | | | | | | | Derivative Master Account Number 070607DUQ6 |
| GSI\ARROWGRASS GIVE-UP | | | | | | | | Derivative Master Account Number 071608ARRO |
| GSO CREDIT OPP FUND/HELIOS A/C GSO MORTGAGE OPP MASTER FD | | | | | | | | Derivative Master Account Number 052708GSOC |
| GSO Credit Opportunities Fund(Helios),LP | GSO Credit Opportunities Fund(Helios),LP | 280 Park Avenue | 11th Floor | New York | NY | 10017 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080505GCOH dated 04/04/2006 |
| GSO Special Situations Fund LP | GSO Special Situations Fund LP | 280 Park Avenue | 11th Floor | New York | NY | 10017 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080505GSSF dated 10/04/2005 |
| GSO SPECIAL SITUATIONS OVERSEAS BEN PLAN FUND LTD | | | | | | | | Derivative Master Account Number 080505SOB |
| GSO SPECIAL SITUATIONS OVERSEAS FUND LTD | | | | | | | | Derivative Master Account Number 080505SOF |
| GSO Special SituationsOverseas Master Fund LTD | GSO Special Situations Overseas Fund Ltd. | Queensgate House | South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010907GS11 dated 08/13/2007 |
| GSW GRUNDBESITZ GMBH | | | | | | | | Derivative Master Account Number 101806GSWG |
| GUADELETE INVESTMENTS | | | | | | | | Derivative Master Account Number 102207GUAD |
| GUARDIAN LIFE | | | | | | | | Derivative Master Account Number 071007GUAR |
| GUARDIANS OF NEW ZEALAND SUPERANNUATION FUND | | | | | | | | Derivative Master Account Number 020408GUAR |
| GUGGENHEIM INV/WILTON REA SSURANCE LIFE CO OF NY | | | | | | | | Derivative Master Account Number 110206GUGG |
| GUGGENHEIM INVESTMENT A/C INTEL CORPORATION PROFIT SHARING PENSION PLAN | | | | | | | | Derivative Master Account Number 041207NIS5 |
| GUGGENHEIM INVESTMENT A/C NY LIFE INS CO S/A 43 | | | | | | | | Derivative Master Account Number 020508GUGG |
| GUGGENHEIM PORTFOLIO COMPANY XII | | | | | | | | Derivative Master Account Number 022608GUGG |
| GUGGENHEIM/NY LIFE INS & ANN CORP PP VAR S/A 70 | | | | | | | | Derivative Master Account Number 070307GUGG |

LBSF Schedules 233

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Gulf International Bank (UK) Ltd | Saudi International Bank Al-Bank Al-Saudi Al-Alami | 133 Houndsditch | | London | | EC3A 7AQ | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121693SAIB dated 12/10/1993 |
| Gulf Stream - Compass CLO 2004-1, Ltd. | c/o Maples Finance Limited | PO Box 1093 GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070904GULF dated 08/04/2004 |
| Gulf Stream - Compass CLO 2005-1, Ltd. | Gulf Stream-Compass CLO 2005-1, Ltd. | PO Box 1093 GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022805GULF dated 05/11/2005 |
| GULF STREAM ASSET MGMT LLCA/C Sextant_2007REF Sext | Gulf Stream - Sextant CLO 2007-1 Ltd. | c/o Maples Finance Limited | P.O. Box 1093 GT, Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102004GULF dated 05/24/2007 |
| GULF STREAM COMPASS CLO 2007 | | | | | | | | Derivative Master Account Number 101907GULF |
| GULFSTREAM COMP ASS CLO 2002-1 LTD | | | | | | | | Derivative Master Account Number 030906GULF |
| GULFSTREAM SEXTANT (CDS) | | | | | | | | Derivative Master Account Number 072806GUL5 |
| Gulfstream Sextant CLO | Gulf Stream - Sextant CLO 2006-1, Ltd. | P.O. Box 1093 | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072806GULF dated 08/16/2006 |
| GULFSTREAM-COMPASS CLO-2005 II | | | | | | | | Derivative Master Account Number 031006GULF |
| GWK AMTEK LTD. | GWK AMTEK LTD. | c/o Amtek Auto Limited | 3, LSC Pamposh Enclave,, Greater Kailish Part-I | New Delhi | | 110048 | INDIA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022707GWKA dated 05/20/2008 |
| H/2 Credit Partners Master Fund Ltd. | H/2 Credit Partners Master Fund Ltd. | c/o H/2 Credit Manager LP | Three Stamford Plaza, 301 Tresser Boulevard, 6th Floor | Stamford | CT | 06901 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092104H2CP dated 10/28/2004 |
| H/2 REAL ESTATE CDO 2006-1 LTD | | | | | | | | Derivative Master Account Number 052606H2RE |
| H/2 REAL ESTATE CDO 2006-1 NTS | | | | | | | | Derivative Master Account Number 092206H2R5 |
| H/2 REAL ESTATE CDO 2006-1 TS | | | | | | | | Derivative Master Account Number 091806H2RE |
| H/2 SO MGR/H/2 SPECIAL OPPORTUNITIES LTD | | | | | | | | Derivative Master Account Number 081007H2SO |
| H/2 SO MGR/H/2 SPECIAL OPPORTUNITIES REALTY INC. | | | | | | | | Derivative Master Account Number 091907H2C5 |
| H/2 TRS Mgr/H/2 Targeted RtnStrategies I Mstr Fd | H/2 Targeted Return Strategies I Master Fd LP | Three Stamford Plaza | 301 Tresser Boulevard, 6th Floor | Stamford | CT | 06901 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081007H2TR dated 12/12/2007 |
| H2001/PHIN GMBH & CO. KG | | | | | | | | Derivative Master Account Number 110206H205 |
| H21 ABSOLUTE RETURN CONCEPT SPH21 RESOURCES:ARC-A02-30140 | | | | | | | | Derivative Master Account Number 032206HORI |
| H21 ABSOLUTE RETURN CONCEPT SPH21 SELECT:ARC-A02-30140 CHFFE | | | | | | | | Derivative Master Account Number 031406HORI |
| H21 ABSOLUTE RETURN CONCEPTS H21 BLEND: ARC-T03-20140 | | | | | | | | Derivative Master Account Number 032807HOR5 |
| HAKONE FUND II, LLC | Hakone Fund II LLC | c/o Babson Capital Management Inc. | 1500 Main Street, Suite 1000 | Springfield | MA | 01115 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031706HAKO dated 03/20/2006 |
| HALBIS (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number HALINTLBSF |
| HALBIS FR A/C HSBC OBLIG EURO | | | | | | | | Derivative Master Account Number 121907HALB |
| HALCYON ASSET MANAGEMENT A/C HALCYON OFFSHORE ASSET | | | | | | | | Derivative Master Account Number 103007HALC |
| HALCYON ASSET MANAGEMENT A/C HSPI MASTER II LLC | | | | | | | | Derivative Master Account Number 091107HALC |
| HAMBLIN WATSA INVESTMENT REF FAIRFAX FINANCIAL HOLDINGS | | | | | | | | Derivative Master Account Number 101805HAMB |
| HAMILTON PARTNERS LIMITED | | | | | | | | Derivative Master Account Number 121498HPL |
| HAMON- DREYFUS PREMIER GREATERCHINA FUND C/O HAMON ASSET MGMT LIMITED | | | | | | | | Derivative Master Account Number 062707HAMO |
| Hana Bank | Hana Bank | 101-1, 1 Ka Euljiro | Cung-Ku | Seoul | | | KOREA, REPUBLIC OF | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 126938KSL dated 11/17/2003 |
| HANOVER INSURANCE GROUP INC | | | | | | | | Derivative Master Account Number 122705HANO |
| HANOVER STRATE GIC VALUE FUND LP | | | | | | | | Derivative Master Account Number 122205HANO |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HARBERT FUND ADVISORS FAO HARBINGER CAPITAL PARTNERS SITUATIONS FUND LP | | | | | | | | Derivative Master Account Number 070606HAR5 |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | | | | | | | | Derivative Master Account Number 041405HDMF |
| HARBINGER CAPITAL PARTNERS MS TR FUND I LTD (TRADING) | | | | | | | | Derivative Master Account Number 040708HARB |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND LP | | | | | | | | Derivative Master Account Number 011707HARB |
| HARDING ADVISORY LLC | | | | | | | | Derivative Master Account Number 072606HAR6 |
| HARMONIC FIXED INCOME MASTER FUND | | | | | | | | Derivative Master Account Number 032003HFIM |
| Harrington Bank | Harrington Bank | 5925 Farrington Road | | Chapel Hill | NC | 27517 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 62766PFSA dated 09/06/2007 |
| HARRINGTON BANK - NORTH CAROLINA | | | | | | | | Derivative Master Account Number 062507COM7 |
| HARRIS NATIONAL ASSOCIATION | | | | | | | | Derivative Master Account Number 61602HRTR |
| HARTFIELD FUND LTD | | | | | | | | Derivative Master Account Number 051107TIDE |
| HARTFORD ACCIDENT AND INDEMNITY COMPANY | | | | | | | | Derivative Master Account Number 011295HAIC |
| HARTFORD HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 111506HAR7 |
| HARTFORD HIGH YIELD FUND HLS FUND | | | | | | | | Derivative Master Account Number 111506HART |
| HARTFORD INCOME FUND | | | | | | | | Derivative Master Account Number 110306HART |
| HARTFORD INCOME FUND A/C HARTFORD STRATEGIC INC FD | | | | | | | | Derivative Master Account Number 081507HART |
| HARTFORD INFLATION PLUS FUND | | | | | | | | Derivative Master Account Number 022707HART |
| HARTFORD LIFE AND ACCIDENT INS URANCE COMPANY | | | | | | | | Derivative Master Account Number 011499HLAM |
| HARTFORD LIFE AND ANNUITY INSU RANCE COMPANY | | | | | | | | Derivative Master Account Number 041596ITTH |
| HARTFORD LIFE INSURANCE COMPAN Y | | | | | | | | Derivative Master Account Number 74747HLIC |
| HARTFORD TOTAL RETURN BOND | | | | | | | | Derivative Master Account Number 111506HAR9 |
| HARTFORD TOTAL RETURN BOND HLS FUND | | | | | | | | Derivative Master Account Number 111506HAR5 |
| HARVEST AA CAPITAL LP | | | | | | | | Derivative Master Account Number 050301AAPL |
| HARVEST CAPITAL LP | | | | | | | | Derivative Master Account Number 050301HARC |
| HARVEST ENHANCED MASTER LTD | | | | | | | | Derivative Master Account Number 020507HARV |
| HARVEST OFFSHORE INVESTORS LTD | | | | | | | | Derivative Master Account Number 050301HVOI |
| HAUCK & AUFHAEUSER PRIVTBK | | | | | | | | Derivative Master Account Number 022306HAUC |
| HAVELL CAPITAL ENHANCED MUNICIPAL INCOME FUND | | | | | | | | Derivative Master Account Number 032706HAV5 |
| HAVELL CAPITAL LIMITED | | | | | | | | Derivative Master Account Number 110606HAV6 |
| Havenwood Heritage Heights | Havenwood Heritage Heights | 745 Seventh Avenue, 16th Floor | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 092506UNI5 dated 09/14/2006 |
| HAWKER BEECHCRAFT CORP | | | | | | | | Derivative Master Account Number 031507HAWK |
| HAWKINS DELAFIELD & WOOD | | | | | | | | Derivative Master Account Number 022207HAWK |
| HAYMAN ADVISORS LP A/C HAYMAN CAP MASTER FD | | | | | | | | Derivative Master Account Number 020107HAYM |
| HAYMAN ADVISORS LP A/C SUBPRIME CREDIT II | | | | | | | | Derivative Master Account Number 020107HAY7 |
| Hayman Advisors LPA/C SUBPRIME CREDIT | Hayman Capital Master Fund, LP | c/o Hayman Capital Partners, LP | 2626 Cole Avenue, Suite 200 | Dallas | TX | 75204 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020107HAY6 dated 02/28/2007 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HAYMANADVSLP/HAYMAN CRDT OPPORTUNITIES MSTR FD | | | | | | | | Derivative Master Account Number 020207HA17 |
| HAZENPINE INCOME FUND LP | | | | | | | | Derivative Master Account Number 102507STA6 |
| HB INSTITUTIONAL LP | | | | | | | | Derivative Master Account Number 071498XHBI |
| HBK FIXED INCOME LTD | | | | | | | | Derivative Master Account Number 110201HBKF |
| HBK GEMSTONE CDO VI LTD | | | | | | | | Derivative Master Account Number 053006HBKG |
| HBK MASTER FUND LP | | | | | | | | Derivative Master Account Number 082996HOFL |
| HBK ONSHORE FUND | | | | | | | | Derivative Master Account Number 052398HONF |
| HC MOORE LP | | | | | | | | Derivative Master Account Number 011607MOOR |
| HCM/Z SPECIAL OPPORTUNITIES L LC | | | | | | | | Derivative Master Account Number 091004ZLLC |
| HD Supply Inc | HD Supply, Inc. | 3100 Cumberland Blvd | Suite 1480 | Atlanta | GA | 30339 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121707HDSU dated 06/05/2008 |
| HDFC BANK LTD | | | | | | | | Derivative Master Account Number 062807HDFC |
| HEALTH CARE & REHABILITATI | | | | | | | | Derivative Master Account Number 090506HEAL |
| HEART OF LA DEFENSE SAS | | | | | | | | Derivative Master Account Number 070907HEAR |
| HEBRON ACADEMY | HEBRON ACADEMY | 339 Paris Road | | Hebron | ME | 04238 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 060707HEBR dated 06/08/2007 |
| HEDGING GRIFFO SERVICOS INTERNLTDA./GOLDMAN SACHS GIVE UP AC | | | | | | | | Derivative Master Account Number 072806GOLD |
| HELIOS ADVISORS LLC A/C SUNBEAM OPPORTUNITIES CAYM AN) MASTER FUND LP | | | | | | | | Derivative Master Account Number 032007HELI |
| Hellenic Republic | Hellenic Republic | Councellor for Economic & Commercial Affairs | 1A  Holland Park | London | | W11 3TP | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 05289 6HERE dated 05/28/1996 |
| HENDERSON / PEARL CREDIT ALPHA-PALTAF | | | | | | | | Derivative Master Account Number 071307HEND |
| HENDERSON GLBL INVSTRS LTD A/C HENDERSON EURO SEL ABS RET | | | | | | | | Derivative Master Account Number 011806HEND |
| HENDERSON GLBL INVSTRS LTD HENDERSON HORIZON ABSOLUTE RETURN FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 071607HE10 |
| HENDERSON GLBL INVSTRS LTD HENDERSON HORIZON GLOBAL OPPOTUNITIES FUND | | | | | | | | Derivative Master Account Number 071607HE13 |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE RETURN FUND | | | | | | | | Derivative Master Account Number 121102HGFI |
| HENNEPIN COUNTY MINNESOTA | | | | | | | | Derivative Master Account Number 042408HENN |
| HENRY SCHEIN INC | Henry Schein Inc. | 135 Duryea Road | | Melville | NY | 11735 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110205HEN5 dated 07/11/2006 |
| HERA SPA | | | | | | | | Derivative Master Account Number 013108HERA |
| Heritage Christian Academy | Heritage Christian Academy | 15655 Bass Lake Road | | Maple Grove | MN | 55311 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 022106HERI dated 02/21/2006 |
| HERITAGE COMM OF KALAMAZOO | | | | | | | | Derivative Master Account Number 042607HERI |
| HEROLEAD ASSETS LIMITED | | | | | | | | Derivative Master Account Number 050908HERO |
| HEWLETT-PACKARD COMPANY | | | | | | | | Derivative Master Account Number 30690HP |
| HFR ASSET MGMT LLC A/C HFR DS OPP MASTER TST | | | | | | | | Derivative Master Account Number 082108HFRA |
| HFR ASSET MGMT LLC A/C HFR ED EAGLE LAKE MASTER T | | | | | | | | Derivative Master Account Number 060407HFRA |
| HFR ASSET MGMT LLC A/C HFR MACRO TRAXIS EM MASTER TRUST | | | | | | | | Derivative Master Account Number 082008HFRA |
| HFR ASSET MGMT LLC A/C HFR RVA KAYNE MLP MSTR TST | | | | | | | | Derivative Master Account Number 082008HFR7 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HFR ASSET MGMT LLC A/C HFR RVA SWANK MASTER TRUST | | | | | | | | Derivative Master Account Number 082008HFR5 |
| HFR CA EUROPE MASTER TRUST | | | | | | | | Derivative Master Account Number 011004HFRC |
| HFR CA GLOBAL OPPORTUNITY MASTER TRUST | | | | | | | | Derivative Master Account Number 010804HFRC |
| HFR DS FUNDAMENTAL MASTER | | | | | | | | Derivative Master Account Number 041608DURH |
| HFR DS STRATEGIC OPPORTUNITY MASTER TRUST | | | | | | | | Derivative Master Account Number 061404HFR |
| HFR ED ADVANTAGE MASTER TRUST | | | | | | | | Derivative Master Account Number 082704HFED |
| HFR ED DISCOVERY MASTER TRUST | | | | | | | | Derivative Master Account Number 050808BRO5 |
| HFR ED DISCOVERY MASTER TRUST | | | | | | | | Derivative Master Account Number 102307BROW |
| HFR EM SOVEREIGN MASTER TRUST | | | | | | | | Derivative Master Account Number 022503HFRS |
| HFR RVA SELECT PERFORMANCE MASTER TRUST | | | | | | | | Derivative Master Account Number 010804HFRR |
| HFR/HFR EM ADVANTAGE MASTER TRUST | | | | | | | | Derivative Master Account Number 060304HFRE |
| HFV MULTI-STRATEGY HOLDING LTD | | | | | | | | Derivative Master Account Number 112105HFVM |
| HG GLOBAL MACRO MASTER FUND LP | | | | | | | | Derivative Master Account Number 052004HGGM |
| HHMI EAFE CCY COMPLETION | | | | | | | | Derivative Master Account Number 040103HHMI |
| HIGH RIVER LIMITED PARTNE RSHIP | | | | | | | | Derivative Master Account Number 050306HIG5 |
| HIGH YIELD DESK (LBSF) | | | | | | | | Derivative Master Account Number HIGHYIELD |
| HIGH YIELD TOTAL RETURN TRUST 2007-1 | | | | | | | | Derivative Master Account Number 062707LEH5 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | | | | | | | | Derivative Master Account Number 011005HAMF |
| HIGHBRIDGE CAP MGMT LLC A/C GLENN DUBLIN LONG/SHORT EQ | | | | | | | | Derivative Master Account Number 060807HIGH |
| HIGHBRIDGE CAP MGMT LLC A/C JPMORGAN INVST FUNDS | | | | | | | | Derivative Master Account Number 050807HI14 |
| HIGHBRIDGE CAP MGMT LLC A/C LONG/SHORT EQUITY FUND LP | | | | | | | | Derivative Master Account Number 101505HIGH |
| HIGHBRIDGE CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 122402HIGH |
| HIGHBRIDGE CM (HK) A/C CASAM HIGHBRIDGE | | | | | | | | Derivative Master Account Number 041707HIG5 |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | | | | | | | | Derivative Master Account Number 101105HIGH |
| HIGHBRIDGE FI OPP INST FD REF E-CASH-L C/O HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 051806HIGH |
| HIGHBRIDGE FI OPP INST FD REF E-CC-J-L C/O HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 051806HIG7 |
| HIGHBRIDGE FI OPP INST FD REF E-CC-L C/O HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 051806HIG5 |
| HIGHBRIDGE FI OPP INST FD REF E-NT-L C/O HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 051806HIG9 |
| HIGHBRIDGE FI OPP INST FD REF E-NT-OPT-L C/O HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 051806HI10 |
| HIGHBRIDGE FI OPP INST FD REF E-RV-CRD-L C/O HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 051806HI11 |
| HIGHBRIDGE FI OPP INST FD REF E-RV-CSA-L C/O HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 051806HI12 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HIGHBRIDGE FI OPP INST FUND C/O HIGHBRIDGE CAPITAL MGMT | | | | | | | | Derivative Master Account Number 062806HIG5 |
| HIGHBRIDGE FI OPP MASTER FD C/O HIGHBRIDGE CAPITAL MGMT | | | | | | | | Derivative Master Account Number 062806HIGH |
| HIGHBRIDGE FI OPP MASTER FD REF ASH-H-L RE HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 030606HIG9 |
| HIGHBRIDGE FI OPP MASTER FD REF CC-J-I RE HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 030606HIGH |
| HIGHBRIDGE FI OPP MASTER FD REF FGN-H-C RE HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 031706HIG7 |
| HIGHBRIDGE FI OPP MASTER FD REF HDGBK-H-C RE HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 031706HIG8 |
| HIGHBRIDGE FI OPP MASTER FD REF NT-H-L RE HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 030606HIG7 |
| HIGHBRIDGE FI OPP MASTER FD REF NT-H-OPT-L RE HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 030606HIG8 |
| HIGHBRIDGE FI OPP MASTER FD REF RV-H-CAS-L RE HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 030606HIG6 |
| HIGHBRIDGE FI OPP MASTER FD REF RV-H-CRD-C RE HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 031706HIGH |
| HIGHBRIDGE FI OPP MASTER FD REF RV-H-CRD-L RE HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 030606HIG5 |
| HIGHBRIDGE FI OPP MASTER FD REF RV-H-CSA-L RE HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 031706HIG6 |
| HIGHBRIDGE FI OPP MASTER FD REF RV-H-CUR-C RE HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 031306HIGH |
| HIGHBRIDGE FI OPP MASTER FD REF RV-H-GLB-C RE HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 031706HIG5 |
| HIGHBRIDGE FI OPP MASTER FD REF RV-H-RTS-C RE HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 031706HIG9 |
| HIGHBRIDGE FI OPP MASTER FUND REF E-RV-CUR-C RE HIGHBRIDGE CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 050406HIGH |
| HIGHBRIDGE FIXED INCOME INSTITUTIONAL FUND | | | | | | | | Derivative Master Account Number 052206HIGH |
| HIGHBRIDGE INTERNATIONAL LLC | | | | | | | | Derivative Master Account Number 090496MIB |
| HIGHBRIDGE INTL LLC A/C LONG/SHORT EQUITY FUND LTD | | | | | | | | Derivative Master Account Number 040507HIG5 |
| HIGHBRIDGE PRINCIPAL STRATEGIES (UK) I LTD C/O HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 053008HIGH |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HIGHBRIDGE PRINCIPAL STRATEGIES (UK) II LTD C/O HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 053008HIG5 |
| HIGHBRIDGE PRINCIPAL STRATEGIES (UK) LLP C/O HIGHBRIDGE CAP MGMT LLC | | | | | | | | Derivative Master Account Number 062608HIG5 |
| HIGHBRIDGE/HIGHBRIDGE EVENT DRIVEN/RV FUND LP | | | | | | | | Derivative Master Account Number 032204HIGH |
| HIGHBRIDGE/HIGHBRIDGE EVENT DRIVEN/RV FUND LTD | | | | | | | | Derivative Master Account Number 040104HIGL |
| Highfields Capital I LP | Highfields Capital I LP | c/o Highfields Associates LLC | 200 Clarendon Street | Boston | MA | 02117 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081299QHFD dated 06/21/2005 |
| Highfields Capital II LP | Highfields Capital I LP | c/o Highfields Associates LLC | 201 Clarendon Street | Boston | MA | 02117 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081299QHFC dated 06/21/2005 |
| Highfields Capital III LP | Highfields Capital I LP | c/o Highfields Associates LLC | 202 Clarendon Street | Boston | MA | 02116 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062106HIGH dated 07/01/2006 |
| HIGHGATE CONSULTANTS LTD | | | | | | | | Derivative Master Account Number 122007HIGH |
| HIGHLAND CAPITAL MGMT LPA/C Highland CDO Opp Mst F | Highland CDO Opportunity Master Fund, LP | c/o Highland Capital Management, LP | 13455 Noel Road, Two Galleria Tower, Suite 1300 | Dallas | TX | 75240 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100907HIGH dated 03/03/2008 |
| HIGHLAND CAPITAL MGT SER A/C HIGHLAND CDO OPPORTUNITY | | | | | | | | Derivative Master Account Number 122005HIG5 |
| Highland Credit OpportunitiesCDO LP | c/o Highland Capital Management, LP | 13456 Noel Road, Two Galleria Tower | Suite 1300 | Dallas | TX | 75240 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 103107HIG5 dated 03/03/2008 |
| HIGHLAND CREDIT STRATEGIES FUN | Highlnd Credit Strategies Fund | c/o Highland Capital Management, L.P. | 13457 Noel Road, Two Galleria Tower, Suite 1300 | Dallas | TX | 75240 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073106HIGH dated 07/17/2007 |
| HIGHLAND CREDIT STRATEGIES FUN D | | | | | | | | Derivative Master Account Number 112107HIGH |
| Highland Credit Strategies Master Fund LP | Highland Credit Strategies Master Fund, LP | c/o Highland Capital Management, LP | 13459 Noel Road, Two Galleria Tower, Suite 1300 | Dallas | TX | 75240 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122005HIG6 dated 07/01/2008 |
| Highland Crusader Offshore Partners LP | Highland Crusader Offshore Partners, LP | c/o Highland Capital Management, LP | 13460 Noel Road, Two Galleria Tower, Suite 1300 | Dallas | TX | 75240 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101504CRUS dated 06/19/2008 |
| HIGHLAND FIN HLDGS GP LLC A/C HFH RANGER MASTER FUND LTDREF RANGER | | | | | | | | Derivative Master Account Number 010308HIGH |
| HIGHLAND FIN HLDGS GP LLC A/C HFH SHORTPLUS MASTER FUND | | | | | | | | Derivative Master Account Number 121106HIGH |
| HIGHLAND FIN HLDGS GP LLC A/C HIGHLAND/GMAM FUND I LP | | | | | | | | Derivative Master Account Number 010308HIG5 |
| HIGHLAND FIN HLDGS GP LLC A/C MADISON SQUARE CAPITAL INC | | | | | | | | Derivative Master Account Number 051308HIGH |
| HIGHLAND FIN HOLDINGS GROUP LLC A/C R2 INV LDC | | | | | | | | Derivative Master Account Number 031808HIGH |
| HIGHLAND MASTER FUND | | | | | | | | Derivative Master Account Number 070902HMFD |
| HIGHLAND SPECIAL OPPORTUNITIESHOLDING COMPANY | | | | | | | | Derivative Master Account Number 103107HIGH |
| HIGHLAND SPECIAL OPPORTUNITY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 031005HIGH |
| HIGHVIEW POINT MASTER FUND | | | | | | | | Derivative Master Account Number 052105HIG5 |
| HIGHVISTA I LIMITED PARTNERSHIP | | | | | | | | Derivative Master Account Number 102105HIGH |
| HIGHVISTA II LIMITED PARTNERSHIP | | | | | | | | Derivative Master Account Number 102105HIG7 |
| HIGHVISTA III LTD | | | | | | | | Derivative Master Account Number 110205HIGH |
| HILLSIDE APEX FU ND LIMITED | | | | | | | | Derivative Master Account Number 110205THAM |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HILTON MORTGAGE BORROWERS | | | | | | | | Derivative Master Account Number 110207BLAC |
| HIMCO- AGILENT TECHNOLOGIES INC MASTER TRUST C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 090408HA18 |
| HIMCO- CITY OF HARTFORD MUNICIPAL EMPLOYEES RETIREMENTFUND C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 090408HAR6 |
| HIMCO- CONSOLIDATED EDISON PENSION PLANS MASTER TRUST C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 090408HA19 |
| HIMCO- HARTFORD ACCIDENT & INDEMNITY CO INC- INTERNATIONALUNSWAPPED EURO C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 050907HA10 |
| HIMCO- HARTFORD ACCIDENT & INDEMNITY CO INC- INTERNATIONALUNSWAPPED UK C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 050907HA12 |
| HIMCO- HARTFORD ACCIDENT & INDEMNITY COMPANY C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 050907HA11 |
| HIMCO- HARTFORD FIRE INSURANCECO- EMERGING MARKET CORP DEBT C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 050907HAR6 |
| HIMCO- HARTFORD FIRE INSURANCECO- EURO CORE PLUS C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 050907HAR7 |
| HIMCO- HARTFORD FIRE INSURANCECO- STERLING CORE PLUS C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 050907HAR9 |
| HIMCO- HARTFORD FIRE INSURANCECO- AGGRESSIVE EMG MARKET DEBT C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 050907HAR5 |
| HIMCO- HARTFORD FIRE INSURANCECOMPANY C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 050907HAR8 |
| HIMCO- HARTFORD FLOATING RATE FUND C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051107HA10 |
| HIMCO- HARTFORD HLS SERIES II- LARGECAP GROWTH HLS FUND C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051107HA15 |
| HIMCO- HARTFORD INCOME SHARES FUND INC C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051107HART |
| HIMCO- HARTFORD INDEX HLS FUNDC/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051107HA11 |
| HIMCO- HARTFORD INSTITUTIONAL TRUST- CORE PLUS FIXED INCOME C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 090408HAR5 |

LBSF Schedules 240

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HIMCO- HARTFORD LIFE & ANNUITYINSURANCE COMPANY- JAPAN GMIB C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051007HART |
| HIMCO- HARTFORD LIFE INSURANCECO- CORE PLUS EXTENDED DISCRETION C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051007HAR9 |
| HIMCO- HARTFORD LIFE INSURANCECO- FIXED ANNUITY C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051007HAR8 |
| HIMCO- HARTFORD LIFE INSURANCECO- GICS C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051007HAR7 |
| HIMCO- HARTFORD LIFE INSURANCECO- HIGHER RETURN POOL C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051007HAR5 |
| HIMCO- HARTFORD LIFE INSURANCECO- S&P 500 PORTABLE ALPHA C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051007HA10 |
| HIMCO- HARTFORD LIFE INSURANCECO- SURPLUS C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051007HA11 |
| HIMCO- HARTFORD LIFE INSURANCECOMPANY C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 090408HA14 |
| HIMCO- HARTFORD LIFE INSURANCECOMPANY- EMERGING MARKETS C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 050907HA13 |
| HIMCO- HARTFORD MUTUAL FUNDS INC- HARTFORD MIDCAP GROWTH FD C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051107HA16 |
| HIMCO- HARTFORD SHORT DURATIONFUND C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051107HA14 |
| HIMCO- HARTFORD TAX FREE CALIFORNIA FUND C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051107HA12 |
| HIMCO- HARTFORD TAX FREE MINNESOTA FUND C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051107HAR5 |
| HIMCO- HARTFORD TAX FREE NATIONAL FUND C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051107HAR6 |
| HIMCO- HARTFORD TAX FREE NEW YORK FUND C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051107HA13 |
| HIMCO- HARTFORD US GOVERNMENT SECURITIES FUND C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051107HAR8 |
| HIMCO- HARTFORD US GOVERNMENT SECURITIES HLS FUND C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051107HAR7 |

Lehman Brothers Special Financing Inc.                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HIMCO- IRON WORKERS LOCAL #25 PENSION FUND C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 090408HAR8 |
| HIMCO- MICHIGAN MUNICIPAL RISKMANAGEMENT AUTHORITY C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 090408HA10 |
| HIMCO- PROVIDENCE HEALTH & SERVICES C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 090408HA11 |
| HIMCO- SOUTHWEST GAS CORP RETIREMENT PLAN FOR EMPLOYEES C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 090408HA12 |
| HIMCO- STATE BOARD OF ADMINISTRATION OF FLORIDA C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 090408HA15 |
| HIMCO- STATE OF INDIANA- MAJORMOVES CONSTRUCTION FUND C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 090408HAR7 |
| HIMCO- THE WALT DISNEY COMPANYRETIREMENT PLAN MASTER TRUST C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 090408HA17 |
| HIMCO- UNIVERSITY HEALTH CARE INC C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 090408HA13 |
| HIMCO- UNIVERSITY OF IDAHO FOUNDATION INC C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 090408HA16 |
| HIMCO-HARTFORD LIFE & ACCIDENTINSURANCE CO- EMERGING MARKETSC/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051007HAR6 |
| HIMCO-HARTFORD LIFE & ACCIDENTINSURANCE CO- GENERAL SEGMENT C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 050907HART |
| HIMCO-HARTFORD MORTGAGE SECURITIES HLS FUND INC C/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 051107HAR9 |
| HIMCO-LEGGETT AND PLATT MASTERTRUST RETIREE AND PENSION PLANC/O HARTFORD INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 090408HAR9 |
| HINCKLEY ALLEN & SNYDER LL | | | | | | | | Derivative Master Account Number 080706HINC |
| HITE A/C HFF I | | | | | | | | Derivative Master Account Number 112807HIT5 |
| HITE/QES | | | | | | | | Derivative Master Account Number 032806HITE |
| HOKKAIDO BANK LTD. (THE) | | | | | | | | Derivative Master Account Number 71475HOKB |
| HOKKAIDO INT'L AIRLINES (AIRDO) | | | | | | | | Derivative Master Account Number 082807HOKK |
| HOLLAND CAP A/C CREDITMAP II FUND | | | | | | | | Derivative Master Account Number 030806HOL5 |
| HOLLAND HOME - FPA | | | | | | | | Derivative Master Account Number 041007HOLL |
| HOLLENCREST CAPITAL MANAGE A/C HOLLENCREST BAYVIEW PARTNE | | | | | | | | Derivative Master Account Number 091807HO15 |
| HOLLENCREST CAPITAL MANAGE A/C HOLLENCREST BAYVIEW PARTNE RS LP | | | | | | | | Derivative Master Account Number 091807HOLL |
| HOME DEPOT INC | | | | | | | | Derivative Master Account Number 022406HOME |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HOME SHOPPING EUROPE AG | | | | | | | | Derivative Master Account Number 042503HOME |
| HOMEBRIDGE MORTGAGE BANKER | | | | | | | | Derivative Master Account Number 102005HOME |
| HONEYWELL INTERNATIONAL INC. MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 041206HONE |
| HONGKONG & SHANGHAI BANKING CORPORATION LIMITED MUMBAI | | | | | | | | Derivative Master Account Number 022706HONG |
| HORIZON ALTERNATIVE A/C H21 ILS-A02 OPPS | | | | | | | | Derivative Master Account Number 092806HO14 |
| HORIZON FUND LP | | | | | | | | Derivative Master Account Number 030106HORI |
| HORIZON FUND LP A/C HORIZON ABS MASTER FUND | | | | | | | | Derivative Master Account Number 030206HORI |
| HORIZON FUND LP A/C HORIZON FUND III INC | | | | | | | | Derivative Master Account Number 022707HORI |
| HORIZON HIGH YIELD ABS | | | | | | | | Derivative Master Account Number 030106HOR5 |
| HORIZON II INTERNATIONAL LT D SERIES 222 | | | | | | | | Derivative Master Account Number 101806HOR5 |
| HORIZON II INT'L LTD #220 | | | | | | | | Derivative Master Account Number 013006HORI |
| HORIZON II INT'L LTD #221 | | | | | | | | Derivative Master Account Number 070306HORI |
| HORIZON II INT'L LTD #223 | | | | | | | | Derivative Master Account Number 120706HORI |
| HORIZON II INT'L LTD 225 | | | | | | | | Derivative Master Account Number 080807HORI |
| HORIZON II INT'L LTD 227 | | | | | | | | Derivative Master Account Number 120407HORI |
| HORIZON II INT'L LTD 228 | | | | | | | | Derivative Master Account Number 121707HORI |
| HORIZON II INTL LTD 229 | | | | | | | | Derivative Master Account Number 041608HORI |
| HORIZON II INTL LTD 230 | | | | | | | | Derivative Master Account Number 050908HORI |
| HORIZON II SERIES 226 | | | | | | | | Derivative Master Account Number 082007HORI |
| Horizon International Limited Series 1 | P.O. Box 2003 | British American Center | Phase 3, Dr. Roy's Drive | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 103097HORO dated 10/16/1997 |
| HORIZON21 A/C ABS RTN CONCEPTS SPC ARC-B06-20141: H21 RESOURCES | | | | | | | | Derivative Master Account Number 053006HORI |
| HORIZON21 A/C ARC-T05-20151 | | | | | | | | Derivative Master Account Number 082107HOR5 |
| HORIZON21 A/C H21 ABS RTN CONCEPTS SPC ARC-A04-20141: H21 SELECT | | | | | | | | Derivative Master Account Number 053106HORI |
| HORIZON21 A/C H21 ABS RTN CONCEPTS SPC ARC-A05-20230: H21 SELECT | | | | | | | | Derivative Master Account Number 052306HORI |
| HORIZON21 A/C H21 ABS RTN CONCEPTS SPC ARC-A07-20140: H21 SELECT | | | | | | | | Derivative Master Account Number 062106HOR5 |
| HORIZON21 A/C H21 ABS RTN CONCEPTS SPC ARC-B02-30140: H21 RESOURSES | | | | | | | | Derivative Master Account Number 031006H21A |
| HORIZON21 A/C H21 ABS RTN CONCEPTS SPC ARC-B07-20140: H21 RESOURCES | | | | | | | | Derivative Master Account Number 062106HOR7 |
| HORIZON21 A/C H21 ABSOLUTE RETURN CONCEP ARC-A02-30140: H21 SELECT | | | | | | | | Derivative Master Account Number 031006HOR5 |
| HORIZON21 A/C H21 ARC-B10-20130 | | | | | | | | Derivative Master Account Number 010908HOR5 |
| HORIZON21 A/C H21 BLEND-1-10150 | | | | | | | | Derivative Master Account Number 051407HORI |
| HORIZON21 A/C H21 ILS-A02 OPPS | | | | | | | | Derivative Master Account Number 030806HOR5 |
| HORIZON21 A/C H21: ILS-A04-30140 | | | | | | | | Derivative Master Account Number 112807HORI |
| HORIZON21 A/C H21: ILS-A04-30140 | | | | | | | | Derivative Master Account Number 071207HOR8 |
| HORIZON21 A/C H21: ILS-A05-30150 | | | | | | | | Derivative Master Account Number 122807HORI |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HORTON POINT CAP MGMT LLC A/C THE GALLERY QMS MASTER FD LTD | | | | | | | | Derivative Master Account Number 042908HORT |
| HOSPITAL OF ONTARIO | HOSPITAL OF ONTARIO | c/o Hospitals of Ontario Pension Plan | Suite 1400, 1 Toronto Street | Toronto, Ontario | | M5C 3B2 | CANADA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022706HOS7 dated 10/31/2007 |
| HOT STUFF CORPORATION | | | | | | | | Derivative Master Account Number 111807HOTS |
| Houghton Mifflin HarcourtPublishers Inc. | Houghton Mifflin Harcourt Publishing Company | 222 Berkeley Street | | Boston | MA | 02116 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120707RIVE dated 02/22/2008 |
| HOUONJI TEMPLE | | | | | | | | Derivative Master Account Number 060806HOUO |
| HOUSTON COUNTY HEALTH CARE | | | | | | | | Derivative Master Account Number 092506HOUS |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | | | | | | | | Derivative Master Account Number 092106SOUT |
| HOVDE CAPITAL ADVISORS LLC A/C FINANCIAL INST PTNRS LP | | | | | | | | Derivative Master Account Number 011708HOVD |
| HOVDE CAPITAL ADVISORS LLC A/C FINANCIAL INST PTNS III LP | | | | | | | | Derivative Master Account Number 011708HOV9 |
| HOVDE CAPITAL ADVISORS LLC A/C FINANCIAL INST PTNS IV | | | | | | | | Derivative Master Account Number 011708HOV8 |
| HOVDE CAPITAL ADVISORS LLC A/C FINANCIAL INST PTNS LTD | | | | | | | | Derivative Master Account Number 011708HOV5 |
| Howard Hughes Medical Institute | 4000 Jones Bridge Road | | | Chevy Chase | MD | 20815-6789 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053000HHMI dated 04/19/2000 |
| HSBC BANK CHILE | | | | | | | | Derivative Master Account Number 011608HSBC |
| HSBC BANK FUND | | | | | | | | Derivative Master Account Number 080108WEL5 |
| HSBC BANK PLC | | | | | | | | Derivative Master Account Number SACCHSBC |
| HSBC BANK PLC | | | | | | | | Derivative Master Account Number 101806HSBC |
| HSBC BANK PLC | | | | | | | | Derivative Master Account Number 38404MIDB |
| HSBC BANK PLC | | | | | | | | Derivative Master Account Number AUTOHSBC |
| HSBC BANK PLC | | | | | | | | Derivative Master Account Number DCPAHSBC |
| HSBC BANK PLC | | | | | | | | Derivative Master Account Number NOBGHSBC |
| HSBC BANK PLC | | | | | | | | Derivative Master Account Number GARBHSBC |
| HSBC BANK PLC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080808HSBC |
| HSBC BANK USAA/C Nomura Series 2007-3. | HSBC Bank USA, NA | 10 E 40th Street | 14th Floor | New York | NY | 10016 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042706HSBC dated 04/30/2007 |
| HSBC FINANCIAL PRODUCTS (FRANCE) SNC | | | | | | | | Derivative Master Account Number 072303HCCF |
| HSBC FRANCE | | | | | | | | Derivative Master Account Number 71593CCPA |
| HSBC GEM COMMON FUND | | | | | | | | Derivative Master Account Number 082001ATGO |
| HSBC INVESTMENT BANK PLC | | | | | | | | Derivative Master Account Number 081998HKIB |
| HSCRED | | | | | | | | Derivative Master Account Number 120706WE10 |
| HSH NORDBANK AG | | | | | | | | Derivative Master Account Number 022295LSHG |
| HSH NORDBANK AG | | | | | | | | Derivative Master Account Number 61597HAMB |
| HURLEY SACRAMENTO LP | | | | | | | | Derivative Master Account Number 082206HURL |
| HUSQVARNA AB ATTN FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080206HUSQ |
| HUTCHIN HILL CAP / HUTCHIN HILL CAPITAL C1 LTD | | | | | | | | Derivative Master Account Number 060308HUTC |
| HVB NY | | | | | | | | Derivative Master Account Number 073106BAYE |
| HVB Risk Management Products Inc | 150 East 42nd Street | | | New York | NY | 10017 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112100HVBR dated 11/08/2000 |
| HYPERION A/C HYPERION COLLATERALIZED | | | | | | | | Derivative Master Account Number 111406BROO |
| HYPERION A/C NORTH DAKOTA STATE INVESTM | | | | | | | | Derivative Master Account Number 083006BRO6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HYPERION BROOKFIELD ASSET MGT RUSSELL MULTI-MANAGER BOND FD | | | | | | | | Derivative Master Account Number 113007RUS5 |
| HYPERION BROOKFIELD STRATEGIC MORTGAGE | | | | | | | | Derivative Master Account Number 041108HYP5 |
| HYPERION CAPITAL MANAGEMENT A/C HYPERION COLLATERALIZED | | | | | | | | Derivative Master Account Number 030906HYPE |
| HYPERION CAPITAL MGMT A/C HYPERION BROOKFIELD INCO | | | | | | | | Derivative Master Account Number 041108BROO |
| HYPERION TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 041108HYPE |
| HYPO BANK BURGENLAND AG | | | | | | | | Derivative Master Account Number 072401BABU |
| HYPO PUBLIC FINANCE BANK | | | | | | | | Derivative Master Account Number 051204HYPO |
| HYPO REAL ESTATE BANK INTERNATIONAL AG | | | | | | | | Derivative Master Account Number 101600WTHY |
| HYPO TIROL BANK AG | | | | | | | | Derivative Master Account Number 110801HYTI |
| HYPOVEREINSBANK LONDON | | | | | | | | Derivative Master Account Number 081005HYPO |
| IBERDROLA CANADA ENERGY SERVICES | | | | | | | | Derivative Master Account Number 021507PPME |
| IBERIA AIRLINES | | | | | | | | Derivative Master Account Number 050203IBAS |
| IBM INTERN'L GROUP CAPITAL | | | | | | | | Derivative Master Account Number 072007IBMI |
| IBM Retirement Plan Trust - Atlantic Advisors | IBM Retitrement Plan Trust | c/o The Atlantic Advisors, LLC | 475 Park Avenue South,, 32nd Floor | New York | NY | 10016 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081203IBMR dated 02/25/2004 |
| ICAHN MANAGEMENT LP A/C ICAHN PTNS MSTR FD III LP | | | | | | | | Derivative Master Account Number 050306ICA5 |
| ICAP (MIDDLE EAST) WLL | | | | | | | | Derivative Master Account Number 090108ICA5 |
| ICAP BROKERS PTY LIMITED | | | | | | | | Derivative Master Account Number 012907ICAP |
| ICAP SECURITIES LIMITED | | | | | | | | Derivative Master Account Number 030702GARS |
| ICCREA BANCA | | | | | | | | Derivative Master Account Number 052397ICC |
| ICE CANYON LLC A/C ICE 1 EM CLO LTD | | | | | | | | Derivative Master Account Number 052908ICE6 |
| ICEBANK | | | | | | | | Derivative Master Account Number 112106ICEB |
| ICICI BANK LIMITED | ICICI Bank Limited | ICICI Bank Towers | North Tower, 2nd Floor (West Wing), Bandra Kurla Complex, Bandra East | Mumbai | | 400 051 | INDIA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121106ICIC dated 11/10/2006 |
| ICICI BANK LIMITED - OBU | | | | | | | | Derivative Master Account Number 102507ICIC |
| ICICI BANK LTD - OFFSHORE BANKING UNIT | | | | | | | | Derivative Master Account Number 101607ICIC |
| ICICI BANK LTD BAHRAIN BRANCH | | | | | | | | Derivative Master Account Number 060507ICI6 |
| ICICI BANK LTD REF HK BRANCH | | | | | | | | Derivative Master Account Number 121906ICIC |
| ICICI BANK LTD REF SINGAPORE BRANCH | | | | | | | | Derivative Master Account Number 120506ICI7 |
| ICONIX BRAND GROUP INC | | | | | | | | Derivative Master Account Number 072707ICON |
| ICP ASSET MGMT/ ICP STRUCTURED CRDT INC MSTR FD | | | | | | | | Derivative Master Account Number 071007INS5 |
| Idaho Housing and Finance Association | P.O. Box 7899 | 565 West Myrtle | | Boise | ID | 83707-1899 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 092200IHFA dated 08/13/2007 |
| Idaho State Building Authority | 960 Broadway | Suite 500 | | Boise | ID | 83706 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 072700ISBA dated 09/19/2003 |
| IGUAZU MASTER INVESTORS (CAYMAN) LP | | | | | | | | Derivative Master Account Number 041707WEL7 |
| IHOP CORP | | | | | | | | Derivative Master Account Number 071607IHOP |
| III ASIA PACIFIC FXFI HUB LTD C/O III OFFSHORE ADVISORS | | | | | | | | Derivative Master Account Number 010808IIIO |
| III FINANCE LIMITED | | | | | | | | Derivative Master Account Number 81093IIIF |
| III GLOBAL LTD. | | | | | | | | Derivative Master Account Number 101295IIIG |
| III MORTGAGE OPPORTUNITY HUB FUND LTD | | | | | | | | Derivative Master Account Number 080508AVML |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| III RELATIVE VALUE CRE DIT STRATEGIES HUB FUND LTD | | | | | | | | Derivative Master Account Number 102605IIIR |
| III RELATIVE VALUE/MACRO HUB FUND LTD. | | | | | | | | Derivative Master Account Number 062402RELA |
| III SELECT CREDIT HUB FUND LTD | | | | | | | | Derivative Master Account Number 010908IIIO |
| III/ CDC ALBERTA MINISTRY OF FINANCE | | | | | | | | Derivative Master Account Number 013008AVML |
| IKANO FUND / EUROPEAN BOND FUND REF IKANO / EUROPEAN BOND FUND | | | | | | | | Derivative Master Account Number 110306IK12 |
| IKB INTERNATIONAL S.A. | | | | | | | | Derivative Master Account Number 021601IKBI |
| ILEX ASSET MGNMNT (UK) LLP A/C ILEX CREDIT MF | | | | | | | | Derivative Master Account Number 020606ILE6 |
| ILLINOIS (STATE OF) | | | | | | | | Derivative Master Account Number 102303GOMB |
| Illinois Housing and Development Authority | Illinois Housing Development Authority, Suite 900 | 401 North Michigan Avenue | | Chicago | IL | 60611 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 473462IHDM dated 04/10/2002 |
| ILWU-PMA PENSION PLAN TRUST | | | | | | | | Derivative Master Account Number 073107REA6 |
| IM TRUST & CO HOLDINGS SA | | | | | | | | Derivative Master Account Number 022808IMT6 |
| IM TRUST & CO HOLDINGS SA | | | | | | | | Derivative Master Account Number 030408IMTR |
| IMAGE | | | | | | | | Derivative Master Account Number 12984IMAG |
| IMI CAPITAL MARKETS (LUXEMBOURG) S.A. | | | | | | | | Derivative Master Account Number 70446IMIC |
| IMMOWEST PROMTUS HOLDING | | | | | | | | Derivative Master Account Number 020706IMMO |
| IMPAC CMB TRUST SERIES 2003-9F | | | | | | | | Derivative Master Account Number 073003IMPA |
| Impac CMB Trust Series 2005-03 | c/o Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | Columbia | MD | 21045 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032805CMB3 dated 04/06/2005 |
| Impac CMB Trust Series 2005-04 | c/o Deutsche Bank National Trust Company | 1761 E Saint Andrew Place | | Santa Ana | CA | 92705 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042505IMPA dated 05/06/2005 |
| Impac CMB Trust Series 2005-05 | c/o Deutsche Bank National Trust Company | 1761 E Saint Andrew Place | | Santa Ana | CA | 92705 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062405IMPA dated 05/06/2005 |
| IMPAC CMB TRUST SERIES 2005-08 | | | | | | | | Derivative Master Account Number 112905IMPA |
| IMPAC CMB TRUSTSERIES 2005-08 | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890-0001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112805IMP5 dated 11/30/2005 |
| Impac Mortgage Holdings, Inc. | Impac Mortgage Holdings, Inc. | 1401 Dove Street | | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 043001IMPA dated 04/26/2001 |
| IMPAC SECURED ASSETS TRUST 2006-3/DEUTSCHE BANK AS TRUSTEE | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890-0001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092906IM12 dated 09/29/2006 |
| IMPAC SECURED ASSETS TRUST 2007-3 MTG PASS THR | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042607IMPA dated 04/30/2007 |
| IMPACT CIL PARENT LLC | | | | | | | | Derivative Master Account Number 052008IMPA |
| Imser Securitisation Srl | Via Pontaccio n. 10 | | | Milan | | 20123 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112102IMSE dated 10/14/2002 |
| IMT/HI URDANG & ASSOCIATES | | | | | | | | Derivative Master Account Number 011706IMTH |
| INACTIVE DKR SATURN MULTI- STRATEGY HOLDING FD LTD. | | | | | | | | Derivative Master Account Number 081602SSSH |
| INCAPITAL LLC | | | | | | | | Derivative Master Account Number 021606INCA |
| INCOME PARTNERS GLOBAL STRATEGY FUND LTD. | | | | | | | | Derivative Master Account Number 093097XIPG |
| INDEPENDENCIA ALIMENTOS LTDA. | | | | | | | | Derivative Master Account Number 022808INDE |
| INDEPENDENT BANK TENNESSEE | | | | | | | | Derivative Master Account Number 100506INDE |
| INDEPENDENT BROKERS LLC | | | | | | | | Derivative Master Account Number 020608INDE |
| INDIA MULTI-STRATEGY FUND (C.I.) LTD C/O RELIANCE ASSET MANAGEMENT (SING) PTE. LTD. | | | | | | | | Derivative Master Account Number 120507RELI |
| INDIAN OVERSEAS BK | | | | | | | | Derivative Master Account Number 052307INDI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| INDIANAPOLIS POWER & LIGHT | | | | | | | | Derivative Master Account Number 121003INDI |
| INDUS ASIA PACIFIC MASTER FUND LTD | | | | | | | | Derivative Master Account Number 100107INDU |
| INDUS CAPITAL PARTNERS LLC A/C INDUS JAPAN MASTER FUND LTD | | | | | | | | Derivative Master Account Number 101707INDU |
| INDUS ENTERASIA MASTER FUND LT D | | | | | | | | Derivative Master Account Number 080207INDU |
| INDUS/ENTERASIA LIMITED | | | | | | | | Derivative Master Account Number 042706EALT |
| INDUSTRIAL BANK CO LTD | | | | | | | | Derivative Master Account Number 012808INDU |
| INDUSTRIAL BANK OF KOREA | | | | | | | | Derivative Master Account Number 04219IBKS |
| INDUSTRIAL DEVELOPMENT AUTHORITY OF THE CITY OF WINCHESTER | | | | | | | | Derivative Master Account Number 031306INDU |
| Industrial DevelopmentAuthority of Kansas CityMiss | The Industrial Development Authority of the City o | 20 E. 5th Street | Suite 200, \ | Kansas City | MO | 64106 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 122607INDU dated 12/20/2007 |
| INDUSTRIAL EQUITY INVESTMENTS LIMITED | | | | | | | | Derivative Master Account Number 102107INDU |
| INDX 2006-AR14 | | | | | | | | Derivative Master Account Number 102706DEU6 |
| INDX 2006-AR14 | | | | | | | | Derivative Master Account Number 102706LE24 |
| INDX 2006-AR14 1-A1A | | | | | | | | Derivative Master Account Number 103006BTS8 |
| INDX 2006-AR14 1-A2A | | | | | | | | Derivative Master Account Number 103006BTS9 |
| INDX 2006-AR14 1-A3A | | | | | | | | Derivative Master Account Number 103006BT10 |
| INDX 2006-AR14 1-A3B | | | | | | | | Derivative Master Account Number 103006BT11 |
| INDX 2006-AR14 1-A4A | | | | | | | | Derivative Master Account Number 103006BTS7 |
| IndyMac 2004-2 | LaSalle Bank National Association, as Trustee | Securities Administration Services | 135 S. LaSalle Street, Suite 1625 | Chicago | IL | 60603 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092804INDY dated 09/29/2004 |
| INDYMAC 2006-AR8 | | | | | | | | Derivative Master Account Number 051906INDY |
| Indymac Federal Bank FSB | 155 North Lake Avenue | | | Pasadena | CA | 91101 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101001INDY dated 09/25/2001 |
| INFINITY PROPERTY & CASUALTY CORPORATION | | | | | | | | Derivative Master Account Number 071503INPC |
| INFLATION LINKED BOND FUND C/O CREDIT SUISSE AM (AUS) LTD | | | | | | | | Derivative Master Account Number 121907CR11 |
| INFO PLATFORM GROUP LTD | | | | | | | | Derivative Master Account Number 020402INFO |
| ING ASIA PRIVATE BANK LTD | | | | | | | | Derivative Master Account Number 120907INGA |
| ING Balanced Fund | c/o ING Investments, LLC | 7337 East Doubletree Ranch Road | | Scottsdale | AZ | 85258 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101101ABAL dated 12/15/2006 |
| ING BANK (FRANCE) SA | | | | | | | | Derivative Master Account Number 013096BBLP |
| ING BANK (HUNGARY) RT | | | | | | | | Derivative Master Account Number 101498INGH |
| ING BANK (SWITZERLAND) S.A. | | | | | | | | Derivative Master Account Number 072402INGB |
| ING BANK FSB A/C ING DIRECT BANCORP | | | | | | | | Derivative Master Account Number 031401INGB |
| ING BANK N.V. | | | | | | | | Derivative Master Account Number 10025INGA |
| ING BANK NV | | | | | | | | Derivative Master Account Number CENTING |
| ING BANK NV | | | | | | | | Derivative Master Account Number 070306INGB |
| ING BANK NV REF ING SCHUYLER BAY MASTER | | | | | | | | Derivative Master Account Number 111006INGB |
| ING BANK SLASKI SA | | | | | | | | Derivative Master Account Number 011303INGS |
| ING BELGIUM SA/NV | | | | | | | | Derivative Master Account Number 042994BBL |
| ING- CALIFORNIA WINERY WORKERSPENSION PLAN TRUST C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 050508INGI |
| ING CAPITAL MARKETS LLC | | | | | | | | Derivative Master Account Number 040594INCM |
| ING- CRPL1136 INGINV MGMT CO Walt DisneyRet Plan | Walt Disney Company Retirement Plan Master Trust | c/o ING Investment Management Co. | 5780 Powers Ferry Road, Suite 300 | Atlanta | GA | 30327 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050908ING6 dated 01/14/2008 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ING FIXED INCOME ABSOLUTE RETURN | | | | | | | | Derivative Master Account Number 061307INGI |
| ING GLOBAL INVESTMENT STRA A/C ING SCHULYER BAY MSTR LTD | | | | | | | | Derivative Master Account Number 111006ING5 |
| ING- ING DISCIPLINED INT'L SMALL CAP VALUE PORTFOLIO C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 103107INGI |
| ING- ING EQUITY DIVIDEND FUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 011508ING7 |
| ING- ING FINANCIAL SERVICES FDC/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 011508ING8 |
| ING- ING FIXED ABSOLUTE RETURNMASTER LTD C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 080207INGI |
| ING- ING FOCUS 5 PORTFOLIO- INTL BLUE-CHIP 75 C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 102307ING5 |
| ING- ING FUNDAMENTAL RESEARCH FUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 110207ING6 |
| ING- ING FUNDAMENTAL RESEARCH PORTFOLIO C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 110207INGI |
| ING- ING FUNDS TRUST FOR ING INTERMEDIATE BOND FUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 080207ING7 |
| ING- ING GLOBAL BOND FUNDC/O ING INVESTMENT MGMT C | c/o ING Investments, LLC | 7337 East Doubletree Ranch Road | | Scottsdale | AZ | 85258 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080207ING5 dated 12/15/2006 |
| ING- ING GLOBAL NATURAL RESOURCES FUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 051608ING5 |
| ING- ING GLOBAL NATURAL RESOURCES TRUST FUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 051608ING7 |
| ING- ING GLOBAL RESOURCES PORTFOLIO C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 051608INGI |
| ING- ING INTERNATIONAL GROWTH COLLECTIVE TRUST FUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 051408INGI |
| ING- ING INTERNATIONAL GROWTH OPPORTUNITIES PORTFOLIO C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 050908ING5 |
| ING- ING INTERNATIONAL HIGH DIVIDEND EQUITY INCOME FUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 102307INGI |
| ING- ING INTERNATIONAL INDEX PORTFOLIO C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 032408ING7 |
| ING- ING INTERNATIONAL VALUE COLLECTIVE TRUST FUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 051408ING5 |
| ING- ING INV TST CO- CORE PLUSFIXED INCOME COLLECTIVE TRUST C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 050508ING5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ING- ING INVESTMENT TRUST CO- CORE PLUS FIXED INCOME COMMON TRUST (A/C CPTRCOM) C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 090308ING5 |
| ING- ING LIFE INSURANCE & ANNUITY CO FOR SEPARATE AC 896C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 050208INGI |
| ING- ING LIFE INSURANCE AND ANNUITY COMPANY FOR SEPARATE ACCOUNT #902 C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 070108INGI |
| ING- ING MID CAP OPPORTUNITIESFUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 110207ING7 |
| ING- ING MID CAP OPPORTUNITIESPORTFOLIO C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 110207ING8 |
| ING- ING RISK MANAGED NATURAL RESOURCES FUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 051608ING6 |
| ING- ING RUSSELL LARGE CAP INDEX PORTFOLIO C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 032408INGI |
| ING- ING RUSSELL MID CAP INDEXPORTFOLIO C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 032408ING5 |
| ING- ING RUSSELL SMALL CAP INDEX PORTFOLIO C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 032408ING6 |
| ING- ING SERIES FUND FOR ING BALANCED FUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 080207ING9 |
| ING- ING TACTICAL CURRENCY TRUST C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 051908INGI |
| ING- ING VP BALANCED PORTFOLIOC/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 080207ING8 |
| ING- ING VP FINANCIAL SERVICESPORTFOLIO C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 011508ING9 |
| ING- ING VP INTERMEDIATE BOND PORTFOLIO C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 080207ING6 |
| ING- ING VP INTERNATIONAL VALUE PORTFOLIO C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 060208INGI |
| ING INSURANCE COMPANY OF CANADA | | | | | | | | Derivative Master Account Number 071206INGI |
| ING- INTERNATIONAL GROWTH COLLECTIVE TRUST FUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 011508IN10 |
| ING- INTERNATIONAL VALUE COLLECTIVE TRUST FUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 011508IN11 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ING- INV INTERNATIONAL GROWTH OPPORTUNITIES FUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 050908INGI |
| ING INV MGMT CO A/C ING PROPRIETARY ALPHA FUND | | | | | | | | Derivative Master Account Number 030907INGI |
| ING INV MGMT COA/C ING Inv mgmt CLO I | ING Investment Management CLO I, Ltd. | c/o Maples Finance Limited | P.O. Box 1093 GT, Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110105ING5 dated 11/29/2005 |
| ING INV MGMT LLC A/C ING CLO II (CDS ONLY) | | | | | | | | Derivative Master Account Number 071306ING5 |
| ING INV MGMT LLC A/C ING GNMA INCOME FUND | | | | | | | | Derivative Master Account Number 122106INGI |
| ING INV MGMT LLC A/C ING STRATEGIC ALLOC GROWTH | | | | | | | | Derivative Master Account Number 122106ING8 |
| ING INV MGMT LLC A/C ING VP HY BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 122106IN11 |
| ING INV MGMT LLC ACCT 899 GOVT DISTRICT OF COLOMBIA | | | | | | | | Derivative Master Account Number 092607IN16 |
| ING INV MGMT LLCA/C ING CLO II, Ltd. | ING Investment Management CLO, II Ltd. | c/o Maples Finance Limited | P.O. Box 1093 GT, Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071306ING5 dated 08/08/2006 |
| ING INV MGMT LLCA/C ING High Yield Bond Fund | c/o ING Investments, LLC | 7337 East Doubletree Ranch Road | | Scottsdale | AZ | 85258 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122106ING5 dated 12/15/2006 |
| ING INV MGMT LLCA/C ING Intermediate Bond Fund | c/o ING Investments, LLC | 7337 East Doubletree Ranch Road | | Scottsdale | AZ | 85258 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122106ING7 dated 12/15/2006 |
| ING INV TRUST CO PLAN EMPLOYEE BENEFIT CORE FIXED INCOME FUND (548) | | | | | | | | Derivative Master Account Number 092607IN19 |
| ING INVEST MGNT CANADA A/C BELAIR INSURANCE CO. INC | | | | | | | | Derivative Master Account Number 121305ING5 |
| ING JANUS CONTRARIAN PORTFOLIOC/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 032107JAN9 |
| ING LIFE & ANNUITY ACCT 39 1 QUALITY FUND I | | | | | | | | Derivative Master Account Number 042808ING6 |
| ING LIFE & ANNUITY ACCT 39 2 QUALITY FUND II | | | | | | | | Derivative Master Account Number 042808ING7 |
| ING LIFE & ANNUITY ACCT 73 4 ING INT STABLE VALUE FUND | | | | | | | | Derivative Master Account Number 042808ING8 |
| ING LIFE & ANNUITY ACCT 89 4 ING ENHANCED CASH FUND | | | | | | | | Derivative Master Account Number 042808ING9 |
| ING Life & Annuity CoAcct 892 Qty Fund VI | ING Life Insurance and Annuity Company | c/o ING Investment Management LLC | 5780 Powers Ferry Road, N.W., Suite 300 | Atlanta | GA | 30327-4349 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092607IN20 dated 04/17/2008 |
| ING Life & Annuity CoAcct 893 Qlty V - U of Alabam | ING Life Insurance and Annuity Company | c/o ING Investment Management LLC | 5780 Powers Ferry Road, N.W., Suite 300 | Atlanta | GA | 30327-4349 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092607IN21 dated 04/17/2008 |
| ING LIFE INS & ANNUITY ACCT 882 MISSOURI | | | | | | | | Derivative Master Account Number 092607ING5 |
| ING LIFE INS & ANNUITY ACCT 884 METHODIST HOSPITAL | | | | | | | | Derivative Master Account Number 092607ING6 |
| ING LIFE INS & ANNUITY ACCT 885 METHODIST CT | | | | | | | | Derivative Master Account Number 092607ING7 |
| ING LIFE INS & ANNUITY ACCT 886 SAN JOSE | | | | | | | | Derivative Master Account Number 092607ING8 |
| ING LIFE INS & ANNUITY ACCT 889 SALVATION ARMY | | | | | | | | Derivative Master Account Number 092607ING9 |

LBSF Schedules 250

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ING LIFE INS & ANNUITY ACCT 890 CITY & COUNT SANFRAN | | | | | | | | Derivative Master Account Number 092607IN10 |
| ING LIFE INS & ANNUITY ACCT 891 CITY & COUNT SANBERN | | | | | | | | Derivative Master Account Number 092607IN11 |
| ING LIFE INS & ANNUITY ACCT 897 CITY & CTY OF HONOLUL | | | | | | | | Derivative Master Account Number 092607IN14 |
| ING LIFE INS & ANNUITY ACCT 898 YALE NEW HAVEN HOSPITAL SYSTEM | | | | | | | | Derivative Master Account Number 092607IN15 |
| ING LIFE INS & ANNUITY ACCTT 821 QUALITY FUND V UNIV OF ALAB | | | | | | | | Derivative Master Account Number 092607IN12 |
| ING LIFE INS & ANNUITY ACT 896 CEDARS SINAI MEDICAL CENTER | | | | | | | | Derivative Master Account Number 092607IN13 |
| ING LIFE INS & ANNUITYACCT 390GOVERNMENT SECURITIES FUND | | | | | | | | Derivative Master Account Number 042808ING5 |
| ING LIFE INS & ANNUITYACCT 548CORE PLUS FI FUND | | | | | | | | Derivative Master Account Number 052008INGI |
| ING LIFE INS & ANNUITYACCT 900STATE OF KANSAS | | | | | | | | Derivative Master Account Number 052008ING5 |
| ING LIFE INS & ANNUITYACCT 901TRI-CITY HEALTHCARE DISTRICT | | | | | | | | Derivative Master Account Number 052008ING6 |
| ING LIFE INSURANCE &ANNUITY COMPANY | c/o ING Investment Management LLC | 5780 Powers Ferry Road, N.W., Suite 300 | | Atlanta | GA | 30327-4349 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080306IN10 dated 05/22/2007 |
| ING LIFE& ANNUITYACCT 902 ARLINGTON COUNTY | | | | | | | | Derivative Master Account Number 081108INGI |
| ING LIMITED MATURITY BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 011108INGI |
| ING LUXEMBOURG | | | | | | | | Derivative Master Account Number 090999XCEU |
| ING NOVEX INSURANCE COMPANY OFCANADA | | | | | | | | Derivative Master Account Number 121305THE9 |
| ING OPPENHEIMER STRATEGIC INCO | | | | | | | | Derivative Master Account Number 070706OPP7 |
| ING OPPENHEIMER STRATEGIC INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 111204OSIP |
| ING PAF (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number PAFINTLBSF |
| ING PENDING ALLOCATION | | | | | | | | Derivative Master Account Number INGTBD |
| ING PROPRIETARY ALPHA FUND | | | | | | | | Derivative Master Account Number 041207INGI |
| ING QUANTATIVE STRATEGIES MASTER LTD | | | | | | | | Derivative Master Account Number 120805INGI |
| ING- RESEARCH ANALYST FUND C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 042808IN10 |
| ING STRATEGIC ALLOCATION BALANCED FUND | | | | | | | | Derivative Master Account Number 122606INGS |
| ING STRATEGIC ALLOCATION INCOME FUND | | | | | | | | Derivative Master Account Number 122606ING5 |
| ING USA ANNUITY & LIFEINSURANCE COMPANY | c/o ING Investment Management LLC | 5780 Powers Ferry Road, N.W., Suite 300 | | Atlanta | GA | 30327-4349 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080306IN11 dated 05/22/2007 |
| ING VP Balanced Portfolio Inc | c/o ING Investments, LLC | 7337 East Doubletree Ranch Road | | Scottsdale | AZ | 85258 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101101ABVP dated 12/15/2006 |
| ING VP Growthand Income | c/o ING Investments, LLC | 7337 East Doubletree Ranch Road | | Scottsdale | AZ | 85258 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122106IN10 dated 12/15/2006 |
| ING VP HY BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 012907IN12 |
| ING VP IntermediateBond Portfolio | c/o ING Investments, LLC | 7337 East Doubletree Ranch Road | | Scottsdale | AZ | 85258 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122106IN12 dated 12/15/2006 |
| ING VP STRATEGIC ALLOCATION BALANCED | | | | | | | | Derivative Master Account Number 122606INGV |

LBSF Schedules 251

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ING VP STRATEGIC ALLOCATION GROWTH FUND | | | | | | | | Derivative Master Account Number 122106IN14 |
| ING VYSYA BANK LTD | | | | | | | | Derivative Master Account Number 071707INGV |
| ING-ING INTERNATIONAL VALUE FDACCOUNT #INGIVF C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 080408ING5 |
| ING-ING SPORTS CORE PLUS FIXED INCOME FUND C/O ING INV MGMT CO | | | | | | | | Derivative Master Account Number 043008INGI |
| ING-ING VARIABLE PRODUCTS TRSTING VP HIGH YIELD BOND PORT C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 052108INGI |
| ING-TEACHERS RETIREMENT SYSTEMOF THE STATE OF ILLINOIS C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 043008ING5 |
| ING-TEACHERS RETIREMENT SYSTEMOF THE STATE OF ILLINOIS C/O ING INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 050208ING5 |
| INKA MBH A/C INKA B/SUBFONDS INKA BF | | | | | | | | Derivative Master Account Number 050107FIS7 |
| INKA MBH A/C INKA GL2 | | | | | | | | Derivative Master Account Number 072806INT5 |
| INKA MBH A/C K2 INKA (PIMCO 6627) | | | | | | | | Derivative Master Account Number 051208INTE |
| INKOMBANK | | | | | | | | Derivative Master Account Number 081997EINK |
| INNOLUX DISPLAY CORPORATION | | | | | | | | Derivative Master Account Number 043007INNO |
| INNOVA S. DE R.L. DE CV | | | | | | | | Derivative Master Account Number 080108INN5 |
| INOVA HEALTH SYST RET I NC PLAN | | | | | | | | Derivative Master Account Number 071306PAC7 |
| INOVA LOUDOUN HOSPITAL | | | | | | | | Derivative Master Account Number 040897IDAC |
| INSIGHT INV MGMT (GBL) LTD A/C SF501 | | | | | | | | Derivative Master Account Number 060806INSI |
| INSTITUTIONAL BENCHMARK SERIES (MF) LTD IN RESPECT OF LOEB DRIVEN SEGREGATED ACCT | | | | | | | | Derivative Master Account Number 022608LOE8 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED TEGMINE | | | | | | | | Derivative Master Account Number 101805TEQU |
| INSTITUTIONAL BENCHMARKSSERIES (MF) LIMITED INRESP | Credit Agricole Structured Asset Mgmt Advisers LLC | 2 Grand Central Tower | 140 E. 45th Street, 16th Floor | New York | NY | 10017 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042602CANY dated 02/12/2008 |
| INSTITUTIONAL BENMARK SERIES( MF)LTD RESPECT ADVENT CONVERTIBLE ARBITRAGE SEGREGATED ACCT | | | | | | | | Derivative Master Account Number 071607ADV7 |
| INT INVESTMENT FUNDS - PUTNAM GAA BALANCED FUND 3GM/3GP | | | | | | | | Derivative Master Account Number 063008PUTN |
| INTEC LEASING INC. | | | | | | | | Derivative Master Account Number 79540INTI |
| INTEC COMMODITIES LTD | | | | | | | | Derivative Master Account Number 041003COMM |
| INTEL CORPORATION | | | | | | | | Derivative Master Account Number 22745NTEL |
| INTEL CORPORATION (100 EMEA) | | | | | | | | Derivative Master Account Number 122005INTE |
| INTEL OFFSHORE G.C. LTD | | | | | | | | Derivative Master Account Number 041003OFFS |
| INTEL OVERSEAS FUNDING CORP | | | | | | | | Derivative Master Account Number 041003OVER |
| Interbanca Spa | Corso Venexia, 56 | | | Milan | | 20121 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052198IBSM dated 09/24/1999 |
| INTERGEN N.V. | | | | | | | | Derivative Master Account Number 062007INTE |
| INTERLACHEN A/C INTERLACHEN MASTER FUND LT | | | | | | | | Derivative Master Account Number 120605INT5 |
| INTERLACHEN CAP GRP LP A/C INVSTCRP INTERLCHN FI MSTR | | | | | | | | Derivative Master Account Number 061008INTE |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| INTER-LOCAL PENSION FD GRAPHICCOMMUNICATION INTL UNION | | | | | | | | Derivative Master Account Number 081507REA5 |
| INTERMEDIATE TAX FREE FUND | | | | | | | | Derivative Master Account Number 122007FAF7 |
| INTERMEDIATE TERM PORTFOLIO OFMERRILL LYNCH BD FD | | | | | | | | Derivative Master Account Number 070802MLIT |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPEMENT AS STAFF RETIREMENT PLAN & TRUST SRPT | | | | | | | | Derivative Master Account Number 010907DRA8 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPEMENT AS TRUSTEE FOR THE STAFF RETIREMENT PLAN & TRUST | | | | | | | | Derivative Master Account Number 010907DRA6 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPEMENT AS TRUSTEE FOR THE STAFF RETIRPLAN & TRUST | | | | | | | | Derivative Master Account Number 010907DRA7 |
| INTERNATIONAL BANK OF TAIPEI | | | | | | | | Derivative Master Account Number 020895BZWL |
| INTERNATIONAL BANK OF TAIPEI TRUST DEPARTMENT | | | | | | | | Derivative Master Account Number 091504IBOT |
| INTERNATIONAL DURHAM LTD A/C INT'L DURHAM | | | | | | | | Derivative Master Account Number 040706INTE |
| INTERNATIONAL FI FUND C/O CREDIT SUISSE AM (AUS) LTD | | | | | | | | Derivative Master Account Number 121907CR13 |
| INTERNATIONAL FINANCE CORPORAT ION | | | | | | | | Derivative Master Account Number 22293INFC |
| INTERNATIONAL FIXED INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 080808DE78 |
| INTERNATIONAL HOTEL LICENSING COMPANY SARL FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 070607INTE |
| INTERNATIONAL PAPER COMPANY | | | | | | | | Derivative Master Account Number 090398XIPC |
| INTERNATIONAL SHARES FUND C/O CREDIT SUISSE AM (AUS) LTD | | | | | | | | Derivative Master Account Number 121907CR12 |
| INTERNATIONALE KAPITAL ANLAGEGESELLSCHAFT MBH | | | | | | | | Derivative Master Account Number 091807GOL6 |
| INTERSIL CORPORATION TAX & TREASURY DEPT MS62B198 | | | | | | | | Derivative Master Account Number 072407INTE |
| Intesa Sanpaolo SpA | Banca Intesa Spa | Milanofiori | Strada 3, Palazzo B7 | Assago, Milan | | 20090 Assago M | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 407588CDI dated 08/04/1995 |
| INTESA SANPAOLO SPA -NO COLLATERAL | Banca Commerciale Italiana Spa | Milan Head Office | Piazza della Scala, 6 | Milano | | 20121 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070907INTE dated 08/04/1995 |
| INTL CONSILIUM LLC A/C AMEX GLB EM ABS RETURN | | | | | | | | Derivative Master Account Number 071106INT6 |
| INTL CONSILIUM LLC A/C AMEX LOC CURR EM | | | | | | | | Derivative Master Account Number 071106INT5 |
| INTL CONSILIUM LLC A/C EM ABSOLUTE RETURN MASTER | | | | | | | | Derivative Master Account Number 071106INTL |
| INTL FINANCE CORP P1 | | | | | | | | Derivative Master Account Number 011206INTE |
| INTL FINANCE CORP P2 | | | | | | | | Derivative Master Account Number 011206INT5 |
| INTRALOT HOLDINGS | | | | | | | | Derivative Master Account Number 021508INTR |
| INTRALOT SA | | | | | | | | Derivative Master Account Number 092707INTR |
| INTRALOT SA | | | | | | | | Derivative Master Account Number 103107INTR |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| INVALID C/P - USE C/P ID 091097VERO F/K/A BANCA POP SOCIETA COOP | | | | | | | | Derivative Master Account Number 110501BPCA |
| INVALID C/P - USE CP ID 081408DIVE F/K/A DCI FUND 3 UMBRELLA FD | | | | | | | | Derivative Master Account Number 071608DIVE |
| INVALID C/P - USE CP ID 111907DWSI F/K/A DWS FID STRATEGY 0030582 | | | | | | | | Derivative Master Account Number 012408DWS9 |
| INVALID CP-USE CP 032796BDPA | | | | | | | | Derivative Master Account Number 092497BPOP |
| INVESCO CORE FIXED INCOME TRUS | | | | | | | | Derivative Master Account Number 051006AM11 |
| INVESCO INSTL NA INC A/C AIM ENHANCED SHORT BOND FU | | | | | | | | Derivative Master Account Number 062106INVE |
| INVESCO INSTL NA INC A/C AIM INTERNATIONAL BOND FUN | | | | | | | | Derivative Master Account Number 062106INV5 |
| INVESCO INSTL NA INC A/C CE ENHANCED CASH | | | | | | | | Derivative Master Account Number 051006IN14 |
| INVESCO SENIOR SECURED MANAGEMENT | | | | | | | | Derivative Master Account Number 121207INV5 |
| INVESTCORP SILVERBACK ARBITRAGE MASTER FUND LIMITED | | | | | | | | Derivative Master Account Number 021507INVE |
| INVESTEC BANK (AUSTRALIA) LTD | | | | | | | | Derivative Master Account Number 060408INVE |
| INVESTEC BANK AUSTRALIA LIMITED | | | | | | | | Derivative Master Account Number 052908INVE |
| INVESTMENT MANAGER OF DRA KE LOW DURATION FUND | | | | | | | | Derivative Master Account Number 081666DRA6 |
| IONIC CAPITAL A/C ICM BUSINESS TRUST | | | | | | | | Derivative Master Account Number 120406ION6 |
| IONIC CAPITAL MASTER FUND LTD | | | | | | | | Derivative Master Account Number 120406IONI |
| IOWA FINANCE AUTHORITY | | | | | | | | Derivative Master Account Number 072006IOWA |
| Iowa Telecommunications Services Inc. | Iowa Telecommunications Services, Inc. | 115 Second West Avenue | P.O. Box 1046 | Newton | IA | 50208 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 08230SIOWA dated 12/22/2005 |
| IQIA- ENHANCED S&P 500 COVERED CALL FUND INC IQ INVESTMENT ADVISORS LLC | | | | | | | | Derivative Master Account Number 112006IQI5 |
| IQIA- NASDAQ PREMIUM INCOME & GROWTH FUND INC IQ INVESTMENT ADVISORS LLC | | | | | | | | Derivative Master Account Number 113007IQI7 |
| IQIA- S&P 500 COVERED CALL FUND INC IQ INVESTMENT ADVISORS LLC | | | | | | | | Derivative Master Account Number 120407IQIN |
| IQIA- S&P 500 GEARED FUND INC IQ INVESTMENT ADVISORS LLC | | | | | | | | Derivative Master Account Number 112006IQIN |
| IQIA- SMALL CAP PREMIUM & DIVIDEND INCOME FUND INC IQ INVESTMENT ADVISORS LLC | | | | | | | | Derivative Master Account Number 113007IQI6 |
| IQIA-DEFINED STRATEGY FUND INC IQ INVESTMENT ADVISORS LLC | | | | | | | | Derivative Master Account Number 113007IQI5 |
| IQIA-DOW 30 ENHANCED PREMIUM & INCOME FUND INC IQ INVESTMENT ADVISORS LLC | | | | | | | | Derivative Master Account Number 113007IQIN |
| IQIA-DOW 30 PREMIUM & DIVIDEND INCOME FUND INC IQ INVESTMENT ADVISORS LLC | | | | | | | | Derivative Master Account Number 112006IQ10 |
| IQIA-GLOBAL INCOME & CURRENCY FUND INC IQ INVESTMENT ADVISORS LLC | | | | | | | | Derivative Master Account Number 112006IQI6 |
| IQIA-MLP & STRATEGIC EQUITY FD IQ INVESTMENT ADVISORS LLC | | | | | | | | Derivative Master Account Number 113007IQI8 |
| IRC LIMITED | | | | | | | | Derivative Master Account Number 012307IRCL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| IRD_SWAPS | | | | | | | | Derivative Master Account Number IRD_SWAPS |
| IRIDIAN ASSET MGMT LLC A/C IRIDIAN OPPORTUNITY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 091407IRID |
| IRIDIUM SATELLITE LLC | | | | | | | | Derivative Master Account Number 061406IRID |
| Irish Life & Permanent Plc | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071100ILPP dated 8/02/2000 |
| IROKO CARDIO LLC C/O FORTRESS INV GROUP LLC | | | | | | | | Derivative Master Account Number 020708FORT |
| Iron Strategic Income FundIron Income | Iron Strategic Income Fund | c/o Iron Financial Management | IIIIX Portfolio Manager, 2 Northfield Plaza, Suite 250 | Northfield | IL | 60093 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021506IRON dated 07/21/2006 |
| IRONBOUND CAP MGMT LP A/C IRONBOUND ASIA OVERSEAS LTD | | | | | | | | Derivative Master Account Number 052108IRON |
| IRONBOUND CAPITAL MGMT LP A/C IRONBOUND ASIA PARTNERS LP | | | | | | | | Derivative Master Account Number 081507IRO9 |
| IRONBOUND CAPITAL MGMT LP A/C IRONBOUND PARTNERS LP | | | | | | | | Derivative Master Account Number 081507IRON |
| IRONBOUND CAPITAL MGMT LP A/C IRONBOUND PARTNERS OVERSEA S LTD | | | | | | | | Derivative Master Account Number 081507IRO6 |
| Israel Discount Bank of New York | Israel Discount BAnk of NY | 511 Fifth Avenue | | New York | NY | 10017 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 75231DBOI dated 02/14/2003 |
| IST CORPORATION (LIMITED TRANSACTIONS ONLY) | | | | | | | | Derivative Master Account Number 051606INT7 |
| IST CORPORATION REF ISTC LTD | | | | | | | | Derivative Master Account Number 051906INTE |
| Italease Finance S.p.A. | Via Cino del Duca, 12 | | | Milan | | 20122 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062504ITAL dated 06/24/2004 |
| Italmobiliare International Finance Ltd | c/o Italmobiliare International Finance Ireland | 1st Floor | AIB International Centre, I.F.S.C. | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101503IMIF dated 12/12/2003 |
| ITALMOBILIARE SPA | | | | | | | | Derivative Master Account Number 092706ITAB |
| ITC HOLDINGS CORP. | | | | | | | | Derivative Master Account Number 092706ITCH |
| ITV PLC | c/o Carlton Communications PLC | 25 Knightsbridge | | London | | SW1X 7RZ | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070303CARL dated 07/08/2003 |
| ITVINDEX | | | | | | | | Derivative Master Account Number 120706WE11 |
| Ivory Investment Mgmt/Ivory Flagship Master Ltd | Ivory Flagship Master, Ltd. | c/o Ivory Investment Management, LP | 153 East 53rd Street, 59th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022807IVO7 dated 07/20/2007 |
| Ivory Investment Mgmt/Ivory Long Term Master, Ltd | Ivory Long-Term Master, Ltd. | c/o Ivory Investment Management, LP | 153 East 53rd Street, 59th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022807IVO9 dated 07/20/2007 |
| IVY ASSET MANAGEMENT CORP A/C IVY MULIT-MGR CDO FUND | | | | | | | | Derivative Master Account Number 060707IVYA |
| IVY FIXED INCOME ALPHA TRANSPO | | | | | | | | Derivative Master Account Number 042106IVYF |
| IWALT DISNEY CO RETIREMENT PLAN MSTR TRST | | | | | | | | Derivative Master Account Number 092607IN18 |
| IXE GRUPO FINANCIERO SA | | | | | | | | Derivative Master Account Number 012908IXEG |
| IXIS ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 120205IXI5 |
| IXIS ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 120205IXIS |
| IXIS ASSET MANAGEMENT A/C IXIS/716 | | | | | | | | Derivative Master Account Number 030806IXI5 |
| IXIS ASSET MANAGEMENT GROUP | | | | | | | | Derivative Master Account Number 080901CDCA |
| IXIS NORTH AMERICA INC A/C IXIS ABS CDO | | | | | | | | Derivative Master Account Number 040306IXI6 |
| IXIS NORTH AMERICA INC A/C PARALLEL ABSOLUTE FUND | | | | | | | | Derivative Master Account Number 022806PARA |
| IXIS/090 | | | | | | | | Derivative Master Account Number 061803C090 |

LBSF Schedules 255

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| IXIS/929 | | | | | | | | Derivative Master Account Number 090105I929 |
| J ARON & CO / ASUKA OPP MASTERTRUST GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 013107ASU6 |
| J INVEST LTD GIVE UP A/C MORGAN STANLEY & CO | | | | | | | | Derivative Master Account Number 081307JAB5 |
| J KOSAN INC | | | | | | | | Derivative Master Account Number 050900JKOS |
| J SAFRA BANK (BAHAMAS) LTD | | | | | | | | Derivative Master Account Number 031502JSAF |
| J. ARON & CO / CREDIT AGRICOLEASSET MANAGEMENT GIVE-P FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 111706CRED |
| J. ARON & CO. / HYMAN BECK & CO INC GIVE-UP | | | | | | | | Derivative Master Account Number 120205HYMA |
| J. ARON & CO/SPHINX MANAGED FU | | | | | | | | Derivative Master Account Number 102105PLU7 |
| J. ARON & COMPANY | | | | | | | | Derivative Master Account Number 091197XJA |
| J.P. MORGAN SECURITIES | | | | | | | | Derivative Master Account Number 101498JPMO |
| J.P. MORGAN SECURITIES LIMITED | | | | | | | | Derivative Master Account Number 101498JPMS |
| JABCAP MULTI STRATERGY MASTER GIVE UP A/C MORGAN STANLEY & CO | | | | | | | | Derivative Master Account Number 081307JABR |
| JABRE CAPITAL PARTNERS A/C JABCAP MULTI STRAT MASTER | | | | | | | | Derivative Master Account Number 012507JAB5 |
| JABRE CAPITAL PARTNERS SA A/C J-INVEST LTD REF J-INVEST | | | | | | | | Derivative Master Account Number 112707JABR |
| JABRE CAPITAL PARTNERS SA A/C UBS AG GIVE JABCAP MUL MAS | | | | | | | | Derivative Master Account Number 090707UBSA |
| JABRE CAPITAL PARTNERS SA A/C UBS GIVE UP J - INVEST LTD | | | | | | | | Derivative Master Account Number 090707UBS5 |
| JACKSON NATIONAL LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 39127JNLI |
| JAMES ALPHA MANAGEMENT LP A/C JAMES ALPHA EMERGING MARKETS FUND LP | | | | | | | | Derivative Master Account Number 042108JAME |
| James Lyle | 500 Fifth Avenue, Suite 5200 | | | New York | NY | 10110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121307LYLE dated 12/14/2007 |
| Jana Master Fund Ltd | JANA Master Fund, LTD. | c/o Jana Partners, LLC | 200 Park Ave, Suite 3300 | New York | NY | 10166 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 083101JANA dated 03/14/2007 |
| JANA NIRVANA FUND LP | | | | | | | | Derivative Master Account Number 041107JANA |
| JANA NIRVANA MASTER FUND LP | | | | | | | | Derivative Master Account Number 041107JAN5 |
| JANA PIRANHA MASTER FUND LTD | | | | | | | | Derivative Master Account Number 080906JAN5 |
| JANUS ADVISER BALANCED FUND | | | | | | | | Derivative Master Account Number 042007JANU |
| JANUS ADVISER BALANCED FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA10 |
| JANUS ADVISER CONTRARIAN FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032107JAN8 dated 04/16/2007 |
| JANUS ADVISER FLEXIBLE BOND FDC/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA14 |
| JANUS ADVISER FLEXIBLE BOND FUND | | | | | | | | Derivative Master Account Number 092206JA30 |
| JANUS ADVISER FLOATING RATE HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 042507JAN5 |
| JANUS ADVISER FOREIGN STOCK FDC/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JAN7 |
| JANUS ADVISER FORTY FUND | | | | | | | | Derivative Master Account Number 042007JAN5 |
| JANUS ADVISER FORTY FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JAN9 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JANUS ADVISER FUNDAMENTAL EQUITY FUND | | | | | | | | Derivative Master Account Number 092206JA34 |
| JANUS ADVISER FUNDAMENTALEQUITY FUNDC/O JANUS CAPI | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042207JA11 dated 04/16/2007 |
| JANUS ADVISER GLOBAL REAL ESTATE FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 011008JANU |
| JANUS ADVISER GLOBAL RESEARCH FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 011408JAN5 |
| JANUS ADVISER GROWTH & INCOME FUND | | | | | | | | Derivative Master Account Number 092206JA36 |
| JANUS ADVISER GROWTH & INCOME FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JAN6 |
| JANUS ADVISER HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 092206JA32 |
| JANUS ADVISER HIGH YIELD FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA10 |
| JANUS ADVISER INTECH RISK MANAGED CORE FUND | | | | | | | | Derivative Master Account Number 042407JA13 |
| JANUS ADVISER INTECH RISK MANAGED CORE FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JAN7 |
| JANUS ADVISER INTECH RISK MANAGED GROWTH FUND | | | | | | | | Derivative Master Account Number 042007JAN6 |
| JANUS ADVISER INTECH RISK MANAGED GROWTH FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JAN6 |
| JANUS ADVISER INTERNATIONAL EQUITY FUND | | | | | | | | Derivative Master Account Number 042007JAN8 |
| JANUS ADVISER INTERNATIONAL EQUITY FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA13 |
| JANUS ADVISER INTERNATIONAL GROWTH FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA12 |
| Janus Adviser InternationalGrowth Fund | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042007JAN9 dated 04/16/2007 |
| JANUS ADVISER LARGE CAP GROWTHFUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032107JA16 dated 04/16/2007 |
| JANUS ADVISER LONG/SHORT FUND | | | | | | | | Derivative Master Account Number 042007JA10 |
| JANUS ADVISER MID CAP GROWTH FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JAN8 |
| Janus Adviser Mid Cap GrowthFund | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042007JA11 dated 04/16/2007 |
| JANUS ADVISER MID CAP VALUE PORTFOLIO I/C SHARES C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JAN8 |
| JANUS ADVISER ORION FUND | | | | | | | | Derivative Master Account Number 042007JA12 |
| JANUS ADVISER ORION FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA11 |
| JANUS ADVISER SMALL CAP VALUE FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042507JA12 |
| JANUS ADVISER SMALL COMPANY VALUE FUND | | | | | | | | Derivative Master Account Number 042007JA13 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JANUS ADVISER SMALL COMPANY VALUE FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042507JA13 |
| JANUS ADVISER SMALL MID GROWTH FUND | | | | | | | | Derivative Master Account Number 042007JA14 |
| JANUS ADVISER SMALL MID GROWTHFUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA12 |
| JANUS ADVISER WORLDWIDE FUND | | | | | | | | Derivative Master Account Number 042007JA15 |
| JANUS ADVISER WORLDWIDE FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA13 |
| JANUS ADVISOR INTERNATIONAL FORTY FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 052208JANU |
| JANUS ADVISOR LARGE CAP GROWTH | | | | | | | | Derivative Master Account Number 042607JA27 |
| JANUS ADVISOR MID CAP VALUE FUND | | | | | | | | Derivative Master Account Number 042507JANU |
| JANUS- ALVARADO MEDICAL GROUP INC PROFIT SHARING RETIREMENT PLAN C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 071508JANU |
| JANUS ASPEN BALANCED FUND | | | | | | | | Derivative Master Account Number 042007JA17 |
| JANUS ASPEN BALANCED PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 052407JAN6 |
| JANUS ASPEN FLEXIBLE BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 042007JA18 |
| JANUS ASPEN FOREIGN STOCK PORTFOLIO | | | | | | | | Derivative Master Account Number 042007JA19 |
| JANUS ASPEN FORTY PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 082107JANU |
| Janus Aspen Fundamental EquityPortfolio | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042007JA20 dated 04/16/2007 |
| JANUS ASPEN GLOBAL LIFE SCIENCES FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA19 |
| Janus Aspen Global LifeSciences Portfolio | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042007JA21 dated 04/16/2007 |
| JANUS ASPEN GLOBAL TECHNOLOGY PORTFOLIO | | | | | | | | Derivative Master Account Number 042007JA22 |
| JANUS ASPEN GLOBAL TECHNOLOGY PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA20 |
| JANUS ASPEN GROWTH & INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 042007JA23 |
| JANUS ASPEN GROWTH & INCOME PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA16 |
| JANUS ASPEN INTECH RISK MANAGED CORE PORTFOLIO | | | | | | | | Derivative Master Account Number 042007JA24 |
| JANUS ASPEN INTECH RISK MANAGED CORE PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042507JA16 |
| JANUS ASPEN INTECH RISK MANAGED GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 042007JA25 |
| JANUS ASPEN INTECH RISK MANAGED GROWTH PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042507JA15 |

Lehman Brothers Special Financing Inc.    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JANUS ASPEN INTERNATIONAL VALUE FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA15 |
| JANUS ASPEN INTERNATIONALGROWTH Portfolio | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042007JA26 dated 04/16/2007 |
| JANUS ASPEN LARGE CAP GROWTH PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 032107JANU |
| Janus Aspen Large Cap GrowthPortfolio | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042007JA27 dated 04/16/2007 |
| JANUS ASPEN MID CAP VALUE PORTFOLIO | | | | | | | | Derivative Master Account Number 042007JA28 |
| JANUS ASPEN MID CAP VALUE PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JANU |
| JANUS ASPEN MIDCAP GROWTH FUNDC/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 052407JANU |
| JANUS ASPEN SMALL CAP VALUE PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JAN5 |
| JANUS ASPEN SMALL COMPANY VALUE FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 021008JANU |
| JANUS ASPEN SMALL COMPANY VALUE PORTFOLIO | | | | | | | | Derivative Master Account Number 042007JA29 |
| JANUS ASPEN WORLDWIDE GROWTH PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 052407JAN5 |
| JANUS- BA HOLDINGS INC DEFINEDBENEFIT PENSION PLAN C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 060707JANU |
| JANUS BALANCED FUND | | | | | | | | Derivative Master Account Number 042107JAN9 |
| JANUS- BOETTCHER FOUNDATION C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA15 |
| JANUS CAPITAL EUROPEAN EQUITY FUND- SEED ACCOUNT C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 032708JANU |
| JANUS CAPITAL FUNDS PLC- JANUS US GLOBAL TECHNOLOGY FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA31 |
| JANUS CAPITAL FUNDS PLC- JANUSGLOBAL FUNDAMENTAL EQUITY FUND | | | | | | | | Derivative Master Account Number 042207JA35 |
| JANUS CAPITAL FUNDS PLC- JANUSUS ALL CAP GROWTH FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA23 |
| JANUS CAPITAL FUNDS PLC- JANUSUS BALANCED FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA24 |
| JANUS CAPITAL FUNDS PLC- JANUSUS DOLLAR RESERVE FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA29 |
| JANUS CAPITAL FUNDS PLC- JANUSUS FLEXIBLE INCOME FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA26 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JANUS CAPITAL FUNDS PLC- JANUSUS FUNDAMENTAL EQUITY FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042507JAN6 |
| JANUS CAPITAL FUNDS PLC- JANUSUS GLOBAL LIFE SCIENCES FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA32 |
| JANUS CAPITAL FUNDS PLC- JANUSUS GLOBAL RESEARCH FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042507JA11 |
| JANUS CAPITAL FUNDS PLC- JANUSUS GLOBAL RISK MANAGED CO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042507JA10 |
| JANUS CAPITAL FUNDS PLC- JANUSUS HIGH-YIELD FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA27 |
| JANUS CAPITAL FUNDS PLC- JANUSUS REIT FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042507JAN9 |
| JANUS CAPITAL FUNDS PLC- JANUSUS RISK MANAGED CORE FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042507JAN7 |
| JANUS CAPITAL FUNDS PLC- JANUSUS SHORT-TERM BOND FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA28 |
| JANUS CAPITAL FUNDS PLC- JANUSUS STRATEGIC VALUE FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA33 |
| JANUS CAPITAL FUNDS PLC- JANUSUS VENTURE FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA30 |
| JANUS CAPITAL FUNDS PLC-TWENTYFUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA25 |
| JANUS CAPITAL GROUP INC- JANUSRESEARCH LARGE CAP ACCOUNT C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA24 |
| JANUS CAPITAL GROUP INC- US EQUITY RESEARCH ACCOUNT C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA23 |
| Janus Contrarian Fund | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032107JAN7 dated 04/16/2007 |
| JANUS DIVERSIFIED GROWTH PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA17 |
| JANUS ENTERPRISE FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042107JA10 dated 04/16/2007 |
| JANUS- FAIRFAX COUNTY POLICE OFFICERS RETIREMENT SYSTEM C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA18 |
| JANUS FEDERAL TAX EXEMPT BOND FUND | | | | | | | | Derivative Master Account Number 042207JANU |
| JANUS FLEXIBLE BOND FUND | | | | | | | | Derivative Master Account Number 042107JAN6 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JANUS- FREESCALE SEMICONDUCTOR INC RETIREMENT SAVINGS PLAN C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 082108JANU |
| JANUS- FREESCALE SEMICONDUCTOR INC RETIREMENT SAVINGS TRUST C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 060608JANU |
| JANUS FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092206JA45 dated 04/16/2007 |
| Janus Fundamental Equity Fund | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092206JA20 dated 04/16/2007 |
| JANUS GBL LIFE SCIENCES FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042407JANU dated 04/16/2007 |
| JANUS GLOBAL LIFE SCIENCES FD C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA17 |
| JANUS GLOBAL OPPORTUNITIES FD C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA22 |
| JANUS GLOBAL OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 042407JAN5 |
| JANUS GLOBAL REAL ESTATE FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 112807JANU |
| JANUS GLOBAL RESEARCH FUND | | | | | | | | Derivative Master Account Number 032207JANU |
| JANUS GLOBAL TECHNOLOGY FUND | | | | | | | | Derivative Master Account Number 042407JAN6 |
| JANUS GLOBAL TECHNOLOGY FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA18 |
| JANUS GROWTH & INCOME FUND | | | | | | | | Derivative Master Account Number 042107JAN7 |
| JANUS- H&S HARRIS FAMILY LLC C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA19 |
| JANUS HIGH YIELD BOND FUND | | | | | | | | Derivative Master Account Number 042407JAN7 |
| JANUS INSTITUTIONAL AGGRESSIVEGROWTH PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA14 |
| JANUS INSTITUTIONAL INTERNATIONAL PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA20 |
| JANUS INSTITUTIONAL MIDCAP PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA30 |
| JANUS- JANUS ADVISER SERIES - JANUS ADVISER LONG SHORT FUND (A/C 120DR) C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 061407JANU |
| JANUS- JANUS ADVISER SERIES- JANUS ADVISER LONG SHORT FUND (A/C120DD) C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 052107JANU |
| JANUS- JANUS ADVISER SERIES- JANUS ADVISER LONG SHORT FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 051007JAN5 |
| JANUS- JANUS ASPEN INTL GROWTHPORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 051007JANU |
| JANUS- JANUS INTERNATIONAL FORTY SEED ACCOUNT C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 011408JANU |
| JANUS- JIIAM GLOBAL CORE ACCOUNT C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 071607JANU |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JANUS- JIIAM US CLASSIC GROWTHACCOUNT C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 071607JAN5 |
| JANUS- JULUS BAER (LUXEMBOURG)SGR SPA C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA21 |
| JANUS- JUNIOR LEAGUE OF DENVERC/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 071008JANU |
| JANUS- JWF EURO RESERVE FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA34 |
| JANUS- KVS GROWTH & INCOME PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA26 |
| JANUS LONG/SHORT FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA22 |
| JANUS- MERRILL LYNCH GLOBAL SELECT NORTH AMERICAN MID CAP GROWTH PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA29 |
| JANUS- MET INVESTORS SERIES TRSUT JANUS FORTY PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 011008JAN6 |
| JANUS MID CAP VALUE FUND | | | | | | | | Derivative Master Account Number 042407JAN8 |
| JANUS MID CAP VALUE FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042507JA14 |
| JANUS- NOMURA JANUS GLOBAL LIFE SCIENCES FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA32 |
| JANUS- NOMURA JANUS GLOBAL TECHNOLOGY FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA31 |
| JANUS- NORGES JANUS CAPITAL APPRECIATION C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA33 |
| JANUS- OHIO NATIONAL FUND INC-SMALL CAP GROWTH PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042707JA5 |
| JANUS ORION FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042407JAN9 dated 04/16/2007 |
| JANUS ORION FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042207JA21 |
| JANUS OVERSEAS FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042207JAN5 dated 04/16/2007 |
| JANUS- PACIFIC LIFE FOCUSED FDC/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042707JAN6 |
| JANUS- PACIFIC MUTUAL LIFE INSURANCE CO-PACIFIC SELECT FDC/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 032107JA10 |
| JANUS- PENSION PLAN FOR HOURLYEMPLOYEES OF LUXFER INC C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 060707JAN5 |
| JANUS- PF JANUS GROWTH LT FUNDC/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042707JAN7 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JANUS RESEARCH FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032107JAN5 dated 04/16/2007 |
| JANUS- ROCKY MOUNTAIN PUBLIC BROADCASTING NETWORK INC C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA16 |
| JANUS- SEASON SERIES TRUST LARGE CAP GROWTH FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 011008JAN5 |
| JANUS SHORT TERM BOND FUND | | | | | | | | Derivative Master Account Number 042107JA11 |
| JANUS SMALL CAP GROWTH PORT C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA25 |
| JANUS SMALL CAP VALUE FUND INVESTOR SHARES C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 010208JANU |
| JANUS- SUN SEASON TRUST MULTI- MANAGED GROWTH PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 061907JAN5 |
| JANUS- SUN SEASON TRUST MULTI- MANAGED INCOME & EQUITY PORT C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 061907JAN6 |
| JANUS- SUN SEASON TRUST MULTI- MANAGED INCOME PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 061907JAN7 |
| JANUS- SUN SEASON TRUST MULTI- MANAGED MODERATE GROWTH C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 061907JANU |
| JANUS- SUNAMERICA FOCUSED SERIES INC- FOCUSED STAR ALPHAPORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 060707JAN6 |
| JANUS- TIME WARNER INC MASTER PENSION TRUST C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 051208JANU |
| JANUS- TRANSAMERICA JANUS CAPITAL APPRECIATION C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042707JA10 |
| JANUS- TRANSAMERICA JANUS GLOBAL OPPORTUNITIES C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042707JAN8 |
| JANUS- TRANSAMERICA JANUS GROWTH C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042707JAN9 |
| JANUS- TRANSAMERICA SMALL CAP VALUE RETIREMENT OPPORTUNITY C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 021308JANU |
| JANUS- TRAVELERS AGGRESSIVE STOCK TRUST C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 050908JANU |
| JANUS TRITON FUND | | | | | | | | Derivative Master Account Number 042407JA12 |
| JANUS TRITON FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JAN9 |
| JANUS TWENTY FUND | | | | | | | | Derivative Master Account Number 042107JANU |
| JANUS VENTURE FUND | | | | | | | | Derivative Master Account Number 042107JAN5 |
| JANUS WORLDWIDE FUND | | | | | | | | Derivative Master Account Number 042107JAN8 |
| JANUS-LINCOLN NATIONAL CAPITALAPPRECIATION FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042607JA28 |

LBSF Schedules 263

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JANUS-MINNESOTA LIFE INSURANCE COMPANY C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 082808JANU |
| JANUS-NORGES ALL CAP GROWTH FDC/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 051308JANU |
| JANUS-OHIO NATIONAL AGGRESSIVEGROWTH PORTFOLIO C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 042707JANU |
| JANUS-SEASONS FOCUS SERIES INCFOCUSED LARGE CAP GROWTH FUND C/O JANUS CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 100307JANU |
| JAPAN BOND TRADING CO LTD | | | | | | | | Derivative Master Account Number 020807JAPA |
| JAPANESE YEN DESK | | | | | | | | Derivative Master Account Number JPYDESK |
| JARDEN CORPORATION | | | | | | | | Derivative Master Account Number 021108JARD |
| JASPER COMMERCIAL PAPER | | | | | | | | Derivative Master Account Number 022208JASP |
| Jasper Finance Limited Series 2005-1 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062305JASP dated 10/10/2002 |
| JAYHAWK CAP MGMT LLC A/C JAYHAWK CHINA FD (CAYMAN) LTD | | | | | | | | Derivative Master Account Number 011408JAYH |
| JB DIVERSIFIED FIXED INCOME MASTER HEDGE FUND | | | | | | | | Derivative Master Account Number 011606JULI |
| JB MBOND SICAV/TOTAL RETURN BF | | | | | | | | Derivative Master Account Number 011805JGBF |
| JBIL LEBF1352 | | | | | | | | Derivative Master Account Number 051601JBLE |
| JBIM- ARBFPLUS RE AUGUSTUS ASSET MGRS LTD | | | | | | | | Derivative Master Account Number 061306ABSO |
| JBIM INKA BJ C/O JULIUS BAER INV MGMT | | | | | | | | Derivative Master Account Number 101006JULI |
| JBS GLOBAL INVESTMENTS SA | | | | | | | | Derivative Master Account Number 070308JBSS |
| JCC MANAGEMENT LLC | | | | | | | | Derivative Master Account Number 051706JCCM |
| JCK PARTNERS OPP FUND LTD | | | | | | | | Derivative Master Account Number 071406JCK6 |
| JCK PTNRS OPP FUND LP | | | | | | | | Derivative Master Account Number 071406JCKP |
| JD CAPITAL MGMT LLC A/C TEMPO VOLATILITY MASTER LP | | | | | | | | Derivative Master Account Number 052308JDC6 |
| JD CAPITAL/TEMPO VOLATILITY MASTER FUND LP | | | | | | | | Derivative Master Account Number 052308JDCA |
| JEFFERIES & COMPANY INC. | | | | | | | | Derivative Master Account Number 091207JEFF |
| Jefferies and Company | Jefferies  & Company Inc. | 520 Madison Avenue | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010802JEFF dated 07/27/2007 |
| JEFFERIES BUCKEYE MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 102406JE10 |
| JEFFERIES CAPITAL A/C SUMMIT LAKE CLO LTD | | | | | | | | Derivative Master Account Number 101706SUMM |
| JEFFERIES CAPITAL A/C VICTORIA FALLS CLO LTD | | | | | | | | Derivative Master Account Number 101706VICT |
| Jefferson County Water & Sewer System, Alabama. | Jefferson County Courthouse | 716 Richard Arrington Blvd. | | Birmingham | AL | 35203 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 102402JEFF dated 10/23/2002 |
| JEFFERSON PILOT FINANCIAL INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 110206JEFF |
| JEFFERSON PILOT LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 041003JEFF |
| Jefferson Valley CDO | Jefferson Valley CDO SPC, for the account of the | Series 2006-1 Segregated Portfolio | c/o Maples FInance Limited, P.O. Box 1093GT, Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030606JEFF dated 03/30/2006 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Jenners Pond | c/o Simpson Senior Services | 150 Monument Road | Suite 105 | Bala Cynwyd | PA | 19004-1725 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110206JENN dated 10/25/2006 |
| JENNISON 0900 / GLAXOSMITH KLINE RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 081408JEN5 |
| JENNISON 0905 / OFFICEMAX MASTER TRUST | | | | | | | | Derivative Master Account Number 081408JEN7 |
| JENNISON 496/UNITED TECH CORP EMPLOYEE SAVINGS PLANMST TRUST | | | | | | | | Derivative Master Account Number 062608JEN5 |
| JENNISON 853/ UNITED TECHNOLOGIES CORP MASTER RET TRUST | | | | | | | | Derivative Master Account Number 051707JENN |
| JENNISON 883/UNITED TECHNOLOGIES CORP MASTER RET TRUST | | | | | | | | Derivative Master Account Number 062608JENN |
| JENNISON 895/ UNITED TECH CORPEMP SAV PLANMSTTRST SUBACNT 2 | | | | | | | | Derivative Master Account Number 051208JENN |
| JENNISON/CBS MASTER TRUST | | | | | | | | Derivative Master Account Number 113006JE27 |
| JENNISON/DIV. INVSTMT ADV. COLLECTIVE TST - LONG BOND FUND | | | | | | | | Derivative Master Account Number 113006JE82 |
| JENNISON/DOW CHEMICAL CO. - UNION CARBIDE EMPLOYEES' PENSION | | | | | | | | Derivative Master Account Number 113006JE33 |
| JENNISON/DOW EMPLOYEES' PENSION PLAN | | | | | | | | Derivative Master Account Number 113006JE55 |
| JENNISON/HARBOR CAPITAL GROU P TST - DEFINED BENEFIT PLANS | | | | | | | | Derivative Master Account Number 113006JE14 |
| JENNISON/JEFFERSON SMURFIT COR P. (US) MASTER TRUST | | | | | | | | Derivative Master Account Number 113006JE44 |
| JENNISON/NORTHROP GRUMMAN CORPORATION SAVINGS MASTER TRUST | | | | | | | | Derivative Master Account Number 113006JE22 |
| JENNISON/PFIZER INC. MASTER TRUST | | | | | | | | Derivative Master Account Number 113006JE13 |
| JENNISON/QWEST PENSION TRUST A/C QWEST PENSION TRUST | | | | | | | | Derivative Master Account Number 051707JEN5 |
| JENNSION/STATE OF HAWAII DEFER RED COMPENSATION PLAN | | | | | | | | Derivative Master Account Number 113006JE23 |
| JENNSION/THE NORTROP GRUMMAN PENSION MASTER TRUST | | | | | | | | Derivative Master Account Number 113006JEN8 |
| JER BAYWATCH SARL | | | | | | | | Derivative Master Account Number 102407JERB |
| JER COMMERCIAL DEBT ADV LL A/C JER US DEBT CO INV VEHICLE | | | | | | | | Derivative Master Account Number 011508JERC |
| JER PHOENIX HOLDING A/C PHOENIX II MIXED L | | | | | | | | Derivative Master Account Number 081508JERP |
| JER PHOENIX HOLDING A/C PHOENIX III MIXED U | | | | | | | | Derivative Master Account Number 081508JER5 |
| JER Phoenix HoldingA/C Phoenix F1 Neubrandenburg | 25 B, Boulevard Royal | L-2449 Luxembourg | | | | | LUXEMBOURG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062608JERP dated 07/14/2008 |
| Jewish Seniors Agency of Rhode Island | 229 Waterman Street | | | Providence | RI | 02906 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 053003JSRI dated 05/29/2003 |
| JFB FIRTH RIXSON INC. | | | | | | | | Derivative Master Account Number 072908JFB7 |
| JFJ INVESTMENTS INC. | | | | | | | | Derivative Master Account Number 100206JFJI |
| JIH SUN INTL BANK | | | | | | | | Derivative Master Account Number 111307JIHS |
| JIH SUN SEC INV TRUST A/C JIH SUN GLOBAL MBS FUND | | | | | | | | Derivative Master Account Number 110106JIH7 |
| JIMMY LIM | | | | | | | | Derivative Master Account Number JMDESK |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JIMMY LIM | | | | | | | | Derivative Master Account Number JLDESK |
| JINDAL SAW LTD -NO TRADING A/C ONLY FOR INTERNAL DOCS PURPOSE | | | | | | | | Derivative Master Account Number 122007JIND |
| JMG Capital Partners LP | JMG Capital Partners, L.P. | c/o JMG Capital Management LLC | Pacific Asset Management, LLC, 11601 Wilshire Blvd, Suite 2180 | Los Angeles | CA | 90025 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071201JMGC dated 06/28/2001 |
| JMG TRITON OFFSHORE FUND LIMITED | | | | | | | | Derivative Master Account Number 071201JMGT |
| JMN ADVISORS LLC A/C CCM DIST RMBS OPP MASTER | | | | | | | | Derivative Master Account Number 062508COL6 |
| JOHN D. AND CATHERINE T. MACARTHUR FOUNDATION | | | | | | | | Derivative Master Account Number 053008JOHN |
| JOHN HANCOCK ADVISORS LLC A/C JOHN HANCOCK BOND FUND | | | | | | | | Derivative Master Account Number 013107JOH5 |
| JOHN HANCOCK ADVISORS LLC A/C STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 012607JOH6 |
| JOHN HANCOCK GOVERNMENT INCOME FUND | | | | | | | | Derivative Master Account Number 012607JO10 |
| JOHN HANCOCK HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 012607JOH9 |
| JOHN HANCOCK INVESTMENT GRADE BOND FUND | | | | | | | | Derivative Master Account Number 012607JOH8 |
| JOHN HANCOCK LIFE INSURANCE | | | | | | | | Derivative Master Account Number 062507JOHN |
| JOHN HANCOCK LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 080594JHML |
| JOHN HANCOCK LIFE INSURANCE COMPANY (USA) | | | | | | | | Derivative Master Account Number 102507JOHN |
| JOONSONG KIM | | | | | | | | Derivative Master Account Number 020906LEH6 |
| JOONSONG KIM | | | | | | | | Derivative Master Account Number JOODESK |
| JOSS REAL ESTATE | | | | | | | | Derivative Master Account Number 101707JOSS |
| JP MORGAN ABSOLUTE RETURN CRED | | | | | | | | Derivative Master Account Number 061206JPAR |
| JP MORGAN ABSOLUTE RETURN MORTGAGE FUND LTD | | | | | | | | Derivative Master Account Number 081407JPM5 |
| JP MORGAN AM UK LTD (JPMF) A/C JP MORGAN GREATER CHINA FDGREATER CHINA FD | | | | | | | | Derivative Master Account Number 102507JFAS |
| JP MORGAN AM UK LTD (JPMF) A/C JPMORGAN FDS- US 130/30 FD | | | | | | | | Derivative Master Account Number 102507JP12 |
| JP MORGAN AM UK LTD (JPMF) A/C JPMORGAN FDS-US SELECT 130/30 FD | | | | | | | | Derivative Master Account Number 102507JP13 |
| JP MORGAN AM UK LTD (JPMF) A/C JPMORGAN FUNDS- PACIFIC BALANCED FD | | | | | | | | Derivative Master Account Number 102507JFA5 |
| JP MORGAN BOND FUND | | | | | | | | Derivative Master Account Number 050905JPMB |
| JP MORGAN CHASE & CO | | | | | | | | Derivative Master Account Number 021207JPMO |
| JP MORGAN CHASE & CO REF JPMORGAN CHASE PROP TOKYO | | | | | | | | Derivative Master Account Number 072806JP11 |
| JP MORGAN CHASE BANK | | | | | | | | Derivative Master Account Number 102605JPMO |
| JP MORGAN CHASE BANK (CAPITAL ARBITRAGE DESK) | | | | | | | | Derivative Master Account Number 042204ARBI |
| JP MORGAN CHASE BANK (CREDIT PORTFOLIO DESK) | | | | | | | | Derivative Master Account Number 042204PORT |
| JP MORGAN CHASE BANK LDN/HARMONIC GIVE-IN | | | | | | | | Derivative Master Account Number 061303GIVE |
| JP MORGAN CHASE BANK LDN/LONDON DIVERSIFIED GIVE-U | | | | | | | | Derivative Master Account Number 021104JPMO |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE BANK NA / ILEX CREDIT MASTER FUND - GIVE UP LDN | | | | | | | | Derivative Master Account Number 020606ILE5 |
| JP MORGAN CHASE LDN/MARTHON MASTER FUND LTD GIVEUP (RATES) | | | | | | | | Derivative Master Account Number 011508MARA |
| JP MORGAN CORE PLUS BOND FUND | | | | | | | | Derivative Master Account Number 080807JPMO |
| JP MORGAN DISTRESSED DEBT FUND | | | | | | | | Derivative Master Account Number 101306JPMD |
| JP MORGAN FLEMING AM USA A/C JPMORGAN FUNDS EMG DEBT | | | | | | | | Derivative Master Account Number 021406JPMO |
| JP MORGAN FLEMING AM USAA/C EMERGING MARKETS DEBT | J.P. Morgan Investment Management Inc. | 245 Park Avenue, Lobby | | New York | NY | 10167 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052606JPMO dated 05/31/2002 |
| JP MORGAN INTERNATIONAL BANK LTD | | | | | | | | Derivative Master Account Number 112800JPMI |
| JP MORGAN INTL BANK LTD | | | | | | | | Derivative Master Account Number 110506JPMO |
| JP MORGAN INV MGMT INC | | | | | | | | Derivative Master Account Number JPM253043 |
| JP MORGAN INV MGMT INC (JPMF) A/C JPMORGAN FUNDS EUROPE HY BOND FUND | | | | | | | | Derivative Master Account Number 102507JP10 |
| JP MORGAN INV MGMT INC A/C COMMINGLED PENSION TRUST | | | | | | | | Derivative Master Account Number 081407JPM6 |
| JP MORGAN INV MGMT INC A/C JP MORGAN BOND FUND | | | | | | | | Derivative Master Account Number JPM160964 |
| JP MORGAN INV MGMT INC A/C JP MORGAN BOND FUND | | | | | | | | Derivative Master Account Number JPM178628 |
| JP MORGAN INV MGMT INC A/C JP MORGAN BOND FUND | | | | | | | | Derivative Master Account Number JPM178629 |
| JP MORGAN INV MGMT INC A/C JP MORGAN SHORT TERM BOND | | | | | | | | Derivative Master Account Number JPM160994 |
| JP MORGAN INV MGMT INC A/C JPM US BOND FUND | | | | | | | | Derivative Master Account Number 070907JPM7 |
| JP MORGAN INV MGMT INC A/C JPMCB LONG DUR. PLUS | | | | | | | | Derivative Master Account Number 040708JPM6 |
| JP MORGAN INV MGMT INC A/C JPMORGAN EMERGING MARKETS DEBT OPPORTUNITIES LLC | | | | | | | | Derivative Master Account Number 061307JPMO |
| JP MORGAN INV MGMT INC A/C MGT PUBLIC BOND FUND | | | | | | | | Derivative Master Account Number JPM253040 |
| JP MORGAN INV MGMT INC A/C MGT PUBLIC MORTGAGE FUND | | | | | | | | Derivative Master Account Number JPM253050 |
| JP MORGAN INV MGMT INC A/C MGT PUBLIC MORTGAGE FUND | | | | | | | | Derivative Master Account Number JPM253054 |
| JP MORGAN INV MGMT INC A/C MGT PUBLIC MORTGAGE FUND | | | | | | | | Derivative Master Account Number JPM253056 |
| JP MORGAN INV MGMT INC JPM TAX AWARE HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 091407JPM5 |
| JP MORGAN INV MGMT INCA/C JPMIM 23591C | JPMorgan Chase Bank | J.P. Morgan Investment Mgmt | 522 Fifth Avenue | New York | NY | 10036 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050608JPMO dated 03/15/2002 |
| JP MORGAN US REAL ESTATE INCOME AND GROWTH FUND | | | | | | | | Derivative Master Account Number 030507JPMO |
| JPM / BLUECREST MULTI STRATEGYCREDIT MASTER FUND LIMITED | | | | | | | | Derivative Master Account Number 062408BLUE |
| JPM AM RV2 (EUR) FUND LDN USE | | | | | | | | Derivative Master Account Number 111406JPM6 |
| JPM AM RV2 (USD) FUND LDN USE | | | | | | | | Derivative Master Account Number 111406JPM8 |
| JPM AM RV4 (EUR) FUND LDN USE | | | | | | | | Derivative Master Account Number 111406JP20 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPM AM RV4 (USD) ERISA CO FUNDLDN USE | | | | | | | | Derivative Master Account Number 111406JP10 |
| JPM AM RV4 (USD) FUND LDN USE | | | | | | | | Derivative Master Account Number 111406JP22 |
| JPM AM RV4 USD ERISA COMMI NGLED FUND NY USE | | | | | | | | Derivative Master Account Number 010606JPM6 |
| JPM CHASE - SUNRISE LDN GIVE U | | | | | | | | Derivative Master Account Number 050608SUNR |
| JPM LDN / BLUECREST MULTI STRATEGYCREDIT MASTER FUND | | | | | | | | Derivative Master Account Number 072408BLUE |
| JPM LDN/AMP CAPTIAL CREDIT STRAT FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 021108JPM5 |
| JPM LDN/BLUE MTN CREDIT ALT GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 051208BLUE |
| JPM LDN/BLUE MTN TIMBERLINE GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 080608BLU5 |
| JPM LDN/BLUECORR FUND LLC GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 080608BLU8 |
| JPM LDN/BLUEMOUNTAIN EQ ALT MSTR FUND GIVE-UP(CDS) | | | | | | | | Derivative Master Account Number 090308BL11 |
| JPM LDN/BLUEMOUNTAIN EQUITY ALT MSTR FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 090308BL10 |
| JPM LDN/COVEPOINT EMERGING MKT MACRO GIVEUP (IRS) | | | | | | | | Derivative Master Account Number 070808JPM7 |
| JPM LDN/OCONNOR CAPITAL STRUCT OPP MTR GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 051208UBSO |
| JPM LDN/TURNBERRY MASTER LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 031408JPMO |
| JPM LDN/XARAF CAP MSTR FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 012508JPMO |
| JPM LND/MARATHON GLBL CONV MSTR (CDS) GIVEUP | | | | | | | | Derivative Master Account Number 060508JPMO |
| JPM LONDON/BLACKSTONE R E S S HOLDGIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 081208BLA5 |
| JPM LONDON/CQS DIRECT OPP MSTR FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 062008CQSM |
| JPM LONDON/MARATHON SPEC OPPY MSTR (CDS) GIVEUP | | | | | | | | Derivative Master Account Number 060508JPM6 |
| JPM LONDON/MARATHON SPEC OPPY MSTR (IRS) GIVEUP | | | | | | | | Derivative Master Account Number 060508JPM8 |
| JPM LONDON/NOROTON EVENT DRIVEN OPP GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 073108NOR5 |
| JPM NY/AMP CAPITAL CREDIT STRAT FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 101507JPMO |
| JPM NY/BLUE MTN TIMBERLINE GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 080608BLUE |
| JPM NY/BLUECORR FUND LLC GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 080608BLU7 |
| JPM NY/BLUEMOUNTAIN EQ ALT MSTR FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 090308BLU9 |
| JPM NY/COVEPOINT EMERGING MKT MACRO GIVEUP (IRS) | | | | | | | | Derivative Master Account Number 070808JPM6 |
| JPM NY/MARATHON GLBL CONV MSTR (CDS) GIVEUP | | | | | | | | Derivative Master Account Number 060508JPM5 |
| JPM NY/MARATHON SPEC OPPY MSTR (CDS) GIVEUP | | | | | | | | Derivative Master Account Number 060508JPM7 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPM NY/MARATHON SPEC OPPY MSTR (IRS) GIVEUP | | | | | | | | Derivative Master Account Number 060508JPM9 |
| JPM NY/NOROTON EVENT DRIVEN OPP MSTR GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 073108NORO |
| JPM NY/OCONNOR CAPITAL STRUCT OPP MTR GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 123107UBS6 |
| JPM NY/UBS O'CONNOR LLC GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 090408UBSO |
| JPM/ PROLOGUE FUND LP GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 041106PROL |
| JPM/ TURNBERRY LEVERAGED CREDIT MASTER LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 120307TURN |
| JPM/BLACKPORT CAPITAL FUND LTD GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 032408BLAC |
| JPM/BLUE MOUNTAIN CREDIT ALT MSTR GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 041608BLUE |
| JPM/CONTEXT ADVANTAGE GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 052808CONT |
| JPM/CQS CRED VOL & CORR MSTR FUND LTD GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 052308CQSM |
| JPM/CQS DIRECT OPP MSTR FUND LTD GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 052108CQSM |
| JPM/MILLENNIUM PARTNERS GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 101507JPM5 |
| JPM/O'CONNOR CAPITAL STRUCTURE OPPORTUNITY MASTER LTD GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 020108UBSO |
| JPM/O'CONNOR CREDIT OPPORTUNITY MTR GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 123107UBS5 |
| JPM/O'CONNOR GLOBAL MULTI-ALPHA MTR GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 123107UBSO |
| JPM/PARSEC TRADING CORP GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 042808PARS |
| JPM/PARSEC TRADING CORP GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 122407PAR6 |
| JPM/PLATINUM GROVE CONT CAP MSR FUND GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 061608JPMO |
| JPM/SOUTH HILL TRADING CORP GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 122407PAR5 |
| JPM/VARA GLOBAL MACRO MSTR FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 012308VAR7 |
| JPM/VARA GLOBAL MACRO MSTR FUND GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 062008VARA |
| JPM/XARAF CAP MSTR FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 111507JPMO |
| JPMAM 533056 C/O JPMORGAN ASSET MGMT (UK) | | | | | | | | Derivative Master Account Number 100107JPM6 |
| JPMAM 9557 C/O JPMORGAN AM (LONDON) LTD | | | | | | | | Derivative Master Account Number 012306JPMO |
| JPMC LDN/ILEX CREDIT MASTER FUND GIVE-UP | | | | | | | | Derivative Master Account Number 020108JPM5 |
| JPMC LONDON/ICP STRUC CRED INC MSTR FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 061308INST |
| JPMC/ INTERNATIONAL BENCHMARKS CANOPUS GIVE-UP | | | | | | | | Derivative Master Account Number 042507DUR5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMC/ PROLOGUE FUND LP GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 100507JPMO |
| JPMC/ALPSTAR SECURED BANK LO AN FD LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 071907JPM5 |
| JPMC/ALPSTAR SECURED BANKLO AN FD LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 012207MIG7 |
| JPMC/AMERICAN DURHAM LP GIVE-UP | | | | | | | | Derivative Master Account Number 040706DURH |
| JPMC/CONTEXT ADVANTAGE MASTER GIVE-UP | | | | | | | | Derivative Master Account Number 061207CON8 |
| JPMC/DUNE CAPITAL LLC GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 101606DUN8 |
| JPMC/GSO CREDIT OPP FD (HELIOS) LP GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 010907GSOC |
| JPMC/GSO SPEC SITUATIONS OVER SEAS MSTR FD LTD GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 040708GSOC |
| JPMC/GSO SPECIAL SITUATIONS FD LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 010907GSO6 |
| JPMC/GSP SPCL SITUATIONS OVRSEAS FD LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 010907GSO7 |
| JPMC/HFR DS FUNDAMENTAL MASTER GIVE-UP | | | | | | | | Derivative Master Account Number 042507DUR6 |
| JPMC/ICP STRUC CRED INC MST FD LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 051308INST |
| JPMC/INTERNATIONAL DURHAM LP GIVE-UP | | | | | | | | Derivative Master Account Number 042507DURH |
| JPMC/SUNRISE PARTNERS LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 010608JPMO |
| JPMCB / 17004-0 MGT CORPORATE HIGH YIELD OPP FUND | | | | | | | | Derivative Master Account Number JPM170040 |
| JPMCB / 17024-0 MGT Long Duration Public Bond Fund | J.P. Morgan Investment Management Inc. | 245 Park Avenue, Lobby | | New York | NY | 10167 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number JPM170240 dated 05/31/2002 |
| JPMCB / 19952-0 MGT ENHANCED CASH FUND | | | | | | | | Derivative Master Account Number JPM199520 |
| JPMCB / 19956-0 MGT CORPORATE HIGH YIELD FUND | | | | | | | | Derivative Master Account Number JPM199560 |
| JPMCB / 199570 INTERMEDIATE CREDIT FUND | | | | | | | | Derivative Master Account Number JPM199480 |
| JPMCB / 19961-0 MGT PUBLIC MORTGAGE FUND | | | | | | | | Derivative Master Account Number JPM199610 |
| JPMCB / CORPORATE PRIVATE PLACEMENT | | | | | | | | Derivative Master Account Number JPMCORPPRI |
| JPMCB / EMERGING MARKETS BOND FUND | | | | | | | | Derivative Master Account Number JPMEMERGIN |
| JPMCB / EMERGING MARKETS OPPORTUNITY-FIXED INC FD | | | | | | | | Derivative Master Account Number JPMOPPORTU |
| JPMCB / FIXED INCOME RE LATIVE VALUE 4% VAR FUND | | | | | | | | Derivative Master Account Number 120705JPMC |
| JPMCB / LONG DURA TION DIVERSIFIED ALPHA FUND | | | | | | | | Derivative Master Account Number 120605JPMC |
| JPMCB LONG CREDIT FUND | | | | | | | | Derivative Master Account Number 121207JPMO |
| JPMCB/131950 MGT IntermediateBond Fund | JPMorgan Chase Bank | c/o J.P. Morgan Investment Management | 522 Fifth Avenue | New York | NY | 10036 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041604IPBF dated 03/15/2002 |
| JPMCB/19958-0 MGT PUBLIC BOND FUND | | | | | | | | Derivative Master Account Number JPM199580 |

LBSF Schedules 270

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMCB/248440 INTERMDIATE PUBLIC BOND FUND | | | | | | | | Derivative Master Account Number 051807JP10 |
| JPMCB/REAL RETURN FUND | | | | | | | | Derivative Master Account Number 071906JPMC |
| JPMCHASE BANK PROP TRADING | | | | | | | | Derivative Master Account Number 050602JPMO |
| JPMF RV2 (EUR) - US RATES | | | | | | | | Derivative Master Account Number JPM169390 |
| JPMF RV2 (USD) - US RATES | | | | | | | | Derivative Master Account Number JPM169620 |
| JPMIA/JPMORGAN HIGH YIELD BOND FUND | | | | | | | | Derivative Master Account Number 042507PACH |
| JPMIM (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number JPMINTLBSF |
| JPMIM / 144340 JP MORGAN BOND FUND II | | | | | | | | Derivative Master Account Number 072303JPBF |
| JPMIM / 144350 JP Morgan Short Term Bond II Fund | J.P. Morgan Investment Management Inc. | 245 Park Avenue, Lobby | | New York | NY | 10167 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072303JPST dated 05/31/2002 |
| JPMIM / 16097-5 JP MORGAN DIVERSIFIED FUND | | | | | | | | Derivative Master Account Number JPM160975 |
| JPMIM / 160990 JP Morgan Short Term Bond Fund | J.P. Morgan Investment Management Inc. | 245 Park Avenue, Lobby | | New York | NY | 10167 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031901SHOR dated 05/31/2002 |
| JPMIM / 165200 JP MORGAN ENHANCED INCOME FUND | | | | | | | | Derivative Master Account Number 072303JPHI |
| JPMIM / 167670 JPM TAX AWARE SHORT INTERM INCOME | | | | | | | | Derivative Master Account Number 011303TAXA |
| JPMIM / 170290 JP MORGAN TAX AWARE ENHANCED INC FD | | | | | | | | Derivative Master Account Number 031901TAXI |
| JPMIM 170290/ JPMORGAN TAX AWARE ENHANCED INCOME FD. | | | | | | | | Derivative Master Account Number 090408JPM8 |
| JPMIM 238782 JPMAMUK GLOBAL BOND FUND EUR | | | | | | | | Derivative Master Account Number 081007JPM5 |
| JPMIM 25642C / JPMORGAN TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 081508JPMO |
| JPMIM 25659-4/ JPMORGAN TOTAL RETURN FUND - MACRO OVERLAY | | | | | | | | Derivative Master Account Number 081508JPM5 |
| JPMIM RV2 FUND (EURO) LEDGE R 173210 | | | | | | | | Derivative Master Account Number JPM173210 |
| JPMIM/ 135762 HIGHBRIDGE FIOF MORTGAGES AND OTHERS A | | | | | | | | Derivative Master Account Number 052908JPM5 |
| JPMIM/ 135772 HIGHBRIDGE FIOF MORTGAGES AND OTHERS E | | | | | | | | Derivative Master Account Number 052908JPM6 |
| JPMIM/ 135780 JPM INV FUNDS HIGHBRIDGE INC OPP FUND | | | | | | | | Derivative Master Account Number 052908JPM7 |
| JPMIM/ 178625 JP MORGAN BOND FUND | | | | | | | | Derivative Master Account Number JPM178625 |
| JPMIM/17862-3 JP MORGAN BONDFUND | | | | | | | | Derivative Master Account Number 101505JPMI |
| JPMIM/HIGHBRIDGE FIXED INCOME INSTITUTIONAL | | | | | | | | Derivative Master Account Number 071708JPM5 |
| JPMIM/HIGHBRIDGE FIXED INCOME OPPORTUNITY | | | | | | | | Derivative Master Account Number 071708JPMO |
| JPMIM/JP Morgan Series TrustII-JPMorgan Bond Portf | J.P. Morgan Investment Management Inc. | 245 Park Avenue, Lobby | | New York | NY | 10167 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number JPM161520 dated 05/31/2002 |
| JPMIM/JP Morgan StrategicIncome Fund | J.P. Morgan Investment Management Inc. | 245 Park Avenue, Lobby | | New York | NY | 10167 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091206JPM7 dated 05/31/2002 |
| JPMIM/JPMORGAN BOND FUND | | | | | | | | Derivative Master Account Number JPM160960 |
| JPMIM/JPMORGAN CALIFORNIA TAX FREE BOND FUND | | | | | | | | Derivative Master Account Number 031901CALI |

LBSF Schedules 271

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMIM/JPMORGAN REAL RETURN FUND | | | | | | | | Derivative Master Account Number JPM17318 |
| JPMIML AS AGT JPMISF ACTING FOR RV2 (EUR) FUND NY USE | | | | | | | | Derivative Master Account Number 063004RV2F |
| JPMIML AS AGT JPMISF ACTING FOR RV2 (USD) FUND NY USE | | | | | | | | Derivative Master Account Number 111904JPMF |
| JPMIML AS AGT JPMISF ACTING FOR RV4 (EUR) FUND NY USE | | | | | | | | Derivative Master Account Number JPM172170 |
| JPMISF/RV4 FUND (USD) 172240 NY USE | | | | | | | | Derivative Master Account Number JPM172240 |
| JPMISF/RV4 FUND (USD) 172290 | | | | | | | | Derivative Master Account Number JPM172290 |
| JPMorgan Alternative AssetA/C JPMorgan Alpha Strat | JPMorgan Alpha Strategy, Ltd. | J.P. Morgan Alternative Asset Management, Inc. | 245 Park Avenue, Floor 3 | New York | NY | 10167 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122607JPMO dated 12/31/2007 |
| JPMORGAN AM (UK) LTD (JPMF) A/C JPMORGAN FDS-EMG MKT ALPHAFD | | | | | | | | Derivative Master Account Number 102507JPM7 |
| JPMORGAN AM (UK) LTD (JPMF) A/C JPMORGAN FUNDS EMG DEBT FD | | | | | | | | Derivative Master Account Number 102507JPM6 |
| JPMORGAN AM (UK) LTD (JPMF) A/C JPMORGAN FUNDS EURO AGGREGATE PLUS BOND FD | | | | | | | | Derivative Master Account Number 101107JPM6 |
| JPMORGAN AM (UK) LTD (JPMF) A/C JPMORGAN FUNDS GLOBAL AGGREGATE BOND FD | | | | | | | | Derivative Master Account Number 102507JPMO |
| JPMORGAN AM (UK) LTD (JPMF) A/C JPMORGAN FUNDS STERLING BOND FD | | | | | | | | Derivative Master Account Number 102507JPM5 |
| JPMORGAN AM (UK) LTD (JPMIF) A/C JPMORGAN INVESTMENT FDS EUROPE CORPORATE BOND FD | | | | | | | | Derivative Master Account Number 102607JPM8 |
| JPMORGAN AM (UK) LTD (JPMIF) A/C JPMORGAN INVESTMENT FDS GLOBAL ENHANCED BOND FD | | | | | | | | Derivative Master Account Number 102607JPM7 |
| JPMORGAN AM (UK) LTD (JPMIF) A/C JPMORGAN INVESTMENT FDSS EUROPE BOND FUND | | | | | | | | Derivative Master Account Number 102607JPMO |
| JPMORGAN AM (UK) LTD (JPMIF) A/C JPMORGAN INVESTMENT FUNDS GLOBAL BOND FD (USD) | | | | | | | | Derivative Master Account Number 101107JPMO |
| JPMORGAN AM (UK) LTD (JPMIF) A/C JPMORGAN INVESTMENT FUNDS GLOBAL BOND FUND (EUR) | | | | | | | | Derivative Master Account Number 102607JPM5 |
| JPMORGAN AM (UK) LTD (JPMIF) A/C JPMORGAN INVESTMENT FUNDS GLOBAL HIGH YIELD BOND FD | | | | | | | | Derivative Master Account Number 102607JP10 |
| JPMORGAN AM (UK) LTD (JPMIF) A/C JPMORGAN INVESTMENT FUNDS GLOBAL SHORT DURATION FD | | | | | | | | Derivative Master Account Number 102607JPM9 |
| JPMORGAN AM (UK) LTD (JPMIS) JPMORGAN INVESTMENT STRATEGIE RV4(EURO) | | | | | | | | Derivative Master Account Number 102907JPM7 |
| JPMORGAN AM (UK) LTD (JPMIS) JPMORGAN INVESTMENT STRATEGIESFDS A/C RV2 FUND (EURO) | | | | | | | | Derivative Master Account Number 101107JPM5 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMORGAN AM (UK) LTD (JPMIS) JPMORGAN INVESTMENT STRATEGIESFDS RV2 FUND USD | | | | | | | | Derivative Master Account Number 102907JPM6 |
| JPMORGAN AM (UK) LTD (JPMIS) JPMORGAN INVESTMENT STRATEGIESRV4 (USD) | | | | | | | | Derivative Master Account Number 102907JPM8 |
| JPMORGAN AM (UK) LTD A/C FLEXIBLE BOND FUND (EUR) | | | | | | | | Derivative Master Account Number 110507JPM6 |
| JPMORGAN AM (UK) LTD A/C GLOB TOTAL RETURN FD (EUR) | | | | | | | | Derivative Master Account Number 102607JP17 |
| JPMORGAN AM (UK) LTD A/C INFLATION PLUS FUND (EUR) | | | | | | | | Derivative Master Account Number 110507JPM7 |
| JPMORGAN AM (UK) LTD A/C JP - GLOBAL AGGREGATE BD F | | | | | | | | Derivative Master Account Number 061207JP10 |
| JPMORGAN AM (UK) LTD A/C JPM BLUE AND GREEN FD | | | | | | | | Derivative Master Account Number 102607JP14 |
| JPMORGAN AM (UK) LTD A/C JPM EUROPE SHORT DURATION | | | | | | | | Derivative Master Account Number 031908JPMO |
| JPMORGAN AM (UK) LTD A/C JPM GLO TOT RET USD | | | | | | | | Derivative Master Account Number 102607JP16 |
| JPMORGAN AM (UK) LTD A/C JPM GLOBAL CAP APPRECIATIO | | | | | | | | Derivative Master Account Number 102607JP13 |
| JPMORGAN AM (UK) LTD A/C JPM INV - GLOBAL CAP PRE | | | | | | | | Derivative Master Account Number 102607JP12 |
| JPMORGAN AM (UK) LTD A/C JPM INV - GLOBAL ENHANC BD | | | | | | | | Derivative Master Account Number 061207JP8 |
| JPMORGAN AM (UK) LTD A/C JPM USD GLOBAL BALANCED FD | | | | | | | | Derivative Master Account Number 102607JP19 |
| JPMORGAN AM (UK) LTD A/C JPM USD GLOBAL BOND FD | | | | | | | | Derivative Master Account Number 061207JPM7 |
| JPMORGAN AM (UK) LTD A/C JPMORGAN INV FDS-FLEXIBLE | | | | | | | | Derivative Master Account Number 102607JP15 |
| JPMORGAN AM (UK) LTD A/C JPMORGAN INVESTMENT FUNDS | | | | | | | | Derivative Master Account Number 102607JP18 |
| JPMORGAN AM (UK) LTD A/C MANAGED CURRENCY FD (EUR) | | | | | | | | Derivative Master Account Number 110507JPM8 |
| JPMORGAN AM (UK) LTD(JPMF) A/C JPMORGAN FDS-EUR SELECT 130/30 FD | | | | | | | | Derivative Master Account Number 102507JPM8 |
| JPMORGAN AM (UK) LTD(JPMIF) A/C JPMORGAN INVESTMENT FDS GLOBAL EX-US BOND FD | | | | | | | | Derivative Master Account Number 102607JPM6 |
| JPMORGAN AM (UK) LTD(JPMIS) JPMORGAN INVESTMENT STRATEGIESFD RV4 FUND GBP | | | | | | | | Derivative Master Account Number 102907JPM9 |
| JPMORGAN AM (UK) LTD/JPMORGAN INVESTMENTS FUNDS GLOBAL CAPITAL PRESERVATION | | | | | | | | Derivative Master Account Number 102607JP11 |
| JPMORGAN AM UK LTD (JPMF) A/C JP MORGAN FUNDS - JF TAIWAN FD | | | | | | | | Derivative Master Account Number 102507JFA8 |
| JPMORGAN AM UK LTD (JPMF) A/C JPMORGAN FUNDS - JF ASIA ALPHA PLUS FD | | | | | | | | Derivative Master Account Number 102507JF10 |
| JPMORGAN AM UK LTD (JPMF) A/C JPMORGAN FUNDS - JF CHINA FD | | | | | | | | Derivative Master Account Number 102507JFA6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMORGAN AM UK LTD (JPMF) A/C JPMORGAN FUNDS - JF INDIA FD | | | | | | | | Derivative Master Account Number 102507JFA9 |
| JPMORGAN AM UK LTD (JPMF) A/C JPMORGAN FUNDS - US AGGREGATE BOND FUND | | | | | | | | Derivative Master Account Number 102507JP11 |
| JPMORGAN AM UK LTD (JPMF) A/C JPMORGANFUNDS - JF HONG KONG FD | | | | | | | | Derivative Master Account Number 102507JFA7 |
| JPMORGAN CHASE / ILEX CREDIT MASTER FUND | | | | | | | | Derivative Master Account Number 051107JPMO |
| JPMORGAN CHASE BANK | | | | | | | | Derivative Master Account Number GLGMJPM |
| JPMORGAN CHASE BANK NA / GIVE UP GSO | | | | | | | | Derivative Master Account Number 103006JPM6 |
| JPMORGAN CHASE BK LDN (PB) A/C JPMORGAN CHASE BANK NA | | | | | | | | Derivative Master Account Number 072506JPMO |
| JPMORGAN CHASE NY / FC STONE FOREX LLC (CURRENEX) GIVE-UP | | | | | | | | Derivative Master Account Number 100306FCS7 |
| JPMORGAN CHASE NY / MARATHON MASTER FUND LTD GIVE-UP (CDS) FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080607MARA |
| JPMORGAN CHASE NY/ATLAS MASTERFUND LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 022807BALY |
| JPMORGAN FIXED INCOMEOPP INST FD LTD | c/o Highbridge Capital Management LLC | 9 West 57th Street, 27th Floor | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042706HFII dated 05/01/2006 |
| JPMORGAN FIXED INCOMEOPPORTUNITY MASTER FD | c/o Highbridge Capital Management LLC | 9 West 57th Street, 27th Floor | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030106HFOF dated 03/01/2006 |
| JPMORGAN/DURHAM ASSET MGM T LLC GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 050208DURH |
| JR MOORE LP | | | | | | | | Derivative Master Account Number 012207MOOR |
| JS CRESVALE CAPITAL LTD | | | | | | | | Derivative Master Account Number 080807JSCR |
| Judson Retirement | 2181 Ambleside Drive | | | Cleveland | OH | 44106 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 090705JUDS dated 09/02/2005 |
| JULIUS BAER FIXED INCOME MASTER HEDGE FUND | | | | | | | | Derivative Master Account Number 062705JBDF |
| JULIUS BAER GLOBAL RATES MASTER HEDGE FUND | | | | | | | | Derivative Master Account Number 111103JBGB |
| JULIUS BAER MULTIBOND/EMERGING BOND FUND (EURO) | | | | | | | | Derivative Master Account Number 011805JEBE |
| JULIUS BAER MULTIBOND/GLOBAL HIGH YIELD BOND FUND | | | | | | | | Derivative Master Account Number 011805JHYB |
| JULIUS/J BAER DIVERSI FI HEDGEFD (US DOMICILE) | | | | | | | | Derivative Master Account Number 090803JBAR |
| JULIUS/JB EMERGING MARKETS MASTER HEDGE FUND | | | | | | | | Derivative Master Account Number 092304JBIL |
| JULIUS/JULIUS BAER DIVERSIFIEDFIXED INCOME HEDGE | | | | | | | | Derivative Master Account Number 021003JBHF |
| JULIUS/JULIUS BAER MULTI BOND SICAV | | | | | | | | Derivative Master Account Number 070204JULI |
| Julliard School | 60 Lincoln Center Plaza | Room 227 | | New York | NY | 10023-6588 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 042605JULL dated 04/21/2005 |
| JUPITER CAPITAL GROUP/JUPITER CAPITAL MASTER FUND | | | | | | | | Derivative Master Account Number 090407JUPI |
| Jupiter Quartz Plc 2004-2 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082304JUP2 dated 10/10/2002 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| K & H BANK HUNGARY | | | | | | | | Derivative Master Account Number 011702KERE |
| K CAPITAL CREDIT DEFAULT SWAP FUND LP | | | | | | | | Derivative Master Account Number 122004KCAP |
| K Capital Offshore Master Fund (US Dollar), L.P. | K Capital Partners, LLC | 75 Park Plaza | Box 11 | Boston | MA | 02116 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101499KCAO dated 01/04/2005 |
| K2 ADVISORS LLC A/C K2 DIV PA FUND II LTD | | | | | | | | Derivative Master Account Number 102307K2AD |
| KA Moore Ltd | c/o Moore Capital Management, LLC | 1251 Avenue of the Americas | | New York | NY | 10020 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082802KAMO dated 08/16/2002 |
| KALLISTA MASTER FUND LTD | | | | | | | | Derivative Master Account Number 052501KMFL |
| KAMUNTING STREET MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 060105KSMF |
| KANSAI URBAN BANKING CORPORATION (THE) | | | | | | | | Derivative Master Account Number 070601KANS |
| KANSAS CITY LIFE INSURANC E CO | | | | | | | | Derivative Master Account Number 070907KANS |
| KANSAS CITY POWER AND LIGHT CO MPANY | | | | | | | | Derivative Master Account Number 11620KCPL |
| KAPSTREAM CAPITAL PTY LTD A/C KAPSTREAM ABSOLUTE RETURN INCOME FUND | | | | | | | | Derivative Master Account Number 080807KAPS |
| KARSCH CAPITAL I LP | | | | | | | | Derivative Master Account Number 062201KC1L |
| KARSCH CAPITAL II LP | | | | | | | | Derivative Master Account Number 081606KAR6 |
| KARSCH CAPITAL II LTD | | | | | | | | Derivative Master Account Number 081606KAR5 |
| KARSCH CAPITAL MANAGEMENT LTD A/C KARSCH CAPITAL LTD | | | | | | | | Derivative Master Account Number 062201KRCP |
| KASIKORNBANK PUBLIC CO LTD FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071707KASI |
| KASIKORNBANK PUBLIC COMPANY LIMITED | | | | | | | | Derivative Master Account Number 092607KASI |
| KATAHDIN TRUST COMPANY REF KATAHDIN TRUST | | | | | | | | Derivative Master Account Number 040306KAT5 |
| KATONAH CAPITAL LLC A/C KATONAH VII CLO LTD. | | | | | | | | Derivative Master Account Number 012506KAT6 |
| KATSUMI YOSHIDA | | | | | | | | Derivative Master Account Number 021207KAT5 |
| KATSUYA MIYOSHI | | | | | | | | Derivative Master Account Number GOVSPRDESK |
| KAUPTHING BANK SVERIGE AB/KAUPTHING SWEDEN | | | | | | | | Derivative Master Account Number 030905KPTH |
| KAYNE ANDERSON CAPITAL A/C KAYNE ANDERSON MLP FUND LP | | | | | | | | Derivative Master Account Number 112007KA10 |
| KAYNE ANDERSON CAPITAL A/C KAYNE ANDERSON REIT FD LP | | | | | | | | Derivative Master Account Number 112007KA12 |
| KAYNE ANDERSON CAPITAL A/C KAYNE ANDRSN MDSTREAM ENRG | | | | | | | | Derivative Master Account Number 112007KAY8 |
| KAYNE ANDERSON CAPITAL A/C HFR RV PERFORMANC MSTR T | Butterfield Trust (Bermuda) Limited | 65 Front Street | | Hamilton | | HM 11 | BERMUDA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112107KA10 dated 03/10/2008 |
| KAYNE ANDERSON CAPITALA/C Kayne And Cap Inc Ptnrs | 1800 Avenue of the Stars, Second Floor | | | Los Angeles | CA | 90067 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112007KAY6 dated 01/23/2008 |
| KAYNE ANDERSON CAPITALA/C Kayne Anderson Cap Inc F | 1800 Avenue of the Stars, Second Floor | | | Los Angeles | CA | 90067 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112007KAYN dated 01/23/2008 |
| KBC ALTERNATIVE IM LTD A/C KBC CREDIT ARBITRAGE FUND REF ACCOUNT X | | | | | | | | Derivative Master Account Number 032406KBC7 |
| KBC ALTERNATIVE IM LTD A/C KBC MULTI-STRAT ARB REF ACCOUNT X | | | | | | | | Derivative Master Account Number 032406KBC5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| KBC ALTERNATIVE IM LTD A/C KBC RETURN ENHANC FUND REF ACCOUNT X | | | | | | | | Derivative Master Account Number 032406KBC8 |
| KBC ALTERNATIVE/ KBC CONVERTIBLES MAC28 LTD | | | | | | | | Derivative Master Account Number 111902CAMA |
| KBC ALTERNATIVE/KBC CONVERTIBLE OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 120202KBCO |
| KBC ALTERNATIVE/KBC CONVERTIBLES ARBITRAGE FUND | | | | | | | | Derivative Master Account Number 240701KBCC |
| KBC ALTERNATIVE/KBC CREDIT ARBITRAGE FUND | | | | | | | | Derivative Master Account Number 120202KBCC |
| KBC ALTERNATIVE/KBC GLOBAL VOLATILITY | | | | | | | | Derivative Master Account Number 100804KBCV |
| KBC Alternative/KBC Harmony Fund | KBC Harmony Fund | PO Box 309GT | | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041003KBCH dated 04/10/2003 |
| KBC ALTERNATIVE/KBC MULTI-STRATEGY ARBITRAGE FUND | | | | | | | | Derivative Master Account Number 043003KBCM |
| KBC ALTERNATIVE/KBC RETURN ENCHANCEMENT FUND | | | | | | | | Derivative Master Account Number 070103KBCR |
| KBC ALTERNATIVE/MELODY IAM LIMITED | | | | | | | | Derivative Master Account Number 120202MELO |
| KBC ALTERNATIVE/STATISTICAL CREDIT NEUTRAL FUND | | | | | | | | Derivative Master Account Number 040804KBCS |
| KBC DIVERSIFIED MASTER FUND A/C KBC AIM MASTER FUND SPC | | | | | | | | Derivative Master Account Number 050506KBCA |
| KBC FINANCIAL PRODUCTS (CAYMAN ISLANDS) LTD | | | | | | | | Derivative Master Account Number 111799KBCF |
| KBC INVESTMENTS LTD | | | | | | | | Derivative Master Account Number 060704KBCI |
| KBL EUROPEAN PRIVATE BANKERS SA | | | | | | | | Derivative Master Account Number 020906KRED |
| KBR HOLDINGS LLC | | | | | | | | Derivative Master Account Number 020606KBRH |
| KBW ASSET MANAGEMENT INC | | | | | | | | Derivative Master Account Number 111507KBWA |
| KBW ASSET MGMT. | | | | | | | | Derivative Master Account Number 111607KEEF |
| KBW CREDIT OPP MASTER FUND LTD | | | | | | | | Derivative Master Account Number 111907KBWA |
| KEEFE BRUYETTE & WOODS INC | | | | | | | | Derivative Master Account Number 111507KEES |
| KELLOGG CAPITAL GROUP | | | | | | | | Derivative Master Account Number 042007KELL |
| Kellogg Capital Group LLC | Kellogg Capital Group LLC | 55 Broadway, 4th Floor | | New York | NY | 10006 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050102PERF dated 04/05/2007 |
| Kendal at Ithaca | Kendal at Ithaca | 2230 North Triphammer Road | | Ithaca | NY | 14850 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 092297KAI dated 03/13/2008 |
| KENDAL ON HUDSON | | | | | | | | Derivative Master Account Number 121307KEND |
| KENILWORTH INVEST 2 LTD | | | | | | | | Derivative Master Account Number 050207KENI |
| KENMONT INVESTMENTS A/C MAN MAC MIESQUE 10B LTD | | | | | | | | Derivative Master Account Number 030907KEN6 |
| KENMONT SPECIAL OPPORTUNITIES MASTER FUND LP | | | | | | | | Derivative Master Account Number 030807KEN6 |
| KENSICO CAP MGT CORP/ KENSICO ASSOCIATES LP | | | | | | | | Derivative Master Account Number 102406KEN8 |
| KENSICO CAP MGT CORP/ KENSICO OFFSHORE FUND LTD | | | | | | | | Derivative Master Account Number 102406KE11 |
| KENSICO CAP MGT CORP/ KENSICO PARTNERS LP | | | | | | | | Derivative Master Account Number 102406KEN9 |
| Kensico Capital Mgmt/Kensico Drawdown Fund | Kensico Partners, L.P. | 55 Railroad Avenue | | Greenwich | CT | 06830 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061307KENS dated 08/15/2007 |
| KENSICO OFFSHORE FUND II MASTER LTD | | | | | | | | Derivative Master Account Number 061407KENS |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| KENSINGTON CAPITAL ADVISOR | | | | | | | | Derivative Master Account Number 082206KENS |
| KEPLER EQUITIES (SUISSE) SA | | | | | | | | Derivative Master Account Number 74386CEDF |
| KERR-MCGEE ENERGY SERVICES CORPORATION | | | | | | | | Derivative Master Account Number 100997KMCG |
| KIMBERLY-CLARK RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 030606KIMB |
| KINDER MORGAN TEXAS PIPELINE L LC | | | | | | | | Derivative Master Account Number 050907KIN5 |
| KING STREET CAPITAL L.P. | | | | | | | | Derivative Master Account Number 020801KINF |
| KING STREET CAPITAL LTD | | | | | | | | Derivative Master Account Number 020801KSCP |
| KING STREET CAPITAL MANAGEMEN T LLC | | | | | | | | Derivative Master Account Number 072308KIN6 |
| KING STREET EUROPE LP | | | | | | | | Derivative Master Account Number 031407KING |
| KING STREET EUROPE MASTER FUND LTD | | | | | | | | Derivative Master Account Number 031407KIN6 |
| KING STREET INSTITUTIONAL LTD | | | | | | | | Derivative Master Account Number 060705KING |
| Kingdom of Sweden | Riksgaldskontoret, Norrlandsgatan 15 | SE-103 74 | | Stockholm | | | SWEDEN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060899KDOS dated 03/18/2004 |
| KINGDON ASSOCIATES L.P. | | | | | | | | Derivative Master Account Number 040497EKGD |
| KINGDON FAMILY PARTNERSHIP L.P . | | | | | | | | Derivative Master Account Number 062597QKF |
| KINGS PARK TRUST 2005-1 | | | | | | | | Derivative Master Account Number 112805KING |
| Kings River Limited | c/o Maples Finance Limited | P.O. Box 1093 GT | Queensgate House | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072503KING dated 07/29/2003 |
| KINGS TOWN BANK | | | | | | | | Derivative Master Account Number 021308KIN5 |
| KINNEY HILL CREDIT OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 091107OREH |
| KINYAN CAPITAL LP | | | | | | | | Derivative Master Account Number 121205KIN5 |
| KINYAN CAPITAL OFFSHORE FUND LTD | | | | | | | | Derivative Master Account Number 081805KINY |
| KIPCO | | | | | | | | Derivative Master Account Number 112006KUWA |
| KKR FINANCIAL CORP. | | | | | | | | Derivative Master Account Number 021706KKR5 |
| KKR STRATEGIC CAPITAL FUND LP | | | | | | | | Derivative Master Account Number 020107KKRF |
| KKR STRATEGIC CAPITAL HOLDING I LP | | | | | | | | Derivative Master Account Number 010308KKRF |
| KKR STRATEGIC CAPITAL INSTITUTIONAL FUND LTD | | | | | | | | Derivative Master Account Number 020107KKR6 |
| KKR STRATEGICE CAPITAL OVERSEAS FUND LTD | | | | | | | | Derivative Master Account Number 020107KKR5 |
| KLA TENCOR CORPORATION | | | | | | | | Derivative Master Account Number 021908KLAT |
| KLICKITAT COUNTY PUD #1 | | | | | | | | Derivative Master Account Number 031507KLIC |
| Kline Galland Center | 1200 University Street | | | Seattle | WA | 98101-2883 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 121506KLIN dated 12/14/2006 |
| KLS DIVERSIFIED ASSET MANAA/C KLS DIVERSIFIED MAST | KLS Diversified Master Fund L.P. | 140 East 45th Street, 39th Floor | | New York | NY | 10017 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062308KLSD dated 07/30/2008 |
| KN ASSET MANAGEMENT CO. | | | | | | | | Derivative Master Account Number 110707KNAS |
| KNIGHTHEAD CAPITAL MASTER FUND LP | | | | | | | | Derivative Master Account Number 051208KNIG |
| KNOXVILLE UTILITY BOARD | | | | | | | | Derivative Master Account Number 111998KNOX |
| KOCH CREDIT PARTNERS LLC | | | | | | | | Derivative Master Account Number 051903KOCH |
| KOCH FINANCIAL CORPORATION | | | | | | | | Derivative Master Account Number 072506KOCH |
| KOCH FINANCIAL CORPORATION | | | | | | | | Derivative Master Account Number 073106KOCH |
| KOCH FINANCIAL CORPORATION A/C KOCH FINANCIAL PROD LLC | | | | | | | | Derivative Master Account Number 110206KOCH |
| KOCH SUPPLY & TRADING LP | | | | | | | | Derivative Master Account Number 110304KOCH |
| KOMMUNALBANKEN AS | | | | | | | | Derivative Master Account Number 080800KOMM |
| KOMMUNINVEST AB FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 080306KOMM |
| Kookmin Bank | Kookmin Bank | 36-3, Yoido-dong, Youngdeungop-gu | | Seoul | | 150-758 | KOREA, REPUBLIC OF | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011296KOOS dated 04/04/2007 |

LBSF Schedules 277

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| KORE ADVISORS LP A/C KORE FIXED INCOME FUND LTD | | | | | | | | Derivative Master Account Number 022707KORE |
| KORE ADVISORS LP A/C SUNRISE PARTNERS LP | | | | | | | | Derivative Master Account Number 071607KORE |
| KORE FIXED INCOME FUND LTD | | | | | | | | Derivative Master Account Number 112102KORE |
| KORE FIXED INCOME FUND LTD (CAYMAN) | | | | | | | | Derivative Master Account Number 025702KORE |
| Korea Development Bank | The Korea Development Bank | International Finance Department | 10-2 Kwanchol-dong, Chongno-ku | Seoul | | 110-748 | KOREA, REPUBLIC OF | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051094KDBS dated 03/31/1994 |
| KOREA EXCHANGE BANK | | | | | | | | Derivative Master Account Number 72893KEXB |
| KP GERMANY ZWEITE GMBH | | | | | | | | Derivative Master Account Number 062807DIDO |
| KRAUS PARTNER INVESTMENT INVESTMENT SOLUTION A/C ALTEA SICAV FIS GLOBAL ONE | | | | | | | | Derivative Master Account Number 072908KRAU |
| Kredietbank SA Luxembourgeoise, London | 43, Boulevard Royal | L-2955 Luxembourg | | | | | LUXEMBOURG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 50861KSAL dated 05/04/1993 |
| KREDITANSTALT FUER WIEDERAUFBAU | | | | | | | | Derivative Master Account Number 50862KRED |
| KREDYT BANK WARSAW SA | | | | | | | | Derivative Master Account Number 091302KRED |
| KSC AFFORDABLE HOUSING FD | | | | | | | | Derivative Master Account Number 102306KSCA |
| KT CORPORATION | | | | | | | | Derivative Master Account Number 092105KTCO |
| KUO INVESTMENTS LIMITED | | | | | | | | Derivative Master Account Number 090706KUOI |
| KUTAK ROCK LLP | | | | | | | | Derivative Master Account Number 020907KUTA |
| KUTAK ROCK LLP | | | | | | | | Derivative Master Account Number 032406KUTA |
| KYORITSU SEIYAKU CORP | | | | | | | | Derivative Master Account Number 100907KYOR |
| L (MTG DESK) 1W2 | | | | | | | | Derivative Master Account Number 031408LEH5 |
| L-3 COMMUNICATIONS CORPORATION | | | | | | | | Derivative Master Account Number 050197LTCC |
| La Loma Village | La Loma Senior Living Services, Inc. | c/o Roskamp Arizona Management & Development | 14506 West Granite Valley Drive, Suite 206 | Sun City West | AZ | 85375 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 091206LALO dated 09/12/2006 |
| LA RESERVE ASSOCIATES LLC A/C LA RESERVE PROPERTY | | | | | | | | Derivative Master Account Number 072607LARE |
| LA REUNION AERIENNE | | | | | | | | Derivative Master Account Number 040208LARE |
| LABCORP CASH BALANCE PLAN | | | | | | | | Derivative Master Account Number 073007REA7 |
| LABOR SELECT INTL EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 080808DE80 |
| LAHDE CAPITAL MANAGEMENT/C SHORT CREDIT MASTER FD | Lahde Capital Management LP | 2400 Broadway, Suite 220 | | Santa Monica | CA | 90404 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120407LAHD dated 12/10/2007 |
| LAHDE/SHORT CREDIT FUND LP | | | | | | | | Derivative Master Account Number 110106LA11 |
| LAHDE/US RESIDENTIAL REALESTATE HEDGE V, LP | Lahde Capital Management, LLC | 2700 Neilson Way, Suite 1126 | | Santa Monica | CA | 90405 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110106LAHD dated 02/07/2007 |
| LAKE PRINCE CENTER INC | | | | | | | | Derivative Master Account Number 101106LAKE |
| LAKERIDGE ASSOCIATES | | | | | | | | Derivative Master Account Number 062306LAK5 |
| Lakeview CDO 2007-2 | c/o Maples Finance Limited | P.O. Box 1093GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091807LEHM dated 06/20/2007 |
| LAKEVIEW CDO 2007-4 | | | | | | | | Derivative Master Account Number 010708LEH6 |
| LAKEVIEW CDO 2007-4 | | | | | | | | Derivative Master Account Number 062807LEH6 |
| Lakeview CDO SPC 2007-1 | c/o Maples Finance Limited | P.O. Box 1093GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053007LEHM dated 06/20/2007 |
| LAKEVIEW VILLAGE INC | | | | | | | | Derivative Master Account Number 071807LAKE |
| LAKEWOOD CAPITAL MGMT LP A/C LAKEWOOD CAPITAL OFFSHORE MASTER FUND | | | | | | | | Derivative Master Account Number 051407LAKE |
| LAKEWOOD CAPITAL PARTNERS LP | | | | | | | | Derivative Master Account Number 061107LAKE |
| LAMB MCERLANE PC | | | | | | | | Derivative Master Account Number 022008LAMB |
| LAND SALZBURG | | | | | | | | Derivative Master Account Number 020606LAND |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LAND SALZBURG | | | | | | | | Derivative Master Account Number 101705LAN6 |
| LANDESBANK BADEN-WUERTTEMBERG UK | | | | | | | | Derivative Master Account Number 020994SLGL |
| LANDESBANK BADEN-WURTTEMBE | | | | | | | | Derivative Master Account Number 121907LAND |
| LANDESBANK BADEN-WURTTEMBE REF IRS | | | | | | | | Derivative Master Account Number 011106LAND |
| LANDESBANK BADEN-WURTTEMBERG | | | | | | | | Derivative Master Account Number 72893SWLB |
| LANDESBANK BADEN-WURTTEMBERG NEW YORK | | | | | | | | Derivative Master Account Number 092100LAND |
| LANDESBANK BERLIN AG | | | | | | | | Derivative Master Account Number 050594GESB |
| LANDESBANK BERLIN AG LONDON | | | | | | | | Derivative Master Account Number 041195BGBL |
| Landesbank Rheinland-Pfalz Girozentrale | Grosse Bleiche 54-56 | | | Mainz | | 55098 | GERMANY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 91493LBRP dated 11/03/2000 |
| LANDESBANK RHEINLAND-PFALZ INTERNATIONAL SA | | | | | | | | Derivative Master Account Number 060801LRPI |
| Landsbanki Island | Landsbanki Islands HF | c/o Varsla og vidskiptaumsjon | Austurstræti 11, | Reykjavik | | IS-155 | ICELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101399XLBI dated 05/19/2006 |
| LANXESS AG | | | | | | | | Derivative Master Account Number 051408LANX |
| LAPRADA | | | | | | | | Derivative Master Account Number 011906LAPR |
| LARSEN & TOUBRO INTL FZE | | | | | | | | Derivative Master Account Number 060707LARS |
| LAS VEGAS SANDS INC | | | | | | | | Derivative Master Account Number 081707LASV |
| LATIGO MASTER FUND | | | | | | | | Derivative Master Account Number 091405LATI |
| LATIGO MASTER FUND A/C SR LATIGO MASTER MA LTD | | | | | | | | Derivative Master Account Number 110807LATI |
| LATIN WORLD SECURITIES A/C LYXOR/FORUM ABS RTN FUND | | | | | | | | Derivative Master Account Number 022107LATI |
| LATVIA (REPUBLIC OF) | | | | | | | | Derivative Master Account Number 040908LAT5 |
| LAUREL FINANCIAL SERVICES BV | | | | | | | | Derivative Master Account Number 020606LAUR |
| LAZARD FRERES & CO. LLC | | | | | | | | Derivative Master Account Number 072007LAZA |
| LB Australia Flnance PTY | Lehman Brothers Australia Finance PTY LTD ACN 126 | c/o Grange Securities Limited | Level 33, 264 George Street | Sydney | | NSW 2000 | AUSTRALIA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082807LEHM dated 09/13/2007 |
| LB COMMERCIAL CORP ASIA LTD | | | | | | | | Derivative Master Account Number 030707LEH9 |
| LB DP ASSET LLC | | | | | | | | Derivative Master Account Number 061807LBDP |
| LB FUNDING BV | | | | | | | | Derivative Master Account Number 032602LBFU |
| LB INDIA HOLDINGS CAYMAN II LT | | | | | | | | Derivative Master Account Number 031706LEHM |
| LB INDIA HOLDINGS CAYMAN II LTD | | | | | | | | Derivative Master Account Number 120505LEH6 |
| LB INDIA HOLDINGS MAURITIUS II | | | | | | | | Derivative Master Account Number 072806LBIN |
| LB MYRYLLION MASTER FUND -MAINRE LBAM (EUROPE) LTD | | | | | | | | Derivative Master Account Number 100307LEH6 |
| LB MYRYLLION MF (BAT001) RE LBAM | | | | | | | | Derivative Master Account Number 022307LEH5 |
| LB MYRYLLION MF (BAT002) RE LBAM | | | | | | | | Derivative Master Account Number 062807LEH7 |
| LB MYRYLLION MF (BAT003) RE LBAM | | | | | | | | Derivative Master Account Number 062807LEH8 |
| LB MYRYLLION MF (BAT004) RE LBAM | | | | | | | | Derivative Master Account Number 081007LEH6 |
| LB MYRYLLION MF (BAT005) RE LBAM | | | | | | | | Derivative Master Account Number 062807LEH9 |
| LB MYRYLLION MF (BAT006) RE LBAM | | | | | | | | Derivative Master Account Number 081007LEH7 |
| LB MYRYLLION MF (BAT007) RE LBAM | | | | | | | | Derivative Master Account Number 081007LE11 |
| LB MYRYLLION MF (BAT008) RE LBAM | | | | | | | | Derivative Master Account Number 081007LEH8 |
| LB MYRYLLION MF (BAT009) RE LBAM | | | | | | | | Derivative Master Account Number 081007LEH9 |
| LB MYRYLLION MF (BAT010) RE LBAM | | | | | | | | Derivative Master Account Number 081007LE10 |
| LB MYRYLLION MF (CAT001) RE LBAM | | | | | | | | Derivative Master Account Number 062807LE10 |
| LB MYRYLLION MF (CAT002) RE LBAM | | | | | | | | Derivative Master Account Number 081007LE12 |
| LB MYRYLLION MF (CAT003) RE LBAM | | | | | | | | Derivative Master Account Number 081007LE13 |
| LB MYRYLLION MF (CAT004) RE LBAM | | | | | | | | Derivative Master Account Number 081007LE24 |
| LB MYRYLLION MF (CAT005) RE LBAM | | | | | | | | Derivative Master Account Number 081007LE15 |
| LB MYRYLLION MF (CAT006) RE LBAM | | | | | | | | Derivative Master Account Number 081007LE16 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LB MYRYLLION MF (CAT007) RE LBAM | | | | | | | | Derivative Master Account Number 081007LE17 |
| LB MYRYLLION MF (CAT008) RE LBAM | | | | | | | | Derivative Master Account Number 081007LE18 |
| LB MYRYLLION MF (CAT009) RE LBAM | | | | | | | | Derivative Master Account Number 081007LE19 |
| LB MYRYLLION MF (CAT010) RE LBAM | | | | | | | | Derivative Master Account Number 081007LE20 |
| LB MYRYLLION MF (FAT001) RE LBAM | | | | | | | | Derivative Master Account Number 081007LE21 |
| LB MYRYLLION MF (FAT002) RE LBAM | | | | | | | | Derivative Master Account Number 081007LE22 |
| LB PB (INTERMEDIATION) | | | | | | | | Derivative Master Account Number 020206INTE |
| LB Peru Trust II | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041498LBPT dated 04/15/1998 |
| LB Real Estate Partners LP | One Broadgate | Ground Floor | | London | | EC2M 7HA | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112702LBRE dated 05/19/2003 |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number 010308LEH6 |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number 012907LEH5 |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number 052798CAP |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number 052798M4L |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number 052798M4M |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number 052798M4O |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number 052798M4P |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number 052798M4Q |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number 052798WIG |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number 062607LE12 |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number 082098SWP |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number 082098VOL |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number MTGCMMHEDG |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number RRSWAP1M |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number RRSWAP3M |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number RRSWAP6M |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number RRSWAPS1 |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number RRSWAPS |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number SESWAP |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number SF_CMSSWAP |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number SHORTCAP |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number USD_STRUCT |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number 011408LEH6 |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number ASAPMTG |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number STICLBSF |
| LB SPECIAL FINANCE | | | | | | | | Derivative Master Account Number UBSMLBSF |
| LB SPECIAL FINANCE A/C CHERRY HILL CDO SPC 2007-2 | | | | | | | | Derivative Master Account Number 122807LEH6 |
| LB SPECIAL FINANCE A/C LBSF REF EMG STRUCTURED PRODUCTS | | | | | | | | Derivative Master Account Number 011805LBSF |
| LB SPECIAL FINANCE A/C STOWE CDO 2008-1 | | | | | | | | Derivative Master Account Number 010408LEH6 |
| LB SPECIAL FINANCE A/C STOWE CDO2008-2A | | | | | | | | Derivative Master Account Number 022708LEH6 |
| LB SPECIAL FINANCE A/C VAR FUNDING 08-1 | | | | | | | | Derivative Master Account Number 050708LEH5 |
| LB SPECIAL FINANCE EMG NY ERIC SHARRET | | | | | | | | Derivative Master Account Number 032406LEHM |
| LB SPECIAL FINANCE LBSF (MTG DESK) LEDGER A9T | | | | | | | | Derivative Master Account Number 082098A9T |
| LB SPECIAL FINANCE REF 052798S1SW | | | | | | | | Derivative Master Account Number 052798S1SW |
| LB SPECIAL FINANCE REF 082098MPI | | | | | | | | Derivative Master Account Number 082098MPI |

LBSF Schedules 280

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LB SPECIAL FINANCE REF M12 ABX SWAPS | | | | | | | | Derivative Master Account Number 082098MDD |
| LB SPECIAL FINANCEA/C Alta 2007-2 | ALTA CDO SPC, for the account of the Series 2007-2 | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091307LEHM dated 10/09/2007 |
| LB SPECIAL FINANCEA/C Aviv LCDO 2006-2 Limited | Aviv LCDO 2006-2, Limited, c/o Maples Finance Ltd. | PO Box 1093GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091306AVIV dated 10/05/2006 |
| LB SPECIAL FINANCEA/C Cherry Hill CDO SPC 2007-2 | Cherry Hill CDO SPC for the account of the Series | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122707LEH6 dated 06/22/2007 |
| LB SPECIAL FINANCEA/C Lakeview CDO SPC 2007-3 | Lakeview CDO for the account of the Series 2007-3 | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061807LEH6 dated 06/20/2007 |
| LB SPECIAL FINANCEA/C Pantera Vive SPC 2007- 1 | Pantera Vive CDO, for Series 2007-1 | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011007LEHM dated 01/18/2007 |
| LB SPECIAL FINANCEA/C Pebble Creek LCDO 2006-1 | PEBBLE CREEK LCDO 2006-1, LTD. | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110706LEHM dated 11/29/2006 |
| LB SPECIAL FINANCEA/C Solar V CDO | Solar V CDO SPC, for the account of the Series 200 | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071807LEH6 dated 07/25/2007 |
| LB UK CAPITAL FUNDING IV | | | | | | | | Derivative Master Account Number 011107LEH5 |
| LB1 GROUP FOR EQUITY DERIVATIVES | | | | | | | | Derivative Master Account Number 041597QLBE |
| LB2 LIMITED | | | | | | | | Derivative Master Account Number 121107LB25 |
| LBAC HOLDINGS I INC. | | | | | | | | Derivative Master Account Number 101295LBAC |
| LBAIM ALPHTA TRANSPORT SEPT. | | | | | | | | Derivative Master Account Number 121405LEH7 |
| LBAM (EUROPE) LTD A/C LB MARQCUS FUND | | | | | | | | Derivative Master Account Number 011708LEHM |
| LBAM (EUROPE) LTD A/C LEHMAN BROTHERS GLOBAL COMPASS FUND | | | | | | | | Derivative Master Account Number 053008LEH6 |
| LBAM (EUROPE) LTD A/C LEHMAN BROTHERS RHFI FUND | | | | | | | | Derivative Master Account Number 053008LEH7 |
| LBAM A/C LB EURO LIQUIDITY FUND | | | | | | | | Derivative Master Account Number 022207LEH6 |
| LBCC INTERCO WITH LBKR/SYO REF LBCC CLIENT ALLOCATIONS | | | | | | | | Derivative Master Account Number 011807LEH7 |
| LBCC INTERCO WITH LBKR/SYO REF LBCC INTERCO COMMODITY ACC | | | | | | | | Derivative Master Account Number 011807LEH6 |
| LBCC INTERCOMPANY DMS FOR PIM | | | | | | | | Derivative Master Account Number 122106LEH9 |
| LBCC INTERCOMPANY FOR DMS FEED | | | | | | | | Derivative Master Account Number 122106LEH8 |
| LBCCA INTERNAL | | | | | | | | Derivative Master Account Number 060903LBCI |
| LBCF5 | | | | | | | | Derivative Master Account Number 051407LEH5 |
| LBCMT 2007-C3 | | | | | | | | Derivative Master Account Number 071607LBCO |
| LBCMT 2007-C3 Class A-2FL | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071807LBCO dated 07/26/2007 |
| LBCMT 2007-C3 Class A-4FL | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071807LBC5 dated 07/26/2007 |
| LBCMT 2007-C3 Class A-JFL | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071907LBCO dated 07/26/2007 |
| LBCMT 2007-C3 Class A-MFL | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071807LBC6 dated 07/26/2007 |
| LBF LONDON | | | | | | | | Derivative Master Account Number 092498LBFL |
| LBFN | | | | | | | | Derivative Master Account Number LBFN |
| LBI COMMODITY NOTE S GROSS UP FEES ONLY | | | | | | | | Derivative Master Account Number 090607FEES |

LBSF Schedules 281

Lehman Brothers Special Financing Inc.                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LBI/LB Euro Mezzanine Fd 2003-A LP | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031604LBMA dated 3/15/2004 |
| LBI/LB Euro Mezzanine Leveraged Partners 2003-A LP | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031604LBLP dated 3/15/2004 |
| LBI/LB Euro Mezzanine Leveraged Partners 2003-B LP | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031604LBLB dated 3/15/2004 |
| LBI/LB Euro Mezzanine Partners 2003-D LP | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031604LBPD dated 3/15/2004 |
| LBI/LB Euro Mezzanine Partners2003-A LP | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031604LBPA dated 3/15/2004 |
| LBI/LB Euro Mezzanine Partners2003-B LP | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031604LBPB dated 3/15/2004 |
| LBI/LB Euro Mezzazine Fund 2003-B LP | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031604LBMB dated 3/15/2004 |
| LBI/LBI/LB Euro Mezzanine Partners 2003-C LP | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031604LBPC dated 3/15/2004 |
| LBIE | | | | | | | | Derivative Master Account Number 082896LBIE |
| LBIE FX IR SWAP TRADING | | | | | | | | Derivative Master Account Number 122106LEH6 |
| LBIE STRUCTURED CREDIT BASKET TRADING | | | | | | | | Derivative Master Account Number LBIESCBT |
| LBIE STRUCTURED REPO | | | | | | | | Derivative Master Account Number 032307LEHM |
| LBMB CAP PART V CAYMAN AIV I L | | | | | | | | Derivative Master Account Number 030906LB11 |
| LBMB FD B CAYMAN AIV I LP | | | | | | | | Derivative Master Account Number 030906LBM7 |
| LBMB FD CAYMAN AIV I LP | | | | | | | | Derivative Master Account Number 030906LBM9 |
| LBMB PART CAYMAN AIV LP | | | | | | | | Derivative Master Account Number 030906LBM5 |
| LBMB PARTNERS IV EUROPE LP C/O LEHMAN BROTHERS MERCHANT BANKING GROUP | | | | | | | | Derivative Master Account Number 081808LEH6 |
| LBNH | | | | | | | | Derivative Master Account Number 022307LEHM |
| LBRE 3 | | | | | | | | Derivative Master Account Number 040908LBUK |
| LBSBC 07-2 | | | | | | | | Derivative Master Account Number 072407LEH5 |
| LBSBC 07-2 | | | | | | | | Derivative Master Account Number 072307LEHM |
| LBSF (GOV DESK) LEDGER 13S | | | | | | | | Derivative Master Account Number 09279813S |
| LBSF (GPS) | | | | | | | | Derivative Master Account Number 081106LGP5 |
| LBSF (MTG DESK) 11O | | | | | | | | Derivative Master Account Number 082098110 |
| LBSF (MTG DESK) L EDGER 082098M12 | | | | | | | | Derivative Master Account Number 082098M12 |
| LBSF (MTG DESK) LEDG ER M7Y | | | | | | | | Derivative Master Account Number 082098M7Y |
| LBSF (MTG DESK) LEDGER 15H | | | | | | | | Derivative Master Account Number 08209815H |
| LBSF (MTG DESK) LEDGER 1CO | | | | | | | | Derivative Master Account Number 0820981CO |
| LBSF (MTG DESK) LEDGER 1FE | | | | | | | | Derivative Master Account Number 0820981FE |
| LBSF (MTG DESK) LEDGER 1HF | | | | | | | | Derivative Master Account Number 0820981HF |
| LBSF (MTG DESK) LEDGER 1HG | | | | | | | | Derivative Master Account Number 0820981HG |
| LBSF (MTG DESK) LEDGER 1HJ | | | | | | | | Derivative Master Account Number 0820981HJ |
| LBSF (MTG DESK) LEDGER 1HQ | | | | | | | | Derivative Master Account Number 0820981HQ |
| LBSF (MTG DESK) LEDGER 1KJ | | | | | | | | Derivative Master Account Number 0820981KJ |
| LBSF (MTG DESK) LEDGER 1O1 | | | | | | | | Derivative Master Account Number 0820981O1 |
| LBSF (MTG DESK) LEDGER 1QA | | | | | | | | Derivative Master Account Number 0820981QA |
| LBSF (MTG DESK) LEDGER 1QB | | | | | | | | Derivative Master Account Number 0820981QB |
| LBSF (MTG DESK) LEDGER 1W2 | | | | | | | | Derivative Master Account Number 031408LEHM |
| LBSF (MTG DESK) LEDGER 1WG | | | | | | | | Derivative Master Account Number 0820981WG |
| LBSF (MTG DESK) LEDGER A18 | | | | | | | | Derivative Master Account Number 082098A18 |
| LBSF (MTG DESK) LEDGER A20 | | | | | | | | Derivative Master Account Number 062007LEH6 |
| LBSF (MTG DESK) LEDGER A20 | | | | | | | | Derivative Master Account Number 082098A20 |
| LBSF (MTG DESK) LEDGER A6T | | | | | | | | Derivative Master Account Number 082098A6T |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LBSF (MTG DESK) LEDGER A8A | | | | | | | | Derivative Master Account Number 082098A8A |
| LBSF (MTG DESK) LEDGER A8C | | | | | | | | Derivative Master Account Number 082098A8C |
| LBSF (MTG DESK) LEDGER AAA | | | | | | | | Derivative Master Account Number 082098AAA |
| LBSF (MTG DESK) LEDGER ABY | | | | | | | | Derivative Master Account Number 082098ABY |
| LBSF (MTG DESK) LEDGER AH0 | | | | | | | | Derivative Master Account Number 082098AH0 |
| LBSF (MTG DESK) LEDGER AH8 | | | | | | | | Derivative Master Account Number 082098AH8 |
| LBSF (MTG DESK) LEDGER AH9 | | | | | | | | Derivative Master Account Number 082098AH9 |
| LBSF (MTG DESK) LEDGER AJ9 | | | | | | | | Derivative Master Account Number 082098AJ9 |
| LBSF (MTG DESK) LEDGER AL4 | | | | | | | | Derivative Master Account Number 082098AL4 |
| LBSF (MTG DESK) LEDGER AL8 | | | | | | | | Derivative Master Account Number 082098AL8 |
| LBSF (MTG DESK) LEDGER ALC | | | | | | | | Derivative Master Account Number 082098ALC |
| LBSF (MTG DESK) LEDGER APU | | | | | | | | Derivative Master Account Number 082098APU |
| LBSF (MTG DESK) LEDGER ARA | | | | | | | | Derivative Master Account Number 082098ARA |
| LBSF (MTG DESK) LEDGER AUO | | | | | | | | Derivative Master Account Number 082098AUO |
| LBSF (MTG DESK) LEDGER AUZ | | | | | | | | Derivative Master Account Number 082098AUZ |
| LBSF (MTG DESK) LEDGER AVM | | | | | | | | Derivative Master Account Number 082098AVM |
| LBSF (MTG DESK) LEDGER AVQ | | | | | | | | Derivative Master Account Number 082098AVQ |
| LBSF (MTG DESK) LEDGER AYQ | | | | | | | | Derivative Master Account Number 082098AYQ |
| LBSF (MTG DESK) LEDGER M1A | | | | | | | | Derivative Master Account Number 082098M1A |
| LBSF (MTG DESK) LEDGER M1W | | | | | | | | Derivative Master Account Number 082098M1W |
| LBSF (MTG DESK) LEDGER M38 | | | | | | | | Derivative Master Account Number 082098M38 |
| LBSF (MTG DESK) LEDGER M3W | | | | | | | | Derivative Master Account Number 082098M3W |
| LBSF (MTG DESK) LEDGER M3Y | | | | | | | | Derivative Master Account Number 082098M3Y |
| LBSF (MTG DESK) LEDGER M3Z | | | | | | | | Derivative Master Account Number 082098M3Z |
| LBSF (MTG DESK) LEDGER M9Q | | | | | | | | Derivative Master Account Number 082098M9Q |
| LBSF (MTG DESK) LEDGER MDQ | | | | | | | | Derivative Master Account Number 082098MDQ |
| LBSF (MTG DESK) LEDGER MDX | | | | | | | | Derivative Master Account Number 082098MDX |
| LBSF (MTG DESK) LEDGER MFR | | | | | | | | Derivative Master Account Number 082098MFR |
| LBSF (MTG DESK) LEDGER MHL | | | | | | | | Derivative Master Account Number 082098MHL |
| LBSF (MTG DESK) LEDGER MJ8 | | | | | | | | Derivative Master Account Number 082098MJ8 |
| LBSF (MTG DESK) LEDGER MK0 | | | | | | | | Derivative Master Account Number 082098MK0 |
| LBSF (MTG DESK) LEDGER MM0 | | | | | | | | Derivative Master Account Number 082098MM0 |
| LBSF (MTG DESK) LEDGER MM8 | | | | | | | | Derivative Master Account Number 082098MM8 |
| LBSF (MTG DESK) LEDGER MMN | | | | | | | | Derivative Master Account Number 082098MMN |
| LBSF (MTG DESK) LEDGER MMN | | | | | | | | Derivative Master Account Number 082098MMN |
| LBSF (MTG DESK) LEDGER MMX | | | | | | | | Derivative Master Account Number 082098MMX |
| LBSF (MTG DESK) LEDGER MP0 | | | | | | | | Derivative Master Account Number 082098MP0 |
| LBSF (MTG DESK) LEDGER MP1 | | | | | | | | Derivative Master Account Number 082098MP1 |
| LBSF (MTG DESK) LEDGER MRD | | | | | | | | Derivative Master Account Number 052208LEHM |
| LBSF (MTG DESK) LEDGER MRL | | | | | | | | Derivative Master Account Number 082098MRL |
| LBSF (MTG DESK) LEDGER MRP | | | | | | | | Derivative Master Account Number 082098MRP |
| LBSF (MTG DESK) LEDGER MRY | | | | | | | | Derivative Master Account Number 082098MRY |
| LBSF (MTG DESK) LEDGER MSW | | | | | | | | Derivative Master Account Number 082098MSW |
| LBSF (MTG DESK) LEDGER MUC | | | | | | | | Derivative Master Account Number 082098MUC |
| LBSF (MTG DESK) LEDGER MUE | | | | | | | | Derivative Master Account Number 082098MUE |
| LBSF (MTG DESK) LEDGER MUP | | | | | | | | Derivative Master Account Number 082098MUP |
| LBSF (MTG DESK) LEDGER MVQ | | | | | | | | Derivative Master Account Number 082098MVQ |
| LBSF (MTG DESK) LEDGER MZD | | | | | | | | Derivative Master Account Number 082098MZD |
| LBSF (MTG DESK) LEDGER MZN | | | | | | | | Derivative Master Account Number 082098MZN |
| LBSF (MTG DESK) LEDGER MZR | | | | | | | | Derivative Master Account Number 082098MZR |
| LBSF (MTG DSK) LEDGER A9Y | | | | | | | | Derivative Master Account Number 082098A9Y |
| LBSF AGENCY DESK GM4D | | | | | | | | Derivative Master Account Number 052798M4D |
| LBSF AGENCY DESK GM78 | | | | | | | | Derivative Master Account Number 052798M78 |
| LBSF BOND OPTIONS | | | | | | | | Derivative Master Account Number BONDOPT |
| LBSF CDO TRADING (LONDON) | | | | | | | | Derivative Master Account Number LBSFCDOLDN |

LBSF Schedules 283

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LBSF- DTCC TIW CLS | | | | | | | | Derivative Master Account Number 110707LEH8 |
| LBSF GOV DESK A0R SWP | | | | | | | | Derivative Master Account Number 052798JBOP |
| LBSF GOV DESK G A0R | | | | | | | | Derivative Master Account Number 052798A0R |
| LBSF GOV G ACD | | | | | | | | Derivative Master Account Number 052798ACD |
| LBSF GOV G1DH | | | | | | | | Derivative Master Account Number 1215981DH |
| LBSF GOV PROP DE SK LEDGER MASW | | | | | | | | Derivative Master Account Number 052798MASW |
| LBSF MTG LEDGER AJ5 | | | | | | | | Derivative Master Account Number 082098AJ5 |
| LBSF MUNI CREDIT MIT-GS | | | | | | | | Derivative Master Account Number GSMUNICRMI |
| LBSF NEW YORK | | | | | | | | Derivative Master Account Number 121396LNY |
| LBSF PENDING SALES MATCHING | | | | | | | | Derivative Master Account Number PENDSALESM |
| LBSF PROP DESK G AT7 | | | | | | | | Derivative Master Account Number 052798MAKW |
| LBSF PROP DESK G AT7 | | | | | | | | Derivative Master Account Number 052798USEO |
| LBSF PROP DESK G AT7 | | | | | | | | Derivative Master Account Number 052798USSW |
| LBSF SCT TRADING (LONDON) | | | | | | | | Derivative Master Account Number LBSFSCTLDN |
| LBSF SCT TRADING (LONDON) | | | | | | | | Derivative Master Account Number ROBHLBSFSC |
| LBSF SCT TRADING (NEW YORK) | | | | | | | | Derivative Master Account Number LBSFSCTNY |
| LBSF SCT TRADING (TOYKO) | | | | | | | | Derivative Master Account Number LBSFSCTTKY |
| LBSF SHORTCAP | | | | | | | | Derivative Master Account Number 062906LEH8 |
| LBSF ST GOV GACD | | | | | | | | Derivative Master Account Number 020398ACD |
| LBSF SWAPSLOCK | | | | | | | | Derivative Master Account Number SWAPSLOCK |
| LBSF(MTG DESK) LEGER AJ0 | | | | | | | | Derivative Master Account Number 082098AJ0 |
| LBSF:NY:NY:SUM | | | | | | | | Derivative Master Account Number 0820981FV |
| LBSL | | | | | | | | Derivative Master Account Number 052207LEH8 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C2 | | | | | | | | Derivative Master Account Number 032007LBUB |
| LCAP INVESTMENTS LLC | | | | | | | | Derivative Master Account Number 100907LIBE |
| LCBF6 | | | | | | | | Derivative Master Account Number 020708LEH5 |
| LCH.CLEARNET LTD REF LCH (DMP RISK NEUTRAL) | | | | | | | | Derivative Master Account Number 081606LCHC |
| LCOR Alexandria LLC | c/o LCOR Incorporated | 6701 Democracy Blvd. | Suite 711 | Bethesda | MD | 20817 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 122401LCOR dated 12/13/2001 |
| LCP- AC TRANSIT EMPLOYEES RETIREMENT PLAN C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 102907LO16 |
| LCP- ALLINA HEALTH SYSTEMS C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 102907LOGA |
| LCP- ALLINA HEALTH SYSTEMS DEFINED BENEFIT MASTER TRUST C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 102907LOG5 |
| LCP- BECHTEL CORPORATION C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LO12 |
| LCP- CLARIAN HEALTH PARTNERS INC C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 102907LOG6 |
| LCP- COVIDIEN DEFINED BENEFIT PLANS MASTER TRUST C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 111407LOG8 |
| LCP- INDIANA MAJOR MOVES FUND CORE PLUS C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LO14 |
| LCP- INDIANA MAJOR MOVES FUND HYBRID C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LO15 |
| LCP- INDIANA MAJOR MOVES FUND HYBRID- EMERGING SLEEVE C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LO16 |

LBSF Schedules 284

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LCP- INDIANA MAJOR MOVES FUND HYBRID- HIGH GRADE SLEEVE C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LO17 |
| LCP- INDIANA MAJOR MOVES FUND HYBRID- INTL FIX SLEEVE C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LO19 |
| LCP- INDIANA MAJOR MOVES FUND HYBRID-HIGH YIELD SLEEVE C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LO18 |
| LCP- INDIANA STATE COUNCIL OF CARPENTERS PENSION FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LOG7 |
| LCP- INTER-LOCAL PENSION FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 102907LOG7 |
| LCP- INTERNATIONAL UNIONS OF PAINTERS & ALLIED TRADE INDUSTRY PENSION FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LO13 |
| LCP- LIBERTY MUTUAL EMPLOYEES THRIFT INCENTIVE PLAN C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 102907LOG8 |
| LCP- MULTICARE HEALTH SYSTEM C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 102907LOG9 |
| LCP- NORGES BANK GOVERNMENT PENSION FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 111407LOG7 |
| LCP- NORGES BANK GOVERNMENT PENSION FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 123107LOGA |
| LCP- OREGON LABORERS EMPLOYERS PENSION TRUST C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 102907LO10 |
| LCP- PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES RETIRE SYSTEMC/O LOGAN CIRCLE PARTERS LP | | | | | | | | Derivative Master Account Number 110907LO21 |
| LCP- PINNACLE AMERICAN CORE PLUS BOND FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 103007LOGA |
| LCP- PLUMBERS UNION LOCAL NO 12 PENSION FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 102907LO11 |
| LCP- PREMIER HEALTH PARTNERS OPERATING INVESTMENT PROGRAMS C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LO11 |
| LCP- PREMIER HEALTH PARTNERS PENSION FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LOG8 |
| LCP- RUSSELL COMMON TRUST COREBOND FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LOG5 |
| LCP- RUSSELL MULTI-STRATEGY GLOBAL BNOND FUND (AEC) C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LO10 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LCP- RUSSELL MULTI-STRATEGY GLOBAL BOND FUND (AEJ) C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LOG9 |
| LCP- RUSSELL TRUST COMPANY FIXED INCOME II FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110707LOGA |
| LCP- RUSSELL TRUST COMPANY MULTI-MANAGER BOND FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LOG6 |
| LCP- SAVANNAH ILA EMPLOYERS PENSION FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LO22 |
| LCP- SUNOCO INC MASTER RETIREMENT TRUST C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 102907LO12 |
| LCP- TWIN CITY FLOOR COVERING INDUSTRY PENSION FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 102907LO13 |
| LCP- TWIN CITY HOSPITALS MINNESOTA NURSES ASSOCIATION PENSION PLAN C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 102907LO14 |
| LCP- TYCO ELECTONICS DEFINED BENEFITS PLANS MASTER TRUST C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 111407LOG9 |
| LCP- TYCO INTERNATIONAL INC FIXED C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 111407LOG6 |
| LCP- VERMONT PENSION INVESTMENT COMMITTEE C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 123107LOG5 |
| LCP- WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 102907LO15 |
| LCP- WISCONSIN PUBLIC SERVICE CORPORATION PENSION TRUST C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 111407LOG5 |
| LCP-FREDDIE MAC FOUNDATION INCC/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 111407LOGA |
| LCP-LOUISIANA SHERIFFS PENSIONRELIEF FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 123107LOG6 |
| LCP-PEOPLES ENERGY CORPORATIONPENSION TRUST C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LO20 |
| LCP-RUSSELL INVESTMENT COMPANYINSTITUTIONAL FDS CLASS E & I FIXED INCOME III FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110807LOGA |
| LCP-RUSSELL INVESTMENT COMPANYMULTI STRATEGY BOND FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110807LOG5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LCP-RUSSELL INVESTMENT COMPANYSHORT DURATION BOND FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110707LOG5 |
| LCP-RUSSELL TRUST COMPANY LONGDURATION BOND FUND C/O LOGAN CIRCLE PARTNERS LP | | | | | | | | Derivative Master Account Number 110907LOGA |
| Legacy Senior Communities | The Legacy at Willow Bend Retirement Community, In | 5100 Beltline Road | Suite 430 | Dallas | TX | 75254 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 100306LEGA dated 09/28/2006 |
| LEGAL & GENERAL PENSIONS LTD /L&G PENSIONS 1030. | | | | | | | | Derivative Master Account Number 120606LEGA |
| LEGG MASON INC. / SMASH CORE PLUS PORTFOLIO REF INC. SMASH CORE PORT PLUS | | | | | | | | Derivative Master Account Number 122706WE10 |
| LEGG MASON INC. / SMASH CORE PORTFOLIO REF INC. SMASH CORE PORTFOLIO | | | | | | | | Derivative Master Account Number 122706WES7 |
| LEH BRO PROTECTED SPIRIT 2017 | | | | | | | | Derivative Master Account Number 071807LEH5 |
| LEH MORT SERIES 2007-5 | | | | | | | | Derivative Master Account Number 052507LEH5 |
| LEH MORT TR SERIES 2006-13 | | | | | | | | Derivative Master Account Number 082806LEHM |
| LEH MORT TRUST SER 2007-6 | | | | | | | | Derivative Master Account Number 061507LEH5 |
| LEH MTG TRUST 2006-05 | | | | | | | | Derivative Master Account Number 081806LEH6 |
| LEH XS TRUST 2007-9 | | | | | | | | Derivative Master Account Number 053007LEHX |
| Lehigh University | 27 Memorial Drive West | | | Bethlehem | PA | 18015-3088 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 030404LEHU dated 03/04/2004 |
| LEHMAN 2006-15 | | | | | | | | Derivative Master Account Number 092706LEH9 |
| LEHMAN BRO CDO II-B | | | | | | | | Derivative Master Account Number 030807LEH5 |
| LEHMAN BROS CDO II-C | | | | | | | | Derivative Master Account Number 030807LEH7 |
| LEHMAN BROS CDO OPPORTUN | | | | | | | | Derivative Master Account Number 030807LEHM |
| LEHMAN BROS HOLDINGS WELLS | | | | | | | | Derivative Master Account Number 071708LEH5 |
| LEHMAN BROS II-A | | | | | | | | Derivative Master Account Number 030807LEH6 |
| LEHMAN BROS INTL | | | | | | | | Derivative Master Account Number MARFLBIE |
| LEHMAN BROS INTL EUROPE | | | | | | | | Derivative Master Account Number 030707LEH7 |
| LEHMAN BROS INTL EUROPE | | | | | | | | Derivative Master Account Number GLGMLBIE |
| LEHMAN BROS INTL EUROPE | | | | | | | | Derivative Master Account Number SOLELBIE |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | | | | | | | | Derivative Master Account Number 052699LEHA |
| Lehman Brothers Asia HoldingsLtd. | Lehman Brothers Asia Holdings | Level 38, One Pacific Place | 88 Queensway | | | | HONG KONG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082896LBRH dated 08/27/1996 |
| LEHMAN BROTHERS ASSET MGMT | | | | | | | | Derivative Master Account Number 030306LINC |
| Lehman Brothers Bank, FSB | Lehman Brothers Special Financing Inc. | 3 World Financial Center | 8th Floor | New York | NY | 10285 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081099LFSB dated 09/01/1999 |
| Lehman Brothers Bankhaus AG | Rathenauplatz 1 | | | Frankfurt am Main | | 60322 | GERMANY | German Master Agreement Agreement Number 062994LBBH dated 11/01/1996 |
| LEHMAN BROTHERS BANKHAUS AG SEOUL BRANCH | Lehman Brothers Special Financing Inc. | c/o Lehman Brothers Inc. | Legal Compliance and Audit Group, CMC-L, 1271 Avenue of the Americas, 43rd Floor | New York | NY | 10020 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010708LEH9 dated 05/21/2008 |
| LEHMAN BROTHERS CAPITAL GMBH | | | | | | | | Derivative Master Account Number 081695LBCG |
| Lehman Brothers CDO Mezzanine Fund 2005-1, LTD | Lehman Brothers CDO Mezzanine Fund 2005-1, Ltd. | c/o Lehman Brothers Inc. | 399 Park Avenue, 9th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091405LEHM dated 09/20/2005 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-1 LP | | | | | | | | Derivative Master Account Number 070505LCD1 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-2 LP | | | | | | | | Derivative Master Account Number 070505LCD2 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | | | | | | | | Derivative Master Account Number 070505LCD3 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-4LP | | | | | | | | Derivative Master Account Number 100605LECD |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-A LP | | | | | | | | Derivative Master Account Number 030507LEHM |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-B LP | | | | | | | | Derivative Master Account Number 030507LEH5 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-C LP | | | | | | | | Derivative Master Account Number 030507LEH6 |
| LEHMAN BROTHERS COMMERCIAL BAN | | | | | | | | Derivative Master Account Number 120705LBCB |
| Lehman Brothers Commercial Bank | Lehman Brothers Commercial Bank | Woodland Tower 1 | 4001 South 700 E, Suite 410 | Salt Lake City | UT | 84107 | UNITED STATES | Other Agreement Number 030205LBCB dated 08/24/2005 |
| LEHMAN BROTHERS COMMERCIAL MORTGAGE K.K. | | | | | | | | Derivative Master Account Number 050202NEWC |
| LEHMAN BROTHERS COMMERCIALCORPORATION | ARK Mori Building, 35th Floor | 12-32, Akasaka 1-chrome | Minato-ku | Tokyo | | 107 | JAPAN | 1987 Int Rate & CCY Exch Agrmt - Multicurrency Agreement Number 75264SLCC dated 09/28/1989 |
| LEHMAN BROTHERS COMMERCIALCORPORATION (FX) | Lehman Brothers Commercial Cp. | 3 World Financial Center | 7th Floor | New York | NY | 10285 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020795LBFX dated 02/14/1994 |
| LEHMAN BROTHERS COMMERCIALCORPORATION ASIA LTD | LB Commercial Corp Asia Ltd | Level 38, One Pacific Place | 88 Queensway | | | | HONG KONG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032999XLBC dated 11/13/2000 |
| LEHMAN BROTHERS COMMODITY SERVICES - LONDON | | | | | | | | Derivative Master Account Number 030106LEH5 |
| Lehman Brothers Commodity Services Inc. | Lehman Brothers Sepcial Financing Inc. | c/o Lehman Brothers Inc., Transaction Management | 745 7th Avenue | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 09300SLBCS dated 08/08/2006 |
| Lehman Brothers Derivative Products Inc | | | | | | | | Derivative Contract - Historical Agreement Number 022498LBDP dated 7/16/1998 |
| LEHMAN BROTHERS FINANCE ASIA PTE LTD | | | | | | | | Derivative Master Account Number 100207LE16 |
| Lehman Brothers Finance S.A.,Curacao | Lehman Brothers Finance S.A., Netherlands Antilles | E-Commercepark | E-zone Vredenberg | | | | NETHERLANDS ANTILLES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 103003LBFN dated 07/12/2005 |
| LEHMAN BROTHERS FINANCE SA | | | | | | | | Derivative Master Account Number 030707LEH8 |
| LEHMAN BROTHERS FINANCES.A. | Genferstrasse 24, PO Box 311 | | | Zurich | | CH-8002 | SWITZERLAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 71531LBFG dated 12/29/1992 |
| Lehman Brothers Financial Products Inc. | Lehman Brothers Special Financing Inc. | 3 World Financial Center | | New York | NY | 10285-0900 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010194LBFP dated 07/19/1994 |
| LEHMAN BROTHERS HOLDINGS INC. | | | | | | | | Derivative Master Account Number 62259SLHH |
| LEHMAN BROTHERS INC | | | | | | | | Derivative Master Account Number GLGMLBI |
| Lehman Brothers Inc. | Transaction Management Department | One World Financial Center | 27th Floor | New York | NY | 10281 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 50270SLHI dated 07/04/2001 |
| LEHMAN BROTHERS INC. A/C REALM CAPITAL PARTNERS LP | | | | | | | | Derivative Master Account Number 102606LEH9 |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | | | | | | | | Derivative Master Account Number 092796LBOO |
| Lehman Brothers International(Europe) (INTERNAL) | One Broadgate | 5th Floor | | London | | EC2M 7HA | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 69383SLBI dated 03/13/1990 |
| LEHMAN BROTHERS INTERNATIONAL(EUROPE), SEOUL | Lehman Brothers International (Europe) | 25 Bank Street | | London | | E14 5LE | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052504LBSB dated 03/25/2005 |
| LEHMAN BROTHERS JAPAN INC. | | | | | | | | Derivative Master Account Number 101994LEHJ |
| LEHMAN BROTHERS JAPAN INC. | | | | | | | | Derivative Master Account Number 020299LBHK |
| LEHMAN BROTHERS LOAN OPPOR TUNITY FUND LP | | | | | | | | Derivative Master Account Number 102507LEHM |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN BROTHERS LOAN OPPORT UNITY CAPITAL PARTNERS LP | | | | | | | | Derivative Master Account Number 102507LEH5 |
| Lehman Brothers OTC Derivatives Inc. | c/o Lehman Brothers Inc. | Transaction Management | 745 Seventh Avenue, 28th Floor | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090402LOTC dated 11/01/2002 |
| Lehman Brothers Real Estate Partners II LP | Lehman Brothers Real estate Partners II L.P. | Lehman Brothers Inc. | 399 Park Ave. 9th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092005LBR2 dated 06/12/2006 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III LP | | | | | | | | Derivative Master Account Number 110107LEH5 |
| LEHMAN BROTHERS REAL ESTATEMEZZANINE PARTNERS II L | Lehman Brothers Real Estate Mezzanine Partners II | LBREM II Offshore AIV LP & LBREM II ECI AIV LP | Lehman Brothers Inc., 399 Park Ave, 11th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011008LEH5 dated 08/27/2008 |
| LEHMAN BROTHERS REAL ESTATEMEZZANINE PARTNERS LP | Lehman Brothers Real Estate Mezzanine Partners LP | Lehman Brothers INC | 399 Park Ave, 11th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111706LEH6 dated 01/12/2007 |
| LEHMAN BROTHERS SPEC FIN | | | | | | | | Derivative Master Account Number 080708LE15 |
| LEHMAN BROTHERS SPEC FIN | | | | | | | | Derivative Master Account Number STRUCTNOTE |
| LEHMAN BROTHERS SPEC FIN REF 05279814B | | | | | | | | Derivative Master Account Number 05279814B |
| LEHMAN BROTHERS SPEC FIN REF 0527981AU | | | | | | | | Derivative Master Account Number 0527981AU |
| LEHMAN BROTHERS SPEC FIN REF 052798PAY | | | | | | | | Derivative Master Account Number 080108LEH7 |
| LEHMAN BROTHERS SPECAIL FINANCING INC | | | | | | | | Derivative Master Account Number 121396LASI |
| LEHMAN BROTHERS SPECIAL FIN ANCING INC. | | | | | | | | Derivative Master Account Number 091506CMDL |
| LEHMAN BROTHERS SPECIAL FINANCE | | | | | | | | Derivative Master Account Number CSCRLBSF |
| LEHMAN BROTHERS SPECIAL FINANCE | | | | | | | | Derivative Master Account Number LBSFSCT |
| LEHMAN BROTHERS SPECIAL FINANCE PB | | | | | | | | Derivative Master Account Number 0108LBSFPB |
| LEHMAN BROTHERS SPECIAL FINANCING INC | | | | | | | | Derivative Master Account Number 052798MO1 |
| LEHMAN BROTHERS SPECIAL FINANCING INC | | | | | | | | Derivative Master Account Number 11293LBSF |
| LEHMAN BROTHERS SPECIAL FINANCING INC | | | | | | | | Derivative Master Account Number 121396LLON |
| LEHMAN BROTHERS SPECIAL FINANCING INC. | | | | | | | | Derivative Master Account Number LBSF |
| LEHMAN BROTHERS SPECIAL LENDING (ASSET SWAP TRADING) | | | | | | | | Derivative Master Account Number 092796AAST |
| Lehman Brothers Treasury Co. B.V. | One Broadgate | | | London | | EC2M 7HA | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051695LBTB dated 05/11/1995 |
| LEHMAN BROTHERSSPECIAL FINANCE | | | | | | | | Derivative Master Account Number INGILBSF |
| LEHMAN COMMERCIAL PAPER INC UK | | | | | | | | Derivative Master Account Number 021506LEH5 |
| LEHMAN COMMERICAL PAPER | | | | | | | | Derivative Master Account Number 051508LEH5 |
| Lehman Investment Inc. | 200 Vesy Street | | | New York | NY | 10285 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 71531SLCP dated 04/05/1988 |
| LEHMAN MORTGAGE 2006-9 | | | | | | | | Derivative Master Account Number 121506LEH6 |
| LEHMAN MORTGAGE TRUST SERIES 2006-01 | | | | | | | | Derivative Master Account Number 012506LEHM |
| LEHMAN MTG TRUST 2006-6 | | | | | | | | Derivative Master Account Number 091906LEHM |
| LEHMAN MTG TRUST 2006-7 | | | | | | | | Derivative Master Account Number 101606LE11 |
| Lehman Pass Through Securities | 101 Hudson Street | 33rd Floor | | Jersey City | NJ | 07302 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 63526LPTS dated 09/01/1992 |
| LEHMAN RE LTD. | | | | | | | | Derivative Master Account Number 060998LERE |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN XS 2005-6 | | | | | | | | Derivative Master Account Number 102705LEHM |
| LEHMAN XS 2006-9 REF LEHMAN XS TRUST 2006-9 | | | | | | | | Derivative Master Account Number 101106LEH6 |
| LEHMAN XS MORTGAGE 2006-17 REF LHXS 2006-17 | | | | | | | | Derivative Master Account Number 102606LEH5 |
| LEHMAN XS TRST MORTGAGE PASS THROUGH SERIES 2005-2 | | | | | | | | Derivative Master Account Number 111805LEHM |
| LEHMAN XS TRUST 2007-10H REF TRUST SERIES 2007-10H | | | | | | | | Derivative Master Account Number 062607LE14 |
| LEHMAN XS TRUST MORTGAGE CERTIFICATES SERIES 2006-1 | | | | | | | | Derivative Master Account Number 011906LEHM |
| LEHMAN XS TRUST MORTGAGE P | | | | | | | | Derivative Master Account Number 072706LEHM |
| LEVEL GLOBAL OVERSEAS MASTER FUND LTD | | | | | | | | Derivative Master Account Number 103106LEVE |
| LEVEL RADAR MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 103106LEV7 |
| LEVIN / COMMONFUND EVENT DRIVEN COMPANY | | | | | | | | Derivative Master Account Number 032202COMM |
| LEVIN / PURCHASE ASSOCIATES II LP | | | | | | | | Derivative Master Account Number 122702LEVC |
| Lexington Insurance Co. | Lexington Insurance Company | 175 Water Street, 18th floor | | New York | NY | 10038 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072303LEXI dated 07/15/2003 |
| LIBERTY H (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number LIBINTLBSF |
| LIBERTY HAMPSHIRE CO, THEA/C Relationship Funding | Relationship Funding Company, LLC | 227 West Monroe Street, Suite 4900 | | Chicago | IL | 60606 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052907LIB8 dated 06/25/2007 |
| LIBERTY HARBOR LLC | | | | | | | | Derivative Master Account Number 122106GOL7 |
| LIBERTY HARBOR MASTER FUND ILP | c/o GS Investment Strategies, LLC | Liberty Harbor Master Fund I, L.P. | One New York Plaza | New York | NY | 10004 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041307GOL5 dated 04/17/2007 |
| LIBERTY MUTUAL INSURANCE COMPA | | | | | | | | Derivative Master Account Number 020200ILMI |
| LIBRA ADVISORS LLC A/C LIBRA OFFSHORE LTD | | | | | | | | Derivative Master Account Number 072007LIBR |
| LIBRA CDO LIMITED | | | | | | | | Derivative Master Account Number 092106LIBR |
| LIFEBRIDGE HEALTH INC | | | | | | | | Derivative Master Account Number 071207LIFE |
| LIGHT SA | | | | | | | | Derivative Master Account Number 080508LIG5 |
| LIGHTHOUSE BAY HOLDINGS | | | | | | | | Derivative Master Account Number 111605OLP7 |
| LIGHTHOUSE PARTNERS LLC A/C LMA SPC FAOBO MAP 57 | | | | | | | | Derivative Master Account Number 062607LIG7 |
| LIGHTPOINT CLO VIII LTD | | | | | | | | Derivative Master Account Number 081507LE13 |
| LIGHTYEAR DELOS ACQUISITION CORP | | | | | | | | Derivative Master Account Number 032806LIGH |
| LIHIR GOLD LIMITED | | | | | | | | Derivative Master Account Number 061008LIHI |
| LILY POND CURRENCY PLUS MSTR FUND LTD | | | | | | | | Derivative Master Account Number 111907LILY |
| LIMITED TERM NY MUNICIPAL FUND | | | | | | | | Derivative Master Account Number 060305LTNY |
| LINCOLN CAP MGMT CO.A/C VERDE CDO LTD ASSET SPECIF | Verde CDO, Ltd. | c/o Lehman Brothers Asset Management | 190 S. LaSalle St. | Chicago | IL | 60603 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061906VERD dated 06/27/2006 |
| LINCOLN NATIONAL CORPORATION | | | | | | | | Derivative Master Account Number 120301LINC |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 011499LNLM |
| LINCOLN NATIONAL REINSURANCE C | | | | | | | | Derivative Master Account Number 120605LINC |
| Lincore Limited | Lincore Limited | c/o 7th Floor, Cheung Kong Center | 2 Queens Road Central | | | | HONG KONG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061903LINC dated 06/09/2005 |
| LINDEN CAP(GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number LININTLBSF |
| Linden Capital LPA/C linden | Linden Capital LP | c/o BNY Alternative Investment Services | 18 Church Street | Hamilton | | HM11 | BERMUDA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020106LIND dated 05/04/2006 |
| LINKS CAPITAL MANAGEMENT A/C LINKS VOL IMP MSTR FD LTD | | | | | | | | Derivative Master Account Number 051408LINK |
| LINLAKE VENTURES | | | | | | | | Derivative Master Account Number 010507LINL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LION CITY CDO 2006-1 | | | | | | | | Derivative Master Account Number 022306LION |
| LION CITY CDO 2006-2 LTD | | | | | | | | Derivative Master Account Number 041006LION |
| LION CITY CDO 2006-3 LTD | | | | | | | | Derivative Master Account Number 060106LION |
| LION CITY CDO 2006-5 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082206LION dated 10/10/2002 |
| LION CITY CDO 2006-6 | | | | | | | | Derivative Master Account Number 110606LION |
| LIONHART AURORA MASTER FUND SP C LIMITED | | | | | | | | Derivative Master Account Number 062800LION |
| LIONHART EURO FUND LIMITED | | | | | | | | Derivative Master Account Number 111699LHEF |
| LIONHART GLOBAL APPRECIATION MASTER FUND SPC- ASIA PORTFOLIO | | | | | | | | Derivative Master Account Number 022802LION |
| LIONHART GLOBAL APPRECIATION MASTER FUND SPC LIMITED | | | | | | | | Derivative Master Account Number 110299LGAF |
| LIONHART INVS LTD/MERRILL GIVE | | | | | | | | Derivative Master Account Number 022206LION |
| LIONHART TITAN MASTER FUND SPC LIMTED | | | | | | | | Derivative Master Account Number 071100LTFL |
| LIQUID TRADING OPPORTUNITIES INSURANCE FUND LLC (609129) C/O GOLDMAN SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 073007GOL5 |
| LIQUID TRADING OPPORTUNITIES INSURANCE FUND LLC (NON US DUR 609468) C/O GOLDMAN SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 071807GO15 |
| LIQUID TRADING OPPORTUNITIES INSURANCE FUND LLC (NON US GSWAP 609469) C/O GOLDMAN SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 071807GO16 |
| LIQUID TRADING OPPORTUNITIES INSURANCE FUND LLC (VOLATILITY 609478) C/O GOLDMANS SACHS ASSET MGMT | | | | | | | | Derivative Master Account Number 071807GO17 |
| LIQUID TRADING OPPORTUNITIES INSURANCE FUND LLC LONDON GLOBAL BONDS 609123 C/O GOLDMAN SACHS AM LP | | | | | | | | Derivative Master Account Number 112006GOL7 |
| LIQUID TRADING OPPORTUNTITIES INSURANCE FD LLC - S&P FUTURESC/O GOLDMAN SACHS AM LP | | | | | | | | Derivative Master Account Number 082107GOL7 |
| LIQUIDITY | | | | | | | | Derivative Master Account Number LIQUIDITY |
| LISPENARD STREET CREDIT (MASTER) FUND LTD. | | | | | | | | Derivative Master Account Number 040104LISP |
| LIVERPOOL LIMITED PARTNERSHIP | | | | | | | | Derivative Master Account Number 082098XLLP |
| LIVINGSTON INTERNATIONAL FUND LP | | | | | | | | Derivative Master Account Number 012299LIF |
| L-JAC One Special Purpose Company | 2-1, Minami Aoyama 7-Chome | Minato-ku | | Tokyo | | 107-0062 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051004LJAC dated 05/07/2004 |
| LL&P WIND ENERGY INC | | | | | | | | Derivative Master Account Number 072307LLPW |
| LLOYDS TSB BANK PLC | | | | | | | | Derivative Master Account Number 70530LLOY |
| LM Isis Opportunities Master Fund, LTD | LM Isis Opportunities Master fund, Ltd. | c/o LM Isis Capital Partners, LLC | 20 East Elm street, 2nd Floor | Greenwich | CT | 06830 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012907LMIS dated 03/15/2007 |
| LM MOORE | | | | | | | | Derivative Master Account Number 071205LMMC |
| LMA SPC FAOBO MAP 57 (WEISS MULTI-STRAT ADV) | | | | | | | | Derivative Master Account Number 060908LIGH |
| LMT 2008-6 | | | | | | | | Derivative Master Account Number 082808STR5 |
| LOCAL INSIGHT MEDIA INC | | | | | | | | Derivative Master Account Number 031907LOCA |

Lehman Brothers Special Financing Inc.    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LOCUST WOOD CAPITAL A/C LOCUST WOOD CAP. OFFSHORE | | | | | | | | Derivative Master Account Number 061207LOC8 |
| LOCUST WOOD CAPITAL A/C LOCUST WOOD CAPITAL LP | | | | | | | | Derivative Master Account Number 061207LOC6 |
| Loeb Arbitrage Mgmt/ Loeb Arbitrage B Fd LP | Loeb Arbitrage B Fund, LP | c/o Loeb Partners Corporation | 61 Broadway | New York | NY | 10006 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082907LOE6 dated 01/04/2008 |
| LOEB ARBITRAGE MGMT/ LOEB MARATHON FD LP | | | | | | | | Derivative Master Account Number 082907LO14 |
| Loeb Arbitrage Mgmt/ LoebArbitrage Fund | Loeb Arbitrage Fund | c/o Loeb Partners Corporation | 61 Broadway | New York | NY | 10006 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082907LO10 dated 01/04/2008 |
| LOEB ASIA FUND LP | | | | | | | | Derivative Master Account Number 050108LOE6 |
| LOEB ASIA OFFSHORE FUND LTD | | | | | | | | Derivative Master Account Number 050208LOEB |
| LOEB HOLDING CORP/LLT LIMITED (LOEB) | | | | | | | | Derivative Master Account Number 082907LO18 |
| LOEB OFFSHORE MGMT/ LOEB MARATHON OFFSHORE FD LTD | | | | | | | | Derivative Master Account Number 082907LO12 |
| Loeb Offshore Mgmt/ Loeb Offshore B Fd Ltd | Loeb Offshore B Fund, Ltd. | c/o Loeb Partners Corporation | 61 Broadway | New York | NY | 10006 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082907LOEB dated 01/04/2008 |
| Loeb Offshore Mgmt/Loeb Offshore Fd Ltd | Loeb Offshore Fund, Ltd. | c/o Loeb Partners Corporation | 61 Broadway | New York | NY | 10006 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082907LOE8 dated 01/04/2008 |
| LOEB PARTNERS CORPORATION A/C LLT LIMITED (LOEB) | | | | | | | | Derivative Master Account Number 013008LOEB |
| LOEB PARTNERS CORPORATION/ MARINER LDC | | | | | | | | Derivative Master Account Number 070908LOEB |
| LOEB/ SR ARBITRAGE MASTER MA LTD | | | | | | | | Derivative Master Account Number 022608LOE7 |
| LOEWS CORPORATION A/C CONTINENTAL INSURANCE COMP | | | | | | | | Derivative Master Account Number 061307LOEW |
| LOGAN CIRCLE/ RIF LLC RUSSELL CORE BOND FUND | | | | | | | | Derivative Master Account Number 062308RUSS |
| LOGAN CIRCLE/ RIMCO - RIC - FIXED INCOME III FUND | | | | | | | | Derivative Master Account Number 100207BEA5 |
| LOGAN CIRCLE/ RIMCO - RIC - SHORT DURATION BOND FUND | | | | | | | | Derivative Master Account Number 100207BEAR |
| LOGAN CIRCLE/ RIMCO -RIC -MULTI STRATEGY BOND FUND | | | | | | | | Derivative Master Account Number 100107BEA6 |
| LOGAN CIRCLE/ RTC - COMMINGLED EMPLOYEE BENEFITS - RUSSELL LONG DURATION FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 101007RUS8 |
| LOGAN CIRCLE/ RTC - COMMINGLED EMPLOYEE RUSSELL FIXED INCOME II | | | | | | | | Derivative Master Account Number 100207BEA7 |
| LOGAN CIRCLE/ RTC - RUSSELL COMMINGLED EMPLOYEE BENEFIT - RUSSELL MULTI MANAGER BOND FUND | | | | | | | | Derivative Master Account Number 100207BEA6 |
| LOGAN CIRCLE/ RTC - RUSSELL COMMON TRUST CORE BOND FUND | | | | | | | | Derivative Master Account Number 100307BEAR |
| LOIRE HG FUND LLC | | | | | | | | Derivative Master Account Number 121304LOIR |
| London Clearing House Limited | Aldgate House | 33 Aldgate High Street | | London | | EC3N 1EA | UNITED KINGDOM | 2002 ISDA Master Agreement Agreement Number 091499TCHL dated 05/17/2005 |
| LONDON DIVERSIFIED FD MGMT A/C LDFM / SATAGO FP LIMITED | | | | | | | | Derivative Master Account Number 103106LON6 |
| LONDON DIVERSIFIED FUND LTD - ALI SATRAP | | | | | | | | Derivative Master Account Number LDFL003 |
| LONDON/LDFM | | | | | | | | Derivative Master Account Number 011904LOND |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| London/London Diversified Fund Ltd | c/o London Diversified Fund Management LLP | 3rd Floor | 103 Mount Street | London | | W1K 2TJ | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050404LDFM dated 06/29/2005 |
| LONDON/LONDON SELECT FUND LTD | | | | | | | | Derivative Master Account Number 050504LSFL |
| LONFUNDS-LCPI | | | | | | | | Derivative Master Account Number 033006LONF |
| LONG ISLAND POWER AU THORITY | | | | | | | | Derivative Master Account Number 110998LIPA |
| LONGACRE FUND MANAGEMENT L A/C LONGACRE EUROP MASTER FD L | | | | | | | | Derivative Master Account Number 110507LON8 |
| LONGACRE FUND MANAGEMENT L A/C LONGACRE EUROPE II LTD | | | | | | | | Derivative Master Account Number 110507LO10 |
| LONGACRE FUND MANAGEMENT L A/C LYXOR/LONGACRE SPCL EQ OFF SHORE FUND LTD | | | | | | | | Derivative Master Account Number 022508LON5 |
| LONGACRE FUND MANAGEMENT LA/C LONGACRE CAPITAL PAR | c/o Longacre Fund Management, LLC | 810 7th Avenue, 22nd Floor | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110507LON6 dated 02/19/2008 |
| LONGACRE FUND MANAGEMENT LA/C LONGACRE MASTER FUND | c/o Longacre Fund Management, LLC | 810 7th Avenue, 22nd Floor | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110507LONG dated 02/19/2008 |
| LONGACRE SPECIAL EQUITIES OFFSHORE FUND LTD | | | | | | | | Derivative Master Account Number 011508LONG |
| LONGACRED SPECIAL EQUITES FUND LP | | | | | | | | Derivative Master Account Number 110507LO19 |
| Longwood at Oakmont, Inc. | 500 Route 909 | | | Verona | PA | 15147-3863 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 102301LONG dated 11/20/2001 |
| LOOMIS SAYLES & COMPANY LP A/C BEA BEA4487 | | | | | | | | Derivative Master Account Number 070808LO13 |
| LOOMIS SAYLES & COMPANY LP A/C COLONIAL FIRST STATE INV | | | | | | | | Derivative Master Account Number 070808LO20 |
| LOOMIS SAYLES & COMPANY LP A/C CORNING INC | | | | | | | | Derivative Master Account Number 070808LOO7 |
| LOOMIS SAYLES & COMPANY LP A/C EXEL PENSIONS INV FUND LTD | | | | | | | | Derivative Master Account Number 070808LO22 |
| LOOMIS SAYLES & COMPANY LP A/C FRIC II GLOBAL BOND EURO H | | | | | | | | Derivative Master Account Number 070808LO25 |
| LOOMIS SAYLES & COMPANY LP A/C GM INVESTMENT TRUSTEES LTD | | | | | | | | Derivative Master Account Number 070808LO12 |
| LOOMIS SAYLES & COMPANY LP A/C INTL BANK FOR RECONSTRUCT | | | | | | | | Derivative Master Account Number 070808LO10 |
| LOOMIS SAYLES & COMPANY LP A/C JDD HOLDINGS LP | | | | | | | | Derivative Master Account Number 070808LO23 |
| LOOMIS SAYLES & COMPANY LP A/C LOOMIS SAYLES GLOBAL BOND | | | | | | | | Derivative Master Account Number 070808LO18 |
| LOOMIS SAYLES & COMPANY LP A/C LOOMIS SAYLES WORLDWIDE FU | | | | | | | | Derivative Master Account Number 070808LO15 |
| LOOMIS SAYLES & COMPANY LP A/C MSMM PLC GLOBAL BOND | | | | | | | | Derivative Master Account Number 070808LO26 |
| LOOMIS SAYLES & COMPANY LP A/C NATIXIS ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 070808LO16 |
| LOOMIS SAYLES & COMPANY LP A/C RIC - GLOBAL BOND FUND | | | | | | | | Derivative Master Account Number 070808LO24 |
| LOOMIS SAYLES & COMPANY LP A/C STEELWORKERS PENSION TRUST | | | | | | | | Derivative Master Account Number 070808LOO6 |
| LOOMIS SAYLES & COMPANY LP A/C SUPERANNUATION FDS MGMT | | | | | | | | Derivative Master Account Number 070808LOO8 |
| LOOMIS SAYLES & COMPANY LP A/C THE CO FOR COOPERATIVE INS | | | | | | | | Derivative Master Account Number 070808LO28 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LOOMIS SAYLES & COMPANY LP A/C THE MANAGERS FUNDS LLC | | | | | | | | Derivative Master Account Number 070808LO21 |
| LOOMIS SAYLES & COMPANY LP A/C UNISUPER LIMITED | | | | | | | | Derivative Master Account Number 070808LO19 |
| LOOMIS SAYLES & COMPANY LP A/C WORLD BANK POST EMP BENIFI | | | | | | | | Derivative Master Account Number 070808LO11 |
| LOOMIS SAYLES & COMPANY LP A/C WORLD BANK RETIR STAFF BEN | | | | | | | | Derivative Master Account Number 070808LOO9 |
| LOOMIS SAYLES MULTI-STRATEGY MASTER ALPHA LTD | | | | | | | | Derivative Master Account Number 111507LOOM |
| LORD ABBETT BOND-DEBENTURE FUND INC. | | | | | | | | Derivative Master Account Number 050707LORD |
| LORD ABBETT HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 050707LOR7 |
| Los Angeles, California, County of | 500 West Temple Street | Room 437 | | Los Angeles | CA | 90012 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 11133COLA dated 12/01/1992 |
| Los Padres  Bank | 610 Alamo Pintado Road | | | Solvang | CA | 93463 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022900PBFS dated 02/29/2000 |
| LOTSOFF TACTICAL TRADING FUND MASTER LTD C/O LOTSOFF CAPITAL MANAGEMENT | | | | | | | | Derivative Master Account Number 090707LOTS |
| LOTSOFF/GLOBAL EMERGING M ARKETS MASTER FUND LTD | | | | | | | | Derivative Master Account Number 091505LEMF |
| LOTTOMATICA SPA | | | | | | | | Derivative Master Account Number 040202LOTO |
| Louisville and Jefferson County Metropolitan Sewer | 700 West Liberty Street | | | Louisville | KY | 40202 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 090398LKC dated 10/16/2002 |
| Lourdes Noreen-McKeen Residence for Geriatric Care | | | | West Palm Beach | FL | | UNITED STATES | Other Agreement Number 081402LOUD dated 08/28/2002 |
| LPMA 1 LTD | | | | | | | | Derivative Master Account Number 102207LAT8 |
| LUMINUS ENERGY PARTNERS MASTER FUND LTD | | | | | | | | Derivative Master Account Number 052705LUMI |
| LUPATECH SA | | | | | | | | Derivative Master Account Number 063008LUP5 |
| LUSITANO MORTGAGES NO. 5 | | | | | | | | Derivative Master Account Number 091906LUSI |
| LUTHERAN HILLSIDE VILLAGE | | | | | | | | Derivative Master Account Number 081006LUTH |
| LUTHERAN SOCIAL SERVICES OF MICHIGAN | | | | | | | | Derivative Master Account Number 082307LUT5 |
| Luxembourg Finance SARL | Luxembourg Finance Sarl | 7, Val Sainte - Croix | | | | L-1371 | LUXEMBOURG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030907LUXE dated 02/28/2007 |
| Luxembourg Trading Finance | INTERCONSULT S.A. | 7, Val Sainte - Croix | | | | L-1372 | LUXEMBOURG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 103007LUXE dated 11/06/2007 |
| LUXEMBOURG TRADING FINANCE SARL - TRADING | | | | | | | | Derivative Master Account Number 111207LUXE |
| LUXOR CAPITAL PARTNERS LP | | | | | | | | Derivative Master Account Number 110405LU10 |
| LUXOTTICA US HOLDINGS CORP | | | | | | | | Derivative Master Account Number 091007LUXO |
| LUZERNER KANTONALBANK FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020107LUZE |
| LVFN GENPAR LLC A/C LVFN PARTNERS LP | | | | | | | | Derivative Master Account Number 011508LVFN |
| LW ASSET MANAGEMENT LLC A/C FORUM GBL OPPT MASTER FUND | | | | | | | | Derivative Master Account Number 061306LWA5 |
| LW ASSET MGMT LLC A/C FORUM ABSOLUTE RETURN FUND | | | | | | | | Derivative Master Account Number 060906LWAS |
| LXS 2005-7N NIM1 | | | | | | | | Derivative Master Account Number 011806LXS2 |
| LXS 2006-10N | | | | | | | | Derivative Master Account Number 062706LXS2 |
| LXS 2006-16N | | | | | | | | Derivative Master Account Number 092206LEH7 |
| LXS 2006-18N | | | | | | | | Derivative Master Account Number 112706LE11 |

LBSF Schedules 294

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LXS 2007-12N | | | | | | | | Derivative Master Account Number 070907LEHM |
| LXS 2007-15N | | | | | | | | Derivative Master Account Number 072607LE10 |
| LXS 2007-2N | | | | | | | | Derivative Master Account Number 012607LE10 |
| LXS 2007-4N | | | | | | | | Derivative Master Account Number 032807LEH5 |
| LXS NIM 2005-9N | | | | | | | | Derivative Master Account Number 020206LXSN |
| LYDIAN OVERSEAS PARTNERS MASTE R FUND LTD | | | | | | | | Derivative Master Account Number 081800LOPM |
| Lyonnaise De Banque SA | 24 rue de la Banque | | | Paris | | 75002 | FRANCE | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111600LYON dated 03/30/2001 |
| LYXOR / ELGIN CORP CREDIT FUND | | | | | | | | Derivative Master Account Number 062806LYXO |
| LYXOR A/C LONGACRE SPCL EQUITY OFFSHORE FUND LTD | | | | | | | | Derivative Master Account Number 022508LONG |
| LYXOR ASSET MANAGEMENT A/C DEEPHAVEN CREDIT OP | | | | | | | | Derivative Master Account Number 061906LYX6 |
| LYXOR ASSET MANAGEMENT A/C LYXOR/ACUITY FUND LTD | | | | | | | | Derivative Master Account Number 060100MMFI |
| LYXOR ASSET MANAGEMENT A/C LYXOR/ACUITY FUND LTD | | | | | | | | Derivative Master Account Number 061906LYXO |
| LYXOR ASSET MANAGEMENT A/C LYXOR/CATALYST CREDIT OPP | | | | | | | | Derivative Master Account Number 032006LYX5 |
| LYXOR ASSET MANAGEMENT A/C LYXOR/FORUM ABS RTN FUND | | | | | | | | Derivative Master Account Number 022306LYXO |
| LYXOR JULIUS BAER DIVERSIFIED FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 092603LYXO |
| LYXOR/ADVENT CONVERTIBLE ARBITRAGE FUND | | | | | | | | Derivative Master Account Number 071607ADV6 |
| LYXOR/CONCISE HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 091405CONC |
| LYXOR/ELLINGTON FUND LIMITED | | | | | | | | Derivative Master Account Number 051403LYXO |
| LYXOR/FURSA EUROPEAN EVENT DRIVEN FUND LIMITED | | | | | | | | Derivative Master Account Number 051905MHBV |
| LYXOR/JANA PARTNERS FUND LIMITED | | | | | | | | Derivative Master Account Number 051908JANA |
| LYXOR/LONGACRE SPECIAL EQUITIE S OFFSHORE FUND LTD | | | | | | | | Derivative Master Account Number 021908LONG |
| LYXOR/ODYSSEY VAULE FUND LTD C/O OMEGA ADVISORS INC | | | | | | | | Derivative Master Account Number 031506LYXO |
| LYXOR/ONE WORLD FUND LTD | | | | | | | | Derivative Master Account Number 081304ONEW |
| LYXOR/POST TOTAL RETURN FD | | | | | | | | Derivative Master Account Number 030107LYXO |
| LYXOR/PRAMERICA RELATIVE VALUEFUND LIMITED | | | | | | | | Derivative Master Account Number 061605LYXO |
| LYXOR/VEGA SELECT OPPORTUNITY FUND LIMITED | | | | | | | | Derivative Master Account Number 032103VSOP |
| LYZ CAPITAL ADVISORS LLC A/C AYRIE GOLDEN EAGLE GLOBAL HOLDINGS LTD | | | | | | | | Derivative Master Account Number 082907LYZC |
| M. KINGDON OFFSHORE LTD. | | | | | | | | Derivative Master Account Number 040497EKGO |
| M. SAFRA LIQUIDITY FUND | | | | | | | | Derivative Master Account Number 050106MSAF |
| M.L. CAP MKTS BK LTD | | | | | | | | Derivative Master Account Number GLGMMERL |
| Mable Commercial Funding Ltd | 1 Broadgate | | | London | | EC2M 7HA | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number MABLECOM dated 03/17/2003 |
| MACENGLE SENIOR SERVICES | | | | | | | | Derivative Master Account Number 071306MACE |
| MACKAY- ARKANSAS PUBLIC EMPLOYEE RETIREMENT SYSTEM ACCOUNT #1028 C/O MACKAY SHIELDS LLC | | | | | | | | Derivative Master Account Number 022008MAC5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MACKAY- LYONDELL MASTER TRUST- MILLENNIUM CHEMICALS ACCOUNT #8008 C/O MACKAY SHIELDS LLC | | | | | | | | Derivative Master Account Number 022008MAC6 |
| Mackay Shields Credit StrategyPartners LP | c/o Mackay Shields LLC | 9 West 57th Street | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010407MACK dated 04/11/2007 |
| MACKAY SHIELDS LLC A/C MAINSTAY 130/30 HIGH YIELD | | | | | | | | Derivative Master Account Number 102607MACK |
| MACKAY SHIELDS LLC A/C MAINSTAY DIVERSIFIED INCOM | | | | | | | | Derivative Master Account Number 051006MAI5 |
| MACKAY SHIELDS LLC A/C MAINSTAY GBL HIGH YLD FD | | | | | | | | Derivative Master Account Number 051006MAC5 |
| MACKAY SHIELDS LLC A/C MAINSTAY TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 010308MACK |
| MACKAY SHIELDS LLC A/C MAINSTAY VP TOTAL RETURN PORTFOLIO | | | | | | | | Derivative Master Account Number 010308MAC5 |
| MACKAY SHIELDS LLC A/C TOTAL RETURN BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 010308MAC6 |
| MACKAY- TEACHERS RETIREMENT SYSTEM OF OKLAHOMA ACCOUNT 4237 C/O MACKAY SHIELDS LLC | | | | | | | | Derivative Master Account Number 022008MACK |
| Mackinaw Power Holdings, LLC | CAMS, LLC | 1415 Louisiana Street, Suite #3500 | | Houston | TX | 77002 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071707MACK dated 10/15/2007 |
| MACQUARIE BANK LIMITED | | | | | | | | Derivative Master Account Number 052797QMBL |
| MACQUARIE INV MGMT LTD A/C AMP CAPITAL INVESTORS LTD ATF EFM FIXED INTEREST FUND 1 | | | | | | | | Derivative Master Account Number 061108MAC5 |
| MACQUARIE INV MGMT LTD A/C QUESTOR FINANCIAL SERVICESLTD ATF CASH MANAGEMENT FUND | | | | | | | | Derivative Master Account Number 061108MAC6 |
| MACQUARIE INV MGMT LTD A/C TELSTRA SUPER PTY LTD ATF TELSTRA SUPERANNUATION SCHEME | | | | | | | | Derivative Master Account Number 061108MACQ |
| MACQUARIE INV MGMT LTD A/C TELSTRA SUPER PTY LTD ATF TELSTRA SUPERANNUATION SCHEME | | | | | | | | Derivative Master Account Number 061808MA36 |
| MACQUARIE INVESTMENT MANAGEMENT LTD A/C MACQUARIE INCOME OPPORTUNITIESFUND | | | | | | | | Derivative Master Account Number 061108MA19 |
| MACQUARIE INVESTMENT MANAGEMENT LTD A/C MACQUARIE INTEREST RATE AND CURRENCY FUND | | | | | | | | Derivative Master Account Number 061108MA18 |
| MACQUARIE INVESTMENT MANAGEMENT LTD A/C MACQUARIE MASTER DIVERSIFIED FIXED INTEREST FUND | | | | | | | | Derivative Master Account Number 061108MA17 |
| MACQUARIE INVESTMENT MANAGEMENT LTD AS RE FOR MACQUARIE AUSTRALIAN FIXED INTEREST FUND | | | | | | | | Derivative Master Account Number 061108MAC9 |
| MACQUARIE INVESTMENT MANAGEMENT LTD AS RE FOR MACQUARIE AUSTRALIAN FIXED INTEREST HIGH GRADE FUND | | | | | | | | Derivative Master Account Number 061108MA10 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MACQUARIE INVESTMENT MANAGEMENT LTD AS RE FOR MACQUARIE CORE AUSTRALIAN FIXED INTEREST FUND | | | | | | | | Derivative Master Account Number 061108MA11 |
| MACQUARIE INVESTMENT MANAGEMENT LTD AS RE FOR MACQUARIE DIVERSIFIED TREASURY(A) FUND | | | | | | | | Derivative Master Account Number 061108MA12 |
| MACQUARIE INVESTMENT MANAGEMENT LTD AS RE FOR MACQUARIE ENHANCED AUSTRALIAN FIXED INTEREST FUND | | | | | | | | Derivative Master Account Number 061108MA13 |
| MACQUARIE INVESTMENT MANAGEMENT LTD AS RE FOR MACQUARIE ENHANCED GLOBAL BONDFUND | | | | | | | | Derivative Master Account Number 061108MAC7 |
| MACQUARIE INVESTMENT MANAGEMENT LTD AS RE FOR MACQUARIE GLOBAL BOND SOLUTION | | | | | | | | Derivative Master Account Number 061108MA14 |
| MACQUARIE INVESTMENT MANAGEMENT LTD AS RE FOR MACQUARIE INCOME PLUS FUND | | | | | | | | Derivative Master Account Number 061108MA15 |
| MACQUARIE INVESTMENT MANAGEMENT LTD AS RE FOR MACQUARIE TREASURY PLUS FD | | | | | | | | Derivative Master Account Number 061108MA16 |
| MAGNETAR CAPITAL MASTER FD LTD | | | | | | | | Derivative Master Account Number 011806MAG7 |
| MAGNETAR FINANCIAL LLC A/C MAGNETAR STRUCTURED CREDIT | | | | | | | | Derivative Master Account Number 030308MAGN |
| MAGNETAR MUNI LLC | Magnetar Muni LLC | c/o Magnetar Capital LLC | 1603 Orrington Agenue, 13th Floor | Evanston | IL | 60201 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020108MAGN dated 03/17/2007 |
| MAGNETBANK | | | | | | | | Derivative Master Account Number 092707MAGN |
| MAGYAR BANK | | | | | | | | Derivative Master Account Number 031505MAGY |
| Maimonides School | 34 Philbrick Rd | | | Brookline | MA | 02445 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 091703MASc dated 09/12/2003 |
| MAIMONIDES-SHALOM ACADEMY | | | | | | | | Derivative Master Account Number 062107MAIM |
| MAIN A/C LEHMAN BROTHERS ALPHA FUND | | | | | | | | Derivative Master Account Number 030707LEH5 |
| MAIN A/C LEHMAN BROTHERS MASTER FUN | | | | | | | | Derivative Master Account Number 030707LE10 |
| MAINFRAME | | | | | | | | Derivative Master Account Number MAINFRAME |
| MAKAIRA INVESTORS LLC A/C MAKAIRA INVESTORS LP | | | | | | | | Derivative Master Account Number 120607MAK8 |
| MAKAIRA INVESTORS LLC A/C MAKAIRA OFFSHORE MASTER FUND LP | | | | | | | | Derivative Master Account Number 120607MAKA |
| MAKO INV MGRS LLP A/C PELAGUS CAPITAL FUND | | | | | | | | Derivative Master Account Number 022007MAKO |
| MALBEC PARTNERS INC. A/C MALBEC EMERGING MARKETS OPPORTUNITIES MASTER FUND LP | | | | | | | | Derivative Master Account Number 091007MALB |
| MALBEC PARTNERS INC. A/C MALBEC QUANTYS MASTER FUND LP | | | | | | | | Derivative Master Account Number 021308MAL5 |
| MALBEC PARTNERS INC. A/C MALBEC STRATEGIC INVESTMENT FUND | | | | | | | | Derivative Master Account Number 101807MALB |
| MALLARD FUND LP | | | | | | | | Derivative Master Account Number 052907CPMG |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MAN CONVERTIBLE BOND MASTER FUND LIMITED | | | | | | | | Derivative Master Account Number 021202MCBM |
| MAN FINANCIAL INC. | | | | | | | | Derivative Master Account Number 021505MIAG |
| MAN INVESTMENTS AG A/C MAN CEM FUND LIMITED | | | | | | | | Derivative Master Account Number 111407MANI |
| MAN MAC 3 LIMITED | | | | | | | | Derivative Master Account Number 102504MAC3 |
| Manchester Airport | c/o City of Manchester, New Hampshire | City Hall | 1 City Hall Plaza, 2nd Floor | Manchester | NH | 03101 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 101398CMNH dated 12/14/1998 |
| Mansfield Memorial Homes | 50 Blymyer Ave | | | Mansfield | OH | 44903 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 041707MANS dated 04/16/2007 |
| MANUFACTURERS LIFE INSURANCE COMPANY (THE) | | | | | | | | Derivative Master Account Number 051998MLIF |
| MARANTHA BAPTIST BIBLE COLLEGE | 745 West Main Street | | | Watertown | WI | 53094 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 090605MARA dated 09/06/2005 |
| MARATHON ASSET MGMT LLC A/C MARATHON REAL EST FIN FUND | | | | | | | | Derivative Master Account Number 050908MARA |
| MARATHON GLOBAL EQUITY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 100902MARA |
| MARATHON OIL CORPORATION | | | | | | | | Derivative Master Account Number 042202MART |
| Marathon Special Opportunity Master Fund Ltd. | c/o Marathon Master Trust | 730 Park Avenue | | New York | NY | 10169 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042902MARA dated 05/14/2002 |
| MARATHON STRUCTURED FINANCE FUND LP | Marathon Structured Fund, LP | 461 Fifth Avenue, 14th Floor | | New York | NY | 10017 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052306MARA dated 06/09/2006 |
| Marathon Structured Finance Fund LTD | Marathon Structured Fund, Ltd. | c/o 461 5th Avenue, 11th Floor | | New York | NY | 10017 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062403MARA dated 01/05/2005 |
| Marble Finance 2002-4 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121802MARB dated 10/10/2002 |
| MAREA CAPITAL MGMT/MAREA MASTER FD LTD | | | | | | | | Derivative Master Account Number 040408MA11 |
| MARIE PAPILLON | | | | | | | | Derivative Master Account Number 040605PAPI |
| Mariner Investment Group A/CCaspian Capital Partne | Caspian Capital Partners, LP | c/o Mariner Investment Group, Inc. | 500 Mamaroneck Avenue, Suite 101 | Harrison | NY | 10528 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041007MAR5 dated 05/17/2007 |
| Mariner Investment Group A/CMariner Opportunities | Mariner Opportunities Fund, L.P. | C/O Mariner Investment Group, Inc. | 500 Mamaroneck Avenue, Suite 101 | Harrison | NY | 10528 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041007MARI dated 05/17/2007 |
| MARINER INVESTMENT GROUPA/C MarinerAtlantic USBond | Mariner Atlantic US Bonds, Ltd. | c/o Mariner Investment Group, Inc. | 500 Mamaroneck Avenue | Harrison | NY | 10528 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092706MARI dated 09/29/2006 |
| MARINER LATITUDE MASTER FUND LTD | | | | | | | | Derivative Master Account Number 090208MAR5 |
| MARINER LDC | | | | | | | | Derivative Master Account Number 061300MARI |
| MARINER MERIDIAN MASTER | | | | | | | | Derivative Master Account Number 032408MARI |
| MARINER MERIDIAN MASTER FUND | | | | | | | | Derivative Master Account Number 032608MARI |
| Mariner Ngtr US Bonds, Ltd | Mariner Navigator US Bonds, Ltd. | c/o Mariner Investment Group, Inc. | 500 Mamaroneck Avenue | Harrison | NY | 10528 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040606MARI dated 04/27/2006 |
| Mariner Partners US Bonds LP | Mariner Partners US Bonds, Ltd. | c/o Mariner Investment Group, Inc. | 500 Mamaroneck Avenue | Harrison | NY | 10528 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062106MAR6 dated 09/29/2006 |
| MARINER-TRICADIA CREDIT STRATEGIES MASTER FUND LTD | | | | | | | | Derivative Master Account Number 042105MARI |
| Mark H Wenworth Home | 346 Pleasant Street | | | Portsmouth | NH | 03801 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 121906THEM dated 12/11/2006 |
| MARKETAXESS CORPORATION | | | | | | | | Derivative Master Account Number 052306MAR5 |
| MARKIT LOANS INCORPORATED | | | | | | | | Derivative Master Account Number 021307MA11 |
| MARS INC. | | | | | | | | Derivative Master Account Number 030706MAR5 |
| MARS4 | Marble Arch Residential Securitisation No. 4 PLC | c/o Capstone Mortgage Services Limited | 1st Floor, 6 Broadgate | London | | EC2M 2QS | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092806MARB dated 10/31/2006 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Marseille Republique SAS | Marseille République S.A.S. | c/o Atemi | 47, rue de Monceau | Paris | | 75008 | FRANCE | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030708MARS dated 03/07/2008 |
| MARSH & MCLENNAN HIGH YIELD FU | | | | | | | | Derivative Master Account Number 050205MMHY |
| MARSHALL & ILSLEY CORPORATION | | | | | | | | Derivative Master Account Number 0112000MIC |
| MARSHALLS (BAHRAIN) W.L.L | | | | | | | | Derivative Master Account Number 082708MAR5 |
| MARUBENI CORPORATION | | | | | | | | Derivative Master Account Number 031594MAC |
| MARZOTTO SPA | | | | | | | | Derivative Master Account Number 091902MARZ |
| MAS PENDING ALLOCATION | | | | | | | | Derivative Master Account Number MASTBD |
| MASHREQBANK | | | | | | | | Derivative Master Account Number 052107MASH |
| MASON CAPITAL MASTER FUND LTD | | | | | | | | Derivative Master Account Number 030207MASO |
| MASON SUNNYSIDE CREDIT MASTER | | | | | | | | Derivative Master Account Number 051606MSCM |
| MASS (COMMONWEALTH OF) | | | | | | | | Derivative Master Account Number 101805MASS |
| MASS DEV FINANCE AGENCY - FPA | | | | | | | | Derivative Master Account Number 110905MASS |
| MASS MUTUAL / PENDING ALLOCATION LBSF | | | | | | | | Derivative Master Account Number 013108MASS |
| MASS MUTUAL ASIA | | | | | | | | Derivative Master Account Number 090705MASS |
| MASS MUTUAL CORE BOND SIA SB27 | | | | | | | | Derivative Master Account Number 022607MAS7 |
| MASS MUTUAL CORE BOND SIA SPE4 | | | | | | | | Derivative Master Account Number 022607MA12 |
| MASS MUTUAL LIFE INSURANCE CO | | | | | | | | Derivative Master Account Number 031207MASS |
| MASSACHUSETTS BAY TA REF FPA | | | | | | | | Derivative Master Account Number 100907MAS5 |
| MASSACHUSETTS BAY TRANSPORATION AUTHORITY | | | | | | | | Derivative Master Account Number 22223MBT |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | | | | | | | | Derivative Master Account Number 062106MASS |
| Massachusetts BayTransporation Authority | 10 Park Plaza | | | Boston | MA | 02116 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 22223MBT dated 12/20/2000 |
| Massachusetts Housing Finance Agency | One Beacon Street | | | Boston | MA | 02108 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 061302MASS dated 06/10/2002 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 35363MLIC |
| MASSACHUSETTS WATER RESOURCES AUTHORITY | | | | | | | | Derivative Master Account Number 041493MWRA |
| MassDevelopment/Saltonstall Building Redevelopment | 75 Federal Street | | | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 042902SALT dated 04/24/2002 |
| MASSMUTUAL LIFE INS CO A/C FPD ALPHA BACKED CORE - PLUS | | | | | | | | Derivative Master Account Number 021508MASS |
| MassMutual Life Insurance Company-Tokyo | Cerulean Tower | 26-1, Sakuragaoka-cho | Shibuya-ku | Tokyo | | 150-8512 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112201AHLI dated 07/28/2003 |
| Massmutual Mercuries Life Ins | Mass Mutual Mercuries Life Insurance Co., Ltd. | 6F, No. 2, Ln 150, Xin-Yi Road, Section 5 | | Taipei | | 11059 | TAIWAN, PROVINCE OF CHINA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071206MASS dated 01/29/2007 |
| MASSMUTUAL PREMIER BALANCED FUND | | | | | | | | Derivative Master Account Number 122106MA11 |
| MASSMUTUAL PREMIER CORE BOND FUND | | | | | | | | Derivative Master Account Number 122106MAS7 |
| MASSMUTUAL PREMIER DIVERSIFIE D BOND FUND | | | | | | | | Derivative Master Account Number 122106MA19 |
| MASSMUTUAL PREMIER SHORT-DURATION BOND FUND | | | | | | | | Derivative Master Account Number 122106MA15 |
| MASSMUTUAL PREMIER STRATEGIC I | | | | | | | | Derivative Master Account Number 070706OPP8 |
| Mast Credit Opportunities IMaster Fund Limited | c/o Mast Capital Management LLC | 353 Boylston Street, Suite 401 | | Boston | MA | 02116 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021207MAST dated 02/19/2007 |
| MAST OC I MASTER FUND L.P. | | | | | | | | Derivative Master Account Number 071408MAS5 |
| MASTERLINK SEC (HK) CORP L | | | | | | | | Derivative Master Account Number 061608MAST |
| MATT CLINTON | | | | | | | | Derivative Master Account Number 120506LEH6 |
| MAXIS CORPORATION | | | | | | | | Derivative Master Account Number 102907MAXI |

LBSF Schedules 299

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MAYFLOWER MADISON RETAIL | | | | | | | | Derivative Master Account Number 012506MAYF |
| MB FINANCIAL BANK NA | | | | | | | | Derivative Master Account Number 041608MBFI |
| MBA BANCO DE INVERSIONES A/C MBA LATIN AMERICA OPPORTUNITY FUND | | | | | | | | Derivative Master Account Number 050108MBAB |
| MBA BANCO DE INVERSIONES A/C MBA MULTISTRATEGY INVESTMENT FUND | | | | | | | | Derivative Master Account Number 043008MBAB |
| MBIA GLOBAL FUNDING LLC | | | | | | | | Derivative Master Account Number 080306MBIA |
| MBIA INC | MBIA Inc. | 113 King St. | Armonk, NY | Armonk | NY | 10504 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020702MBIA dated 02/15/2007 |
| MBS Fund on Behalf of its Compartment Caspian | Caspian Capital Management LLC | 1251 Avenue of the Americas | 16th Floor | New York | NY | 10020 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022102MBSF dated 01/22/2002 |
| MBS Fund on Behalf of it Compartment Gamma | Caspian Capital Management LLC | 1251 Ave of the Americas | 16th Floor | New York | NY | 10020 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030602MBSG dated 01/22/2002 |
| MCDONNELL LOAN OPPORTUNITY II LTD | | | | | | | | Derivative Master Account Number 010708MCD5 |
| MCDONNELL LOAN OPPORTUNITY LTD | | | | | | | | Derivative Master Account Number 080205MCDO |
| MCFARLAND STATE BANK | | | | | | | | Derivative Master Account Number 110107MCFA |
| MCGUIRE WOODS LLP | | | | | | | | Derivative Master Account Number 102306MCGU |
| MCJUNKIN CORPORATION | | | | | | | | Derivative Master Account Number 121307MCJU |
| MCKINSEY & COMPANY INC | | | | | | | | Derivative Master Account Number 090507MIOP |
| MCM OFFSHORE CREDIT OPPORTUNITY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 042307MELL |
| MCMC - ADMNGE10297 | | | | | | | | Derivative Master Account Number 083104ADMN |
| MCMC - GAHF0107122 | | | | | | | | Derivative Master Account Number 010305GA1F |
| MCMC - JNLF2000302 JNL PERSPECTIVE INDEX 5 FUND C/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 010307MELL |
| MCMC - JNLF2000402 JNL INVESTORS SERIES TRUST- SA RETAIL OPTIMIZED 5 C/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 010307MEL6 |
| MCMC - JNLF200202 JNL PERSPECTIVE 5 FUND C/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 010307MEL5 |
| MCMC - MFUF2700002 MELLON GLOBAL EXTENDED ALPHA FUND | | | | | | | | Derivative Master Account Number 081208MEL5 |
| MCMC- 17-28661 ASSOCIATED ELECTRIC & GAS INS SERVICES LTD -SA GTAA STRATEGYC/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 020507MELL |
| MCMC- 321459 ALASKA PERMANENT FD (SA EAFE) C/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 120606MELL |
| MCMC- 454362 ARKANSAS PUBLIC EMPLOYEES RETIRE SYSTEM (EB ACWI EX-US) MELLON CAP MGMT CORP | | | | | | | | Derivative Master Account Number 090808MELL |
| MCMC- ADALSM11530-17 ADVANCE GLOBAL ALPHA FD MELLON C/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 111006MELL |
| MCMC- DLIF0106542 EB DAILY LIQUIDITY INTERNATIONAL STOCK INDEX FUNDC/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 012508MEL5 |

LBSF Schedules 300

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MCMC- DLIF0107912 MELLON EB DAILY VALUED GDP INTERNATIONAL STOCK INDEX FUNDC/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 030408MELL |
| MCMC- DRFF1200002 DREYFUS ADVANTAGE FUNDS- SA GLOBAL ALPHA C/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 120706MELL |
| MCMC- EBSF0107992 MELLON EB DAILY VALUED CANADA STOCK INDEX FUND C/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 061908MEL5 |
| MCMC- JNLF0008102 JNL VARIABLE FD-SA OPT 5 FD C/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 050506MELL |
| MCMC- JNLF2001802 JNL INVESTORS SERIES TRUST JACKSON PERSPECTIVE VIP C/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 010208MELL |
| MCMC- MCPF0108082 EB DAILY VALUED INTERNATIONAL STOCK INDEX FUND- HONG KONG C/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 020507MEL5 |
| MCMC- MELLON GLOBAL FUNDS PLC- NIKKEI 225 INDEX TRACKER FUND C/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 082407MELL |
| MCMC- P71533 VANTAGEPOINT OVERSEAS EQUITY INDEX FUND C/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 062308MEL5 |
| MCMC- PSIF0761662 PUBLIC EMPLOYEE RET SYSTEM OF IDAHO- SA EAFE FREE INDEX C/O MELLON CAPITAL MGMT CORP | | | | | | | | Derivative Master Account Number 050807MELL |
| MCMC-MCPF0108102 EB INTERNATIONAL STOCK INDEX FUND-JPY JAPAN | | | | | | | | Derivative Master Account Number 022504MCPF |
| MCMC-MCPF0108112 | | | | | | | | Derivative Master Account Number 430048112 |
| MD SASS INVESTOR SVCS INC A/C MD SASS MUNI ARB | | | | | | | | Derivative Master Account Number 091707MDSA |
| Meadowbrook School | 10 Farm Road | | | Weston | MA | 02493-2493 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 102102MEAD dated 11/05/2002 |
| MEAG NY CORP MUNICH REINSURANCE AMERICA INC | | | | | | | | Derivative Master Account Number 101007MEA5 |
| MECSA SA | | | | | | | | Derivative Master Account Number 072700MECS |
| MEDIASET SPA | | | | | | | | Derivative Master Account Number 09309?XMSS |
| MEDIATEK INC | | | | | | | | Derivative Master Account Number 021507MEDI |
| Medical College of Ohio | 3045 Arlington Avenue | | | Toledo | OH | 43614 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 032905MEDI dated 03/29/2005 |
| MEDIOBANCA SPA | | | | | | | | Derivative Master Account Number 110600MEDI |
| MEG ENERGY CORP | MEG Energy Corp. | 10th Floor, 734-7th Avenue S.W. | | Calgary, Alberta | | T2P 3P8 | CANADA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031506MEGE dated 04/18/2006 |
| MEGAGAIN PROPERTIES LTD. | | | | | | | | Derivative Master Account Number 062807MEG5 |
| MEIJI SANGYO COMPANY | | | | | | | | Derivative Master Account Number 031107MEIJ |
| MEINL BANK AG | | | | | | | | Derivative Master Account Number 040706MEIN |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Meliorbanca SpA | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021201MELI dated 5/02/2002 |
| MELLON CAP MGMT CORP A/C ALLEGHENY TECHNOLOGY | | | | | | | | Derivative Master Account Number 022306ALLE |
| MELLON CAP MGMT CORP A/C EB STOCK PERFORMANCE FUND | | | | | | | | Derivative Master Account Number 022306EBST |
| MELLON CAP MGMT CORP A/C VANTAGEPOINT DIV. ASSETS | | | | | | | | Derivative Master Account Number 102507MELL |
| MELLON CF ACTIVE BOND | | | | | | | | Derivative Master Account Number 010308MELL |
| MELLON CF GLOBAL ALPHA I FUND | | | | | | | | Derivative Master Account Number 010308MEL7 |
| MELLON CF GLOBAL ALPHA II FUND | | | | | | | | Derivative Master Account Number 010308MEL8 |
| MELLON CF U.S. BOND ALPHA PLUS FUND | | | | | | | | Derivative Master Account Number 010308MEL9 |
| MELLON CFGLOBAL TACTICAL ASSET ALLOCATION FUND | | | | | | | | Derivative Master Account Number 010308MEL6 |
| MELLON EB CASH PLUS FUND | | | | | | | | Derivative Master Account Number 010308ME10 |
| MELLON EB DAILY LIQUIDITY GLOBAL ALPHA I FUND | | | | | | | | Derivative Master Account Number 010308ME11 |
| MELLON EB DAILY LIQUIDITY GLOBAL ALPHA II FUND | | | | | | | | Derivative Master Account Number 010308ME12 |
| MELLON EB DAILY LIQUIDITY GLOBAL TAA FUND | | | | | | | | Derivative Master Account Number 010308ME13 |
| MELLON EB DAILY VALUED GLOBAL ALPHA I FUND | | | | | | | | Derivative Master Account Number 010308ME17 |
| MELLON EB DAILY VALUED U.S. BOND ALPHA PLUS FUND | | | | | | | | Derivative Master Account Number 010308ME16 |
| MELLON EB GLOBAL TACTICAL ASSET ALLOCATION FUND | | | | | | | | Derivative Master Account Number 010308ME14 |
| MELLON EB INTERNATIONAL EQUITY ALPHA PLUS FUND | | | | | | | | Derivative Master Account Number 010308ME15 |
| MELLON EB STOCK PERFORMANCE | | | | | | | | Derivative Master Account Number 010308MEL5 |
| MELLON EB US EXTENDED LONG DURATION ALPHA PLUS FUND | | | | | | | | Derivative Master Account Number 122607MELL |
| MELLON MA INTER MBF | | | | | | | | Derivative Master Account Number 110207THE6 |
| MELLON NATIONAL INTER MBF | | | | | | | | Derivative Master Account Number 110207THEB |
| MELLON PENNSY INTER MBF | | | | | | | | Derivative Master Account Number 110207THE5 |
| MEMBERS LIFE INS URANCE COMPANY | | | | | | | | Derivative Master Account Number 012706MEM7 |
| MEMBERS UNITIED CORPORATE FEDERAL CREDIT UNION | | | | | | | | Derivative Master Account Number 071304MSCF |
| Memorial Hospital Fremont | 715 South Taft Avenue | | | Fremont | OH | 43420 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 031506MEMO dated 03/15/2006 |
| Mercantil Commercebank, N.A. | Commercebank NA | 220 Alhambra Circle, 12th Floor | | Cora Gables | FL | 33134 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070198BMV dated 03/29/2001 |
| MERCANTILE BANKSHARES CORPORATION | | | | | | | | Derivative Master Account Number 032803MERC |
| MERCARI PTY LTD | | | | | | | | Derivative Master Account Number 080708MER5 |
| MERCED PARTNERS L.P. | | | | | | | | Derivative Master Account Number 082207EBFA |
| MERCHANT CAPITAL LLC | | | | | | | | Derivative Master Account Number 012207MERC |
| MERCHANT SECURITIES GROUP A/C IPD MONTHLY INDEX TRACKER | | | | | | | | Derivative Master Account Number 010407MER5 |
| MERIDIAN DIVERSIFIED FUND A/C MDPAF LTD. | | | | | | | | Derivative Master Account Number 052907MER5 |
| MERIDIEN HOLDING FRANCE SA | | | | | | | | Derivative Master Account Number 112905MERI |
| MERIDIEN MONTPARNASSE SAS | | | | | | | | Derivative Master Account Number 112905MER6 |

LBSF Schedules 302

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Merit LLC | Merit LLC c/o Lehman Brothers Inc. | Transaction Management Group | Corporate Advisory Division, 745 Seventh Avenue | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121306MERI dated 12/20/2006 |
| Merlin Finance SA | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | Dublin 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 013106MERL dated 10/10/2002 |
| MerMart LLC | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 120705MER5 dated 11/21/2005 |
| MERRILL / WCG MASTER FUND LTD (GIVE UP CDS) | | | | | | | | Derivative Master Account Number 073107WCG6 |
| MERRILL / WCG MASTER FUND LTD (GIVE UP RATES) | | | | | | | | Derivative Master Account Number 073107WCG5 |
| MERRILL LYNCH / DB ZWIRN GIVE UP | | | | | | | | Derivative Master Account Number 121406DBZW |
| MERRILL LYNCH AND CO INC A/C ML FINANCIAL MARKETS INC | | | | | | | | Derivative Master Account Number 090407MER8 |
| MERRILL LYNCH AUS BOND FUND C/O BLACKROCK INVESTMENT MGNT | | | | | | | | Derivative Master Account Number 121807BLAC |
| MERRILL LYNCH BANK USA | | | | | | | | Derivative Master Account Number 111601MLUS |
| MERRILL LYNCH INTERNATIONAL | | | | | | | | Derivative Master Account Number 102696MLIL |
| MERRILL LYNCH INTERNATIONAL BANK LIMITED | | | | | | | | Derivative Master Account Number 091197XML |
| MERRILL LYNCH INTERNATIONAL PROP | | | | | | | | Derivative Master Account Number 021308MERR |
| MERRILL LYNCH INTERNATIONAL SIG | | | | | | | | Derivative Master Account Number 021308MER5 |
| Merrill Lynch InternationalBank Ltd. | MerillLynch International BanK Limited | Ropemaker place | 25 Ropemaker Street | London | | EC2Y9LY | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060600MLCB dated 07/27/1998 |
| MERRILL LYNCH INTL A/C MILLENNIUM PTR GIVEUP(CDS) | | | | | | | | Derivative Master Account Number 022807MERR |
| MERRILL LYNCH INTL BK /STINSONBEACH HOLDINGS LP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 121207STIN |
| MERRILL LYNCH INTL GIVE UP TADFHY LIMITED | | | | | | | | Derivative Master Account Number 121207MERR |
| MERRILL LYNCH INTL/TUDOR PLA CE CDO I LLC GIVE-UP | | | | | | | | Derivative Master Account Number 020306VAND |
| MERRILL LYNCH INV MGRS LLC A/C MLIM/MULTI STRAT ALPHA SER | | | | | | | | Derivative Master Account Number 072106MLIM |
| MERRILL LYNCH INV MGRS LLC MLIM/ALPHA PLUS GLOBAL EQUITY | | | | | | | | Derivative Master Account Number 072406MLIM |
| MERRILL LYNCH INV MGRS LLC MLIM/ALPHA PLUS LIBOR SERIES O | | | | | | | | Derivative Master Account Number 071906MLI6 |
| MERRILL LYNCH INV MGRS LLC MLIM/ENHANCED EMERGING MARKETS | | | | | | | | Derivative Master Account Number 072406MLI5 |
| MERRILL LYNCH JAPAN SECURITIES CO LTD | | | | | | | | Derivative Master Account Number 052702MLJS |
| MERRILL LYNCH TAILORED MULTI MANAGER FUND XXVI LP | | | | | | | | Derivative Master Account Number 080708STER |
| MERRILL LYNCH U.S. GOVERNMENT MORTGAGE FUND | | | | | | | | Derivative Master Account Number 091902MORT |
| MERRILL LYNCH YATIRIM BANK AS FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 110107MERR |
| MERRILL LYNCH/ALADDIN GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 031408ALAD |
| MERRILL/BLUMTN GIVE UP A/C CREDIT ALTERNATIVE MASTER | | | | | | | | Derivative Master Account Number 121505BLUE |

LBSF Schedules 303

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Merrimack College | 315 Turnpike Street | | | North Andover | MA | 08145-9887 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 032000MERR dated 04/05/2000 |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | 1593 Coney Island Avenue | | | Brooklyn | NY | 11230 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 112205MES5 dated 11/21/2005 |
| MET WEST / SEI GLOBAL MASTER FUND PLC | | | | | | | | Derivative Master Account Number 050107METR |
| METACAPITAL FIXED INC. RELATIVE VALUE MASTER FD | | | | | | | | Derivative Master Account Number META001 |
| METACAPITAL FIXED INCOME RELATIVE VALUE MASTER FND | | | | | | | | Derivative Master Account Number 061802META |
| METACAPITAL MANAGEMENT LP A/C META MORT OPP FUND LTD | | | | | | | | Derivative Master Account Number 073108MET5 |
| Metavante Corporation | Metavante Corporation | 4900 West Brown Deer Road | | Milwaukee | WI | 53223 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101507META dated 11/20/2007 |
| METLIFE BANK NA | | | | | | | | Derivative Master Account Number 042908METL |
| METLIFE INSURANCE AND INVESTMENT TRUST | | | | | | | | Derivative Master Account Number 020904CIIT |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | | | | | | | | Derivative Master Account Number 61883TRAV |
| METLIFE INVESTORS USA INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 032508METR |
| METLIFE LIFE AND ANNUITY COMPANY | | | | | | | | Derivative Master Account Number 102400TLAC |
| METRO CITY BANK | | | | | | | | Derivative Master Account Number 030408METR |
| METROPOLITAN LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 102194METL |
| METROPOLITAN TRANSIT AUTHORI TY OF HARRIS CTY TX (NON-UNION | | | | | | | | Derivative Master Account Number 081407REA8 |
| Metropolitan Transportation Authority | 345 Madison Avenue | 11th Floor | | New York | NY | 10017 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 92893MTAU dated 04/17/2003 |
| Metropolitan Washington Airports Authority | One Aviation Circle | | | Washington | DC | 20001-6000 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 080901MWAA dated 07/31/2001 |
| METROPOLITAN WEST ASSET A/C CONSULTING GROUP CPTL MKTSREF CONSULTING GROUP CPTL MKTS | | | | | | | | Derivative Master Account Number 051507MET5 |
| METROPOLITAN WEST ASSET A/C FI III FUND | | | | | | | | Derivative Master Account Number 042108MET5 |
| METROPOLITAN WEST ASSET A/C FR COMMON TRUST CORE BOND | | | | | | | | Derivative Master Account Number 041808MET6 |
| METROPOLITAN WEST ASSET A/C FRANK RUSS MUL STRA BD FD | | | | | | | | Derivative Master Account Number 041808METR |
| METROPOLITAN WEST ASSET A/C FRANK RUSSELL INS FD | | | | | | | | Derivative Master Account Number 041808MET5 |
| METROPOLITAN WEST ASSET A/C METWEST | | | | | | | | Derivative Master Account Number 081307METR |
| METROPOLITAN WEST ASSET A/C SAN DIEGO FOUNDATION | | | | | | | | Derivative Master Account Number 090607METR |
| METROPOLITAN WEST ASSET A/C SEI U.S. FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 041808MET8 |
| METROPOLITAN WEST ASSET A/C TACOMA EMPLOYEES' RETIREMEREF 686 TACOMA EMPLOYEES | | | | | | | | Derivative Master Account Number 031808METR |
| METWEST / SIIT - CORE FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 050305CFIF |
| METWEST 1456/ UNIVERSITY OF OKLAHOMA | | | | | | | | Derivative Master Account Number 061608MET9 |

LBSF Schedules 304

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| METWEST 1609 RH DONNELLY RETIREMENT PLAN (ERISA) | | | | | | | | Derivative Master Account Number 040708MET7 |
| METWEST 1614 TRIBUNE COMPANY PENSION TRUST (ERISA) | | | | | | | | Derivative Master Account Number 040708MET8 |
| METWEST 1619/ CONSTRUCTION LABORERS PENSION SOCAL | | | | | | | | Derivative Master Account Number 061608MET5 |
| METWEST 1620/ NAVY FEDERAL CREDIT UNION EMPLOYEES RET. | | | | | | | | Derivative Master Account Number 061608MET7 |
| METWEST 1621/UNION BANK OF CALIFORNIA RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 061608METR |
| METWEST 633/ ARCELOR MITTAL USA INC. PENSION TRUST | | | | | | | | Derivative Master Account Number 061608MET6 |
| METWEST 675/ JACK IN THE BOX INC. PENSION PLAN | | | | | | | | Derivative Master Account Number 061608MET8 |
| METWEST 776 RUSSELL INV. COM. F.I. MULTI STRAT. BOND | | | | | | | | Derivative Master Account Number 040708ME10 |
| METWEST 777 RUSSELL INV. FUNDS CORE BOND FUND | | | | | | | | Derivative Master Account Number 040708ME11 |
| METWEST 778/ RIF LLC RUSSELL CORE BOND FUND | | | | | | | | Derivative Master Account Number 062308RUS5 |
| METWEST/ 1438 MAYO CLINIC | | | | | | | | Derivative Master Account Number 062007METR |
| METWEST/ 1607 MAYO CLINIC RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 062107METR |
| METWEST/ 1610 TRINITY HEALTH PENSION PLAN (LONG DURATION) | | | | | | | | Derivative Master Account Number 110807MET5 |
| METWEST/ 1611 TRINITY HEALTH PENSION (HEDGE OVERLAY) | | | | | | | | Derivative Master Account Number 110707METR |
| METWEST/ 769 ABSOLUTE STRATEGIES | | | | | | | | Derivative Master Account Number 110907METR |
| METWEST/ 773 ABSOLUTE STRATEGIES FUND | | | | | | | | Derivative Master Account Number 110807METR |
| METWEST/ ABSOLUTE STRATEGIES FUND | | | | | | | | Derivative Master Account Number 110707MET5 |
| METWEST/ BANNER HEALTH - LOW DURATION | | | | | | | | Derivative Master Account Number 111306ME13 |
| METWEST/ KEYSPAN PENSION MASTER TRUST | | | | | | | | Derivative Master Account Number 061107METR |
| METWEST/ MAYO CLINIC | | | | | | | | Derivative Master Account Number 042705MAYO |
| METWEST/ MAYO CLINIC MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 032106MET6 |
| METWEST/ SUPERVALU INC. MASTER INVESTMENT TRUST | | | | | | | | Derivative Master Account Number 112607METR |
| METWEST/BANNER HEALTH | | | | | | | | Derivative Master Account Number 110806ME18 |
| METWEST/BANNER HEALTH | | | | | | | | Derivative Master Account Number 112006ME11 |
| METWEST/BANNER HEALTH - PORTABLE ALPHA | | | | | | | | Derivative Master Account Number 111306ME8 |
| METWEST/BANNER HEALTH RETIREME NT INCOME PLAN | | | | | | | | Derivative Master Account Number 110806ME14 |
| METWEST/KEYSPAN INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 041007METR |
| METWEST/KEYSPAN NON-UNION LIFE | | | | | | | | Derivative Master Account Number 041207METR |
| METWEST/KEYSPAN PENSION MASTER | | | | | | | | Derivative Master Account Number 041007MET5 |
| METWEST/KEYSPAN UNION MASTER | | | | | | | | Derivative Master Account Number 041207MET5 |
| METWEST/TRINITY HEALTH PENSION | | | | | | | | Derivative Master Account Number 100307METR |
| METWEST/WEST GATE STRATEGIC IN COME FUND I MASTER FUND | | | | | | | | Derivative Master Account Number 072905INFD |

LBSF Schedules 305

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MF GLOBAL INC. | | | | | | | | Derivative Master Account Number 093097XEDF |
| MF GLOBAL UK LIMITED | | | | | | | | Derivative Master Account Number 061903MANF |
| MFA Mortgage Investments | MFA Mortgage Investments, Inc. | 350 Park Avenue, 21st Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021605MFAM dated 01/23/2007 |
| MFC GB INVT MNGR (U.S) LLC A/C MFC GLOBAL INV MGMT | | | | | | | | Derivative Master Account Number 080707JOH5 |
| MFC GLOBAL INV MGMT US/ JOHN HANCOCK STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 080707JOH8 |
| MFC GLOBAL INV MGMT US/ JOHN HANCOCK GOVERNMENT INCOME FUND | | | | | | | | Derivative Master Account Number 080707JOH7 |
| MFC GLOBAL INV MGMT US/ JOHN HANCOCK INV GRADE BOND FUND | | | | | | | | Derivative Master Account Number 080707JOH6 |
| MFC Global Inv Mgmt US/JOHN HANCOCK BOND FUND | MFC Global Investment Management US LLC | 101 Huntington Avenue H-7 | | Boston | MA | 02199 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080707JOHN dated 07/17/2007 |
| MFC Global Inv Mgmt US/JOHN HANCOCK HIGH YIELDBOND | MFC Global Investment Management US LLC | 101 Huntington Avenue H-7 | | Boston | MA | 02199 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080707JOH9 dated 07/17/2007 |
| MFS ALABAMA MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 030907MF17 |
| MFS ARKANSAS MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 032707MFSI |
| MFS BOND FUND | | | | | | | | Derivative Master Account Number 030907MFSI |
| MFS CALIFORNIA MUNIICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 032707MFS5 |
| MFS CHARTER INCOME TRUST | | | | | | | | Derivative Master Account Number 030907MF11 |
| MFS EMERGING MARKETS DEBT FUND | | | | | | | | Derivative Master Account Number 030907MFS6 |
| MFS EMERGING MARKETS DEBT FUND | | | | | | | | Derivative Master Account Number 042605MFSE |
| MFS FLOATING RATE HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 030907MFS7 |
| MFS FLORIDA MUNICIPAL BOND | | | | | | | | Derivative Master Account Number 032707MFS6 |
| MFS GEORGIA MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 032707MFS8 |
| MFS GLOBAL TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 030807MFS6 |
| MFS GOVERNMENT LIMITED MATURITY FUND | | | | | | | | Derivative Master Account Number 030907MF10 |
| MFS GOVERNMENT MARKETS INCOME TRUST | | | | | | | | Derivative Master Account Number 030907MF12 |
| MFS GOVERNMENT SECURITIES FUND | | | | | | | | Derivative Master Account Number 030907MFS9 |
| MFS HIGH INCOME SERIES | | | | | | | | Derivative Master Account Number 032707MF19 |
| MFS INFLATION-ADJUSTED BOND FUND | | | | | | | | Derivative Master Account Number 031607MFSI |
| MFS INTERMEDIATE INCOME TRUST | | | | | | | | Derivative Master Account Number 030907MF13 |
| MFS INTERMEDIATE INVESTMENT GRADE BOND FUND | | | | | | | | Derivative Master Account Number 031607MFS5 |
| MFS INTERNATIONAL DIVERSIFICAT | | | | | | | | Derivative Master Account Number 121505MF35 |
| MFS INTL GTH FD | | | | | | | | Derivative Master Account Number 121505MF39 |
| MFS INVESTMENT MGMT A/C GOVERNMENT SECURITIES VARI | | | | | | | | Derivative Master Account Number 031607MF12 |
| MFS INVESTMENT MGMT A/C MFS GBL GOVT VARIABLE A/C | | | | | | | | Derivative Master Account Number 031607MF11 |
| MFS INVESTMENT MGMT A/C MFS HIGH YLD OPPS FD | | | | | | | | Derivative Master Account Number 030807MFSI |
| MFS INVESTMENT MGMT A/C MFS INT'L NEW DISC FUND | | | | | | | | Derivative Master Account Number 121505MF13 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MFS INVESTMENT MGMT A/C MFS SERIES TRUST XI - MFS UNION STANDARD EQUITY FUND | | | | | | | | Derivative Master Account Number 012208MFS5 |
| MFS INVESTMENT MGMT A/C MFS SERIES TRUST X-MFS AGGRESSIVE GROWTH ALLOCATION FUND | | | | | | | | Derivative Master Account Number 011708MFSI |
| MFS INVESTMENT MGMT A/C STRATEGIC INCOME SERIES | | | | | | | | Derivative Master Account Number 031607MF10 |
| MFS ITENNESSEE MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 032707MF16 |
| MFS LIFETIME RETIREMENT INCOMEFUND | | | | | | | | Derivative Master Account Number 030907MFS8 |
| MFS LIMITED MATURITY FUND | | | | | | | | Derivative Master Account Number 030907MFS5 |
| MFS MARYLAND MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 032707MFS9 |
| MFS MASS MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 030907MF18 |
| MFS MISSISSIPPI MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 032707MF10 |
| MFS MONEY MARKET SERIES | | | | | | | | Derivative Master Account Number 030907MF19 |
| MFS MONEY MARKET SERIES | | | | | | | | Derivative Master Account Number 031607MFS9 |
| MFS MONEY MARKET VARIABLE ACCOUNT | | | | | | | | Derivative Master Account Number 031607MF14 |
| MFS MULTIMARKET INCOME TRUST | | | | | | | | Derivative Master Account Number 030907MF14 |
| MFS MUNICIPAL INCOME FUND | | | | | | | | Derivative Master Account Number 032707MF11 |
| MFS MUNICIPAL INCOME TRUST | | | | | | | | Derivative Master Account Number 030907MF15 |
| MFS NEW YORK MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 032707MF12 |
| MFS NORTH CAROLINA MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 032707MF13 |
| MFS PENNSYLVANIA MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 032707MF14 |
| MFS RESEARCH BOND FUND | | | | | | | | Derivative Master Account Number 031607MFS7 |
| MFS RESEARCH BOND FUND J | | | | | | | | Derivative Master Account Number 031607MFS8 |
| MFS RESEARCH BOND SERIES | | | | | | | | Derivative Master Account Number 032707MF20 |
| MFS SOUTH CAROLINA MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 032707MF15 |
| MFS SPECIAL VALUE TRUST | | | | | | | | Derivative Master Account Number 030907MF16 |
| MFS STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 030807MFS9 |
| MFS STRATEGIC INCOME SERIES | | | | | | | | Derivative Master Account Number 030907MF20 |
| MFS SUN LIFE SERIES TRUST HIGHYIELD SERIES | | | | | | | | Derivative Master Account Number 030907MF24 |
| MFS SUN LIFE SERIES TRUST WORLD TOTAL RETURNS SERIES | | | | | | | | Derivative Master Account Number 030907MF25 |
| MFS TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 030807MFS5 |
| MFS TOTAL RETURN SERIES | | | | | | | | Derivative Master Account Number 030907MF21 |
| MFS TOTAL RETURN VARIABLE ACC OUNT | | | | | | | | Derivative Master Account Number 031607MF15 |
| MFS UTILITIES FUND | | | | | | | | Derivative Master Account Number 030807MFS8 |
| MFS UTILITIES SERIES | | | | | | | | Derivative Master Account Number 030907MF22 |
| MFS VIRGINIA MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 032707MF17 |
| MFS WEST VIRGINIA MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 032707MF18 |
| MFS/ FLOATING RATE HI FUND | | | | | | | | Derivative Master Account Number 121505MFSF |
| MFS/ GROWTH ALLOCATION FUND | | | | | | | | Derivative Master Account Number 121505MF33 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MFS/CAP OPP SERIES | | | | | | | | Derivative Master Account Number 121605MF22 |
| MFS/EMERGING GROWTH FUND | | | | | | | | Derivative Master Account Number 121905MFSE |
| MFS/EMERGING GROWTH SERIES | | | | | | | | Derivative Master Account Number 121505MFSE |
| MFS/EMERGING MARKETS EQUITY FU | | | | | | | | Derivative Master Account Number 120505MAS6 |
| MFS/EMERGING MARKETS EQUITY SERIES | | | | | | | | Derivative Master Account Number 121505MF55 |
| MFS/GLOBAL EQ SERIES | | | | | | | | Derivative Master Account Number 121605MAS6 |
| MFS/GLOBAL GOVERNMENTS SERIES | | | | | | | | Derivative Master Account Number 121505MF56 |
| MFS/GLOBAL GROWTH SERIES | | | | | | | | Derivative Master Account Number 121505MFSS |
| MFS/GLOBAL TOTAL RETURN SERIES | | | | | | | | Derivative Master Account Number 121505MF58 |
| MFS/GOVERNMENT SECURITIES SERIES | | | | | | | | Derivative Master Account Number 121505MF59 |
| MFS/HIGH INCOME SERIES | | | | | | | | Derivative Master Account Number 121605MFSV |
| MFS/HIGH YIELD SERIES | | | | | | | | Derivative Master Account Number 121505MF10 |
| MFS/INTERNATIONAL GROWTH SERIES | | | | | | | | Derivative Master Account Number 121505MF14 |
| MFS/INTERNATIONAL VALUE SERIES | | | | | | | | Derivative Master Account Number 121505MF15 |
| MFS/INT'L VALUE FUND | | | | | | | | Derivative Master Account Number 121605MFSI |
| MFS/MA INVESTORS GROWTH STOCK FUND | | | | | | | | Derivative Master Account Number 121605MAS5 |
| MFS/MASS INVESTORS GROWTH STOCK SERIES | | | | | | | | Derivative Master Account Number 121505MAS5 |
| MFS/MASSACHUSETTS INVESTORS TRUST | | | | | | | | Derivative Master Account Number 121505MF16 |
| MFS/MASSACHUSETTS INVESTORS TRUST | | | | | | | | Derivative Master Account Number 121605MASS |
| MFS/MFS CHARTER INCOME TRUST | | | | | | | | Derivative Master Account Number 121605MFSC |
| MFS/MFS GOVERNMENT LIMITED MATURITY FUND | | | | | | | | Derivative Master Account Number 121605MFS5 |
| MFS/MFS GOVERNMENT MARKETS INCOME TRUST | | | | | | | | Derivative Master Account Number 121605MF13 |
| MFS/MFS GOVERNMENT SECURITIES FUND | | | | | | | | Derivative Master Account Number 121605MFS6 |
| MFS/MFS GROWTH OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 121605MFS7 |
| MFS/MFS INTERMEDIATE INCOME TRUST | | | | | | | | Derivative Master Account Number 121605MF11 |
| MFS/MFS LIFETIME 2010 FUND | | | | | | | | Derivative Master Account Number 121605MFSL |
| MFS/MFS LIFETIME 2020 FUND | | | | | | | | Derivative Master Account Number 121605MF17 |
| MFS/MFS LIFETIME 2030 FUND | | | | | | | | Derivative Master Account Number 121605MF18 |
| MFS/MFS LIFETIME 2040 FUND | | | | | | | | Derivative Master Account Number 121605MF19 |
| MFS/MFS LIFETIME RETIREMENT INCOME FUND | | | | | | | | Derivative Master Account Number 121605MF20 |
| MFS/MFS MUNICIPAL INCOME TRUST | | | | | | | | Derivative Master Account Number 121605MF10 |
| MFS/MFS SPECIAL VALUE TRUST | | | | | | | | Derivative Master Account Number 121605MF12 |
| MFS/MID CAP GROWTH SERIES | | | | | | | | Derivative Master Account Number 121505MFSM |
| MFS/MID CAP VALUE FUND | | | | | | | | Derivative Master Account Number 121605MFS9 |
| MFS/MID CAP VALUE SERIES | | | | | | | | Derivative Master Account Number 121505MIDC |
| MFS/MODERATE ALLOCATION | | | | | | | | Derivative Master Account Number 121605MFSM |
| MFS/MONEY MARKET SERIES | | | | | | | | Derivative Master Account Number 121505MF20 |
| MFS/NEW DISCOVERY SERIES | | | | | | | | Derivative Master Account Number 121505NEWD |
| MFS/NEW ENDEAVOR FUND | | | | | | | | Derivative Master Account Number 121605MFSN |
| MFS/RESEARCH INTERNATIONAL SERIES | | | | | | | | Derivative Master Account Number 121505MF21 |
| MFS/RESEARCH SERIES | | | | | | | | Derivative Master Account Number 121505MF31 |
| MFS/STRATEGIC GROWTH SERIES | | | | | | | | Derivative Master Account Number 121505MF32 |
| MFS/STRATEGIC INCOME SERIES | | | | | | | | Derivative Master Account Number 121505MF34 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MFS/STRATEGIC VALUE FUND | | | | | | | | Derivative Master Account Number 121605MFSS |
| MFS/STRATEGIC VALUE SERIES | | | | | | | | Derivative Master Account Number 121505MF36 |
| MFS/SUN LIFE SERIES TRUST - GLOBAL TOTAL RETURN SERIES | | | | | | | | Derivative Master Account Number 030907MF23 |
| MFS/SUN LIFE SERIES TRUST - UTILITIES SERIES | | | | | | | | Derivative Master Account Number 030907MF26 |
| MFS/TECHNOLOGY SERIES | | | | | | | | Derivative Master Account Number 121505MF37 |
| MFS/TOTAL RETURN SERIES | | | | | | | | Derivative Master Account Number 121605MFST |
| MFS/UNION STD EQ FD | | | | | | | | Derivative Master Account Number 121605MFSU |
| MFS/UTILITIES SERIES | | | | | | | | Derivative Master Account Number 121605MF14 |
| MFS/VALUE SERIES | | | | | | | | Derivative Master Account Number 121605MF16 |
| MFSHIGH YIELD VARIABLE ACCOUNT | | | | | | | | Derivative Master Account Number 031607MF13 |
| MFSMUNICIPAL LIMITED MATURITY FUND | | | | | | | | Derivative Master Account Number 031607MFS6 |
| MGG MIDSTREAM HOLDINGS LP | | | | | | | | Derivative Master Account Number 122205MGGM |
| MH DAVIDSON AND CO | | | | | | | | Derivative Master Account Number 110199MHAC |
| MICHIGAN STATE HOUSING DEVELOPEMENT AUTHORITY | | | | | | | | Derivative Master Account Number 051500MICH |
| MICHIGAN TOBACCO SETTLEMENT | | | | | | | | Derivative Master Account Number 081707MICH |
| MICROACCESS TRUST 2007 | Lehman Brothers Special Financing Inc. | c/o Lehman Brothers Inc. | 745 Seventh Avenue | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061907MICR dated 06/20/2007 |
| MICROSOFT CAPITAL GROUP LP | | | | | | | | Derivative Master Account Number 052803MICR |
| MIDAMERICAN ENERGY COMPANY | | | | | | | | Derivative Master Account Number 042806MID6 |
| MIDAMERICAN ENERGY COMPANY | | | | | | | | Derivative Master Account Number 102605MID6 |
| MIDAMERICAN ENERGY HLD CO | | | | | | | | Derivative Master Account Number 111606MIDA |
| MIDAMERICAN ENERGY HOLDINGS COMPANY | | | | | | | | Derivative Master Account Number 020604MIDA |
| MIDCON CORPORATION | | | | | | | | Derivative Master Account Number 121307MIDC |
| MIDDLESEX SAVINGS BANK | | | | | | | | Derivative Master Account Number 080607MID9 |
| Midfirst Bank | 501 W. Interstate 44 Rd | | | Oklahoma City | OK | 73118 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081899MIDF dated 01/20/1999 |
| MIDLAND FINANCIAL CO | | | | | | | | Derivative Master Account Number 052406MIDL |
| MIDLAND FINANCIAL CO A/C MIDLAND FUND II LLC | | | | | | | | Derivative Master Account Number 121306MIDL |
| MIDLAND INVESTMENT COMPANY | | | | | | | | Derivative Master Account Number 111406MIDL |
| MIDLAND NATIONAL LIFE INSURANCE CO | | | | | | | | Derivative Master Account Number 050201MNLI |
| MIDWAY GROUP LP A/C MIDWAY MKT NEUTRAL FD LLC | | | | | | | | Derivative Master Account Number 081406MIDW |
| MIGNON/ALPSTAR EUROPEAN CREDITOPPORTUNITIES MASTER FUND LTD | | | | | | | | Derivative Master Account Number 101504MIGN |
| MIGNON/ALPSTAR SECURED BANK LOAN FUND LTD | | | | | | | | Derivative Master Account Number 012207MIGN |
| MILFORD SAVINGS BANK | | | | | | | | Derivative Master Account Number 110405MILF |
| MILLENIUM (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number MILINTLBSF |
| MILLENNIUM MGMT LLC A/C INTEGRATED CORE STRATEGIES(ASIA) PTE LTD | | | | | | | | Derivative Master Account Number 111607MILL |
| MILLENNIUM PARTNERS LP C/O GABRIEL CAPITAL GROUP | | | | | | | | Derivative Master Account Number 080106GAB5 |
| MILWAUKEE & VICINITY BUILDING TRADES UNITED PENSION TRUST | | | | | | | | Derivative Master Account Number 073007REA5 |
| Milwaukee, City of | Office of the City Comptroller | City Hall, Room 404 | 200 East Wells Street | Milwaukee | WI | 53202 | UNITED STATES | Historical Agreement Number 012496COM dated 12/17/2003 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MINERVA SA A/C MINERVA OVERSEAS LTD | | | | | | | | Derivative Master Account Number 011508MINE |
| MINIBOND LIMITED SERIES 1 | Minibond Limited c/o Walkers SPV Limited | Walkers House PO Box 908 GT | Mary Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042806MIN9 dated 03/30/2006 |
| MINIBOND LIMITED SERIES 10 | | | | | | | | Derivative Master Account Number 080508MIN7 |
| MINIBOND LIMITED SERIES 2 | | | | | | | | Derivative Master Account Number 082206MINI |
| MINIBOND LIMITED SERIES 3 | | | | | | | | Derivative Master Account Number 022207MINI |
| MINIBOND LIMITED SERIES 5 | c/o HSBC Institutional Trust Services (Singapore) | 21 Collyer Quay #10-01 | HSBC Building | | | 049320 | SINGAPORE | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061407MINI dated 03/30/2006 |
| MINIBOND LIMITED SERIES 6 | c/o HSBC Institutional Trust Services (Singapore) | 21 Collyer Quay #10-01 | HSBC Building | | | 049320 | SINGAPORE | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061407MIN5 dated 03/30/2006 |
| MINIBOND LIMITED SERIES 7 | | | | | | | | Derivative Master Account Number 122607MINI |
| MINIBOND LIMITED SERIES 8 | | | | | | | | Derivative Master Account Number 122607MIN5 |
| MINIBOND LIMITED SERIES 9 | | | | | | | | Derivative Master Account Number 080508MIN5 |
| MINJIAN ENTERPRISES LTD. | | | | | | | | Derivative Master Account Number 062807MIN5 |
| MINNESOTA INTERMEDIATE TAX FREE FUND | | | | | | | | Derivative Master Account Number 122007FAF9 |
| Minnesota Masonic Home Care Center | 11501 Masonic Home Drive | | | Bloomington | MN | 55437 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 122602MINN dated 01/01/2003 |
| MINNESOTA MINING AND MANUFACTURING CO VIP TRUST | | | | | | | | Derivative Master Account Number 113004MMM |
| MINNESOTA TAX FREE FUND | | | | | | | | Derivative Master Account Number 122007FA10 |
| MIO PARTNERS/COMPASS HTV LLC | | | | | | | | Derivative Master Account Number 031708MIOP |
| MIO PARTNERS/COMPASS OFFSHORE HTV PCC | | | | | | | | Derivative Master Account Number 072407COM5 |
| Mirabella | c/o Pacific Retirement Services | 1200 Mira Mar Avenue | | Medford | OR | 97504 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110206MIRA dated 10/26/2006 |
| MISSOURI TAX FREE FUND | | | | | | | | Derivative Master Account Number 122007FAF8 |
| MISYS PLC | | | | | | | | Derivative Master Account Number 031708MISY |
| MITSUBISHI INT'L CORP | | | | | | | | Derivative Master Account Number 010708MITS |
| MITSUBISHI UFJ SEC (HK) CAP LTD | | | | | | | | Derivative Master Account Number 042396TMIL |
| MITSUBISHI UFJ SECURITIES (STOCK LOAN) | | | | | | | | Derivative Master Account Number 041502TSSE |
| MITSUBISHI UFJ SECURITIES CO LTD | | | | | | | | Derivative Master Account Number 062498KSCT |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION (THE) | | | | | | | | Derivative Master Account Number 70585MITC |
| Mitsui & Co. (U.S.A.), Inc. | 200 Park Avenue | | | New York | NY | 10166-0130 | UNITED STATES | Master Rate Swap Agreement Agreement Number 36528MSUS dated 11/03/1986 |
| Mitsui Sumitomo Insurance Co Ltd | 27-2, Shinkawa 2-Chome | Chuo-ku | | Tokyo | | 104-8252 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021799MITS dated 01/24/2005 |
| MIVTAHIM PENSION FUND | | | | | | | | Derivative Master Account Number 121707MIVT |
| MIZRAHI TEFAHOT BANK LTD | | | | | | | | Derivative Master Account Number 081695UMBI |
| MIZUHO CAPITAL MARKETS CORPORATION | | | | | | | | Derivative Master Account Number 072994FCMN |
| MIZUHO INTERNATIONAL PLC | | | | | | | | Derivative Master Account Number 100693IBJI |
| MIZUHO INVESTORS SECURITIES COLTD | | | | | | | | Derivative Master Account Number 080798KSCT |
| MIZUHO WIND CREDIT ARB FUND | | | | | | | | Derivative Master Account Number 030107MIZU |
| MIZUNO CORPORATION | | | | | | | | Derivative Master Account Number 111296MIZC |
| MKM LONGBOAT CAP ADV LLP A/C MKM LONGBOAT MULTI-STRAT | | | | | | | | Derivative Master Account Number 020806MKML |
| MKP Alpha Ltd | MKP Capital Management , L.L.C. | 600 Lexington Avenue | 18th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081503MKPA dated 12/06/2002 |
| MKP CAPITAL MANAGEMENT L.L.C. | | | | | | | | Derivative Master Account Number 022498MKP |

LBSF Schedules 310

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MKP CAPITAL MANAGEMENT LLC A/C MKP | | | | | | | | Derivative Master Account Number 091506MKP5 |
| MKP CAPITAL MANAGEMENT LLC A/C MKP FIXED INCOME FUND LP | | | | | | | | Derivative Master Account Number 012308MKPC |
| MKP CAPITAL MANAGEMENT LLCA/C MKP Vela CBO Ltd | MKP Vela CBO, Ltd. c/o Walkers SPV LMT. | Walker House | 87 Mary Street | George Town, Grand Cayman | | KY1-9002 | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102306MKPC dated 11/16/2006 |
| MKP Credit II Master Fund, Ltd. | MKP Credit II Master Fund, Ltd. | c/o MKP Capital Management, L.L.C. | 600 Lexington Avenue, 18th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111504MKPC dated 09/29/2005 |
| MKP CREDIT MASTER FUND LDC | | | | | | | | Derivative Master Account Number 081808MKPC |
| MKP Credit Master Fund, Ltd. | MKP Capital Mgt | 101 East 52nd Street, 18th Flr | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112301MKPC dated 11/14/2001 |
| MKP Master Fund, LDC | c/o MKP Capital Management, L.L.C. | 101 East 52nd Street, 18th Flr | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011101MKPM dated 01/11/2001 |
| MKP Opportunity Master Fund, Ltd. | MKP Cap Management | 101 East 52nd Street, 18th Flr | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112301MKPO dated 11/14/2001 |
| ML DIVERSIFIED CREDIT FUND C/O BLACKROCK INVESTMENT MGNT. | | | | | | | | Derivative Master Account Number 121807BL10 |
| MLCS A/C CAP VEN INTL GIVEUP(RATES) | | | | | | | | Derivative Master Account Number 020107MER7 |
| MLCS/SAYBROOK MUNCPL RELATIVE VALUE GIVE-UP (RATES) | | | | | | | | Derivative Master Account Number 012407SAYB |
| MLI A/C CAP VEN INTL GIVEUP(CDS) | | | | | | | | Derivative Master Account Number 020107MER6 |
| MLI/AGILO MASTER FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 022608AGIL |
| MLI/ALADDIN GENIE II FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 031808ALA5 |
| MLI/ALADDIN GLOBAL CREDIT FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 031808ALAD |
| MLI/ALADDIN STRUCT CREDIT STRAT MST GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 041508ALAD |
| MLI/ASA TAX ADV RE VAL GIVE UP(CDS) | | | | | | | | Derivative Master Account Number 073107MER7 |
| MLI/ASA TAXABLE RE VAL GIVE UP(CDS) | | | | | | | | Derivative Master Account Number 073107MER8 |
| MLI/DARBY FINANCIAL PRODUCTS G IVE-UP (RATES) | | | | | | | | Derivative Master Account Number 012207DA12 |
| MLI/DARBY FINANCIAL PRODUCTS GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 012607SUSQ |
| MLI/KBW CREDIT OPP MST FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 040808KBWA |
| MLI/MARINER-TRICADIA STRATGS MST FD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 010907MARI |
| MLI/NEWGATE ALTERNATIVE A/C PALL MALL GIVE-UP CDS | | | | | | | | Derivative Master Account Number 031907PALL |
| MLI/ROSE GROVE OFFSHORE FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 041107ROS7 |
| MLI/ROSE GROVE PARTNERS/ GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 041107ROS5 |
| MLIM- MLIIF WORLD INCOME PORTF MERRILL LYNCH INVESTMENT MANAG | | | | | | | | Derivative Master Account Number 113005MLI5 |
| MLIM/ALPHA PLUS S&P500 SERIES OF PA INVESTMENT STRATE | | | | | | | | Derivative Master Account Number 071906MLI5 |
| MLIM/ESG | | | | | | | | Derivative Master Account Number 091604MESG |
| MLIM/GEB | | | | | | | | Derivative Master Account Number 091604MGEB |

LBSF Schedules 311

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MLIM/MASTER INFLATION PROTECTED TRUST | | | | | | | | Derivative Master Account Number 032304MIPF |
| MLIM/MCE | | | | | | | | Derivative Master Account Number 091604MMCE |
| MLIM/MGD | | | | | | | | Derivative Master Account Number 091604MMGD |
| MLIM/MLIIF US DOLLAR LOW DURATION BOND FUND | | | | | | | | Derivative Master Account Number 082703MERR |
| MLIM/PIM | | | | | | | | Derivative Master Account Number 091604MPIM |
| MLIM/Portable AlphaStrategic Patnrships A Series | c/o Merrill Lynch Investment Managers LLC | 800 Scudders Mill Road | | Plainsboro | NJ | 08536 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120505PORT dated 03/28/2006 |
| MLIM/SIGB MERCURY INT GOV BOND PORT OF FAM SERIES | | | | | | | | Derivative Master Account Number 080902MLSF |
| MLIM/THE ROMAN CATHO LIC ARCHDIOCESE OF NEWARK | | | | | | | | Derivative Master Account Number 022406DIOC |
| MLIM/US DOLLAR CORE BOND FUND | | | | | | | | Derivative Master Account Number 092704MLCB |
| MLIM/WB1 | | | | | | | | Derivative Master Account Number 091604MWB1 |
| MM WARBURG BK (SCHWEIZ) AG | | | | | | | | Derivative Master Account Number 010606MMWA |
| MML ABN SEPARATE ACCOUNT HOLDING COMPANY | | | | | | | | Derivative Master Account Number 081308MAS5 |
| MML SERIES INVESTMENT FUND I I - MML BLEND FUND | | | | | | | | Derivative Master Account Number 122206MAS7 |
| MML SERIES INVESTMENT FUND I I - MML MANAGED BOND FUND | | | | | | | | Derivative Master Account Number 122206MA11 |
| MN SERVICES VERM BV A/C STICHTING MN SERVICES OBLIGATIEFONDS EUROPA III | | | | | | | | Derivative Master Account Number 110207MNSE |
| MOHAWK INTERNATIONAL HOLDINGS SARL | | | | | | | | Derivative Master Account Number 071708MOH5 |
| MONARCH CAPITAL LTD | | | | | | | | Derivative Master Account Number 060701MONC |
| MONARCH DEBT RECOVERY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 101006QUA6 |
| MONARCH INCOME MASTER FUND LTD | | | | | | | | Derivative Master Account Number 101006QUAD |
| MONARCH OPPORTUNITIES MASTER FUND LTD | | | | | | | | Derivative Master Account Number 101006QUA5 |
| MONARCH PARTNERS LP | | | | | | | | Derivative Master Account Number 010401MONP |
| MONETARY AUTHORITY OF SINGAPOR | | | | | | | | Derivative Master Account Number 061802MAOX |
| Monongalia Health Systems | 1200 J D Anderson Drive | | | Morgantown | WV | 26505 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jursdiction Agreement Number 110501MONO dated 10/10/2001 |
| MONTE PASCHI IRELAND LTD | | | | | | | | Derivative Master Account Number 050499121F |
| MONTHLY INCOME FUND C/O BLACKROCK INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 121807BL11 |
| MONTPELIER REINSURANCE LTD | | | | | | | | Derivative Master Account Number 101106MONT |
| MONUMENTAL LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 010799MLI |
| MOODY'S INVESTOR SERVICE | | | | | | | | Derivative Master Account Number 081808MOO5 |
| MOONLIGHT BASIN HOLDINGS A/C MOONLIGHT BASIN RANCH | | | | | | | | Derivative Master Account Number 090407MOO6 |
| MOORE CANADA FUND (MASTER) LP | | | | | | | | Derivative Master Account Number 030707MOO6 |
| MOORE CAPITAL | | | | | | | | Derivative Master Account Number 011094MOGL |
| MOORE CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number MOORLMMR |
| MOORE CREDIT FUND (MASTER) | | | | | | | | Derivative Master Account Number MCFM001 |
| MOORE CREDIT FUND (MASTER) | | | | | | | | Derivative Master Account Number MOOR003 |
| MOORE CREDIT FUND (MASTER) LP | | | | | | | | Derivative Master Account Number 102803MOOR |
| MOORE EMERGING MARKETS FUND (M ASTER) LP | | | | | | | | Derivative Master Account Number 050898MEM |

LBSF Schedules 312

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MOORE ENERGY FUND LP | | | | | | | | Derivative Master Account Number 051106MOOR |
| MOORE FX FUND (MASTER) LP C/O MOORE CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 071406MOOR |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | | | | | | | | Derivative Master Account Number 103197MCAP |
| MOORE MACRO MARKETS FU ND LP | | | | | | | | Derivative Master Account Number 092705MOOR |
| MORAGA | | | | | | | | Derivative Master Account Number 050106MOR5 |
| MORGAN STANLEY | | | | | | | | Derivative Master Account Number 021494MSGP |
| MORGAN STANLEY | | | | | | | | Derivative Master Account Number ABHAMSCS |
| MORGAN STANLEY & CO | | | | | | | | Derivative Master Account Number EMDAMORS |
| MORGAN STANLEY & CO | | | | | | | | Derivative Master Account Number GLGMMORS |
| MORGAN STANLEY & CO INC/ DIAMONDBACK MASTER FUND LTD GI | | | | | | | | Derivative Master Account Number 102705DI13 |
| MORGAN STANLEY & CO. INTERNATI ONAL PLC | | | | | | | | Derivative Master Account Number 73181MSI |
| MORGAN STANLEY / FORTIS HEDGE EURO HIGH YIELD MASTER GIVE UP | | | | | | | | Derivative Master Account Number 060507MOR5 |
| MORGAN STANLEY / WHITEBEAM CREDIT MASTER FUND | | | | | | | | Derivative Master Account Number 071907MOR5 |
| MORGAN STANLEY A/C MORGAN STANLEY INTL FUND | | | | | | | | Derivative Master Account Number 091807MORG |
| MORGAN STANLEY A/C SEL DIM INV SER FLEXIBLE INC | | | | | | | | Derivative Master Account Number 011708MOR6 |
| MORGAN STANLEY A/C SEL DIMEN INV SER-BAL GROWTH | | | | | | | | Derivative Master Account Number 011708MOR5 |
| MORGAN STANLEY ALPHA ADVA NTAGE EUROPEAN EQUITYFUND | | | | | | | | Derivative Master Account Number 111006MOR6 |
| MORGAN STANLEY ASSET MANAGEMEN T EMERGING MARKET DE | | | | | | | | Derivative Master Account Number 040397EMSE |
| MORGAN STANLEY CAP GIVE UP A/C RAB ASIAN FIXED INCOME OPP | | | | | | | | Derivative Master Account Number 030608MOR6 |
| MORGAN STANLEY CAP SVCS | | | | | | | | Derivative Master Account Number 101606MOR5 |
| MORGAN STANLEY CAP SVCS A/C ALBRIGHT CAP MGMT GIVE UP | | | | | | | | Derivative Master Account Number 021507MOR6 |
| MORGAN STANLEY CAP SVCS A/C BLUE MOUNTAIN CREDIT ALTER | | | | | | | | Derivative Master Account Number 061906MOR5 |
| MORGAN STANLEY CAP SVCS A/C BLUEMOUNTAIN ULTRA SRT CRE | | | | | | | | Derivative Master Account Number 061906MORG |
| MORGAN STANLEY CAP SVCS/GR ACIE CAP LLC GIVE UP CDS | | | | | | | | Derivative Master Account Number 121605GRAC |
| MORGAN STANLEY CAP/SION HAL ENGIVE UP | | | | | | | | Derivative Master Account Number 030906MORG |
| MORGAN STANLEY CAPITA SERVICES-PRU ALPHA F.I.O. MASTER FUND | | | | | | | | Derivative Master Account Number 041906MORG |
| MORGAN STANLEY CAPITAL SERVICE | | | | | | | | Derivative Master Account Number 033106MORG |
| MORGAN STANLEY CAPITAL SERVICE S INC. | | | | | | | | Derivative Master Account Number 71506MORS |
| MORGAN STANLEY CAPITAL SERV'S REF GIVE UP ARTESIAN | | | | | | | | Derivative Master Account Number 040406MORG |
| MORGAN STANLEY COMMODITIES ALPHA FUND (CAYMAN) LTD | | | | | | | | Derivative Master Account Number 020708MOR8 |
| MORGAN STANLEY G/U BLUECORR FDA/C BLUECORR FUND LLC | | | | | | | | Derivative Master Account Number 082306MOR5 |

LBSF Schedules 313

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY GIVE UP / CINNAMON | | | | | | | | Derivative Master Account Number 071107MORG |
| MORGAN STANLEY GIVE UP / OBSERVATORY CAPITAL | | | | | | | | Derivative Master Account Number 071007MORG |
| MORGAN STANLEY GIVE UP CPM A/C SIGNUM CREDARIS LTD | | | | | | | | Derivative Master Account Number 121506MORG |
| MORGAN STANLEY GIVE UP/ NOVATOR CRED OPPS | | | | | | | | Derivative Master Account Number 021208MOR6 |
| Morgan Stanley Global Opportunity Bond Fund, Inc. | Morgan Stanley Global Opportunity Bond Fund, Inc. | Morgan Stanley Investment Management Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070898XMSG dated 09/18/2007 |
| MORGAN STANLEY HED FD PTNR/ BROOKVILLE MASTER FD II | | | | | | | | Derivative Master Account Number 032907BROO |
| Morgan Stanley Hed Fd Ptnr/Brookville Master Fd Lt | FrontPoint Partners LLC | 2 Greenwich Plaza | | Greenwich | CT | 06830 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060707MORG dated 05/21/2007 |
| MORGAN STANLEY HEDG FD PTNRS/BROOKVILLE MASTER FUND LTD | | | | | | | | Derivative Master Account Number 022707BRO7 |
| Morgan Stanley Hedg Fd Ptnrs/Brookville Mstr Fd II | FrontPoint Partners LLC | 2 Greenwich Plaza | | Greenwich | CT | 06830 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022707BROO dated 05/21/2007 |
| MORGAN STANLEY HIGH YIELDFUND INC | Morgan Stanley High Yield Fund, Inc. | Morgan Stanley Investment Management Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101707MOR5 dated 09/18/2007 |
| MORGAN STANLEY HIGH YIELDSecurities Inc | Morgan Stanley High Yield Securities Inc. | Morgan Stanley Advisors, Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101707MOR7 dated 09/18/2007 |
| MORGAN STANLEY INCOME SECURITIES INC | | | | | | | | Derivative Master Account Number 041708MOR6 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST ADVISORY PORTFOLIO SERIES 1 | | | | | | | | Derivative Master Account Number 062107MOR8 |
| MORGAN STANLEY INTL / FULCRUM ASSET MANAGEMENT LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 052208FULC |
| MORGAN STANLEY INV MGMT A/C M S PRIME INCOME TRUST | | | | | | | | Derivative Master Account Number 052307MOR5 |
| MORGAN STANLEY INV MGMT A/C M.S. HIGH YLD FD INC | | | | | | | | Derivative Master Account Number 020607MO10 |
| MORGAN STANLEY INV MGMT A/C MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND INC | | | | | | | | Derivative Master Account Number 020507MOR6 |
| MORGAN STANLEY INV MGMT A/C MORGAN STANLEY HIGH YIELD | | | | | | | | Derivative Master Account Number 020607MO20 |
| MORGAN STANLEY INV MGMT A/C MORGAN STANLEY INSTITUTION | | | | | | | | Derivative Master Account Number 020607MORG |
| MORGAN STANLEY INV MGMT A/C MORGAN STANLEY MORTGAGE SE | | | | | | | | Derivative Master Account Number 020607MO32 |
| MORGAN STANLEY INV MGMT A/C MORGAN STANLEY OIA | | | | | | | | Derivative Master Account Number 052407MOR5 |
| MORGAN STANLEY INV MGMT A/C MORGAN STANLEY SICAV FRONT POINT GLOBAL MACRO FD | | | | | | | | Derivative Master Account Number 031808MORG |
| MORGAN STANLEY INV MGMT A/C MORGAN STANLEY US GOVERNME | | | | | | | | Derivative Master Account Number 020607MO49 |
| MORGAN STANLEY INV MGMT A/C MORGAN STANLEY UTILITIES F | | | | | | | | Derivative Master Account Number 020607MO50 |
| MORGAN STANLEY INV MGMT A/C MS ALLOCATOR FUND | | | | | | | | Derivative Master Account Number 020607MO13 |

LBSF Schedules 314

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY INV MGMT A/C MS BALANCED FUND | | | | | | | | Derivative Master Account Number 020607MO14 |
| MORGAN STANLEY INV MGMT A/C MS CA INSURED MUNI INC | | | | | | | | Derivative Master Account Number 020607MO15 |
| MORGAN STANLEY INV MGMT A/C MS CA QUAL MUNI SECS | | | | | | | | Derivative Master Account Number 020607MO16 |
| MORGAN STANLEY INV MGMT A/C MS CA TAX-FREE INC FUND | | | | | | | | Derivative Master Account Number 020607MO17 |
| MORGAN STANLEY INV MGMT A/C MS ENHANCED CASH FUND | | | | | | | | Derivative Master Account Number 020607MO11 |
| MORGAN STANLEY INV MGMT A/C MS GALAXY FUND - FRONTIER EM FUND | | | | | | | | Derivative Master Account Number 072307MORG |
| MORGAN STANLEY INV MGMT A/C MS INDIA INVESTMENT FUND | | | | | | | | Derivative Master Account Number 020607MO12 |
| MORGAN STANLEY INV MGMT A/C MS INSURED CA MUNI SECS | | | | | | | | Derivative Master Account Number 020607MO23 |
| MORGAN STANLEY INV MGMT A/C MS INSURED MUNI BOND TRUST | | | | | | | | Derivative Master Account Number 020607MO24 |
| MORGAN STANLEY INV MGMT A/C MS INSURED MUNI INC TRUST | | | | | | | | Derivative Master Account Number 020607MO25 |
| MORGAN STANLEY INV MGMT A/C MS INSURED MUNI SECS | | | | | | | | Derivative Master Account Number 020607MO26 |
| MORGAN STANLEY INV MGMT A/C MS INSURED MUNI TRUST | | | | | | | | Derivative Master Account Number 020607MO27 |
| MORGAN STANLEY INV MGMT A/C MS LIMITED DURATION US TRE | | | | | | | | Derivative Master Account Number 052307MOR8 |
| MORGAN STANLEY INV MGMT A/C MS LTD DURATION FUND | | | | | | | | Derivative Master Account Number 020607MO29 |
| MORGAN STANLEY INV MGMT A/C MS LTD TERM MUNI TRUST | | | | | | | | Derivative Master Account Number 020607MO31 |
| MORGAN STANLEY INV MGMT A/C MS MUNI INC OPPTY TRST 2 | | | | | | | | Derivative Master Account Number 020607MO34 |
| MORGAN STANLEY INV MGMT A/C MS MUNI PREM INC TRUST III | | | | | | | | Derivative Master Account Number 020607MO35 |
| MORGAN STANLEY INV MGMT A/C MS MUNI PREMIUM INC TRUST | | | | | | | | Derivative Master Account Number 020607MO36 |
| MORGAN STANLEY INV MGMT A/C MS NY QUAL MUNI SECS | | | | | | | | Derivative Master Account Number 020607MO37 |
| MORGAN STANLEY INV MGMT A/C MS NY TAX FREE INC FUND | | | | | | | | Derivative Master Account Number 020607MO38 |
| MORGAN STANLEY INV MGMT A/C MS QUAL MUNI INVMT TRUST | | | | | | | | Derivative Master Account Number 020607MO41 |
| MORGAN STANLEY INV MGMT A/C MS QUAL MUNI SECURITIES | | | | | | | | Derivative Master Account Number 020607MO42 |
| MORGAN STANLEY INV MGMT A/C MS QUALITY MUNI INC TRUST | | | | | | | | Derivative Master Account Number 020607MO40 |
| MORGAN STANLEY INV MGMT A/C MS SEL DIM INV SER- BAL GR | | | | | | | | Derivative Master Account Number 020607MO43 |
| MORGAN STANLEY INV MGMT A/C MS SEL DIM INV SR- UTIL PT | | | | | | | | Derivative Master Account Number 020607MO45 |
| MORGAN STANLEY INV MGMT A/C MS TAX-EXEMPT SEC TRUST | | | | | | | | Derivative Master Account Number 020607MO48 |
| MORGAN STANLEY INV MGMT A/C MSDW GOVT INCOME TRUST | | | | | | | | Derivative Master Account Number 020607MO19 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY INV MGMT A/C MSIF TRUST US MID CAP VAL | | | | | | | | Derivative Master Account Number 020507MO21 |
| MORGAN STANLEY INV MGMT A/C MSIF UIF EQ & INC | | | | | | | | Derivative Master Account Number 052307MO11 |
| MORGAN STANLEY INV MGMT A/C MSIF UIF HI YIELD PORTFOLI | | | | | | | | Derivative Master Account Number 020607MOR8 |
| MORGAN STANLEY INV MGMT A/C MSIF UIF HIGH YIELD | | | | | | | | Derivative Master Account Number 052307MO12 |
| MORGAN STANLEY INV MGMT A/C MSIFT EQUITIES PLUS PTFLIO | | | | | | | | Derivative Master Account Number 052307MO10 |
| MORGAN STANLEY INV MGMT A/C MSIFT INTERNATIONAL FIXED | | | | | | | | Derivative Master Account Number 052307MO13 |
| MORGAN STANLEY INV MGMT A/C MSIFT LONG DURATION FID | | | | | | | | Derivative Master Account Number 052307MOR9 |
| MORGAN STANLEY INV MGMT A/C MSVIS - LTD DURATION PORT | | | | | | | | Derivative Master Account Number 020607MO53 |
| MORGAN STANLEY INV MGMT A/C MSVIS HIGH YIELD PORTFOLIO | | | | | | | | Derivative Master Account Number 020607MO51 |
| MORGAN STANLEY INV MGMT A/C MSVIS UTILITIES PORTFOLIO | | | | | | | | Derivative Master Account Number 020607MO56 |
| MORGAN STANLEY INV MGMT A/C UNIV INST EMG MKTS DEBT | | | | | | | | Derivative Master Account Number 020607MOR5 |
| MORGAN STANLEY INV MGMT A/C VAN KAMPEN HY MUNI FUND | | | | | | | | Derivative Master Account Number 021207MORG |
| MORGAN STANLEY INV MGMTA/C Morgan Stanley Flexible | MS Flexible Income Trust | Morgan Stanley Advisors, Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020507MO28 dated 09/18/2007 |
| MORGAN STANLEY INV MGMTA/C Morgan Stanley Income T | Morgan Stanley Income Trust | Morgan Stanley Advisors, Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020607MO22 dated 09/18/2007 |
| MORGAN STANLEY INV MGMTA/C Morgan Stanley Strategi | Morgan Stanley Strategist Fund | Morgan Stanley Advisors, Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020607MO47 dated 09/18/2007 |
| MORGAN STANLEY INV MGMTA/C MS Inc Securities Inc | Morgan Stanley Income Securities, Inc. | Morgan Stanley Advisors, Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020607MO21 dated 09/18/2007 |
| MORGAN STANLEY INV MGMTA/C MS Sel Dim - Flex Inc P | MS SDIS-Flexible Income Portfolio | Morgan Stanley Advisors, Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020607MO44 dated 09/18/2007 |
| MORGAN STANLEY INV MGMTA/C MS Variable Inv - Incom | MSVIS-Limited Duration Portfolio | Morgan Stanley Advisors, Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052307MOR7 dated 09/18/2007 |
| MORGAN STANLEY INV MGMTA/C MS Variable Inv - Strat | MSVIS-Strategist Portfolio | Morgan Stanley Advisors, Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052307MOR6 dated 09/18/2007 |
| MORGAN STANLEY INV MGMTA/C MSIFT Municipal Portfol | Morgan Stanley Institutional Fund Trust Municipal | Morgan Stanley Investment Management Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020507MO16 dated 09/18/2007 |
| MORGAN STANLEY INVESTMENT MANAGEMENT | | | | | | | | Derivative Master Account Number 88892CBUS |
| MORGAN STANLEY INVESTMENT MANAGEMENT INC | | | | | | | | Derivative Master Account Number 042897EMST |
| MORGAN STANLEY INVS LP A/C MS INSTIT FUND DISCIPLINED | | | | | | | | Derivative Master Account Number 101505MORN |
| MORGAN STANLEY INVS LP A/C MS INSTIT FUND SYTEMATIC L | | | | | | | | Derivative Master Account Number 071107MOR6 |
| MORGAN STANLEY LIBOR 200 CORE PLUS SEGREGATED PORTFOLIO | | | | | | | | Derivative Master Account Number 022307MOR6 |
| MORGAN STANLEY LIBOR 200 CREDIT SEGREGATED PORTFOLIO | | | | | | | | Derivative Master Account Number 022307MOR7 |

LBSF Schedules 316

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY LIBOR 200 EMERGING MARKET DEBT SEGREGATED PORTFOLIO | | | | | | | | Derivative Master Account Number 022307MOR9 |
| MORGAN STANLEY LIBOR 200 MORTGAGE SEGREGATED PORTFOLIO | | | | | | | | Derivative Master Account Number 022307MOR8 |
| MORGAN STANLEY OFFSHORE ADVISORY FULL AUTHORITY CREDIT SEGREGATED PORTFOLIO | | | | | | | | Derivative Master Account Number 020507MO27 |
| MORGAN STANLEY OFFSHORE ADVISORY FULL AUTHORITY MORTGAGE SEGREGATED PORTFOLIO | | | | | | | | Derivative Master Account Number 020507MO25 |
| MORGAN STANLEY OFFSHORE ADVISORY INVESTMENT GRADE CREDIT SEGREGATED PORTFOLIO | | | | | | | | Derivative Master Account Number 020507MO26 |
| MORGAN STANLEY OFFSHORE ADVISORY INVESTMENT GRADE MORTGAGE SEGREGATED PORTFOLIO | | | | | | | | Derivative Master Account Number 020507MO24 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES HIGH YIE | MSVIS-High Yield Portfolio | Morgan Stanley Advisors, Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101707MOR8 dated 09/18/2007 |
| MORGAN STANLEY&CO INTL GIVE- UP IONIC CAPITAL MSTR | | | | | | | | Derivative Master Account Number 081607MOR6 |
| MORGAN STANLEY&CO INTL LTD GIVE UP CINNAMON CRDIT MASTER | | | | | | | | Derivative Master Account Number 080707MOR5 |
| MORGAN STANLEY/ MCM OFFSHORE CREDIT OPP MASTERFD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 062907MELL |
| MORGAN STANLEY/ RIC MULTI STRATEGY BOND FUND | | | | | | | | Derivative Master Account Number 040307DEL5 |
| MORGAN STANLEY/ TIKEHAU CREDITOPPORTUNITIES MASTER GIVE UP | | | | | | | | Derivative Master Account Number 060507MORG |
| MORGAN STANLEY/ASCENDANT GIVE-UP | | | | | | | | Derivative Master Account Number 012407VAND |
| MORGAN STANLEY/ASTERI MASTER GIVE-UP | | | | | | | | Derivative Master Account Number 031407MORG |
| MORGAN STANLEY/BLUCORR GIVEUP | | | | | | | | Derivative Master Account Number 072707MORG |
| MORGAN STANLEY/BLUE MOUNTAIN GIVEUP | | | | | | | | Derivative Master Account Number 121505BLU5 |
| MORGAN STANLEY/BLUE MOUNTAIN TIMBERLINE FUND GIVE-UP CDS | | | | | | | | Derivative Master Account Number 051607MOR5 |
| MORGAN STANLEY/BLUE MTN BLUCORR FUND GIVE-UP | | | | | | | | Derivative Master Account Number 010408MOR5 |
| MORGAN STANLEY/BLUE MTN CRV II MASTER FUND CDS GIVE-UP | | | | | | | | Derivative Master Account Number 102207MORG |
| MORGAN STANLEY/D B ZWIRN GIVE-UP CDS | | | | | | | | Derivative Master Account Number 011906DBZW |
| MORGAN STANLEY/JABRE GIVE UP | | | | | | | | Derivative Master Account Number 091707MORG |
| MORGAN STANLEY/NORTH ASSET MNG | | | | | | | | Derivative Master Account Number 051906MORG |
| MORGAN STANLEY/SIGNUM NORTH LT(GIVE UP ) | | | | | | | | Derivative Master Account Number 051906MOR5 |
| MORGAN/ RIC FIXED INCOME III FUND | | | | | | | | Derivative Master Account Number 040307RUS5 |
| Morgantown Energy Associates | 555 Beechurst Avenue | | | Morgantown | WV | 26505 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 063094MTEA dated 06/29/1994 |
| MORLEY / COMMERCIAL UNION LIFE FIXED INTEREST | | | | | | | | Derivative Master Account Number 101007MORL |

LBSF Schedules 317

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MORLEY A/C NORWICH UNION LIFE & PENSIWP GLOBAL BONDS | | | | | | | | Derivative Master Account Number 102307MORL |
| MORLEY FUND MANAGEMENT LTD A/C CGNU LIFE ASSURANCE LTD | | | | | | | | Derivative Master Account Number 110906MOR5 |
| MORLEY FUND MANAGEMENT LTD A/C NORWICH UNION LIFE & PENSI | | | | | | | | Derivative Master Account Number 110906MORL |
| MORLEY/ A/C CGNU LIFE OVERSEAS FIXED INTEREST | | | | | | | | Derivative Master Account Number 101007MOR5 |
| MORLEY/CGNU LIFE ASSURANCE LTD: MAIN | | | | | | | | Derivative Master Account Number 021904A030 |
| MORLEY/COMMERCIAL UNION LIFE ASSURANCE CO LTD | | | | | | | | Derivative Master Account Number 021904A001 |
| MORNINGSIDE MINISTRIES | | | | | | | | Derivative Master Account Number 031908MORN |
| Morris Hospital | ATTN: Clifford L. Corbett | 150 West High Street | | Morris | IL | 60450 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 051203MORR dated 05/12/2003 |
| Mortgage  Funding 2008-1 | c/o Capstone (Treasury) | 6 Broadgate | | London | | EC2M 2QS | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022508MORT dated 03/19/2008 |
| MORTGAGE FUNDING I LIMITED | | | | | | | | Derivative Master Account Number 011904SPML |
| MORTGAGE FUNDING II | | | | | | | | Derivative Master Account Number 012606MORT |
| MOTECH INDUSTRIES INC. | | | | | | | | Derivative Master Account Number 021307MOT5 |
| MOTECH INDUSTRIES INC. | | | | | | | | Derivative Master Account Number 043007MOTE |
| MOUNT POLLEY MINING CORPORATION | | | | | | | | Derivative Master Account Number 050508MOUN |
| Mountain States Properties | 400 North State of Franklin Road | | | Johnson City | TN | 37604 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 021103MTSP dated 02/07/2003 |
| MOURANT & CO TRUSTEES LTD AND MOURANT PROPERTY TRUSTEES LTD ACTING AS TRUSTEES OF DRAPERS GARDEN UNIT TRUST | | | | | | | | Derivative Master Account Number 070507MOUR |
| MPS CAPITAL SERVICES BANCA PERLE IMPRESA SPA | | | | | | | | Derivative Master Account Number 022801MFBM |
| MR Phillip H Morse ANDSusan Morse JTWROS | 194 Birkdale Lane | Loxahatchee Club | Juniper, FL | Juniper | FL | 33458 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022108MOR7 dated 02/21/2008 |
| MS ALPHA ADVANTAGE US CORE BOND FUND LP | | | | | | | | Derivative Master Account Number 111405MORG |
| MS ALPHA ADVANTAGE US LDI 10YR TARGET DUR SEG PTFL | | | | | | | | Derivative Master Account Number 111405MOR5 |
| MS ALPHA ADVANTAGE US LDI 15YR TARG DUR SEG PTFL | | | | | | | | Derivative Master Account Number 110906MOR8 |
| MS GRAHAM GIVEUP | | | | | | | | Derivative Master Account Number 040907GRAH |
| MS Instl Cymn Fnd for&on bhlfof MS Alph Ad US Cr B | Morgan Stanley Institutional Cayman Fund SPC | c/o Morgan Stanley Alternative Investment Partners | One Tower Bridge, 100 Front Street, West Conshohocken, PA | West Conshohocken | PA | 19428-2881 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120805MORG dated 12/12/2005 |
| MS/ANCHORAGE GIVE-UP | | | | | | | | Derivative Master Account Number 102306ANCH |
| MS/ARTESIAN CRED ARB TOT RTN MSTR FUND LTD GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 110907ART6 |
| MS/ARTESIAN GMSCAF MSTR SPC AMS MSTR PORT 3 GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 052108ART5 |
| MS/ARTESIAN GMSCAF MSTR SPC MSTR OP PORT 2 GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 052108ARTE |
| MS/ARTESIAN GMSCAF MSTR SPC MSTR SEG PORT 5 GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 052108ART6 |
| MS/BODRI CAPITAL FUND LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 051408BODR |

Lehman Brothers Special Financing Inc.                                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MS/BODRI CAPITAL OFFSHORE FUNDLTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 051408BOD5 |
| MS/CHICAGO FUNDAMENTAL GIVE -UP (CDS) | | | | | | | | Derivative Master Account Number 101107CHIC |
| MS/JCAM GLOBAL FUND MASTER LLP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 051506MORG |
| MS/P SCHOENFELD ASSET MGMT GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 072808PSCH |
| MS/SANDELMAN PARTNERS EVENT-DRIVEN MASTER FUND LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 020508SAN5 |
| MS/THE CATFISH FUND LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 051408BOD6 |
| MSC/GSC ELIOT BRIDGE MSTR GIV E UP (CDS) | | | | | | | | Derivative Master Account Number 022807MOR6 |
| MSCS / ASTERI GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 030807MORG |
| MSCS/ ARPEGGIO FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 092807SYM5 |
| MSCS/ BRENCOURNT MULTI-STRATEGY GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 091907BRE9 |
| MSCS/ BRENCOURT CREDIT OPP MASTER GIVE-UP( CDS) | | | | | | | | Derivative Master Account Number 091907BREN |
| MSCS/ CSV LIMITED GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 081108SYMP |
| MSCS/ CVI GVF (LUX) MASTER S.A.R.L. GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 012208CARG |
| MSCS/ DISTRESSED SECURITIES MASTER LTD GIVE- UP (CDS) | | | | | | | | Derivative Master Account Number 101807BREN |
| MSCS/ DRY BROOK CREDIT OPP MASTER FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 092507DRY5 |
| MSCS/ ESG SELECTION FUND GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 120707MORG |
| MSCS/ FORE CONVERTIBLE MASTER FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 090408FORE |
| MSCS/ FORE MULTI-STRAT MASTER FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 090408FOR6 |
| MSCS/ INVESTCORP EVENT FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 091907BRE6 |
| MSCS/ IONIC CAPITAL MASTER FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 090607ION6 |
| MSCS/ MAN MAC GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 101807BRE5 |
| MSCS/ MERGER ARBITRAGE MASTER GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 091907BRE5 |
| MSCS/ MULTI STRATEGY ENHANCED GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 101807BRE6 |
| MSCS/ POLYGON GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 121307POLY |
| MSCS/ PSAM WORLDARB MASTER FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 011108PS11 |
| MSCS/ SANNO POINT MASTER GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 050206SANN |
| MSCS/ SILVER LAKE CREDIT FUND LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 012308SILV |
| MSCS/AB ALT INV (MSTR) - FIX INC ALPH PORT GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 041108ALLI |
| MSCS/AB ALT INV (MSTR) FIX INC ALPH PORT GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 040908ALLI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MSCS/ACM COLUMBUS GLO CO LO V O PO EUR GIVEUP(CDS) | | | | | | | | Derivative Master Account Number 011508ALLI |
| MSCS/ACM GLOBAL CREDIT - US SUB GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 111907MOR7 |
| MSCS/ACM GLOBAL CREDIT YEN SUB-FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 042208ALLI |
| MSCS/ACM US CREDIT TOTAL RETURN SUB GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 111907MOR6 |
| MSCS/ACM YEN SUB-FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 042208ALL5 |
| MSCS/ACMSTRAT-FIX INC ALP PLUS(DOLLAR)GIVE-UP(CDS) | | | | | | | | Derivative Master Account Number 081208ALL7 |
| MSCS/ACMSTRAT-FIX INC ALP PLUS(EURO) GIVE-UP(CDS) | | | | | | | | Derivative Master Account Number 081208ALL6 |
| MSCS/ACMSTRAT-FIX INC ALP PLUS(STERL)GIVE-UP(CDS) | | | | | | | | Derivative Master Account Number 081208ALL8 |
| MSCS/ADAGIO FUND GIVE UP | | | | | | | | Derivative Master Account Number 042307SYM5 |
| MSCS/AKASHA CAPITAL MASTER FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 060208MOR5 |
| MSCS/ALPHASELECT BLUEBAY GC LIMITED GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 030907MORG |
| MSCS/ALSON SIGNATURE FUND O FFSHORE PORTFOLIO G-UP (CDS) | | | | | | | | Derivative Master Account Number 060507MOR7 |
| MSCS/ANCHORAGE CAPITAL MSTR OFFSHORE GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 061207ANCH |
| MSCS/ANCHORAGE CROSS OVER CREDIT OFFHSHORE G-UP (CDS) | | | | | | | | Derivative Master Account Number 061207ANC5 |
| MSCS/ANCHORAGE QUANT ITATIVE CREDIT OFFSHORE GIVE UP CDS | | | | | | | | Derivative Master Account Number 061207ANC7 |
| MSCS/ANCHORAGE SHORT CREDIT OFFSHORE GIVE UP CDS | | | | | | | | Derivative Master Account Number 061207ANC6 |
| MSCS/ARX GLOBAL HIGH YLD SECURITES GIVE-UP | | | | | | | | Derivative Master Account Number 012207ARXG |
| MSCS/BENNETT OFFSHORE RES FUND INC GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 070808BENN |
| MSCS/BENNETT RES FUND LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 070808BEN5 |
| MSCS/BRENCOURT ADVISORS GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 080907BREN |
| MSCS/BRENCOURT MULT-STRATEGY ENHANCED GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 091907BR10 |
| MSCS/BRF SENIOR INCOME LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 070808BEN6 |
| MSCS/BWII LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 080608MORG |
| MSCS/BWII LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 080608MOR5 |
| MSCS/CHIMNEY ROCK VALUE FUND GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 072508CHIM |
| MSCS/CHIMNEY ROCK VALUE FUND GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 073108CHIM |
| MSCS/CQS DIRECTIONAL OPP MSTR FD LTD GIVE-UP | | | | | | | | Derivative Master Account Number 021307MORG |
| MSCS/DIAMOND NOTCH OPPORTUNITIES GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 022908DIAM |
| MSCS/DIAMOND NOTCH OPPS GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 022908DIA5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MSCS/ESG CREDIT MACRO EVENT FUND LP GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 022008MOR5 |
| MSCS/FGO MASTER FUND GIVE- UP (CDS) | | | | | | | | Derivative Master Account Number 090408FOR8 |
| MSCS/FINANCIAL INSTITUTION PARTNERS III LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 061808HOV5 |
| MSCS/FINANCIAL INSTITUTION PARTNERS LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 061808HOV6 |
| MSCS/FINANCIAL INSTITUTION PARTNERS LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 011708HO14 |
| MSCS/FORE ERISA FUND GIVE- UP (CDS) | | | | | | | | Derivative Master Account Number 090408FOR5 |
| MSCS/FORE FGO MASTER FUND GIIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 090408FOR7 |
| MSCS/FORTISSIMO FUND GIVE UP | | | | | | | | Derivative Master Account Number 042307SYM7 |
| MSCS/GCM LITTLE ARBOR INSTITUTIONAL GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 041607GL10 |
| MSCS/GCM LITTLE ARBOR MASTER GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 041607GLE9 |
| MSCS/GLENVIEW CAPITAL MASTER GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 041607GLE8 |
| MSCS/GLENVIEW CAPITAL PARTNERSGIVE UP (CDS) | | | | | | | | Derivative Master Account Number 041607GLE6 |
| MSCS/GLENVIEW INSTITUTIONAL PARTNERS GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 041607GLE7 |
| MSCS/HFR DS PSAM MASTER TRUST GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 051508PSCH |
| MSCS/HFR ED GLOBAL MASTER TRUST GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 051508PS13 |
| MSCS/HFR MACRO CABEZON MASTER TRUST GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 080608MOR6 |
| MSCS/ICM BUSINESS TRUST GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 090607IONI |
| MSCS/ICP STRUCTURED CREDIT INCOME GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 012807ICPT |
| MSCS/ING HIGH YIELD BOND FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 012508INGG |
| MSCS/ING SCHUYLER BAY M S GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 030907INGG |
| MSCS/INSTITUTIONAL BENCHMARK SERIES (MASTER FEEDER) LTD (PSAM DS) GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 051508PSC7 |
| MSCS/INSTITUTIONAL BENCHMARK SERIES (MASTER FEEDER) LTD (SKAT) GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 051508PSC8 |
| MSCS/JULIUS BAER ALPHA FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 021908JUL5 |
| MSCS/KINGDON CAPITAL MANAGEMENT LLC | | | | | | | | Derivative Master Account Number 082007KING |
| MSCS/MAN MAC SCHRECKHORN GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 091907BRE8 |
| MSCS/MAREA MASTER FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 040408MARE |
| MSCS/MCM OFFSHORE CREDIT OPP MSTR FD GIVE-UP | | | | | | | | Derivative Master Account Number 011707MELL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MSCS/NORTH POLE CAPITAL MSTR FD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 012307MOR8 |
| MSCS/OLD LANE GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 042106OLDL |
| MSCS/OLD LANE GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 080707OLDL |
| MSCS/PG ALTERNATIVE STRAGETGIES PCC GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 091907BRE7 |
| MSCS/POLYGON GLOBAL OPPORTUNITIES MASTER FUND GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 072006POLY |
| MSCS/PSAM EUROPE MASTER FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 051508PSC5 |
| MSCS/PSAM GPS FUND LTD GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 051508PSC9 |
| MSCS/REBOUND PORTFOLIO LTD. GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 051508PS11 |
| MSCS/SANDELMAN PARTNERS GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 012808SAND |
| MSCS/SERENGETI OVERSEAS LTD. GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 110807SERE |
| MSCS/SERENGETI PARTNERS L P GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 092407SE11 |
| MSCS/SERENGETI RAPAX FUND GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 022208SERE |
| MSCS/SOPRANO FUND GIVE UP | | | | | | | | Derivative Master Account Number 042307SYM8 |
| MSCS/SPARTAN PARTNERS L.P. GIVE -UP (CDS) | | | | | | | | Derivative Master Account Number 051508PS10 |
| MSCS/SPECTRUM INVESTMENT PAR T INTL GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 032508SPEC |
| MSCS/SPECTRUM INVESTMENT PAR T LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 032508SPE5 |
| MSCS/STANDISH MELLON AMPLIFIEDALPHAMASTER FUND LP GIVE-UP | | | | | | | | Derivative Master Account Number 111607STAN |
| MSCS/SWIFTCURRENT OFFSH LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 080207MORG |
| MSCS/SWIFTCURRENT PTNRS LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 080207MOR5 |
| MSCS/SYMPHONY ASSET MGMT GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 092007SYMP |
| MSCS/SYMPHONY HEDGING ENTITY LIMITED I GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 092807SYMP |
| MSCS/TAMALPAIS GLOBAL PART MSTFD LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 120507MORG |
| MSCS/TEAK HILL MASTER FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 070308CRE5 |
| MSCS/TEN PARK SPC GIVE-UP (CD S) | | | | | | | | Derivative Master Account Number 090706MORG |
| MSCS/WILSHIRE INSTITUTIONAL MASTER FUND SPC-WILSHIRE PSAM W ORLARB SEGREGATED PORT GIVE-UP(CDS) | | | | | | | | Derivative Master Account Number 051508PSC6 |
| MSCS/WILSHIRE INSTITUTIONAL MASTER FUND SPC-WILSHIRE PSAM WORLARB SEGREGATED PORTFOLIO GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 051508PS12 |

LBSF Schedules 322

Lehman Brothers Special Financing Inc.                                                                                                                                                         Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MSCS\CURA COMPASS MASTER FUND LTD GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 051707MORG |
| MSD CAPITAL L P A/C MSD SBI LP | | | | | | | | Derivative Master Account Number 112707MSD5 |
| MSD CAPITAL L P A/C MSD TCB LP | | | | | | | | Derivative Master Account Number 112707MSD6 |
| MSD CAPITAL L P A/C MSD TORCHLIGHT LP | | | | | | | | Derivative Master Account Number 112707MSD7 |
| MSD CAPITAL L P A/C MSD VALUE INVESTMENTS LP | | | | | | | | Derivative Master Account Number 112707MSD9 |
| MSD CAPITAL L P A/C PT INVESTMENTS I LP | | | | | | | | Derivative Master Account Number 112707MS10 |
| MSD CAPITAL L P A/C SOF INVESTMENTS LP | | | | | | | | Derivative Master Account Number 112707MSDC |
| MSIF UIF HIGH YIELD PORTFOLIO | UIF, Inc. High Yield Portfolio | Morgan Stanley Investment Management Inc. | One Tower Bridge, West Conshohocken, PA | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101707MOR6 dated 09/18/2007 |
| MSIFT Advisory Portfolio II | MSVIS-Limited Duration Portfolio | Morgan Stanley Advisors, Inc. | One Tower Bridge, West Conshohocken, PA | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012508MOR8 dated 09/18/2007 |
| MSIFT ADVISORY PORTFOLIO III | | | | | | | | Derivative Master Account Number 020507MOR7 |
| MSIFT ADVISORY PORTFOLIO IV. | | | | | | | | Derivative Master Account Number 020507MOR8 |
| MSIFT HIGH YIELD PORTFOLIO | MSIFT High Yield Portfolio | Morgan Stanley Investment Management Inc. | One Tower Bridge, West Conshohocken, PA | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101707MO11 dated 09/18/2007 |
| MSIFT/10  U.S. Core Fixed Income Portfolio | Morgan Stanley Global Opportunity Bond Fund, Inc. | Morgan Stanley Investment Management Inc. | One Tower Bridge, West Conshohocken, PA | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051801MDFI dated 09/18/2007 |
| MSIFT/1104 Universal Institutional Fd Fxd Inc Port | Morgan Stanley Global Opportunity Bond Fund, Inc. | Morgan Stanley Investment Management Inc. | One Tower Bridge, West Conshohocken, PA | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051801MSFI dated 09/18/2007 |
| MSIFT/1330 ADVISORY MORTGAGE OFFSHORE FUND | | | | | | | | Derivative Master Account Number 051801MSAM |
| MSIFT/315 Investment Grade Fixed Income Portfolio | Morgan Stanley Global Opportunity Bond Fund, Inc. | Morgan Stanley Investment Management Inc. | One Tower Bridge, West Conshohocken, PA | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051801MFIP dated 09/18/2007 |
| MSIFT/376 MUNICIPAL PORTFOLIO | | | | | | | | Derivative Master Account Number 052902M842 |
| MSIFT/398 BALANCED PORTFOLIO | | | | | | | | Derivative Master Account Number 051801MBPT |
| MSIFT/65 UNIVERSITY OF PENNSYLVANIA POOLED ENDWMNT | | | | | | | | Derivative Master Account Number 051801MAUP |
| MSIFT/76 HIGH YIELD PORTFOLIO | | | | | | | | Derivative Master Account Number 052198MHYP |
| MSIFT/853 Intermediate Duration Portfolio | Morgan Stanley Global Opportunity Bond Fund, Inc. | Morgan Stanley Investment Management Inc. | One Tower Bridge, West Conshohocken, PA | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051801MED dated 09/18/2007 |
| MSIFT/898 ADVISORY MORTGAGE PORTFOLIO | | | | | | | | Derivative Master Account Number 051801ADMO |
| MSIFT/9 Core Plus Fixed Income Portfolio | Morgan Stanley Global Opportunity Bond Fund, Inc. | Morgan Stanley Investment Management Inc. | One Tower Bridge, West Conshohocken, PA | West Conshohocken | PA | 19428 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051801MASF dated 09/18/2007 |
| MSIFT/CASH RESERVES PORTFOLIO | | | | | | | | Derivative Master Account Number 091803CRP |
| MSIM- BROAD BROAD FOUNDATION C/O MORGAN STANLEY INVEST MGMT | | | | | | | | Derivative Master Account Number 032707MORG |
| MSIM FIXED INCOME GROUP - OPTIONALITY MASTER FUND LP | | | | | | | | Derivative Master Account Number 022307MORG |
| MSIM LTD./MS ALPHA ADVANT AGE EUROPEAN BOND FUND | | | | | | | | Derivative Master Account Number 061506MORG |
| MSIM MACT / MORG STAN D W INST FUND ACTIVE INT'L | | | | | | | | Derivative Master Account Number 092702MACT |
| MSIM/ CAVENHAM FIXED INCOME | | | | | | | | Derivative Master Account Number 082608MORG |
| MSIM/ CHRYSLER LLC CBA BENEFIT TRUST (VEBA) | | | | | | | | Derivative Master Account Number 082708MO16 |
| MSIM/ DUKE ENERGY CORP. MASTER DECOMISSIONING TRUST | | | | | | | | Derivative Master Account Number 082608MOR7 |
| MSIM/ HARFFORD LIFE INS. COMP-RVP INVESTMENT GRADE CORP. DIV | | | | | | | | Derivative Master Account Number 082608MOR8 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MSIM/ HARTFORD LIFE INSURANCE CO. RVP CORE FIXED INCOME DIV. | | | | | | | | Derivative Master Account Number 082708MOR7 |
| MSIM/ HARTFORD LIFE INSURANCE CO. TARGETED DURATION FID | | | | | | | | Derivative Master Account Number 082708MOR8 |
| MSIM/ HARTFORD LIFE INSURANCE RVP FIXED INCOME DIVISION | | | | | | | | Derivative Master Account Number 082708MOR6 |
| MSIM/ HARTFORD LIFE INSURANCE RVPBASIC FIXED INCOME DIVISION | | | | | | | | Derivative Master Account Number 082708MOR5 |
| MSIM/ HLIC - RVP TARGETED DURATION MORTGAGE FID | | | | | | | | Derivative Master Account Number 082708MORG |
| MSIM/ HUBBELL INCORPORATED MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 082808MORG |
| MSIM/ MORGAN STANLEY DEFINED BENEFIT MASTER TRUST | | | | | | | | Derivative Master Account Number 082608MOR6 |
| MSIM/ MORGAN STANLEY DEFINED CONTRIBUTION MASTER TRUST | | | | | | | | Derivative Master Account Number 082808MOR6 |
| MSIM/ OWENSCORNINGFIBERBOARD ASBESTOS PERS. INJ. TR. FIBER | | | | | | | | Derivative Master Account Number 082708MO14 |
| MSIM/ OWENSCORNINGFIBERBOARD ASBESTOS PERS. INJ. TR. O.C. | | | | | | | | Derivative Master Account Number 082708MO13 |
| MSIM/ THE BROAD FOUNDATION | | | | | | | | Derivative Master Account Number 082708MO15 |
| MSIM/ US GYPSUM ASBESTOS PERSONAL INJURY SETTLEMENT TR | | | | | | | | Derivative Master Account Number 082708MO12 |
| MSIM/ W.K. KELLOGG FOUNDATION TRUST | | | | | | | | Derivative Master Account Number 090208MORG |
| MSIM/ARMSTRONG WORLD IND. ASBESTOS PER. INJ. TR. | | | | | | | | Derivative Master Account Number 082708MO17 |
| MSIM/JDD HOLDINGS LP | | | | | | | | Derivative Master Account Number 020207MO18 |
| MSIM/MSIM FI GROUP OPTION FD SPC - US INT FI SEG PORT | | | | | | | | Derivative Master Account Number 032808MORG |
| MSIM/SILVER GROWTH FUND LP | | | | | | | | Derivative Master Account Number 020207MO19 |
| MSPB QRS GSC CAP DELAWARE A/C GSC EUROPEAN CDO I-R S.A. | | | | | | | | Derivative Master Account Number 072408GSCP |
| MSPB QRS GSC CAP DELAWARE A/C GSC EUROPEAN CDO IV S.A | | | | | | | | Derivative Master Account Number 070708BNPP |
| MSPB QRS GSC CAP DELAWARE A/C GSC PENDULUM FUND I LP | | | | | | | | Derivative Master Account Number 112107GSCP |
| MT KELLET CAP MGMT LP A/C MOUNT KELLETT MASTER FD II LP | | | | | | | | Derivative Master Account Number 071008MOUN |
| MT KELLETT CAP MGMT LP A/C MOUNT KELLETT MASTER FD I LP | | | | | | | | Derivative Master Account Number 071008MOU6 |
| MTB INV ADVISORS MD A/C MTB BALANCED FUND | | | | | | | | Derivative Master Account Number 060607MTB6 |
| MTB INV ADVISORS MD A/C MTB INCOME FUND | | | | | | | | Derivative Master Account Number 012807MTBI |
| MTB INV ADVISORS MD A/C MTB INTRMDATE TERM BND FND | | | | | | | | Derivative Master Account Number 060607MTBI |
| MTB INV ADVISORS MD A/C MTB SHRT TERM CORP BND FND | | | | | | | | Derivative Master Account Number 060607MTB5 |
| MTPN EMPREENDIMENTOS IMOBILIARIOS E PARTICIPACOES | | | | | | | | Derivative Master Account Number 110105MTPN |
| MULBERRY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 081307REDW |
| MULTI STYLE MULTI MGR FUNDS PLGLOBAL REAL ESTATE SECURITIES FRANK RUSSELL INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 021006MULT |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MUNDER INTERNATIONAL BOND FUND | | | | | | | | Derivative Master Account Number 031504MUND |
| MUNI RACERS SERIES 2008-1 | | | | | | | | Derivative Master Account Number 021508LEH6 |
| MUNI_LM | | | | | | | | Derivative Master Account Number MUNI_LM |
| MUNI_RV | | | | | | | | Derivative Master Account Number MUNI_RV |
| MUNICIPAL DESK | | | | | | | | Derivative Master Account Number MUNIDESK |
| Municipal Electric Authority of Georgia | 1470 Riveredge Parkway, N.W. | | | Atlanta | GA | 30328 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 032097MEAG dated 11/08/1996 |
| MUNICIPAL EMPLOYEES RET IREMENT SYSTEM OF MICHIGAN | | | | | | | | Derivative Master Account Number 073107REA7 |
| MUNICIPAL GOVT INVESTMENT CORP | | | | | | | | Derivative Master Account Number 102306MUNI |
| MUNIDESK6MLT | | | | | | | | Derivative Master Account Number MUNI6MLT |
| MUNILMRV | | | | | | | | Derivative Master Account Number MUNILMRV |
| MURRAY CAPITAL MGT IN C A/C RECAP PARTNERS LP | | | | | | | | Derivative Master Account Number 041007MUR8 |
| MURRAY CAPITAL MGT INC A/C MUL | | | | | | | | Derivative Master Account Number 041007MU13 |
| MURRAY CAPITAL MGT INC A/C MUSCIDA | | | | | | | | Derivative Master Account Number 022608MURR |
| MURRAY CAPITAL MGT INC A/C RECAP INTL (BVI) LTD | | | | | | | | Derivative Master Account Number 041007MUR6 |
| MURRAY CAPITAL MGT. INC A/C PROMARK ALTERNATIVE HIGH B | | | | | | | | Derivative Master Account Number 101505GENE |
| MURSUK GRUNDSTUCKS-VERWALTUNGS GESELLSCHAFT MBH | | | | | | | | Derivative Master Account Number 011807MURU |
| MUSTIQUE 2007-1 | | | | | | | | Derivative Master Account Number 052107MUST |
| Mustique 2007-1 A2A | c/o Maples Finance Limited | P.O. Box 1093 GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073007MUS5 dated 05/30/2007 |
| Mustique 2007-1 A2B | c/o Maples Finance Limited | P.O. Box 1093 GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073007MUS6 dated 05/30/2007 |
| Mustique 2007-1 B | c/o Maples Finance Limited | P.O. Box 1093 GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073007MUS8 dated 05/30/2007 |
| Mustique 2007-1 C | c/o Maples Finance Limited | P.O. Box 1093 GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073007MUS8 dated 05/30/2007 |
| Mustique 2007-1 D | c/o Maples Finance Limited | P.O. Box 1093 GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073007MUS9 dated 05/30/2007 |
| Mustique 2007-1 E | c/o Maples Finance Limited | P.O. Box 1093 GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073007MU10 dated 05/30/2007 |
| MUTUAL OF OMAHA INSURANCE CO. | | | | | | | | Derivative Master Account Number 041597QMOO |
| MWAM 774/ RUSSELL INVESTMENT GRADE BOND FUND | | | | | | | | Derivative Master Account Number 042108METR |
| MWAM 775/ RUSSELL STRATEGIC BOND FUND | | | | | | | | Derivative Master Account Number 040708MET9 |
| MXPANSHUFX | | | | | | | | Derivative Master Account Number MXPANSHUFX |
| MXPEMGFX | | | | | | | | Derivative Master Account Number 102006LE10 |
| MXPEMGFX | | | | | | | | Derivative Master Account Number 102406MXPE |
| NABORS INDUSTRIES INC | | | | | | | | Derivative Master Account Number 111202NABO |
| NACM- AGI NACM GLOBAL EQUITY 130/30 LONG C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 071808NICH |
| NACM- FONDS DE RESERVE POUR LES RETRAITES C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 091108NICH |

LBSF Schedules 325

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NACM- NICHOLAS APPLEGATE CAP MGMT INTL GROWTH OPPORTUNITIESC/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 082207NICH |
| NACM- RAYTHEON SPECIAL ASIA C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 080807NIC5 |
| NACM-AGF GLOBAL SYSTEMATIC FD C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051807NIC7 |
| NACM-AGI SYSTEMATIC EMERGING C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 061407NICH |
| NACM-ALLIANZ 130/30 LONG REF ALLIANZ GLOBAL INVESTORS INTL GROWTH 130/30 LONG C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 052407NIC6 |
| NACM-ALLIANZ 130/3O SHORT REF ALLIANZ GLOBAL INVESTORS INTL GROWTH 130/30 SHORT C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 060607NIC5 |
| NACM-ALLIANZ ALL CAP 120/20 LGREF ALLIANZ GLOBAL INVESTORS INTL ALL CAP 120/20 LONG C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 052407NIC5 |
| NACM-ALLIANZ ALL CAP 120/20 STREF ALLIANZ GLOBAL INVESTORS INTL ALL CAP 120/20 SHORT C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 060607NICH |
| NACM-ALLIANZ NACM GLOB EMG EQ REF ALLIANZ NICHOLAS APPLEGATECAP MGT GLOBAL EMERGING EQUITYC/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 061507NIC5 |
| NACM-ALLIANZ NACM GLOBAL FUND C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051807NICH |
| NACM-ALLIANZ NACM INTL SYS FD REF ALLIANZ NICHOLAS APPLEGATECAP MGMT INTL SYSTEMATIC FUND C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051707NI11 |
| NACM-ALLIANZ NACM PACIFIC RIM C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051707NICH |
| NACM-AMEX RETIREMENT PLAN REF AMER EXPRESS RETIRE PLAN C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051707NIC5 |
| NACM-AZL NACM REF AZL NICHOLAS APPLEGATE CAPITAL MGMT INTERNATIONAL C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 061507NICH |
| NACM-CALI TEACHERS RETIRE SYS REF CALIFORNIA TEACHERS RETIREMENT SYSTEM C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051707NIC7 |
| NACM-DRESDNER KAG GLBL SYSTEM REF DRESDNER BANK KAG GLOBAL SYSTEMATIC C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051807NIC9 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NACM-FUNDALE HOLDINGS LTD C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051707NI13 |
| NACM-JOHN HANCOCK INTL FUND C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051707NIC9 |
| NACM-KAUFFMAN FOUNDATION C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051807NI10 |
| NACM-LELAND STANFORD JR UNIV REF LELAND STANFORD JUNIOR UNIVERSITY C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051707NIC8 |
| NACM-NACM EMERGING MARKETS FDSC/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 052407NICH |
| NACM-NACM EMERGING MRKT OPP FDREF NICHOLAS APPLEGATE CAP MGTEMERGING MRKT OPPORTUNITIES FDRE NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051807NIC5 |
| NACM-NACM GLOBAL SYSTEMATIC C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051807NIC6 |
| NACM-NACM INTL & PREM STRATEGYREF NACM INTERNATIONAL & PREMIUM STRATEGY C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051807NIC8 |
| NACM-NACM INTL ALL CAP GROWTH REF NICHOLAS APPLEGATE CAP MGTINTL ALL CAP GROWTH FUND C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051807NI13 |
| NACM-NACM INTL GROWTH OPP NACM INTL GROWTH OPPORTUNITIESC/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051707NIC6 |
| NACM-NACM INTL SYSTEMATIC FD REF NICHOLAS APPLEGATE CAP MGTINTERNATIONAL SYSTEMATIC FUND C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051807NI14 |
| NACM-NASHVILLE & DAVIDSON CNTYEMPLOYEES EMERGING COUNTRIES C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 041107NICH |
| NACM-NASHVILLE & DAVIDSON CNTYEMPLOYEES INTL GROWTH FUND C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 041107NIC7 |
| NACM-NASHVILLE & DAVIDSON CNTYEMPLOYEES INTL SMALL CAP FUND C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 042407NICH |
| NACM-NICHOLAS APPLEGATE CAP MGMT INTL CORE GROWTH FUND C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051607NIC6 |
| NACM-NICHOLAS APPLEGATE GLOBALSELECT GROWTH FUND C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051607NIC8 |

LBSF Schedules 327

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NACM-NICHOLAS APPLEGATE SMALL CAP EMERGING COUNTRIES SERIES C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051607NIC7 |
| NACM-NTCC EMP BENFT TRST INTL REF NORTHEN TRUST CO OF CT FOREMPLOYEE BENEFIT TRUST INTL C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051807NI11 |
| NACM-NTCC GRANTOR TRUST INTL REF NORTHERN TRUST CO OF CT FOR GRANTOR TRUST INTL C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051807NI12 |
| NACM-NTGA INTL ALL CAP GROWTHREF NORTHERN TRUST GLOBAL ADVISORS INTL ALL CAP GROWTH C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 052307NIC9 |
| NACM-NURSING HOMES AND RELATEDINDUSTRIES PENSION PLAN C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 052307NIC8 |
| NACM-RAYTHEON EMERG MRKT OPP REF RAYTHEON EMERGING MARKET OPPORTUNITIES C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 052307NIC7 |
| NACM-RAYTHEON EMERGING MARKETSSYSTEMATIC C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 080807NICH |
| NACM-RTC INTL ALL CAP FD REF RUSSELL TRUST COMPANY INTERNATIONAL ALL CAP FUND C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 052407NIC7 |
| NACM-RUSSELL EMERG MRKTS FD REF RUSSELL INVESTMENT CO PLC EMERGING MARKETS FUND C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 061507NIC6 |
| NACM-RUSSELL INTL FD REF RUSSELL INVESTMENT COMPANYINTERNATIONAL FUND C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 052407NI10 |
| NACM-RUSSELL INTL SEC FD REF RUSSELL INVESTMENT COMPANYINTERNATIONAL SECURITIES FUND C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 052407NIC8 |
| NACM-SAN DIEGO EMPLOYEE RETIREREF SAN DIEGO CITY EMPLOYEES RETIRMENT C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 061207NICH |
| NACM-TIDEWINDS HOLDINGS LTD C/O NICHOLAS APPLEGATE CAP MGT | | | | | | | | Derivative Master Account Number 051707NI12 |
| NANTUCKET MULTI MANAGERS A/C NANTUCKET FUND LP | | | | | | | | Derivative Master Account Number 122807NANT |
| Nassauische Sparkasse | Nassauische Sparkasse | 063-Abwicklung/Kontrolle | Handelsgeschafte,, Karl-Bosch-Strasse 10 | Wiesbaden | | D-65034 | GERMANY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072099NASS dated 08/23/2004 |
| NATEXIS ARBITRAGE | | | | | | | | Derivative Master Account Number 101201SPAF |
| NATEXIS PB LUXEMBOURG | | | | | | | | Derivative Master Account Number 060506NATE |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NATIONAL AGRIC'L COOP FED | | | | | | | | Derivative Master Account Number 022306NATI |
| NATIONAL AUSTRALIA BANK LIMITED | | | | | | | | Derivative Master Account Number 031507NATI |
| NATIONAL AUSTRALIA BANK LTD | | | | | | | | Derivative Master Account Number 102596NABL |
| NATIONAL AUSTRALIA BANK LTD REF MELBOURNE (OBU) | | | | | | | | Derivative Master Account Number 062408NAT6 |
| NATIONAL BANK OF CANADA | | | | | | | | Derivative Master Account Number 012799NBCM |
| NATIONAL BANK OF CANADA | | | | | | | | Derivative Master Account Number 112807NATI |
| National Bank of Greece SA | London Branch | 50, St. Mary Axe | | London | | EC3A 8EL | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062096NBOG dated 03/19/1998 |
| National Bank of Kuwait, Singapore | 20 Collyer Quay | 20-00 Tung Centre | | | | 0104 | SINGAPORE | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 50957NBKS dated 10/05/1992 |
| National Cinemedia LLC | National CineMedia, LLC | 9110 East Nichols Avenue, Suite 200 | | Centennial | CO | 80112-3405 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030207NATI dated 03/02/2007 |
| NATIONAL CITY BANK | | | | | | | | Derivative Master Account Number 011499NCCM |
| NATIONAL ELEVATOR INDUSTR Y HEALTH BENEFIT PLAN | | | | | | | | Derivative Master Account Number 052908LOT5 |
| NATIONAL GRID ELECTRICITY TRANSMISSION PLC | | | | | | | | Derivative Master Account Number 031308NATI |
| NATIONAL GRID GAS PLC | | | | | | | | Derivative Master Account Number 021201TRAN |
| NATIONAL INV SVCS INC A/C PSRSOM | | | | | | | | Derivative Master Account Number 110405PUBL |
| NATIONAL POWER CORPORATION | | | | | | | | Derivative Master Account Number 071907NATI |
| NATIONAL POWER CORPORATION | | | | | | | | Derivative Master Account Number 122006NAT5 |
| NATIONAL RAILROADS RETIRE MENT INVESTMENT TRUST | | | | | | | | Derivative Master Account Number 112707FID6 |
| National Rural Utilities CFC | 2201 Cooperative Way | | | Herdon | VA | 20171 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090994NARU dated 08/30/2000 |
| National Westminster Bank PLC | Level 4 | 135 Bishopsgate | | London | | EC2M 3UR | UNITED KINGDOM | 1987 Int Rate & CCY Exch Agrmt - Multicurrency Agreement Number 38024NWMB dated 02/15/1989 |
| NATIONALE-NEDERLANDEN INTERFIN ANCE B.V. | | | | | | | | Derivative Master Account Number 010202NATI |
| NATIONS ASSET ALLOCATION FUND | | | | | | | | Derivative Master Account Number 113000NAAF |
| NATIONS BOND FUND | | | | | | | | Derivative Master Account Number 113000NABF |
| NATIONS GOVERNMENT SECURITIES FUND - BOA | | | | | | | | Derivative Master Account Number 013101NGSF |
| NATIONS INTERMEDIATE MASTER BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 113000NIMB |
| NATIONS MORTGAGE & ASSET BACKED PORTFOLIO FUND | | | | | | | | Derivative Master Account Number 012703NMAB |
| NATIONS SHORT-INTERMEDIATE GOVERNMENT FUND | | | | | | | | Derivative Master Account Number 013101NSIG |
| NATIONS STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 113000NSIF |
| NATIONWIDE / NATIONWIDE RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 122006NATI |
| NATIONWIDE LIFE & ANNUITY INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 062807NATI |
| NATIONWIDE LIFE INSURANCE COMP ANY | | | | | | | | Derivative Master Account Number 080700NLIC |
| NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 041107NATI |
| NATIONWIDE MUTUAL INS CO A/C NATIONWIDE LIFE INSURANCE | | | | | | | | Derivative Master Account Number 122805NATI |
| NATIONWIDE MUTUAL INSURANC A/C NATIONWIDE LIFE AND ANNUIT | | | | | | | | Derivative Master Account Number 042302NALI |
| NATIONWIDE MUTUAL INSURANC A/C NATIONWIDE LIFE AND ANNUIT | | | | | | | | Derivative Master Account Number 073107NATI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE MUTUAL INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 122805NAT5 |
| NATIXIS | | | | | | | | Derivative Master Account Number 69058CAIS |
| NATIXIS | | | | | | | | Derivative Master Account Number 111296CDCM |
| NATIXIS | | | | | | | | Derivative Master Account Number 112706iXIS |
| NATIXIS FINANCIAL PRODUCTS INC | | | | | | | | Derivative Master Account Number 021699CDCN |
| NATL SHORT-TERM MBF | | | | | | | | Derivative Master Account Number 110207THE7 |
| NatWest Bank N.A. | 175 Water Street | 19th Floor | | New York | NY | 10038 | UNITED STATES | 1987 Int Rate & CCY Exch Agrmt - Multicurrency Agreement Number 31600WMU dated 05/13/1992 |
| NAVIGARE FUNDING CLO I | | | | | | | | Derivative Master Account Number 012406NAV7 |
| NBAM/NBAM JPY LIBOR MULTI-STRATEGY CMBS PORTFOLIO | | | | | | | | Derivative Master Account Number 092205CMBS |
| NBAM/NBAM Mortgage Trust | RRF Sub, Ltd. | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073001NBAM dated 10/27/2005 |
| NBAM/NBAM MTB LIBOR FUND | | | | | | | | Derivative Master Account Number 043004MTBF |
| NBAM/NBAM SENIOR INCOME FUND | | | | | | | | Derivative Master Account Number 092205NOMO |
| NBAM/NBAM SENIOR INCOME FUND 2(QUALIFIED ONLY) | | | | | | | | Derivative Master Account Number 092205NOM2 |
| NBAM/NBAM SHORT DURATION FUND FRIENDS | | | | | | | | Derivative Master Account Number 043004SDFF |
| NBAM/NBAM SHORT DURATION FUND SIRIUS | | | | | | | | Derivative Master Account Number 043004NBAM |
| NEBRASKA INVESTMENT COUNCIL | | | | | | | | Derivative Master Account Number 109010161 |
| NEBRASKA TAX FREE FUND | | | | | | | | Derivative Master Account Number 122007FA11 |
| NEC CORPORATION | | | | | | | | Derivative Master Account Number 22293NECC |
| NEKTAR ASSET MANAGEMENT AB | | | | | | | | Derivative Master Account Number 082300NAMA |
| NELNET INC | | | | | | | | Derivative Master Account Number 060607NELN |
| NELNET INC. | | | | | | | | Derivative Master Account Number 012606NELN |
| NEREUS FINANCIAL INC A/C NEMERTES CREDIT LINKED CER | | | | | | | | Derivative Master Account Number 033106NEME |
| NETBANK | | | | | | | | Derivative Master Account Number 071802NETB |
| Nevada Housing Division | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 070706NEVA dated 6/28/2006 |
| NEVADA POWER COMPANY | | | | | | | | Derivative Master Account Number 033106NEV5 |
| NEW AMERICANS LLC | | | | | | | | Derivative Master Account Number 050301NEWA |
| NEW CENTURY ADVISORS A/C TIEDEMANN/NEW CENTURY GLOB | | | | | | | | Derivative Master Account Number 070606NEWC |
| New Generation Funding Trust 15 | CDC IXIS Financial Guaranty | 825 Third Avenue | 6th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032803NG15 dated 05/01/2003 |
| New Generation Funding Trust 16 | c/o CDC IXIS Financial Guaranty Services Inc. | 825 Third Avenue, 6th floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032803NG16 dated 05/01/2003 |
| New Generation Funding Trust 37 | CDC IXIS Financial Guaranty Services Inc. | 825 Third Avenue, 6th floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062304NGFT dated 06/11/2004 |
| New Generation Funding Trust 83 | c/o CIFG Services, Inc. | 825 Third Avenue, 6th floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082205NEWG dated 06/11/2004 |
| New Generation Funding Trust Series 38 | CDC IXIS Financial Guaranty | Services Inc. | 825 Third Avenue, 6th fl. | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062404NG38 dated 06/25/2004 |
| New Generation Funding Trust Series 39 | c/o CDC IXIS Financial Guaranty Services Inc. | 825 Third Avenue, 6th floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072904NEWG dated 06/11/2004 |
| NEW MEXICO EDUCATIONAL RETIREMENT BOARD | | | | | | | | Derivative Master Account Number 112707FIDE |
| NEW MOUNTAIN VANTAGE ADV LLC A/C NEW MTN VANTAGE (CALI) LP | | | | | | | | Derivative Master Account Number 022708NEW5 |
| NEW MOUTAIN VANTAGE ADV LLC A/C NEW MTN VANTAGE (TEXAS) LP | | | | | | | | Derivative Master Account Number 022708NEWM |

LBSF Schedules 330

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NEW VERNON ADVISORS LP A/C NVH I LP | | | | | | | | Derivative Master Account Number 072308NEWV |
| NEW YORK LIFE INTERNATIONAL LLC | | | | | | | | Derivative Master Account Number 021006NEWY |
| NEW YORK MUNICIPAL WATER FINANCE AUTHORITY | | | | | | | | Derivative Master Account Number 020801NYMW |
| NEW YORK POWER AUTHORITY | | | | | | | | Derivative Master Account Number 021298XNYP |
| New York, City of (The) | Municipal Building | 1 Centre Street | | New York | NY | 10007 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 30348CONY |
| NEW ZEALAND OIL & GAS LTD | | | | | | | | Derivative Master Account Number 060208NEWZ |
| NEWCASTLE BS | | | | | | | | Derivative Master Account Number 041207NEWC |
| NEWCASTLE INVESTMENT CORP | | | | | | | | Derivative Master Account Number 082806NEW5 |
| NEWEDGE FINANCIAL INC | | | | | | | | Derivative Master Account Number 120597XCAR |
| NEWEDGE GROUP | | | | | | | | Derivative Master Account Number 012402FIMA |
| NEWEDGE GROUP (UK) / CANTAB CAPITAL PARTNERS LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 020108CANT |
| NEWEDGE GROUP / CUSTOM INVEST TMENTS PCC LTD (SNC 664-71516)REVERSE GIVE-UPFOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 052307CUST |
| NEWEDGE GROUP LDN / DACHARAN CAPITAL LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 050208DACH |
| NEWEDGE GROUP LDN / INTEGRAL CAPITAL MGMT (UK) LLP GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 061608INTE |
| NEWEDGE GROUP/SANGAMON TRADING INC GIVE UP | | | | | | | | Derivative Master Account Number 081605AEGI |
| NEWPORT-OXFORD ASSOCIATES | | | | | | | | Derivative Master Account Number 100606NEWP |
| NEWSMITH ASSET/NEW SMITH CREDIT FUND LP | | | | | | | | Derivative Master Account Number 012705NSCF |
| NEWSMITH FINANCIAL PRODUCT A/C NEWSMITH SPECIAL SITUATION | | | | | | | | Derivative Master Account Number 101807NEW7 |
| NEWTON RE LIMITED | | | | | | | | Derivative Master Account Number 020108NEWT |
| NEWTONE1 REAL ESTATE SRL | | | | | | | | Derivative Master Account Number 021406NEWT |
| NEXBANK SSB | | | | | | | | Derivative Master Account Number 091707HIG5 |
| NEXEN MARKETING | | | | | | | | Derivative Master Account Number 050306NEX5 |
| NEXGEN CAPITAL LTD | | | | | | | | Derivative Master Account Number 062104NEXG |
| NEXSTAR DEV. OPP. M. FUND | | | | | | | | Derivative Master Account Number 011007NEXS |
| NFI VERMONT INC | | | | | | | | Derivative Master Account Number 090506NFIV |
| NG_W_BASIS | | | | | | | | Derivative Master Account Number NG_W_BASIS |
| NGA Capital Fund Limited | C/o Investors Fund Services (Ireland) Ltd | Block D | Iveagh Court, Harcourt Road | Dubiln | | 2 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050704NCFL dated 05/24/2004 |
| NGA Institutional Libor Fund Ltd | C/o Investors Fund Services (Ireland) Ltd | Block D | Iveagh Court | Harcourt | | Dublin 2 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020205VEGA dated 02/01/2005 |
| NGC | | | | | | | | Derivative Master Account Number 121305NAT5 |
| NIB CAPITAL BANK NV | | | | | | | | Derivative Master Account Number 021502NIBC |
| NIBC BANK (N.A.) N.V. | | | | | | | | Derivative Master Account Number 111693DNCU |
| NIBC BANK N.V. | | | | | | | | Derivative Master Account Number 101293DENI |
| NIBC CREDIT MGMT A/C BELLE HAVEN ABS CDO 2006-1 | | | | | | | | Derivative Master Account Number 092606BELL |
| NIGHTINGALE FINANCE LTD | | | | | | | | Derivative Master Account Number 052207NIGH |
| NIHON MATAI CO LTD | | | | | | | | Derivative Master Account Number 113004NIMA |
| NIKKO CORDIAL SECURITIES INC. | | | | | | | | Derivative Master Account Number 021494NIKS |
| NIR CAPITAL MANAGEMENT | | | | | | | | Derivative Master Account Number 060208NIR5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NIREFS S.A. | | | | | | | | Derivative Master Account Number 102507NIRE |
| NIS FIXED INCOME ARBITRAG E FUND LTD | | | | | | | | Derivative Master Account Number 080707NATI |
| NISA / COMMONWEALTH OF PENNSYLVANIA STATE EMPLOYEES' RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 110806PENN |
| NISA /HERCULES INC DEFINED BENEFIT MASTER TRUST | | | | | | | | Derivative Master Account Number 112607NISA |
| NISA/AMEREN RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 120506NISA |
| NISA/FORD MOTOR CO DEF BENEFIT MASTER TRUST | | | | | | | | Derivative Master Account Number 083107NISA |
| NISA/IBM PERSONAL PENSION PLAN TRUST | | | | | | | | Derivative Master Account Number 111506INTE |
| NISA/QWEST PENSION TRUST | | | | | | | | Derivative Master Account Number 083007NISA |
| NISA/RET PLAN FOR EMPLOYEES OF ERICSSON INC. TRUST | | | | | | | | Derivative Master Account Number 080405NISA |
| NISA/TARGET CORPORATION MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 082406TAR6 |
| NISA/THE KROGER CO. MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 101607NISA |
| NISOURCE FINANCE CORP. | | | | | | | | Derivative Master Account Number 051204NISO |
| NISSHOKU CORPORATION | | | | | | | | Derivative Master Account Number 120407NISS |
| NNIF - RE SUBSIDIARIES | | | | | | | | Derivative Master Account Number 020305SUBS |
| NOBLE ENVIRONMETAL POWER LLC | | | | | | | | Derivative Master Account Number 010808NOBL |
| NOMURA BANK INTERNATIONAL PLC | | | | | | | | Derivative Master Account Number 71512NBIL |
| NOMURA INTERNATIONAL PLC | | | | | | | | Derivative Master Account Number CREMNOBI |
| NOMURA INTERNATIONAL PLC. | | | | | | | | Derivative Master Account Number 92393NINP |
| NOMURA SECURITIES (BERMUDA) LTD. | | | | | | | | Derivative Master Account Number 071597QNSB |
| NONUSD | | | | | | | | Derivative Master Account Number NONUSD |
| NORD COVER FIN BK SA | | | | | | | | Derivative Master Account Number 010507NORD |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | | | | | | | | Derivative Master Account Number 062394NLBB |
| NORDEA BANK FINLAND PLC | | | | | | | | Derivative Master Account Number 071495MEHE |
| NORDEA BANK SA | | | | | | | | Derivative Master Account Number 112599MERI |
| NORGES BANK | | | | | | | | Derivative Master Account Number 051006BABS |
| NORGES BANK | | | | | | | | Derivative Master Account Number 090302NORG |
| NORGES BANK FOR THE ABSOLUTE RSTRATEGY SMITH BREEDEN PORTFOL | | | | | | | | Derivative Master Account Number 080406NORG |
| NORGES BANK FOR THE FOREIGN EXUS CORE MANDATE SMITH BREEDEN | | | | | | | | Derivative Master Account Number 080406NOR5 |
| NORGES BANK FOR THE U.S. CORE SMITH BREEDEN PORTFOLIO | | | | | | | | Derivative Master Account Number 080406NOR6 |
| NORGES BANK FOR THE US ENHANCESMITH BREEDEN MANDATE | | | | | | | | Derivative Master Account Number 080406NOR7 |
| NORGES BANK REF SUB ACCOUNT 1 | | | | | | | | Derivative Master Account Number 042406CENT |
| NORGES BANK SLEEVE- LEHMAN GLOBAL AGG | | | | | | | | Derivative Master Account Number 072006CENT |
| NORGES BANK/ADVANTUS | | | | | | | | Derivative Master Account Number 032306ADVA |
| NORINCHUKIN T&B CO. LTDREF LJAC5 049604007080 | c/o The Norinchukin Trust & Banking Co., Ltd | 1-1-12, Uchikanda | Chiyoda-ku | Tokyo | | 101-0047 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082307NOR7 dated 08/27/2007 |
| NORMURA CORPORATE RESEARH A/C BATTERY PARK HIGH YIELD | | | | | | | | Derivative Master Account Number 050107NOMU |
| NORMURA CORPORATE RESEARH A/C BATTERY PARK HY OPP STRAT | | | | | | | | Derivative Master Account Number 050107NOM5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NORTH AMERICAN COMPANY FOR LIF E & HEALTH INSURANCE | | | | | | | | Derivative Master Account Number 050201NACL |
| North Carolina State University | Office of Finance and Business | B Holladay Hall | | Raleigh | NC | 27685-7010 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 092499NCSU dated 09/15/1999 |
| NORTH DAKOTA STATE INVESTMENT BOARD | | | | | | | | Derivative Master Account Number 100207NO14 |
| NORTH FORK BANK | | | | | | | | Derivative Master Account Number 060401NFSB |
| North Pole Capital Master Fund | North Pole Capital Master Fund | c/o Citgo Fund Services (Cayman Islands) Limited | Regatta Office Park, West Bay Road, P.O. Box 31106 SMB | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110104NPCM dated 10/25/2004 |
| NORTHCREST INC. | | | | | | | | Derivative Master Account Number 071306NORT |
| NORTHEASTERN UNIVERSITY | | | | | | | | Derivative Master Account Number 022603NEUN |
| NORTHERN GAS NETWORKS LTD | | | | | | | | Derivative Master Account Number 010708NORT |
| NORTHERN RACING PLC | | | | | | | | Derivative Master Account Number 040507NORT |
| Northern Rock Plc | Northern Rock House | Gosforth | | Newcastle upon Tyne | | | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031397NRBS dated 02/10/1997 |
| NORTHERN STAR GENERATION | | | | | | | | Derivative Master Account Number 112106NORT |
| Northern Star GenerationA/C NSG Holdings LLC | NSG Holdings LLC | 2929 Allen Parkway, Suite 2200 | | Houston | TX | 77019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031207NOR5 dated 03/14/2007 |
| NORTHERN TRUST INV NA A/C NTGI-QM COL 2010-2014 | | | | | | | | Derivative Master Account Number 031908THEN |
| NORTHERN TRUST INV NA A/C NTGI-QM COL 2015-2019 | | | | | | | | Derivative Master Account Number 031908THE5 |
| NORTHERN TRUST INV NA A/C NTGI-QM COL 2020-2024 | | | | | | | | Derivative Master Account Number 031908THE6 |
| NORTHERN TRUST INV NA A/C NTGI-QM COL 2025-2029 | | | | | | | | Derivative Master Account Number 031908THE7 |
| NORTHERN TRUST INV NA A/C NTGI-QM COL 2030-2034 | | | | | | | | Derivative Master Account Number 031908THE8 |
| NORTHERN TRUST INV NA A/C NTGI-QM COL 2035-2039 | | | | | | | | Derivative Master Account Number 031908THE9 |
| NORTHERN TRUST INV NA A/C NTGI-QM COL 2045-2049 | | | | | | | | Derivative Master Account Number 031908TH11 |
| NORTHERN TRUST INV NA A/C NTQI-QM COL 2040-2044 | | | | | | | | Derivative Master Account Number 031908TH10 |
| NORTHSTAR CAPITAL INV CORPA/C NorthStar RE Sec Opp | Northstar Real Estate Securities Opportunity | Master Fund, LP | 399 Park Avenue | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081507NORT dated 11/06/2007 |
| NORTHWEST CONVERTIBLE ARBITRAGE FUND - AXIS | | | | | | | | Derivative Master Account Number 051302AXIS |
| Northwestern Medical Center | POB 1370 | 133 Fairfield Street | | St. Albans | VT | 05478 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 112102NWMC dated 11/12/2002 |
| NORTHWESTERN MUTUAL LIFE A/C ASSET ALLOCATION PORTFOLIO | | | | | | | | Derivative Master Account Number 121106NO11 |
| NORTHWESTERN MUTUAL LIFE A/C BALANCED PORTFOLIO | | | | | | | | Derivative Master Account Number 121106NO12 |
| NORTHWESTERN MUTUAL LIFE INSUR ANCE COMPANY | | | | | | | | Derivative Master Account Number 102793NWM |
| NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY (FI) | | | | | | | | Derivative Master Account Number 120806NORT |
| NORTHWESTERN MUTUAL LIFE/ HIGH YIELD BOND PORT | | | | | | | | Derivative Master Account Number 091307NOR7 |
| NORTHWESTERN MUTUAL LIFE/ SELECT BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 011207MAS9 |
| NORTHWESTERN MUTUAL SERIE S FUND SELECT BOND | | | | | | | | Derivative Master Account Number 060807NORT |

Lehman Brothers Special Financing Inc.                                                                                                      Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NRF SWEDEN HOLDING AB | | | | | | | | Derivative Master Account Number 062107NRFS |
| NUTRIMENTA | | | | | | | | Derivative Master Account Number 121206NUTR |
| NUVEEN ASSET MGMT A/C NAM CORE PLUS FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 082908NUV5 |
| NUVEEN ASSET MGMT A/C NAM TREAS INFL PROTECTED SECURITIE | | | | | | | | Derivative Master Account Number 082908NUVE |
| NUVEEN BAL MUNI & STOCK F | | | | | | | | Derivative Master Account Number 103007NU11 |
| NUVEEN CAL PER PLUS MUNI | | | | | | | | Derivative Master Account Number 103007NU21 |
| NUVEEN CAL PREM INC MUNI | | | | | | | | Derivative Master Account Number 103007NU22 |
| NUVEEN CAL QUAL INC MUNI | | | | | | | | Derivative Master Account Number 103007NU23 |
| NUVEEN CAL SEL TX-FREE INC | | | | | | | | Derivative Master Account Number 103007NU25 |
| NUVEEN CAL SELECT QUAL MUN | | | | | | | | Derivative Master Account Number 103007NU24 |
| NUVEEN CALIFORNIA DIV. MUN | | | | | | | | Derivative Master Account Number 032408NUV7 |
| NUVEEN COL MUNI BOND | | | | | | | | Derivative Master Account Number 103007NU26 |
| NUVEEN CONN DIV ADV MUN 2 | | | | | | | | Derivative Master Account Number 103007NU28 |
| NUVEEN CONN DIV ADV MUN 3 | | | | | | | | Derivative Master Account Number 103007NU29 |
| NUVEEN CONN MUNI BOND | | | | | | | | Derivative Master Account Number 103007NU30 |
| NUVEEN CONN PREM INC MUNI | | | | | | | | Derivative Master Account Number 103007NU31 |
| NUVEEN CORE BOND FUND C/O NUVEEN ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 121806NUV8 |
| NUVEEN CORE EQUITY ALPHA | | | | | | | | Derivative Master Account Number 103007NU32 |
| NUVEEN DIV ADV MUN 3 | | | | | | | | Derivative Master Account Number 103007NU36 |
| NUVEEN DIV ADV MUNI | | | | | | | | Derivative Master Account Number 103007NU34 |
| NUVEEN DIV ADV MUNI 2 | | | | | | | | Derivative Master Account Number 103007NU35 |
| NUVEEN DIV DIV & INC FUND | | | | | | | | Derivative Master Account Number 103007NU33 |
| NUVEEN ENHANCED MULTI-STRATEGYINCOME MANAGED ACCTS PORTFOLIOC/O NUVEEN ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 062308NUV5 |
| NUVEEN FLOR INV QUAL MUN | | | | | | | | Derivative Master Account Number 103007NU37 |
| NUVEEN FLOR MUN BOND | | | | | | | | Derivative Master Account Number 103007NU38 |
| NUVEEN FLOR PREF MUNI | | | | | | | | Derivative Master Account Number 032408NUVE |
| NUVEEN FLOR QUAL INC MUNI | | | | | | | | Derivative Master Account Number 103007NU39 |
| NUVEEN GEOR DIV ADV MUNI | | | | | | | | Derivative Master Account Number 103007NU40 |
| NUVEEN GEOR DIV ADV MUNI 2 | | | | | | | | Derivative Master Account Number 103007NU41 |
| NUVEEN GEOR MUNI BOND | | | | | | | | Derivative Master Account Number 103007NU42 |
| NUVEEN GEOR PREM INC MUN | | | | | | | | Derivative Master Account Number 103007NU43 |
| NUVEEN GLOBAL GOVERNMENT ENHANCED INCOME FUND C/O NUVEEN ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 121806NUVE |
| Nuveen High Yield Muni | Nuveen Investment LLC | 333 W. Wacker Drive | | Chicago | IL | 60606 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 103007NUVE dated 11/26/2004 |
| NUVEEN INS CAL DIV ADV MUN | | | | | | | | Derivative Master Account Number 103007NU44 |
| NUVEEN INS CAL PR INC MUN | | | | | | | | Derivative Master Account Number 103007NU46 |
| NUVEEN INS CAL PR INC MUN2 | | | | | | | | Derivative Master Account Number 103007NU45 |
| NUVEEN INS CAL TAX-ADV MUN | | | | | | | | Derivative Master Account Number 103007NU47 |
| NUVEEN INS DIV ADV MUNI | | | | | | | | Derivative Master Account Number 103007NU48 |
| NUVEEN INS FLOR PR INC MUN | | | | | | | | Derivative Master Account Number 103007NU49 |
| NUVEEN INS FLOR TX-FREE AD | | | | | | | | Derivative Master Account Number 103007NU50 |
| NUVEEN INS MA T/F ADV MUN | | | | | | | | Derivative Master Account Number 103007NU51 |
| NUVEEN INS MUN OPPOR FUND | | | | | | | | Derivative Master Account Number 103007NU53 |
| NUVEEN INS MUNI BOND FUND | | | | | | | | Derivative Master Account Number 103007NU52 |
| NUVEEN INS NY DIV ADV MUN | | | | | | | | Derivative Master Account Number 103007NU54 |
| NUVEEN INS NY PREM INC MUN | | | | | | | | Derivative Master Account Number 103007NU55 |
| NUVEEN INS NY TX-F ADV MUN | | | | | | | | Derivative Master Account Number 103007NU56 |

LBSF Schedules 334

Lehman Brothers Special Financing Inc.                                                                                                        Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NUVEEN INS PREM INC MUN 2 | | | | | | | | Derivative Master Account Number 103007NU57 |
| NUVEEN INS QUAL MUNI FUND | | | | | | | | Derivative Master Account Number 103007NU58 |
| NUVEEN INSURED T/F AD MUNI | | | | | | | | Derivative Master Account Number 103007NU59 |
| NUVEEN INTERNATIONAL INCOME MANAGED ACCOUNT PORTFOLIO C/O NUVEEN ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 032408NU11 |
| NUVEEN INVESTMENTS INC A/C NUV CAL INV QUAL MUNI | | | | | | | | Derivative Master Account Number 103007NU16 |
| NUVEEN INVESTMENTS INC A/C NUVEEN ALL-AMER MUNI BOND | | | | | | | | Derivative Master Account Number 103007NUV5 |
| NUVEEN INVESTMENTS INC A/C NUVEEN ARI DIV ADV MUNI | | | | | | | | Derivative Master Account Number 103007NUV6 |
| NUVEEN INVESTMENTS INC A/C NUVEEN ARI DIV ADV MUNI 2 | | | | | | | | Derivative Master Account Number 103007NUV7 |
| NUVEEN INVESTMENTS INC A/C NUVEEN ARI DIV ADV MUNI 3 | | | | | | | | Derivative Master Account Number 103007NUV8 |
| NUVEEN INVESTMENTS INC A/C NUVEEN ARI MUNI BOND | | | | | | | | Derivative Master Account Number 103007NUV9 |
| NUVEEN INVESTMENTS INC A/C NUVEEN ARI PREM INC MUNI | | | | | | | | Derivative Master Account Number 103007NU10 |
| NUVEEN INVESTMENTS INC A/C NUVEEN BAL MUNI & STOCK F | | | | | | | | Derivative Master Account Number 103007NU18 |
| NUVEEN INVESTMENTS INC A/C NUVEEN CAL DIV ADV MUNI 2 | | | | | | | | Derivative Master Account Number 103007NU12 |
| NUVEEN INVESTMENTS INC A/C NUVEEN CAL DIV ADV MUNI 3 | | | | | | | | Derivative Master Account Number 103007NU13 |
| NUVEEN INVESTMENTS INC A/C NUVEEN CAL HY MUNI BOND | | | | | | | | Derivative Master Account Number 103007NU14 |
| NUVEEN INVESTMENTS INC A/C NUVEEN CAL INS MUNI BOND | | | | | | | | Derivative Master Account Number 103007NU15 |
| NUVEEN INVESTMENTS INC A/C NUVEEN CAL MUN MARK OPP | | | | | | | | Derivative Master Account Number 103007NU19 |
| NUVEEN INVESTMENTS INC A/C NUVEEN CAL MUN VAL FUND | | | | | | | | Derivative Master Account Number 103007NU20 |
| NUVEEN INVESTMENTS INC A/C NUVEEN CAL MUNI BOND | | | | | | | | Derivative Master Account Number 103007NU17 |
| NUVEEN INVESTMENTS INC A/C NUVEEN CONN DIV ADV MUNI | | | | | | | | Derivative Master Account Number 103007NU27 |
| NUVEEN INVESTMENTS INC A/C NUVEEN INTER DUR MUNI | | | | | | | | Derivative Master Account Number 103107NUVE |
| NUVEEN INVESTMENTS INC A/C NUVEEN INV QUAL MUNI | | | | | | | | Derivative Master Account Number 103107NUV5 |
| NUVEEN INVESTMENTS INC A/C NUVEEN KAN MUNI BOND | | | | | | | | Derivative Master Account Number 103107NUV6 |
| NUVEEN INVESTMENTS INC A/C NUVEEN MASS DIV ADV MUNI | | | | | | | | Derivative Master Account Number 103107NU15 |
| NUVEEN INVESTMENTS INC A/C NUVEEN MASS INS MUNI BOND | | | | | | | | Derivative Master Account Number 103107NU16 |
| NUVEEN INVESTMENTS INC A/C NUVEEN MASS MUNI BOND | | | | | | | | Derivative Master Account Number 103107NU17 |
| NUVEEN INVESTMENTS INC A/C NUVEEN MASS PREM INC MUNI | | | | | | | | Derivative Master Account Number 103107NU18 |
| NUVEEN INVESTMENTS INC A/C NUVEEN MUNI HIGH INC OPP | | | | | | | | Derivative Master Account Number 103107NU28 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NUVEEN INVESTMENTS INC A/C NUVEEN MUNICIPAL ADV | | | | | | | | Derivative Master Account Number 103107NU27 |
| NUVEEN INVESTMENTS INC A/C NUVEEN NO CAR PREM INC MUN | | | | | | | | Derivative Master Account Number 103107NU52 |
| NUVEEN INVESTMENTS INC A/C NUVEEN NOR CAR MUNI BOND | | | | | | | | Derivative Master Account Number 103107NU51 |
| NUVEEN INVESTMENTS INC A/C NUVEEN NY INV QUAL MUNI | | | | | | | | Derivative Master Account Number 103107NU41 |
| NUVEEN INVESTMENTS INC A/C NUVEEN NY MUNI BOND FUND | | | | | | | | Derivative Master Account Number 103107NU42 |
| NUVEEN INVESTMENTS INC A/C NUVEEN NY MUNI VAL FUND | | | | | | | | Derivative Master Account Number 103107NU43 |
| NUVEEN INVESTMENTS INC A/C NUVEEN NY PERF PLUS MUNI | | | | | | | | Derivative Master Account Number 103107NU44 |
| NUVEEN INVESTMENTS INC A/C NUVEEN NY QUAL INC MUNI | | | | | | | | Derivative Master Account Number 103107NU45 |
| NUVEEN INVESTMENTS INC A/C NUVEEN NY SEL QUAL MUNI | | | | | | | | Derivative Master Account Number 103107NU46 |
| NUVEEN INVESTMENTS INC A/C NUVEEN NY SEL TX-FR PORT | | | | | | | | Derivative Master Account Number 103107NU47 |
| NUVEEN INVESTMENTS INC A/C NUVEEN OH DIV ADV MUN 2 | | | | | | | | Derivative Master Account Number 103107NU54 |
| NUVEEN INVESTMENTS INC A/C NUVEEN OH DIV ADV MUN 3 | | | | | | | | Derivative Master Account Number 103107NU55 |
| NUVEEN INVESTMENTS INC A/C NUVEEN OH DIV ADV MUNI | | | | | | | | Derivative Master Account Number 103107NU53 |
| NUVEEN INVESTMENTS INC A/C NUVEEN OH MUNI BOND | | | | | | | | Derivative Master Account Number 103107NU56 |
| NUVEEN KENT MUNI BOND | | | | | | | | Derivative Master Account Number 103107NUV7 |
| NUVEEN LIM TERM MUNI | | | | | | | | Derivative Master Account Number 103107NUV8 |
| NUVEEN LOIUSIANA MUNI BOND | | | | | | | | Derivative Master Account Number 103107NUV9 |
| NUVEEN MAR DIV ADV MUNI | | | | | | | | Derivative Master Account Number 103107NU10 |
| NUVEEN MAR DIV ADV MUNI 2 | | | | | | | | Derivative Master Account Number 103107NU11 |
| NUVEEN MAR DIV ADV MUNI 3 | | | | | | | | Derivative Master Account Number 103107NU12 |
| NUVEEN MAR MUNI BOND | | | | | | | | Derivative Master Account Number 103107NU13 |
| NUVEEN MAR PREM INC MUNI | | | | | | | | Derivative Master Account Number 103107NU14 |
| NUVEEN MICH DIV ADV MUNI | | | | | | | | Derivative Master Account Number 103107NU19 |
| NUVEEN MICH MUNI BOND | | | | | | | | Derivative Master Account Number 103107NU20 |
| NUVEEN MICH PREM INC MUNI | | | | | | | | Derivative Master Account Number 103107NU21 |
| NUVEEN MICH QUAL INC MUNI | | | | | | | | Derivative Master Account Number 103107NU22 |
| NUVEEN MISS MUNI BOND FUND | | | | | | | | Derivative Master Account Number 032408NUV6 |
| NUVEEN MISS PREM INC MUN FUND | | | | | | | | Derivative Master Account Number 032408NUV8 |
| NUVEEN MUL-STRAT INC & GRW | | | | | | | | Derivative Master Account Number 032408NUV9 |
| NUVEEN MUL-STRAT INC&GRW 2 | | | | | | | | Derivative Master Account Number 032408NU10 |
| NUVEEN MULTI-CURRENCY SHORT TERM GOVERNMENT INCOME FUND C/O NUVEEN ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 040907NUVE |
| NUVEEN MULTI-STRAT INC | | | | | | | | Derivative Master Account Number 110607NUV5 |
| NUVEEN MUNI INCOME FUND | | | | | | | | Derivative Master Account Number 103107NU29 |
| NUVEEN MUNI MRKT OPP FUND | | | | | | | | Derivative Master Account Number 103107NU30 |
| NUVEEN MUNI VALUE FUND INC | | | | | | | | Derivative Master Account Number 103107NU31 |
| NUVEEN NEW MEX MUNI BOND | | | | | | | | Derivative Master Account Number 103107NU37 |
| NUVEEN NJ DIV ADV MUNI | | | | | | | | Derivative Master Account Number 103107NU32 |
| NUVEEN NJ DIV ADV MUNI 2 | | | | | | | | Derivative Master Account Number 103107NU33 |
| NUVEEN NJ INV QUAL MUNI | | | | | | | | Derivative Master Account Number 103107NU34 |

LBSF Schedules 336

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NUVEEN NJ MUNI BOND FUND | | | | | | | | Derivative Master Account Number 103107NU35 |
| NUVEEN NJ PREM INC MUNI | | | | | | | | Derivative Master Account Number 103107NU36 |
| NUVEEN NO CAR DIV ADV 3 | | | | | | | | Derivative Master Account Number 103107NU50 |
| NUVEEN NO CAR DIV ADV MUNI | | | | | | | | Derivative Master Account Number 103107NU48 |
| NUVEEN NOR CAR DIV ADV 2 | | | | | | | | Derivative Master Account Number 103107NU49 |
| NUVEEN NWQ SMALL MID-CAP VALUEC/O NUVEEN ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 042007NUV5 |
| NUVEEN NY DIV ADV MUNI | | | | | | | | Derivative Master Account Number 103107NU38 |
| NUVEEN NY DIV ADV MUNI 2 | | | | | | | | Derivative Master Account Number 103107NU39 |
| NUVEEN NY INSURED MUNI BOND | | | | | | | | Derivative Master Account Number 032408NUV5 |
| NUVEEN NY MUNI BOND | | | | | | | | Derivative Master Account Number 103107NU40 |
| NUVEEN OH QUAL INC MUNI | | | | | | | | Derivative Master Account Number 103107NU57 |
| NUVEEN PENN DIV ADV MUN | | | | | | | | Derivative Master Account Number 103107NU59 |
| NUVEEN PENN DIV ADV MUN 2 | | | | | | | | Derivative Master Account Number 103107NU60 |
| NUVEEN PENN INV QUAL MUNI | | | | | | | | Derivative Master Account Number 103107NU58 |
| NUVEEN PENN MUNI BOND | | | | | | | | Derivative Master Account Number 103107NU61 |
| NUVEEN PENN PREM INC MUN 2 | | | | | | | | Derivative Master Account Number 103107NU62 |
| NUVEEN PERFORM PLUS MUNI | | | | | | | | Derivative Master Account Number 103107NU64 |
| NUVEEN PREFF SEC FUNDS | | | | | | | | Derivative Master Account Number 103107NU65 |
| NUVEEN PREM INC MUN 2 | | | | | | | | Derivative Master Account Number 103107NU69 |
| NUVEEN PREM INC MUN 4 | | | | | | | | Derivative Master Account Number 103107NU68 |
| NUVEEN PREM INC MUNI | | | | | | | | Derivative Master Account Number 103107NU70 |
| NUVEEN PREM INS MUNI INC | | | | | | | | Derivative Master Account Number 103107NU66 |
| NUVEEN PREM MUN INC FUND | | | | | | | | Derivative Master Account Number 103107NU67 |
| NUVEEN QUAL PREF INC FUND | | | | | | | | Derivative Master Account Number 103107NU77 |
| NUVEEN QUAL PREFF INC 2 | | | | | | | | Derivative Master Account Number 103107NU76 |
| NUVEEN QUAL PREFF INC FUND | | | | | | | | Derivative Master Account Number 103107NU75 |
| NUVEEN QUALITY INC MUNI FD | | | | | | | | Derivative Master Account Number 103107NU74 |
| NUVEEN SEL MAT MUN FUND | | | | | | | | Derivative Master Account Number 103107NU79 |
| NUVEEN SEL QUAL MUNI FUND | | | | | | | | Derivative Master Account Number 103107NU80 |
| NUVEEN SEL TAX-FREE INC | | | | | | | | Derivative Master Account Number 103107NU81 |
| NUVEEN SEL TAX-FREE INC 2 | | | | | | | | Derivative Master Account Number 103107NU82 |
| NUVEEN SEL TAX-FREE INC 3 | | | | | | | | Derivative Master Account Number 103107NU83 |
| NUVEEN SENIOR INCOME FUND | | | | | | | | Derivative Master Account Number 103107NU84 |
| NUVEEN SHORT DURATION BOND FD C/O NUVEEN ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 020607NUVE |
| NUVEEN TAX-ADV FLOAT RATE | | | | | | | | Derivative Master Account Number 103107NU85 |
| NUVEEN TAX-ADV TOT RET STRAT | | | | | | | | Derivative Master Account Number 103107NU86 |
| NUVEEN TENN MUNI | | | | | | | | Derivative Master Account Number 103107NU87 |
| NUVEEN TEX QUAL INC MUNI | | | | | | | | Derivative Master Account Number 103107NU88 |
| NUVEEN VIRG DIV ADV MUNI | | | | | | | | Derivative Master Account Number 103107NU89 |
| NUVEEN VIRG DIV ADV MUNI 2 | | | | | | | | Derivative Master Account Number 103107NU90 |
| NUVEEN VIRG MUNI BOND | | | | | | | | Derivative Master Account Number 103107NU91 |
| NUVEEN VIRG PREM INC MUN | | | | | | | | Derivative Master Account Number 103107NU92 |
| NUVEEN WISC MUNI FUND | | | | | | | | Derivative Master Account Number 103107NU93 |
| NW PA US BOND FUND | | | | | | | | Derivative Master Account Number 033007NOR6 |
| NWI EMERGING MARKET FIXED INCOME MASTER FUND LTD | | | | | | | | Derivative Master Account Number 070803EMER |
| NWI EXPLORER GLOBAL MASTER FUND LTD | | | | | | | | Derivative Master Account Number 070803EXPL |
| NY IRP PENDING ACCOUNT | | | | | | | | Derivative Master Account Number UNKNOWN |
| NY LIFE INS CO INC A/C CORONA BOREALIS CDO LTD | | | | | | | | Derivative Master Account Number 042007NEW5 |
| NYC IDA | | | | | | | | Derivative Master Account Number 081606NYC5 |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NYEXOTFEE | | | | | | | | Derivative Master Account Number NYEXOTFEE |
| Nykredit Realkredit A/S | Nykredit A/S | Bredgade 40 | PO Box 1172 | Copenhagen | | 1010 | DENMARK | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111495NKAS dated 11/14/1995 |
| NYLON CAP/NYLON FLAGSHIP MASTER FUND | | | | | | | | Derivative Master Account Number 010405NYLO |
| NYSE EURONEXT | | | | | | | | Derivative Master Account Number 111907NYSE |
| NYSE GROUP INC | | | | | | | | Derivative Master Account Number 040307NEWY |
| NZDEMGFX | | | | | | | | Derivative Master Account Number NZDEMGFX |
| O&M STAR | | | | | | | | Derivative Master Account Number 112106NOR5 |
| OAK BROOK BANK | | | | | | | | Derivative Master Account Number 022206FIRS |
| OAK CREST VILLAGE | | | | | | | | Derivative Master Account Number 051107OAKC |
| OAK HILL ADVISORS INC A/C OHA HEDGED CREDIT LTD | | | | | | | | Derivative Master Account Number 062006OAKH |
| OAK HILL ADVISORS INC A/C OHA HEDGED CREDIT LTD | | | | | | | | Derivative Master Account Number 062606OHAH |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND | | | | | | | | Derivative Master Account Number 012506OAKH |
| OAK HILL SECURITIES FUND LP | | | | | | | | Derivative Master Account Number 042304OHSI |
| Oaklawn Psychiatric Center | 330 Lakeview Drive | | | Goshen | IN | 46527 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 081106OAKL dated 08/14/2006 |
| Oakmont Asset Trust | Oakmont Asset Trust | c/o Bank of New York(Delaware) | 502 White Clay Ctr, Rte 273 | Newark | DE | 19711 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 171203OAKM dated 12/17/2003 |
| OAKTREE CAP MGMT, LLCA/C OCM VOF LP | c/o Oaktree Capital Management, L.P. | 33 S. Grand Avenue, 28th Floor | | Los Angeles | CA | 90071 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110507OAKT dated 11/06/2007 |
| OBSERVATORY CAP MGMT LLP A/C LYXOR/OBSERVATORY CRED MKT | | | | | | | | Derivative Master Account Number 111607OBSE |
| OC/SD Mezz 1 LLC | OC/SD Mezz 1 LLC | c/o Archstone-Smith Operating Trust | 9200 E. Panorama Circle, Suite 400 | Englewood | CO | 80112 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100307DIVE dated 10/05/2007 |
| OCEAN CAPITAL ASSOCIATES A/C EUROPEAN EQUITY TRANCHE REF EETI | | | | | | | | Derivative Master Account Number 101706EUR7 |
| Oceania Cruises, INC. | 8300 N.W. 33rd Street | Suite 308 | | Miami | FL | 33122 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121906OCEA dated 12/19/2006 |
| OCHSNER CLINIC FOUNDATION | | | | | | | | Derivative Master Account Number 052107OCHS |
| OCH-ZIFF CAP MGMT L.P. A/C OZD HOLDINGS II LLC | | | | | | | | Derivative Master Account Number 091807OCHZ |
| OCM OPPORTUNITIES FUND VI | | | | | | | | Derivative Master Account Number 031207OAKT |
| OCM OPPORTUNITIES FUND VII LP | | | | | | | | Derivative Master Account Number 072507OAKT |
| OCM OPPORTUNITIES FUND VII LP | | | | | | | | Derivative Master Account Number 110107OAK5 |
| O'CONNOR (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number OCCINTLBSF |
| O'CONNOR CREDIT ARBITRAGE MASTER LIMITED | | | | | | | | Derivative Master Account Number 011305OCCA |
| O'CONNOR GLOB CONV BD A/C O'CONNOR CREDIT OPPORT MASTER LIMITED | | | | | | | | Derivative Master Account Number 121207UBSO |
| O'CONNOR GLOBAL CONVERTIBLE ARBITRAGE MASTER LTD | | | | | | | | Derivative Master Account Number 091802GCAM |
| O'CONNOR GLOBAL M&A TRADING MASTER LTD | | | | | | | | Derivative Master Account Number 052908UBSO |
| OCWEN FINANCIAL CORP A/C OCWEN STRUCTURED INVTMNT | | | | | | | | Derivative Master Account Number 060707OCWE |
| ODDO ASSET MGT/ODDO CASH ARBITRAGES | | | | | | | | Derivative Master Account Number 120104ODCA |
| ODEBRECHT OVERSEAS LTD | | | | | | | | Derivative Master Account Number 111803ODOV |
| OESTERREICHISCHE VOLKSBANKEN AG | | | | | | | | Derivative Master Account Number 061496OVA |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| OGI Associates LLC | OGI Associates LLC | c/o George wEiss associates, Inc. | One State Street | Hartford | CT | 06103 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0516000GIA dated 08/29/2007 |
| OHANA MILITARY COMMUNITIES LLC | | | | | | | | Derivative Master Account Number 070606MERR |
| OHIO NATIONAL LIFE INS CO | | | | | | | | Derivative Master Account Number 091207OHIO |
| Ohio Power Company | American Electric Power Company, Inc. | 1 Riverside Plaza | | Columbus | OH | 43215 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042505OPC dated 05/23/2005 |
| Ohio Presbyterian | 1001 Kingsmill Parkway | | | Columbus | OH | 43229 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 042006OHIO dated 04/19/2006 |
| OHIO PRESBYTERIAN REF FPA ACCOUNT | | | | | | | | Derivative Master Account Number 082407OHIO |
| OHIO PUBLIC EMPLOYEES RETI | | | | | | | | Derivative Master Account Number 121306OHIO |
| OHIO TAX FREE FUND | | | | | | | | Derivative Master Account Number 122007FA12 |
| OKLAHOMA GAS & EL ECTRIC COMPANY | | | | | | | | Derivative Master Account Number 1129940GE |
| Oklahoma Municipal Power Authority | PO Box 1960 | | | Edmond | OK | 73083-1960 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 042294OMPA dated 11/18/1997 |
| OLD BROMPTON A/C MORGAN STANLEY & CO | | | | | | | | Derivative Master Account Number 102407OLD6 |
| OLD BROMPTON A/C OLD BROMPTON FIXED INCOME FUND LTD | | | | | | | | Derivative Master Account Number 012908OLDB |
| OLD HILL CAP PTNRS INC A/C LIBOR PLUS MSTR FND | | | | | | | | Derivative Master Account Number 032205OHPL |
| OLD HILL PARTNERS INC A/C PLINY SYNDICATIONS LLC | | | | | | | | Derivative Master Account Number 091608OLDH |
| OLD HILL PARTNERSA/C FLT OPPORTUNITY LTD TRUST | c/o Old Hill Partners Inc. | One Thorndal Circle, 3rd Floor | | Darien | CT | 06820 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051706FLT5 dated 08/18/2006 |
| Old Lane Cayman Master Fund, L | Old Lane Cayman Master Fund, L.P. | c/o Old Lane, LP | 500 Park Avenue, 2nd Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050806OLD5 dated 05/08/2006 |
| Old Lane HMA Master Fund, L.P. | Old Lane HMA Master Fund, L.P. | c/o Old Lane, LP | 500 Park Avenue, 2nd Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050806OLD6 dated 05/08/2006 |
| OLD LANE LP A/C OLD LANE FINANCIAL PRD LP | | | | | | | | Derivative Master Account Number 071907OLDL |
| Old Lane U.S. Master Fund, L.P | Old Lane U.S. Master Fund, L.P. | c/o Old Lane, LP | 500 Park Avenue, 2nd Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041906OLDD dated 05/08/2006 |
| OLEA G2 GLOBAL FUND | | | | | | | | Derivative Master Account Number 0722030LEA |
| OLEA/OLEA GLOBAL MASTER FUND | | | | | | | | Derivative Master Account Number 0401030LEA |
| OLESA S.A. | | | | | | | | Derivative Master Account Number 1001970LES |
| OLYMPUS ALC CO-B NO.1 | | | | | | | | Derivative Master Account Number 1212060LYM |
| OM FINANCIAL LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 020905FGIF |
| OMEGA ADVISORS INC A/C AGEMO FUND LTD | | | | | | | | Derivative Master Account Number 030606AGEM |
| OMEGA ADVISORS INC A/C PERMAL LGC LTD | | | | | | | | Derivative Master Account Number 030606PERM |
| OMRIX BIOPHARMACEUTICALS INC | | | | | | | | Derivative Master Account Number 052708OMRI |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | | | | | | | | Derivative Master Account Number 040502ONCO |
| ONE EAST DURATION MASTER LP | | | | | | | | Derivative Master Account Number 021407ONEE |
| ONE EAST PARTNERS MASTER LP | | | | | | | | Derivative Master Account Number 060206ONE6 |
| One Madison Investments (CAYCO) Ltd. | c/o Ironshore Corporate Services Limited | P.O. Box 1234 | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070302VICM dated 06/24/2002 |
| ONE WILLI (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number OWSINTLBSF |
| ONE WILLIAM ST CAPITAL A/C ONE WILLIAM STREET | | | | | | | | Derivative Master Account Number 020508ONEW |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ONEWORLD EMERGING MACRO MASTER FUND LTD | | | | | | | | Derivative Master Account Number 121103EMGF |
| ONEX DEBT OPPORTUNITY FUND LTD | | | | | | | | Derivative Master Account Number 011806GKDE |
| ONEX DEBT OPPORTUNITY FUND LTD | | | | | | | | Derivative Master Account Number 101806GKCA |
| ONEX SENIOR CREDIT FUND LP | | | | | | | | Derivative Master Account Number 112907ONEX |
| ONLINE RESOURCES CORP | | | | | | | | Derivative Master Account Number 061406ONLI |
| ONTARIO TEACHERS PENSION PLAN BOARD | | | | | | | | Derivative Master Account Number 091400ONPP |
| Onyx Finance Limited | c/o Mourant & Co. Limited | 22 Grenville Street | St. Heilier | Jersey | | JE4 8PX | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040301ONFL dated 04/06/2001 |
| ONYX FINANCE LIMITED | ATTN: GARETH ESSEX CARTER/HELEN GRANT | C/O MOURANT & CO. LIMITED | 22 GRENVILLE STREET | JERSEY JE4 8PX | | | UNITED KINGDOM | Derivative Contract |
| Onyx Funding Ltd 2004-1 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031904ONYX dated 10/10/2002 |
| ONYX FUNDING LTD 2006-1 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112206ONYX dated 10/10/2002 |
| ONYX FUNDING LTD 2008-1 | | | | | | | | Derivative Master Account Number 020408ONYX |
| OPP PRIN PRO MN ST II | | | | | | | | Derivative Master Account Number 010507OP23 |
| OPPENHEIMER ABSOLUTE RETURN FUND | | | | | | | | Derivative Master Account Number 010507OP29 |
| OPPENHEIMER ACTIVE ALLOCATION FUND | | | | | | | | Derivative Master Account Number 010507OP28 |
| OPPENHEIMER AMT-FREE MUNICIPALS | | | | | | | | Derivative Master Account Number 060305OPAM |
| OPPENHEIMER AMT-FREE NY MUNICIPALS | | | | | | | | Derivative Master Account Number 060305AMTF |
| OPPENHEIMER BALANCED FUND | | | | | | | | Derivative Master Account Number 070706OPPE |
| Oppenheimer Balanced Fund/VA | c/ o OppenheimerFunds Inc. | Two World Financial Center | 225 Liberty Street, 14th Floor | New York | NY | 10281-1008 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052606OPP8 dated 06/06/2002 |
| OPPENHEIMER- BARING GLOBAL OPPORTUNITIES FUND C/O OPPENHEIMERFUNDS INC | | | | | | | | Derivative Master Account Number 101107OPPE |
| OPPENHEIMER CALIFORNIA MUNICIPAL FUND | | | | | | | | Derivative Master Account Number 060305CAMF |
| OPPENHEIMER CAP APPREC VA | | | | | | | | Derivative Master Account Number 010507OP21 |
| OPPENHEIMER CAPITAL LLC | | | | | | | | Derivative Master Account Number 060806OPPE |
| OPPENHEIMER CAPITAL LLC A/C OPPENHEIMER CAPITAL INCOME | | | | | | | | Derivative Master Account Number 052606OPP5 |
| OPPENHEIMER CAPITAL LLC A/C OPPENHEIMER LIMITED TERM G | | | | | | | | Derivative Master Account Number 060806OLTG |
| OPPENHEIMER CAPITAL LLC A/C OPPENHEIMER MULTIPLE STRAT | | | | | | | | Derivative Master Account Number 053106OPP5 |
| OPPENHEIMER CAPITAL LLC A/C PACIFIC SLCT MLTI STRATEGY | | | | | | | | Derivative Master Account Number 053106PACI |
| OPPENHEIMER CAPITAL LLC A/C PANORAMA GOVERNMENT SECURI | | | | | | | | Derivative Master Account Number 053106PANO |
| OPPENHEIMER COMMODITY STRATEGYTOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 052606OPP7 |
| OPPENHEIMER CORE BOND FUND/VA | | | | | | | | Derivative Master Account Number 060806OBVA |
| OPPENHEIMER DISCOVERY FUND | | | | | | | | Derivative Master Account Number 010507OP18 |
| OPPENHEIMER EUROPE FUND | | | | | | | | Derivative Master Account Number 040403EURO |
| OPPENHEIMER FUND DISTRIBUTOR INC | | | | | | | | Derivative Master Account Number 040403DIST |
| OPPENHEIMER FUNDS INC A/C OPPENHEIMER MSTR EVT-LNK BD FD | | | | | | | | Derivative Master Account Number 061208OPPE |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| OPPENHEIMER GLOBAL OPPORTUNITIES OPPENHEIMERFUNDS INC | | | | | | | | Derivative Master Account Number 101107OPP7 |
| OPPENHEIMER HIGH INCOME FUND/V | | | | | | | | Derivative Master Account Number 070706OPP6 |
| Oppenheimer International Value Fund | c/ o OppenheimerFunds Inc. | Two World Financial Center | 225 Liberty Street, 14th Floor | New York | NY | 10281-1008 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100103OPPE dated 06/06/2002 |
| OPPENHEIMER LIMITED TERM CALIFORNIA MUNICIPAL FUND | | | | | | | | Derivative Master Account Number 060305LTCA |
| OPPENHEIMER LIMITED TERM MUNICIPAL FUND | | | | | | | | Derivative Master Account Number 060305LTMF |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND C/O OPPENHEIMERFUNDS INC | | | | | | | | Derivative Master Account Number 060608OPPE |
| OPPENHEIMER MULTI SECTOR INCOME TRUST | | | | | | | | Derivative Master Account Number 040397EOMS |
| OPPENHEIMER NEW JERSEY MUNICIPAL FUND | | | | | | | | Derivative Master Account Number 060305NJMN |
| OPPENHEIMER OFIL GLOBAL FUND | | | | | | | | Derivative Master Account Number 040203OFIL |
| OPPENHEIMER OFIL GLOBAL OPPORTUNITY FUND | | | | | | | | Derivative Master Account Number 040203OPPE |
| OPPENHEIMER PENNSYLVANIA MUNICIPAL FUND | | | | | | | | Derivative Master Account Number 060305PAMF |
| OPPENHEIMER PP TRUST | | | | | | | | Derivative Master Account Number 010507OP22 |
| OPPENHEIMER PP TRUST III | | | | | | | | Derivative Master Account Number 010507OP24 |
| Oppenheimer Quest International Value Fund | c/ o OppenheimerFunds Inc. | Two World Financial Center | 225 Liberty Street, 14th Floor | New York | NY | 10281-1008 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122304OQIV dated 06/06/2002 |
| OPPENHEIMER ROCHESTER NATIONAL MUNICIPALS | | | | | | | | Derivative Master Account Number 010507OP17 |
| OPPENHEIMER- RUSSELL ALPHA GLOBAL OPPORTUNITIES C/O OPPENHEIMERFUNDS INC | | | | | | | | Derivative Master Account Number 101107OPP5 |
| OPPENHEIMER- RUSSELL GLOBAL OPPORTUNITIES FUND C/O OPPENHEIMERFUNDS INC | | | | | | | | Derivative Master Account Number 101107OPP6 |
| OPPENHEIMER SENIOR FLOATING RATE FUND | | | | | | | | Derivative Master Account Number 010507OP15 |
| OPPENHEIMER SMA INTERNATIONAL BOND FUND C/O OPPENHEIMERFUNDS INC | | | | | | | | Derivative Master Account Number 080907OPPE |
| OPPENHEIMER STRATEGIC BOND FUND/VA | | | | | | | | Derivative Master Account Number 040698OSBF |
| OPPENHEIMER STRATEGIC INCOME FUND PLC | | | | | | | | Derivative Master Account Number 011907OPPE |
| OPPENHEIMER TOTAL RETURN FUND C/O OPCO FUNDS INC | | | | | | | | Derivative Master Account Number 040397EOTR |
| OPPENHEIMER U.S. GOVERNMENT TR | | | | | | | | Derivative Master Account Number 060806OUSG |
| OPPENHEIMER/MASS MUTUAL PREMIE R STRATEGIC INCOME | | | | | | | | Derivative Master Account Number 013105OPPF |
| OPPENHEIMER/OPPENHEIMER INTERNATIONAL BOND FUND | | | | | | | | Derivative Master Account Number 040397EOIB |
| OPPENHEIMER/STRATEGIC INCOME FD | | | | | | | | Derivative Master Account Number 040497EDPI |
| OPPENHEIMERFUNDS INC A/C BARING OPPEN REAL ASET FUT | | | | | | | | Derivative Master Account Number 080607OPP6 |
| OPPENHEIMERFUNDS INC A/C OFI AT CORE PLUS FX INC | | | | | | | | Derivative Master Account Number 082107OPP6 |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| OPPENHEIMERFUNDS INC A/C OFI INST REAL ASSET FD LLC | | | | | | | | Derivative Master Account Number 082107OP11 |
| OPPENHEIMERFUNDS INC A/C OFI INSTITUTIONAL CORE FI | | | | | | | | Derivative Master Account Number 082107OPP9 |
| OPPENHEIMERFUNDS INC A/C OFI INSTITUTIONAL SHORT FI | | | | | | | | Derivative Master Account Number 082107OP10 |
| OPPENHEIMERFUNDS INC A/C OPPENHEIMER PP FUND IV | | | | | | | | Derivative Master Account Number 010507OP25 |
| OPPENHEIMERFUNDS INC A/C OPPENHEIMER QUEST OPP VALU | | | | | | | | Derivative Master Account Number 061807OPPE |
| OPPENHEIMERFUNDS INC A/C OPPENHEIMER SMA CORE | | | | | | | | Derivative Master Account Number 080607OPPE |
| OppenheimerFunds Inc High Yield Fixed Income Portf | OFI Insitutional Asset Management Inc. | Two World FInancial Center | 225 LIberty Street, 16th Floor | New York | NY | 10281 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122107OPPE dated 11/29/2007 |
| OPPENHEIMERFUNDS INCA/C Core Plus FI Port. | OFI Insitutional Asset Management Inc. | Two World FInancial Center | 225 LIberty Street, 16th Floor | New York | NY | 10281 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082207OP6 dated 11/29/2007 |
| OPPENHEIMERFUNDS INCA/C MML Aplha Backed Notes | OFI Insitutional Asset Management Inc. | Two World FInancial Center | 225 LIberty Street, 16th Floor | New York | NY | 10281 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082107OPP7 dated 11/29/2007 |
| OPPENHEIMERFUNDS INCA/C Principal Protection Inc. | OFI Insitutional Asset Management Inc. | Two World FInancial Center | 225 LIberty Street, 16th Floor | New York | NY | 10281 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082207OPP7 dated 11/29/2007 |
| OPPORTUNITY PROFESSIONAL INVESTMENT MANAGER INC. | | | | | | | | Derivative Master Account Number 090607OPPO |
| OPPORTUNITY UNIQUE FUND | | | | | | | | Derivative Master Account Number 0906O7OPP5 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 042904OFIF |
| OPTIMUM INTERNATIONAL FUND | | | | | | | | Derivative Master Account Number 080808DE68 |
| OPTIMUM LARGE CAP GROWTH FUND | | | | | | | | Derivative Master Account Number 080808DE69 |
| OPTIMUM LARGE CAP VALUE FUND | | | | | | | | Derivative Master Account Number 080808DE70 |
| OPTIMUM SMALL MID CAP VALUE FUND | | | | | | | | Derivative Master Account Number 080808DE72 |
| OPTIMUM SMALL-MID CAP GROWTH FUND | | | | | | | | Derivative Master Account Number 080808DE71 |
| OPTION ONE MORTGAG E LOAN TRUST 2007-4 | | | | | | | | Derivative Master Account Number 041207OPTI |
| OPTION ONE MORTGAGE LOAN TRUS T 2007-1 | | | | | | | | Derivative Master Account Number 011007OPT7 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | | | | | | | | Derivative Master Account Number 040207OPT5 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-5 | Wells Fargo Bank, N.A. | 9062 Old Annapolis Rd. | | Columbia | MD | 21045-1951 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042307OPTI dated 04/27/2007 |
| Orange County Housing Finance Authority | | | | | | | | Derivative Contract Historical Agreement Number 031496 |
| ORE HILL / PROSPECT MOUNTAIN FUND LTD | | | | | | | | Derivative Master Account Number 061308OREH |
| ORE HILL HUB FUND LTD. | | | | | | | | Derivative Master Account Number 020504OREH |
| ORE HILL PARTNERS LLC A/C ORE HILL CONCT CREDIT HUB | | | | | | | | Derivative Master Account Number 091107ORE6 |
| ORE HILL PARTNERS LLC A/C PROSPECT MOUNTAIN FUND LTD | | | | | | | | Derivative Master Account Number 060308OREH |
| OREGON INTERMEDIATE TAX FREE FUND | | | | | | | | Derivative Master Account Number 122007FA13 |
| ORIENTAL BANK AND TRUST | | | | | | | | Derivative Master Account Number 757170FDS |
| ORIENTAL INTERNA TIONAL BANK | | | | | | | | Derivative Master Account Number 122805ORIE |
| Orion Finance Corporation | c/o Maples and Calder, Attorneys at-Law | Ugland House | P.O. Box 309 | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052396SFCM dated 05/22/1996 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ORIX FINANCE CORPORATION | | | | | | | | Derivative Master Account Number 012803ORIX |
| Orix USA Corporation | 1177 Avenue of the Americas | 10th floor | | New York | NY | 11377 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071894OUC dated 07/15/1994 |
| ORMAT TECHNOLOGIES INC. | | | | | | | | Derivative Master Account Number 120205ORMA |
| ORMOND QUAY FUNDING PLC | | | | | | | | Derivative Master Account Number 101005OQFP |
| OSCART INTERNATIONAL LIMITED | | | | | | | | Derivative Master Account Number 051408OSCA |
| OSPRAIE PORTFOLIO LTD | | | | | | | | Derivative Master Account Number 010307OSPR |
| OSPRAIE REAL RETURN ENHANC ED PORTFOLIO LP | | | | | | | | Derivative Master Account Number 081407OSP6 |
| OSPRAIE REAL RETURN PORTFOLIO LTD | | | | | | | | Derivative Master Account Number 010207OSP5 |
| OSPRAIE SPECIAL OPPORTUNITIES FUND LTD | | | | | | | | Derivative Master Account Number 010307OSP5 |
| OSPRAIE VALUE PORTFOL IO LP. | | | | | | | | Derivative Master Account Number 081407OSPR |
| OTC EXOTICS LLP | | | | | | | | Derivative Master Account Number 081108OTC5 |
| OTP BANK | | | | | | | | Derivative Master Account Number 022499OTPB |
| Otterbein Homes | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 031898COWO dated 3/17/1998 |
| OUTPOST GLOBAL MACRO FUND LTD | | | | | | | | Derivative Master Account Number 070908OUT5 |
| OWENS CORNING | | | | | | | | Derivative Master Account Number 071206OWE5 |
| OWL CREEK ASSET MANAGMENT A/C SOC RESP INV FUND | | | | | | | | Derivative Master Account Number 052406OWLC |
| OWLCREEKASSETMGMT/ OWL CREEK ASIA I LP | | | | | | | | Derivative Master Account Number 081905OWLC |
| OWLCREEKASSETMGMT/ OWL CREEK ASIA II LP | | | | | | | | Derivative Master Account Number 062207OWLC |
| OWLCREEKASSETMGMT/ OWL CREEK ASIA MASTER FUND LTD | | | | | | | | Derivative Master Account Number 062207OWL5 |
| OXITENO OVERSEAS CORPORATION | | | | | | | | Derivative Master Account Number 061407OXI7 |
| OZ ASIA MASTER FUND LTD | | | | | | | | Derivative Master Account Number 012401SOZA |
| OZ GLOBAL SPECIAL INVESTMENTS MASTER FUND LP | | | | | | | | Derivative Master Account Number 102406OCH5 |
| OZ MANAGEMENT LP | | | | | | | | Derivative Master Account Number 040402DEBT |
| OZ MANAGEMENT LP A/C GORDEL HOLDINGS LIMITED | | | | | | | | Derivative Master Account Number 082306OZM5 |
| OZ MASTER FUND LTD | | | | | | | | Derivative Master Account Number 042398OZMF |
| OZ MGMT LP A/C OZ/FLEET MARITIME INC | | | | | | | | Derivative Master Account Number 120407OCHZ |
| OZ/GOLDMAN SACHS PROFIT SHARING MASTER TRUST | | | | | | | | Derivative Master Account Number 121103PSMT |
| OZ/OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE MST FD LTD | | | | | | | | Derivative Master Account Number 121103OCHZ |
| OZ/OZ MAC 13 LTD | | | | | | | | Derivative Master Account Number 121103OMAC |
| P SCHOENFELD ASSET MGNT A/C GPS FUND | | | | | | | | Derivative Master Account Number 010708PSCH |
| P SCHOENFELD ASSET MGNT A/C PSAM EUROPE | | | | | | | | Derivative Master Account Number 010708PSC6 |
| P SCHOENFELD ASSET MGNT A/C PSAM WORLDARB MASTER FUND | | | | | | | | Derivative Master Account Number 010708PSC7 |
| P SCHOENFELD ASSET MGNT A/C REBOUND | | | | | | | | Derivative Master Account Number 010708PSC5 |
| P SCHOENFELD ASSET MGNT A/C SPARTAN PARTNERS LP | | | | | | | | Derivative Master Account Number 010708PSC8 |
| P. Ferrero & C. SpA | Piazzale Pietro Ferrero | | | Alba | | 12051 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 083101FERR dated 07/19/2002 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P.T.DAVOMAS ABADI TBK. | | | | | | | | Derivative Master Account Number 040406PTDA |
| P.T.DAVOMAS ABADI TBK. | | | | | | | | Derivative Master Account Number 041706PTD6 |
| P_ALPHA | | | | | | | | Derivative Master Account Number P_ALPHA |
| P0004/Souther Cal LumberIndustry Retirement Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010004 dated 04/16/1999 |
| P0006 / BELL ATLANTIC MASTER PENSION TRUST/P6 | | | | | | | | Derivative Master Account Number 051999BAP |
| P0008/GEORGIA-PACIFIC CORP MST TRST EMP BENEFIT PLAN | | | | | | | | Derivative Master Account Number 109010008 |
| P0012 / American Chemical Society Retirement Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010012 dated 04/16/1999 |
| P0013 / SPRINT CORPORATION | | | | | | | | Derivative Master Account Number 072899PSC |
| P0017 / Northern States PowerCompany Pension Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P017 dated 04/16/1999 |
| P0018 / UMWA 1985 CONSTRUCTION WRKRS PENSION TRUST | | | | | | | | Derivative Master Account Number 010901P018 |
| P0019 / THE JOYCE FOUNDATION | | | | | | | | Derivative Master Account Number 109010019 |
| P0020/SCREEN ACTORS GUILD | | | | | | | | Derivative Master Account Number 109010020 |
| P0022 / BECHTEL TRUST AND THRIFT - FUND A | | | | | | | | Derivative Master Account Number 042899BTTP |
| P0023 / Employees' RetirementSystem of Hawaii | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P023 dated 04/16/1999 |
| P0024 / CONECTIV RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 080299CRT |
| P0027 The J. Paul Getty Trust | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010027 dated 04/16/1999 |
| P0030/Employee Retirement Income Plan Trust of | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072899MMM dated 04/16/1999 |
| P0031 BLUE CROSS & BLUE SHIELD ASS NAT'L RET TR | | | | | | | | Derivative Master Account Number 803040031 |
| P0036 / RJ REYNOLDS TOBACCO COMPANY DEFINED BMT | | | | | | | | Derivative Master Account Number 109010036 |
| P0040 / Bell Atlantic Master Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080299GTE dated 04/16/1999 |
| P0043 / VANDERBILT UNIVERSITY ENDOWMENT FUND | | | | | | | | Derivative Master Account Number 072899VUN |
| P0046 / HALLIBURTON EMPLOYEE BEN MASTER TRST | | | | | | | | Derivative Master Account Number 109010046 |
| P0050/PIMCO RETAIL CLERKS PENS #306157 | | | | | | | | Derivative Master Account Number 109010050 |
| P0051 / Orange County Employees Retirement System | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P051 dated 04/16/1999 |
| P0052 / BP MASTER TRUST FOR EMPLOYEE PENSION PLANS | | | | | | | | Derivative Master Account Number 080299ACM |
| P0053/EFH RETIRMENT PLAN | | | | | | | | Derivative Master Account Number 109010053 |
| P0055/UFCW-NORTHERN CALIFORNIA EMP JOINT PEN PLAN | | | | | | | | Derivative Master Account Number 109010055 |
| P0059/Teacher's Ret Systm of the State of Illinois | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010059 dated 04/16/1999 |
| P0060/PIMCO 1199 Hosp/Hlth Care Emp. Pen FD2 | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010060 dated 04/16/1999 |
| P0061 / Laborer District Counsel & Pension Fd OH | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P061 dated 04/16/1999 |
| P0065 / TRW | | | | | | | | Derivative Master Account Number 122100PTRW |
| P0070/Kansas Public EmployeesRetirement System | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010070 dated 04/16/1999 |

LBSF Schedules 344

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P0071 MASTER TR AGREEMENT BET PFIZER INC & THE NOR | | | | | | | | Derivative Master Account Number 803040071 |
| P0072 Illinois State Universities Retirement Sys | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010072 dated 04/16/1999 |
| P0074 / HARBOR CAPITAL GROUP TRUST FOR DEFINED | | | | | | | | Derivative Master Account Number 109010074 |
| P0080 / UNIVERSITY OF ROCHESTER | | | | | | | | Derivative Master Account Number 010901P080 |
| P0084/INGERSOLL-RAND COMPANY COLLECTIVE TRUST | | | | | | | | Derivative Master Account Number 011707PACI |
| P0085 / Albertson's Savings & Retirement Estates | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P085 dated 04/16/1999 |
| P0089 TVA Retirement System | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010089 dated 04/16/1999 |
| P0090 / Pacific Select Fund Managed Bond Portfolio | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010090 dated 04/16/1999 |
| P0091 / Pacific Select Fund Inflation Managed | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010091 dated 04/16/1999 |
| P0092 / Harbor Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072899HBF dated 04/16/1999 |
| P0096 / Oil Investment Corporation Ltd. | Pacific Investment Management Company LLC | 840 Newport Center Drive. | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010096 dated 04/16/1999 |
| P0097 / Oil Casualty Investment Corporation Ltd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082100POCI dated 04/16/1999 |
| P0098 / LEHMAN BROS. HOLDINGS INC. RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 010901P098 |
| P0100 / EDUCATIONAL EMPLOYEES' SUPPL RS OF FC | | | | | | | | Derivative Master Account Number 109010100 |
| P0105 / THE TEACHERS' RETIREMENT SYSTEM CITY OF NY | | | | | | | | Derivative Master Account Number 010901P105 |
| P0106 / THE NYC EMPLOYEES' RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 010901P106 |
| P0107 / THE NYPD PENSION FUND - SUBCHAPTER 2 | | | | | | | | Derivative Master Account Number 010901P107 |
| P0108 / THE NYFD PENSION FUND - SUBCHAPTER 2 | | | | | | | | Derivative Master Account Number 010901P108 |
| P0109 / THE NYC BOARD OF EDUCATION RETIREMENT SYST | | | | | | | | Derivative Master Account Number 010901P109 |
| P0110 / CSX PENSION PLAN | | | | | | | | Derivative Master Account Number 070300CSXP |
| P0111 / San Diego City Employees Retirement System | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051999SDER dated 04/16/1999 |
| P0113 / SCHLUMBERGER MASTER PENSION FUND | | | | | | | | Derivative Master Account Number 010901P113 |
| P0114 / AMERICAN EXPRESS RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 010901P114 |
| P0115 / INT'L UNION OF OPER ENGINEERS PENSION FUND | | | | | | | | Derivative Master Account Number 010901P115 |
| P0117 / THE COMMON FUND BOND FUND | | | | | | | | Derivative Master Account Number 010901P117 |
| P0118 / UNOCAL RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 010901P118 |
| P0126 / ILGWU NATIONAL RETIREMENT FUND | | | | | | | | Derivative Master Account Number 010901P126 |
| P0130 / The Kroger Co. MasterRetirement Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P130 dated 04/16/1999 |
| P0131 / NATIONAL FOOTBALL LEAGUE RECIPROCAL TRUST | | | | | | | | Derivative Master Account Number 010901P131 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P0132 / COMPAQ COMPUTER CORP CASH ACCT PENSION PLN | | | | | | | | Derivative Master Account Number 010901P132 |
| P0135 / The NiSource Inc Master Retirement Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P135 dated 04/16/1999 |
| P0137 / NATIONAL LONG TERM DISABILITY TRUST | | | | | | | | Derivative Master Account Number 010901P137 |
| P0138 / PACIFIC MUTUAL LIFE INS CO SEP ACCT. NO.31 | | | | | | | | Derivative Master Account Number 010901P138 |
| P0139 / NAT ELECTRICAL CONTR ASSOC PSN BNF TRST FD | | | | | | | | Derivative Master Account Number 010901P139 |
| P0141 / Andrew W. Mellon Foundation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P141 dated 04/16/1999 |
| P0144 / THE WILLIAM PENN FOUNDATION | | | | | | | | Derivative Master Account Number 109010144 |
| P0147 / TECO ENERGY RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 010901P147 |
| P0149/Southern Cali RetailClerk Unions & Food Empl | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010149 dated 04/16/1999 |
| P0152/ Ashland Oil Inc.Master Pension Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011608PAC5 dated 04/16/1999 |
| P0154 / Northeast Utilities Pension Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081600PNVP dated 04/16/1999 |
| P0156 / PEABODY RETIREMENT PLAN FOR SALARIED EMPL | | | | | | | | Derivative Master Account Number 010901P156 |
| P0158/The Boeing Company Employee Retirement Plans | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010158 dated 04/16/1999 |
| P0159/Sisters ofProvidence HealthSystem Inc | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010159 dated 04/16/1999 |
| P0160 / Southern California Edison Company | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010160 dated 04/16/1999 |
| P0161/ NebraskaInvestment Counsilfor the School Re | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092906PAC8 dated 04/16/1999 |
| P0168 / THE ROBERT WOOD JOHNSON FOUNDATION | | | | | | | | Derivative Master Account Number 010901P168 |
| P0169 / TRIBUNE COMPANY MASTER TRUST PENS PLANS | | | | | | | | Derivative Master Account Number 109010169 |
| P0170 MARYLAND STATE RETIREMENT & PENSION SYSTEMS | | | | | | | | Derivative Master Account Number 109010170 |
| P0175 / Frank Russell Trust Company Commingles Emp | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P175 dated 04/16/1999 |
| P0176/ Russell Trust CommingleEmp. Ben. Funds, Fi | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050808PA13 dated 04/16/1999 |
| P0179 Frank Russell InvestmentCompany Fl l Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010179 dated 04/16/1999 |
| P0180 FRANK RUSSELL INV CO DIVERSIFIED BOND FUND | | | | | | | | Derivative Master Account Number 10901180 |
| P0188 / United Airlines PilotDirected Account Pln | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010188 dated 04/16/1999 |
| P0189 / Citizens Pension Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080299CPP dated 04/16/1999 |
| P0194 Mass Pension Reserves | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010194 dated 04/16/1999 |
| P0196 / IHC Pension Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P196 dated 04/16/1999 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P0198 / NATIONAL ROOFING INDUSTRY PENSION FUND | | | | | | | | Derivative Master Account Number 010901P198 |
| P0205/CITY OF CINCINNATI EMPLOYEES RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 113007PACI |
| P0210/Macys Inc DefinedContrib Master Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010210 dated 04/16/1999 |
| P0211 / HERCULES INCORPORATED MASTER TRUST | | | | | | | | Derivative Master Account Number 080299HIM |
| P0213 / Baxter International | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100500PBAX dated 04/16/1999 |
| P0215 / NORTHEAST UTLS SVC CO SUPLT RET SAV PLAN | | | | | | | | Derivative Master Account Number 010901P215 |
| P0216/SALT RIVER PROJECT EMPLOYEES RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 072704SALT |
| P0219 / L.A. County Met Transit Auth Retirement In | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P219 dated 04/16/1999 |
| P0227 / Walt Disney Co Retirement Plan Master Tru | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010227 dated 04/16/1999 |
| P0229 / JOHN DEERE PENSION TRUST | | | | | | | | Derivative Master Account Number 010901P229 |
| P0230 / FEDERAL HOME LOAN MORTGAGE CORPORATION | | | | | | | | Derivative Master Account Number 109010230 |
| P0235/The California Endowment | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010235 dated 04/16/1999 |
| P0236/Ensign Peak Advisors, Inc. | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010236 dated 04/16/1999 |
| p0239/Campbell Soup Company | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030107PACI dated 04/16/1999 |
| P0240 / SYRACUSE UNIVERSITY | | | | | | | | Derivative Master Account Number 109010240 |
| P0242 / IBM Synthetic GIC - III | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080299IBMD dated 04/16/1999 |
| P0248 / Baptist Healthcare System Inc | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100500PBHS dated 04/16/1999 |
| P0251 / WALT DISNEY CO RETIREMENT PLAN MASTER TRST (THE) | | | | | | | | Derivative Master Account Number 080299WALT |
| P0261 / LABORERS PENSION FUND | | | | | | | | Derivative Master Account Number 010901P261 |
| P0262/ STICHTING PENSIOENFONDS ABP | | | | | | | | Derivative Master Account Number 061208PACI |
| P0263 / MINNEAPOLIS EMPLOYEES RETIREMENT FUND | | | | | | | | Derivative Master Account Number 080299MER |
| P0286 DUKE UNIVERSITY | | | | | | | | Derivative Master Account Number 109010286 |
| P0291/Nebraska Investment Council for the School | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010291 dated 04/16/1999 |
| P0296 / OIL INV CORP LTD-OIL CASUALTY INV CORP LTD | | | | | | | | Derivative Master Account Number 010901P296 |
| P0301 / FULLERTON (PRIVATE) LIMITED | | | | | | | | Derivative Master Account Number 010901P301 |
| P0303 / Ford Motor Company Master Trust Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080299FMC dated 04/16/1999 |
| P0305 / THE PROF SHR SAV RET INC GRTY PLN OF XEROX | | | | | | | | Derivative Master Account Number 010901P305 |
| P0310 / TAX SAVINGS THRIFT PLAN MASTER TRUST FOR | | | | | | | | Derivative Master Account Number 010901P310 |
| P0316/ FORD UAW BENEFITS TRUST | | | | | | | | Derivative Master Account Number 109010316 |
| P0330 / Visteon Corp Defined Benefit Master Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P330 dated 04/16/1999 |

LBSF Schedules 347

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P0363/FORD UAW BENEFIT TRUST | | | | | | | | Derivative Master Account Number 109010363 |
| P0400 / StocksPLUS Sub-Fund B,LLC | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010400 dated 04/16/1999 |
| P0401 / StocksPLUS L.P. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010401 dated 04/16/1999 |
| P0405 / THE 1199 HEALTHCARE EMPLOYEES PENSION FUND | | | | | | | | Derivative Master Account Number 010901P405 |
| P0407 / The Goodyear Co Trst for Coll Inv Ret Pln | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P407 dated 04/16/1999 |
| P0409 / Indiana State Teachers' Retirement Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P409 dated 04/16/1999 |
| P0411 / PPG Industries, Inc. Agreement of Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010411 dated 04/16/1999 |
| P0415 / US AIR MASTER TRUST FOR THE COLLECTIVE | | | | | | | | Derivative Master Account Number 010901P415 |
| P0416 / PACIFIC LIFE INS CO SEP ACCT 26 | | | | | | | | Derivative Master Account Number 010901P416 |
| P0417 / Xcel Energy Inc. Voluntary Employees | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010417 dated 04/16/1999 |
| P0418 / Public Service Enterprise | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062800PIMC dated 04/16/1999 |
| P0421 / PACIFIC LIFE INS CO SEP ACCT 21 | | | | | | | | Derivative Master Account Number 010901P421 |
| P0423 / Schlumberger Stock | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062800PSHU dated 04/16/1999 |
| P0424 / Schlumberger Intl Master Profit Sharing Tr | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062800PTEC dated 04/16/1999 |
| P0425 / Carpenters Pension Fund of Illinois | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010425 dated 04/16/1999 |
| P0426 / BELLSOUTH MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 010901P426 |
| P0427/TIMKEN COMP COLLECTIVE INVEST TRUST FOR RETIRE TRUSTS | | | | | | | | Derivative Master Account Number 109010427 |
| P0428/Celanese Americans Retirement Pension Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010428 dated 04/16/1999 |
| P0429 / PIMCO Global StocksPLUS & Income Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010429 dated 04/16/1999 |
| P0430/The Roche Retirement Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010430 dated 04/16/1999 |
| P0432 / Maine State RetirementSystem | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010432 dated 04/16/1999 |
| P0433/CONTRA COSTA COUNTY EMPLOYEES' RETIREMENT | | | | | | | | Derivative Master Account Number 109010433 |
| P0434/Oregon Public EmployeesRetirement Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010434 dated 04/16/1999 |
| P0435 - OREGON PUBLIC EMPLOYEES RETIREMENT FUND | | | | | | | | Derivative Master Account Number 109010435 |
| P0437 / Safeway Inc. EmployeeRetirement Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010437 dated 04/16/1999 |
| P0438 / PACIFIC LIFE INS CO SEP ACCT 44 | | | | | | | | Derivative Master Account Number 010901P438 |
| P0448/ Georgia-PacificCorporation MasterTrust for | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010448 dated 04/16/1999 |
| P0449 / SCUFCW & Food Employers Jt Pen Trust fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P449 dated 04/16/1999 |

LBSF Schedules 348

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P0452/Kellogg Company Master Retirement Trust | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010452 dated 04/16/1999 |
| P0454 / NUSCO RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 010901P454 |
| P0455 / UFCW-NORTHERN CALIFORNIA EMPLRS JT PEN PL | | | | | | | | Derivative Master Account Number 010901P455 |
| P0456 / The Consolidated Edison Pen & Ben Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P456 dated 04/16/1999 |
| P0459/TEACHERS' RET SYSTEM OFTHE STATE OF IL | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010459 dated 04/16/1999 |
| P0462 / Pension Benefit Guaranty Corporation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P462 dated 04/16/1999 |
| P0463/ LucentTechnologies MasterPension Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010463 dated 04/16/1999 |
| P0475/ Illinois StateUniversities RetirementSystem | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0901090475 dated 04/16/1999 |
| P0475/ILLINOIS STATE UNIVERSIT | | | | | | | | Derivative Master Account Number 109010475 |
| P0477/ Salvation Army EasternTerritory | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010208PACI dated 04/16/1999 |
| P0489/Tennessee ValleyAuthority Retirement Sys. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050808PAC9 dated 04/16/1999 |
| P0490/Tennessee ValleyAuthority MasterDecomissioni | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010490 dated 04/16/1999 |
| P0491/CITIZENS PENSION PLAN | | | | | | | | Derivative Master Account Number 072704CITI |
| P0493 /United Food & Commercial Workers Intl Union | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010493 dated 04/16/1999 |
| P0494/ Tennessee ValleyAuthority MasterDecommissio | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010494 dated 04/16/1999 |
| P0495 / Oil Investment Corporation Ltd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P495 dated 04/16/1999 |
| P0610 / GOVT OF SINGAPORE INV CORP-MND HOLDINGS | | | | | | | | Derivative Master Account Number 109010610 |
| P0611/WORKER BENEFIT PLANS OF THE LUTHERAN CHURCH | | | | | | | | Derivative Master Account Number 109010611 |
| P0617 / PDV Insurance Company Ltd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P617 dated 04/16/1999 |
| P0620/ GROUP INV TRUST FOR CARPENTERS | | | | | | | | Derivative Master Account Number 010901P062 |
| P0626 / BALTIMORE COUNTY | | | | | | | | Derivative Master Account Number 081600PIBC |
| P0627 / BILL AND MELINDA GATES FOUNDATION | | | | | | | | Derivative Master Account Number 109010627 |
| P0632 Employee's Retirement  Fd of Ft. Worth | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010632 dated 04/16/1999 |
| P0634 / Sisters of Mercy Health Sys, St Louis, Inc | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P634 dated 04/16/1999 |
| P0637 / SAFEWAY INC. EMPLOYEE RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 080299SIER |
| P0642 IBM UK PENSIONS TRUST LTD IBM PENSION PLAN | | | | | | | | Derivative Master Account Number 109010642 |
| P0648 / OLIN PENSION PLANS MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 010901P648 |
| P0649 / Wells Fargo Bank Declaration of Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P649 dated 04/16/1999 |
| P0651 / CATHOLIC HEALTH INITIATIVES | | | | | | | | Derivative Master Account Number 062100PCHI |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P0653 / First Initiatives Insurance Ltd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P653 dated 04/16/1999 |
| P0665 / Cornell University | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010665 dated 04/16/1999 |
| P0667/UNITED AUTOMOBILE WORKERS STRIKE TRUST | | | | | | | | Derivative Master Account Number 021407PAC6 |
| P0668/International United Automobile Workers Mst | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021407PAC7 dated 04/16/1999 |
| P0670/ PIMCO U of MissouriRETIREMENT, DISABILITYA | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082807PACI dated 04/16/1999 |
| P0671/ PIMCOUNIVERSITY OF MISSOURIENDOWMENT FUND | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082807PAC5 dated 04/16/1999 |
| P0672 / Kellogg A/C #KELF2988002 | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010672 dated 04/16/1999 |
| P0673/BayCare Health Systems | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010673 dated 04/16/1999 |
| P0680 / PIMCO Variable Ins Trust Total Return Bnd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080299PSGI dated 04/16/1999 |
| P0681/PIMCO Variable InsuranceTrust StocksPlus | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010681 dated 04/16/1999 |
| P0682 / PVIT TOTAL RETURN II | | | | | | | | Derivative Master Account Number 062800PVIT |
| P0683 / PIMCO Variable Insurance Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010683 dated 04/16/1999 |
| P0684 / PIMCO Variable Insurance Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010684 dated 04/16/1999 |
| P0684 / PIMCO VARIABLE INSURANCE TRUST SHORT TERM PORTFOLIO | | | | | | | | Derivative Master Account Number 080299GIL |
| P0685 / PIMCO Variable Insurance Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010685 dated 04/16/1999 |
| P0686 / PIMCO Variable Insurance Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010686 dated 04/16/1999 |
| P0687 / PIMCO Variable Insurance Trust Foreign | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010687 dated 04/16/1999 |
| P0688/PIMCO Variable Insurance Trust Emerging | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010688 dated 04/16/1999 |
| P0691 / PIMCO Variable Insurance Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010691 dated 04/16/1999 |
| P0692 / EUROPEAN BANK RECONSTRUCTION & DEVELOPMENT | | | | | | | | Derivative Master Account Number 010901P692 |
| P0695 / Global Investors Ser Plc Tot. Return Bd Fd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030801P695 dated 04/16/1999 |
| P0696 / GIS PLC HY Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010696 dated 04/16/1999 |
| P0696 / PIMCO FUND:GIS PLC HIG H YIELD BOND FUND | | | | | | | | Derivative Master Account Number 010901P626 |
| P0697 / PIMCO Funds: Global Investors Series plc | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010697 dated 04/16/1999 |
| P0699 / PIMCO Funds: Global Investors Series plc | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010699 dated 04/16/1999 |
| P0700 / Pimco Total Return Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042899PTRF dated 04/16/1999 |
| P0701 / PIMCO Total Return Mortgage Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010701 dated 04/16/1999 |
| P0702 / Pimco Private Investment Grade Corp. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071200PPIG dated 04/16/1999 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P0703 / PIMCO MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 010901P703 |
| P0705 / PIMCO High Yield Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010705 dated 04/16/1999 |
| P0705/PIMCO HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 042899PHYF |
| P0706 / Private Acct Port Series High Yield | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P706 dated 04/16/1999 |
| P0707 / PIMCO Investment Grade Corporate Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P707 dated 04/16/1999 |
| P0708/PIMCO Funds DevelopingLocal Markets | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060308PAC6 dated 04/16/1999 |
| P0710 / Pimco Long-Term U.S. Government Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042399PLT dated 04/16/1999 |
| P0712 / PIMCO PRIVATE US GOVERNMENT SECTOR | | | | | | | | Derivative Master Account Number 042500PPUS |
| P0713 / PIMCO LONG DURATION TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 109010713 |
| P0715 / Pimco StockPLUS Fund | Pacific Investment Management Company | 840 Newport Center Drive | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041597PSPF dated 04/16/1999 |
| P0719 / Pimco Foreign Bond Fund (Unhedged) | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0607040719 dated 04/16/1999 |
| P0719 Foreign Bond Fund (Unhedged) | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060304719 dated 04/16/1999 |
| P0719/PIMCO FOREIGN BOND FUND | | | | | | | | Derivative Master Account Number 091806PACI |
| P0720 / Pimco Low Duration Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042899PLD dated 04/16/1999 |
| P0721 / Low Duration Mortgage Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042899PLDM dated 04/16/1999 |
| P0722 / PIMCO Private Mortgage | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070300PC3F dated 04/16/1999 |
| P0723 / Low Duration Fund III | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042899PLDT dated 04/16/1999 |
| P0724/PIMCO FLOATING INCOME FU ND | | | | | | | | Derivative Master Account Number 022607PAC5 |
| P0724/Pimco Floating Income Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010724 dated 04/16/1999 |
| P0726/PIMCO StocksPLUS Short Strategy Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010726 dated 04/16/1999 |
| P0728/PIMCO Fundamental IndexPLUS Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010728 dated 04/16/1999 |
| P0729/PIMCO Fundamental IndexPLUS TR Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010729 dated 04/16/1999 |
| P0731/PIMCO CommodityRealReturn Strategy Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010731 dated 04/16/1999 |
| P0732 / PIMCO Funds: Private Account Portfolio | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010732 dated 04/16/1999 |
| P0733 / PIMCO SHORT DURATION MUNICIPAL INCOME FUND | | | | | | | | Derivative Master Account Number 010901P733 |
| P0734/PIMCO StocksPLUS Total Return Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010734 dated 04/16/1999 |
| P0735 / Pimco Total Return Fund II | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042899PTII dated 04/16/1999 |
| P0739/PIMCO EmergingLocal Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010739 dated 04/16/1999 |

LBSF Schedules 351

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P0740 / Pimco Short Term Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042899PSTF dated 04/16/1999 |
| P0742 / PIMCO Funds: Private Acct Portfolio Series | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P742 dated 04/16/1999 |
| P0743 / PIMCO CALIFORNIA INTER MUNI BOND FUND | | | | | | | | Derivative Master Account Number 010901P743 |
| P0744/PIMCO Diversified Income Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022604DIVI dated 04/16/1999 |
| P0745 / Pimco Moderate Duration Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042899PMDF dated 04/16/1999 |
| P0746 / PIMCO CALIFORNIA MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 010901P746 |
| P0747/PAPS Short Term Portfolio | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010747 dated 04/16/1999 |
| P0748/PIMCO UNCONSTRAINED BOND FUND | | | | | | | | Derivative Master Account Number 109010748 |
| P0750 /  Low Duration Fund II | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042899PLDF dated 04/16/1999 |
| p0751/PIMCO Small CapStocksPLUS TR Fund A | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112906PAC5 dated 04/16/1999 |
| P0753 / PIMCO NEW YORK MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 010901P753 |
| P0756 / PIMCO STRATEGIC BALANCE FUND-STOCKSPLUS | | | | | | | | Derivative Master Account Number 080299PGBF |
| P0761 / PIMCO Convertible BondFund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P761 dated 04/16/1999 |
| P0766/PIMCO FUNDS: PIMCO INCOME FUND | | | | | | | | Derivative Master Account Number 041007PACI |
| P0767/Pimco Funds: PimcoIncome Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041107PACI dated 04/16/1999 |
| P0768/ Pimco Funds: PIMCOIncome Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041107PAC5 dated 04/16/1999 |
| P0770 / PIMCO Foreign Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042899PFBF dated 04/16/1999 |
| P0771/Pimco Emerging Markets Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010771 dated 04/16/1999 |
| P0774/PIMCO Intl StocksPlus TR Strategy Fund (Unh | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021407PACI dated 04/16/1999 |
| P0775 / PIMCO Global Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042899PGBF dated 04/16/1999 |
| P0780 / Private Account Portfolio Series Intl Port | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042899PIBF dated 04/16/1999 |
| P0781/ Private Account Portfolio Series Emerging M | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010781 dated 04/16/1999 |
| P0783 / PIMCO European StocksPLUS | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010783 dated 04/16/1999 |
| P0784 / PIMCO Far East (Ex-Japan) | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010784 dated 04/16/1999 |
| P0785 / Global Bond Fund II | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042899PGBT dated 04/16/1999 |
| P0786 PIMCO Int'l Stk Plus TR Strategy Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0803040786 dated 04/16/1999 |
| P0787 / PIMCO Japanese StocksPLUS Trust Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010787 dated 04/16/1999 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P0788 Real Estate Real Return Strategy Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010788 dated 04/16/1999 |
| P0790 / Pimco Total Return Fund III | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042899TRFT dated 04/16/1999 |
| P0792 / Pimco Private Real Return Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111700PPRR dated 04/16/1999 |
| P0793 / PIMCO Real Return Asset Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P793 dated 04/16/1999 |
| P0794 / PIMCO REAL RETURN FUND II | | | | | | | | Derivative Master Account Number 010901P794 |
| P0795 / Pimco Real Return BondFund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042899PRRB dated 04/16/1999 |
| P0801/EMPLOYEES RETIREMENTSYSTEM OF THE CITY OF NO | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100906PACI dated 04/16/1999 |
| P0803 / Progress Energy Inc Pension Plans Master | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010803 dated 04/16/1999 |
| P0806 William and Flora Hewlett Foundation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010806 dated 04/16/1999 |
| P0808/ABC-NABET RETIREMENT TRUST FUND | | | | | | | | Derivative Master Account Number 109010808 |
| P0811/ Celanese Amer.Corp. Retirement Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010811 dated 04/16/1999 |
| P0812 / WINCHESTER LOW DURATION SERIES | | | | | | | | Derivative Master Account Number 080299WINL |
| P0813 / PRINCETON UNIVERSITY INVESTMENT CO. | | | | | | | | Derivative Master Account Number 080299PRUN |
| P0815 / The Northrop Grumman Corp Pens Master Tr | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P815 dated 04/16/1999 |
| P0817/Indiana University Foundation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091207PAC7 dated 04/16/1999 |
| P0818 / WHIRLPOOL CORP AND SUB EMPL RETIREMENT TR | | | | | | | | Derivative Master Account Number 010901P818 |
| P0822 / INVESCO GROUP TR RET SAVINGS ALPHA FUN | | | | | | | | Derivative Master Account Number 010901P822 |
| P0824 / PUBLIC SERV ENT GROUP INC MASTER RET TRUST | | | | | | | | Derivative Master Account Number 010901P824 |
| P0825 / PENSION FUND OF THE CHRISTIAN CHURCH | | | | | | | | Derivative Master Account Number 109010825 |
| P0826 / BELLSOUTH MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 010901P826 |
| P0830 / Workers Compensation Reinsurance Assoc | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P830 dated 04/16/1999 |
| P0848 / ILWU (LONGSHOREMAN) PMA PENSION PLAN | | | | | | | | Derivative Master Account Number 072899ILWU |
| P0852 / JNL Series Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080299JNL dated 04/16/1999 |
| P0852/JP MORGAN CHASE RETIREME NT PLAN | | | | | | | | Derivative Master Account Number 012607PACI |
| P0856 / HALLIBURTON EMPLOYEE BEN MASTER TRUST | | | | | | | | Derivative Master Account Number 109010856 |
| P0868 / NIKKO Trust-NIKKO PIMCO Yen LIBOR Plus | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010868 dated 04/16/1999 |
| P0871/Frank Russell Inv Mgmt Co Fixed Income iii f | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010871 dated 04/16/1999 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P0872/Frank Russell Inv Management Co Multistrateg | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010872 dated 04/16/1999 |
| P0873 / Russell Insurance Funds Core Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P873 dated 04/16/1999 |
| P0874/SOVEREIGN - CANADIAN FIXED INCOME POOL/ RUSSELL GRP | | | | | | | | Derivative Master Account Number 090208PAC8 |
| P0875/RUSSELL CANADIAN FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 090208PAC6 |
| P0876 / AMERICAN SKANDIA MASTER TRUST TOTAL RETURN | | | | | | | | Derivative Master Account Number 072899ASMT |
| P0878/PACIFIC LIFE INSURANCE COMPANY SEPARATE | | | | | | | | Derivative Master Account Number 109010878 |
| P0885 / PAINEWEBBER LOW DURATION US GOV INC FUND | | | | | | | | Derivative Master Account Number 010901P885 |
| P0886 / PACE GOV SEC FIXED INCOME INVESTMENTS | | | | | | | | Derivative Master Account Number 010901P886 |
| P0887 / PACE Strategic Fixed Income Investments | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P887 dated 04/16/1999 |
| P0888 / M. HUTCHINS TRUST STRATEGIC FIXED INC. POR | | | | | | | | Derivative Master Account Number 010901P888 |
| P0890/NYS TEAMSTERS CONF PENSION & RETIREMENT FUND | | | | | | | | Derivative Master Account Number 109010890 |
| P0896 / INTERMOUNTAIN HEALTH CARE RETIREE BEN TST | | | | | | | | Derivative Master Account Number 109010896 |
| P0903/Ohio Carpenters PensionFund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010903 dated 04/16/1999 |
| P0907/PENSION PLAN FOR SALARIED EMPLOYEES OF UNION | | | | | | | | Derivative Master Account Number 109010907 |
| P0909/Sara Lee Corporation Master Investment Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010909 dated 04/16/1999 |
| P0911/Baptist Foundation of Texas | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010911 dated 04/16/1999 |
| P0913 / Retirement Benefit Trst of R. R. Donnelley | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072899RRD dated 04/16/1999 |
| P0917/Electrical Contractors' Assoc. & Local 134, | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010917 dated 04/16/1999 |
| P0922/CBS 401(K) PLAN MASTER TRUST | | | | | | | | Derivative Master Account Number 109010922 |
| P0923 / EMPLOYEES' RETIREMENT SYSTEM OF THE STATE | | | | | | | | Derivative Master Account Number 010901P923 |
| P0929 / Northwestern MemorialCorp and Affiliates | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072899NMC dated 04/16/1999 |
| P0933 / MEAD CORPORATION MASTER RETIREMENT TRUST (THE) | | | | | | | | Derivative Master Account Number 080299MEAD |
| P0935 / Group Trust Agmt Pursuant Hewlett-Packard | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122100PHPT dated 04/16/1999 |
| P0942 / IBM Personal Pension Plan Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072899IBMP dated 04/16/1999 |
| P0947 / AARP DEFERRED DUE FUND | | | | | | | | Derivative Master Account Number 070300AARP |
| P0948 / AARP - INSURANCE RESERVED | | | | | | | | Derivative Master Account Number 070300ARPI |
| P0955/Pimco Commercial Mortgage Securities Trust I | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010955 dated 04/16/1999 |
| P0957 / MIDWEST OPERATING ENGINEERS PEN TRUST FUND | | | | | | | | Derivative Master Account Number 010702P957 |

LBSF Schedules 354

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P0960 / WINCHESTERTOTAL RETURN SERIES | | | | | | | | Derivative Master Account Number 072899WTRS |
| P0963 / LUCENT TECHNOLOGIES INC. MASTER PENSION TR | | | | | | | | Derivative Master Account Number 010901P963 |
| P0968 / UPS Master Trust Total Return Account | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072899UPS dated 04/16/1999 |
| P0971 / Target Total Return Bond Portfolio | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010971 dated 04/16/1999 |
| P0972 / Target Intermediate Term Bond Portfolio | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010972 dated 04/16/1999 |
| P0975 / AST PIMCO Limited Maturity Bond Portfolio | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010975 dated 04/16/1999 |
| P0976 / American Skandia Total Return Bond Port. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072899ASTB dated 04/16/1999 |
| P0977 / Fremont Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072899FMF dated 04/16/1999 |
| P0979 / Phelps Dodge Corporation Master Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109010979 dated 04/16/1999 |
| P0986 / WRIGLEY RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 109010986 |
| P0987 / BROWN & WILLIAMSON TOBACCO CORP. MASTER | | | | | | | | Derivative Master Account Number 010901P987 |
| P0989 / Banner Health System | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P989 dated 04/16/1999 |
| P0991 / CHICAGO PARK EMPLOYEES' ANNUITY & BENEFIT | | | | | | | | Derivative Master Account Number 070300CPEF |
| P0993/ Sony Master Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0105010993 dated 04/16/1999 |
| P0997 / TRANTON PROFITS LTD | | | | | | | | Derivative Master Account Number 060600TRAN |
| P1003/LA COUNTY DEFERRED COMP & THRIFT PLAN | | | | | | | | Derivative Master Account Number 109011003 |
| P1004 / AUSTRALIAN RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 080299AUST |
| P1005 / RETIREMENT BENEFITS FUND BOARD | | | | | | | | Derivative Master Account Number 080299BFB |
| P1007 / CHARITABLE REMAINDER UNITRUST U/D/T 5/8/89 | | | | | | | | Derivative Master Account Number 080299CHAR |
| P1010 / Deluxe Corporation Master Trust (1998 Rmt) | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080299DELU dated 04/16/1999 |
| P1012 / COMMONWEALTH BANK OFFICERS SUPERANNUATING | | | | | | | | Derivative Master Account Number 109011012 |
| P1016 / Bell Comm. Research Master Pension Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011016 dated 04/16/1999 |
| P1017/CHARITABLE REMAINDER UNIHIGH YIELD PORTFOLIO | | | | | | | | Derivative Master Account Number 109011017 |
| P1020/MINISTER OF FINANCE INCORPORATED FOR SAVER FUND | | | | | | | | Derivative Master Account Number 021407PAC8 |
| P1022 / ANGLAGESTIFTUNG ASEA BROWN BOVERI | | | | | | | | Derivative Master Account Number 080299ANGL |
| P1023 / H.E.S.T Australia Ltdas Trustee of Health | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080299HSUP dated 04/16/1999 |
| P1024 / FIRST ENERGY SYSTEM MASTER RETIREMENT TRST | | | | | | | | Derivative Master Account Number 072899FES |
| P1025/Ascension Health | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100500PDOC dated 04/16/1999 |

LBSF Schedules 355

Lehman Brothers Special Financing Inc.                                                                                                      Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P1027 / Prudential Diversified Moderate Growth Fd. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011027 dated 04/16/1999 |
| P1028 / Strategic Partners Conservative Growth Fd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011028 dated 04/16/1999 |
| P1031 / INTERNATIONAL FINANCE CORPORATION | | | | | | | | Derivative Master Account Number 109011031 |
| P1033 / TRINITY HEALTH STEWARDSHIP INVESTMENT PROG | | | | | | | | Derivative Master Account Number 109011033 |
| P1034 / TRINITY HEALTH EMPLOYEES RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 109011034 |
| P1035 / Pacific Gas & ElectricCompany Retirement | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072899PGE dated 04/16/1999 |
| P1036/ BANK OF BOTSWANA | | | | | | | | Derivative Master Account Number 109011036 |
| P1038 / PUB. SERV. ELECTRIC & GAS CO. MASTER DECOM | | | | | | | | Derivative Master Account Number 109011038 |
| P1039 / FLOUR CORPORATION MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 072899FCMR |
| P1040 / ROTARY FOUNDATION OF ROTARY INTERNATIONAL | | | | | | | | Derivative Master Account Number 010702P104 |
| P1041 / REGENTS OF THE UNIV. OF MICHIGAN | | | | | | | | Derivative Master Account Number 109011041 |
| P1046 / Consolidated Edison Pension and Benefit (T | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080299CONE dated 04/16/1999 |
| P1047 / JC Penny Company | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062800PJCP dated 04/16/1999 |
| P1049 / Pacific High Yield Cayman Unit Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011049 dated 04/16/1999 |
| P1052/ Fire and PoliceMembers Benefit Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092106PAC9 dated 04/16/1999 |
| P1069 / CONSTRUCTION AND BUILDING UNION SUPERANN. | | | | | | | | Derivative Master Account Number 080399CBUS |
| P1070 / Manufacturers Investment Trust Global Bond | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011070 dated 04/16/1999 |
| P1071/Manufacturers Investment Trust Ttl Return Tr | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072899MTR dated 04/16/1999 |
| P1072 / Illinois State Univ. Retirement System | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011072 dated 04/16/1999 |
| P1074 / Hallmark Master Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011074 dated 04/16/1999 |
| P1077 / DMC INSURANCE | | | | | | | | Derivative Master Account Number 109011077 |
| P1079 / USG CORPORATION MASTER INVESTMENT TRUST | | | | | | | | Derivative Master Account Number 109011079 |
| P1083 / MET LIFE SEPERATE ACCOUNT #261 | | | | | | | | Derivative Master Account Number 109011083 |
| P1085/Intermediate Fixed Income Ivestm Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011085 dated 04/16/1999 |
| P1086/MILACRON INC. MASTER TRUST | | | | | | | | Derivative Master Account Number 072899MIM |
| P1087 / KEEBLER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 070500KERT |
| P1088 / FREMONT GLOBAL FUND | | | | | | | | Derivative Master Account Number 080299FREM |
| P1091 / JOHN HOPKINS UNIVERSITY | | | | | | | | Derivative Master Account Number 109011097 |
| P1092 / CARGILL INC & ASSO CO MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 072400CARG |
| P1094/OK Teach Ret System | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011094 dated 04/16/1999 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P1096 / Smith Barney Corp Tr Co Core Fxd Inc Fd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011096 dated 04/16/1999 |
| P1098 / The Local Govt. Pensions Inst. of Finland | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011098 dated 04/16/1999 |
| P1107 / Dir. Guild of Amer. - Producer Supp. Pens. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011107 dated 04/16/1999 |
| P1108 / Dir. Guild of Amer. - Producer Basic Pens. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011108 dated 04/16/1999 |
| P1112 /  American Chemical | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070500AMCH dated 04/16/1999 |
| P1114 / MOTION PICTURE INDUSTRY HEALTH PLAN | | | | | | | | Derivative Master Account Number 109011114 |
| P1115 / MOTION PICTURE INDUSTRY HEALTH PLAN | | | | | | | | Derivative Master Account Number 109011115 |
| P1117 / RETIREMENT INCOME PLAN OF MNA INC TRUST | | | | | | | | Derivative Master Account Number 100500PMNA |
| P1118 / ASIAN DEVELOPEMENT BANK STAFF RET PLAN | | | | | | | | Derivative Master Account Number 080400PADB |
| P1120/PEPCO Holdings Retirement Plan Master Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070500PEPC dated 04/16/1999 |
| P1121/IDAHO NAT LAB EMPLOYEE RET PLAN | | | | | | | | Derivative Master Account Number 109011121 |
| P1123 / CARPENTERS PENSION FUND OF ILLINOIS | | | | | | | | Derivative Master Account Number 070500CPFI |
| P1126/Abu DhabiRetirement Pensionsand Benefit Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011126 dated 04/16/1999 |
| P1128 / Prudential DiversifiedConservative Growth | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011128 dated 04/16/1999 |
| P1129 / SYSCO Corporation Retirement Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011129 dated 04/16/1999 |
| P1133 / INVESTCORP TRADING LIMITED | | | | | | | | Derivative Master Account Number 109011133 |
| P1134 / INVESTCORP TRADING LIMITED | | | | | | | | Derivative Master Account Number 109011134 |
| P1135 /  DC Retirement Board | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070500DCRB dated 04/16/1999 |
| P1135 / DISTRICT OF COLUMBIA - CORE FIXED INCOME | | | | | | | | Derivative Master Account Number 042700PIDC |
| P1138 / CAVAMONT INVESTMENT LTD 2SY9 | | | | | | | | Derivative Master Account Number 062800PCAV |
| P1141 / THE VERITAS INSURANCE CORPORATION | | | | | | | | Derivative Master Account Number 109011141 |
| P1143 FRANK RUSSELL UNIT TRUST- INTERNATIONAL BD FD | | | | | | | | Derivative Master Account Number 526041143 |
| P1144 / CENTRAL PROVIDENT FUND BOARD | | | | | | | | Derivative Master Account Number 109011144 |
| P1145 / TENET HEALTHCARE AMI | | | | | | | | Derivative Master Account Number 062800PTEN |
| P1146 /  Missouri Local Gov Emp Ret Fd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062800PMIS dated 04/16/1999 |
| P1147 RUSSELL COMMON TRUST CORE BOND FUND | | | | | | | | Derivative Master Account Number 109011147 |
| P1148 / CAVAMONT INVESTMENTS LTD 2SY7 | | | | | | | | Derivative Master Account Number 062800PCIL |
| P1149 / Gateway Australian Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011149 dated 04/16/1999 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P1149 / RUSSELL MULTI-MANAGER UNIT TRUST GATEWAY | | | | | | | | Derivative Master Account Number 011100XRMM |
| P1150 / Van Leer Group Foundation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011150 dated 04/16/1999 |
| P1151 / ISAMARE LIMITED | | | | | | | | Derivative Master Account Number 109011152 |
| P1152 / Oregon Retail Emplyees Pension Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0901091152 dated 04/16/1999 |
| P1153 / DTW ENERGY COMPANY AFFILIATES EMPLOYEE | | | | | | | | Derivative Master Account Number 109011153 |
| P1155 / CATHOLIC HEALTH INITIATIVES | | | | | | | | Derivative Master Account Number 109011155 |
| P1156 / The Monetary Authorityof Singapore | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011156 dated 04/16/1999 |
| P1157 / EMPLOYEES' RETIREMENT PLAN OF INT'L PAPER | | | | | | | | Derivative Master Account Number 010702P115 |
| P1158 / GM EMPLOYEES GLOBAL GRP PENSION TRUST | | | | | | | | Derivative Master Account Number 109011158 |
| P1158/GMAM INVEST FUNDS TST - PROMARK HIGH QUALITY BOND FUND | | | | | | | | Derivative Master Account Number 081604PIGR |
| P1159 / Russell Multi-Mgr UnitTr Australian Bd Fd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011159 dated 04/16/1999 |
| P1161 / LEGACY LOW DURATION | | | | | | | | Derivative Master Account Number 062800PLEG |
| P1166 / THE NATURE CONSERVANCY | | | | | | | | Derivative Master Account Number 109011166 |
| P1167 / PRUDENTIAL INS CO OF AMER VARIABLE CONTRAC | | | | | | | | Derivative Master Account Number 109011167 |
| P1169 / RAYTHEON COMPANY MASTER TRUST FOR DEFINED | | | | | | | | Derivative Master Account Number 109011169 |
| P1170/ESTATE OF BERNICE PAUAHI BISHOP | | | | | | | | Derivative Master Account Number 062800PKSB |
| P1172 / PACIFIC SPECIALTY INSURANCE CO | | | | | | | | Derivative Master Account Number 062800PPSI |
| P1175 / SELECT SCREENED U.S. FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 080299SUSS |
| P1178 / MORINVEST SIMAC S.A. | | | | | | | | Derivative Master Account Number 109011178 |
| P1181 / Sentara Healthcare | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011181 dated 04/16/1999 |
| P1182/OCC Accumulation Trust Managed Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011182 dated 04/16/1999 |
| P1185 / The Casey Family Program | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011185 dated 04/16/1999 |
| P1187 / PIMCO TOTAL RETURN GROUP TRUST | | | | | | | | Derivative Master Account Number 082100PTRG |
| P1192 / BASF Corp Pension Master Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011192 dated 04/16/1999 |
| P1193 / BASF Corp Pension Master Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011193 dated 04/16/1999 |
| P1200 / Equity Trustees Ltd Common Fund Number 8 | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091198ETRL dated 04/16/1999 |
| P1201 / Equity Trustees Ltd PIMCO Global Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080299ETL dated 04/16/1999 |
| P1202 / PIMCO DIVERSIFIED FIXED INTEREST FUND | | | | | | | | Derivative Master Account Number 080299EQUI |
| P1203/Equity Trustees Ltd PIMCO Australian Bnd Fnd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011203 dated 04/16/1999 |

LBSF Schedules 358

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P1205 / Equity Trustees Limited as Responsible Ent | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011205 dated 04/16/1999 |
| P1206/Pimco Global Commodity Real Return Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011206 dated 04/16/1999 |
| P1207/pimco stable income fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011207 dated 04/16/1999 |
| P1213 / PRIME SERIES GLOBAL BOND UNHEDGED FUND | | | | | | | | Derivative Master Account Number 109011213 |
| P1215 / International Shipowners Reinsurance Co SA | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100500PWES dated 04/16/1999 |
| P1216 / KAMEHAMEHA ACTIVITIES ASSOCIATION | | | | | | | | Derivative Master Account Number 109011216 |
| P1217 / COMMON FUND INFLATION INDEXED BOND FUND | | | | | | | | Derivative Master Account Number 109011217 |
| P1218 / BROTHERHOOD OF TEAMSTERS LOCAL 705 INTL | | | | | | | | Derivative Master Account Number 070500BTLI |
| P1222 / KODAK RETIREMENT INCOME PLAN TRUST Q-TIPS | | | | | | | | Derivative Master Account Number 111700KRIP |
| P1226 / RETIREMENT PLAN OF CONOCO INC. | | | | | | | | Derivative Master Account Number 102500PPLC |
| P1229/HARTFORD LIFE INSURANCE COMPANY SEP ACCT ICMG SER IV | | | | | | | | Derivative Master Account Number 021307PAC6 |
| P1231/GUIDESTONE FUNDS MED DURATION BOND FUND | | | | | | | | Derivative Master Account Number 109011231 |
| P1232/Guidestone Funds LowDuration Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011232 dated 04/16/1999 |
| P1233 / San Diego County EmployeesRetirement Assoc | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011233 dated 04/16/1999 |
| P1235/ NEW YORK STATE NURSES ASSOCIATION PENSION PLAN | | | | | | | | Derivative Master Account Number 109011235 |
| P1236 / BAYLOR HEALTH CARE SYSTEM | | | | | | | | Derivative Master Account Number 109011236 |
| P1238 / UNITED FOOD & COMMERCIAL WKRS INTL UNION | | | | | | | | Derivative Master Account Number 109011238 |
| P1240 / Prudential Series Fund, Inc | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011240 dated 04/16/1999 |
| P1241 / Prudential Series Fund, Inc | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011241 dated 04/16/1999 |
| P1245/Knight Ridder, Inc. Master Retirement Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011245 dated 04/16/1999 |
| P1249 / Norinchukin Investment Grade Corp | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062800PNIG dated 04/16/1999 |
| P1250 / Fixed Income Shares (Series M) | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011250 dated 04/16/1999 |
| P1251 / Fixed Income Shares (Series C) | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011251 dated 04/16/1999 |
| P1252 / State Teachers Retirement System of Ohio | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011252 dated 04/16/1999 |
| P1253 / Cooper Industries Inc Master Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011253 dated 04/16/1999 |
| P1255 / MEDSTAR HEALTH | | | | | | | | Derivative Master Account Number 062800PMED |
| P1257 / TR2 Cayman Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011257 dated 04/16/1999 |
| P1263 / Mellon Bank NA Employee Benefit Fund Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011263 dated 04/16/1999 |

LBSF Schedules 359

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P1264 / AMERICAN LEBANESE SYRIAN ASSOC CHARITIES | | | | | | | | Derivative Master Account Number 109011264 |
| P1266 / Arch Coal Inc Retirement Account Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011266 dated 04/16/1999 |
| P1267 / GRAPHIC COMMUNICATIONS INTERNATIONAL UNION | | | | | | | | Derivative Master Account Number 109011267 |
| P1268 / NATIONAL CORPORATE INVESTMENTS TRUST - | | | | | | | | Derivative Master Account Number 109011268 |
| P1294 / NESTLE USA SAVINGS PLAN TRUST | | | | | | | | Derivative Master Account Number 109011294 |
| P1298 / University of Iowa Foundation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011298 dated 04/16/1999 |
| P1299 / STICHTING PENSIOENFONDS HOOGOVENS | | | | | | | | Derivative Master Account Number 109011299 |
| P1300 / The Rolls-Royce Pension Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011300 dated 04/16/1999 |
| P1301 - The Allianz Group Pension Scheme | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011301 dated 04/16/1999 |
| P1304 / AUSTRALIAN RETIRE MENT FUND PTY | | | | | | | | Derivative Master Account Number 109011304 |
| P1306 / CEN. STATES SOUTHEAST & SOUTHWEST AREA PEN | | | | | | | | Derivative Master Account Number 109011306 |
| P1307 - Stichting Pensioenfonds Campia | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011307 dated 04/16/1999 |
| P1308/Vivendi Universal PensioPacific Investment M | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011308 dated 04/16/1999 |
| P1309/ VGZZorgverzekeraar NV | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011309 dated 04/16/1999 |
| P1310/The Trustees of Rolls-Royce Ancillary | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 07280SPIMC dated 04/16/1999 |
| P1311/ VICKERS | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011311 dated 04/16/1999 |
| P1312/NEIPacific Investment MGMT CO | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011312 dated 04/16/1999 |
| P1314/ DRESSER RAND | | | | | | | | Derivative Master Account Number 092906PACI |
| P1322/Kuwait Fund for ArabEconomic Development | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011322 dated 04/16/1999 |
| P1324/ HARBOR POINT RE LIMITED | | | | | | | | Derivative Master Account Number 111606PACI |
| P1330/ESSS PIMCO INT FIXED INT SUB PRTFOL | | | | | | | | Derivative Master Account Number 109011330 |
| P1337/Northrop Grumman Total R | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021006NORT dated 04/16/1999 |
| P1338 A/C TRUSTEES OF THE WESTLB PENSION PLAN | | | | | | | | Derivative Master Account Number 092707PACI |
| P1338/PACIFIC INVESTMENT MGMTA/C WESTLB UK Pension | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072606PACI dated 04/16/1999 |
| P1346A/C BMW (UK) | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111406PACI dated 04/16/1999 |
| P1351/ISAMARE GLOBAL LTD. | | | | | | | | Derivative Master Account Number 109011351 |
| P1356 A/C STICHTING PENSIOENFONDS | | | | | | | | Derivative Master Account Number 112905PIM5 |
| P1356/Stichting Pensioenfonds Grontmij | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011356 dated 04/16/1999 |
| P1357/SPH | | | | | | | | Derivative Master Account Number 109011357 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P1358/Stichting PensioenfondsMedische Special | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011358 dated 04/16/1999 |
| P1359/P&O Pension Fds Invest Ltd as trustee of P&O | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020107PAC5 dated 04/16/1999 |
| P1360/JOHN HANCOCK LIFE INSURANCE CO SEP ACCT P | | | | | | | | Derivative Master Account Number 109011360 |
| P1361/AMERICAN HONDA MASTER RET TRUST | | | | | | | | Derivative Master Account Number 109011361 |
| P1382/STATE OF VERMONT | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011382 dated 04/16/1999 |
| P1385 /  International Fixed Income Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011385 dated 04/16/1999 |
| P1398/ETOILE MULTI GESTIO N GLOBAL BONDS | | | | | | | | Derivative Master Account Number 109011398 |
| P1398/ETOILE MULTI GESTION GLOBAL BONDS | | | | | | | | Derivative Master Account Number 021407PAC9 |
| P1401/The GCG Trust Core BondSeries | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011401 dated 04/16/1999 |
| P1404 / UNIVERSITY OF FLORIDA FOUNDATION INC | | | | | | | | Derivative Master Account Number 109011404 |
| P1405 / UNIVERSITY OF FLORIDA FOUNDATION INC | | | | | | | | Derivative Master Account Number 109011405 |
| P1406 / CEN STATES SOUTHEAST & SOUTHWEST PENSION | | | | | | | | Derivative Master Account Number 109011406 |
| P1410 / Goldman Sachs GMMS Core Plus Fixed Inc Fd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011410 dated 04/16/1999 |
| P1411 / KASIKORNBANK PUBLIC COMPANY LIMITED | | | | | | | | Derivative Master Account Number 109011411 |
| P1415 / West of England Ship Owners Mut Ins Assoc | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081600PWEB dated 04/16/1999 |
| P1420 / State of Montana Public Employee Deferred | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011420 dated 04/16/1999 |
| P1421 / TOWER ASSET MANAGEMENT LIMITED | | | | | | | | Derivative Master Account Number 109011421 |
| P1422 / TAM International Trust Intl Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011422 dated 04/16/1999 |
| P1423 / Superannuation Funds Management Corp | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011423 dated 04/16/1999 |
| P1424/GGOF Guardian RSP International Income Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011424 dated 04/16/1999 |
| P1426 / N.V. Pensioenverzekeringsmaatschappij DSM | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011426 dated 04/16/1999 |
| P1428 / TAM group Investment Fund Global Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011428 dated 04/16/1999 |
| P1429 / ENTERPRISE GRP OF FDS. INC. TRUST TOT RET | | | | | | | | Derivative Master Account Number 109011429 |
| P1430 / Enterprise Accumulation Trust Total Return | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011430 dated 04/16/1999 |
| P1431 / SUPERMARKETS GENERAL CORP MASTER RETIREMNT | | | | | | | | Derivative Master Account Number 109011431 |
| P1432 / ROMAN CATHOLIC ARCHDIOCESE OF NEWARK | | | | | | | | Derivative Master Account Number 109011432 |
| P1433/ UNITED STEEL WORKERS OF AMERCIA PENSION FUND | | | | | | | | Derivative Master Account Number 109011433 |

LBSF Schedules 361

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P1435/National Association of Securities Dealers | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011435 dated 04/16/1999 |
| P1436/NASD REGULATION INC | | | | | | | | Derivative Master Account Number 109011436 |
| P1437 / Sunoco, Inc. Master Trust for Defined | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011437 dated 04/16/1999 |
| P1439 / St. Joseph Health System | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011439 dated 04/16/1999 |
| P1440 / Mars UK Pension Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011440 dated 04/16/1999 |
| P1441 / Stiching Mars Pension Funds | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011441 dated 04/16/1999 |
| P1443 / The World Health Organization | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011443 dated 04/16/1999 |
| P1445 / Stichting Bedrijfspensioenfonds voor de | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011445 dated 04/16/1999 |
| P1446 / Stichting Bedrijfspensioenfonds voor de | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011446 dated 04/16/1999 |
| P1452/Metal Box Pension Trustees Limited | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011452 dated 04/16/1999 |
| P1453/Metal Box Trust Ltdof the Metal Box Pension | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011453 dated 04/16/1999 |
| P1454/BRICKLAYERS & TROWEL TRADES INTL PENSION FUND | | | | | | | | Derivative Master Account Number 109011454 |
| P1455 / MEDSTAR HEALTH INC. MASTER RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 062800PMMR |
| P1457Wheaton FranciscanServices | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092407PAC5 dated 04/16/1999 |
| P1460 /EDISON PENSION TRUST | | | | | | | | Derivative Master Account Number 109011460 |
| P1461/The Hoover Trust Fund Li | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011461 dated 04/16/1999 |
| P1462 Pimco/Stichting pensioenfds van de Grolsche | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092905PIME dated 04/16/1999 |
| P1463/Luxembourg InvestmentFund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080906PACI dated 04/16/1999 |
| P1464/ FreescaleSemiconductor Inc.,Retirement Savi | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011464 dated 04/16/1999 |
| P1470/The University of TexasInvestment Management | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011470 dated 04/16/1999 |
| P1471/HOOVER TRUST FUND LTD PENSION SCHEME | | | | | | | | Derivative Master Account Number 109011471 |
| P1475 / Gard CommonContractual Fund-GlobalBond Fun | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011475 dated 04/16/1999 |
| P1476 / Frank Russell Investment Co Short Term Bd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030801P147 dated 04/16/1999 |
| P1479/Government Employees Superannuation Board | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021407PA10 dated 04/16/1999 |
| P1481 / Employees Retirement Plan of Sentara Healt | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011481 dated 04/16/1999 |
| P1482 / THE PARKER HANNIFIN COLLECTIVE TRUST | | | | | | | | Derivative Master Account Number 109011482 |
| P1483 / PIMCO Helsingfors Investments | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011483 dated 04/16/1999 |
| P1487/Alaska Electric PensinoFund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011487 dated 04/16/1999 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P1488 / THE NATIONAL UNIVERSITY OF SINGAPORE | | | | | | | | Derivative Master Account Number 109011488 |
| P1490 / PL PIMCO Managed BondFund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011490 dated 04/16/1999 |
| P1493 / JDD Holdings, L.P. | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011493 dated 04/16/1999 |
| P1494 / UNIVERSAL INVESTMENT FUND PACIFIC U.S. | | | | | | | | Derivative Master Account Number 109011494 |
| P1495 The University of TexasInvestment Mgmt Comp | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0401041495 dated 04/16/1999 |
| P1600/Archdiocese of NYPension Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011600 dated 04/16/1999 |
| P1601 / INTER LOCAL PEN FND OF GRAPHIC COMUN INTL. | | | | | | | | Derivative Master Account Number 110100PILP |
| P1602 / VANTAGEPOINT INCOME PRESERVATION FUND | | | | | | | | Derivative Master Account Number 109011602 |
| P1603 / PIMCO IDEX PIMCO TotalReturn Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011603 dated 04/16/1999 |
| P1604 / PIMCO AEGON/Transamerica Series Fund Inc | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011604 dated 04/16/1999 |
| P1612 / PIMCO Variable Insurance Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011612 dated 04/16/1999 |
| P1613 / Sprint Ret Savings Tr,Sprint Ret Savings | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011613 dated 04/16/1999 |
| P1614/ DAIMLER CHRYSLER CORPORATION MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 092906PAC5 |
| P1615/VOUGHT AIRCRAFT INDUSTRIES INC | | | | | | | | Derivative Master Account Number 109011615 |
| P1616 / MASTER TRUST PENSION PLANS OF FPL GROUP | | | | | | | | Derivative Master Account Number 100500PFPL |
| P1620 Multi-Style, Multi-Manager Funds Plc | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011620 dated 04/16/1999 |
| P1621 / Frank Russell Investment Co Plc-Global Bd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011621 dated 04/16/1999 |
| P1622 / Multi-Style Multi-Manager Fd (Global Bond) | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011622 dated 04/16/1999 |
| P1623 / Multi-Style Multi-Mgr Fds Gl Bd (Euro) | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011623 dated 04/16/1999 |
| P1624 / Frank Russell Investment Co II Plc-Euro | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011624 dated 04/16/1999 |
| P1627  Frank Russell Investment Co | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011627 dated 04/16/1999 |
| P1628 / Russell Multi-ManagerUnit Trust Russell | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011628 dated 04/16/1999 |
| P1630 / Primone,Primtwo,Primthree,Primfour,Primf iv | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011630 dated 04/16/1999 |
| P1631 / PROFESSIONAL SERVICES INSURANCE CO. LTD | | | | | | | | Derivative Master Account Number 109011631 |
| P1632 / Illinois Tool Works Inc Master Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011632 dated 04/16/1999 |
| P1639 Highland Enhanced Variable Rate Fund Limited | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011639 dated 04/16/1999 |

LBSF Schedules 363

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P1640/INTERNATIONAL BANK FOR R | | | | | | | | Derivative Master Account Number 109011640 |
| P1641 / Sierra Pacific Resources Defined Ben Mas | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011641 dated 04/16/1999 |
| P1682 / HEWLETT PACKARD LTD RETIREMENT BENEFIT PL | | | | | | | | Derivative Master Account Number 109011682 |
| P1683 / UNIVERSAL INVEST. GESELLSCHAFT MBH AGIL II | | | | | | | | Derivative Master Account Number 109011683 |
| P1687 / MASTERBRAND INDUSTRIES INC MASTER RET TR | | | | | | | | Derivative Master Account Number 119011687 |
| P1691 / PIMCO FUNDS: Global Investors Series | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011691 dated 04/16/1999 |
| P1693/UNIVERSAL-INVESTMENT-GESELLSCHAFT MBH UNIVERSAL-HP | | | | | | | | Derivative Master Account Number 109011693 |
| P1695 / Met Investors Ser Tr PIMCO Tot Ret Port | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011695 dated 04/16/1999 |
| P1698 / Hewlett-Packard Limited Ret Benefits Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011698 dated 04/16/1999 |
| P1699 / HEWLETT-PACKARD LIMITED RET BENEFITS PLAN | | | | | | | | Derivative Master Account Number 109011699 |
| P1700 / ALLIANZ TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 082100PATR |
| P1703/ALLIANZ DRESDNER GLOBAL VISION | | | | | | | | Derivative Master Account Number 109011703 |
| P1704 / ALLIANZ DRESDNER EURO BALANCED | | | | | | | | Derivative Master Account Number 109011704 |
| P1705/MERRILL LYNCH GLOBAL SELECTS PORTFOLIO PLC | | | | | | | | Derivative Master Account Number 109011705 |
| P1708/SUMMER HILL ASSET PRESERVATION SPECIAL OPP | | | | | | | | Derivative Master Account Number 109011708 |
| P1711/PIMCO Canada Canadian Co | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011711 dated 04/16/1999 |
| P1712/PIMCO CANADA CORE PLUS LONG BOND TRUST | | | | | | | | Derivative Master Account Number 022908PAC7 |
| P1717/CAAT PENSION PLAN | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011717 dated 04/16/1999 |
| P1735/RBC CANADIAN MASTER TRST | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011735 dated 04/16/1999 |
| P176 / FRANK RUSSELL TRUST COMPANY COMMINGLED EMP | | | | | | | | Derivative Master Account Number 010901P176 |
| P1777 / SINGAPORE TOTALISTOR BOARD | | | | | | | | Derivative Master Account Number 109011777 |
| P1789 / AGF PIMCO AD GLOBAL BONDS | | | | | | | | Derivative Master Account Number 109011789 |
| P1793 A/C UNIVERSAL INVESTMENT GESELLSCHAFT MBH - HP LZK | | | | | | | | Derivative Master Account Number 092707PAC5 |
| P1803 / William and Flora Hewlett Foundation | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011803 dated 04/16/1999 |
| P1804 / WILLIAM AND FLORA HEWLETT FOUNDATION | | | | | | | | Derivative Master Account Number 109011804 |
| P1807 / CHINA EVERBRIGHT BANK | | | | | | | | Derivative Master Account Number 109011807 |
| P1811 / William and Flora Hewlett Foundation | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011811 dated 04/16/1999 |
| P1814 / DIAL HOLDINGS INC | | | | | | | | Derivative Master Account Number 109011814 |
| P1823 - BMA Pension Trustees Ltd | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011823 dated 04/16/1999 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P1826/ WashingtonMutual, Inc. CashBalance Pension | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011826 dated 04/16/1999 |
| P1828/DOW EMPLOYEES PENSION PLAN TRUST | | | | | | | | Derivative Master Account Number 109011828 |
| P1833/ NATIONAL RAILROAD RETIREMENT INVESTMENT TR. | | | | | | | | Derivative Master Account Number 050808PAC7 |
| p1833/National Railroad Retirement Investment Trst | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011833 dated 04/16/1999 |
| P1836/MEDIOLANUM TO P MANAGERS US FI FUND | | | | | | | | Derivative Master Account Number 109011836 |
| P1837/Xerox Final Salary Pension Scheme | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090205P183 dated 04/16/1999 |
| P1841/AN Post SuperAnnuation Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011841 dated 04/16/1999 |
| P1843/PPF | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011843 dated 04/16/1999 |
| P1844/FONDO LATINOAMERICANO DERESERVAS | | | | | | | | Derivative Master Account Number 109011844 |
| P1851/PIMCO BPF VLAKGLAS | | | | | | | | Derivative Master Account Number 109011851 |
| P1851A/C PStichting bedrijfstakpens | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072606PAC5 dated 04/16/1999 |
| P1852Jackson National | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011852 dated 04/16/1999 |
| P1854/DORIS K CHRISTOPHER 1996 TRUST | | | | | | | | Derivative Master Account Number 109011854 |
| P1859/DORIS K CHRISTOPHER 1996 TRUST | | | | | | | | Derivative Master Account Number 109011859 |
| P1863/Civil Aviation Authority Pension Scheme | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011863 dated 04/16/1999 |
| P1867/THE GRAND LODGE OF CALIFORNIA AND RELATED | | | | | | | | Derivative Master Account Number 109011867 |
| P1868/FORUM HEALTH | | | | | | | | Derivative Master Account Number 109011868 |
| P1875 / Gard CommonContractual Fund-GlobalBond Fun | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011875 dated 04/16/1999 |
| P1876 / PIMCO Skandia - PIMCOUS Total Rtrn Bnd Fd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011876 dated 04/16/1999 |
| P1877/Skandia Global Funds plcEmer Mkt Debt Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011877 dated 04/16/1999 |
| P1878/ STICHTING PENSIOENFONDS PINKROCCADE | | | | | | | | Derivative Master Account Number 092806PACI |
| P1880 / STATE ADMINISTRATION OF FOREIGN EXCHANGE | | | | | | | | Derivative Master Account Number 109011880 |
| P1881 / Hospital Auth Provident Fund Scheme | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011881 dated 04/16/1999 |
| P1883 / CELESTE INVESTMENT HOLDINGS | | | | | | | | Derivative Master Account Number 010702P188 |
| P1884PIMCO/FairfaxEmployees | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062007PACI dated 04/16/1999 |
| P1885 / BANK OF CHINA | | | | | | | | Derivative Master Account Number 109011885 |
| P1887 / PAINEWEBBER STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 110100PPWS |
| P1889 /CATHAY LIFE INSURANCE CO LTD | | | | | | | | Derivative Master Account Number 109011889 |
| P1894/Nestle in the USA Pensio | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011894 dated 04/16/1999 |

LBSF Schedules 365

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P1898 / Agilent Ltd RetirementBenefits Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011898 dated 04/16/1999 |
| P1899 / AGILENT LIMITED RETIREMENT BENEFITS PLAN | | | | | | | | Derivative Master Account Number 109011899 |
| P1907 / RETIREMENT PLAN FOR EMPLOYEES OF OVERNITE | | | | | | | | Derivative Master Account Number 109011907 |
| P1913/COMPASS SAV LLC | | | | | | | | Derivative Master Account Number 109011913 |
| P1913/COMPASS SAV LLC | | | | | | | | Derivative Master Account Number 041807PAC7 |
| P1914/COMPASS OFF SHORE SAV PCC LIMITED | | | | | | | | Derivative Master Account Number 012307PAC6 |
| P1914/COMPASS OFFSHORE SAV PCCLIMITED | | | | | | | | Derivative Master Account Number 041807PAC8 |
| P1928/STRATEGIC PARTNERS HIGH | | | | | | | | Derivative Master Account Number 109011928 |
| P1930 / PIMCO Luxembourg Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011930 dated 04/16/1999 |
| P1941/TRUSTEES OF AN POST FUNDFOR SUPERANNUATION SCHEMES | | | | | | | | Derivative Master Account Number 109011941 |
| P1949/PACIFIC LIBOR CAYMAN UNIT TRUST | | | | | | | | Derivative Master Account Number 109011949 |
| P1951 Orange County EmployeesRetirement System | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011951 dated 04/16/1999 |
| P1952/ALLIANZ PIMCO COMMOD PLUS FUND | | | | | | | | Derivative Master Account Number 109011952 |
| P1955 / RCM Strategic Global Government Fund, Inc. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011955 dated 04/16/1999 |
| P1957 / Midwest Operating Engineers Pension Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072899MOEP dated 04/16/1999 |
| P1958/ /PROMARK LDI HIGH QUALITY BOND FUND (GFIP-106) | | | | | | | | Derivative Master Account Number 011608PACI |
| P1959 / BarloworldCIF Trustee | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011959 dated 04/16/1999 |
| P1960/Portman Building SocietyPension and Assuranc | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011960 dated 04/16/1999 |
| P1971 / Total Return Bond Fund of Target Funds | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011971 dated 04/16/1999 |
| P1972/Skylon Global High Yield Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011972 dated 04/16/1999 |
| P1973 / Skylon Global Yield Fund Ltd - Series B U | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011973 dated 04/16/1999 |
| P1975/Skylon Global Yield Fund Ltd - Series A U | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011975 dated 04/16/1999 |
| P1976/Gannett Retirement Plan Master Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011976 dated 04/16/1999 |
| P1985/SCHWAB BALANCED MARKET MASTERS FUND | | | | | | | | Derivative Master Account Number 109011985 |
| P1986 / BLUE CROSS OF CALIFORNIA | | | | | | | | Derivative Master Account Number 109011986 |
| P1989 / Samaritan Insurance Funding LTD 175905 | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0408021989 dated 04/16/1999 |
| P1992/Harbor Real Return Infl | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011992 dated 04/16/1999 |
| P1995/ Lubrizol Corporation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011995 dated 04/16/1999 |
| P1996 / IHC Health Services Inc. | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109011996 dated 04/16/1999 |

LBSF Schedules 366

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P2010/LOAN FUNDING III LLC | | | | | | | | Derivative Master Account Number 109012010 |
| P2012/SOUTHPORT CLO LTD | | | | | | | | Derivative Master Account Number 109012012 |
| P2029/PHYSICIANS MUTUAL INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 109012029 |
| P2033 WESTERN METAL INDUSTRY PENSION FUND | | | | | | | | Derivative Master Account Number 803042033 |
| P2041 / LINCE NETHERLANDS BV | | | | | | | | Derivative Master Account Number 109012041 |
| P2042/IBM PERSONAL PENSION PLA | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012042 dated 04/16/1999 |
| P2049/AstraZeneca Pensions Trustee Limited | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012049 dated 04/16/1999 |
| P2051/MLB PLAYERS BENEFIT PLAN | | | | | | | | Derivative Master Account Number 109012051 |
| P2053 / WALTER INDUSTRIES INC SUBSIDIARIES MPT | | | | | | | | Derivative Master Account Number 109012053 |
| P2055/BANK OF BERMUDA (CAYMAN) LTD. AS TRUSTEE OF | | | | | | | | Derivative Master Account Number 109012055 |
| P2056 / STICHTING PENSIOE NFONDS DOW | | | | | | | | Derivative Master Account Number 109012056 |
| P2058/GMAM GROUP PENSION TRUSTII | | | | | | | | Derivative Master Account Number 102004GMAM |
| P2059/ILLINOIS TEACHERS' RETIREMENT SYSTEM FIXED | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012059 dated 04/16/1999 |
| P2062 / Ciba Specialty Chemicals UK Pension Scheme | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012062 dated 04/16/1999 |
| P2063 / STICHTING BEDRIJFSTAKPENSIOEFONDS VOOR DE | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012063 dated 04/16/1999 |
| P2064 / Sanlam Universal Fnds PLC-Universal Bd Fnd | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012064 dated 04/16/1999 |
| P2065 / MSDW Defined Benefit Master Trust | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012065 dated 04/16/1999 |
| P2066/STICHTING PENSIOENFONDS ATOS ORIGIN | | | | | | | | Derivative Master Account Number 109012066 |
| P2067 / PRODUCER - WRITER S GUILD OF AMER PEN PLAN | | | | | | | | Derivative Master Account Number 109012067 |
| P2068/STICHTING PENSIOENFONDS TANDARTSEN & | | | | | | | | Derivative Master Account Number 109012068 |
| P2070/Manufacturers Investment Real Return Bond Tr | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012070 dated 04/16/1999 |
| P2071 - Whitebread Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012071 dated 04/16/1999 |
| P2075 / Greyhound Lines, Inc - Amalgamated | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012075 dated 04/16/1999 |
| P2076 / The Salvation Army | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012076 dated 04/16/1999 |
| P2077 - THE SALVATION ARMY | | | | | | | | Derivative Master Account Number 109012077 |
| P2079/ ELECTROLUX HOME PRODUCTS INC | | | | | | | | Derivative Master Account Number 092006PACI |
| P2082 / WILLIAM BEAUMON T HOSPITAL EMPLY RET PLAN | | | | | | | | Derivative Master Account Number 109012082 |
| P2084 / THE UNILEVER SUPERANNUATION (IRELAND) FUND | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012084 dated 04/16/1999 |
| P2086 NSK Pension Trustee Ltd | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111804NSK dated 04/16/1999 |
| P2089/ALLIANZ SE REIN BRANCH ASIA PACIFIC | | | | | | | | Derivative Master Account Number 109012089 |

LBSF Schedules 367

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P2090 / Fixed Income Shares (Series R) | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012090 dated 04/16/1999 |
| P2094 / PORSCHE BUSINESS SERVICES INC. | | | | | | | | Derivative Master Account Number 109012094 |
| P2101 / STEWARDSHIP FOUNDATION | | | | | | | | Derivative Master Account Number 109012101 |
| P2102 / SEQUOIA FOUNDATION | | | | | | | | Derivative Master Account Number 109012102 |
| P2103 / FOREST FOUNDATION | | | | | | | | Derivative Master Account Number 109012103 |
| P2104 / 1975 IRREVOC TR OF C. DAVIS WEYERHAEUSER | | | | | | | | Derivative Master Account Number 109012104 |
| P2107/MIDDLETWON WORKS HOURLY & SALARIED UNION RET HEALTH CARE FUND | | | | | | | | Derivative Master Account Number 109012107 |
| P2108 / AXIS SPECIALTY LIMITED | | | | | | | | Derivative Master Account Number 109012108 |
| P2109 / J Sainsbury Common Investment Fund Limited | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012109 dated 04/16/1999 |
| P2110 / STATE OF MARYLAND TEACHERS AND STATE | | | | | | | | Derivative Master Account Number 109012110 |
| P2111 / METLIFE SEPARATE ACCOUNT NO 253 | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012111 dated 04/16/1999 |
| P2112 / American Chemical Society Petroleum | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012112 dated 04/16/1999 |
| P2114/Motion Picture Industry Individual Acct Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012114 dated 04/16/1999 |
| P2115 / JASMINE MANAGEMEN T SERVICES LIMITED | | | | | | | | Derivative Master Account Number 109012115 |
| P2116 / RHODODENDRON LIM ITED | | | | | | | | Derivative Master Account Number 109012116 |
| P2117 / GRONFUL LIMITED | | | | | | | | Derivative Master Account Number 109012117 |
| P2119 / RAYTHEON COMPANY | | | | | | | | Derivative Master Account Number 109012119 |
| P2123/Connecticut General LifeInsurance Company | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012123 dated 04/16/1999 |
| P2124-Serco Pension and Life Assurance Scheme | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012124 dated 04/16/1999 |
| P2130 / MULTICARE HEALTH SYSTEMS | | | | | | | | Derivative Master Account Number 109012130 |
| P2132 / CUMMINS INC & AFFILIATES COLLECTIVE INV T | | | | | | | | Derivative Master Account Number 109012132 |
| P2136/DS SMITHPACIFIC INVESTMENT MGMT CO | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012136 dated 04/16/1999 |
| P2138/PACIFIC LIFE INSURANCE COMPANY SEPARATE | | | | | | | | Derivative Master Account Number 109012138 |
| P2143 CHINO CCP TRUST | | | | | | | | Derivative Master Account Number 109012143 |
| P2144/Central ProvidentBond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081407PACI dated 04/16/1999 |
| P2145 / Los Angeles County Employees Ret Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012145 dated 04/16/1999 |
| P2147/INDIANA PUBLIC EMPLOY RETIRMENT FUND | | | | | | | | Derivative Master Account Number 109012147 |
| P2148/ State ofWyoming - TR | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092106PA10 dated 04/16/1999 |
| P2149/PACIFIC MBS CAYMAN UNIT | | | | | | | | Derivative Master Account Number 109012149 |
| P2153 DTE ENERGY COMPANY MASTER VEBA TRUST | | | | | | | | Derivative Master Account Number 803042153 |
| P2154 A/C JOHN HANCOCK FUNDS II | | | | | | | | Derivative Master Account Number 102005PJHF |
| p2154/JH Funds II Global | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012154 dated 04/16/1999 |
| P2156/JOHN HANCOCK FUNDS II TO | | | | | | | | Derivative Master Account Number 109012156 |

LBSF Schedules 368

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| p2157/JH Funds II RR | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0901092157 dated 04/16/1999 |
| P2158/THE BOEING COMPANY VOLUNTARY INVESTMENT PLAN | | | | | | | | Derivative Master Account Number 109012158 |
| P2162/ Pension Benefit Guaranty Corporation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012162 dated 04/16/1999 |
| P2163 / RET PLAN OF THE C HASE MANHATTAN BK | | | | | | | | Derivative Master Account Number 109012163 |
| P2164 / QUEENSLAND INVESTMENT CORPORATION | | | | | | | | Derivative Master Account Number 109012164 |
| P2167/ BANK OF ISRAEL | | | | | | | | Derivative Master Account Number 109012167 |
| P2170/Maryland State Retirement & Pension System | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012170 dated 04/16/1999 |
| P2171 Master Trust Agreement b/w Pfizer | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012171 dated 04/16/1999 |
| P2172/Brunei Shell Retirement | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012172 dated 04/16/1999 |
| P2173/Shell Brunei Provident F | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012173 dated 04/16/1999 |
| P2175/Omani Staff Pension Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012175 dated 04/16/1999 |
| P2176 / PIMCO Accident Compensation Corporation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012176 dated 04/16/1999 |
| P2179 CHAI EIGHTEEN INVESTMENTS LIMITED | | | | | | | | Derivative Master Account Number 109012179 |
| P2180 The Public School Reti | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012180 dated 04/16/1999 |
| P2181 Missouri Non-Teacher Sch | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012181 dated 04/16/1999 |
| P2190/TEMPLE INLAND MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 112807PA10 |
| p2192/Inova Health Care Services | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0914052192 dated 04/16/1999 |
| P2194/HEALTH CARE SECURITY TRUST | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012194 dated 04/16/1999 |
| P2200 Tax-Qualified Retirement Plans Bechtel Corp | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012200 dated 04/16/1999 |
| P2201/Cable & Wireless Pension Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100605CABW dated 04/16/1999 |
| P2204 / PIMCOAMERICAN HEART ASSOCIATION | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050907PAC5 dated 04/16/1999 |
| P2207/Sun Captial HYFund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012207 dated 04/16/1999 |
| P2208/ GPF (THAILAND) INVESTMENT FUND | | | | | | | | Derivative Master Account Number 110806PACI |
| P2213/PRIME SERIES US AGGREGATE BOND FUND | | | | | | | | Derivative Master Account Number 109012213 |
| P2215/Eesti Pank External Asset Mgmt Programme | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012215 dated 04/16/1999 |
| P2219/WESTPAC BANKING CORP | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091806PAC9 dated 04/16/1999 |
| P2223/BHP USA MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 109012223 |
| P2224 / GOVERNMENTT SUPERANNUATIONS FUND AUTHORITY | | | | | | | | Derivative Master Account Number 109012224 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P2225/Prime Series US Aggregate Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012225 dated 04/16/1999 |
| P2230/INCARNATE WORD CHARITABLE TRUST | | | | | | | | Derivative Master Account Number 109012230 |
| P2231/CONGREGATION OF SISTERS CHARITY OF INCARNATE WORD TX | | | | | | | | Derivative Master Account Number 109012231 |
| P2232 / Thrift Plan for Employees of the MTA its | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012232 dated 04/16/1999 |
| P2233 / SAN DIEGO COUNTY EMPLOYEES' RETIREMENT ASS | | | | | | | | Derivative Master Account Number 109012233 |
| P2235/AFTRA Retirement Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012235 dated 04/16/1999 |
| P2236 / CITIGROUP 401K PL AN'S STABLE VALUE FUND | | | | | | | | Derivative Master Account Number 109012236 |
| p2240 /Natl Provident Fd-F Fd of the Gbl Asset Tst | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012240 dated 04/16/1999 |
| P2242 / IBM TAX DEFERRED SAVINGS PLAN | | | | | | | | Derivative Master Account Number 109012242 |
| P2246/WORKERS COMPENSATION INS | | | | | | | | Derivative Master Account Number 109012246 |
| P2248/Stichting Gemeenschappelijk Belaggings | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020105PEUK dated 04/16/1999 |
| P2248/Stichting Gemeenschappelijk Beleggingsfonds | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012248 dated 04/16/1999 |
| P2250/MONTEFIORE MEDICAL CENTE | | | | | | | | Derivative Master Account Number 109012250 |
| P2252 - Babcock InternationalGroup Pension Scheme | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012252 dated 04/16/1999 |
| P2254/FIRSTCARIBBEAN INT'L BANK (BAHAMAS) LTD | | | | | | | | Derivative Master Account Number 109012254 |
| P2256 Vantage Trust PLUS Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012256 dated 04/16/1999 |
| P2257/ Cummins UKPension Plan TrusteeLtd as Truste | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012257 dated 04/16/1999 |
| P2258 / GMAM GROUP PENSION TRUST II C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 100306PACI |
| P2258/GMAM GR PENSION TR II - GM GLOBAL HIGH QUAL BOND POOL | | | | | | | | Derivative Master Account Number 081604PIMC |
| P2258/GMAM GROUP PENSION TRUST II | | | | | | | | Derivative Master Account Number 111406PAC8 |
| P2259/IPAC Asset Management Li | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012259 dated 04/16/1999 |
| P2262/IBM SAVINGS PLAN TR | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012506IBMH dated 04/16/1999 |
| P2263/Minneapolis Employees' Retirement Fund - | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012263 dated 04/16/1999 |
| P2264/Queensland Investment Co. Global Credit #1 | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012264 dated 04/16/1999 |
| P2275- JOHNSON & JOHNSON PENS & SAV PLAN MASTER TR | | | | | | | | Derivative Master Account Number 109012275 |
| P2278 / PIMCO Stichting Laurus Pensioenfonds | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012278 dated 04/16/1999 |
| P2279/AMEREN | | | | | | | | Derivative Master Account Number 109012279 |
| P2286 / COATS NORTH AMERICA PENSION PLAN | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012286 dated 04/16/1999 |

LBSF Schedules 370

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P2288 / UNITED AIRLINES P ILOT DIRECTED ACCT PLAN | | | | | | | | Derivative Master Account Number 109012288 |
| P2289 A/C TRUSTEES OF BRITANNIA BLDG | | | | | | | | Derivative Master Account Number 071806PACI |
| P2289/ Trustee of theBritannia BuildingSociety Pen | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012289 dated 04/16/1999 |
| P2291/CITIZENS PENSION PLAN | | | | | | | | Derivative Master Account Number 072704CPEN |
| P2296/METLIFE SEPARATE ACCOUNT NO 346 | | | | | | | | Derivative Master Account Number 109012296 |
| P2297/MetLife Separate Account No. 384 | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072704METL dated 04/16/1999 |
| P2299 / STICHTING PENSIOENFONDS HOOGOVENS | | | | | | | | Derivative Master Account Number 109012299 |
| P2306 / MBNA CORPORATION PENSION PLAN | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012306 dated 04/16/1999 |
| P2307/Stichting Pensioenfonds | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012307 dated 04/16/1999 |
| P2311/Metlife SeparateAccount #566 | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012311 dated 04/16/1999 |
| P2313/Sprint Master Trust | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031405SMTS dated 04/16/1999 |
| P2314/PACIFIC INVESTMENT MGMTCO | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 083006PACI dated 04/16/1999 |
| P2315 / MASTER TRUST OF T HE CATHOLIC BISHOP CHICAG | | | | | | | | Derivative Master Account Number 109012315 |
| P2317 ECEL ENERGY INC. VOLUNTARY EMPLOYEES BEN TR | | | | | | | | Derivative Master Account Number 803042317 |
| P2318/Ttee of the Parliamentary Contrib Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012318 dated 04/16/1999 |
| P2324 / Client Income Partnerships | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012324 dated 04/16/1999 |
| P2328/SAUDI ARABIA MONETARY AUTHORITY | | | | | | | | Derivative Master Account Number 091406PACI |
| P2329/SAUDI ARABIAN MONETARY AGENCY | | | | | | | | Derivative Master Account Number 109012329 |
| P2330/GAM STAR EUR BOND FUND | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012330 dated 04/16/1999 |
| P2331/GAM STAR GBP BOND FUND | | | | | | | | Derivative Master Account Number 109012331 |
| P2332 / GAM LONDON LTD I N REL TO GAM STAR USD BOND FD | | | | | | | | Derivative Master Account Number 109012332 |
| P2333 / PIMCO Meadwestvaco Emerging Markets | c/o Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012333 dated 04/16/1999 |
| P2334/ SAUDI ARABIAN MONETARY AGENCY | | | | | | | | Derivative Master Account Number 090208PAC7 |
| P2340/UNILAC INC | | | | | | | | Derivative Master Account Number 109012340 |
| P2342 /  Robusta Global Credit Bond Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012342 dated 04/16/1999 |
| P2343/Robusta Asset Mgmt Ltd Emerging-Global | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060105ROBU dated 04/16/1999 |
| P2345 / ALCON LABS | | | | | | | | Derivative Master Account Number 109012345 |
| P2346 / STICHTING GEMEE NSCHAPPELIJK BELEGGINGS | | | | | | | | Derivative Master Account Number 109012346 |
| P2347 / STICHTING GEMEENS CHAPPELIJK BELEGGINGSFONDS | | | | | | | | Derivative Master Account Number 109012347 |

LBSF Schedules 371

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P2348 / STICHTING GEMEENS CHAPPELIJK BELEGGINGSFOND | | | | | | | | Derivative Master Account Number 109012348 |
| P2349 - State Street Cayman Trust Company, Ltd. | c/o Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012349 dated 04/16/1999 |
| P2353/TRUSTEES OF CIE SUPERANNUATION SCHEME | | | | | | | | Derivative Master Account Number 109012353 |
| P2355/ Trustees of theBombardier Trust (UK)Common | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012355 dated 04/16/1999 |
| P2355A/C Trustees of the bombardier | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072606PAC7 dated 04/16/1999 |
| P2356/ VANTAGEPOINT INFLATION PROTECTED SECURITIES FUND | | | | | | | | Derivative Master Account Number 109012356 |
| P2360/MillerCoors LLCMstr Ret Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 2360010901 dated 04/16/1999 |
| P2361 / STICHTNIG PENSIOE NFONDS KONINKLIJKE TEN CA | | | | | | | | Derivative Master Account Number 109012361 |
| P2364/Queensland Investment Corp Glbl Credit-Sub | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012364 dated 04/16/1999 |
| P2365/MS DEFINED CONTRIB MASTER TRUST | | | | | | | | Derivative Master Account Number 109012365 |
| P2367/Producer - WritersAmericas | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060408PAC5 dated 04/16/1999 |
| P2369/MLC INVS LTD TTEE NCIT- PIMCO INTL FIXED INTEREST TR | | | | | | | | Derivative Master Account Number 109012369 |
| P2370/MLC-GLOBAL SPREAD | | | | | | | | Derivative Master Account Number 109012370 |
| P2371/MLC INVS LTD TTEE NCIT- PIMCO INTL FIXED INTEREST TR | | | | | | | | Derivative Master Account Number 109012371 |
| P2375/ GARD COMMON CONT. FD. GARD GLOBAL BOND FUND I | | | | | | | | Derivative Master Account Number 050808PAC6 |
| P2375/ GARD COMMON CONTRACTUAL FD | | | | | | | | Derivative Master Account Number 109012375 |
| P2376/SALV ARMY CENTRAL TERRIT | | | | | | | | Derivative Master Account Number 109012376 |
| P2382/PARKER MASTER SAVINGS PLAN TRUST | | | | | | | | Derivative Master Account Number 109012382 |
| P2392 / INOVA HEALTH SYSTEM RET INCOME PLAN | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012392 dated 04/16/1999 |
| P2395 / ABU DHABI INVESTM ENT AUTHORITY | | | | | | | | Derivative Master Account Number 109012395 |
| P2396 / OIL INVESTMENT CORPORATION LTD | | | | | | | | Derivative Master Account Number 109012396 |
| P2400/The Paul Hamlyn Foundation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012400 dated 04/16/1999 |
| P2401 ING PIMCO High Yield Portfolio | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0722042401 dated 04/16/1999 |
| P2402 / CWA/ITU NEGOTIATED PENSION PLAN | | | | | | | | Derivative Master Account Number 109012402 |
| P2403/HINTON INSURANCE LIMITED | | | | | | | | Derivative Master Account Number 109012403 |
| P2404/RUTHERFORD INDEMNITY LIMITED | | | | | | | | Derivative Master Account Number 109012404 |
| P2405/ELECTRICITY PRODUCERS INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 109012405 |
| P2411 / RIYAD | | | | | | | | Derivative Master Account Number 109012411 |
| P2414 / Superannuation Trust Of Australia | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012414 dated 04/16/1999 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P2415 / THE CATHOLIC BISHOP OF CHICAGO | | | | | | | | Derivative Master Account Number 109012415 |
| P2416 / Russell Multi-ManagerUnit Trust Russell | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012416 dated 04/16/1999 |
| P2417 / CEA PIMCO DT Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012417 dated 04/16/1999 |
| P2420 / NEW WORLD PM MBS FUND | | | | | | | | Derivative Master Account Number 109012420 |
| P2421 / Gartmore Trust Company-The Actively | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012421 dated 04/16/1999 |
| P2422 / THE AEROSPACE EMPLOYEES' MASTER TRUST | | | | | | | | Derivative Master Account Number 109012422 |
| P2423 / Dresdner RCM Fixed Income Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012423 dated 04/16/1999 |
| P2424 / INTERNATIONAL FIXED INTEREST STRATEGY NO 2 | | | | | | | | Derivative Master Account Number 109012424 |
| P2425/LUMBER INDUSTRY PENSION FUND | | | | | | | | Derivative Master Account Number 109012425 |
| P2427 / CS Bond Strategy Ltd. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012427 dated 04/16/1999 |
| P2428 / CS BOND STRATEGY LTD. | | | | | | | | Derivative Master Account Number 071002PIMC |
| P2430/GOVERNMENT SUPERANNUATION OFFICE AS TRUSTEE | | | | | | | | Derivative Master Account Number 109012430 |
| P2436 / State Super Financial Services Ltd. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012436 dated 04/16/1999 |
| P2439/JOHN HANCOCK VARIABLE SERIES TRUST I TOTAL | | | | | | | | Derivative Master Account Number 109012439 |
| P2441/SCOTTISH & NEWCASTLE PENSIONS INVESTMENTS | | | | | | | | Derivative Master Account Number 109012441 |
| P2443/CALIFORNIA IRONWORKERS FIELD PENSION TRUST | | | | | | | | Derivative Master Account Number 109012443 |
| P2444 / AGF SHORT TERM | | | | | | | | Derivative Master Account Number 109012444 |
| P2445 / STICHTING PENSIOENFONDS STORK | | | | | | | | Derivative Master Account Number 109012445 |
| P2446 / Tucson Supplemental Retirement System | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012446 dated 04/16/1999 |
| P2448 / MILLER BREWING COMPANY PENSION PLAN MASTER | | | | | | | | Derivative Master Account Number 109012448 |
| P2451 / Stichting Blue Sky Active Fixed | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012451 dated 04/16/1999 |
| P2454/SOUTHERN CALIFORNIA UNITED FOOD AND | | | | | | | | Derivative Master Account Number 109012454 |
| P2457 ASB CHARITABLE TRUST | | | | | | | | Derivative Master Account Number 109012457 |
| P2459/ILLINOIS TEACHERS RETIREMENT SYSTEM STOCKSPL | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012459 dated 04/16/1999 |
| P2462/Telstra Superannuation Schme | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012462 dated 04/16/1999 |
| P2463/ PIMCOJPMC 401(k) Real Return | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092407PA13 dated 04/16/1999 |
| P2464/Stichting Pensioen FondsEnci | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041205PIMC dated 04/16/1999 |
| P2465 The University of TexasInvestment Mgmt Comp | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0401042465 dated 04/16/1999 |
| P2466/Bromsgrove Holdings Ltd | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012466 dated 04/16/1999 |
| P2467/IAG ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 109012467 |

LBSF Schedules 373

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P2471/ALLIANZ DRESDNER PREMIER PIMCO US TOTAL RTRN | | | | | | | | Derivative Master Account Number 109012471 |
| P2477/VCA-GI-7- PIMCO-FDM | | | | | | | | Derivative Master Account Number 109012477 |
| P2479/Samuel Roberts Noble Fou | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012479 dated 04/16/1999 |
| P2480 IBM Index Guarenteed Separate Account 1. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0406042480 dated 04/16/1999 |
| P2483/Enlightenment Partners | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012483 dated 04/16/1999 |
| P2484/Longue Vue Partners | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012484 dated 04/16/1999 |
| P2487 / SILVER CREEK CREDIT SA | | | | | | | | Derivative Master Account Number 071306PAC6 |
| P2490 / VIACOM MASTER TRUST | | | | | | | | Derivative Master Account Number 909022490 |
| P2491/PF PIMCO Inflation Managed Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012491 dated 04/16/1999 |
| P2492/PIMCO Corporate Opportunity Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012492 dated 04/16/1999 |
| P2493/PIMCO High Income Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012493 dated 04/16/1999 |
| P2494/PACIFIC US MORTGAGE BOND FUND | | | | | | | | Derivative Master Account Number 109012494 |
| P2495/Abu Dhabi Investment Authority | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012495 dated 04/16/1999 |
| P2496/PIMCO Floating Rate Income Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012496 dated 04/16/1999 |
| P2497 / Floating Rate StrategyFund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012497 dated 04/16/1999 |
| P2498/Income OpportunityFund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012498 dated 04/16/1999 |
| P2577 / IBM PERSONAL PENSION PLAN TRUST | | | | | | | | Derivative Master Account Number 109012577 |
| P2584/JP MORGAN CHASE 401 (K) SAVINGS PLAN | | | | | | | | Derivative Master Account Number 012607PAC5 |
| P2603 Red River HYPi, L.P. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012603 dated 04/16/1999 |
| P2612/EMD INVEST | | | | | | | | Derivative Master Account Number 109012612 |
| P2612/EMD INVEST | | | | | | | | Derivative Master Account Number 062107PIMC |
| P2614/ USAA REAL RETURN PORTFOLIO | | | | | | | | Derivative Master Account Number 109012614 |
| P2616 Doris Duke Charitable Foudation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0526042616 dated 04/16/1999 |
| P2617 Capital Guidance (Fund)Ltd. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 61604P2617 dated 04/16/1999 |
| P2619 - Stichting Pensioenfonds APOTHEKERS | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012619 dated 04/16/1999 |
| P262/STICHTING PENSIOENFONDS ABP | | | | | | | | Derivative Master Account Number 109010262 |
| P2620 / SOBRATO DEV CO N O. 060 A CALIF LP | | | | | | | | Derivative Master Account Number 109012620 |
| P2621/ MARSH & MCLENNAN RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 109012621 |
| P2624/IPAC SPEC INVEST STRAT ALT INC STRAT NO 1 | | | | | | | | Derivative Master Account Number 109012624 |
| P2626 / Doris Duke CharitableFoundation | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012626 dated 04/16/1999 |

LBSF Schedules 374

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P2627/SPECIAL FUND SK 4-INKA | | | | | | | | Derivative Master Account Number 109012627 |
| P2628 / FLAGSTONE REINSUR ANCE POLICY HLDRS FUNDS | | | | | | | | Derivative Master Account Number 109012628 |
| P2629 / FLAGSTONE REINSU R LIM FUNDS PORTFOLIO | | | | | | | | Derivative Master Account Number 109012629 |
| P2630 / PIMCO VICTORIAN FUNDS MANAGEMENT CO | | | | | | | | Derivative Master Account Number 109012630 |
| P2633 / MeadWestvaco Corporation R | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012633 dated 04/16/1999 |
| P2639 / JOHN HANCOCK VAR SER TRUST 1 ACTIVE BD FND | | | | | | | | Derivative Master Account Number 109012639 |
| p2642/IBM Personal Pension Plan Trust | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012642 dated 04/16/1999 |
| P2645 / Cornell University | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1019012645 dated 04/16/1999 |
| P2647 / Ewing Marion Kauffman Foundation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072899KFDN dated 04/16/1999 |
| P2648/DEUTSCHE BANK | | | | | | | | Derivative Master Account Number 109012648 |
| P2655/ MICROSOFT GLOBAL FINANCE LTD. | | | | | | | | Derivative Master Account Number 110606PACI |
| P2658/GMAM GROUP PENSION TRUST I-GLB INFL INDX L P | | | | | | | | Derivative Master Account Number 109012658 |
| P2660/JC Bamford Lifeplan | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050605PIMC dated 04/16/1999 |
| P2663 / MINNESOTA EMPLOYEE RETIREMENT | | | | | | | | Derivative Master Account Number 109012663 |
| P2664 / QUEENSLAND INV CO RP GLOBAL CREDIT FUND | | | | | | | | Derivative Master Account Number 109012664 |
| P2665/STICHTING PENSIOENFONDS | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012665 dated 04/16/1999 |
| P2667 / INSURANCE AUSTRAL IA LIMITED | | | | | | | | Derivative Master Account Number 109012667 |
| P2668/ DEUTSCHE BANK AG LD | | | | | | | | Derivative Master Account Number 012808PA10 |
| P2679/ StichtingBedrijfstakpensioenfondsvoor de Me | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012679 dated 04/16/1999 |
| P2680 / Pimco Variable Insurance Trust Global Bond | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012680 dated 04/16/1999 |
| P2685/Mercer Global Investments Europe Ltd: MGI GI | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012685 dated 04/16/1999 |
| P2686A/C MGI EURO BOND FUND | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051607PAC5 dated 04/16/1999 |
| P2687A/C MGI UK BOND FUND | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112406PACI dated 04/16/1999 |
| P2690 / PIMCO Funds: Glob InvSer plc Emerging Mkt | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012690 dated 04/16/1999 |
| P2691/PIMCO FUNDS GLOBAL INVESTORS SERIES PLC US | | | | | | | | Derivative Master Account Number 109012691 |
| P2692/Opec Fund forInternational Development | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012692 dated 04/16/1999 |
| P2693/Loyalis Schade N.V. andLoyalis Leven N.V. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012693 dated 04/16/1999 |
| P2695/Met Investors Series Trust PIMCO Inflation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012695 dated 04/16/1999 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P2700 / PIMCO CAYMAN SHORT-TERM MULTI-SECTOR FUND | | | | | | | | Derivative Master Account Number 109012700 |
| P2701 / PIMCO CAYMAN SHORT-TERM MORTGAGE FUND | | | | | | | | Derivative Master Account Number 109012701 |
| P2722 / PIMCO CAYMAN MORTGAGE FUND | | | | | | | | Derivative Master Account Number 109012722 |
| P2725 / Cayman US Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012725 dated 04/16/1999 |
| P2726 / CAYMAN FOREIGN BOND FUND | | | | | | | | Derivative Master Account Number 109012726 |
| P2727 / Pimco Cayman Long Duration Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012727 dated 04/16/1999 |
| P2730 / Pimco Cayman Global Ex-Japan Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012730 dated 04/16/1999 |
| P2732/PIMCO Cayman Global Ex-Japan (Yen-Hedged) | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012732 dated 04/16/1999 |
| P2733/PIMCO Cayman Global Aggregate Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020802P273 dated 04/16/1999 |
| P2734/PIMCO Bermuda Trust PIMCO Euro Total Ret Fnd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012734 dated 04/16/1999 |
| P2736 Winchester Glbl Trst Company Ltd as Trust | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0414042781 dated 04/16/1999 |
| P2737 / PIMCO Emerging MarketsBond Fund Master | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012737 dated 04/16/1999 |
| P2739 PIMCO Bermuda LIBOR PlusMaster Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0128042739 dated 04/16/1999 |
| P2740/CAYMAN LOW DURATION FUND II | | | | | | | | Derivative Master Account Number 109012740 |
| P2741 / Bermuda US Low Duration Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012741 dated 04/16/1999 |
| P2742 / Bermuda Foreign Low Duration Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012742 dated 04/16/1999 |
| P2745/PIMCO CAYMAN SHORT-TERM MULTI-SEC FD A | | | | | | | | Derivative Master Account Number 051701PCST |
| P2746/PIMCO CAYMAN SHORT-TERM MORTGAGE FUND A | | | | | | | | Derivative Master Account Number 051701CSTM |
| P2750 / PIMCO Cayman Japan CorePlus Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012750 dated 04/16/1999 |
| P2751/PIMCO Cayman Japan Low Duration Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012751 dated 04/16/1999 |
| P2753 / PIMCO CAYMAN HIGH-GRADE SHORT-TERM | | | | | | | | Derivative Master Account Number 109012753 |
| P2754/PIMCO CAYMAN GLOBAL EX-JAPAN BOND FUND II | | | | | | | | Derivative Master Account Number 109012754 |
| P2755/PIMCO Cayman Global Aggregate Ex-Japan Bd Fd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012755 dated 04/16/1999 |
| P2757 / WINCHESTER GLOBAL TRUST CO. | | | | | | | | Derivative Master Account Number 109012757 |
| P2759 PIMCO Cayman Global Aggregate Ex-Japan (Yen | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0128042759 dated 04/16/1999 |
| P2760/PIMCO Cayman AUstralian Multi Sector Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012760 dated 04/16/1999 |
| P2761/WINCHESTER GLOBAL TRUST COMPANY LTD AS | | | | | | | | Derivative Master Account Number 109012762 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P2763/Winchester Global TrustCo Ltd as Ttee on | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012763 dated 04/16/1999 |
| P2764 Winchester Gbl Tr Comp Ltd as trustee on beh | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0722042764 dated 04/16/1999 |
| P2767 PIMCO Cayman US Total Return Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0526042767 dated 04/16/1999 |
| P2768/PIMCO Cayman GlobalMultiple Real Return | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012768 dated 04/16/1999 |
| P2770/PIMCO CAYMAN TOPIX PLUS FUND | | | | | | | | Derivative Master Account Number 109012770 |
| P2771/WINCHESTER GLOBAL TRUST COMPANY LTD | | | | | | | | Derivative Master Account Number 109012771 |
| P2772/PIMCO CAYMAN FOREIGN LOW DURATION FUND | | | | | | | | Derivative Master Account Number 109012772 |
| P2776/ RussellLong Duration FixedIncome Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092906PAC7 dated 04/16/1999 |
| P2777 / WINCHESTER GTC GL OBAL AGGREGAT BOND FUND | | | | | | | | Derivative Master Account Number 109012777 |
| P2778 / WINCHESTER GB TC CAYMAN GL EX JAP BD FD | | | | | | | | Derivative Master Account Number 109012778 |
| P2781 Winchester Global TrustCompany Ltd as Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0401042781 dated 04/16/1999 |
| P2782/Winchester Gbl Tr Comp Ltd as trustee on beh | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0722042782 dated 04/16/1999 |
| P2783 Winchester Gbl Tr Comp Ltd as Trustee on tru | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0722042783 dated 04/16/1999 |
| P2785 / PIMCO CAYMAN MULTIPLE DISCIPLINE FUND | | | | | | | | Derivative Master Account Number 109012785 |
| p2790/Winchester Global TrustCompany Limited | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012790 dated 04/16/1999 |
| P2791/Winchester Global TrustCo. | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012791 dated 04/16/1999 |
| P2795/Bermuda JGB Floater U.S. Alpha Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012795 dated 04/16/1999 |
| P2796/PIMCO Bermuda JGB Floater Foreign Alpha | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012796 dated 04/16/1999 |
| P2797 / UFJ TR BK LT PIM CO JGB FLOATER FUND | | | | | | | | Derivative Master Account Number 109012797 |
| P2798/Winchester Gbl Tst Co Ltd Ttee PIMCO Cayman | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012798 dated 04/16/1999 |
| P2805 - Equity Trustees Limited | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012805 dated 04/16/1999 |
| P2809/Wheels Comon Investment fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091407PAC6 dated 04/16/1999 |
| P2812 / Pacific High Grade | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012812 dated 04/16/1999 |
| P2816/INTEL CORPORATION PROFITSHARING RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 060508PAC5 |
| P2818 / PIMCO Cayman Global Aggregate | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012818 dated 04/16/1999 |
| P2821 / Pimco Corporate Income Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012821 dated 04/16/1999 |
| P2825 / RAILWAYS PENSION TRUSTEE COMPANY LIMITED | | | | | | | | Derivative Master Account Number 109012825 |
| P2826 - UNIVERSITY OF KENTUCKEY | | | | | | | | Derivative Master Account Number 1018022826 |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P2827/QUANTA REINSURANCE LTD. | | | | | | | | Derivative Master Account Number 109012827 |
| P2830/LYONDELL CHEMICAL CO RETIREMENT PLAN MASTER | | | | | | | | Derivative Master Account Number 109012830 |
| P2832 - American Bar Association / State Street | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1018022832 dated 04/16/1999 |
| P2834/ THE GAVI FUND | | | | | | | | Derivative Master Account Number 012808PA11 |
| P2834/THE GAVI FUND | | | | | | | | Derivative Master Account Number 050808PAC8 |
| P2839/RAYTEHON MASTER PENSION TRUST-CORE PLUS PORT | | | | | | | | Derivative Master Account Number 109012839 |
| P2842 IBM Global Strategy Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1018022842 dated 04/16/1999 |
| P2845/PHILIPS NAM RET TR | | | | | | | | Derivative Master Account Number 092806PAC5 |
| P2847/STATE OF WYOMING | | | | | | | | Derivative Master Account Number 042308PAC9 |
| P2848 Wyoming StateTreasurer | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101906PACI dated 04/16/1999 |
| P2850/Brown University | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012850 dated 04/16/1999 |
| P2855 Leland Stanford Junior University | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1018022855 dated 04/16/1999 |
| P2858 Leland Stanford Jr Univ-Charitable Tr Prog. | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 51404P2858 dated 04/16/1999 |
| P2879/Pimco Europe LTDA/CBoard of Trusts | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020607PACI dated 04/16/1999 |
| P2880 / Great Eastern Life Assurance Company Limit | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012880 dated 04/16/1999 |
| P2881/Great Eastern Life Assurance Company Limited | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012881 dated 04/16/1999 |
| P2884/INGERSOLL-RAND COMPANY COLLECTIVE TRUST | | | | | | | | Derivative Master Account Number 109012884 |
| P2885/INLAND REVENUE AUTHORITY OF SINGAPORE` | | | | | | | | Derivative Master Account Number 109012885 |
| P2887/MLC (HONG KONG) LIMITED | | | | | | | | Derivative Master Account Number 109012887 |
| P2888 / MARITIME&POR T AUTHOR OF SINGAPORE | | | | | | | | Derivative Master Account Number 109012888 |
| P2888/ MARITIME AND PORT AUTHORITY OF SINGAPORE | | | | | | | | Derivative Master Account Number 901092888 |
| P2889/Civil Aviation Authority of Singapore | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012889 dated 04/16/1999 |
| P2891/POLARIS INTL. SECURITIES | | | | | | | | Derivative Master Account Number 109012891 |
| P2902 / CONRAIL/IHB EMPLOYEES PENSION TRUST | | | | | | | | Derivative Master Account Number 109012902 |
| P2904/MAJID AL FUTTAIM GROUP OF COMPANIES | | | | | | | | Derivative Master Account Number 109012904 |
| P2905 / THE GEORGE WASHINGTON UNIVERSITY | | | | | | | | Derivative Master Account Number 109012905 |
| P2907 / ROHM AND HAAS PENSION PLAN | | | | | | | | Derivative Master Account Number 109012907 |
| P2909/ J SainsburyPension Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012909 dated 04/16/1999 |
| P2915/LATVIJAS BANKA | | | | | | | | Derivative Master Account Number 109012915 |
| P2918/WHIRLPOOL CORP & SUBSIDIARIES EMP RET FND | | | | | | | | Derivative Master Account Number 109012918 |
| P2923/Allianz Australia Insuron behalf of Active P | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012923 dated 04/16/1999 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P2924/ALLIANZ AUSTRALIA LTD. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102606PACI dated 04/16/1999 |
| P2925 / RAILWAYS PENSION TRUSTEE COMPANY LIMITED | | | | | | | | Derivative Master Account Number 109012925 |
| P2926/JOHN HANCOCK RR | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012926 dated 04/16/1999 |
| P2930/Employee Retirement Income Trust of | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012930 dated 04/16/1999 |
| P2931 / MATTEL INC MASTER TRUST | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012931 dated 04/16/1999 |
| P2935 / HEWLETT-PACKARD COMPANY 401 (K) PLAN TRUST | | | | | | | | Derivative Master Account Number 109012935 |
| P2936 / HEWLETT-PACKARD COMPANY 401 (K) PLAN TRUST | | | | | | | | Derivative Master Account Number 109012936 |
| P2937 / HEWLETT-PACKARD C OMPANY MASTER TRUST | | | | | | | | Derivative Master Account Number 109012937 |
| P2938/STATE STREET BANK & TRUS | | | | | | | | Derivative Master Account Number 109012398 |
| P2940/Nestle USA, Inc. MasterRetirement Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012940 dated 04/16/1999 |
| P2942/ DBI- FONDS PI-RENTEN | | | | | | | | Derivative Master Account Number 091206PACI |
| P2944/DuPont Capital Management Corp GEM Trust | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012944 dated 04/16/1999 |
| P2945/Stichting PensioenfondsStork | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012945 dated 04/16/1999 |
| P2946-Stichting PensioenfondsStork | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012946 dated 04/16/1999 |
| P2958/ The Trustee ofthe Viridian GroupPensions Sc | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012958 dated 04/16/1999 |
| P2972/DIGITAL UK PENSION PLAN | | | | | | | | Derivative Master Account Number 109012972 |
| P2977/Allianz Life InsuranceComp of NA Custom Choi | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012977 dated 04/16/1999 |
| P2980/CALIFORNIA PUBLIC EMPLOYRETIREMENT SYSTEM CALPERS | | | | | | | | Derivative Master Account Number 109012980 |
| P2981/ CALPERS INTERNATIONAL | | | | | | | | Derivative Master Account Number 109012981 |
| P2988 / HEALTHY ALLIANCE LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 109012988 |
| P2991/JOHN'S HOPKINS (ENDOWMENT) | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012991 dated 04/16/1999 |
| P2992/HARBOR COMMODITY REAL RETURN STRATEGY FUND | | | | | | | | Derivative Master Account Number 109012992 |
| P3004 / AUSTRALIAN RETIRE MENT FUND PTY | | | | | | | | Derivative Master Account Number 109013004 |
| P3012/Commonwealth Bk OfficersSuperannuation Corp | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013012 dated 04/16/1999 |
| P3025/RAILWAYS PENS TTEE CO LT | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090506PACI dated 04/16/1999 |
| P3027/WINTERTHUR B | | | | | | | | Derivative Master Account Number 109013027 |
| P3028/WINTERTHUR LIFE | | | | | | | | Derivative Master Account Number 109013028 |
| P3040/Verizon Veba | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013040 dated 04/16/1999 |
| P3053/MUELLER GROUP INC. DEFINED BENEFIT MS TST | | | | | | | | Derivative Master Account Number 010907PAC9 |
| P3055/ BNY FUND MGMT (CAYMAN) LTD AS TRUSTEE ON BEHALF OF PIMCO EUR INVEST. GRADE FUND | | | | | | | | Derivative Master Account Number 109013055 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P3064/QIC DIVRSFD FD INT FND 2 | | | | | | | | Derivative Master Account Number 109013064 |
| P3070/Stichting Spoorwegpensioenfonds | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102004SPOR dated 04/16/1999 |
| P3071/Stichting PensioenfondsOpenbaar Vervoer | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102004OPEN dated 04/16/1999 |
| P3080/BANQUE DU LOUVRE-EMD C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 109013080 |
| P3100 / PORSCHE BUSINESS SERVICES INC. | | | | | | | | Derivative Master Account Number 109013100 |
| P3130/KROGER DEF CON PL MST TR | | | | | | | | Derivative Master Account Number 109013130 |
| P3163/GRV US SWAPTION VOL | | | | | | | | Derivative Master Account Number 031207PACI |
| P3194/Pension Reserves Investment Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010604PACI dated 04/16/1999 |
| P3199 / Absolute ReturnStrategy IV Master Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013199 dated 04/16/1999 |
| p3201/PIMCO PensionPLUS Fund LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013201 dated 04/16/1999 |
| P3255/MICROSOFT CORP SAVINGS PLUS 401(K) PLAN | | | | | | | | Derivative Master Account Number 011408PAC5 |
| P3255/MICROSOFT CORPORATION SAVINGS PLUS 401(K) PLAN | | | | | | | | Derivative Master Account Number 109013255 |
| P3287/TRANSAMERICA LIFE INS CO - PFL COR ACCT FOUR | | | | | | | | Derivative Master Account Number 109013287 |
| P3299/Stichting PensioenfondsHoogovens | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102004HOOG dated 04/16/1999 |
| P3368/MLC INV TTEE FOR NCIT- PIMCO INTL FIXED INTEREST TRST | | | | | | | | Derivative Master Account Number 109013368 |
| P3411/KASIKORNBANK PUBLIC COMPANY LTD | | | | | | | | Derivative Master Account Number 072704KASI |
| P3430/Fairfax County Uniformed Retirement System | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013430 dated 04/16/1999 |
| P3465/THE UNIVERSITY OF TEXAS INVESTMENT MGNT CO | | | | | | | | Derivative Master Account Number 109013465 |
| P3470/UNIV OF TX INV MGMT CO | | | | | | | | Derivative Master Account Number 109013470 |
| P3487/PIMCO OFFSHORE FUNDS OVERLAY STRAT FUND 1 (CLASS A) | | | | | | | | Derivative Master Account Number 091407PAC7 |
| P3495/THE UNIVERSITY OF TEXAS INV MGMT CO | | | | | | | | Derivative Master Account Number 109013495 |
| P3603/IDEX PIMCO Real Returns TIPS | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013603 dated 04/16/1999 |
| P3620 / Carpenter's Retirement Trust of Western | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013620 dated 04/16/1999 |
| P3647/BONY PIMCO Japan Low Druration Alpha Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013647 dated 04/16/1999 |
| P3680 -PACIFIC INV MGMT CO LLCA/C PIMCO Euro Stock | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082208PACI dated 04/16/1999 |
| P3681GIS UK CorePLUS Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013681 dated 04/16/1999 |
| P3682/PIMCO Funds: Global Investors Series PLC | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013682 dated 04/16/1999 |
| P3683/Global Investment Grade Credit Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013683 dated 04/16/1999 |
| P3684/Global Investors Series Global Bond Ex-US Fd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013684 dated 04/16/1999 |

LBSF Schedules 380

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P3689/Global Investors Ser plc UK Sterling Infl LF | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013689 dated 04/16/1999 |
| P3691 GLOBAL INVESTORS SERIES PLC EURO BD FD II | | | | | | | | Derivative Master Account Number 310043691 |
| P3693 / GIS Global Real Return Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013693 dated 04/16/1999 |
| P3697/PIMCO FNDS: GLOBAL INV SER TOT RET BND EURO HEDGED | | | | | | | | Derivative Master Account Number 109013697 |
| P3706 PIMCO Bermuda LIBOR PlusMaster Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0128043706 dated 04/16/1999 |
| P3713/PIMCO Emerging Bond Income Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060105EMGB dated 04/16/1999 |
| P3716/Bermuda U.S. High Yield | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013716 dated 04/16/1999 |
| P3722/Winchester Global TrustCo. Ltd | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032305TRST dated 04/16/1999 |
| P3726 / PIMCO Bermuda Diversified Income Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013726 dated 04/16/1999 |
| P3727/Brown Brothers HarrimanBermuda Trust IV Dev | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071708PAC6 dated 04/16/1999 |
| P3728/Pimco Cayman Commodity Fund I, LTD | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013728 dated 04/16/1999 |
| P3736/PIMCO BERMUDA U.S. TOTAL | | | | | | | | Derivative Master Account Number 109013736 |
| P3738/PIMCO Bermuda Trust IV-PIMCO Bermuda Global | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013738 dated 04/16/1999 |
| P3740/WINCHESTER GBL TR O/B/O PIMCO BM TR 4-BM GBL HY FND | | | | | | | | Derivative Master Account Number 109013740 |
| P3742/WINCHESTER GLOBAL TRUST | | | | | | | | Derivative Master Account Number 109013742 |
| P3743/WINCHESTER GBL TR CO OBOPIMCO BM TR 4-BM GBL HY FND | | | | | | | | Derivative Master Account Number 109013743 |
| P3745/WINCHESTER GBL TR CO O/B/O PIMCO BM TR 4-PIMCO BM | | | | | | | | Derivative Master Account Number 109013745 |
| P3749PIMCO BERMUDA JAPANCOREPLUS FUND | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091407PACI dated 04/16/1999 |
| P3751/PIMCO BERMUDA TR IV-PIMCO GBL BND STRAT FND | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013751 dated 04/16/1999 |
| P3752/Brown Brothers Harriman Tst Co (Cayman) Ltd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010907PA14 dated 04/16/1999 |
| P3755 PIMCO BERMUDA TRST IV C OMM REAL RET STRAT FUND II | | | | | | | | Derivative Master Account Number 091407PA12 |
| P3757 Bermuda EMBF II | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010407PACI dated 04/16/1999 |
| P3759/Brown Brothers BermudaTrust IV - EM Cur HI F | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013759 dated 04/16/1999 |
| P3762/Global Short-Term Portfolio | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013762 dated 04/16/1999 |
| P3771/BBH Trust Cayman Ltd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013771 dated 04/16/1999 |
| P3785 / WINCESTER GTC BER MUDA TRST II US HIGH YLD MS FD | | | | | | | | Derivative Master Account Number 109013785 |
| P3801-Winchester Global TrustCo Ltd | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013801 dated 04/16/1999 |
| P3806/WILLIAM & FLORA HEWLETT FOUNDATION | | | | | | | | Derivative Master Account Number 072704WILL |
| P3807/HEWLETT FOUNDATION | | | | | | | | Derivative Master Account Number 012506HEWL |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P3808/William and FloraHewlett Foundation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012307PACI dated 04/16/1999 |
| P3813/PIMCO CAYMAN TRUST KY | | | | | | | | Derivative Master Account Number 109013813 |
| P3815/Brothers Harriman Tr CayEmerging Local Bond | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013815 dated 04/16/1999 |
| P3820/BROWN BROTHERS - CAYMAN EURO LOW DURATION FUND | | | | | | | | Derivative Master Account Number 109013820 |
| P3827/UNION CARBIDE EMPLOYEES' PENSION PLAN | | | | | | | | Derivative Master Account Number 109013827 |
| P3828/DOW EMPLOYEES' PENSION PLAN TRUST | | | | | | | | Derivative Master Account Number 109013828 |
| P3833/San Diego County Employees Retirement Assoc | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P368 dated 04/16/1999 |
| P3880 / Fundo De Pensoes | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013880 dated 04/16/1999 |
| P3881/BANK INDONESIA | | | | | | | | Derivative Master Account Number 109013881 |
| P3882/NTUC INCOME INSURANCE CO-OPERATIVE LIMITED | | | | | | | | Derivative Master Account Number 109013882 |
| P3883 / DAH SING LIFE ASSURANCE COMPANY LIMITED | | | | | | | | Derivative Master Account Number 109013883 |
| P3885/NANYANG TECHNOLOGICAL UNIVERSITY | | | | | | | | Derivative Master Account Number 010901P388 |
| P3886/MOTOR INSURER BUREAU OF HONG KONG FIRS | | | | | | | | Derivative Master Account Number 109013886 |
| P3887/MOTOR INSURER BUREAU INSO | | | | | | | | Derivative Master Account Number 109013887 |
| P3888 / DAH SING BANK LIMITED | | | | | | | | Derivative Master Account Number 109013888 |
| P3920/Pimco Lux. Global StocksPlus TR Funds in Eur | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013920 dated 04/16/1999 |
| P3923PIMCO Luxembourg Global | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032206PACI dated 04/16/1999 |
| P3924 -PACIFIC INV MGMT CO LLCA/C PIMCO Luxe Euro | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082208PAC5 dated 04/16/1999 |
| P3926/PENSION FUND ASSOCIATIO N (400039010) | | | | | | | | Derivative Master Account Number 020207PACI |
| P3931/ IBM PERSONAL PENSION PLAN TRUST | | | | | | | | Derivative Master Account Number 101106PACI |
| P3940/BROWN BROTHERS HARRIMAN TST CO (CAYMAN) LTD | | | | | | | | Derivative Master Account Number 109013940 |
| P3962/Stichting PensioenfondsABP Index Linked Bds | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072704STIC dated 04/16/1999 |
| P3989/BANNER HEALTH | | | | | | | | Derivative Master Account Number 109013989 |
| P3994/PIMCO ABSOLUTE RETURN STRATEGY IV DF LLC | | | | | | | | Derivative Master Account Number 109013994 |
| P4001/DOMINION ENERGY KEWAUNEEQUALIFIED NUCLEAR DECOMM TRUST | | | | | | | | Derivative Master Account Number 109014001 |
| P4007/FLORIDA POWER CORPORATION NUCLEAR DECOMMISS | | | | | | | | Derivative Master Account Number 109014007 |
| P4194/PENSION RESRVSINVST MGMT BOARD | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014194 dated 04/16/1999 |
| P4465/The University of TexasInvestment Mgmt | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010901P446 dated 04/16/1999 |
| P4470/THE UNIVERSITY OF TEXASINVESTMENT MGMT CO | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014470 dated 04/16/1999 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P4495 / The University of Texas Investment Mgmt | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014495 dated 04/16/1999 |
| P4600 PIMCO LUXEMBOURG TRUST | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014600 dated 04/16/1999 |
| P4610/PIMCO LUX TR-COMMODITY RL RTN STRAT FND (EUR HEDGED) | | | | | | | | Derivative Master Account Number 109014610 |
| P4632/Global Investors Seriesplc Euro Corp Bond Fu | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014632 dated 04/16/1999 |
| P4652/LOAN OPP FUND I LP | | | | | | | | Derivative Master Account Number 109014652 |
| P4661/Pimco GIS UK LOW | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010904661 dated 04/16/1999 |
| P4662/PIMCO GIS commplus st f | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101906PAC5 dated 04/16/1999 |
| P4665/PIMCO FUNDS GLBL INV SERPLC DEV. LOCAL MARKETS FUND | | | | | | | | Derivative Master Account Number 060308PAC7 |
| P4666/PIMCO Gbl Invest Ser plc  Euro Ultra Long Du | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 013007PAC7 dated 04/16/1999 |
| P4667/PIMCO Gbl Invest Ser plcUK Sterling Ultra Lo | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014667 dated 04/16/1999 |
| P4670/Distressed Mortg Fund LP | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014670 dated 04/16/1999 |
| P4672/PIMCO DISTRSSED SNR CREDIT OP FUND LP | | | | | | | | Derivative Master Account Number 109014672 |
| P4673/PIMCO DISTRESSED SENIOR CREDIT OPP FUND LP | | | | | | | | Derivative Master Account Number 082108PACI |
| P4674/MUNICIPAL OPP FUND LP | | | | | | | | Derivative Master Account Number 109014674 |
| P4683 / UK Sterling Long Average Duration Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014683 dated 04/16/1999 |
| P4686/Global High Yield Bond F | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014686 dated 04/16/1999 |
| P4689/Global Invsrs Seri Plc Diversified Inc Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014689 dated 04/16/1999 |
| P4690/GIS UK Sterling InvestmGrade Credit Fnd Acc | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014690 dated 04/16/1999 |
| P4692/ GIS UKCorporate Bond Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014682 dated 04/16/1999 |
| P4693/GIS EUR LongAverage Duration Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014693 dated 04/16/1999 |
| P4694/Global Investor Seriesplc, Euro Real Return | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031306PACI dated 04/16/1999 |
| P4698/GIS GLOBAL SHORT AVERAGE | | | | | | | | Derivative Master Account Number 109014698 |
| P4716/Fund Advant TaxEfficient Strat Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014716 dated 04/16/1999 |
| P4717/FUND ADVANT TOTAL RETURN STRAT FUND | | | | | | | | Derivative Master Account Number 109014717 |
| P4802 / PARS II Master Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014802 dated 04/16/1999 |
| P4803 / PIMCO Absolute ReturnStrategy III | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014803 dated 04/16/1999 |
| P4805/PIMCOGLOBCREDOPPMSTRFNDL | | | | | | | | Derivative Master Account Number 071206PACI |
| P4806/Pimco Global Credit Opp | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071206PAC5 dated 04/16/1999 |
| P4807/Pimco Global Credit Opp | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071206PAC6 dated 04/16/1999 |

LBSF Schedules 383

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P4808 / Pimco Global Credit Op | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071206PAC7 dated 04/16/1999 |
| P4809 / Pimco Global Credit Op | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071206PAC8 dated 04/16/1999 |
| P4810 / PIMCO GLOBAL CREDIT OP | | | | | | | | Derivative Master Account Number 071206PAC9 |
| P4811/PIMCO Large Cap StocksPLUS Total Return Fnd | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014811 dated 04/16/1999 |
| P4812/PIMCO Market StocksPLUSTotal Return Fund | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014812 dated 04/16/1999 |
| P4813/ PIMCO INTL. STOCKS PLUS TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 109014813 |
| P4815/AZL PIMCO FundIndex Plus Total Ret Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014815 dated 04/16/1999 |
| P4817/ PARS Aspire Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121107PAC6 dated 04/16/1999 |
| P4819/GLOBAL CREDIT OPP MASTER FUND LDC | | | | | | | | Derivative Master Account Number 109014819 |
| P4825/ PIMCO AbsoluteReturn Strategy V MasterFund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110706PACI dated 04/16/1999 |
| P4825/PIMCO ABSOLUTE RETURN STRAT V MS FD LDC | | | | | | | | Derivative Master Account Number 109014825 |
| P4861/COMBINED ALPHA STRAT MSTR FUND LDC | | | | | | | | Derivative Master Account Number 109014861 |
| P4862/CAS LBAG | | | | | | | | Derivative Master Account Number 109014862 |
| P4863/PIMCO COMBINED ALPHA STRATEGIES MASTER FUND | | | | | | | | Derivative Master Account Number 032807PACI |
| p4864/Pimco Combined AlphaStrategies EM | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014864 dated 04/16/1999 |
| p4865/PIMCO Combined AlphaStrategies | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014865 dated 04/16/1999 |
| p4866/PIMCO Combined AlphaStrategies Master Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014866 dated 04/16/1999 |
| p4867/PIMCO Combined AlphaStrategies Master Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014867 dated 04/16/1999 |
| P4868/PIMCO Combined Alpha Strategies | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014868 dated 04/16/1999 |
| P4870/ PIMCO COMBINED ALPHA STRATEGIES MSTR FD LDC | | | | | | | | Derivative Master Account Number 050808PA12 |
| P4872/COMBINED ALPHA STRAT MSTR FUND LDC | | | | | | | | Derivative Master Account Number 109014872 |
| P4873/COMBINED ALPHA STRAT MSTR FUND LDC | | | | | | | | Derivative Master Account Number 109014873 |
| P4875/COMBINED ALPHA STRAT MSTR FUND LDC | | | | | | | | Derivative Master Account Number 109014875 |
| P4876/COMBINED ALPHA STRAT MSTR FUND LDC | | | | | | | | Derivative Master Account Number 109014876 |
| P4880 / ALEPPA FUNDING II LLC | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014880 dated 04/16/1999 |
| P4899/ PIMCO Absolute ReturnStrategy IV eFund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060408PACI dated 04/16/1999 |
| P4902/PIMCO Absolute Return Strategy II Cayman Uni | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080205PIMC dated 04/16/1999 |
| P4903/PIMCO ABSOLUTE RETURN ST | | | | | | | | Derivative Master Account Number 109014903 |
| P4915/AZL TargetPLUSBalanced FundDiversified Incom | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042407PAC6 dated 04/16/1999 |

Lehman Brothers Special Financing Inc.                                                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P4916/ AZL TARGETPLUS BALANCED FUND TOTAL RETURN | | | | | | | | Derivative Master Account Number 042407PAC5 |
| P4917/ AZL TargetPLUSGrowth Fund-Diversified Inco | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014917 dated 04/16/1999 |
| P4918/ AZL TARGETPLUS GROWTH FUND - TOTAL RETURN | | | | | | | | Derivative Master Account Number 109014918 |
| P4919/ AZL TargetPLUSModerate Fund-Diversified In | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014919 dated 04/16/1999 |
| P4920/AZL TARGETPLUS MODERATE FUND - TOTAL RETURN | | | | | | | | Derivative Master Account Number 109014920 |
| P4942/ Walkers Fd SeviAbs RTet Stra V Alph Fd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092507PACI dated 04/16/1999 |
| P6004 A/C PILKINGTON BROS SUPERANNUA | | | | | | | | Derivative Master Account Number 112406PAC8 |
| P6004/PACIFIC INVESTMENTA/C PILKINGTON BROS SUPERA | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112406PAC6 dated 04/16/1999 |
| P6006/SYKEHJELPS-OG PENSJONSORDNINGEN | | | | | | | | Derivative Master Account Number 109016006 |
| P6007/ The AtlasCopco Pension Scheme | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016007 dated 04/16/1999 |
| P6008A/C BARCLAYS BK UK RET FD | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112406PAC9 dated 04/16/1999 |
| P6009 /Kingfisher PensionA/C Kingfisher Pension Sc | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071906PAC5 dated 04/16/1999 |
| P6010/POOL REINSURANCE CO LTD | c/o Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 083006PAC6 dated 08/04/2003 |
| P6011/ Dresdner BankAG (London Branch) | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110606PAC5 dated 04/16/1999 |
| P6021/MLC INVESTMENT PORTFOLIO ICVC-PIMCO MULTI-SECTOR PORTFO | | | | | | | | Derivative Master Account Number 111407PACI |
| P6022/ MLC INVESTMENT PORT. ICVC-PIMCO CORPORATE PORT. | | | | | | | | Derivative Master Account Number 109016022 |
| P6025/BERTELSMANN INC. MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 010907PAC7 |
| P6031/ PIMCOReal ReturnTrust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016031 dated 04/16/1999 |
| P6034/ ASTCollective InvestmentTrust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016034 dated 04/16/1999 |
| P6036/AST Coll Invt TrustPimco Comm Plus Trust II | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016036 dated 04/16/1999 |
| P6040/ VerizonGlobal | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092106PAC4 dated 04/16/1999 |
| P6042/IBM PersonalPension Plan Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016042 dated 04/16/1999 |
| P6044/IBM PERSONAL PENSION PLAN TRUST | | | | | | | | Derivative Master Account Number 109016044 |
| P6045/RCTS INFLATION PROTECTEDFIXED INCOME FUND | | | | | | | | Derivative Master Account Number 109016045 |
| P6046/SUNSUPER PTY LTD | | | | | | | | Derivative Master Account Number 109016046 |
| P6051/ Orang County EmployeesRetirement System | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050808PACI dated 04/16/1999 |
| P6052/BAKERY & CONFECTIONARY UNION & IND INTL PENSION FUND | | | | | | | | Derivative Master Account Number 109016052 |
| P6055/XL RE LTD | | | | | | | | Derivative Master Account Number 109016055 |
| P6056/XL RE LTD. | | | | | | | | Derivative Master Account Number 109016056 |

LBSF Schedules 385

Lehman Brothers Special Financing Inc.                                                                                                              Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P6075/CITIGROUP PENSION PLAN | | | | | | | | Derivative Master Account Number 109016075 |
| P6080/New Ireland AssuranceCompany PLC | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016080 dated 04/16/1999 |
| P6113/ EMBARQ MASTER TRUST | | | | | | | | Derivative Master Account Number 109016113 |
| P6114/Ariel ReinsuranceCompany Ltd | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016114 dated 04/16/1999 |
| P6116/ARIEL REINSURANCE COMPANY LTD | | | | | | | | Derivative Master Account Number 109016116 |
| P6123/ PRUDENTIAL RETIREMENT-CATHOLIC VALUE INVESTING | | | | | | | | Derivative Master Account Number 030707PAC6 |
| P6124/DUKE ENERGY CORP. MATER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 012607PAC9 |
| P6131/NATIONAL FOOTBALL LEAGUERECIPROCAL TRUST | | | | | | | | Derivative Master Account Number 109016131 |
| P6145/ PIMCOL.A. County RetireAssociation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092407PAC9 dated 04/16/1999 |
| P6146/ PIMCO Miss.LAGERS Global R. R. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016146 dated 04/16/1999 |
| P6147/ Missouri Local GovPledge account for LBSF | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010307PACI dated 04/16/1999 |
| P6152 / Ashland Oil, Inc. Master Pension Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080299AOI dated 04/16/1999 |
| P6156/MONETARY AUTHORITY OF SINGAPORE | | | | | | | | Derivative Master Account Number 060308PAC9 |
| P6157/PARKVIEW HEALTH SYSTEM | | | | | | | | Derivative Master Account Number 109016157 |
| P6160/GA Fund L Sicav | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016160 dated 04/16/1999 |
| P6162/GREAT WEST LIFE AND ANNUITY INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 109016162 |
| P6169/The Trustees of the eircom Superannuation Fu | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016169 dated 04/16/1999 |
| P6170A/C EMI Group Pension Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122906PIM6 dated 04/16/1999 |
| P6180/ The Public SchoolRetirement Systemof Missou | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051707PAC5 dated 04/16/1999 |
| P6181Public EducationEmployee RetirementSystem of | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016181 dated 04/16/1999 |
| P6185/SUMMER HILL ASSET PRESERV SPECIAL OPP LLC | | | | | | | | Derivative Master Account Number 109016185 |
| P6192/ RENAISSANCE REINSURANCE LTD | | | | | | | | Derivative Master Account Number 120607PACI |
| P6197/RENAISSANCE RE HOLDINGS LTD | | | | | | | | Derivative Master Account Number 109016197 |
| P6213/ EmbarqMaster TrustEnhanced Indexation | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016213 dated 04/16/1999 |
| P6223/HCA INC. MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 109016223 |
| P6228/AM CASTLE & CO PENSION PLAN MASTER TRUST | | | | | | | | Derivative Master Account Number 109016228 |
| P6229/HARTFORD LIFE INS. CO. ICMG SER. 8 | | | | | | | | Derivative Master Account Number 109016229 |
| P6230A/C POLESTAR PENSION SCH | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112406PAC7 dated 04/16/1999 |
| P6231/NORTHWESTERN MUT SER FDS - MULTI SECT BOND PORT | | | | | | | | Derivative Master Account Number 109016231 |

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P6232/NORTHWESTERN MUTUAL SER FUNDS INC MULTI BOND | | | | | | | | Derivative Master Account Number 109016232 |
| P6234/Artsfare 2006Trust #1 | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012207PACI dated 04/16/1999 |
| P6235/OBERLIN COLLEGE | | | | | | | | Derivative Master Account Number 109016235 |
| P6240 A/C GM INTERNATIONAL | | | | | | | | Derivative Master Account Number 092407PA12 |
| P6240A / GM InternationalFixed Interest Bonds PFPV | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016240 dated 04/16/1999 |
| P6246/Knight-Ridder Inc MstrRetirement Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016246 dated 04/16/1999 |
| P6248/TERRA INDUSTRIES INC. EMPLOYEE RETIRE PLAN | | | | | | | | Derivative Master Account Number 109016248 |
| P6269/TRIBUNE CO MASTER TRUST FOR PENSION PLANS | | | | | | | | Derivative Master Account Number 109016269 |
| P6274/RUSH UNIV MED CENTER MSTR RETIRE TRUST | | | | | | | | Derivative Master Account Number 109016274 |
| P6287/TRANSAMERICA LIFE INS CO PFL COR ACCT FOUR | | | | | | | | Derivative Master Account Number 109016287 |
| P6304/JOHNSONDIVERSEY INC MSTR RETIREMENT TRUST FOR DEFINED BENEFITS PLAN | | | | | | | | Derivative Master Account Number 109016304 |
| P6307/INSTITUTIONAL FUND BTURN | | | | | | | | Derivative Master Account Number 061906PACI |
| P6308 A/C STICHTING PENSIOENFOND OCE | | | | | | | | Derivative Master Account Number 109016308 |
| P6309/Fonds Voor Gemene Reken | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016309 dated 04/16/1999 |
| P6309/FONDS VOOR GEMENE REKENING BEROEPSVERVOER | | | | | | | | Derivative Master Account Number 021407PA15 |
| P6310/FondsVoorRekBeroepsverv | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016310 dated 04/16/1999 |
| P6311/ONDERLINGE WAARBORGUMAATSCHAPPIJ CENTRALEZORGVERZEKERAARS GROEP UA | | | | | | | | Derivative Master Account Number 109016311 |
| P6340/Univ of OklahomaFoundation, Inc. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016340 dated 04/16/1999 |
| P6342/ IBM TAX DEFERRED SAVINGS PLAN | | | | | | | | Derivative Master Account Number 050808PAC5 |
| P6342/ IBM Tax DeferredSavings Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012808PAC9 dated 04/16/1999 |
| P6347/RUSSELL INSTIT FUNDS LLCCORE BOND FUND | | | | | | | | Derivative Master Account Number 109016347 |
| P6368/ WM POOL - FIXED INTEREST TRUST NO 1 | | | | | | | | Derivative Master Account Number 031008PACI |
| P6369/RAYTHEON MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 109016369 |
| P6375/PIMCO GARD P&I (BERMUDA) LTD. | | | | | | | | Derivative Master Account Number 109016375 |
| P6387/ TRANSAMERICA LIFE INSURANCE COMPANY PFL CORPORATE ACCOUNT ONE | | | | | | | | Derivative Master Account Number 073007PACI |
| P6400/ Stichting PensioenfondsMedewerkers Apotheke | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016400 dated 04/16/1999 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P6406/CENTRAL STATES SE & SW AREAS PENSION FUND | | | | | | | | Derivative Master Account Number 109016406 |
| P6407/ The McGraw HillCompanies, Inc. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016407 dated 04/16/1999 |
| P6415/DAH SING LIFE ASSURANCE COMPANY LTD | | | | | | | | Derivative Master Account Number 109016415 |
| P6420/PAUL HAMLYN ALL STOCKS | | | | | | | | Derivative Master Account Number 109016420 |
| P6430/ ESSS EX-SSF PIMCO ABSOLUTE RETURN STRATEGY IV (AUS. FIXED INTEREST SUB PORTFOLIO) | | | | | | | | Derivative Master Account Number 109016430 |
| P6435/STATE SUPER FINANCIAL SERVICES LIMITED | | | | | | | | Derivative Master Account Number 109016435 |
| P6436/State Super FinancialServices Australia Limi | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060308PAC5 dated 04/16/1999 |
| P6440/ SUNAMERICA SERIES TRUST TOTAL RETURN BOND PORT. | | | | | | | | Derivative Master Account Number 062408PACI |
| P6446/POLARIS FUND GEO GLOBAL BOND TOTAL RETURN VI | | | | | | | | Derivative Master Account Number 109016446 |
| P6463/LUCENT TECH MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 109016463 |
| P6469/RAYTHEON DEFINED BENEFITMASTER TRUST | | | | | | | | Derivative Master Account Number 109016469 |
| P6477/ THE SALVATION ARMY | | | | | | | | Derivative Master Account Number 109016477 |
| P6480/Mass Mutual Life Insurance Co. FPD Alpha Bac | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016480 dated 04/16/1999 |
| P6487/TRANSAMERICA OCCIDENTAL LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 109016487 |
| P6495/ABB INC. MASTER TRUST | | | | | | | | Derivative Master Account Number 109016495 |
| P6559/Teachers' RetirementSystem of Illinois | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016559 dated 04/16/1999 |
| P6560/ PIMCO 6560 | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016560 dated 04/16/1999 |
| P6561/TEACHERS' RETIREMENT SYSTEM OF ILLINOIS | | | | | | | | Derivative Master Account Number 109016561 |
| P6562/TEACHERS' RETIRMENT SYSTEM OF ILLINOIS | | | | | | | | Derivative Master Account Number 109016562 |
| P6611/ PIMCO PPG INDUSTRIES INC AGREEMENT OF TRUST STOCKSPLUS LONG DURATION | | | | | | | | Derivative Master Account Number 090407PACI |
| P6613 / Embarq Interest IncomeFundCust. Int. Acct | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052207PACI dated 04/16/1999 |
| P6640/INTL BANK FOR RECON & DEVEL FOR POST EMPL BENEFITS | | | | | | | | Derivative Master Account Number 109016640 |
| P6647/MGI CORE OPP FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 109016647 |
| P6648/STATE OF WYOMING | | | | | | | | Derivative Master Account Number 109016648 |
| P6649/STATE OF WYOMING | | | | | | | | Derivative Master Account Number 109016649 |
| P6651/PIMCO VARIABLE INS TST SMALL CAP STOCKSPLUS TR PORT | | | | | | | | Derivative Master Account Number 109016651 |
| P6658/ GMAM GROUP PENSION TRUST I - GLOBAL HIGH QUALITY | | | | | | | | Derivative Master Account Number 109016658 |
| P6670/ PIMCOUniversity of MissouriRetirement  Plan | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092407PA11 dated 04/16/1999 |
| P6671/Univ Missouri Endow Fund | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016671 dated 04/16/1999 |

LBSF Schedules 388

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P6679/ OppenheimerCapital SIT TotalReturn Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092106PAC6 dated 04/16/1999 |
| P6689/TVA Russell 2000 StocksPLUS Total Return Fun | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016689 dated 04/16/1999 |
| P6770/Kansas CityEmployee Ret System | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016770 dated 04/16/1999 |
| P6809/JAGUAR PENSION PLAN | | | | | | | | Derivative Master Account Number 109016809 |
| P6810/JAGUAR EXECUTIVE PENSION PLAN | | | | | | | | Derivative Master Account Number 109016810 |
| P6811/LAND ROVER PENSION SCHEME | | | | | | | | Derivative Master Account Number 109016811 |
| P6822 / INVESCO CORE PLUS FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 052407PAC5 |
| P6825/Pension Fund of Christian Church | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016825 dated 04/16/1999 |
| P6828/ MTR CorporationLimited | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040507PA16 dated 04/16/1999 |
| P6877/PIMCO VARIALBE INSURAN TRST FOREIGN BOND PORT | | | | | | | | Derivative Master Account Number 109016877 |
| P6881/PIMCO Variable Insurance Trust Commodity | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072704VARI dated 04/16/1999 |
| P6882/PIMCO KOREA NATIONAL PENSION | | | | | | | | Derivative Master Account Number 109016882 |
| P6884/PIMCO VAR INS TRUST STOCKSPLUS TOTAL RTN PRTFLIO | | | | | | | | Derivative Master Account Number 109016884 |
| P6885/PIMCO VAR INS TR REALESTATE REAL RTN STRAT P | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016885 dated 04/16/1999 |
| P6886/NATIONAL COUNCIL FOR SOCIAL SECURITY FUND | | | | | | | | Derivative Master Account Number 109016886 |
| P6887/STATE ADMIN. OF FOREIGN EXCHANGE | | | | | | | | Derivative Master Account Number 109016887 |
| P6888/Bureau of LaborInsurance | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016888 dated 04/16/1999 |
| P6889 HANG SENG BANK LIMITED DEFINED | | | | | | | | Derivative Master Account Number 040207PAC7 |
| P6889/ Hang SengBank LimitedDefined | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040207PAC8 dated 04/16/1999 |
| P6890/ Great EasternLife Assurance Comp Ltd -Lion | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092106PAC7 dated 04/16/1999 |
| P6891/GREAT EASTERNLIFE ASC CO | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101906PAC6 dated 04/16/1999 |
| P6892/ PIMCO GREATLINK GLOBAL SUPREME | | | | | | | | Derivative Master Account Number 090707PAC6 |
| P6898 / KOREA INVESTMENT CORP | | | | | | | | Derivative Master Account Number 109016898 |
| P6913/ DONNELLEY DEFERRED COMP & VOL SAV PL MS TST | | | | | | | | Derivative Master Account Number 010907PAC6 |
| P6975/AST High Yield Portfolio | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016975 dated 04/16/1999 |
| P6976/ American SkandiaTrst- Advanced Strat.Portfo | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016976 dated 04/16/1999 |
| P6977/ AST AdvancedStrategies Portfolio | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016977 dated 04/16/1999 |
| P6978/AST Absolute Rtrn | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016978 dated 04/16/1999 |

LBSF Schedules 389

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P6987/AST ACADEMIC STRAT ASST ALLOC PORT INTL BOND UN-HEDGED | | | | | | | | Derivative Master Account Number 109016987 |
| P6988/AST INFLATION INDEXED SECURITIES | | | | | | | | Derivative Master Account Number 109016988 |
| P6989/AST EMERGING MARKETS BOND | | | | | | | | Derivative Master Account Number 109016989 |
| P699/PIMCO GLOBAL INVESTORS SERIES PLC GLOBAL BOND | | | | | | | | Derivative Master Account Number 109016990 |
| P780/PIMCO PVT INTL PORT | | | | | | | | Derivative Master Account Number 109010780 |
| P7880/Trustees of MTR CorpLtd Provident Fund Schem | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109017880 dated 04/16/1999 |
| P7882-PACIFIC SEA INTERNATIONAL HOLDINGS LIMITED | | | | | | | | Derivative Master Account Number 51980PIMCO |
| p7884 Stellar Performer GlobalSeries | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109017884 dated 04/16/1999 |
| P7885 HONG KONG HOUSING SOCIETY | | | | | | | | Derivative Master Account Number 428047885 |
| P7887 Lianhe Investments Pte Ltd. | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109017887 dated 04/16/1999 |
| P7889 / HONG KONG JOCKEY CLUB CHARITIES TRUST | | | | | | | | Derivative Master Account Number 507047889 |
| P850 / X.L. INVESTMENTS LIMITED | | | | | | | | Derivative Master Account Number 010901P850 |
| P872 / FRANK RUSSELL INVESTMENT MANAGEMENT COMPANY | | | | | | | | Derivative Master Account Number 010901P872 |
| P874/MULTI MANAGER CANADIAN FIA/C MULTI MNGR CAD FID POOL | | | | | | | | Derivative Master Account Number 10901874 |
| P875/RUSELL CANADIAN FIXED INC | | | | | | | | Derivative Master Account Number 10901875 |
| P8882 / Hong Kong Polytechnic University | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109018882 dated 04/16/1999 |
| P907 / PENSION PLAN FOR SALARIED EMPLOYEES OF | | | | | | | | Derivative Master Account Number 010901P907 |
| P950 / X.L. EUROPE INSURANCE | | | | | | | | Derivative Master Account Number 010901P950 |
| P9710 / Target Portfolio Trust - Intl Bond Portfol | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109019710 dated 04/16/1999 |
| P9802/IOOF MULTI WHOLE DIVERSIFIED FIXED INT TRUST | | | | | | | | Derivative Master Account Number 109019802 |
| P9803/DAH SING ASSURANCE COMPANY LIMITED | | | | | | | | Derivative Master Account Number 109019803 |
| P9880/ PIMCO LandTransport Authorityof Singapore | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109019880 dated 04/16/1999 |
| P9880/LAND TRANSPORT AUTHORITYOF SINGAPORE | | | | | | | | Derivative Master Account Number 021307PACI |
| P9885 Bank of China of the Peoples Republic | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109019885 dated 04/16/1999 |
| P9890/ City Universityof Hong Kong | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111506PACI dated 04/16/1999 |
| P9891/ NATIONAL AGRICULTURAL COOPERATIVE FEDERATION | | | | | | | | Derivative Master Account Number 092106PAC8 |
| PACIFIC 32 | | | | | | | | Derivative Master Account Number 071107PACI |
| PACIFIC 33 | | | | | | | | Derivative Master Account Number 082707PACI |
| PACIFIC COAST BANKERS BANK | | | | | | | | Derivative Master Account Number 110706PAC6 |
| PACIFIC GAS AND ELECTRIC COMPANY | | | | | | | | Derivative Master Account Number 102803PGEC |
| PACIFIC INTERNATIONAL FINANC E LTD SERIES 27 | | | | | | | | Derivative Master Account Number 090406PACI |

LBSF Schedules 390

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Pacific International Finance Limited Series 10 | Pacific International Finance Limited | c/o HSBC Financial Services (Cayman) Limited | Strathvale House, P.O. Box 1109, North Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | Historical Agreement Number 052504PI10 dated 03/25/2004 |
| Pacific International Finance Limited Series 11 | Pacific International Finance Limited | c/o HSBC Financial Services (Cayman) Limited | Strathvale House, P.O. Box 1109, North Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062804PI11 dated 03/25/2004 |
| Pacific International Finance Limited Series 12 | Pacific International Finance Limited | c/o HSBC Financial Services (Cayman) Limited | Strathvale House, P.O. Box 1109, North Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090104PI12 dated 03/25/2004 |
| Pacific International Finance Limited Series 15 | Pacific International Finance Limited | c/o HSBC Financial Services (Cayman) Limited | Strathvale House, P.O. Box 1109, North Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122270PIF dated 03/25/2004 |
| Pacific International Finance Limited Series 17 | Pacific International Finance Limited | c/o HSBC Financial Services (Cayman) Limited | Strathvale House, P.O. Box 1109, North Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030105PI17 dated 03/25/2004 |
| Pacific International Finance Limited Series 18 | Pacific International Finance Limited | c/o HSBC Financial Services (Cayman) Limited | Strathvale House, P.O. Box 1109, North Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 033004PI18 dated 03/25/2004 |
| Pacific International Finance Limited Series 19 | Pacific International Finance Limited | c/o HSBC Financial Services (Cayman) Limited | Strathvale House, P.O. Box 1109, North Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052305PI19 dated 03/25/2004 |
| Pacific International Finance Limited Series 9 | Pacific International Finance Limited | c/o HSBC Financial Services (Cayman) Limited | Strathvale House, P.O. Box 1109, North Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032304PLS9 dated 03/25/2004 |
| Pacific International Finance Ltd Series 16 | Pacific International Finance Limited | c/o HSBC Financial Services (Cayman) Limited | Strathvale House, P.O. Box 1109, North Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012505PI16 dated 03/25/2004 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | Pacific International Finance Limited | c/o HSBC Financial Services (Cayman) Limited | Strathvale House, P.O. Box 1109, North Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071405PI20 dated 03/25/2004 |
| PACIFIC INT'L FIN 29 | | | | | | | | Derivative Master Account Number 121506PACI |
| PACIFIC INT'L FIN LTD #23 | | | | | | | | Derivative Master Account Number 013006PACI |
| PACIFIC INT'L FIN LTD 30 | | | | | | | | Derivative Master Account Number 011907PACI |
| PACIFIC INTL FINANCE 22 | Pacific International Finance Limited | c/o HSBC Financial Services (Cayman) Limited | Strathvale House, P.O. Box 1109, North Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110905PAC5 dated 03/25/2004 |
| PACIFIC INT'L FINANCE 25 | | | | | | | | Derivative Master Account Number 041906PACI |
| PACIFIC INT'L FINANCE 26 | | | | | | | | Derivative Master Account Number 062006PACI |
| PACIFIC INT'L FINANCE 31 | | | | | | | | Derivative Master Account Number 041707PACI |
| PACIFIC INTL FINANCE 34 | | | | | | | | Derivative Master Account Number 122607PACI |
| PACIFIC INTL FINANCE 35 | | | | | | | | Derivative Master Account Number 021508PACI |
| PACIFIC INTL FINANCE 36 | | | | | | | | Derivative Master Account Number 050108PACI |
| PACIFIC INT'L FINANCE LTD 28 | | | | | | | | Derivative Master Account Number 102306PACI |
| PACIFIC INV MGMT CO LLC A/C P3945/BROWN BROTHERS | | | | | | | | Derivative Master Account Number 109019345 |
| PACIFIC INV MGMT CO LLC A/C PIMCO ALL ASSET FUND | | | | | | | | Derivative Master Account Number 109014623 |
| PACIFIC INV MGMT CO LLC A/C PIMCO CANADA INFLATION | | | | | | | | Derivative Master Account Number 109011712 |
| PACIFIC INV MGMT CO LLC A/C WYOMING (STATE OF) | | | | | | | | Derivative Master Account Number 032608PAC6 |
| PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 101505PACI |
| PACIFIC INVESTMENT MGMT CO A/C | | | | | | | | Derivative Master Account Number 109012996 |
| PACIFIC INVESTMENT MGMT CO A/C | | | | | | | | Derivative Master Account Number 080107PACI |
| PACIFIC INVESTMENT MGMT CO A/C 6560 | | | | | | | | Derivative Master Account Number 010901P656 |
| PACIFIC INVESTMENT MGMT CO A/C GIS PLC UK CORP BOND FUND REF GLOBAL INVESTORS SERIES | | | | | | | | Derivative Master Account Number 091207PAC6 |
| PACIFIC INVESTMENT MGMT CO A/C GIS UK CORPORATE BOND FUND | | | | | | | | Derivative Master Account Number 102607PACI |
| PACIFIC INVESTMENT MGMT CO A/C IBM HIGH YLD EMERGING MKT REF 2262 | | | | | | | | Derivative Master Account Number 110405PACI |
| PACIFIC INVESTMENT MGMT CO A/C MATSUSHITA ELECTRIC PENFD | | | | | | | | Derivative Master Account Number 081507PACI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PACIFIC INVESTMENT MGMT CO A/C MVANR INKA | | | | | | | | Derivative Master Account Number 109012478 |
| PACIFIC INVESTMENT MGMT CO A/C NORTH CAROLINA BAPTIST | | | | | | | | Derivative Master Account Number 109016359 |
| PACIFIC INVESTMENT MGMT CO A/C P1309/VGZ IZA ASSET POOL | | | | | | | | Derivative Master Account Number 032906PACI |
| PACIFIC INVESTMENT MGMT CO A/C P2307 | | | | | | | | Derivative Master Account Number 022806PACI |
| PACIFIC INVESTMENT MGMT CO A/C P2655/MICROSOFT GLOBAL FIN | | | | | | | | Derivative Master Account Number 102105P265 |
| PACIFIC INVESTMENT MGMT CO A/C P2769/ Walker | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012769 dated 04/16/1999 |
| PACIFIC INVESTMENT MGMT CO A/C P6042 IBM PER PENS PLN TST | | | | | | | | Derivative Master Account Number 121906PAC5 |
| PACIFIC INVESTMENT MGMT CO A/C P6147 MISS LOC GOVT | | | | | | | | Derivative Master Account Number 121906PACI |
| PACIFIC INVESTMENT MGMT CO A/C P6180/PUB SCH RETIREMENT SYS OF MISSOURI | | | | | | | | Derivative Master Account Number 051507PACI |
| PACIFIC INVESTMENT MGMT CO A/C PIMCO 744 | | | | | | | | Derivative Master Account Number 109010744 |
| PACIFIC INVESTMENT MGMT CO A/C PIMCO CAYMAN GLOBAL HI | | | | | | | | Derivative Master Account Number 109012782 |
| PACIFIC INVESTMENT MGMT CO A/C PIMCO CAYMAN GLOBAL HIGH | | | | | | | | Derivative Master Account Number 082206PAC5 |
| PACIFIC INVESTMENT MGMT CO A/C PIMCO GLOB HIGH YLD STRAT | | | | | | | | Derivative Master Account Number 109013752 |
| PACIFIC INVESTMENT MGMT CO A/C PIMCO GLOB HIGH YLD STRAT | | | | | | | | Derivative Master Account Number 112706PA19 |
| PACIFIC INVESTMENT MGMT CO A/C PIMCO GLOBAL CREDIT OPP | | | | | | | | Derivative Master Account Number 109014805 |
| PACIFIC INVESTMENT MGMT CO A/C PIMCO P4687 | | | | | | | | Derivative Master Account Number 041906PAC5 |
| PACIFIC INVESTMENT MGMT CO A/C PM COMB ALPHA STRA MST FD | | | | | | | | Derivative Master Account Number 022607PACI |
| PACIFIC INVESTMENT MGMT CO A/C PM GL CR OPPOR MST FD LDC REF PIMCO GLOBAL CREDIT OPPORT | | | | | | | | Derivative Master Account Number 071106PACI |
| PACIFIC INVESTMENT MGMT CO A/C TEACHERS RET SYS OF THE ST | | | | | | | | Derivative Master Account Number 109016650 |
| PACIFIC INVESTMENT MGMT CO A/C WINCHESTER GLBL TRST CO LT | | | | | | | | Derivative Master Account Number 109013784 |
| PACIFIC INVESTMENT MGMT CO A/C WINTERTHUR FIN HIGH YIELD | | | | | | | | Derivative Master Account Number 109012027 |
| PACIFIC INVESTMENT MGMT CO P6040-VERIZON MASTER SAV TST | | | | | | | | Derivative Master Account Number 082806PAC6 |
| PACIFIC INVESTMENT MGMT CO P9891-NATL AGRIC'L COOP FED | | | | | | | | Derivative Master Account Number 082806PACI |
| PACIFIC INVESTMENT MGMT COA/C P2634 Sisters of Mer | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102206PAC7 dated 04/16/1999 |
| PACIFIC INVESTMENT MGMT COA/C P4639/Glob Invest Em | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109014639 dated 04/16/1999 |
| PACIFIC INVESTMENT MGMT COP9890-City University of | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082806PAC5 dated 04/16/1999 |

LBSF Schedules 392

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PACIFIC INVESTMENT MGMT COREF 2673 | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012673 dated 04/16/1999 |
| Pacific Life & Annuity Company | Pacific Life & Annuity Company | 700 Newport Center Drive | | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053102PACI dated 03/06/2002 |
| Pacific Life Insurance Company | Pacific Mutual Life Insurance Company | 700 Newport Center Drive | | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060394PMLI dated 06/03/1994 |
| PACIFIC LIFE SELECT MULTI- STRATEGIES FUND | | | | | | | | Derivative Master Account Number 091207OPPE |
| Pacific LifeCorp | Pacific LifeCorp | 700 Newport Center Drive | | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122105PACI dated 01/12/2006 |
| PACIFICORP | | | | | | | | Derivative Master Account Number 081406PACI |
| PALATINE ASSET MANAGEMENT A/C COURT TERME DYNAMIQUE | | | | | | | | Derivative Master Account Number 090706PA13 |
| PALATINE HILL PARTNERS A/C PALATINE HILL EMERGING MARKETS FUND LP | | | | | | | | Derivative Master Account Number 100507PALA |
| PALM DISTRICT COOLING LLC | | | | | | | | Derivative Master Account Number 060908PALM |
| PALM-AIRE-ISLAND CLUB APARTMENTS PARTNERS L.P. | | | | | | | | Derivative Master Account Number 062306PALM |
| Palmetto Health Alliance | 1301 Taylor Street | Suite 9A | | Columbia | SC | 29201 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 032700PHAL dated 04/01/2000 |
| PALMYRA CAPITAL ADVISORS A/C PALMYRA CAP INST FND | | | | | | | | Derivative Master Account Number 092806PAL9 |
| PALMYRA CAPITAL ADVISORS A/C PALMYRA CAP OFFSHORE FND | | | | | | | | Derivative Master Account Number 092806PAL7 |
| PALMYRA CAPITAL ADVISORS A/C PALMYRA CAPITAL FUND LP | | | | | | | | Derivative Master Account Number 092806PAL5 |
| PALOMA INDUSTRIES NOGATA PLANTLTD | | | | | | | | Derivative Master Account Number 101901PINP |
| PALPHAPNL | | | | | | | | Derivative Master Account Number PALPHAPNL |
| PAMET/ABRAMS CAP.PARTNERS I LPA/C ABRAMS CAP PTNRS I LP | | | | | | | | Derivative Master Account Number 031607ABR6 |
| PAMET/ABRAMS CAPPARTNERS II LPA/C ABRAMS CAP PTNRS II LP | | | | | | | | Derivative Master Account Number 031607ABR7 |
| PAMET/WHITECREST PARTNERS LP A/C WHITECREST PARTNERS LP | | | | | | | | Derivative Master Account Number 031607ABR5 |
| PAMS- PRU INCOME XL C/O PRUDENTIAL AM SINGAPORE | | | | | | | | Derivative Master Account Number 061308PRUD |
| PANDORA SELECT PARTNERS LP | | | | | | | | Derivative Master Account Number 081506WHIT |
| PANDORA SELECT PARTNERS LP | | | | | | | | Derivative Master Account Number 081607WHI6 |
| PANORAMA IMA LIMITED | | | | | | | | Derivative Master Account Number 040903PANO |
| PANORAMA TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 010507OPPE |
| PANTON MASTER FUND LP | | | | | | | | Derivative Master Account Number 041904PANT |
| PAR Investment Partners, L.P. | PAR Investment Partners, L.P. | c/o Par Capital Management | One International Place, Suite 2401 | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040805PARI dated 04/26/2005 |
| PAR IV MASTER FUND LTD | | | | | | | | Derivative Master Account Number 031104PAR4 |
| Paramount Global Limited | c/o Videocon Industries Ltd. | Fort House, 2nd Floor | 221 D.N. Road, Fort, | Mumbai | | 400 001 | INDIA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052407PARA dated 07/05/2007 |
| PARC MOORE LP | | | | | | | | Derivative Master Account Number 100104PMCM |
| PARK CENTRE PARTNERS | | | | | | | | Derivative Master Account Number 120205PARK |
| PARK WEST ASSET MGMT LLC A/C PARK WEST INVS MSTR FD LTD | | | | | | | | Derivative Master Account Number 091107PARK |
| PARK WEST ASSET MGMT LLC A/C PARK WEST PTNRS INTL LTD | | | | | | | | Derivative Master Account Number 091107PAR6 |
| PARKER DRILLING COMPANY | | | | | | | | Derivative Master Account Number 010701PARK |

LBSF Schedules 393

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Parmenides Master Fund, L.P. | Parmenides Master Fund, L.P. | c/o Structured Serviceing Transactions Group | Clearwater House, 2187 Atlantic Avenue | Stamford | CT | 06902 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051705PARM dated 05/17/2005 |
| PARTNER FUND | | | | | | | | Derivative Master Account Number 101804PTNR |
| PARTNER FUND  A/C LMA SPCFOR AND OBO MAP 2 SEG POR | LMA SPC | c/o Lighthouse Investment Partners, LLC (the IM) | 3801 PGA Blvd., Suite 500 | Palm Beach Gardens | FL | 33410 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111407PART dated 05/01/2008 |
| PARTNER FUND MANAGEMENT LP A/C LMA SPC OBO MAP 42 SEG PT | | | | | | | | Derivative Master Account Number 022708PAR5 |
| PARTNER FUND MANAGEMENT LP A/C PARTNER FUND MANAGEMENT | | | | | | | | Derivative Master Account Number 110807PART |
| PARTNER FUND MANAGEMENT LP A/C PARTNER INSTITUTIONAL FUND | | | | | | | | Derivative Master Account Number 082906PAR5 |
| PARTNER FUND MANAGEMENT LP A/C PFM TECHNOLOGY FUND LP | | | | | | | | Derivative Master Account Number 073007PAR5 |
| PARTNER FUND MANAGEMENT LP A/C PFM TECHNOLOGY OFFSHORE FU ND LTD | | | | | | | | Derivative Master Account Number 073007PART |
| PARTNER FUND MANAGEMENT LP A/C PFM TECHNOLOGY PRINCIPALS FUND LP | | | | | | | | Derivative Master Account Number 073007PAR6 |
| PARTNER FUND MANAGEMENT LP A/C SR PFM MASTER MA LTD | | | | | | | | Derivative Master Account Number 012508PART |
| PARTNER FUND MANAGEMENT LP A/C SR PFM MASTER MA LTD | | | | | | | | Derivative Master Account Number 022708PART |
| Partner Fund Management LPA/C PARTNER HEALTHCARE F | Partner Healthcare Fund, LP | c/o Partner Fund Management, LP | One Market Plaza, Steuart Tower, 22nd Floor | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101407PART dated 09/18/2007 |
| Partner Fund Management LPA/C PARTNER HEALTHCARE O | Partner Healthcare Offshore Fund, Ltd. | c/o Partner Fund Management, LP | One Market Plaza, Steuart Tower, 22nd Floor | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073007PA10 dated 09/18/2007 |
| Partner Fund Management LPA/C PFM DIVERSIFIED OFFS | PFM Diversified Offshore Fund, Ltd. | c/o Partner Fund Management, LP | One Market Plaza, Steuart Tower, 22nd Floor | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073007PA12 dated 09/18/2007 |
| Partner Fund Management LPA/C PFM DIVERSIFIED PRIN | PFM Diversified Principals Fund, LP | c/o Partner Fund Management, LP | One Market Plaza, Steuart Tower, 22nd Floor | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073007PA11 dated 09/18/2007 |
| Partner Fund Management LPA/C PFM MERITAGE FUND LP | PFM Meritage Fund, LP | c/o Partner Fund Management, LP | One Market Plaza, Steuart Tower, 22nd Floor | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101207PART dated 09/18/2007 |
| Partner Fund Management LPA/C PFM MERITAGE OFFSHOR | PFM Meritage Offshore Fund, Ltd. | c/o Partner Fund Management, LP | One Market Plaza, Steuart Tower, 22nd Floor | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073007PAR7 dated 09/18/2007 |
| Partner Fund Management LPA/C PFM MERITAGE PRINCIP | PFM Meritage Principals Fund, LP | c/o Partner Fund Management, LP | One Market Plaza, Steuart Tower, 22nd Floor | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073007PAR8 dated 09/18/2007 |
| Partner Healthcare PrincipalsFund, LP | Partner Healthcare Principals Fund, LP | c/o Partner Fund Management, LP | One Market Plaza, Steuart Tower, 22nd Floor | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110507PART dated 09/18/2007 |
| PARTNER PRINCIPALS FUND LP | | | | | | | | Derivative Master Account Number 082906PART |
| PARTNER REINSURANCE CO LTD A/C PARTNER REINSURANCE CO(US) | | | | | | | | Derivative Master Account Number 071607PART |
| PARTNER REINSURANCE CO LTD- INTERNATIONAL EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 051208PART |
| PARTNERFUNDMGMT/ PARTNER HEALT HCARE FUND LP | | | | | | | | Derivative Master Account Number 073007PAR9 |
| Partners in Prophet, Ltd. | Partners in Prophet, Ltd. | 5000 Plaza on the Lake, Suite 180 | | Austin | TX | 78746 | UNITED STATES | Other Agreement Number 092704PROP dated 12/21/2006 |
| PARTRIDGE FUNDING INTERNATIONAL SRL | | | | | | | | Derivative Master Account Number 121604PART |
| PASSAVANT MEMORIAL | | | | | | | | Derivative Master Account Number 092806PASS |
| PASSPORT INDIA INVESTMENTS (MAURITIUS) LTD. | | | | | | | | Derivative Master Account Number 110106PASS |
| PASSPORT MANAGEMENT LLC A/C PASSPORT GLOBAL MASTER B | | | | | | | | Derivative Master Account Number 101606PAS7 |

LBSF Schedules 394

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PASSPORT MANAGEMENT LLC A/C PASSPORT GLOBAL MASTER C | | | | | | | | Derivative Master Account Number 101606PAS9 |
| PASSPORT MANAGEMENT LLC A/C PASSPORT MATERIALS MASTER | | | | | | | | Derivative Master Account Number 091307PASS |
| PATIENT WOLF TRADING LLC A/C TLP TRADING LLC | | | | | | | | Derivative Master Account Number 011207PATI |
| PAULSON & CO INC A/C INVESTCORP MINI-FUND 9 LTD | | | | | | | | Derivative Master Account Number 112007PAU5 |
| PAULSON & CO INC A/C LYXOR/PAULSON | | | | | | | | Derivative Master Account Number 072007PAUL |
| PAULSON & CO INC A/C LYXOR/PAULSON ADVANTAGE | | | | | | | | Derivative Master Account Number 072007PAU5 |
| PAULSON & CO INC A/C PAULSON ADV SELECT LTD | | | | | | | | Derivative Master Account Number 092607PAUL |
| PAULSON & CO INC A/C PAULSON ADVANTAGE MASTER L | | | | | | | | Derivative Master Account Number 032408PAU5 |
| PAULSON & CO INC A/C PAULSON ADVANTAGE PLUS MAS | | | | | | | | Derivative Master Account Number 032408PAUL |
| PAULSON & CO INC A/C PAULSON CRED OPP II | | | | | | | | Derivative Master Account Number 010307PAU5 |
| PAULSON & CO INC A/C PAULSON CREDIT OPP LP | | | | | | | | Derivative Master Account Number 052206PA11 |
| PAULSON & CO INC A/C PAULSON ENHANCED LTD | | | | | | | | Derivative Master Account Number 052206PAUL |
| PAULSON & CO INC A/C PAULSON INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 051906PAU7 |
| PAULSON & CO INC A/C PAULSON PARTNERS ENHANCED | | | | | | | | Derivative Master Account Number 051906PAU9 |
| PAULSON & CO INC A/C PAULSON PARTNERS LP | | | | | | | | Derivative Master Account Number 051906PAUL |
| PAULSON & CO INC A/C PAULSON RECOVERY MASTER FD | | | | | | | | Derivative Master Account Number 081808PAU5 |
| PAULSON & CO INC A/C PAUSON CREDIT OPP III | | | | | | | | Derivative Master Account Number 062507PAUL |
| Paulson & Co Inc A/C Paulson Advantage Plus LP | Paulson & Co. Inc. | 590 Madison Avenue, 29th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052206PAU7 dated 03/07/2007 |
| Paulson & Co Inc A/C Paulson Advantage Plus LTD | Paulson & Co. Inc. | 590 Madison Avenue, 29th Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052206PAU9 dated 03/07/2007 |
| PAULSON ADVANTAGE LIMITED | | | | | | | | Derivative Master Account Number 102704PLTD |
| PAULSON ADVANTAGE LP | | | | | | | | Derivative Master Account Number 102704PALP |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD | | | | | | | | Derivative Master Account Number 052206PA13 |
| PAYDEN & RYGEL A/C BOEING COMPANY EMPLOYEE REREF BOEING | | | | | | | | Derivative Master Account Number 062607PAYD |
| PAYDEN & RYGEL A/C DUQUESNE LIGHT COMPANY REF 2958 | | | | | | | | Derivative Master Account Number 062707PA19 |
| PAYDEN & RYGEL A/C FAIRFAX CO UNIF RET SYSTEMREF 991 FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 062707PA10 |
| PAYDEN & RYGEL A/C GLOBAL EMERGING MARKETS | | | | | | | | Derivative Master Account Number 071107PA10 |
| PAYDEN & RYGEL A/C HIGH INCOME ACCOUNT | | | | | | | | Derivative Master Account Number 012207PAY5 |
| PAYDEN & RYGEL A/C IAM NATIONAL PENSION FUND | | | | | | | | Derivative Master Account Number 062707PAY5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PAYDEN & RYGEL A/C ILLINOIS ST UNI RET SYS REF 2888 | | | | | | | | Derivative Master Account Number 062707PA13 |
| PAYDEN & RYGEL A/C INTERNATIONAL SHORT BOND | | | | | | | | Derivative Master Account Number 071107PAY7 |
| PAYDEN & RYGEL A/C KANSA PUBLIC RETIREMENT REF 991 | | | | | | | | Derivative Master Account Number 062707PA18 |
| PAYDEN & RYGEL A/C MD STATE RETIREMENT SYSTEMREF 2941 | | | | | | | | Derivative Master Account Number 062707PA14 |
| PAYDEN & RYGEL A/C MD STATE RETIREMENT SYSTEMREF 2942 | | | | | | | | Derivative Master Account Number 062707PA15 |
| PAYDEN & RYGEL A/C MEADWESTVACO MSTR RETIR TR | | | | | | | | Derivative Master Account Number 062707PAY6 |
| PAYDEN & RYGEL A/C MICHIGAN REF 9137 | | | | | | | | Derivative Master Account Number 062707PA23 |
| PAYDEN & RYGEL A/C PAYDEN & RYGEL EUROPEAN | | | | | | | | Derivative Master Account Number 071107PAY5 |
| PAYDEN & RYGEL A/C PAYDEN & RYGEL GLOBAL HYF | | | | | | | | Derivative Master Account Number 071107PAY6 |
| PAYDEN & RYGEL A/C PAYDEN & RYGEL INTERNATION | | | | | | | | Derivative Master Account Number 071107PAYD |
| PAYDEN & RYGEL A/C PAYDEN REF 10335 | | | | | | | | Derivative Master Account Number 062907PAYD |
| PAYDEN & RYGEL A/C PAYDEN US CORE BOND FUND | | | | | | | | Derivative Master Account Number 071107PAY9 |
| PAYDEN & RYGEL A/C PEACEHEALTH REF 1278 | | | | | | | | Derivative Master Account Number 062707PA11 |
| PAYDEN & RYGEL A/C PEACEHEALTH REF 1279 | | | | | | | | Derivative Master Account Number 062707PA12 |
| PAYDEN & RYGEL A/C POLISH REF 2993 | | | | | | | | Derivative Master Account Number 062707PA20 |
| PAYDEN & RYGEL A/C SELF REALIZATION FELWSHP REF SELF-REALIZATION FLWSHP | | | | | | | | Derivative Master Account Number 062707PAYD |
| PAYDEN & RYGEL A/C SHELL PENSION TRUST | | | | | | | | Derivative Master Account Number 062707PAY8 |
| PAYDEN & RYGEL A/C STERLING INCOME FUND | | | | | | | | Derivative Master Account Number 071107PAY8 |
| PAYDEN & RYGEL A/C TEACHERS 1-2459 REF 9176 | | | | | | | | Derivative Master Account Number 062707PA16 |
| PAYDEN & RYGEL A/C THE PEW CARITABLE TRUSTS REF 2966 | | | | | | | | Derivative Master Account Number 062707PA21 |
| PAYDEN & RYGEL A/C TORRANCE REF 550 | | | | | | | | Derivative Master Account Number 062707PA22 |
| PAYDEN & RYGEL A/C UNITED TECHNOLOGIES CORPOR | | | | | | | | Derivative Master Account Number 062707PAY9 |
| PAYDEN & RYGEL A/C YUANTA ASSET MGMT LTD REF 11888 | | | | | | | | Derivative Master Account Number 062707PA24 |
| PAYDEN & RYGEL INVEST. GROUP | | | | | | | | Derivative Master Account Number 010907PAYD |
| PAYPAL INC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071307PAYP |
| PAYPAL PRIVATE LIMITED | | | | | | | | Derivative Master Account Number 070908PAY5 |
| PB INSTITUTIONAL LP | | | | | | | | Derivative Master Account Number 071498XPBI |
| PCGT-FIXED INCOME LONG FUND ALPHA SLEEVE | | | | | | | | Derivative Master Account Number 060408PUT5 |
| Peabody Energy Corporation | Treasury Department | Peabody Energy Corporation | 701 Market Street | St. Louis | MO | 63101 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111601PEAB dated 05/19/2003 |

LBSF Schedules 396

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Peace Mark (Holdings) Ltd. | Unit 3, 12/F | Cheung Fung Industrial Building | 23 - 29 Pak Tin Par Street | Tsuen Wan | | | HONG KONG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050806PEAC dated 05/12/2006 |
| PEACE MARK (HOLDINGS) LTD. | | | | | | | | Derivative Master Account Number 050806PEA5 |
| Pearl Finance 2003-1 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | Dublin 1 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010203PEA1 dated 10/10/2002 |
| Pearl Finance 2003-4 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | Dublin 2 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012302PEA4 dated 10/10/2002 |
| Pearl Finance 2003-5 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | Dublin 3 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012903PEA5 dated 10/10/2002 |
| Pearl Finance 2003-6 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | Dublin 4 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032403PEA6 dated 10/10/2002 |
| Pearl Finance 2003-8 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | Dublin 5 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052303PEA8 dated 10/10/2002 |
| Pearl Finance 2003-9 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | Dublin 6 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061203PEA9 dated 10/10/2002 |
| Pearl Finance Plc Series 2005-1 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin | | Dublin 7 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061605PEA5 dated 10/10/2002 |
| Pebble Creek 2007-3, Limited | Pebble Creek LCDO 2007-3, Ltd. | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062907PEBB dated 07/19/2007 |
| PEBBLE CREEK LCDO 2007-2 | | | | | | | | Derivative Master Account Number 022107PEBB |
| PELOTON MULTI-STRATEGY MASTER FUND | | | | | | | | Derivative Master Account Number 083105PELE |
| PELOTON PARTNERS LLP A/C BROADWICK FUNDING LTD | | | | | | | | Derivative Master Account Number 030607PELO |
| PELOTON PARTNERS LLP A/C PELOTON ABS MASTER FUND | | | | | | | | Derivative Master Account Number 101505PELO |
| PENDING MATCHING | | | | | | | | Derivative Master Account Number PENDMATCH |
| PENDING SALES | | | | | | | | Derivative Master Account Number SALESTBD |
| PENDO ACQUISITION HOLDING | | | | | | | | Derivative Master Account Number 092706PEND |
| PENN VIRGINIA OPERATING CO | | | | | | | | Derivative Master Account Number 022103PENN |
| PENNANT CAPITAL MANAGEMENT | | | | | | | | Derivative Master Account Number 042308PENN |
| PENNANT CAPITAL MANAGEMENT A/C PENNANT OFFSHORE PARTNERS | | | | | | | | Derivative Master Account Number 051208PEN9 |
| PENNANT CAPITAL MANAGEMENT A/C PENNANT ONSHORE PARTNERS | | | | | | | | Derivative Master Account Number 051208PEN8 |
| PENNANT CAPITAL MANAGEMENT A/C PENNANT ONSHORE QUALIFIED | | | | | | | | Derivative Master Account Number 051208PEN7 |
| PENNANT CAPITAL MANAGEMENT A/C PENNANT SPECIAL | | | | | | | | Derivative Master Account Number 042808PENN |
| PENN'S LANDING CDO 2007-1 | | | | | | | | Derivative Master Account Number 032107PENN |
| PENNSYLVANIA HOUSING FINANCE AGENCY | | | | | | | | Derivative Master Account Number 052103PENN |
| Pensionskasse CPV/CAP Coop Personal., Basel | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080106PENS dated 01/24/2000 |
| PENTAGON BERNINI FUND LTD. | | | | | | | | Derivative Master Account Number 091407PEN5 |
| PENTELIA LIMITED | | | | | | | | Derivative Master Account Number 052207PENT |
| PENTWATER CAPITAL MGMT/ PENTWATER GROWTH FUND | | | | | | | | Derivative Master Account Number 090607PENT |
| PENTWATER CAPITAL MGMT/P ENTWATER CREDIT PTNRS FUND LP | | | | | | | | Derivative Master Account Number 090607PEN7 |
| People's Bank | People's Bank | Bridgeport Center | 850 Main Street | Bridgeport | CT | 06604-4913 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072695PEBA dated 11/08/1996 |
| PEOPLES BANK OF THE OZARKS | | | | | | | | Derivative Master Account Number 082406PEOP |
| PEPSI BOTTLING GROUP CANADA | | | | | | | | Derivative Master Account Number 040506PEPS |

LBSF Schedules 397

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PEPSI BOTTLING GROUP MEXICO S. DE R.L. DE C.V. | | | | | | | | Derivative Master Account Number 030403DECV |
| PepsiCo, Inc. | 700 Anderson Hill Road | | | Purchase | NY | 10577 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 25255PEPI dated 02/09/1996 |
| PEQUOT CAP MGMT INC A/C FOCUS 700 LTD | | | | | | | | Derivative Master Account Number 021407PEQU |
| PEQUOT CAP MGMT INC A/C NEW VISTA MASTER FUND LTD | | | | | | | | Derivative Master Account Number 021307PEQU |
| PEQUOT CAP MGMT INC A/C PEQUOT COSMOS MASTER | | | | | | | | Derivative Master Account Number 050307PEQU |
| PEQUOT CAP MGMT INC A/C PEQUOT COSMOS MASTER FUND LTD | | | | | | | | Derivative Master Account Number 020807PE18 |
| PEQUOT CAP MGMT INC A/C PEQUOT DM FUND LP | | | | | | | | Derivative Master Account Number 021407PEQ6 |
| PEQUOT CAP MGMT INC A/C PEQUOT EVENT DRIVEN MASTER | | | | | | | | Derivative Master Account Number 020807PE11 |
| PEQUOT CAP MGMT INC A/C PEQUOT GLOBAL EXT MSTR FND | | | | | | | | Derivative Master Account Number 020807PEQ6 |
| PEQUOT CAP MGMT INC A/C PEQUOT GLOBAL FOCUS MTR FD | | | | | | | | Derivative Master Account Number 060608PEQ5 |
| PEQUOT CAP MGMT INC A/C PEQUOT MATAWIN FUND LP | | | | | | | | Derivative Master Account Number 060608PEQ7 |
| PEQUOT CAP MGMT INC A/C PEQUOT MATAWIN OFFSH FD | | | | | | | | Derivative Master Account Number 060608PEQ8 |
| PEQUOT CAP MGMT INC A/C PEQUOT MO FUND LP | | | | | | | | Derivative Master Account Number 020807PEQU |
| PEQUOT CAP MGMT INC A/C PEQUOT MO FUND LP | | | | | | | | Derivative Master Account Number 021407PEQ7 |
| PEQUOT CAP MGMT INC A/C PEQUOT NEW PROSPECT MTR FD | | | | | | | | Derivative Master Account Number 060608PEQU |
| PEQUOT CAP MGMT INC A/C PEQUOT SPCIAL OPTYS FD III | | | | | | | | Derivative Master Account Number 060608PEQ6 |
| PEQUOT CAP MGMT INC A/C PEQUOT STRATEGIC EQUITY | | | | | | | | Derivative Master Account Number 020807PE19 |
| PEQUOT CAP MGMT INC A/C STRATEGIC INV I INC | | | | | | | | Derivative Master Account Number 010307PEQ5 |
| PEQUOT CAP MGMT INCA/C CASAM Pequot Core Glb Fd | Collateral notices: | | | | | | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071306CASA dated 07/27/2006 |
| PEQUOT CAPITAL MANAGEMENT INC | | | | | | | | Derivative Master Account Number 080299EMPL |
| PEQUOT CORE INVESTORS FUND INC. | | | | | | | | Derivative Master Account Number 121003PCIF |
| PEQUOT CORPORATE OPPORTUNITIES INST FUND LTD | | | | | | | | Derivative Master Account Number 102604PCOI |
| PEQUOT DM FUND LP | | | | | | | | Derivative Master Account Number 020807PE14 |
| PEQUOT ENDOWMENT FUND LP | | | | | | | | Derivative Master Account Number 010503PEFU |
| PEQUOT HEALTHCARE EMERGING MARKETS MASTER FUND | | | | | | | | Derivative Master Account Number 020807PE16 |
| PEQUOT HEALTHCARE FUND LP | | | | | | | | Derivative Master Account Number 050103PHCF |
| PEQUOT INSTITUTIONAL FUND INC | | | | | | | | Derivative Master Account Number 050103PNST |
| PEQUOT INSURANCE FUND LP | | | | | | | | Derivative Master Account Number 050103PQIF |
| PEQUOT MARINER MASTER FUND LP | | | | | | | | Derivative Master Account Number 010503PENA |
| PEQUOT NAVIGATOR OFFSHORE FUND INC | | | | | | | | Derivative Master Account Number 010503PNAV |
| PEQUOT PARTNERS FUND LP | | | | | | | | Derivative Master Account Number 010503PPFU |
| PEQUOT SCOUT FUND LP | | | | | | | | Derivative Master Account Number 010503PESC |
| PEQUOT SELECT FUND LP | | | | | | | | Derivative Master Account Number 010503PSEL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PEQUOT SELECT OFFSHORE FUND | | | | | | | | Derivative Master Account Number 091803PSOF |
| PEQUOT SHORT CREDIT MASTER FUND LTD | | | | | | | | Derivative Master Account Number 062205PEQS |
| PEQUOT TELECOMMUNICATIONS AND MEDIA FUND INST FUND | | | | | | | | Derivative Master Account Number 010503PTMF |
| PEQUOT TELECOMMUNICATIONS AND MEDIA FUND LP | | | | | | | | Derivative Master Account Number 010503PETE |
| PEQUOT TELECOMMUNICATIONS AND MEDIA OFFSHORE FUND | | | | | | | | Derivative Master Account Number 010503PTEL |
| PEQUOT/GOLDMAN SACHS CO. PROFIT SHARING MASTER TR | | | | | | | | Derivative Master Account Number 050103GSPS |
| PEQUOT/HH MANAGED ACCOUNT 6 LTD. | | | | | | | | Derivative Master Account Number 050103HHMA |
| PEQUOT/PEQUOT MD FUND LP | | | | | | | | Derivative Master Account Number 072905PMDF |
| PEQUOT/PREMIUM SERIES PCC LTD CELL 32 | | | | | | | | Derivative Master Account Number 052604PQ32 |
| PEQUOT/PREMIUM SERIES PCC LTD CELL 33 | | | | | | | | Derivative Master Account Number 052604PQ33 |
| Pequot/Premium Series PCC Ltd Cell 34 | Premium Series PCC Limited | P.O. Box 474 | Helvetia Court, South Esplanade, St. Peter Port, Guernsey | Channel Islands | | GY1 6AZ | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052604PQ34 dated 11/30/2004 |
| PEQUOT/PREMIUM SERIES PCC LTD CELL 35 | | | | | | | | Derivative Master Account Number 052604PQ35 |
| PEQUOT/PREMIUM SERIES PCC LTD CELL 36 | | | | | | | | Derivative Master Account Number 052604PQ36 |
| PEREGRINE SOUTH AFRICA | | | | | | | | Derivative Master Account Number 062807PERE |
| PEREGRINE STRATEGIES LTD. | | | | | | | | Derivative Master Account Number 100307MERR |
| PERELLA WEINBERG PTNRS CAP A/C ABV MASTER FUND I LP | | | | | | | | Derivative Master Account Number 040208PERE |
| PERELLA WEINBERG PTNRS CAP A/C ABV MASTER FUND II LP | | | | | | | | Derivative Master Account Number 040908PERE |
| PERELLA WEINBERG PTNRS CAP A/C AGILITY ABS RET MASTER LP | | | | | | | | Derivative Master Account Number 092407PER8 |
| PERELLA WEINBERG PTNRS CAP A/C AGILITY COMP SOL OFFSH LTD | | | | | | | | Derivative Master Account Number 092407PER5 |
| PERELLA WEINBERG PTNRS CAP A/C AGILITY COMP SOLUTIONS LP | | | | | | | | Derivative Master Account Number 092407PERE |
| PERELLA WEINBERG PTNRS CAP A/C AGILITY GLBL EQ MASTER LP | | | | | | | | Derivative Master Account Number 092407PER6 |
| PERELLA WEINBERG PTNRS CAP A/C AGILITY GLBL FID MASTER LP | | | | | | | | Derivative Master Account Number 092407PER7 |
| PERELLA WEINBERG PTNRS CAP A/C AGILITY REAL RET ASSET MST | | | | | | | | Derivative Master Account Number 092407PER9 |
| PERELLA WEINBERG PTNRS CAP A/C PW PTNRS AILERON MASTER FDLP | | | | | | | | Derivative Master Account Number 070307PER7 |
| PERELLA WEINBERG PTNS CAP MGMT A/C PERELLA WEINBERG OASIS MAS TER FUND LP | | | | | | | | Derivative Master Account Number 070307PERE |
| PERENNIAL INVT PTNRS LTD A/C IOOF INVT MGMT LTD AS RE IOOF / PERENNIAL CASH AND INCOME FUND | | | | | | | | Derivative Master Account Number 062508PE12 |
| PERENNIAL INVT PTNRS LTD A/C IOOF INVT MGMT LTD AS RE PERENNIAL AUST FI TRUST | | | | | | | | Derivative Master Account Number 062508PERE |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PERENNIAL INVT PTNRS LTD A/C IOOF INVT MGMT LTD AS RE PERENNIAL CASH ENHANCED TRUST | | | | | | | | Derivative Master Account Number 062508PER7 |
| PERENNIAL INVT PTNRS LTD A/C IOOF INVT MGMT LTD AS RE PERENNIAL CASH ENHANCED WHOLESALE TRUST | | | | | | | | Derivative Master Account Number 062508PER9 |
| PERENNIAL INVT PTNRS LTD A/C IOOF INVT MGMT LTD AS RE PERENNIAL FI WHOLESALE TRUST | | | | | | | | Derivative Master Account Number 062508PE11 |
| PERPETUAL TRUSTEE CO LTD AS TRUSTEE FOR TRILOGY ASSET SECURITIES TRUST SERIES 1 | | | | | | | | Derivative Master Account Number 040308PERP |
| PERRY PARTNERS INTERNATIONAL INC | | | | | | | | Derivative Master Account Number 060499PPII |
| PERRY PARTNERS LP | | | | | | | | Derivative Master Account Number 012899PERR |
| PETER D. SMITH | | | | | | | | Derivative Master Account Number 051707SMI5 |
| PETRA CAP A/C PYXIS MASTER TRUST | | | | | | | | Derivative Master Account Number 080408PETR |
| PETRA CAPITAL A/C TRS CORP | | | | | | | | Derivative Master Account Number 072607PET6 |
| PFM Diversified Fund LP | Partner Fund Management, L.P. | One Market Plaza, Steuart Tower, 22nd Floor | | San Francisco | CA | 94105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101304PART dated 12/18/2006 |
| PG & E CORPORATION RETIREMENT MASTER TRUST | | | | | | | | Derivative Master Account Number 061107DRAK |
| PG ALTERNATIVE STRATEGIES PCC | | | | | | | | Derivative Master Account Number 060908BREN |
| PG& E POSTRETIREMENT MEDICAL PLAN TRUST- NON- MGMT RETIREES | | | | | | | | Derivative Master Account Number 080707DRAK |
| PGA HOLDINGS, INC | PGA Holdings, Inc. | c/o Press, Ganey Associates, Inc. | 404 Columbia Place | South Bend | IN | 46601 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040908PRES dated 04/14/2008 |
| PGI / BT INSTITUTIONAL GLOBAL CORPORATE SECURITIES FUND | | | | | | | | Derivative Master Account Number 082304BTGC |
| PGI / BT Institutional GlobalAggregate Bond Fund | Principal Global Investors, LLC | 711 High Street | | Des Moines | IA | 50392-0301 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082304BTGA dated 10/20/2004 |
| PGI / BT INSTITUTIONAL HEDGED GLOBAL CORPORATE SECURITIES FU ND | | | | | | | | Derivative Master Account Number 082304BTHG |
| PGI / Principal Bond & Mortgage Separate Account | Principal Global Investors, LLC | 711 High Street | | Des Moines | IA | 50392-096 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061804PBMS dated 06/04/2004 |
| PGI / Principal Financial Services, Inc | Principal Global Investors LLC | 711 High Street | | Des Moines | IA | 50392-096 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081104PFS dated 06/30/2004 |
| PGI A/C POST LEVERAGED LOAN MST FD | | | | | | | | Derivative Master Account Number 021108POST |
| PGI- ALLIANT ENERGY CORP MASTER RETIREMENT TRUST RE PRINCIPAL GLOBAL INVESTORS | | | | | | | | Derivative Master Account Number 041907PRI7 |
| PGI- PRINCIPAL GUARANTEED SEPARATE ACCOUNT RE PRINCIPAL GLOBAL INVESTORS | | | | | | | | Derivative Master Account Number 041907PRI5 |
| PGI- PRINCIPAL ULTRA LONG BOND SEPARATE ACCOUNT RE PRINCIPAL GLOBAL INVESTORS | | | | | | | | Derivative Master Account Number 041907PRIN |
| PGI- UNISYS PENSION PLAN MASTER TRUST FUND RE PRINCIPAL GLOBAL INVESTORS | | | | | | | | Derivative Master Account Number 041907PRI6 |
| PGI/ IBM PERSONAL PENSION PLAN RE PRINCIPAL GLOBAL INVESTORS | | | | | | | | Derivative Master Account Number 051906PRIN |
| PGI/ IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 051205IOWA |

LBSF Schedules 400

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PGI/FLORIDA STATE BOARD OF ADMINISTRATION | | | | | | | | Derivative Master Account Number 092807FLOR |
| PGI/INSURANCE SERVI CES OFFICE INC | | | | | | | | Derivative Master Account Number 102005PRI5 |
| PGI/IOWA PUBLIC EMPOYEES RET SYS-US UNIVERSAL | | | | | | | | Derivative Master Account Number 112807PRIN |
| PGI/LOS ANGELES COUNTY EM PLOYEES RETIREMENT ASSOC | | | | | | | | Derivative Master Account Number 050107PRIN |
| PGI/MCDERMOTT INC MASTER TR-FIX INC DURATION B PORT | | | | | | | | Derivative Master Account Number 060208PRI5 |
| PGI/MELLON TRUST/ MCDERMOTT INC MASTER TR | | | | | | | | Derivative Master Account Number 082304MTMI |
| PGI/PRINCIPAL GOVERNMENT & HIGH QUALITY BOND SEPARATE ACCOUNT | | | | | | | | Derivative Master Account Number 102005PRIN |
| PGI/Principal High Quality Intermed Term Bd Sep Ac | Principal Global Investors, LLC | 711 High Street | | Des Moines | IA | 50392-096 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061804PHQI dated 06/04/2004 |
| PGI/PRINCIPAL HIGH QUALITY SHORT TERM BOND SEP AC | | | | | | | | Derivative Master Account Number 061804HQST |
| PGI/PRINCIPAL ULTRA LONG SEPARATE ACCOUNT | | | | | | | | Derivative Master Account Number 062706PRIN |
| PGI-BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST RE PRINCIPAL GLOBAL INVESTORS | | | | | | | | Derivative Master Account Number 022307PRIN |
| PHARO MANAGEMENT LLC A/C PHARO MACRO FUND LTD | | | | | | | | Derivative Master Account Number 010807PHAR |
| PHARO/PHARO MASTER FUND LTD | | | | | | | | Derivative Master Account Number 090502PHAR |
| PHH Mortgage Corporation | PHH Mortgage Services Corporation | 6000 Atrium Way | | Mount Laurel | NJ | 08054 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082897PHHM dated 07/22/1997 |
| Philadelphia Museum of Art | Benjamin Franklin Parkway and 26th Street | | | Philadelphia | PA | 19130 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 041505PMOA dated 04/15/2005 |
| PHILIPPINE NATIONAL BANK FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 112806PHIL |
| PHL VARIABLE LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 080805PHLV |
| PHOEBE DEVITT HOMES | | | | | | | | Derivative Master Account Number 013108PHOE |
| Phoebe Putney Health System, Inc. | c/o Shattuck Hammond Partners | 3290 Northside Parkway, Suite 925 | | Atlanta | GA | 30327 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021104PPHS dated 12/12/2002 |
| Phoebe Putney Health System, Inc. | P.O. Box 1828 | | | Albany | GA | 31702 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 121902PHOE dated 12/12/2002 |
| PHOENIX LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 080805PHOE |
| PHOENIX PARTNERS GROUP LLP | | | | | | | | Derivative Master Account Number 101206PHOE |
| Phoenix Series 2002-1 | Phoenix 2002-1 Limited | P.O. Box 1093, Boundary Hall | Cricket Square | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071802PHOE dated 07/26/2002 |
| Phoenix Series 2002-2 | Phoenix 2002-2 Limited | P.O. Box 1093, Boundary Hall | Cricket Square | Grand Cayman | | KY1-1102 | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091002PH02 dated 09/18/2002 |
| PHS GROUP PLC | | | | | | | | Derivative Master Account Number 071607PHSG |
| PICASSO INVESTMENTS 1 LTD | | | | | | | | Derivative Master Account Number 020708PICA |
| Pickersgill, Inc. | 615 Chestnut Avenue | | | Towson | MD | 21204 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 090805PICK dated 09/07/2005 |
| Pictet & Cie., Banquiers | Pictet & Cie | Correspondent Banking Department, 29, boulevard | Georges-Favon, 1204 Geneva | | | | SWITZERLAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051397QPIC dated 03/23/2001 |
| PICUS/PICUS VENATOR MASTER FUND | | | | | | | | Derivative Master Account Number 072304PVMF |
| PIF/PREFERRED SEC FD/ SPECTRUM ASSET MGNT | | | | | | | | Derivative Master Account Number 092707PRIN |
| PIMCO 1312 | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1012051312 dated 04/16/1999 |

LBSF Schedules 401

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PIMCO 1422TOWER TRUST AS TRUSTEE FOR TAMINTL TRUST | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041808PAC6 dated 04/16/1999 |
| PIMCO 1435 FINANCIAL INDUSTRY REGULATORY AUTHORITY INC C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 041808PAC7 |
| PIMCO 1476 RUSSELL INV CO INST FDS CLASS E&I SHORT DURATION BOND FUND C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 012808PAC5 |
| PIMCO 1695 MET INVESTORS SERIES PIMCO TOTAL RETURN PORTFOLIO C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 041808PAC8 |
| PIMCO 1712PIMCO CANADA CANADIAN COREPLUSLONG BOND | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072407PA10 dated 04/16/1999 |
| PIMCO 1715 BMO HARRIS INCOME OPPORTUNITY BOND PORTFOLIO C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 072407PA11 |
| PIMCO 1716 BMO HARRIS OPPORTUNITY BOND PORTFOLIO C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 072407PA12 |
| PIMCO 1718 BMO GLOBAL HIGH YIELD BOND FD C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 041808PAC9 |
| PIMCO 1723 RUSSELL INV CANADA LTD-RUSSELLCORE PLUS FIXED INCOME POOL C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 041808PA10 |
| PIMCO 1952 A/C ALLIANZ PIMCO COMMODITIES PLUS-SUBFUND OF THE ALLIANZ GLOBAL INVESTORS INDEXPLUS | | | | | | | | Derivative Master Account Number 081607PACI |
| PIMCO 1972 SKYLON GLOBAL HIGH YIELD TRUST C/O PACIFIC INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 110105PAC6 |
| PIMCO 2070JOHN HANCOCK TRUST INVESTMENTREAL RETURN | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042108PACI dated 04/16/1999 |
| PIMCO 2388/ A/C CATHAY LIFE INS CO LTD | | | | | | | | Derivative Master Account Number 082407PACI |
| PIMCO 2615 USAA MASTER TRST PENSION & SIPC/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 042108PAC5 |
| PIMCO 2978/A/C Allianz Life Insurance Coof North A | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109012978 dated 04/16/1999 |
| PIMCO 3601 PIMCO FUNDS: GLOBAL INVESTOR SERIES PLC TOTAL RETURN BOND C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 030308PAC5 |
| PIMCO 3602 PIMCO BERMUDA TRUST II-PIMCO BERMUDA EMG MRKTS BOND FUND IIC/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 042208PAC6 |
| PIMCO 3712 HITACHI MASTER FUND- P GLOBAL BOND FUND (HEDGED) C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 042208PAC7 |

LBSF Schedules 402

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PIMCO 3727PIMCO BERMUDA DEVELOPING LOCALMARKETS FU | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042108PAC6 dated 04/16/1999 |
| PIMCO 3753PIMCO EMERGING BOND STRATEGYC/O PACIFIC | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012908PACI dated 04/16/1999 |
| PIMCO 3760PIMCO BERMUDA EMERGING LOCALBOND FUNDC/O | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042108PAC7 dated 04/16/1999 |
| PIMCO 3840 PIMCO CAYMAN GLOBAL AGGREGATE BOND FUND (JPY HEDGED) C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 042108PAC8 |
| PIMCO 3842 PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN BOND FD (JPY HEDGED) C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 042108PAC9 |
| PIMCO 4665PIMCO FDS: GLOBAL INV SERIES-DEVELOPING | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042208PAC8 dated 04/16/1999 |
| PIMCO 6043 IBM Personal Pension Plan Trust | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109016043 dated 04/16/1999 |
| PIMCO 6110 BARCLAYS BANK PLC C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 042208PAC9 |
| PIMCO 6113/ EMBARQ MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 082807PAC7 |
| PIMCO 6232NORTHWESTERN MUTUAL SERIES FD-PIMCO MULT | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042108PA10 dated 04/16/1999 |
| PIMCO 708PIMCO FUNDS DEVELOPING LOCALMARKETSC/O PA | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041808PACI dated 04/16/1999 |
| PIMCO 718PIMCO FDS: PRIVATE ACCT PORTDEVELOPING LO | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042208PACI dated 04/16/1999 |
| PIMCO 739PIMCO FUNDS: EMERGING LOCALBOND FUNDC/O P | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042208PAC5 dated 04/16/1999 |
| PIMCO 781PIMCO FDS: PRIVATE ACCT PORTSERIES EMERGI | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041808PAC5 dated 04/16/1999 |
| PIMCO 873 RUSSELL INVESTMENT FUNDS CORE BOND FUND C/O PACIFIC INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 012808PACI |
| PIMCO 887PACE STRATEGIC FIXED INCOMEINVESTMENTS FU | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012208PACI dated 04/16/1999 |
| PIMCO A/C CALIFORNIA PUBLIC EMPLOYEERETIREMENT SYSTEM (CALPERS) | | | | | | | | Derivative Master Account Number 111207PACI |
| PIMCO AC MASSACHUSETTS MUTUAL LIFE INS CO FPD ALPHA BACKED NOTES SEP ACC | | | | | | | | Derivative Master Account Number 090707PACI |
| PIMCO AUSTRALIA PTY LTD A/C GM INTERNATIONAL FIXED INTEREST BONDS PFPV REF GM AM (UK) | | | | | | | | Derivative Master Account Number 072808PIMC |
| PIMCO AUSTRALIA PTY LTD A/C JOHN HANCOCK II GLOBAL BND | | | | | | | | Derivative Master Account Number 072808PIM5 |
| PIMCO AUSTRALIA PTY LTD A/C NATIONAL PROVIDENT FUND F FUND OF THE GLOBAL ASSET TRUST - FIXED INTEREST UNIT | | | | | | | | Derivative Master Account Number 072708PIMC |
| PIMCO AUSTRALIA PTY LTD A/C STELLAR PERFORMER GLOBAL S | | | | | | | | Derivative Master Account Number 072708PIM6 |

LBSF Schedules 403

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PIMCO BWA - COMPASS OFFSHORE SAV PCC LIMITED | | | | | | | | Derivative Master Account Number 041807PAC6 |
| PIMCO BWA - COMPASS SAV L.L.C. | | | | | | | | Derivative Master Account Number 041807PAC5 |
| Pimco Cayman Commodity Portfolio I, Ltd. | Pacific Investment Management Company LLC | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0109013729 dated 04/16/1999 |
| PIMCO EMERGING MARKETS BOND FUND/P771 | | | | | | | | Derivative Master Account Number 042899PEMB |
| PIMCO EUROPE LIMITED | | | | | | | | Derivative Master Account Number 010901PEUR |
| PIMCO EUROPE LTD A/C P2050/DBI-FONDS DSPT-A | | | | | | | | Derivative Master Account Number 109012050 |
| PIMCO EUROPE LTD A/C STICHTING PENSIOENFOND KTC | | | | | | | | Derivative Master Account Number 122005PIMC |
| PIMCO EUROPE LTD P2336 A/C STICHTING NOTARIEEL PENSIO | | | | | | | | Derivative Master Account Number 043007PIMC |
| PIMCO PENDING ALLOCATION | | | | | | | | Derivative Master Account Number PIMCOT8D |
| PINE RIVER CAPITAL MANAGEMENT LP | | | | | | | | Derivative Master Account Number 062700KBCN |
| Pines at Davidson | The Pines at Davidson, Inc. | 400 Avinger Lane | | Davidson | NC | 28036-8894 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 012605PIDA dated 01/26/2005 |
| PINES EDGE VALUE INVESTO RS L.P. | | | | | | | | Derivative Master Account Number 092607PINE |
| PINES EDGE VALUE INVESTORS LTD. | | | | | | | | Derivative Master Account Number 092607PIN5 |
| PING CAPITAL MGMT LTD A/C PING EXCEPTIONAL VALUE MASTER FD LP | | | | | | | | Derivative Master Account Number 051608PING |
| PINNACLE FINANCIAL GROUP | | | | | | | | Derivative Master Account Number 100506PINN |
| Pinnacle Foods Finance LLC | Pinnacle Foods Finance LLC | 1 Old Bloomfield Avenue | | Mountain Lakes | NJ | 07046 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 033007PINN dated 05/31/2007 |
| PINNACLE FOODS FINANCE LLC | | | | | | | | Derivative Master Account Number 042707PINN |
| PIONEER BALANCED FUND | | | | | | | | Derivative Master Account Number 122606PI22 |
| PIONEER BALANCED VCT PORTFOLIO | | | | | | | | Derivative Master Account Number 122606PI21 |
| PIONEER BOND FUND | | | | | | | | Derivative Master Account Number 122606PI14 |
| PIONEER BOND VCT PORTFOLIO | | | | | | | | Derivative Master Account Number 122606PI19 |
| PIONEER CHOICE HLDG LTD | | | | | | | | Derivative Master Account Number 011407PION |
| PIONEER CLASSIC BALANCED FUND | | | | | | | | Derivative Master Account Number 122606PI17 |
| PIONEER CORE BOND VCT PORTFOLIO | | | | | | | | Derivative Master Account Number 122606PI13 |
| PIONEER EURO BOND RE PIONEER INV MGMT LTD | | | | | | | | Derivative Master Account Number 090502PFEB |
| PIONEER FUNDS-GLOBAL HIGH YIELD (LUX) | | | | | | | | Derivative Master Account Number 122606PIO9 |
| PIONEER FUNDS-STRATEGIC INCOME(LUX) | | | | | | | | Derivative Master Account Number 122606PIO6 |
| PIONEER FUNDS-U.S. BOND UCITS- LUX | | | | | | | | Derivative Master Account Number 122606PI15 |
| PIONEER GLOBAL HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 122606PION |
| PIONEER GLOBAL HIGH YIELD VCT PORTFOLIO | | | | | | | | Derivative Master Account Number 122606PI10 |
| PIONEER GLOBAL SELECTS PLC NORTH AMERICAN HY PORTFOLIO | | | | | | | | Derivative Master Account Number 122606PI18 |
| PIONEER INTEREST SHARES | | | | | | | | Derivative Master Account Number 122606PI16 |
| PIONEER INV MGMT INC A/C PIONEER GLOBAL HIGH YD FD | | | | | | | | Derivative Master Account Number 092806PIO9 |
| PIONEER INV MGMT INC A/C PIONEER HIGH INCOME TRUST | | | | | | | | Derivative Master Account Number 092806PIO8 |
| PIONEER INV MGMT INC A/C PIONEER POLAND USD BOND | | | | | | | | Derivative Master Account Number 092806PIO6 |
| PIONEER INV MGMT INC A/C PIONEER STRAT INC (LUX) | | | | | | | | Derivative Master Account Number 092806PIO5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PIONEER INV MGMT INC A/C TRAVELERS SRS - STR INC | | | | | | | | Derivative Master Account Number 092806PIO7 |
| PIONEER POLAND BALANCED AMER- ICAN MARKET OPEN-ENDED INV FND | | | | | | | | Derivative Master Account Number 122606PI20 |
| PIONEER POLAND US DOLLAR BOND FUND | | | | | | | | Derivative Master Account Number 122606PIO7 |
| PIONEER STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 122606PI11 |
| PIONEER STRATEGIC INCOME VCT PORTFOLIO | | | | | | | | Derivative Master Account Number 122606PI12 |
| PIONEERHIGH INCOME TRUST | | | | | | | | Derivative Master Account Number 122606PIO5 |
| PIPER JAFFRAY & CO FINANCIAL PRODUCTS II INC | | | | | | | | Derivative Master Account Number 092407PIPE |
| PIRAEUS BANK SA | | | | | | | | Derivative Master Account Number 012907PIRA |
| PKN ORLEN SA | | | | | | | | Derivative Master Account Number 072004PKNO |
| PLAINFIELD SPECIAL SITUATIONS MASTER FUND LIMITED | | | | | | | | Derivative Master Account Number 040605PLAI |
| PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 060700ECCF |
| PLE MEZZANINE LP | | | | | | | | Derivative Master Account Number 021508EBB5 |
| PLEXUS FUND LIMITED | | | | | | | | Derivative Master Account Number 093002MARS |
| POHJOLA BANK PLC | | | | | | | | Derivative Master Account Number 011499OKOM |
| POINT CLEAR CAPITAL A/C PIEDMONT SERIES ALPHA 150 | | | | | | | | Derivative Master Account Number 020607THEP |
| POINT CLEAR CAPITAL A/C PIEDMONT SERIES ALPHA 50 | | | | | | | | Derivative Master Account Number 032207POIN |
| POINT CLEAR CAPITAL A/C PIEDMONT SERIES ARLINGTON | | | | | | | | Derivative Master Account Number 040907POIN |
| POKKA CORPORATION | | | | | | | | Derivative Master Account Number 080296POKK |
| Polaroid Corporation | Polaroid Corporation | 575 Technology Square | | Cambridge | MA | 02139 | UNITED STATES | 1992 ISDA MA - Multi-Currency Master Agreement Number 102996POCO dated 01/14/1997 |
| POLLYSON INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 012407POLL |
| POLYGON GLOBAL OPPORTUNITIES MASTER FUND | | | | | | | | Derivative Master Account Number 071503POLY |
| POLYGON INVESTMENT PARTNER TETRAGON CREDIT INCOME MASTER FUND | | | | | | | | Derivative Master Account Number 011108POLY |
| POPE & TALBOT INC | | | | | | | | Derivative Master Account Number 061906POPE |
| POPULAR SECURITIES INC | | | | | | | | Derivative Master Account Number 031406POPS |
| POPULAR SECURITIES INC | | | | | | | | Derivative Master Account Number 031406POPU |
| PORSCHE AKTIENGESELLSCHAFT | | | | | | | | Derivative Master Account Number 120398PORS |
| PORT & FREE ZONE WORLD FZE | | | | | | | | Derivative Master Account Number 092007PORT |
| Portfolio CDS Trust 18 | as Trustee for Portfolio CDS | Attn: Surveillance | 1221 Avenue of the Americas | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102802XLCA dated 11/27/2002 |
| Portfolio CDS Trust 191 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 083007XL10 dated 08/30/2007 |
| Portfolio CDS Trust 192 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 083007XLC5 dated 08/30/2007 |
| Portfolio CDS Trust 193 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 083007XLC7 dated 08/30/2007 |
| Portfolio CDS Trust 194 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 083007XLC9 dated 08/30/2007 |
| Portfolio CDS Trust 195 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 083007XLC8 dated 08/30/2007 |
| Portfolio CDS Trust 196 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 083007XLC6 dated 08/30/2007 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Portfolio CDS Trust 208 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091007XLCA dated 09/10/2007 |
| Portfolio CDS Trust 209 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091007XLC5 dated 09/10/2007 |
| Portfolio CDS Trust 210 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091007XLC7 dated 09/11/2007 |
| Portfolio CDS Trust 211 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091007XLC8 dated 09/11/2007 |
| Portfolio CDS Trust 212 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091007XLC9 dated 09/11/2007 |
| Portfolio CDS Trust 213 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091007XL10 dated 09/11/2007 |
| Portfolio CDS Trust 214 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091007XL11 dated 09/11/2007 |
| Portfolio CDS Trust 233 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110807XLCA dated 11/09/2007 |
| Portfolio CDS Trust 234 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110807XLC5 dated 11/09/2007 |
| Portfolio CDS Trust 235 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110807XLC6 dated 11/09/2007 |
| PORTFOLIO CDS TRUST 236 | | | | | | | | Derivative Master Account Number 110807XLC7 |
| PORTFOLIO CDS TRUST 237 | | | | | | | | Derivative Master Account Number 110807XLC8 |
| Portfolio CDS Trust 238 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110807XLC9 dated 11/09/2007 |
| Portfolio CDS Trust 239 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110807XL10 dated 11/09/2007 |
| Portfolio CDS Trust 240 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110807XL11 dated 11/09/2007 |
| Portfolio CDS Trust 241 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110807XL12 dated 11/09/2007 |
| Portfolio CDS Trust 242 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110807XL13 dated 11/09/2007 |
| Portfolio CDS Trust 243 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110807XL14 dated 11/09/2007 |
| Portfolio CDS Trust 244 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110807XL15 dated 11/09/2007 |
| PORTSMOUTH INVESTMENT CO PTY LTD (ABN 83102320472) | | | | | | | | Derivative Master Account Number 071905PRTM |
| POSILLIPO FINANCE II S.R.L. (A1) | | | | | | | | Derivative Master Account Number 030207CRON |
| POSILLIPO FINANCE S.R.L. | | | | | | | | Derivative Master Account Number 020807POSI |
| POST AGGRESSIVE CREDIT MASTER FUND LP | | | | | | | | Derivative Master Account Number 062807MWP5 |
| POST DISTRESSED MASTER FUND LP | | | | | | | | Derivative Master Account Number 021306POST |
| POST LONG/SHORT CREDIT MASTER FUND LP | | | | | | | | Derivative Master Account Number 021306POS6 |
| POST STRATEGIC MASTER FUND LP | | | | | | | | Derivative Master Account Number 062807MWPO |
| POST TOTAL RETURN MASTER FUND LP | | | | | | | | Derivative Master Account Number 021306MWP9 |
| POSTE VITA SPA | | | | | | | | Derivative Master Account Number 092707POST |
| POTOMAC RIVER CAPITAL LLC A/C POTOMAC RIVER CAPITAL REF POTOMAC RIVER CAPITAL LLC | | | | | | | | Derivative Master Account Number 052207POTO |
| POWERSERAYA LIMITED | | | | | | | | Derivative Master Account Number 060407POWE |
| POWERSERAYA LIMITED | | | | | | | | Derivative Master Account Number 071906POWE |
| POWERSOUTH ENERGY COOPERATIVE | | | | | | | | Derivative Master Account Number 060607ALAB |
| PPL ENERGY SUPPLY LLC | | | | | | | | Derivative Master Account Number 090506PPLE |

LBSF Schedules 406

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PPM AMERICA INC/JNL PPM AMERICA HIGH YIELD BD FD | | | | | | | | Derivative Master Account Number 071207PPMA |
| PQ CORPORATION | | | | | | | | Derivative Master Account Number 050508PQCO |
| PQ CORPORATION | | | | | | | | Derivative Master Account Number 052108PQC6 |
| PRAG | | | | | | | | Derivative Master Account Number 041806PUB5 |
| PREBON ENERGY INC | | | | | | | | Derivative Master Account Number 081195PREF |
| PRECEPT MASTER FUND LP | | | | | | | | Derivative Master Account Number 072304PMFL |
| PRECISION PARTNERS HLD CO | | | | | | | | Derivative Master Account Number 122106PRE5 |
| PREGIS CORPORATION | Pregis Corporation | 1900 West Field Court | | Lake Forest | IL | 60045 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092105PREG dated 11/10/2005 |
| PREMIER AMERICAN BANK | | | | | | | | Derivative Master Account Number 060906PREM |
| PREMIER BANK | | | | | | | | Derivative Master Account Number 012308ACRO |
| PRESBYTERIAN HOMES AND GENEVA FOUNDATION OF PRESBYTERIANHOME | | | | | | | | Derivative Master Account Number 022106PRES |
| PRESBYTERIAN MANORS INC | | | | | | | | Derivative Master Account Number 062807PRE5 |
| PRESBYTERIAN RETIREMENT COMM | | | | | | | | Derivative Master Account Number 101905PRE5 |
| Presbyterian Senior Care | Presbyterian Seniorcare | Andrew E. Mangene | Attn: Scott D. Smith, 1205 Hulton Road | Oakmont | PA | 15139-1196 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110801PRES dated 10/16/2001 |
| PRESIDENTIAL LIFE CORPORATION C/O OMEGA ADVISORS INC | | | | | | | | Derivative Master Account Number 031506OMEG |
| PRIMARY ENERGY FINANCE | | | | | | | | Derivative Master Account Number 112805PRIM |
| PRIMUS AM A/C HARRIER CREDIT STRATEGIES | | | | | | | | Derivative Master Account Number 081507PRIM |
| PRIMUS AM A/C PRIMUS CLO I LIMITED (CDS) | | | | | | | | Derivative Master Account Number 010407PRIM |
| Primus AMA/C Primus CLO I Limited | Primus CLO I. Ltd. | c/o Walkers SPV Limited | Cayman Islands, Georgetown, Grand Cayman | | | KY1-9002 | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121206PRIM dated 12/19/2006 |
| Primus Financial Products, LLC | 375 Park Avenue, Suite 1302 | | USA | New York | NY | 10152 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061302PRIM dated 06/13/2002 |
| PRIMUS GUARANTY LTD | | | | | | | | Derivative Master Account Number 121906PRIM |
| Primus TelecommunicationsCanada, Inc | Primus Telecommunications Canada Inc. | 5343 Dundas Street West, Suite 400 | | Toronto | ON | M9B 6K5 | CANADA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051607PRIM dated 10/17/2007 |
| PRIN GLOBAL INV/SPECTRUM ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 110507PRIN |
| Prince of Peace Lutheran Church of Carrollton, TX | Prince of Peace Lutheran Church of Carrollton, Tex | 4000 Midway Road | Attn: Steve Ailey | Carrollton | TX | 75007 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 062305PPLC dated 06/21/2005 |
| Principal Investors Fund Inc, Bond & Mortgage Secu | Principal Global Investors LLC | 711 High street | | Des Moines | IA | 50392-0301 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102406PRI5 dated 09/12/2006 |
| PRINCIPAL LIFE INS CO A/C PGI/PRIN GOVT SECURITIES S | | | | | | | | Derivative Master Account Number 010506PRI5 |
| PRINCIPAL LIFE INS CO A/C PIF/INFLATION PROTECT FD | | | | | | | | Derivative Master Account Number 102406PRI8 |
| PRINCIPAL LIFE INS CO A/C PIF/TAX EXEMPT BOND FUND | | | | | | | | Derivative Master Account Number 102406PRI10 |
| PRINCIPAL LIFE INS CO A/C PIF/ULTRA SHORT BOND FD | | | | | | | | Derivative Master Account Number 102406PRI9 |
| PRINCIPAL LIFE INS CO A/C PRIN INV FD SHT TRM BD FD | | | | | | | | Derivative Master Account Number 102406PRIN |
| PRINCIPAL LIFE INS CO A/C PVC FDS INC/BALANCED A/C | | | | | | | | Derivative Master Account Number 102306PRI7 |
| PRINCIPAL LIFE INS CO A/C PVC GOVT & HIGH QUALTY BD | | | | | | | | Derivative Master Account Number 102306PRI8 |

LBSF Schedules 407

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PRINCIPAL LIFE INS CO A/C PVC GOVT & HIGH QUALTY BD | | | | | | | | Derivative Master Account Number 110906PRIN |
| PRINCIPAL LIFE INS COA/C PIF/HQ INTER-TERM BD FD | Principal Global Investors LLC | 711 High street | | Des Moines | IA | 50392-0301 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102406PRI6 dated 09/12/2006 |
| PRINCIPAL VARIABLE CONTRACTS FUND INC | | | | | | | | Derivative Master Account Number 101706PRI6 |
| PRINCIPAL VARIABLE CONTRACTS FUND INC - BOND ACCOU | Principal Global Investors LLC | 711 High street | | Des Moines | IA | 50392-0301 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102306PRI6 dated 09/12/2006 |
| PRISMA CAPITAL PARTNERS A/C PREFF LTD. | | | | | | | | Derivative Master Account Number 110105PRIS |
| PRISMA ENHANCED FIXED INCOME F | | | | | | | | Derivative Master Account Number 102705AEGO |
| PRISMA ENHANCED FIXED INCOME FUND LP | | | | | | | | Derivative Master Account Number 110105PRI5 |
| PRISMA PROVIDENT A/C HBSP PROVIDENT FUND | | | | | | | | Derivative Master Account Number 112807PRIS |
| PRODESSE INVESTMENT LIMITED | | | | | | | | Derivative Master Account Number 013106PROD |
| PROFUND ACCESS FLEX BEAR HIGH YIELD | | | | | | | | Derivative Master Account Number 030305FLHY |
| PROFUND ACCESS FLEX HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 111904PFA1 |
| PROFUND ACCESS VP HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 111904PFA3 |
| PROFUND ADVISORS LLC A/C SHT IBOXX $ HY PROSHARES | | | | | | | | Derivative Master Account Number 111207PR10 |
| PROFUND ADVISORS LLC A/C SHT IBOXX $ INV GRADE PROS | | | | | | | | Derivative Master Account Number 111207PRO8 |
| PROFUND ADVISORS LLC A/C SHT LB 20+YR US TRES PROSH | | | | | | | | Derivative Master Account Number 111207PRO6 |
| PROFUND ADVISORS LLC A/C SHT LB 7-10YR US TRES PROS | | | | | | | | Derivative Master Account Number 111207PROF |
| PROFUND ADVISORS LLC A/C USHT IBOXX $ HY PROSHARES | | | | | | | | Derivative Master Account Number 111207PR11 |
| PROFUND ADVISORS LLC A/C USHT IBOXX $ INV GRADE PRO | | | | | | | | Derivative Master Account Number 111207PRO9 |
| PROFUND ADVISORS LLC A/C USHT LB 20+YR US TRES PROS | | | | | | | | Derivative Master Account Number 111207PRO7 |
| PROFUND ADVISORS LLC A/C USHT LB 7-10YR US TRES PRO | | | | | | | | Derivative Master Account Number 111207PRO5 |
| Profund VP Falling USDollar | ProFunds | 7501 Wisconsin Avenue | Suite 1000 | Bethesda | MD | 20814 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052407PROF dated 04/22/2002 |
| ProFund VP Rising Rates Opportunity | ProFunds | 7501 Wisconsin Avenue | Suite 1000 | Bethesda | MD | 20814 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042402VPRI dated 04/22/2002 |
| ProFund VP US Government Plus | ProFunds | 7501 Wisconsin Avenue | Suite 1000 | Bethesda | MD | 20814 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042402VPUS dated 04/22/2002 |
| PROGRESSIVE HOUSING INC. | | | | | | | | Derivative Master Account Number 030906PROG |
| Progressive Investment Company, Inc. | Progressive Investment Company, Inc. | c/o Progressive Capital Management Company | 3 Parklands Drive | Darien | CT | 06820 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042005PCMC dated 05/31/2005 |
| PROLOGIS NA3 III LP | | | | | | | | Derivative Master Account Number 061807PROL |
| PROLOGUE FUND LP | | | | | | | | Derivative Master Account Number 010906PROL |
| PROMOS TECHNOLOGIES INC. | | | | | | | | Derivative Master Account Number 051507PROM |
| PROSIEBEN SAT.1 MEDIA AG | | | | | | | | Derivative Master Account Number 102700PR0S |
| PROSPERO CLO I | | | | | | | | Derivative Master Account Number 051106PROS |
| Protective Life Corporation | 2801 Highway 280 South | | | Birmingham | AL | 35223 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 062394PLIC dated 06/09/1994 |

LBSF Schedules 408

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Protective Life Insurance Company | 2801 Highway 280 South | | | Birmingham | AL | 35223 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 39466PROL dated 03/02/1990 |
| PROTEGE PARTNERS LP C/O PROTEGE PARTNERS LLC | | | | | | | | Derivative Master Account Number 022807PROT |
| PROTEGE PARTNERS QP FUND L TD C/O PROTEGE PARTNERS LLC | | | | | | | | Derivative Master Account Number 022807PRO6 |
| Proxima Alfa Investments (USA)A/C Perseus I, Inc | James Meagher | Investors Bank #amper Trust | 200 Clarendon Street, Boston | Boston | MA | 02116 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092606PERS dated 09/22/2006 |
| PROXIMA/VEGA EMERGING ALPHA M ASTER FUND LIMITED | | | | | | | | Derivative Master Account Number 080405VEMG |
| PRS 05-2 PLC | | | | | | | | Derivative Master Account Number 110805PREF |
| PRS06-1 | | | | | | | | Derivative Master Account Number 021406PREF |
| PRU ALPHA FIXED INCOME OPPORTU | | | | | | | | Derivative Master Account Number 042706PRUA |
| PRU INCOME X C/O PRUDENTIAL ASSET MANAGEMENT (SINGAPORE) LIMITED | | | | | | | | Derivative Master Account Number 010108PRU5 |
| PRU INV MGMT INC A/C EMG MRKT S FXD INC FD | | | | | | | | Derivative Master Account Number 020607PR17 |
| PRU INV MGMT INC A/C INST COR E FI FD (TEXT) | | | | | | | | Derivative Master Account Number 020607PRU9 |
| PRU INV MGMT INC A/C INST COR E PLUS FI FD (TEXT) | | | | | | | | Derivative Master Account Number 020607PR16 |
| PRU INV MGMT INC A/C INST INFL ATION PROTECTED BF | | | | | | | | Derivative Master Account Number 020707PR15 |
| PRU INV MGMT INC A/C INSTITUTI ONAL BANK LOAN FI FD | | | | | | | | Derivative Master Account Number 020607PR41 |
| PRU INV MGMT INC A/C INSTITUTI ONAL MORTGAGE FI FD | | | | | | | | Derivative Master Account Number 020607PR37 |
| PRU INV MGMT INC A/C INSTITUTI ONAL US CORPORATE FI FD | | | | | | | | Derivative Master Account Number 020607PR47 |
| PRU INV MGMT INC A/C INSTITUTIONAL HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 020607PR30 |
| PRU INV MGMT INC A/C NORTH DAKOTA ST INV BD - INS. TST | | | | | | | | Derivative Master Account Number 121406PRU5 |
| PRU INV MGMT INC A/C PENSION B ENEFIT GUARANTY CORP | | | | | | | | Derivative Master Account Number 020707PRUD |
| PRU INV MGMT INC A/C PENSION BENEFIT GUARANTY CORP | | | | | | | | Derivative Master Account Number 121406PRUD |
| PRU INV MGMT INC A/C PRU MERGE D RET BEN PLAN: TFBP | | | | | | | | Derivative Master Account Number 121406PRU9 |
| PRU INV MGMT INC A/C PRU MRG D RET BEN PL:ASSET/LIABILITY | | | | | | | | Derivative Master Account Number 121406PRU8 |
| PRU INV MGMT INC A/C PRU MRG D RT BN PL: ASSET/LIA PF | | | | | | | | Derivative Master Account Number 020907PR28 |
| PRU INV MGMT INC A/C PRU MRG D RT BN PL: TRD FD BP | | | | | | | | Derivative Master Account Number 020907PR22 |
| PRU INV MGMT INC A/C STATE O F MICHIGAN RET SYSTEM | | | | | | | | Derivative Master Account Number 020707PRU6 |
| PRU INV MGMT INC A/C STATE O F MICHIGAN RET SYSTEM | | | | | | | | Derivative Master Account Number 121406PRU6 |
| PRU INV MGMT/ACTVLY MNGD BD PORT VCA-GI-3-7 | | | | | | | | Derivative Master Account Number 121406PR10 |
| PRUDENTIAL AM (SG) LTD A/C INT'L OPPORTUNITIES ALT. INVESTMENTS-ALL SEASONS | | | | | | | | Derivative Master Account Number 091008PRUD |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL GLOBAL FUNDING LLC | | | | | | | | Derivative Master Account Number 71517PRUG |
| PRUDENTIAL INV MGMT INC /PRU AST BOND PORT 2015 | | | | | | | | Derivative Master Account Number 030308PRU5 |
| PRUDENTIAL INV MGMT INC /PRU AST BOND PORT 2019 | | | | | | | | Derivative Master Account Number 030408PRU5 |
| PRUDENTIAL INV MGMT INC /PRU AST INV GRADE BOND PORT | | | | | | | | Derivative Master Account Number 030408PRU6 |
| PRUDENTIAL INV MGMT INC /PRUS AST BOND PORT 2018 | | | | | | | | Derivative Master Account Number 030408PRUD |
| PRUDENTIAL INV MGMT INC A/C DRYDEN ACTIVE ALLOCATION (BALANCED) FUND | | | | | | | | Derivative Master Account Number 092407PRUD |
| PRUDENTIAL INV MGMT INC A/C MONETARY AUTH OF SINGAPOREASIAN FIXED INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 102207PRUD |
| PRUDENTIAL INV MGMT INC A/C MS-PRU ALPHA FIO GIVE UP | | | | | | | | Derivative Master Account Number 041206PRUD |
| PRUDENTIAL INV MGMT INC A/C NATIONAL RAILROAD RETIREME | | | | | | | | Derivative Master Account Number 042908PRUD |
| PRUDENTIAL INV MGMT INC A/C PRU GIVE UP | | | | | | | | Derivative Master Account Number 042106PRUD |
| PRUDENTIAL INV MGMT INC A/C PRUDENTIAL HIGH YIELD INCOME FUND | | | | | | | | Derivative Master Account Number 092407PRU9 |
| PRUDENTIAL INV MGMT INC A/C PRUDENTIAL LIFE INSURANCE OF AMERICA SERIES DIVERSIFIED CONSERVATIVE GROWTH FUND | | | | | | | | Derivative Master Account Number 092407PR10 |
| PRUDENTIAL INV MGMT INC A/C PRUDENTIAL SERIES DIV CON | | | | | | | | Derivative Master Account Number 092407PRU6 |
| PRUDENTIAL INV MGMT INC A/C PRUDENTIAL SERIES FUND CONSERVATIVE BALANCED PORTFOLIO | | | | | | | | Derivative Master Account Number 092407PR11 |
| PRUDENTIAL INV MGMT INC A/C PRUDENTIAL SERIES FUND FLEXIBLE MANAGED PORTFOLIO | | | | | | | | Derivative Master Account Number 092407PR12 |
| PRUDENTIAL INV MGMT INC A/C PRUDENTIAL TRUST COMPANY | | | | | | | | Derivative Master Account Number 042908PR10 |
| PRUDENTIAL INV MGMT INC A/C THE PRUDENTIAL MERGED RETI | | | | | | | | Derivative Master Account Number 061908PRUD |
| PRUDENTIAL INV MGMT INC PRU PLAN FUTURES CASH SUB ACCOUNT | | | | | | | | Derivative Master Account Number 043008PRUD |
| PRUDENTIAL INV MGMT INC PRUDENTIAL BANK LOAN FUND OF THE COLLECTIVE TRUST | | | | | | | | Derivative Master Account Number 043008PRU8 |
| PRUDENTIAL INV MGMT INC STICHTING PENSIOENFONDS MEDISCHE SPECIALISTEN | | | | | | | | Derivative Master Account Number 042908PRU7 |
| PRUDENTIAL INV MGMT INC STICHTING PENSIOENFONDS OP | | | | | | | | Derivative Master Account Number 042908PRU6 |
| PRUDENTIAL INV MGMT INC STICHTING PENSIOENFONDS VOOR HUISARTSEN | | | | | | | | Derivative Master Account Number 042908PRU8 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL INV MGMT INC STICHTING SPOORWEG PENSIOEN FONDS | | | | | | | | Derivative Master Account Number 050808PRUD |
| PRUDENTIAL INV MGMT INC UNITED TECH CORP EMPL SAV PLAN MASTER TRUST | | | | | | | | Derivative Master Account Number 043008PRU5 |
| PRUDENTIAL INV MGMT INC/PRU SERIES CONSERVATIVE BALANCED PORT. | | | | | | | | Derivative Master Account Number 012508PR10 |
| PRUDENTIAL INV MGMT INC/PRU SERIES FLEXIBLE MNGD PORT. | | | | | | | | Derivative Master Account Number 012508PRU9 |
| PRUDENTIAL INV MGMT/ DRYDEN CORE INV S/T BOND SERIES | | | | | | | | Derivative Master Account Number 041008PRU9 |
| PRUDENTIAL INV MGMT/DRYDEN A/C DRYDEN MUNICIPAL BOND FUNDMUNI BOND FD - INSURED SERIES | | | | | | | | Derivative Master Account Number 012408PRU8 |
| PRUDENTIAL INV MGMT/DRYDEN A/C DRYDEN MUNICIPAL SERIES MUNICIPAL SERIES FD - NY SERIES | | | | | | | | Derivative Master Account Number 012508PRU7 |
| PRUDENTIAL INV MGMT/DRYDEN CA MUNI FUND - CA INC SERIES | | | | | | | | Derivative Master Account Number 012408PRU9 |
| PRUDENTIAL INV MGMT/DRYDEN GLOBAL TOTAL RETURN FD INC. | | | | | | | | Derivative Master Account Number 012408PRU6 |
| PRUDENTIAL INV MGMT/DRYDEN GOVERNMENT INCOME FD INC. | | | | | | | | Derivative Master Account Number 012408PRU5 |
| PRUDENTIAL INV MGMT/DRYDEN HIGH YIELD FD INC. | | | | | | | | Derivative Master Account Number 012508PRUD |
| PRUDENTIAL INV MGMT/DRYDEN MUNI BOND FD - HIGH INC SERIES | | | | | | | | Derivative Master Account Number 012408PRU7 |
| PRUDENTIAL INV MGMT/DRYDEN MUNICIPAL SERIES FD - FL SERIES | | | | | | | | Derivative Master Account Number 012508PRU5 |
| PRUDENTIAL INV MGMT/DRYDEN MUNICIPAL SERIES FD - NJ SERIES | | | | | | | | Derivative Master Account Number 012508PRU6 |
| PRUDENTIAL INV MGMT/DRYDEN MUNICIPAL SERIES FD - PA SERIES | | | | | | | | Derivative Master Account Number 012508PRU8 |
| PRUDENTIAL INV MGMT/DRYDEN NAT'L MUNICIPALS FD INC. | | | | | | | | Derivative Master Account Number 012408PRUD |
| PRUDENTIAL INV MGMT/DRYDEN SHORT TERM CORP BD FD | | | | | | | | Derivative Master Account Number 012508PR12 |
| PRUDENTIAL INV MGMT/DRYDEN TOTAL RETURN BOND FD INC. | | | | | | | | Derivative Master Account Number 012308PRU5 |
| PRUDENTIAL INV MGMT/DRYDEN ULTRA SHORT BD FD | | | | | | | | Derivative Master Account Number 012508PR11 |
| PRUDENTIAL INV MGMT/PRU SERIES DIVERSIFIED BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 012508PR16 |
| PRUDENTIAL INV MGMT/PRU SERIES GOVERNMENT INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 012508PR15 |
| PRUDENTIAL SERIES FUND DIVERSIFIED BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 042905PRUD |
| PRUDENTIAL SERIES FUND GOVERNMENT INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 042905PRUG |
| PRUDENTIAL SERIES FUND HIGH YIELD BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 042905PRHY |
| PRUDENTIAL/PBGC | | | | | | | | Derivative Master Account Number 110105PRU5 |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PRUINVMGMT/ PRUDENTIAL DIVERSIFIED CONSERVATIVE GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 041008PRU5 |
| PRUINVMGMT/CEBT EMERGING MARKETS DEBT FUND | | | | | | | | Derivative Master Account Number 020907PR33 |
| PRUINVMGMT/CEBT ENHANCED INDEX BOND FUND | | | | | | | | Derivative Master Account Number 020707PR18 |
| PRUINVMGMT/CEBT INFLATION PROTECTED SECURITIES FD | | | | | | | | Derivative Master Account Number 020907PR14 |
| PRUINVMGMT/CEBT INSTITUTIONAL BANK LOAN FUND | | | | | | | | Derivative Master Account Number 020907PR40 |
| PRUINVMGMT/CEBT INSTITUTIONAL CORE BOND FUND | | | | | | | | Derivative Master Account Number 020807PR20 |
| PRUINVMGMT/CEBT INSTITUTIONAL CORE PLUS BOND FUND | | | | | | | | Derivative Master Account Number 020807PR29 |
| PRUINVMGMT/CEBT MORTGAGE BACKED SECURITIES FD | | | | | | | | Derivative Master Account Number 020707PR14 |
| PRUINVMGMT/CEBT US CORPORATE BOND FUND | | | | | | | | Derivative Master Account Number 020907PR47 |
| PRUINVMGMT/INSCOMPSEPACCT PORTFOLIO 2 | | | | | | | | Derivative Master Account Number 062608PRU5 |
| PRUINVMGMT/LUCENT TECH MSTR PEN CORE FXD INC A1 | | | | | | | | Derivative Master Account Number 043008PRU6 |
| PRUINVMGMT/LUCENT TECH MSTR PEN CORE FXD INC A3 | | | | | | | | Derivative Master Account Number 043008PRU7 |
| PRUINVMGMT/MERGED RET PLAN LONG DURATION PORT | | | | | | | | Derivative Master Account Number 050908PRUD |
| PRUINVMGMT/MERGED RET PLAN401H | | | | | | | | Derivative Master Account Number 050808PRU5 |
| PSI CORE STRENGTH FUND | | | | | | | | Derivative Master Account Number 011807DIRE |
| PSI MACRO TREND FUND | | | | | | | | Derivative Master Account Number 011807DIR5 |
| PSI TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 011807DIR6 |
| PSPRS INDEX-PLUS LLC A/C MSIM | | | | | | | | Derivative Master Account Number 061008MORG |
| PT BANK DANAMON INDONESIA TBK FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 122006PTBA |
| PT BANK INTL INDONESIA TBK FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 122006PTB6 |
| PT BANK NEGARA INDONESIA TBK FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 122006PTB5 |
| PT BANK NEGARA INDONESIA TBK FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 101507PTBA |
| PT GAJAH TUNGGAL | | | | | | | | Derivative Master Account Number 061507PTGA |
| PT MOBILE-8 TELECOM TBK | | | | | | | | Derivative Master Account Number 062107PTMO |
| Public Bank Berhad | Public Bank Berhad | 28th Floor Menara Public Bank | 146 Jalan Ampang, Kuala Lumpur | | | 50450 | MALAYSIA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092199PUBB dated 09/14/2004 |
| PUBLIC POWER GENERATION | | | | | | | | Derivative Master Account Number 020107POWE |
| PUBLIC SECTOR PENSION INVESTMENT BOARD | | | | | | | | Derivative Master Account Number 042007PUB5 |
| PUBLIC SERVICE COM PANY OF NEW MEXICO | | | | | | | | Derivative Master Account Number 022305PSCM |
| Public Utility District No. 1of the Chelan County | 327 N. Wenatchee Ave | | | Wenatchee | WA | 98807 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 120902CHEL dated 08/03/2005 |

Lehman Brothers Special Financing Inc.                                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Puerto Rico Sales Tax Fin | Puerto Rico Sales Tax Financing Corporation | c/o Government Development Bank for Puerto Rico | Roberto Sanchez Vilella Government Center, Avenida de Diego, Parada 22 | San Juan | | 00940 | PUERTO RICO | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 071707PUER dated 07/11/2007 |
| PUERTO SWAP FCCC CORP. | 50 public Square, Suite 1360 | | | Cleveland | OH | 44113 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 082808FOR6 dated 11/08/2006 |
| PUGET SOUND CAPITAL REF PUGET SOUND CAPITAL SERVICES LLC | | | | | | | | Derivative Master Account Number 120406PUGE |
| PUNJAB NATIONAL BANK | | | | | | | | Derivative Master Account Number 072007PUNJ |
| PURSUIT CAPITAL PARTNERS MASTER CAYMAN LTD | | | | | | | | Derivative Master Account Number 101706PURS |
| PURSUIT INVESTMENT MANAGEMENT LLC | | | | | | | | Derivative Master Account Number 111706PURS |
| PURSUIT INVESTMENT MGMT A/C PURSUIT OPPORTUNITY FUND I REF OPPORTUNITY FUND I | | | | | | | | Derivative Master Account Number 112806PUR5 |
| PURSUIT INVESTMENT MGMT LLC/PURSUIT CAPITAL PARTNERS MASTER (CAYMAN) LTD | | | | | | | | Derivative Master Account Number 112406PURS |
| PUTNAM 001/2SW FX | | | | | | | | Derivative Master Account Number 010501P2SW |
| PUTNAM 002/2EG FX | | | | | | | | Derivative Master Account Number 010501P2EG |
| PUTNAM 003/2ZV FX | | | | | | | | Derivative Master Account Number 010501P2ZV |
| Putnam 005 / 29H FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P29H dated 01/24/2000 |
| PUTNAM 005/6BL FX | | | | | | | | Derivative Master Account Number 010501P6BL |
| PUTNAM 007/252 FX | | | | | | | | Derivative Master Account Number 010501P252 |
| PUTNAM 007/253 FX | | | | | | | | Derivative Master Account Number 010501P253 |
| PUTNAM 007/257 FX | | | | | | | | Derivative Master Account Number 010501P257 |
| PUTNAM 007/2WM FX | | | | | | | | Derivative Master Account Number 010501P2WM |
| PUTNAM 007/458 FX | | | | | | | | Derivative Master Account Number 010501P458 |
| PUTNAM 008/008 FX | | | | | | | | Derivative Master Account Number 010501P008 |
| PUTNAM 008/871 FX | | | | | | | | Derivative Master Account Number 010501P871 |
| PUTNAM 008/872 FX | | | | | | | | Derivative Master Account Number 010501P872 |
| PUTNAM 008/873 FX | | | | | | | | Derivative Master Account Number 010501P873 |
| PUTNAM 008/874 FX | | | | | | | | Derivative Master Account Number 010501P874 |
| PUTNAM 012/789 FX | | | | | | | | Derivative Master Account Number 010501P789 |
| PUTNAM 012/805 FX | | | | | | | | Derivative Master Account Number 010501P805 |
| PUTNAM 012/897 FX | | | | | | | | Derivative Master Account Number 010501P897 |
| PUTNAM 014/204 FX | | | | | | | | Derivative Master Account Number 010501P204 |
| PUTNAM 014/205 FX | | | | | | | | Derivative Master Account Number 010501P205 |
| PUTNAM 014/206 FX | | | | | | | | Derivative Master Account Number 010501P206 |
| PUTNAM 014/28H FX | | | | | | | | Derivative Master Account Number 010501P2BH |
| PUTNAM 014/2LI FX | | | | | | | | Derivative Master Account Number 010501P2LI |
| PUTNAM 014/2OX FX | | | | | | | | Derivative Master Account Number 010501P2OX |
| PUTNAM 016/016 FX | | | | | | | | Derivative Master Account Number 010501P016 |
| PUTNAM 016/2FP FX | | | | | | | | Derivative Master Account Number 010501P2FP |
| PUTNAM 016/384 FX | | | | | | | | Derivative Master Account Number 010501P384 |
| PUTNAM 016/390 FX | | | | | | | | Derivative Master Account Number 010501P390 |
| PUTNAM 016/6BK FX | | | | | | | | Derivative Master Account Number 010501P6BK |
| PUTNAM 016/909 FX | | | | | | | | Derivative Master Account Number 010501P909 |
| Putnam 018/018 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P018 dated 01/24/2000 |
| PUTNAM 021/021 FX | | | | | | | | Derivative Master Account Number 010501P021 |
| PUTNAM 021/2YG FX | | | | | | | | Derivative Master Account Number 010501P2YG |
| PUTNAM 021/2YH FX | | | | | | | | Derivative Master Account Number 010501P2YH |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 021/6BA FX PUTNAM HEALTH SCIENCES TRUST | | | | | | | | Derivative Master Account Number 010501P6BA |
| PUTNAM 024/024 FX | | | | | | | | Derivative Master Account Number 010501P024 |
| PUTNAM 024/2CC FX | | | | | | | | Derivative Master Account Number 010501P2CC |
| PUTNAM 024/2CD FX | | | | | | | | Derivative Master Account Number 010501P2CD |
| PUTNAM 033/033 FX | | | | | | | | Derivative Master Account Number 010501P033 |
| PUTNAM 034/034 FX | | | | | | | | Derivative Master Account Number 010501P034 |
| PUTNAM 034/399 FX | | | | | | | | Derivative Master Account Number 010501P399 |
| PUTNAM 034/406 FX | | | | | | | | Derivative Master Account Number 010501P406 |
| PUTNAM 034/710 FX | | | | | | | | Derivative Master Account Number 010501P710 |
| PUTNAM 034/978 FX | | | | | | | | Derivative Master Account Number 010501P978 |
| PUTNAM 041/041 FX | | | | | | | | Derivative Master Account Number 010501P041 |
| Putnam 041/993 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P993 dated 01/24/2000 |
| PUTNAM 041/994 FX | | | | | | | | Derivative Master Account Number 010501P994 |
| PUTNAM 050/050 FX | | | | | | | | Derivative Master Account Number 010501P050 |
| PUTNAM 050/298 FX | | | | | | | | Derivative Master Account Number 010501P298 |
| Putnam 050/313 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P313 dated 01/01/1990 |
| PUTNAM 050/7BZ FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P7BZ dated 01/24/2000 |
| PUTNAM 050/7HX FXC/O PUTNAM INVESTMENTS | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032106PUTN dated 01/24/2000 |
| PUTNAM 057 / 6BC  FXPUTNAM EUROPE GROWTH FUNDRE PU | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112906PUTN dated 01/24/2000 |
| PUTNAM 057/057 FX | | | | | | | | Derivative Master Account Number 010501P057 |
| PUTNAM 057/2HM FX | | | | | | | | Derivative Master Account Number 010501P2HM |
| PUTNAM 057/2HN FX | | | | | | | | Derivative Master Account Number 010501P2HN |
| PUTNAM 060/2LJ FX | | | | | | | | Derivative Master Account Number 010501P2LJ |
| PUTNAM 060/2OZ FX | | | | | | | | Derivative Master Account Number 010501P2OZ |
| PUTNAM 060/302 FX | | | | | | | | Derivative Master Account Number 010501P302 |
| PUTNAM 060/303 FX | | | | | | | | Derivative Master Account Number 010501P303 |
| PUTNAM 060/304 FX | | | | | | | | Derivative Master Account Number 010501P304 |
| PUTNAM 060/305 FX | | | | | | | | Derivative Master Account Number 010501P305 |
| PUTNAM 061/061 FX | | | | | | | | Derivative Master Account Number 010501P061 |
| PUTNAM 061/409 FX | | | | | | | | Derivative Master Account Number 010501P409 |
| PUTNAM 061/416 FX | | | | | | | | Derivative Master Account Number 010501P416 |
| PUTNAM 065/2WE FX | | | | | | | | Derivative Master Account Number 010501P2WE |
| PUTNAM 066/066 FX | | | | | | | | Derivative Master Account Number 010501P066 |
| PUTNAM 066/2EF FX | | | | | | | | Derivative Master Account Number 010501P2EF |
| PUTNAM 066/2EI FX | | | | | | | | Derivative Master Account Number 010501P2EI |
| PUTNAM 066/421 FX | | | | | | | | Derivative Master Account Number 010501P421 |
| PUTNAM 067/017 FX | | | | | | | | Derivative Master Account Number 010501P017 |
| PUTNAM 067/2LK FX | | | | | | | | Derivative Master Account Number 010501P2LK |
| PUTNAM 067/2PB FX | | | | | | | | Derivative Master Account Number 010501P2PB |
| PUTNAM 068/068 FX | | | | | | | | Derivative Master Account Number 010501P068 |
| PUTNAM 068/2JQ FX | | | | | | | | Derivative Master Account Number 010501P2JQ |
| PUTNAM 070 / 2VC FX | | | | | | | | Derivative Master Account Number 010501P2VC |
| PUTNAM 070 / 2VF FX PUTNAM VT GLOBAL ASSET ALLOCATION FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 081707PUTN |
| PUTNAM 070 / CF9 FX PUTNAM VT PUTNAM VT GLOBAL ASSET ALLOCATION FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 041608PUT5 |

LBSF Schedules 414

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 070 / CG3 FX PUTNAM VT GLOBAL ASSET ALLOCATION FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 041108PUT5 |
| PUTNAM 070/1GF FX | | | | | | | | Derivative Master Account Number 010501P1GF |
| PUTNAM 070/247 FX | | | | | | | | Derivative Master Account Number 010501P247 |
| PUTNAM 070/248 FX | | | | | | | | Derivative Master Account Number 010501P248 |
| Putnam 070/249 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P249 dated 01/24/2000 |
| PUTNAM 070/2SA FX | | | | | | | | Derivative Master Account Number 010501P2SA |
| PUTNAM 070/2VA FX | | | | | | | | Derivative Master Account Number 010501P2VA |
| PUTNAM 073/2PF FX | | | | | | | | Derivative Master Account Number 010501P2PF |
| Putnam 073/812 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P812 dated 01/24/2000 |
| PUTNAM 074/2PH FX | | | | | | | | Derivative Master Account Number 010501P2PH |
| Putnam 074/816 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P816 dated 01/24/2000 |
| PUTNAM 075/2PJ FX | | | | | | | | Derivative Master Account Number 010501P2PJ |
| Putnam 075/838 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P838 dated 01/24/2000 |
| PUTNAM 078/078 FX | | | | | | | | Derivative Master Account Number 010501P078 |
| PUTNAM 084/084 FX | | | | | | | | Derivative Master Account Number 010501P084 |
| PUTNAM 087/087 FX | | | | | | | | Derivative Master Account Number 010501P087 |
| PUTNAM 087/1ZZ FX | | | | | | | | Derivative Master Account Number 010501P1ZZ |
| PUTNAM 098 / 098 FX PUTNAM VT NEW OPPORTUNITIES FDC/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 090506PUTN |
| PUTNAM 098/2CO FX | | | | | | | | Derivative Master Account Number 010501P2CO |
| PUTNAM 098/2OF FX | | | | | | | | Derivative Master Account Number 010501P2OF |
| PUTNAM 106/106 FX | | | | | | | | Derivative Master Account Number 010501P106 |
| PUTNAM 106/1PQ FX | | | | | | | | Derivative Master Account Number 010501P1PQ |
| PUTNAM 146/146 FX | | | | | | | | Derivative Master Account Number 010501P146 |
| PUTNAM 152 / 6AZ FX | | | | | | | | Derivative Master Account Number 010501P6AZ |
| PUTNAM 152 / 7HC FX PUTNAM VARIABLE TST- VT UTILITGROWTH & INCOME FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 030806PUTN |
| PUTNAM 152 / 7HZ FX PUTNAM VT PUTNAM VT UTILITIES GROWTH & INCOME FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 041608PUTN |
| PUTNAM 152/429 FX | | | | | | | | Derivative Master Account Number 010501P429 |
| PUTNAM 152/6AV FX | | | | | | | | Derivative Master Account Number 010501P152 |
| PUTNAM 171/3NT FX | | | | | | | | Derivative Master Account Number 010501P3NT |
| PUTNAM 176/1EB FX | | | | | | | | Derivative Master Account Number 010501P1EB |
| PUTNAM 176/1EC FX | | | | | | | | Derivative Master Account Number 010501P1EC |
| PUTNAM 195/195 FX | | | | | | | | Derivative Master Account Number 010501P195 |
| PUTNAM 197/197 FX | | | | | | | | Derivative Master Account Number 010501P197 |
| PUTNAM 197/28J FX | | | | | | | | Derivative Master Account Number 010501P2BJ |
| PUTNAM 1AB/1AB FX | | | | | | | | Derivative Master Account Number 010501P1AB |
| PUTNAM 1AF/1AF FX | | | | | | | | Derivative Master Account Number 010501P1AF |
| PUTNAM 1AF/1YY FX | | | | | | | | Derivative Master Account Number 010501P1YY |
| PUTNAM 1AL / 1AL FX | | | | | | | | Derivative Master Account Number 010501P1AL |
| PUTNAM 1BJ/1BJ FX | | | | | | | | Derivative Master Account Number 010501P1BJ |
| PUTNAM 1BJ/1CG FX | | | | | | | | Derivative Master Account Number 010501P1CG |
| PUTNAM 1BJ/1CH FX | | | | | | | | Derivative Master Account Number 010501P1CH |

LBSF Schedules 415

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 1BJ/1PR FX | | | | | | | | Derivative Master Account Number 010501P1PR |
| PUTNAM 1BJ/3JB FX | | | | | | | | Derivative Master Account Number 010501P3JB |
| PUTNAM 1BK/1BK FX | | | | | | | | Derivative Master Account Number 010501P1BK |
| PUTNAM 1BK/3JC FX | | | | | | | | Derivative Master Account Number 010501P3JC |
| PUTNAM 1BK/3JD FX | | | | | | | | Derivative Master Account Number 010501P3JD |
| PUTNAM 1BK/3JZ FX | | | | | | | | Derivative Master Account Number 010501P3JZ |
| PUTNAM 1BM/1BM FX | | | | | | | | Derivative Master Account Number 010501P1BM |
| PUTNAM 1BN/1BN FX | | | | | | | | Derivative Master Account Number 010501P1BN |
| PUTNAM 1BS/3RU FX | | | | | | | | Derivative Master Account Number 010501P3RU |
| PUTNAM 1DC/1DC FX | | | | | | | | Derivative Master Account Number 010501P1DC |
| PUTNAM 1ED/1ED FX | | | | | | | | Derivative Master Account Number 010501P1ED |
| PUTNAM 1ED/3JE FX | | | | | | | | Derivative Master Account Number 010501P3JE |
| PUTNAM 1ED/3JF FX | | | | | | | | Derivative Master Account Number 010501P3JF |
| PUTNAM 1EE/1EE FX | | | | | | | | Derivative Master Account Number 010501P1EE |
| PUTNAM 1EE/3JG FX | | | | | | | | Derivative Master Account Number 010501P3JG |
| PUTNAM 1EE/3JH FX | | | | | | | | Derivative Master Account Number 010501P3JH |
| PUTNAM 1EF/1PF FX | | | | | | | | Derivative Master Account Number 010501P1PF |
| PUTNAM 1EF/3JA FX | | | | | | | | Derivative Master Account Number 010501P3JA |
| PUTNAM 1EF/3JI FX | | | | | | | | Derivative Master Account Number 010501P3JI |
| PUTNAM 1EF/4CQ | | | | | | | | Derivative Master Account Number 010501P1EF |
| PUTNAM 1EG/1EG FX | | | | | | | | Derivative Master Account Number 010501P1EG |
| PUTNAM 1EG/3JJ FX | | | | | | | | Derivative Master Account Number 010501P3JJ |
| PUTNAM 1EG/3JK FX | | | | | | | | Derivative Master Account Number 010501P3JK |
| PUTNAM 1FY/1YQ FX | | | | | | | | Derivative Master Account Number 010501P1YQ |
| PUTNAM 1FY/1YR FX | | | | | | | | Derivative Master Account Number 010501P1YR |
| PUTNAM 1FY/1ZE FX | | | | | | | | Derivative Master Account Number 010501P1ZE |
| PUTNAM 1FY/3RQ FX | | | | | | | | Derivative Master Account Number 010501P3RQ |
| PUTNAM 1HG/1HG FX | | | | | | | | Derivative Master Account Number 010501P1HG |
| PUTNAM 1H/1IH FX | | | | | | | | Derivative Master Account Number 010501P1IH |
| PUTNAM 1IW/1IW FX | | | | | | | | Derivative Master Account Number 010501P1IW |
| PUTNAM 1JG/1JG FX | | | | | | | | Derivative Master Account Number 010501P1JG |
| PUTNAM 1JQ/1JQ FX | | | | | | | | Derivative Master Account Number 010501P1JQ |
| PUTNAM 1LN / 7HK FX SEASONS SERIES TRUST ASSET ALLOCATION DIVERSIFIED GROWTH C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 120407PUTN |
| PUTNAM 1LN / 7HP FXSEASONS SERIES TR ASSET ALLOCAD | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020206SEAS dated 01/24/2000 |
| PUTNAM 1LN / CH6 FX SEASONS SERIES TRUST ASSET ALLOCATION - JUQA C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 041108PUT9 |
| Putnam 1LN/1LW FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P1LW dated 01/24/2000 |
| PUTNAM 1LN/1YH FX | | | | | | | | Derivative Master Account Number 010501P1YH |
| PUTNAM 1LN/3OV FXSUNAMERICA ASSET MGMT CORPSEASONS | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030706PUTN dated 01/24/2000 |
| PUTNAM 1LN/7HJ FX SEASONS SERIES TRUST ASSET ALLDIVERSIFIED GROWTH PORTFOLIO C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 021306PUTN |
| PUTNAM 1LW/1LP FX | | | | | | | | Derivative Master Account Number 010501P1LP |
| PUTNAM 1LW/1LQ FX | | | | | | | | Derivative Master Account Number 010501P1LQ |
| PUTNAM 1LW/1LR FX | | | | | | | | Derivative Master Account Number 010501P1LR |
| PUTNAM 1LW/1LS FX | | | | | | | | Derivative Master Account Number 010501P1LS |
| PUTNAM 1LW/1LT FX | | | | | | | | Derivative Master Account Number 010501P1LT |

LBSF Schedules 416

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 1LW/1LU FX | | | | | | | | Derivative Master Account Number 010501P1LU |
| PUTNAM 1NP/1NP FX | | | | | | | | Derivative Master Account Number 010501P1NP |
| PUTNAM 1OJ/3RY | | | | | | | | Derivative Master Account Number 010501P3RY |
| PUTNAM 1OL/1OL FX | | | | | | | | Derivative Master Account Number 010501P1OL |
| PUTNAM 1ON/1ON FX | | | | | | | | Derivative Master Account Number 010501P1ON |
| PUTNAM 1ON/1OO FX | | | | | | | | Derivative Master Account Number 010501P1OO |
| PUTNAM 1ON/1OP FX | | | | | | | | Derivative Master Account Number 010501P1OP |
| PUTNAM 1ON/1OQ FX | | | | | | | | Derivative Master Account Number 010501P1OQ |
| PUTNAM 1OR/1OR FX | | | | | | | | Derivative Master Account Number 010501P1OR |
| PUTNAM 1OT/1OT FX | | | | | | | | Derivative Master Account Number 010501P1OT |
| Putnam 1OU/1OU FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P1OU dated 01/24/2000 |
| PUTNAM 1OV/1OV FX | | | | | | | | Derivative Master Account Number 010501P1OV |
| PUTNAM 1OY/1OY FX | | | | | | | | Derivative Master Account Number 010501P1OY |
| PUTNAM 1QE/1QE FX | | | | | | | | Derivative Master Account Number 010501P1QE |
| PUTNAM 1QQ/1QQ FX | | | | | | | | Derivative Master Account Number 010501P1QQ |
| Putnam 1QR/1QR FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P1QR dated 01/24/2000 |
| PUTNAM 1QS/1QS FX | | | | | | | | Derivative Master Account Number 010501P1QS |
| PUTNAM 1QS/1RG FX | | | | | | | | Derivative Master Account Number 010501P1RG |
| PUTNAM 1QT/1QT FX | | | | | | | | Derivative Master Account Number 010501P1QT |
| Putnam 1QT/1RC FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501PIRC dated 01/24/2000 |
| PUTNAM 1QT/1RD FX | | | | | | | | Derivative Master Account Number 010501P1RD |
| PUTNAM 1QV/1QU FX | | | | | | | | Derivative Master Account Number 010501P1QU |
| PUTNAM 1QV/1QV FX | | | | | | | | Derivative Master Account Number 010501P1QV |
| PUTNAM 1QV/1QX FX | | | | | | | | Derivative Master Account Number 010501P1QX |
| Putnam 1QV/1QY FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P1QY dated 01/24/2000 |
| PUTNAM 1RI/1RI FX | | | | | | | | Derivative Master Account Number 010501P1RI |
| PUTNAM 1RO/1RO FX | | | | | | | | Derivative Master Account Number 010501P1RO |
| PUTNAM 1RT/1RT FX | | | | | | | | Derivative Master Account Number 010501P1RT |
| PUTNAM 1RT/1RU FX | | | | | | | | Derivative Master Account Number 010501P1RU |
| PUTNAM 1RT/1RV FX | | | | | | | | Derivative Master Account Number 010501P1RV |
| PUTNAM 1RT/3AC FX | | | | | | | | Derivative Master Account Number 010501P3AC |
| PUTNAM 1SE/1SE FX | | | | | | | | Derivative Master Account Number 010501P1SE |
| PUTNAM 1SE/1SF FX | | | | | | | | Derivative Master Account Number 010501P1SF |
| PUTNAM 1SE/1SG FX | | | | | | | | Derivative Master Account Number 010501P1SG |
| Putnam 1SH/1SH FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P1SH dated 10/24/2000 |
| PUTNAM 1SI/1SI FX | | | | | | | | Derivative Master Account Number 010501P1SI |
| PUTNAM 1SJ/1NW FX | | | | | | | | Derivative Master Account Number 010501P1NW |
| PUTNAM 1SK/1SK FX | | | | | | | | Derivative Master Account Number 010501P1SK |
| PUTNAM 1SL/1SL FX | | | | | | | | Derivative Master Account Number 010501P1SL |
| PUTNAM 1SL/1SM FX | | | | | | | | Derivative Master Account Number 010501P1SM |
| PUTNAM 1SL/1SN FX | | | | | | | | Derivative Master Account Number 010501P1SN |
| PUTNAM 1SL/1SO FX | | | | | | | | Derivative Master Account Number 010501P1SO |
| PUTNAM 1SL/1SP FX | | | | | | | | Derivative Master Account Number 010501P1SP |
| PUTNAM 1SL/1SQ FX | | | | | | | | Derivative Master Account Number 010501P1SQ |
| PUTNAM 1SL/3PB FX | | | | | | | | Derivative Master Account Number 010501P3PB |
| PUTNAM 1SX/1SX FX | | | | | | | | Derivative Master Account Number 010501P1SX |
| PUTNAM 1TF / 1TFMARSH & MCLENNAN LONG DURATIONPORT | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100906MARS dated 01/24/2000 |
| PUTNAM 1TO/1TO FX | | | | | | | | Derivative Master Account Number 010501P1TO |
| PUTNAM 1TP/1TP FX | | | | | | | | Derivative Master Account Number 010501P1TP |

Lehman Brothers Special Financing Inc.                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 1TW/1TW FX | | | | | | | | Derivative Master Account Number 010501P1TW |
| PUTNAM 1US/1US FX | | | | | | | | Derivative Master Account Number 010501P1US |
| PUTNAM 1US/1UT FX | | | | | | | | Derivative Master Account Number 010501P1UT |
| PUTNAM 1US/1UU FX | | | | | | | | Derivative Master Account Number 010501P1UU |
| PUTNAM 1US/3JL FX | | | | | | | | Derivative Master Account Number 010501P3JL |
| PUTNAM 1UV/3JM FX | | | | | | | | Derivative Master Account Number 010501P3JM |
| PUTNAM 1UV/3JN FX | | | | | | | | Derivative Master Account Number 010501P3JN |
| PUTNAM 1UW/1UW FX | | | | | | | | Derivative Master Account Number 010501P1UW |
| PUTNAM 1UW/1UX FX | | | | | | | | Derivative Master Account Number 010501P1UX |
| PUTNAM 1UW/1UY FX | | | | | | | | Derivative Master Account Number 010501P1UY |
| PUTNAM 1VI/1VC FX | | | | | | | | Derivative Master Account Number 010501P1VC |
| PUTNAM 1VI/1VD FX | | | | | | | | Derivative Master Account Number 010501P1VD |
| PUTNAM 1VI/1VE FX | | | | | | | | Derivative Master Account Number 010501P1VE |
| PUTNAM 1VI/1VQ FX | | | | | | | | Derivative Master Account Number 010501P1VQ |
| PUTNAM 1VI/1VR FX | | | | | | | | Derivative Master Account Number 010501P1VR |
| PUTNAM 1VU/1VU FX | | | | | | | | Derivative Master Account Number 010501P1VU |
| PUTNAM 1VV/1VV FX | | | | | | | | Derivative Master Account Number 010501P1VV |
| PUTNAM 1VV/1VW FX | | | | | | | | Derivative Master Account Number 010501P1VW |
| PUTNAM 1VV/1VX FX | | | | | | | | Derivative Master Account Number 010501P1VX |
| PUTNAM 1VV/1VY FX | | | | | | | | Derivative Master Account Number 010501P1VY |
| PUTNAM 1VV/1VZ FX | | | | | | | | Derivative Master Account Number 010501P1VZ |
| PUTNAM 1VV/3HA FX | | | | | | | | Derivative Master Account Number 010501P3HA |
| PUTNAM 1VV/3OZ FX | | | | | | | | Derivative Master Account Number 010501P3OZ |
| PUTNAM 1WL/1WM FX | | | | | | | | Derivative Master Account Number 010501P1WM |
| PUTNAM 1WL/1WN FX | | | | | | | | Derivative Master Account Number 010501P1WN |
| PUTNAM 1WO/1WO FX | | | | | | | | Derivative Master Account Number 010501P1WO |
| PUTNAM 1WO/1WP FX | | | | | | | | Derivative Master Account Number 010501P1WP |
| PUTNAM 1WO/1WQ FX | | | | | | | | Derivative Master Account Number 010501P1WQ |
| PUTNAM 1WO/1WR FX | | | | | | | | Derivative Master Account Number 010501P1WR |
| PUTNAM 1WS/1TJ FX | | | | | | | | Derivative Master Account Number 010501P1TJ |
| PUTNAM 1WS/1WS FX | | | | | | | | Derivative Master Account Number 010501P1WS |
| PUTNAM 1WU/1WW FX | | | | | | | | Derivative Master Account Number 010501P1WW |
| PUTNAM 1WU/1WX FX | | | | | | | | Derivative Master Account Number 010501P1WX |
| PUTNAM 1WU/1WY FX | | | | | | | | Derivative Master Account Number 010501P1WY |
| PUTNAM 1WU/3AD FX | | | | | | | | Derivative Master Account Number 010501P3AD |
| PUTNAM 1WZ/1WZ FX | | | | | | | | Derivative Master Account Number 010501P1WZ |
| PUTNAM 1XK/1XK FX | | | | | | | | Derivative Master Account Number 010501P1XK |
| PUTNAM 1XM/1XM FX | | | | | | | | Derivative Master Account Number 010501P1XM |
| PUTNAM 1XO/3JO FX | | | | | | | | Derivative Master Account Number 010501P3JO |
| PUTNAM 1XO/3JP FX | | | | | | | | Derivative Master Account Number 010501P3JP |
| PUTNAM 1XQ/1XQ FX | | | | | | | | Derivative Master Account Number 010501P1XQ |
| PUTNAM 1XU/1XU FX | | | | | | | | Derivative Master Account Number 010501P1XU |
| PUTNAM 1XU/1XV FX | | | | | | | | Derivative Master Account Number 010501P1XV |
| PUTNAM 1XU/1XW FX | | | | | | | | Derivative Master Account Number 010501P1XW |
| PUTNAM 1XU/1YI FX | | | | | | | | Derivative Master Account Number 010501P1YI |
| PUTNAM 1YA/1YA FX | | | | | | | | Derivative Master Account Number 010501P1YA |
| PUTNAM 1YK/1TH FX | | | | | | | | Derivative Master Account Number 010501P1TH |
| PUTNAM 1YK/1YK FX | | | | | | | | Derivative Master Account Number 010501P1YK |
| PUTNAM 1YS/1YS FX | | | | | | | | Derivative Master Account Number 010501P1YS |
| PUTNAM 1YU/1YV FX | | | | | | | | Derivative Master Account Number 010501P1YV |
| PUTNAM 1YU/1YW FX | | | | | | | | Derivative Master Account Number 010501P1YW |
| PUTNAM 1YU/1YX FX | | | | | | | | Derivative Master Account Number 010501P1YX |
| PUTNAM 1YZ/1YZ FX | | | | | | | | Derivative Master Account Number 010501P1YZ |
| PUTNAM 1ZC/1ZC FX | | | | | | | | Derivative Master Account Number 010501P1ZC |
| PUTNAM 1ZG/1ZG FX | | | | | | | | Derivative Master Account Number 010501P1ZG |

Lehman Brothers Special Financing Inc.                                                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 1ZP/1ZP FX | | | | | | | | Derivative Master Account Number 010501P1ZP |
| PUTNAM 1ZS/1ZS FX | | | | | | | | Derivative Master Account Number 010501P1ZS |
| PUTNAM 213/213 FX | | | | | | | | Derivative Master Account Number 010501P213 |
| PUTNAM 219/020 FX | | | | | | | | Derivative Master Account Number 010501P020 |
| PUTNAM 219/351 FX | | | | | | | | Derivative Master Account Number 010501P351 |
| PUTNAM 224/224 FX | | | | | | | | Derivative Master Account Number 010501P224 |
| PUTNAM 22I/22I FX | | | | | | | | Derivative Master Account Number 010501P22I |
| PUTNAM 231/231 FX | | | | | | | | Derivative Master Account Number 010501P231 |
| PUTNAM 23N / 23O FX PUTNAM VARIABLE TRUST EQUITY INCOME FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 050508PUTN |
| Putnam 24V / 24V FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P24V dated 01/24/2000 |
| PUTNAM 250 / CH3 FX PUTNAM VT GLOBAL ASSET ALLOCATION FDS - GROWTH PORT C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 041108PUT8 |
| PUTNAM 250/189 FX | | | | | | | | Derivative Master Account Number 010501P189 |
| Putnam 250/250 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P250 dated 01/24/2000 |
| Putnam 250/2QI FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P2QI dated 01/24/2000 |
| PUTNAM 250/2QJ FX | | | | | | | | Derivative Master Account Number 010501P2QJ |
| PUTNAM 250/2QK FX | | | | | | | | Derivative Master Account Number 010501P2QK |
| PUTNAM 250/2QL FX | | | | | | | | Derivative Master Account Number 010501P2QL |
| PUTNAM 250/2QM FX | | | | | | | | Derivative Master Account Number 010501P2QM |
| PUTNAM 250/2WB FX | | | | | | | | Derivative Master Account Number 010501P2WB |
| Putnam 250/486 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P486 dated 01/24/2000 |
| PUTNAM 259 / 2QU FX PUTNAM ASSET ALLOCATION FUNDS BALANCED PORTFOLIO C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 101806PUTN |
| PUTNAM 259 / CG4 FX PUTNAM ASSET ALLOCATION FUNDS BALANCED PORTFOLIO C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 041608PUT6 |
| PUTNAM 259 / CG6 FX PUTNAM ASSET ALLOCATION FUNDS BALANCED PORTFOLIO C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 041108PUT6 |
| PUTNAM 259/079 FX | | | | | | | | Derivative Master Account Number 010501P079 |
| PUTNAM 259/085 FX | | | | | | | | Derivative Master Account Number 010501P085 |
| PUTNAM 259/086 FX | | | | | | | | Derivative Master Account Number 010501P086 |
| PUTNAM 259/099 FX | | | | | | | | Derivative Master Account Number 010501P099 |
| PUTNAM 259/22K FX | | | | | | | | Derivative Master Account Number 010501P22K |
| PUTNAM 259/22L FX | | | | | | | | Derivative Master Account Number 010501P22L |
| Putnam 259/256 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P256 dated 01/24/2000 |
| PUTNAM 259/259 FX | | | | | | | | Derivative Master Account Number 010501P259 |
| PUTNAM 259/272 FX | | | | | | | | Derivative Master Account Number 010501P272 |
| PUTNAM 259/277 FX | | | | | | | | Derivative Master Account Number 010501P277 |
| PUTNAM 259/2QP FX | | | | | | | | Derivative Master Account Number 010501P2QP |
| PUTNAM 259/2QW FX | | | | | | | | Derivative Master Account Number 010501P2QW |
| PUTNAM 259/342 FX | | | | | | | | Derivative Master Account Number 010501P342 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Putnam 259/487 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P487 dated 01/24/2000 |
| PUTNAM 264 / 22M FX | | | | | | | | Derivative Master Account Number 010501P22M |
| PUTNAM 264 / CG7 FX PUTNAM ASSET ALLOCATION FUNDS CONSERVATIVE FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 041608PUT7 |
| PUTNAM 264 / CG9 FX PUTNAM VT GLOBAL ASSET ALLOCATION FUNDS- CONSERVATIVE C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 041108PUT7 |
| Putnam 264/160 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P160 dated 01/24/2000 |
| PUTNAM 264/160 PUTNAM ASSET ALLOCATION CONSERVATIVE FUND | | | | | | | | Derivative Master Account Number 081808PUT5 |
| PUTNAM 264/22N FX | | | | | | | | Derivative Master Account Number 010501P22N |
| PUTNAM 264/264 FX | | | | | | | | Derivative Master Account Number 010501P264 |
| PUTNAM 264/274 FX | | | | | | | | Derivative Master Account Number 010501P274 |
| PUTNAM 264/280 FX | | | | | | | | Derivative Master Account Number 010501P280 |
| PUTNAM 264/281 FX | | | | | | | | Derivative Master Account Number 010501P281 |
| PUTNAM 264/282 FX | | | | | | | | Derivative Master Account Number 010501P282 |
| PUTNAM 264/283 FX | | | | | | | | Derivative Master Account Number 010501P283 |
| PUTNAM 264/284 FX | | | | | | | | Derivative Master Account Number 010501P284 |
| PUTNAM 264/2RD FX | | | | | | | | Derivative Master Account Number 010501P2RD |
| Putnam 264/488 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P488 dated 01/24/2000 |
| PUTNAM 289/289 FX | | | | | | | | Derivative Master Account Number 010501P289 |
| PUTNAM 2AQ/2AQ FX | | | | | | | | Derivative Master Account Number 010501P2AQ |
| Putnam 2AZ / 2SS FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P2SS dated 01/24/2000 |
| PUTNAM 2AZ / 2AZ FX | | | | | | | | Derivative Master Account Number 010501P2AX |
| PUTNAM 2AZ / 7CE FX INTERNATIONAL VOYAGER FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 011106PUT5 |
| PUTNAM 2AZ/2AZ FX | | | | | | | | Derivative Master Account Number 010501P2AZ |
| PUTNAM 2AZ/2TG FX | | | | | | | | Derivative Master Account Number 010501P2TG |
| PUTNAM 2AZ/2TH FX | | | | | | | | Derivative Master Account Number 010501P2TH |
| PUTNAM 2AZ/2TI FX | | | | | | | | Derivative Master Account Number 010501P2TI |
| Putnam 2CE/2CE FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P2CE dated 01/24/2000 |
| PUTNAM 2CS/2CS FX | | | | | | | | Derivative Master Account Number 010501P2CS |
| PUTNAM 2CS/2RL FX | | | | | | | | Derivative Master Account Number 010501P2RL |
| PUTNAM 2CS/2RN FX | | | | | | | | Derivative Master Account Number 010501P2RN |
| PUTNAM 2CV / CZ4 FX PWT II- PUTNAM NEW OPPORT FUNDC/ O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 080508PUTN |
| PUTNAM 2CV/2CV FX | | | | | | | | Derivative Master Account Number 010501P2CV |
| PUTNAM 2CV/2FN FX | | | | | | | | Derivative Master Account Number 010501P2FN |
| PUTNAM 2CV/2OH FX | | | | | | | | Derivative Master Account Number 010501P2OH |
| Putnam 2DN/2DN FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P2DN dated 01/24/2000 |
| PUTNAM 2DO/2RJ FX | | | | | | | | Derivative Master Account Number 010501P2RJ |
| PUTNAM 2DO/2RK FX | | | | | | | | Derivative Master Account Number 010501P2RK |
| PUTNAM 2DP/2DP FX | | | | | | | | Derivative Master Account Number 010501P2DP |
| PUTNAM 2DP/2JT FX | | | | | | | | Derivative Master Account Number 010501P2JT |
| PUTNAM 2DP/2JU FX | | | | | | | | Derivative Master Account Number 010501P2JU |

LBSF Schedules 420

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 2DP/7BY FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P7BY dated 01/24/2000 |
| PUTNAM 2DQ/2DQ FX | | | | | | | | Derivative Master Account Number 010501P2DQ |
| PUTNAM 2DR/2DR FX | | | | | | | | Derivative Master Account Number 010501P2DR |
| Putnam 2ET / 7BS FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P7BS dated 01/24/2000 |
| PUTNAM 2ET/2ET FX | | | | | | | | Derivative Master Account Number 010501P2ET |
| PUTNAM 2ET/2EU FX | | | | | | | | Derivative Master Account Number 010501P2EU |
| PUTNAM 2ET/2EV FX | | | | | | | | Derivative Master Account Number 010501P2EV |
| PUTNAM 2HB/2HS FX | | | | | | | | Derivative Master Account Number 010501P2HS |
| PUTNAM 2HB/2LM FX | | | | | | | | Derivative Master Account Number 010501P2LM |
| PUTNAM 2HB/2PT FX | | | | | | | | Derivative Master Account Number 010501P2PT |
| PUTNAM 2HF/2HF FX | | | | | | | | Derivative Master Account Number 010501P2HF |
| PUTNAM 2HW/2HW FX | | | | | | | | Derivative Master Account Number 010501P2HW |
| PUTNAM 2HW/2IC FX | | | | | | | | Derivative Master Account Number 010501P2IC |
| PUTNAM 2HW/2ID FX | | | | | | | | Derivative Master Account Number 010501P2ID |
| PUTNAM 2IA/2IA FX | | | | | | | | Derivative Master Account Number 010501P2IA |
| PUTNAM 2IB/2IB FX | | | | | | | | Derivative Master Account Number 010501P2IB |
| PUTNAM 2IE/2IE FX | | | | | | | | Derivative Master Account Number 010501P2IE |
| PUTNAM 2IF/2IF FX | | | | | | | | Derivative Master Account Number 010501P2IF |
| PUTNAM 2IG/2IG FX | | | | | | | | Derivative Master Account Number 010501P2IG |
| PUTNAM 2IH/2IH FX | | | | | | | | Derivative Master Account Number 010501P2IH |
| PUTNAM 2IH/2JA FX | | | | | | | | Derivative Master Account Number 010501P2JA |
| PUTNAM 2IH/2JB FX | | | | | | | | Derivative Master Account Number 010501P2JB |
| PUTNAM 2II/2II FX | | | | | | | | Derivative Master Account Number 010501P2II |
| PUTNAM 2IO/2IO FX | | | | | | | | Derivative Master Account Number 010501P2IO |
| PUTNAM 2IP/2IP FX | | | | | | | | Derivative Master Account Number 010501P2IP |
| PUTNAM 2IP/2IQ FX | | | | | | | | Derivative Master Account Number 010501P2IQ |
| PUTNAM 2IS/2IS FX | | | | | | | | Derivative Master Account Number 010501P2IS |
| PUTNAM 2IS/2IT FX | | | | | | | | Derivative Master Account Number 010501P2IT |
| PUTNAM 2IS/2IU FX | | | | | | | | Derivative Master Account Number 010501P2IU |
| PUTNAM 2IS/2IV FX | | | | | | | | Derivative Master Account Number 010501P2IV |
| PUTNAM 2IS/2SV FX | | | | | | | | Derivative Master Account Number 010501P2SV |
| PUTNAM 2IW/2IW FX | | | | | | | | Derivative Master Account Number 010501P2IW |
| PUTNAM 2IW/2IX FX | | | | | | | | Derivative Master Account Number 010501P2IX |
| PUTNAM 2IW/2IY FX | | | | | | | | Derivative Master Account Number 010501P2IY |
| PUTNAM 2IW/6BB FX VT HEALTH SCIENCES FUND | | | | | | | | Derivative Master Account Number 010501P6BB |
| PUTNAM 2JY/2JY FX | | | | | | | | Derivative Master Account Number 010501P2JY |
| PUTNAM 2JY/2JZ FX | | | | | | | | Derivative Master Account Number 010501P2JZ |
| PUTNAM 2JY/2KA FX | | | | | | | | Derivative Master Account Number 010501P2KA |
| PUTNAM 2KE / 7QX  FXPUTNAM EUROPE EQUITY FUNDRE PU | One Post Office Square | | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112906PUT5 dated 01/24/2000 |
| PUTNAM 2KE/2KE FX | | | | | | | | Derivative Master Account Number 010501P2KE |
| PUTNAM 2KE/2KF FX | | | | | | | | Derivative Master Account Number 010501P2KF |
| PUTNAM 2KE/2KG FX | | | | | | | | Derivative Master Account Number 010501P2KG |
| PUTNAM 2KE/2KH FX | | | | | | | | Derivative Master Account Number 010501P2KH |
| Putnam 2KE/4BC FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P4BC dated 01/24/2000 |
| PUTNAM 2KI/2KJ FX | | | | | | | | Derivative Master Account Number 010501P2KJ |
| PUTNAM 2KI/2KK FX | | | | | | | | Derivative Master Account Number 010501P2KK |
| PUTNAM 2KI/2KL FX | | | | | | | | Derivative Master Account Number 010501P2KL |
| PUTNAM 2KI/2KM FX | | | | | | | | Derivative Master Account Number 010501P2KM |
| PUTNAM 2KI/2KN FX | | | | | | | | Derivative Master Account Number 010501P2KN |
| PUTNAM 2KI/2SU FX | | | | | | | | Derivative Master Account Number 010501P2SU |

Lehman Brothers Special Financing Inc.                                                                                                                Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Putnam 2KO/2KO FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P2KO dated 01/24/2000 |
| Putnam 2KO/2KP FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P2KP dated 01/24/2000 |
| PUTNAM 2KO/2KQ FX | | | | | | | | Derivative Master Account Number 010501P2KQ |
| PUTNAM 2KO/2KR FX | | | | | | | | Derivative Master Account Number 010501P2KR |
| PUTNAM 2KO/2KS FX | | | | | | | | Derivative Master Account Number 010501P2KS |
| PUTNAM 2KO/2RE FX | | | | | | | | Derivative Master Account Number 010501P2RE |
| PUTNAM 2LA/2LA FX | | | | | | | | Derivative Master Account Number 010501P2LA |
| PUTNAM 2LA/2LB FX | | | | | | | | Derivative Master Account Number 010501P2LB |
| PUTNAM 2LA/2LC FX | | | | | | | | Derivative Master Account Number 010501P2LC |
| PUTNAM 2MI/2MI FX | | | | | | | | Derivative Master Account Number 010501P2MI |
| PUTNAM 2SG/2SG FX | | | | | | | | Derivative Master Account Number 010501P2SG |
| PUTNAM 2SL/2SL FX | | | | | | | | Derivative Master Account Number 010501P2SL |
| PUTNAM 2SO/2SO FX | | | | | | | | Derivative Master Account Number 010501P2SO |
| PUTNAM 2TJ/2TJ FX | | | | | | | | Derivative Master Account Number 010501P2TJ |
| PUTNAM 2TJ/2TK FX | | | | | | | | Derivative Master Account Number 010501P2TK |
| PUTNAM 2TJ/2TM FX | | | | | | | | Derivative Master Account Number 010501P2TM |
| PUTNAM 2TP/2TP FX | | | | | | | | Derivative Master Account Number 010501P2TP |
| PUTNAM 2UB/2UB FX | | | | | | | | Derivative Master Account Number 010501P2UB |
| PUTNAM 2UB/2VX FX | | | | | | | | Derivative Master Account Number 010501P2VX |
| PUTNAM 2UC / 2UC FX | | | | | | | | Derivative Master Account Number 010501P2UC |
| PUTNAM 2UO / 2VU FX | | | | | | | | Derivative Master Account Number 010901P2VU |
| PUTNAM 2UO/2UO FX | | | | | | | | Derivative Master Account Number 010501P2UO |
| PUTNAM 2UO/2VV FX | | | | | | | | Derivative Master Account Number 010501P2VV |
| PUTNAM 2WF / 065 FX | | | | | | | | Derivative Master Account Number 010501P2WF |
| PUTNAM 2XZ/SLEEVE ACCOUNT | | | | | | | | Derivative Master Account Number 010501P2XZ |
| PUTNAM 2YD/841 | | | | | | | | Derivative Master Account Number 010501P2YD |
| PUTNAM 2YI/2YJ FX | | | | | | | | Derivative Master Account Number 010501P2YJ |
| PUTNAM 2YI/2YK FX | | | | | | | | Derivative Master Account Number 010501P2YK |
| PUTNAM 2YI/2YL FX | | | | | | | | Derivative Master Account Number 010501P2YL |
| PUTNAM 2YO / 2YO FX | | | | | | | | Derivative Master Account Number 010501SCEP |
| PUTNAM 2YQ / 2YO FX | | | | | | | | Derivative Master Account Number 010501P2YO |
| PUTNAM 2YU/2YV FX | | | | | | | | Derivative Master Account Number 010501P2YV |
| PUTNAM 2YY/2YZ FX | | | | | | | | Derivative Master Account Number 010501P2Y2 |
| PUTNAM 2ZJ/2ZK FX | | | | | | | | Derivative Master Account Number 010501P2ZK |
| PUTNAM 2ZJ/2ZL FX | | | | | | | | Derivative Master Account Number 010501P2ZL |
| PUTNAM 301/301 FX | | | | | | | | Derivative Master Account Number 010501P301 |
| PUTNAM 309/309 FX | | | | | | | | Derivative Master Account Number 010501P309 |
| PUTNAM 318/318 FX | | | | | | | | Derivative Master Account Number 010501P318 |
| PUTNAM 318/408 FX | | | | | | | | Derivative Master Account Number 010501P408 |
| PUTNAM 318/426 FX | | | | | | | | Derivative Master Account Number 010501P426 |
| PUTNAM 320/320 FX | | | | | | | | Derivative Master Account Number 010501P320 |
| PUTNAM 362 / 48G  FXIDAHO NAT'L ENGINEERING ANDENV | One Post Office Square | | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100906IDAH dated 01/24/2000 |
| PUTNAM 362/48G IDAHO NATL ENG & ENV LAB EMP RET/INV PLAN | | | | | | | | Derivative Master Account Number 040808PUT6 |
| PUTNAM 363/363 FX | | | | | | | | Derivative Master Account Number 010501P363 |
| PUTNAM 377/2AJ FX | | | | | | | | Derivative Master Account Number 010501P2AJ |
| PUTNAM 377/2AL FX | | | | | | | | Derivative Master Account Number 010501P2AL |
| PUTNAM 377/377 FX | | | | | | | | Derivative Master Account Number 010501P377 |
| Putnam 397/397 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P397 dated 01/24/2000 |
| PUTNAM 398/398 FX | | | | | | | | Derivative Master Account Number 010501P398 |
| PUTNAM 3AF/3AF FX | | | | | | | | Derivative Master Account Number 010501P3AF |

LBSF Schedules 422

Lehman Brothers Special Financing Inc.                                                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 3AF/3EH FX | | | | | | | | Derivative Master Account Number 010501P3EH |
| PUTNAM 3AF/3EI FX | | | | | | | | Derivative Master Account Number 010501P3EI |
| PUTNAM 3AF/3EJ FX | | | | | | | | Derivative Master Account Number 010501P3EJ |
| PUTNAM 3AF/3EK FX | | | | | | | | Derivative Master Account Number 010501P3EK |
| PUTNAM 3AP/3AP FX | | | | | | | | Derivative Master Account Number 010501P3AP |
| PUTNAM 3AS/3AS FX | | | | | | | | Derivative Master Account Number 010501P3AS |
| PUTNAM 3AT/3AT FX | | | | | | | | Derivative Master Account Number 010501P3AT |
| PUTNAM 3AY/3AZ FX | | | | | | | | Derivative Master Account Number 010501P3AZ |
| PUTNAM 3AY/3BA FX | | | | | | | | Derivative Master Account Number 010501P3BA |
| PUTNAM 3AY/3BB FX | | | | | | | | Derivative Master Account Number 010501P3BB |
| PUTNAM 3AY/3BC FX | | | | | | | | Derivative Master Account Number 010501P3BC |
| PUTNAM 3AY/3BD FX | | | | | | | | Derivative Master Account Number 010501P3BD |
| PUTNAM 3BE/3BF FX | | | | | | | | Derivative Master Account Number 010501P3BF |
| PUTNAM 3BE/3BG FX | | | | | | | | Derivative Master Account Number 010501P3BG |
| PUTNAM 3BE/3BI FX | | | | | | | | Derivative Master Account Number 010501P3BI |
| PUTNAM 3BK/3BK FX | | | | | | | | Derivative Master Account Number 010501P3BK |
| PUTNAM 3BN/3BN FX | | | | | | | | Derivative Master Account Number 010501P3BN |
| PUTNAM 3BR/3BS FX | | | | | | | | Derivative Master Account Number 010501P3BS |
| PUTNAM 3BR/3BT FX | | | | | | | | Derivative Master Account Number 010501P3BT |
| PUTNAM 3BR/3BU FX | | | | | | | | Derivative Master Account Number 010501P3BU |
| PUTNAM 3BR/3UV FX | | | | | | | | Derivative Master Account Number 010501P3UV |
| PUTNAM 3BR/3UX FX | | | | | | | | Derivative Master Account Number 010501P3UX |
| PUTNAM 3BY/3BY FX | | | | | | | | Derivative Master Account Number 010501P3BY |
| PUTNAM 3CB/3CB FX | | | | | | | | Derivative Master Account Number 010501P3CB |
| Putnam 3CE/3CE FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P3CE dated 01/24/2000 |
| PUTNAM 3CG/3CG FX | | | | | | | | Derivative Master Account Number 010501P3CG |
| PUTNAM 3CH/3CH FX | | | | | | | | Derivative Master Account Number 010501P3CH |
| PUTNAM 3CH/3CI FX | | | | | | | | Derivative Master Account Number 010501P3CI |
| PUTNAM 3DJ/3DJ FX | | | | | | | | Derivative Master Account Number 010501P3DJ |
| Putnam 3DJ/4UC FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P4UC dated 01/24/2000 |
| PUTNAM 3DV/3DV FX | | | | | | | | Derivative Master Account Number 010501P3DV |
| PUTNAM 3EE/3EE FX | | | | | | | | Derivative Master Account Number 010501P3EE |
| PUTNAM 3EM/3EM FX | | | | | | | | Derivative Master Account Number 010501P3EM |
| PUTNAM 3EY/3EY FX | | | | | | | | Derivative Master Account Number 010501P3EY |
| PUTNAM 3FD / 42D FX | | | | | | | | Derivative Master Account Number 010501P42D |
| PUTNAM 3FD/3FD FX | | | | | | | | Derivative Master Account Number 010501P3FD |
| PUTNAM 3FG/3FG FX | | | | | | | | Derivative Master Account Number 010501P3FG |
| PUTNAM 3FG/3FI FX | | | | | | | | Derivative Master Account Number 010501P3FI |
| PUTNAM 3FL/3FL FX | | | | | | | | Derivative Master Account Number 010501P3FL |
| PUTNAM 3FL/3FM FX | | | | | | | | Derivative Master Account Number 010501P3FM |
| PUTNAM 3FL/3FN FX | | | | | | | | Derivative Master Account Number 010501P3FN |
| PUTNAM 3FL/3FO FX | | | | | | | | Derivative Master Account Number 010501P3FO |
| PUTNAM 3FL/3FP FX | | | | | | | | Derivative Master Account Number 010501P3FP |
| PUTNAM 3FL/3FQ FX | | | | | | | | Derivative Master Account Number 010501P3FQ |
| PUTNAM 3FL/3OX FX | | | | | | | | Derivative Master Account Number 010501P3OX |
| PUTNAM 3FR/3FR FX | | | | | | | | Derivative Master Account Number 010501P3FR |
| PUTNAM 3FR/3FS FX | | | | | | | | Derivative Master Account Number 010501P3FS |
| PUTNAM 3FR/3FT FX | | | | | | | | Derivative Master Account Number 010501P3FT |
| PUTNAM 3FR/3FU FX | | | | | | | | Derivative Master Account Number 010501P3FU |
| PUTNAM 3FR/3FV FX | | | | | | | | Derivative Master Account Number 010501P3FV |
| PUTNAM 3FR/3FW FX | | | | | | | | Derivative Master Account Number 010501P3FW |
| PUTNAM 3FR/3FX FX | | | | | | | | Derivative Master Account Number 010501P3FX |
| PUTNAM 3FZ/3FZ FX | | | | | | | | Derivative Master Account Number 010501P3FZ |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 3GG/3GG FX | | | | | | | | Derivative Master Account Number 010501P3GG |
| PUTNAM 3GM/3GM FX | | | | | | | | Derivative Master Account Number 010501P3GM |
| Putnam 3GM/3GO FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P3GO dated 01/24/2000 |
| PUTNAM 3GM/3GP FX | | | | | | | | Derivative Master Account Number 010501P3GP |
| PUTNAM 3GM/3GQ FX | | | | | | | | Derivative Master Account Number 010501P3GQ |
| Putnam 3GM/3GR FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P3GR dated 01/24/2000 |
| PUTNAM 3GM/3PA FX | | | | | | | | Derivative Master Account Number 010501P3PA |
| PUTNAM 3GT/3AL FX | | | | | | | | Derivative Master Account Number 010501P3AL |
| PUTNAM 3GT/3GT FX | | | | | | | | Derivative Master Account Number 010501P3GT |
| PUTNAM 3HV/3HV FX | | | | | | | | Derivative Master Account Number 010501P3HV |
| PUTNAM 3HV/3HW FX | | | | | | | | Derivative Master Account Number 010501P3HW |
| PUTNAM 3HV/HX FX | | | | | | | | Derivative Master Account Number 010501P3HX |
| PUTNAM 3ID/3ID FX | | | | | | | | Derivative Master Account Number 010501P3ID |
| PUTNAM 3IF/3IG FX | | | | | | | | Derivative Master Account Number 010501P3IG |
| PUTNAM 3IF/3IH FX | | | | | | | | Derivative Master Account Number 010501P3IH |
| PUTNAM 3IF/3II FX | | | | | | | | Derivative Master Account Number 010501P3II |
| PUTNAM 3IF/3IJ FX | | | | | | | | Derivative Master Account Number 010501P3IJ |
| PUTNAM 3IF/3OY FX | | | | | | | | Derivative Master Account Number 010501P3OY |
| PUTNAM 3IZ/3IZ FX | | | | | | | | Derivative Master Account Number 010501P3IZ |
| PUTNAM 3JR/1XP FX | | | | | | | | Derivative Master Account Number 010501P1XP |
| PUTNAM 3JR/3JQ FX | | | | | | | | Derivative Master Account Number 010501P3JQ |
| PUTNAM 3JR/3JR FX | | | | | | | | Derivative Master Account Number 010501P3JR |
| PUTNAM 3JU/3JU FX | | | | | | | | Derivative Master Account Number 010501P3JU |
| PUTNAM 3JW/3IL FX | | | | | | | | Derivative Master Account Number 010501P3IL |
| PUTNAM 3JW/3JV FX | | | | | | | | Derivative Master Account Number 010501P3JV |
| PUTNAM 3JW/3JW FX | | | | | | | | Derivative Master Account Number 010501P3JW |
| Putnam 3KD/3KD FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P3KD dated 01/24/2000 |
| PUTNAM 3KE/3KF FX | | | | | | | | Derivative Master Account Number 010501P3KF |
| PUTNAM 3KE/3KG FX | | | | | | | | Derivative Master Account Number 010501P3KG |
| PUTNAM 3KE/3KH FX | | | | | | | | Derivative Master Account Number 010501P3KH |
| PUTNAM 3KE/3KJ FX | | | | | | | | Derivative Master Account Number 010501P3KJ |
| PUTNAM 3KW / PROMARK GLOBAL TACTICAL ASSET ALLOCATION FUND | | | | | | | | Derivative Master Account Number 082307PUT6 |
| PUTNAM 3KW/3KW FX | | | | | | | | Derivative Master Account Number 010501P3KW |
| PUTNAM 3KW/3KX FX | | | | | | | | Derivative Master Account Number 010501P3KX |
| PUTNAM 3KW/3KY FX | | | | | | | | Derivative Master Account Number 010501P3KY |
| PUTNAM 3KW/3KZ FX | | | | | | | | Derivative Master Account Number 010501P3KZ |
| Putnam 3KW/3LA FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P3LA dated 01/24/2000 |
| PUTNAM 3KW/3LB FX | | | | | | | | Derivative Master Account Number 010501P3LB |
| PUTNAM 3LE/3LE FX | | | | | | | | Derivative Master Account Number 010501P3LE |
| PUTNAM 3LF/3LF FX | | | | | | | | Derivative Master Account Number 010501P3LF |
| PUTNAM 3LO/3LO FX | | | | | | | | Derivative Master Account Number 010501P3LO |
| PUTNAM 3LP/3LP FX | | | | | | | | Derivative Master Account Number 010501P3LP |
| PUTNAM 3LV / Putnam LiabilityFunding Portfolio | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 113007PUTN dated 01/24/2000 |
| PUTNAM 3MK/3MK FX | | | | | | | | Derivative Master Account Number 010501P3MK |
| PUTNAM 3MN/3MN FX | | | | | | | | Derivative Master Account Number 010501P3MN |
| PUTNAM 3MQ/3MQ FX | | | | | | | | Derivative Master Account Number 010501P3MQ |
| PUTNAM 3MR/3MR FX | | | | | | | | Derivative Master Account Number 010501P3MR |
| PUTNAM 3MS/3MS FX | | | | | | | | Derivative Master Account Number 010501P3MS |
| PUTNAM 3MU/3MU FX | | | | | | | | Derivative Master Account Number 010501P3MU |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Putnam 3MX/3MX FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P3MX dated 01/24/2000 |
| PUTNAM 3MZ / 42F FX | | | | | | | | Derivative Master Account Number 010501P42F |
| PUTNAM 3NA/3NA FX | | | | | | | | Derivative Master Account Number 010501P3NA |
| PUTNAM 3NE/3NF FX | | | | | | | | Derivative Master Account Number 010501P3NF |
| PUTNAM 3NK/3NK FX | | | | | | | | Derivative Master Account Number 010501P3NK |
| PUTNAM 3OE/3OE FX | | | | | | | | Derivative Master Account Number 010501P3OE |
| PUTNAM 3OL/3OL FX | | | | | | | | Derivative Master Account Number 010501P3OL |
| PUTNAM 3OM/3OM FX | | | | | | | | Derivative Master Account Number 010501P3OM |
| PUTNAM 3ON/ 3OP FX | | | | | | | | Derivative Master Account Number 010501P3OP |
| PUTNAM 3ON/3ON FX | | | | | | | | Derivative Master Account Number 010501P3ON |
| PUTNAM 3OO/3OO FX | | | | | | | | Derivative Master Account Number 010501P3OO |
| PUTNAM 3OQ/3OQ FX | | | | | | | | Derivative Master Account Number 010501P3OQ |
| PUTNAM 3OQ/3OR FX | | | | | | | | Derivative Master Account Number 010501P3OR |
| PUTNAM 3OQ/3OS FX | | | | | | | | Derivative Master Account Number 010501P3OS |
| PUTNAM 3PG / 42H FX | | | | | | | | Derivative Master Account Number 010501P42H |
| PUTNAM 3PG/3PG FX | | | | | | | | Derivative Master Account Number 010501P3PG |
| PUTNAM 3PI/3PI FX | | | | | | | | Derivative Master Account Number 010501P3PI |
| PUTNAM 3PI/3QC FX | | | | | | | | Derivative Master Account Number 010501P3QC |
| PUTNAM 3PI/3QD FX | | | | | | | | Derivative Master Account Number 010501P3QD |
| PUTNAM 3PI/3QE FX | | | | | | | | Derivative Master Account Number 010501P3QE |
| PUTNAM 3PM/3PM FX | | | | | | | | Derivative Master Account Number 010501P3PM |
| PUTNAM 3PP/3PP FX | | | | | | | | Derivative Master Account Number 010501P3PP |
| PUTNAM 3PZ/3PZ FX | | | | | | | | Derivative Master Account Number 010501P3PZ |
| PUTNAM 3QG/ PROMARK INCOME FUND | | | | | | | | Derivative Master Account Number 082307PUT5 |
| PUTNAM 3QH/3QH FX | | | | | | | | Derivative Master Account Number 010501P3QH |
| PUTNAM 3QI/3QI FX | | | | | | | | Derivative Master Account Number 010501P3QI |
| PUTNAM 3QI/41D FX | | | | | | | | Derivative Master Account Number 010501P41D |
| PUTNAM 3QL/3QL FX | | | | | | | | Derivative Master Account Number 010501P3QL |
| PUTNAM 3QL/3QM FX | | | | | | | | Derivative Master Account Number 010501P3QM |
| PUTNAM 3QL/3QN FX | | | | | | | | Derivative Master Account Number 010501P3QN |
| PUTNAM 3QL/3QO FX | | | | | | | | Derivative Master Account Number 010501P3QO |
| PUTNAM 3QR/3QR FX | | | | | | | | Derivative Master Account Number 010501P3QR |
| PUTNAM 3QT/3QT FX | | | | | | | | Derivative Master Account Number 010501P3QT |
| PUTNAM 3QU/3QU FX | | | | | | | | Derivative Master Account Number 010501P3QU |
| PUTNAM 3QV/3QV FX | | | | | | | | Derivative Master Account Number 010501P3QV |
| PUTNAM 3QX/3QX FX | | | | | | | | Derivative Master Account Number 010501P3QX |
| PUTNAM 3QY/3QY FX | | | | | | | | Derivative Master Account Number 010501P3QY |
| PUTNAM 3RD/3RD FX | | | | | | | | Derivative Master Account Number 010501P3RD |
| PUTNAM 3RE/3RE FX | | | | | | | | Derivative Master Account Number 010501P3RE |
| PUTNAM 3RF/3RF FX | | | | | | | | Derivative Master Account Number 010501P3RF |
| PUTNAM 3RG/3RG FX | | | | | | | | Derivative Master Account Number 010501P3RG |
| PUTNAM 3RI/3RI FX | | | | | | | | Derivative Master Account Number 010501P3RI |
| PUTNAM 3RJ/3RJ FX | | | | | | | | Derivative Master Account Number 010501P3RJ |
| PUTNAM 3RK/3RK FX | | | | | | | | Derivative Master Account Number 010501P3RK |
| PUTNAM 3RO/3RO FX | | | | | | | | Derivative Master Account Number 010501P3RO |
| PUTNAM 3RW/3RW FX | | | | | | | | Derivative Master Account Number 010501P3RW |
| PUTNAM 3SB/3SB FX | | | | | | | | Derivative Master Account Number 010501P3SB |
| PUTNAM 3SE/3SE FX | | | | | | | | Derivative Master Account Number 010501P3SE |
| PUTNAM 3SK/3SK FX | | | | | | | | Derivative Master Account Number 010501P3SK |
| PUTNAM 3SL/3SL FX | | | | | | | | Derivative Master Account Number 010501P3SL |
| PUTNAM 3SO/3SO FX | | | | | | | | Derivative Master Account Number 010501P3SO |
| PUTNAM 3SO/3SP FX | | | | | | | | Derivative Master Account Number 010501P3SP |
| PUTNAM 3SO/3SQ FX | | | | | | | | Derivative Master Account Number 010501P3SQ |

LBSF Schedules 425

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 3SS/3SS FX | | | | | | | | Derivative Master Account Number 010501P3SS |
| PUTNAM 3SU/3SU FX | | | | | | | | Derivative Master Account Number 010501P3SU |
| PUTNAM 3SV/3S FX | | | | | | | | Derivative Master Account Number 010501P3SV |
| PUTNAM 3SW/3SW FX | | | | | | | | Derivative Master Account Number 010501P3SW |
| PUTNAM 3TA/3TA FX | | | | | | | | Derivative Master Account Number 010501P3TA |
| PUTNAM 3TA/3TH FX | | | | | | | | Derivative Master Account Number 010501P3TH |
| PUTNAM 3TA/3TI FX | | | | | | | | Derivative Master Account Number 010501P3TI |
| PUTNAM 3TC/3TC FX | | | | | | | | Derivative Master Account Number 010501P3TC |
| PUTNAM 3TD/3TD FX | | | | | | | | Derivative Master Account Number 010501P3TD |
| PUTNAM 3TJ/3TJ FX | | | | | | | | Derivative Master Account Number 010501P3TJ |
| PUTNAM 3TT / 3TT FX | | | | | | | | Derivative Master Account Number 010501P3TT |
| PUTNAM 3UA / 3UA FX | | | | | | | | Derivative Master Account Number 010501P3UA |
| PUTNAM 3UB/3UB FX | | | | | | | | Derivative Master Account Number 010501P3UB |
| PUTNAM 3UC/3UC FX | | | | | | | | Derivative Master Account Number 010501P3UC |
| PUTNAM 3US/3US FX | | | | | | | | Derivative Master Account Number 010501P3US |
| PUTNAM 3UT/3UT FX | | | | | | | | Derivative Master Account Number 010501P3UT |
| PUTNAM 3VL/3VM FX | | | | | | | | Derivative Master Account Number 010501P3VM |
| PUTNAM 3VL/3VN FX | | | | | | | | Derivative Master Account Number 010501P3VN |
| PUTNAM 3VQ/3VQ FX | | | | | | | | Derivative Master Account Number 010501P3VQ |
| PUTNAM 3VV / 3VW FX | | | | | | | | Derivative Master Account Number 010901P3VW |
| PUTNAM 3VV/3VX FX | | | | | | | | Derivative Master Account Number 010501P3VX |
| PUTNAM 3WE/3WE FX | | | | | | | | Derivative Master Account Number 010501P3WE |
| PUTNAM 3WG / 3WG FX | | | | | | | | Derivative Master Account Number 010901P3WG |
| PUTNAM 3WG/4TY FX | | | | | | | | Derivative Master Account Number 010901P4TY |
| PUTNAM 3WJ/3WJ FX | | | | | | | | Derivative Master Account Number 010501P3WJ |
| PUTNAM 3WK/3WL FX | | | | | | | | Derivative Master Account Number 010501P3WL |
| PUTNAM 3WY / 3WY FX | | | | | | | | Derivative Master Account Number 010901P3WY |
| PUTNAM 3XD/3XD FX | | | | | | | | Derivative Master Account Number 010501P3XD |
| PUTNAM 3XK/3XM FX | | | | | | | | Derivative Master Account Number 010501P3XM |
| PUTNAM 3XW/3XW FX | | | | | | | | Derivative Master Account Number 010501P3WX |
| Putnam 3XX/3XX FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P3XX dated 01/24/2000 |
| PUTNAM 3XY/3XY FX | | | | | | | | Derivative Master Account Number 010501P3XY |
| PUTNAM 3YA/3YE FX | | | | | | | | Derivative Master Account Number 010501P3YE |
| PUTNAM 3YQ/3YQ FX | | | | | | | | Derivative Master Account Number 010501P3YQ |
| PUTNAM 3YR/3YR FX | | | | | | | | Derivative Master Account Number 010501P3YR |
| PUTNAM 3YX/3YT FX | | | | | | | | Derivative Master Account Number 010501P3YT |
| PUTNAM 3YX/3YW FX | | | | | | | | Derivative Master Account Number 010501P3YW |
| PUTNAM 32B/3YZ FX | | | | | | | | Derivative Master Account Number 010501P3YZ |
| PUTNAM 3ZD/3ZC FX | | | | | | | | Derivative Master Account Number 010501P3ZD |
| PUTNAM 3ZS/3ZS FX | | | | | | | | Derivative Master Account Number 010501P3ZS |
| PUTNAM 3ZT / 3ZT | | | | | | | | Derivative Master Account Number 010501P3ZT |
| PUTNAM 3ZU/3ZU FX | | | | | | | | Derivative Master Account Number 010501P3ZU |
| PUTNAM 3ZW/3ZW FX | | | | | | | | Derivative Master Account Number 010501P3ZW |
| PUTNAM 3ZY/3ZY FX | | | | | | | | Derivative Master Account Number 010501P3ZY |
| PUTNAM 407/407 FX | | | | | | | | Derivative Master Account Number 010501P407 |
| PUTNAM 40G / 40G FX | | | | | | | | Derivative Master Account Number 010501P40G |
| Putnam 42X/43N FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P43N dated 01/24/2000 |
| PUTNAM 433/2MD FX | | | | | | | | Derivative Master Account Number 010501P2MD |
| PUTNAM 433/2OR FX | | | | | | | | Derivative Master Account Number 010501P2OR |
| PUTNAM 433/433 FX | | | | | | | | Derivative Master Account Number 010501P433 |
| PUTNAM 441/1ZR FX | | | | | | | | Derivative Master Account Number 010501P1ZR |
| PUTNAM 441/441 FX | | | | | | | | Derivative Master Account Number 010501P441 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 44G/ GM MORTGAGE OPPORTUNITY POOL | | | | | | | | Derivative Master Account Number 082307PUTN |
| PUTNAM 493 / 3GB FX | | | | | | | | Derivative Master Account Number 010501P3GB |
| PUTNAM 4AX/4AX FX | | | | | | | | Derivative Master Account Number 010501P4AX |
| PUTNAM 4BB/4BB FX | | | | | | | | Derivative Master Account Number 010501P4BB |
| PUTNAM 4BI/3WK | | | | | | | | Derivative Master Account Number 010501P3WK |
| PUTNAM 4BK/3XK | | | | | | | | Derivative Master Account Number 010501P3XK |
| PUTNAM 4BL/3WQ FX | | | | | | | | Derivative Master Account Number 010501P3WQ |
| PUTNAM 4BY/4CB FX | | | | | | | | Derivative Master Account Number 010501P4BY |
| PUTNAM 4BZ / 4XE FX | | | | | | | | Derivative Master Account Number 010501P4XE |
| PUTNAM 4BZ/4XF FX | | | | | | | | Derivative Master Account Number 010501P4XF |
| PUTNAM 4CX/4OT FX JOHN HANCOCK LIFE INSURANCE CO | | | | | | | | Derivative Master Account Number 010501P4OT |
| PUTNAM 4CY / 4CY FX | | | | | | | | Derivative Master Account Number 010901P4CY |
| PUTNAM 4DK/41B FX | | | | | | | | Derivative Master Account Number 010501P41B |
| PUTNAM 4DK/4ZX FX | | | | | | | | Derivative Master Account Number 010501P4ZX |
| PUTNAM 4NS/4NS FX | | | | | | | | Derivative Master Account Number 010501P4NS |
| PUTNAM 4RG/4RG FX | | | | | | | | Derivative Master Account Number 010501P4RG |
| PUTNAM 4SY / 4SY FX | | | | | | | | Derivative Master Account Number 010501P4SY |
| PUTNAM 4WI/4WJ FX | | | | | | | | Derivative Master Account Number 010501P4WJ |
| PUTNAM 4WL/4WM FX | | | | | | | | Derivative Master Account Number 010501P4WM |
| PUTNAM 4WL/4WN FX | | | | | | | | Derivative Master Account Number 010501P4WN |
| PUTNAM 4WR/4WS FX | | | | | | | | Derivative Master Account Number 010501P4WS |
| PUTNAM 4XI/4XI FX | | | | | | | | Derivative Master Account Number 010501P4XI |
| PUTNAM 4XS/4XT FX | | | | | | | | Derivative Master Account Number 010501P4XT |
| PUTNAM 4XS/4XU FX | | | | | | | | Derivative Master Account Number 010501P4XU |
| PUTNAM 4XX/4XX | | | | | | | | Derivative Master Account Number 010501P4XX |
| PUTNAM 4YE/4YE FX | | | | | | | | Derivative Master Account Number 010501P4YE |
| PUTNAM 4ZU/4ZU FX UNION BANK OF CALIFORNIA RET PLN | | | | | | | | Derivative Master Account Number 010501P4ZU |
| Putnam 4ZV / 4ZV FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P4ZV dated 01/24/2000 |
| PUTNAM 522/2JW FX | | | | | | | | Derivative Master Account Number 010501P2JW |
| PUTNAM 522/2JX FX | | | | | | | | Derivative Master Account Number 010501P2JX |
| Putnam 539 / 7BX FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0105017BX dated 01/24/2000 |
| PUTNAM 539/2FR FX | | | | | | | | Derivative Master Account Number 010501P2FR |
| Putnam 573 / MichiganCarpenters Council Pension | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 103107PUTN dated 01/24/2000 |
| PUTNAM 590/2DD FX | | | | | | | | Derivative Master Account Number 010501P2DD |
| PUTNAM 590/2DF FX | | | | | | | | Derivative Master Account Number 010501P2DF |
| PUTNAM 590/2TF FX | | | | | | | | Derivative Master Account Number 010501P2TF |
| PUTNAM 634/2PM FX | | | | | | | | Derivative Master Account Number 010501P2PM |
| PUTNAM 634/2PN FX | | | | | | | | Derivative Master Account Number 010501P2PN |
| PUTNAM 634/452 FX | | | | | | | | Derivative Master Account Number 010501P452 |
| PUTNAM 792/3NQ FX | | | | | | | | Derivative Master Account Number 010501P3NQ |
| Putnam 792/792 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P792 dated 01/24/2000 |
| Putnam 7BF/7BK FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P7BK dated 01/24/2000 |
| PUTNAM 7FH / 7HV  FXPUTNAM DIVERSIFIED INCOMETRUST | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020807PUTN dated 01/24/2000 |
| PUTNAM 7FH/7HU FXPUTNAM DIVERSIFIED INCOME TRUS(CA | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030606PUTN dated 01/24/2000 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 7JB/7JB FX IIF PUTNAM GBL AGGREGATE FI FDC/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 032906PUTN |
| PUTNAM 7JV / 7LD FX PUTNAM GLOBAL CONCENTRATED FD C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 082106PUTN |
| PUTNAM 7JV / 7LE FXPUTNAM GLOBAL CONCENTRATED FD | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060806PUT9 dated 01/24/2000 |
| PUTNAM 7JW / 7LB FX PUTNAM WORLDWIDE INCOME FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 060806PU10 |
| PUTNAM 7JW / 7LC FX PUTNAM WORLDWIDE INCOME FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 020807PUT5 |
| PUTNAM 7JY / 7KA  FXPUTNAM MULTI-STRATEGY ALPHAPOR | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082406PUTN dated 01/24/2000 |
| PUTNAM 7JY / 7KF FX PUTNAM MULTI-STRATEGY ALPHA PORT (MAPS) CAYMAN MASTER C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 082806PUTN |
| PUTNAM 7KT / 7BM FX PWT II- PUTNAM TOTAL RETURN FDC/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 070606PUT6 |
| PUTNAM 7KT / 7LK FX PUTNAM WORLD TRUST II - PUTNAMTOTAL RETURN FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 050608PUTN |
| PUTNAM 7KT / 7LL FX PUTNAM WORLD TRUST II-PUTNAM TOTAL RETURN FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 081607PUT5 |
| PUTNAM 7KT / 7LM FX PUTNAM WORLD TRUST II - PUTNAMTOTAL RETURN FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 091807PUT6 |
| PUTNAM 7KT / 7LV FX PWT II- PUTNAM TOTAL RETURN FDC/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 051807PUTN |
| PUTNAM 7KT / 7MB FX PWT II- PUTNAM TOTAL RETURN FDC/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 070606PUTN |
| PUTNAM 7KT / 7MD FX PWT II- PUTNAM TOTAL RETURN FDC/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 070606PUT5 |
| PUTNAM 7NW / 7NW FX PUTNAM WORLD TRUST II- PUTNAM INVESTORS (US CORE EQUITY) FD C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 101107PUTN |
| PUTNAM 7PX / 7PZ FX PUTNAM TOTAL RETURN FUND LTD C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 061208PUTN |
| PUTNAM 7PX / 7QK PUTNAM TOTAL RETURN FUND LTD C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 060908PUTN |

LBSF Schedules 428

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 7PX / 7QN  FXPUTNAM TOTAL RETURN FUND LTDC/ | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060608PUTN dated 01/24/2000 |
| PUTNAM 7PX/7QD CAYMAN TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 070908PUTN |
| PUTNAM 7RA / 7RB  FXEUROMOBILIARE INTERNATIONALFUN | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051807PUT5 dated 01/24/2000 |
| PUTNAM 7RA / 7RH  FXEUROMOBILIARE INTERNATIONALFUN | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031407PUTN dated 01/24/2000 |
| PUTNAM 7RA / 7RM FX EUROMOBILIARE INTERNATIONAL FUND TR FLEX 5 C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 061507PUTN |
| PUTNAM 7RA / 7RN  FXEUROMOBILIARE INTERNATIONALFUN | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030707PUTN dated 01/24/2000 |
| PUTNAM 7RA / 7RP FX EUROMOBILIARE INTERNATIONAL FUND TR FLEX 5 C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 011708PUTN |
| PUTNAM 7RA / 7RQ FX EUROMOBILIARE INTERNATIONAL FUND TR FLEX 5 C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 060607PUT6 |
| PUTNAM 7RA / 7RR FX EUROMOBILIARE INTERNATIONAL FUND TR FLEX 5 C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 060607PUT7 |
| PUTNAM 7RA / 7RV FX EUROMOBILIARE INTERNATIONAL FUND TR FLEX 5 C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 060607PUT5 |
| PUTNAM 7RA / 7SP  FXEUROMOBILIARE INTERNATIONALFUN | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051807PUT7 dated 01/24/2000 |
| PUTNAM 801 / AE8  FXPUTNAM INTERNATIONAL TRUSTC/O | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071107PUTN dated 01/24/2000 |
| PUTNAM 801 / AE9 FX PUTNAM INTERNATIONAL TRUST C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 061907PUT5 |
| PUTNAM 820/3OU FX | | | | | | | | Derivative Master Account Number 010501P3OU |
| PUTNAM 820/826 FX | | | | | | | | Derivative Master Account Number 010501P826 |
| PUTNAM 840 / 6AY FX | | | | | | | | Derivative Master Account Number 010501P6AY |
| PUTNAM 840 / 7HD FX UTILITIES GROWTH & INCOME FD C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 030806PUT6 |
| PUTNAM 840 / 7JA FX UTILITIES GROWTH & INCOME FUNDC/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 090606PUTN |
| PUTNAM 840/2AV FX | | | | | | | | Derivative Master Account Number 010501P2AV |
| PUTNAM 840/374 FX | | | | | | | | Derivative Master Account Number 010501P374 |
| PUTNAM 840/454 FX | | | | | | | | Derivative Master Account Number 010501P454 |
| PUTNAM 840/457 FX | | | | | | | | Derivative Master Account Number 010501P457 |

LBSF Schedules 429

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 841 / 20G FX PUTNAM INTERNATIONAL EQUITY FUC/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 020806PUT5 |
| PUTNAM 841 / 2XY FX | | | | | | | | Derivative Master Account Number 010501P2XY |
| PUTNAM 841/20K FX PUTNAM INTERNATIONAL EQUITY FUND | | | | | | | | Derivative Master Account Number 010201P841 |
| PUTNAM 841/2DS FX | | | | | | | | Derivative Master Account Number 010501P2DS |
| PUTNAM 841/2DU FX | | | | | | | | Derivative Master Account Number 010501P2DU |
| PUTNAM 841/2DW FX | | | | | | | | Derivative Master Account Number 010501P2DW |
| PUTNAM 841/2XV FX | | | | | | | | Derivative Master Account Number 010501P2XV |
| PUTNAM 841/2XW FX | | | | | | | | Derivative Master Account Number 010501P2XW |
| PUTNAM 841/2YA FX | | | | | | | | Derivative Master Account Number 010501P2YA |
| PUTNAM 841/2YB FX | | | | | | | | Derivative Master Account Number 010501P2YB |
| PUTNAM 841/2YC FX | | | | | | | | Derivative Master Account Number 010501P2YC |
| PUTNAM 841/2YE FX | | | | | | | | Derivative Master Account Number 010501P2YE |
| Putnam 841/6BM | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P6BM dated 01/24/2000 |
| PUTNAM 852/2CM FX | | | | | | | | Derivative Master Account Number 010501P2CM |
| PUTNAM 852/2CN FX | | | | | | | | Derivative Master Account Number 010501P2CN |
| PUTNAM 852/2OG FX | | | | | | | | Derivative Master Account Number 010501P2OG |
| PUTNAM 896/2BU FX | | | | | | | | Derivative Master Account Number 010501P2BU |
| PUTNAM 896/2BV FX | | | | | | | | Derivative Master Account Number 010501P2BV |
| PUTNAM 896/2BX FX | | | | | | | | Derivative Master Account Number 010501P2BX |
| PUTNAM 896/2PQ FX | | | | | | | | Derivative Master Account Number 010501P2PQ |
| Putnam 8FM / 8FO FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P8FO dated 01/24/2000 |
| Putnam 8GD / 8GG FX - Staff Retirement Plan | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P8GG dated 01/24/2000 |
| Putnam 8GE / 8GI FX - RetiredStaff Benefits Plan | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P8GI dated 01/24/2000 |
| PUTNAM 8HG /8HJ FX GM WELFARE BENEFIT TRUST-GTAA C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 041706PUTN |
| PUTNAM 8JZ/ 8JZ FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071305PUTN dated 01/24/2000 |
| PUTNAM 8KE/8KE FX MAP YEN LIBOR C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 042606MAPY |
| PUTNAM 8KF / 8KF FX MAPS AUSSIE LIBOR C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 031207PUTN |
| PUTNAM 8ML / 8MM FXVC I TOTAL ACCOUNT GLOBAL EQUIC | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120805PUTN dated 01/24/2000 |
| PUTNAM 8QH / 8QH FX NORGES BANK GOVT PENSION US AGGREGATE C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 101206NOR8 |
| PUTNAM 8QJ / 8QK FX NORGES BANK GOVT PENSION GLOBAL AGGREGATE C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 100906NOR5 |
| PUTNAM 8QJ / 8QL FX NORGES BANK GOVT PENSION GLOBAL AGGREGATE C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 101206PUTN |
| PUTNAM 8QT / 8QT FX PUTNAM ASIA EX JAPAN INCUBATEDC/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 111706PUTN |
| PUTNAM 8RT / 8RUPUTNAM CURRENCY FD INCUBATORC/O PU | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070606PUT7 dated 01/24/2000 |

LBSF Schedules 430

Lehman Brothers Special Financing Inc.                                                                                               Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM 8RT / 8RV FX PUTNAM CURRENCY FD INCUBATOR MASTER ACCOUNT C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 090506PUT5 |
| PUTNAM 8SA / 8SK  FXPUTNAM LONG GOVT BD PLUS MAPSC | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011807PUTN dated 01/24/2000 |
| PUTNAM 8SU / 8SU  FXCITY OF ZURICH PENSION FUNDC/O | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082106PUT5 dated 01/24/2000 |
| PUTNAM 8SX / 8SY FX BUSINESS DEVELOPMENT BANK OF CANADA CURRENCY OVERLAY C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 100206PUT5 |
| PUTNAM 8SX / 8SZ  FXBUSINESS DEVELOPMENT BANK OFCA | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100206PUTN dated 01/24/2000 |
| PUTNAM 8TM / 8TP FX PUTNAM TOTAL RETURN US INVESTMENT GRADE FIXED INCOME C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 081607PUTN |
| PUTNAM 8TM / 8UC FX PUTNAM TOTAL RETURN US INVESTMENT GRADE FI FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 070507PUTN |
| PUTNAM 8WQ / Putnam CanadianFixed Income Long Fund | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 113007PUT5 dated 01/24/2000 |
| PUTNAM 8WQ/8U6/PUTNAM CANADIAN GLOBAL TRUST FIXED INCOME LONG FUND | | | | | | | | Derivative Master Account Number 081808PUT6 |
| PUTNAM 8WS / 8WS FX ABU DHABI INVESTMENT AUTHORITYPUTNAM ADV A/C CURR OVERLAY C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 011607PUTN |
| PUTNAM 8YT / 8ZK FX INTEGRA CANADIAN FIXED INCOME PLUS C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 071007PUT5 |
| PUTNAM 8ZE / 7TC  FXAMP CORE GLOBAL FIXED INCOMEFU | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061207PUTN dated 01/24/2000 |
| PUTNAM 8ZE / AA5  FXAMP CORE GLOBAL FIXED INCOMEFU | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061907PUTN dated 01/24/2000 |
| PUTNAM 8ZJ INTEGRACANADIAN FIXED INCOME PLUS | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051007PUTN dated 01/24/2000 |
| PUTNAM 961/255 FX | | | | | | | | Derivative Master Account Number 010501P255 |
| Putnam 961/961 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P961 dated 01/24/2000 |
| Putnam 961/964 FX | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P964 dated 01/24/2000 |
| PUTNAM AA5/8ZE AMP CapitalInvestors Ltd FD Interna | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053107PUTN dated 01/24/2000 |
| PUTNAM AC2 / AC2 FX NORGES BANK GOVERNMENT PENSION GLOBAL ALPHA C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 071007PUTN |
| PUTNAM ADVISORY COMPANY A/C AC2 NORGES BANK GOVT GLOBAL ALPHA | | | | | | | | Derivative Master Account Number 060607PUTN |
| PUTNAM ADVISORY COMPANY A/C NORGES BANK FOREIGN RES | | | | | | | | Derivative Master Account Number 010306PUTN |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM ADVISORY COMPANY A/C NORGES BANK GOVT GLOBAL | | | | | | | | Derivative Master Account Number 072007THEP |
| PUTNAM ADVISORY COMPANY A/C NORGES BANK GOVT PEN US | | | | | | | | Derivative Master Account Number 072007THE5 |
| PUTNAM ADVISORY COMPANY A/C NORGES BANK INV MGT - MTG | | | | | | | | Derivative Master Account Number 010406PUTN |
| PUTNAM ADVISORY COMPANY A/C NORGES BANK SLEEVE-ONE MON | | | | | | | | Derivative Master Account Number 072007THE6 |
| PUTNAM ADVISORY COMPANY A/C NORGES BK EMERGING MKTS | | | | | | | | Derivative Master Account Number 040706PUTN |
| PUTNAM ADVISORY COMPANY A/C NORGES BK-FOREIGN EXCH ACTIVE US SECURITIZED | | | | | | | | Derivative Master Account Number 092807PUTN |
| PUTNAM ADVISORY COMPANY A/C NORGES BK-FOREIGN EXCH RES | | | | | | | | Derivative Master Account Number 010306PUT7 |
| PUTNAM ADVISORY COMPANY A/C NORGES OPPORTUNISTIC MTGE | | | | | | | | Derivative Master Account Number 010306PUT6 |
| PUTNAM ADVISORY COMPANY LLC/ NORGES BANK-GOVT PENSION FUND | | | | | | | | Derivative Master Account Number 050206PUT5 |
| PUTNAM ADVISORY COMPANY LLC/ NORGES BANK-GOVT PENSION FUND GLOBAL AGG | | | | | | | | Derivative Master Account Number 050206PUT6 |
| PUTNAM AK4 / AL4 FX PWTII- PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 C/O PUTNAM INVESTMENT | | | | | | | | Derivative Master Account Number 022108PUTN |
| PUTNAM AK4 / AL8  FXPWTII- PUTNAM GLOBAL FIXEDINCO | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022008PUTN dated 01/24/2000 |
| Putnam American Government Income Fund | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501PAGI dated 01/24/2000 |
| Putnam Asset Allocation Funds Balanced Portfolio | One Post Office Square | | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 013100PABP dated 01/24/2000 |
| Putnam Asset Allocation Funds Conservative Portfol | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 013100PACP dated 01/24/2000 |
| Putnam Asset Allocation Funds Growth Portfolio | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 013100PAGP dated 01/24/2000 |
| PUTNAM BB6 / BD8 FX PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 022208PUTN |
| PUTNAM BB6 / BE4 FX PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 011608PUT5 |
| PUTNAM BB7 / BE7 FX PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTFOLIO C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 011608PUT6 |
| PUTNAM BB7 / BE9 FX PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTFOLIO C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 041108PUTN |

LBSF Schedules 432

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM BB8 / BF9 FX PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 011608PUT7 |
| PUTNAM BB8 / BG3 FX PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 022208PUT5 |
| PUTNAM BC2 / BC6  FXPUTNAM RETIREMENT ADVANTAGEGAA | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011608PUTN dated 01/24/2000 |
| PUTNAM BC2 / BD3  FXPUTNAM RETIREMENT ADVANTAGEGAA | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010708PUT5 dated 01/24/2000 |
| PUTNAM BC3 / BJ3 FX PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES PORT C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 010708PUT6 |
| PUTNAM BL3 / BL3  FXPUTNAM UNIVERSE BOND PLUSMAPS | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100107PUTN dated 01/24/2000 |
| PUTNAM BN5/PUTNAM GLOBAL FIXEDINCOME ALPHA FUND S10 LTD | | | | | | | | Derivative Master Account Number 062608PUT7 |
| PUTNAM BN8 / CORE INTERMEDIATE BOND FUND | | | | | | | | Derivative Master Account Number 110207PUT5 |
| PUTNAM BS7 / BT4 FX PWTII- PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 022208PUT6 |
| PUTNAM BS7 / BT9  FXPWTII- PUTNAM GLOBAL FIXEDINCO | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022208PUT7 dated 01/24/2000 |
| PUTNAM BS7 / CR6 FX PWTII- PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 081808PUT8 |
| PUTNAM BX7 / BX7  FXCONCORDIA PENSION PLANC/O PUTN | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 013108PU26 dated 01/24/2000 |
| PUTNAM BX7 / CL9 FX CONCORDIA PENSION PLAN C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 062408PUTN |
| PUTNAM BX7 / CM2 FX CONCORDIA PENSION PLAN C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 050208PUTN |
| PUTNAM BX8 / BX9 FX MAS GLOBAL AGGREGATED FIXED INCOME PORTFOLIO C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 081808PUT7 |
| PUTNAM BX8/BX8 / MONETARY AUTHOF SING-MAS GLOBAL AGG FI PORT | | | | | | | | Derivative Master Account Number 072808PUT6 |
| Putnam BX8/BX9 / Monetary Authof Singapore - MAS A | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072808PUT7 dated 01/24/2000 |
| PUTNAM BX8/BY2 / MONETARY AUTHOF SING-MAS GLOBALAGG FI PORT | | | | | | | | Derivative Master Account Number 072808PUT8 |
| PUTNAM BY6 / BY7 FX UNITED TECHNOLOGIES CORP CURRENCY OVERLAY C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 050708PUTN |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM BY6 / BY8 FX UNITED TECHNOLOGIES CORP CURRENCY OVERLAY C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 050208PUT5 |
| PUTNAM CD7 / CD7 FX SAMA ASIA PACIFIC EQUITY C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 032608PUT5 |
| PUTNAM CK5 / CK5  FXSAUDI ARABIAN MONETARY AGENCYC | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032608PUTN dated 01/24/2000 |
| Putnam CK6 / QIC DiversifiedFixed Interest Fund | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 033108PUTN dated 01/24/2000 |
| PUTNAM CK7 / QIC DIVERSIFIED FIXED INTEREST FUND | | | | | | | | Derivative Master Account Number 040808PUT7 |
| PUTNAM CK8 / QIC DIVERSIFIED FIXED INTEREST FUND | | | | | | | | Derivative Master Account Number 040808PUT8 |
| PUTNAM CN8 / CN9  FXEUROMOBILIARE INTERNATIONALFUN | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072208PUTN dated 01/24/2000 |
| Putnam Core Intermediate BondFund | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110207PUTN dated 01/24/2000 |
| Putnam Credit Hedge Fund LP | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111401PMHF dated 01/24/2000 |
| PUTNAM CT9 / CT9 FX PUTNAM WORLD TRUST- PUTNAM CURRENCY ALPHA FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 082108PUT5 |
| PUTNAM CT9 / CV7 FX PUTNAM WORLD TRUST- PUTNAM CURRENCY ALPHA FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 090508PUTN |
| PUTNAM CT9 / CW4 FX PUTNAN WORLD TRUST- PUTNAM CURRENCY ALPHA FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 090308PUTN |
| PUTNAM CT9 / CW5 FX PUTNAM WORLD TRUST- PUTNAM CURRENCY ALPHA FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 090308PUT5 |
| PUTNAM CT9/CT9 / PUTNAM WORLD TRST- PUTNAM CURRENCY ALPHAFUND | | | | | | | | Derivative Master Account Number 082208PUT5 |
| PUTNAM CU6 / CU6 FX PUTNAM WORLD TRUST- PUTNAM ENHANCED CURRENCY FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 082108PUT7 |
| PUTNAM CU6 / CV9 FX PUTNAM WORLD TRUST- PUTNAM ENHANCED CURRENCY FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 090508PUT5 |
| PUTNAM CU6 / CW7 FX PUTNAM WORLD TRUST- PUTNAM ENHANCED CURRENCY FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 090308PUT6 |

LBSF Schedules 434

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM CU6 / CW8 FX PUTNAM WORLD TRUST- PUTNAM ENHANCED CURRENCY FUND C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 090308PUT7 |
| PUTNAM CU6/CU6 / PUTNAM WORLD TRST PUTNAM ENHANCED CURR FUND | | | | | | | | Derivative Master Account Number 082208PUT7 |
| PUTNAM CW9/ Putnam TotalReturn Fund LLC | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071108PUT5 dated 01/24/2000 |
| Putnam Div Income Trust (Cayma n) Master Fund | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501PDIV dated 01/24/2000 |
| PUTNAM DIVERSIFIED INCOME TRUST - A/C 075 SLVE 838 | | | | | | | | Derivative Master Account Number 032007PUT8 |
| Putnam Diversified IncomeTrust | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 013100PDIT dated 01/24/2000 |
| PUTNAM DU5/DU5 / IG PUTNAM US HIGH YILD FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 072808PUTN |
| PUTNAM DU6 / DU6 FX PUTNAM INV HOLDINGS LLC-PUTNAMGLOBAL GROWTH EQUITY MGMT C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 080408PUT5 |
| PUTNAM DW5 / DW5 FX GENTWORTH VIT PUTNAM INTL CAPITAL OPPORTUNITIES C/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 090408PUTN |
| PUTNAM EQUITY INCOME FUND | | | | | | | | Derivative Master Account Number 010501PPEI |
| Putnam Floating Rate Income Fund | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P29X dated 01/24/2000 |
| Putnam Global GovernmentalIncome Trust | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501PGIT dated 01/24/2000 |
| PUTNAM GLOBAL INCOME TRUST A/C 041 SLEEVE 993 | | | | | | | | Derivative Master Account Number 032007PU12 |
| Putnam High Yield Advantage Fund | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102300PHYA dated 01/24/2000 |
| PUTNAM HIGH YIELD FIXEDINCOME FUND | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020107PUTN dated 01/24/2000 |
| Putnam High Yield Trust | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102000PHYT dated 01/24/2000 |
| Putnam Income Fund | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050500PIMF dated 01/24/2000 |
| Putnam Income Strategies Fund | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501PIOF dated 01/24/2000 |
| Putnam Intermediate Domestic Investmnt Grade Trust | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501PIDI dated 01/24/2000 |
| Putnam Intermediate U.S. Investment-Grade Fund LLC | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010807PUT6 dated 01/24/2000 |
| Putnam Intl Inv Funds-GIAg | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032806PUTN dated 01/24/2000 |
| PUTNAM INV MGMT LLC A/C (LBIE) PUTNAM PENDING ALLOCATION | | | | | | | | Derivative Master Account Number 113007PUT7 |
| PUTNAM INV MGMT LLC A/C INTEGRA CA FI PLUS | | | | | | | | Derivative Master Account Number 042507PUT5 |
| PUTNAM INV MGMT LLC A/C NORGES BANK GOVT GLOBAL | | | | | | | | Derivative Master Account Number 050506PUT5 |
| PUTNAM INV MGMT LLC A/C NORGES BANK GOVT PENS US | | | | | | | | Derivative Master Account Number 050506PUTN |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM INV MGMT LLC A/C NORGES BANK GOVT PENS US | | | | | | | | Derivative Master Account Number 111507PUT5 |
| PUTNAM INV MGMT LLC A/C NORGES BANK SLEEVE-ONE MON | | | | | | | | Derivative Master Account Number 050506PUT6 |
| PUTNAM INV MGMT LLC A/C NORGES BANK SLEEVE-ONE MON | | | | | | | | Derivative Master Account Number 111507PUTN |
| PUTNAM INV MGMT LLC A/C NORGES SLEEVE TWO | | | | | | | | Derivative Master Account Number 051407PUT6 |
| PUTNAM INV MGMT LLC A/C PUTNAM MGD HIGH YEILD TST | | | | | | | | Derivative Master Account Number 051106PUTN |
| PUTNAM INV MGMT LLC A/C PUTNAM PENDING ALLOCATION | | | | | | | | Derivative Master Account Number 100307PUTN |
| PUTNAM INV MGMT LLC A/C PUTNAM TOTAL RETURN TRUST 8TM/8TZ | | | | | | | | Derivative Master Account Number 012808PUT6 |
| PUTNAM INV MGMT LLC A/C PUTNAM WORLD TRUST II | | | | | | | | Derivative Master Account Number 063006PUTN |
| PUTNAM INV MGMT LLC InterpolisPENSIOENEN VERM BV A | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062008PUT5 dated 01/24/2000 |
| PUTNAM INV MGMT LLCA/C city of zurich pension fdRE | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081506PU14 dated 01/24/2000 |
| PUTNAM INV MGMT LLCA/C LGT Multi Mgr High yield | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042507PUTN dated 01/24/2000 |
| PUTNAM INV MGMT LLCA/C Put Strat Gb EM FI | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042407PUT5 dated 01/24/2000 |
| PUTNAM INV MGMT LLCA/C Putnam CL6/Putnam Absolute | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062608PUT5 dated 01/24/2000 |
| PUTNAM INV MGMT LLCA/C putnam glbl hi yld bd fd | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031507PUTN dated 01/24/2000 |
| PUTNAM INV MGMT LLCA/C PUTNAM HIGH INC SECURITIES | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051206PUT5 dated 01/24/2000 |
| PUTNAM INV MGMT LLCA/C putnam structured oppor fd | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072006PUTN dated 01/24/2000 |
| PUTNAM INV MGMT LLCA/C PUTNAM TOTAL RETURNTRUST | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041808PUT5 dated 01/24/2000 |
| PUTNAM INV MGMT LLCA/C Putnam World Trust II-EM | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042407PUTN dated 01/24/2000 |
| PUTNAM INV MGMT LLCA/C PUTNAM WORLDWIDE INCOME FD | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053106PUTN dated 01/24/2000 |
| PUTNAM INVESTMENTS LLC VC I TOTAL ACCOUNT GLOBAL EQUIC/O PUTNAM INVESTMENTS | | | | | | | | Derivative Master Account Number 120805PUT5 |
| PUTNAM INVESTMENTS LLCA/C ASSET ALLOCATION DIVERSI | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020806SEAS dated 01/24/2000 |
| PUTNAM INVESTMENTS LLCA/C Putnam Worldwide Income | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060806PUT5 dated 01/24/2000 |
| PUTNAM LIMITED DURATION GOVERNMENT INCOME FUND | | | | | | | | Derivative Master Account Number 010501PIUS |
| PUTNAM MANAGED HIGH YIELD TRUST | | | | | | | | Derivative Master Account Number 020707PUT5 |
| PUTNAM MANAGED MUNICIPAL INCOME TRUST | | | | | | | | Derivative Master Account Number 040808PUT9 |
| PUTNAM MASTER INCOME TRUST | | | | | | | | Derivative Master Account Number 010501PMIT |
| Putnam Master Intermediate Income Trust | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501PMII dated 01/24/2000 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM MUNICIPAL OPPORTUNITIESTRUST | | | | | | | | Derivative Master Account Number 040808PU10 |
| Putnam New Flag Euro HighYield Fund Plc | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082807PUTN dated 01/24/2000 |
| Putnam Premier Income Trust | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501PPIT dated 01/24/2000 |
| PUTNAM RETIREMENT ADV GAA BALANCED PORT BB6 / BD7 | | | | | | | | Derivative Master Account Number 020808PUT5 |
| PUTNAM RETIREMENT ADV GAA CONSERVATIVE PORT BB7/BF2 | | | | | | | | Derivative Master Account Number 020808PUT6 |
| PUTNAM RETIREMENT ADV GAA GROWTH PORT BB8/BG5 | | | | | | | | Derivative Master Account Number 020808PUT7 |
| PUTNAM RETIREMENT ADV GAA INCOME STRATEGIES BC3 / BH8 | | | | | | | | Derivative Master Account Number 020808PUTN |
| PUTNAM Retirement Adv GAA IncStrategies Portfolio | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010208PUTN dated 01/24/2000 |
| PUTNAM Retirement Adv GAABalanced Portfolio | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010208PUT5 dated 01/24/2000 |
| PUTNAM Retirement Adv GAAConservative Portfolio | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010208PUT6 dated 01/24/2000 |
| PUTNAM Retirement Adv GAAGrowth Portfolio | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010208PUT7 dated 01/24/2000 |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO | | | | | | | | Derivative Master Account Number 040708PUTN |
| PUTNAM TOTAL RETURN FUND LLC | | | | | | | | Derivative Master Account Number 080808PUT5 |
| Putnam Total Return US Investment Grade Fund LLC | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 013100PTRU dated 01/24/2000 |
| Putnam Total Return: US Inv Grade Income Fund, LLC | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501PIGF dated 01/24/2000 |
| PUTNAM TRAVELERS SERIES FUND INC | | | | | | | | Derivative Master Account Number 010501PTSF |
| Putnam U.S. Core Bond Short Duration Trust | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081006PUT5 dated 01/24/2000 |
| PUTNAM U.S. GOVT INCOME TR | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110105PUTN dated 01/24/2000 |
| PUTNAM US CORE BOND SHORT DURATION TRUST | | | | | | | | Derivative Master Account Number 013100PGGI |
| Putnam US Core Bond ShortDuration Trust | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 013100PTRF dated 01/24/2000 |
| PUTNAM VARIABLE TRUST - PUTNAM VT AMER GOVT INC FD | | | | | | | | Derivative Master Account Number 010501PAGF |
| Putnam Variable Trust - PutnamVT Divers Inc Fund | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 010501PVTR dated 01/24/2000 |
| Putnam Variable Trust - PutnamVT George Putnam | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030603PUVT dated 01/24/2000 |
| Putnam Variable Trust - VT Global Growth Fund | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060598PUTV dated 01/01/1990 |
| Putnam Variable Trust Putnam VT High Yield Fund | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102000PVTH dated 01/24/2000 |
| Putnam Variable Trust: Putnam VT Gl Asset Alloc Fd | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501PPVT dated 01/24/2000 |
| PUTNAM VARIABLE TRUST-PUTNAM INCOME FUND | | | | | | | | Derivative Master Account Number 010501PQBF |
| Putnam Variable Trust-Putnam VT Diversified Inc Fd | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501PVTD dated 01/24/2000 |
| PUTNAM VOYAGER FUND | | | | | | | | Derivative Master Account Number 071100PVAN |

LBSF Schedules 437

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Putnam World Trust II - Putnam American Govt Bond | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501PAGB dated 01/24/2000 |
| Putnam World Trust II -Putnam Global Fixed IncomeA | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030608PUTN dated 01/24/2000 |
| Putnam World Trust II -Putnam Global Fixed IncomeA | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101507PUTN dated 01/24/2000 |
| Putnam World Trust II: GeorgePutnam US Eq Bond Fd | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501PPWT dated 01/24/2000 |
| PUTNAM WORLD TRUST II-PUTNAM TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 063006PUT6 |
| Putnam45C/45C FX Putnam IkanoEuropean High Yield | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501P45C dated 01/24/2000 |
| Putnam-Idaho NE&EL Employee Ret/Inv Plan | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010501PIDA dated 01/24/2000 |
| PVHA/Sims Ventures LLC | PVHA/Sims Ventures, LLC | c/o Selah Management Group | 50 A1A N., Suite 110 | Ponte Verde Beach | FL | 32082 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 070607PVHA dated 06/29/2007 |
| PYXIS ABS CDO 2007-1 LTD. C/O MAPLES FINANCE LIMITED | | | | | | | | Derivative Master Account Number 030107PUT5 |
| QANTAS AIRWAYS LIMITED | | | | | | | | Derivative Master Account Number 041406QANT |
| QATAR GAS TRANSPORT CO LTD | | | | | | | | Derivative Master Account Number 122006QATA |
| QATT UC Bond Class | Quellos Alpha Transport Trust - UC Bond Class | c/o Queensgate Bank #amper Trust Company Ltd. | 5th Floor, Harbour Place, South Church Street, P.O. Box 30464 SMB, George Town, Grand Cayman | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072607QUEL dated 07/30/2007 |
| QFR MASTER VICTORIA FUND LP | | | | | | | | Derivative Master Account Number 060805INTE |
| QIC AUSTRALIAN CREDIT FUND | | | | | | | | Derivative Master Account Number 051806QUEE |
| QIC AUSTRALIAN FIXED INTERES T FUND | | | | | | | | Derivative Master Account Number 051906QUE6 |
| QIC CASH ENHANCED FUND | | | | | | | | Derivative Master Account Number 051906QU11 |
| QIC CASH ENHANCED FUND NO 2 | | | | | | | | Derivative Master Account Number 051906QU12 |
| QIC CASH FUND | | | | | | | | Derivative Master Account Number 051906QU13 |
| QIC DIVERSIFIED FIXED INTERE ST FUND NO 2 | | | | | | | | Derivative Master Account Number 051906QUEE |
| QIC Diversified Fixed Interest Fund No 1 | Queensland Investment Corporation | Level 6, Central Plaza II, 66 Eagle Street | Brisbane Qld | | | 4000 | AUSTRALIA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051906QUE7 dated 04/02/2007 |
| QIC GLOBAL CREDIT FUND | | | | | | | | Derivative Master Account Number 051906QUE5 |
| QIC INTERNATIONAL FIXED INTER EST FUND | | | | | | | | Derivative Master Account Number 051906QUE9 |
| QUADRANT A/C QUADRANT STRUCT CP | | | | | | | | Derivative Master Account Number 022908QUA5 |
| QUANTEK MASTER FUND SPC LTD A/C QUANTEK FRONTIER SEGREGATED PORTFOLIO A | | | | | | | | Derivative Master Account Number 070708QUA7 |
| QUANTEK MASTER FUND SPC LTD A/C QUANTEK OPPORTUNITY SEGREGATED PORTFOLIO A | | | | | | | | Derivative Master Account Number 070708QUA5 |
| QUANTITATIVE ENHANCED DECISIONS MASTER FUND LP | | | | | | | | Derivative Master Account Number 053003QUAN |
| QUANTUM PARTNERS LDC | | | | | | | | Derivative Master Account Number 052494QPLD |
| Quartz Finance 2003-1 | Dante Finance Public Limited Company | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050603QUAR dated 10/10/2002 |
| Quartz Finance 2003-2 | Dante Finance Public Limited Company | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050703QFIN dated 10/10/2001 |
| Quartz Finance 2003-5 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092203QUA5 dated 10/10/2002 |

LBSF Schedules 438

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Quartz Finance 2004-1 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081804QUA1 dated 10/10/2002 |
| Quartz Finance 2005-1 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021405QF05 dated 10/10/2002 |
| Quartz Finance 2005-2 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022504Q052 dated 10/10/2002 |
| Quartz Finance Series 2003-3 | Quartz Public Finance Limited Company | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071803QUA3 dated 10/10/2002 |
| QUEENSLAND INVESTMENT CORP A/C HEALTH SUPER PTY LTD | | | | | | | | Derivative Master Account Number 021108QUEE |
| QUEENSLAND INVESTMENT CORP A/C QANTAS SUPERANNUATION | | | | | | | | Derivative Master Account Number 040108QUEE |
| QUEENSLAND INVESTMENT CORP A/C QIC GFI ALPHA FUND | | | | | | | | Derivative Master Account Number 061807QUE6 |
| QUEENSLAND INVESTMENT CORP A/C QIC GLOBAL CREDIT OP FUND | | | | | | | | Derivative Master Account Number 021108QUE5 |
| QUEENSLAND INVESTMENT CORP A/C QIC LG SUPER | | | | | | | | Derivative Master Account Number 052407QUEE |
| QUEENSLAND INVESTMENT CORP A/C QIC RTA | | | | | | | | Derivative Master Account Number 052507QUE8 |
| QUEENSLAND INVESTMENT CORP A/C QLD INVESTMENT TRUST NO1 | | | | | | | | Derivative Master Account Number 061807QUEE |
| QUEENSLAND INVESTMENT CORP A/C QLD INVST TRUNT NO 2 | | | | | | | | Derivative Master Account Number 061807QUE5 |
| QUEENSLAND INVESTMENT TRU ST NO1 | | | | | | | | Derivative Master Account Number 051906QUE8 |
| QUEENSLAND INVESTMENT TRUST N O 2 | | | | | | | | Derivative Master Account Number 051906QU10 |
| QUEENSRIDGE TOWERS LLC | | | | | | | | Derivative Master Account Number 110805QUEE |
| QUELLOS CAPITAL MANAGEMENT A/C QATT GLOBAL BOND FUND | | | | | | | | Derivative Master Account Number 122707BLAC |
| QUELLOS CAPITAL MANAGEMENT A/C QATT- US BOND PENSION | | | | | | | | Derivative Master Account Number 102307QUEL |
| QUELLOS CAPITAL MANAGEMENT A/C QATT USB MBS 2008-01B | | | | | | | | Derivative Master Account Number 122807QUE5 |
| QUELLOS CAPITAL MANAGEMENT A/C QATT USB MBS 2008-01C | | | | | | | | Derivative Master Account Number 122807QUE6 |
| QUELLOS CAPITAL MANAGEMENT A/C QATT USB MBS 2008-04 | | | | | | | | Derivative Master Account Number 032408QUEL |
| QUELLOS CAPITAL MANAGEMENT A/C QATT USB MS 2008-04B | | | | | | | | Derivative Master Account Number 032408QUE5 |
| QUELLOS CAPITAL MANAGEMENT A/C QATT-B 500 PENSION MS 2007-02 | | | | | | | | Derivative Master Account Number 092407QUE5 |
| QUELLOS CAPITAL MANAGEMENT A/C QATT-B 500 PENSION MS 2007-07 | | | | | | | | Derivative Master Account Number 092407QUEL |
| Quellos Capital Management A/C QATT USB MBS 2008-01 | Q-BLK Alpha Transport Trust-US Bond (Pension) Fund | c/o Queensgate Bank | 5th Floor, Harbour Place, South Church Street, P.O. Box 30464 SMB, George Town, Grand Cayman | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122807QUE7 dated 12/28/2007 |
| Quellos Capital Management A/C QATT USB MBS 2008-01 | Q-BLK Alpha Transport Trust-US Bond (Pension) Fund | c/o Queensgate Bank | 5th Floor, Harbour Place, South Church Street, P.O. Box 30464 SMB, George Town, Grand Cayman | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122807QUEL dated 12/28/2007 |
| QUINTE SSENCE FUND LP | | | | | | | | Derivative Master Account Number 062607QVTF |
| QUION 50 B.V. | | | | | | | | Derivative Master Account Number 010208ELQP |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| QVT FINANCIAL LP | | | | | | | | Derivative Master Account Number 032504QVTF |
| QVT FUND LP | | | | | | | | Derivative Master Account Number 032604QVFD |
| QWEST PENSION TRUST - QWEST ASSET MGMT | | | | | | | | Derivative Master Account Number 072904PENS |
| R J O'BRIEN | | | | | | | | Derivative Master Account Number 092707RJOB |
| R3 CAPITA (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number RRRINTLBSF |
| R3 CAPITAL MANAGEMENT / R3 CAPITAL PARTNERS MASTER LP | | | | | | | | Derivative Master Account Number 051508R3C5 |
| R3 CAPITAL MANAGEMENT/ R3 CAPITAL PARTNERS MASTER LP | | | | | | | | Derivative Master Account Number 050708R3CA |
| R6 CAPITAL A/C R6 OVERSEAS OPPY FND LTD | | | | | | | | Derivative Master Account Number 042407R6C5 |
| RAB EUROPEAN HIGH YIELD FUND LTD | | | | | | | | Derivative Master Account Number 032803RABC |
| RAB-NORTHWEST FUND LIMITED | | | | | | | | Derivative Master Account Number 092501NNFD |
| RABO SECURITIES N.V. | | | | | | | | Derivative Master Account Number 091401RABO |
| RABOBANK AUSTRALIA LTD | | | | | | | | Derivative Master Account Number 072706RABO |
| RABOBANK INTERNATIONAL | | | | | | | | Derivative Master Account Number 030706RAB5 |
| RABOBANK NEDERLAND | | | | | | | | Derivative Master Account Number 120402RABO |
| RABOBANK NEW YORK | | | | | | | | Derivative Master Account Number 092606RABO |
| RABOBANK NEW YORK A/C RABOBANK PROSPERO CLO I | | | | | | | | Derivative Master Account Number 042706RAB5 |
| RACERS 1998-I-P | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071798RIP dated 07/17/1998 |
| RACERS 2003-6-O | | | | | | | | Derivative Master Account Number 121207USB5 |
| RACERS 2003-6-O | | | | | | | | Derivative Master Account Number 121207USBA |
| Racers 2005-21-C | Lehman Brothers Special Financing Inc | 745 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092905RACE dated 10/06/2005 |
| RACERS 2006-1-C | | | | | | | | Derivative Master Account Number 031006REST |
| RACERS 2006-20-AT | U.S. Bank National Association | 100 Wall Street, 16th Floor | | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121906LEH6 dated 12/08/2006 |
| RACERS 2006-6-T | | | | | | | | Derivative Master Account Number 042106RACE |
| RACERS 2007-4-C FTD | Lehman Brothers Special Financing Inc. | 745 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031307USBA dated 03/21/2007 |
| RACERS 2007-6-TR | | | | | | | | Derivative Master Account Number 031907RACE |
| RACERS 2007-7-MM US BANK | | | | | | | | Derivative Master Account Number 082207USBA |
| RACERS 2007-A TR US BANK | | | | | | | | Derivative Master Account Number 082207USB5 |
| RACERS 2008-2-C | | | | | | | | Derivative Master Account Number 012808LEH5 |
| RACERS 2008-3-C | | | | | | | | Derivative Master Account Number 012808LEH6 |
| RACERS 2008-4-MM | | | | | | | | Derivative Master Account Number 052808LEH5 |
| RACERS 2008-5-A | | | | | | | | Derivative Master Account Number 052008LEH7 |
| RACERS 2008-6-TR | | | | | | | | Derivative Master Account Number 061208USBA |
| Racers Series 2002-20 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051502RACE dated 10/10/2002 |
| Racers Series 2002-26 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071602RACE dated 10/10/2002 |
| RACERS Series 2002-39 | Restructured Asset Certificates with Enhanced Retu | c/o HSBC Bank USA | 452 Fifth Avenue | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100802RACE dated 10/18/2002 |
| RACERS, Series 2005-13 | Lehman Brothers Special Financing Inc. | 745 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 063005RCRS dated 07/20/2005 |
| RACERS-2006-16-TR | | | | | | | | Derivative Master Account Number 101106LEH5 |
| RADAR SA | | | | | | | | Derivative Master Account Number 042402RADR |
| RADCLIFFE SPC LTD FAO BEHALF OF THE CLASS A SEGREGATED PORTFOLIO | | | | | | | | Derivative Master Account Number 013007RADC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RADIAN FINANCIAL PRODUCTS A/C CREDIT DERIVATIVES LIMITED | | | | | | | | Derivative Master Account Number 061207RADI |
| RADIAN GROUP INC | | | | | | | | Derivative Master Account Number 111405RADI |
| RAEBURN MASTER FUND LP | Raeburn Mangement, LLC | 1251 Avenue of the Americas, 23rd Floor | | New York | NY | 10020 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053106RAE5 dated 06/29/2006 |
| RAIFFEISEN BANK RT | | | | | | | | Derivative Master Account Number 080701RAIF |
| RAIFFEISEN ZENTRALBANK OSTERREICH AKTIENGESELLSCHA | | | | | | | | Derivative Master Account Number 77770RAZO |
| RAIFFEISENBANK AS PRAGUE | | | | | | | | Derivative Master Account Number 013006RAIF |
| RAIFFEISENLANDESBANK OBEROSTERREICH | | | | | | | | Derivative Master Account Number 011199ROBE |
| Raleigh-Durham International Airport Authority | Raleigh-Durham Airport Authority | 1000 Trade Drive | Raleigh-Durham International Airport | Releigh-Durham | NC | | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 050405RDAA dated 05/04/2005 |
| RALEIGH-DURHAM INTERNATIONAL AIRPORT AUTHORITY-FPA | | | | | | | | Derivative Master Account Number 032305RDAA |
| RALI 06-QO8 I-A1A | | | | | | | | Derivative Master Account Number 103006BTSE |
| RALI 2006-QO8 | | | | | | | | Derivative Master Account Number 102706DEU5 |
| RALI 2006-QO8 1-A2A | | | | | | | | Derivative Master Account Number 103006BTS5 |
| RALI 2006-QO8 I-A5A | | | | | | | | Derivative Master Account Number 103006BTS6 |
| RALI 2006-QO9 1-A | | | | | | | | Derivative Master Account Number 112706LE12 |
| RAMIUS CAPITAL GROUP LLC (THE) | | | | | | | | Derivative Master Account Number 65646MTHO |
| Ramius PortableAlpha Fund, Ltd. | Ramius Portable Alpha Fund, Ltd. | c/o Ramius Advisors, LLC | 666 Third Avenue, 26th Floor | New York | NY | 10017 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082406RAMI dated 08/31/2006 |
| RAMIUS/RAMIUS CAPITAL GROUP LLC | | | | | | | | Derivative Master Account Number 050100RCGL |
| RAMIUS/RAMIUS MASTER FUND LTD | | | | | | | | Derivative Master Account Number 072099RCGM |
| RAMIUS/RCG AMBROSE MASTER FUND LTD | | | | | | | | Derivative Master Account Number 100900RCGA |
| Ramius/RCG Endeavor LLC | RCG Endeavour LLC | c/o Ramius LLC | 599 Lexington Avenue, 20th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073103RCGE dated 12/16/2002 |
| RAMIUS/RCG HALIFAX FUND LTD. | | | | | | | | Derivative Master Account Number 010802HALI |
| RAMIUS/RCG LATITUDE MASTER FUND LTD | | | | | | | | Derivative Master Account Number 010802LATI |
| RAMIUS/RCG RESOLUTION FUND LLC | | | | | | | | Derivative Master Account Number 020805RCGR |
| RAMSEY QUANTITATIVE SYSTEM S INC. A/C PARHELION FUND LTD | | | | | | | | Derivative Master Account Number 062007RAMS |
| RAMSEY QUANTITATIVE SYSTEMS IN C | | | | | | | | Derivative Master Account Number 042998XBAC |
| RAPTOR GLOBAL PORTFOLIO LIMITED | | | | | | | | Derivative Master Account Number 031400RGPL |
| RAVEN ASSET MANAGEMENT LLC A/C RAVEN CREDIT OPPORTUNITIES | | | | | | | | Derivative Master Account Number 022106RAV5 |
| Raven Asset Management LLCA/C RAVEN CREDIT OPPORTU | Raven Credit Opportunities Master Fund, Ltd. | c/o Raven Asset Management, LLC | 195 Maplewood Ave | Maplewood | NJ | 07040 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022106RAV6 dated 05/04/2006 |
| RAYMOND JAMES A/C RAYMOND JAMES CAPITAL SERV | | | | | | | | Derivative Master Account Number 101906RAY6 |
| Raytheon Combined CompanyDB/DC Master Pension Trus | Mellon Trust of New England, N.A. | 135 Santilli Highway | | Everett | MA | 02149 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031306STAN dated 01/27/2006 |
| RAYTHEON GTAA OVERLAY/RAYF1856 | | | | | | | | Derivative Master Account Number 032806STA5 |
| RAYTHEON MASTER PENSION T RUST/STANDISH MELLON | | | | | | | | Derivative Master Account Number 041703RAYT |
| RAYTHEON MASTER PENSION TRUST/LEE MUNDER CAPITAL | | | | | | | | Derivative Master Account Number 062904LMCG |
| RAYTHEON UK LONG SHORT/RAYF185 | | | | | | | | Derivative Master Account Number 032806STA6 |
| RAYTHEON US LONGSHORT/RAYF1856 | | | | | | | | Derivative Master Account Number 032806STAN |
| RBC ASSET MANAGEMENT INC A/C RBC CDN SHORT TERM INCOME | | | | | | | | Derivative Master Account Number 060106RBCC |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RBC ASSET MANAGEMENT INC A/C RBC GLOBAL CORP BOND FUND | | | | | | | | Derivative Master Account Number 060106RB25 |
| RBC ASSET MANAGEMENT INC A/C RBC MONTHLY INCOME FUND | | | | | | | | Derivative Master Account Number 060106RB28 |
| RBC ASSET MANAGEMENT INC A/C RBC PRIV CORPORATE BOND | | | | | | | | Derivative Master Account Number 060106RB27 |
| RBC ASSET MANAGEMENT INC A/C RBC PRIVATE CDN BOND POOL | | | | | | | | Derivative Master Account Number 060106RB29 |
| RBC ASSET MANAGEMENT INC A/C RBC PRIVATE GLOBAL BD POOL | | | | | | | | Derivative Master Account Number 120805RBC5 |
| RBC ASSET MANAGEMENT INC A/C RBC PRIVATE SHORT TERM INC | | | | | | | | Derivative Master Account Number 060106RB31 |
| RBC ASSET MANAGEMENT INC A/C RBC TAX MGD RETURN FUND | | | | | | | | Derivative Master Account Number 060106RB26 |
| RBC ASSET MANAGEMENT INC A/C RBC US DOLLAR INCOME FUND | | | | | | | | Derivative Master Account Number 060106RBCU |
| RBC BOND FUND | | | | | | | | Derivative Master Account Number 030804R103 |
| RBC DOMINION SECURITIES INC | | | | | | | | Derivative Master Account Number 121803RBCD |
| RBC GLOBAL BALANCED FUND | | | | | | | | Derivative Master Account Number 031604R250 |
| RBC GLOBAL BOND FUND | | | | | | | | Derivative Master Account Number 030804R118 |
| RBC GLOBAL HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 031604R551 |
| RBIDESK | | | | | | | | Derivative Master Account Number 020207LEHM |
| RBS / AQR GIVE UP ACCT | | | | | | | | Derivative Master Account Number 012606AQRC |
| RBS GMP REF 101394RBSP | | | | | | | | Derivative Master Account Number 100206ROY5 |
| RBS GREENWICH NA RATES PROP | | | | | | | | Derivative Master Account Number 100507GREE |
| RBS LDN / AQR CAPITAL MGMT LLCGIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 061407AQRC |
| RBS LDN / ODL SECURITIES LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 011707ODLS |
| RBS LDN-GREENWICH CAPITAL MANAGED PORTFOLIO FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 102706ROY5 |
| RBS/AQR ABSOLUTE RETURN M ASTER ACCT LP GIVE-UP IRS | | | | | | | | Derivative Master Account Number 091406AQRC |
| RBS/AQR GLOBAL ASSET ALLO MAC 25 LTD GIVE-UP IRS | | | | | | | | Derivative Master Account Number 091406AQR6 |
| RBS/AQR GLOBAL ASSET ALLO MASTER AC LP GIVE-UP IRS | | | | | | | | Derivative Master Account Number 091406AQR7 |
| RBS/AQR GLOBAL FIXED INCO ME MSTR AC LP GIVE-UP IRS | | | | | | | | Derivative Master Account Number 091406AQR5 |
| RBS/AQR GLOBAL RISK PREMIUM MSTR ACCT LTD GIVE-UP IRS | | | | | | | | Derivative Master Account Number 091406AQR8 |
| RBS/AQR GLOBAL YLD CURVE MSTR ACCT LP GIVE-UP IRS | | | | | | | | Derivative Master Account Number 091406AQR9 |
| RBS/BREVAN HOWARD MASTER FUND GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 071008BREV |
| RBS/BREVAN HOWARD STRATEGIC OPPORTUNITIES GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 081308BREV |
| RBS/CITADEL EQUITY FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 030408CITA |
| RBS/GOLDMAN SACHS PRFT SH ARING MSTR TR GIVE-UP IRS | | | | | | | | Derivative Master Account Number 091406AQ10 |
| RCG ENTERPRISE | | | | | | | | Derivative Master Account Number 091107RAMI |
| RCG PB LTD | | | | | | | | Derivative Master Account Number 021207RAMI |
| READING ROAD APARTMENTS LP | | | | | | | | Derivative Master Account Number 070606READ |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| REAMS ASSET MGMT CO A/C HALLIBURTON EMPLOYEE BENEF | | | | | | | | Derivative Master Account Number 073007REA8 |
| REAMS ASSET MGMT CO A/C INDIANA UNIVERSITY | | | | | | | | Derivative Master Account Number 080607REAM |
| REAMS ASSET MGMT CO A/C TREASURER OF THE STATE OF I | | | | | | | | Derivative Master Account Number 080107REA5 |
| REAMS-FONTEGRA TOTAL RETUR N BOND FUND | | | | | | | | Derivative Master Account Number 072104TRBF |
| REAMS-FRONTEGRA INVESTMEN T GRADE BOND FUND | | | | | | | | Derivative Master Account Number 072104IGBF |
| RECAP INTERNATIONAL MASTER LTDA/C RECAP INTERNATIONAL (MASTE | | | | | | | | Derivative Master Account Number 072707MURR |
| RECORDS CURRENCY MGMT SEI GLOBAL FI FUND | | | | | | | | Derivative Master Account Number 111306SEI7 |
| RECORDS CURRENCY MGMT SEI GLOBAL OPP FI FUND | | | | | | | | Derivative Master Account Number 111306SEI6 |
| REDEVELOPMENT AGENCY OF THE CI | | | | | | | | Derivative Master Account Number 031506REDE |
| Redstone Presbyterian Senior Care | 6 Garden Center Drive | | | Greensburt | PA | 15601-1397 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110502REDS dated 10/28/2002 |
| REDWOOD CAP MGMT LLC A/C MULBERRY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 120707RED5 |
| REDWOOD MASTER FUND LTD | | | | | | | | Derivative Master Account Number 020201RMFL |
| REECH AIM PARTNERS LLP A/C ICEBERG ALTRNTIVE RE MSTR | | | | | | | | Derivative Master Account Number 050107REEC |
| Regents of the University of California | Office of the President | 1111 Franklin Street | | Oakland | CA | 94607-5200 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110493ROUC dated 07/12/2007 |
| REGENTS PARK RELATIVE VALUE MASTER FUND | | | | | | | | Derivative Master Account Number 071603REGP |
| REGIMENT CAPITAL INC A/C PARTNERS HEALTHCARE SYSTEM | | | | | | | | Derivative Master Account Number 021408REGI |
| REGIMENT CAPITAL LTD | | | | | | | | Derivative Master Account Number 021601REGI |
| REGIMENT CAPITAL MGMT LLC A/C XL INSURANCE LTD | | | | | | | | Derivative Master Account Number 061608REGI |
| Regione Lazio | Vila Rosa Rainmondi Garibaldi, 7 | | | Rome | | 00147 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061103REGL dated 07/21/2003 |
| REICHMUTH & CO | | | | | | | | Derivative Master Account Number 122707REIC |
| REID STREET RETIRE GBL BOND FDRE ROGGE GLOBAL PARTNERS PLC | | | | | | | | Derivative Master Account Number 022306REID |
| RELATIVE VALUE INTL ADV A/C MARINER LDC | | | | | | | | Derivative Master Account Number 040606REL5 |
| RELIANCE ASSET MGMT SING A/C REL AM(SG) - GLOBAL MS FUN | | | | | | | | Derivative Master Account Number 120407RELI |
| ReliaStar Life Insurance Company | c/o ING Investment Management LLC | 5780 Powers Ferry Road, N.W., Suite 300 | | Atlanta | GA | 30327-4349 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 36399NNLI dated 05/22/2007 |
| REMARKETING | | | | | | | | Derivative Master Account Number REMARKET |
| REPE LBREM II LLC | | | | | | | | Derivative Master Account Number 082107LEHM |
| REPE LBREP III LLC | | | | | | | | Derivative Master Account Number 022508REPE |
| Republic of Italy, Ministry of Econ & Fin Tsy Dept | Via XX Settembre 97 | 00187 | Rome | | | | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062995ROIT dated 11/11/2004 |
| RESIDENCES DELA REPUBLIQUE | | | | | | | | Derivative Master Account Number 072408RES5 |
| RESIDENT BALTIC GMBH | | | | | | | | Derivative Master Account Number 062507RESI |
| RESIDENT SACHSEN P&K GMBH | | | | | | | | Derivative Master Account Number 062507RES5 |
| Residential Asset Securitization TST 2006-A15/ DB | Deutsche Bank National Trust Company, not individu | 1761 E. St. Andrew Place | | Santa Ana | CA | 92795 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112706RESI dated 11/28/2006 |

LBSF Schedules 443

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Residential FundingCompany, LLC | Residential Funding Company | 1 Meridian Crossings, Suite 100 | | Minneapolis | MN | 55423 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010699RFC dated 01/06/1999 |
| Resona Bank, Ltd. | 1-2, Otemachi 1-chome | Chiyoda-ku | | Tokyo | | 100-8106 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 70767SAIK dated 03/09/2004 |
| Resource Bank | Resource Bank | 3720 Virginia Beach Boulevard | | Virginia Beach | VA | 23452 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100802RESO dated 08/16/2002 |
| RESOURCE CREDIT PARTNERS | | | | | | | | Derivative Master Account Number 071206RESO |
| RESOURCE FINANCIAL FUND MANAGEMENT INC | | | | | | | | Derivative Master Account Number 062507RESO |
| Retirement Housing Foundation | Retirement Housing Foundation | 5150 East Pacific Coast Highway | | Long Beach | CA | 90804 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 112598RHF dated 06/20/2008 |
| RHOADS & SINON LLP | | | | | | | | Derivative Master Account Number 022008RHOA |
| RHODE ISLAND EMPLOYEE'S RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 112707FID5 |
| RIC- RUSSELL GLOBAL EQUITY (AFXF5000002) C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 090105GFGL |
| RIC- RUSSELL GLOBAL EQUITY (AFXF5000992) C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 092005GRFU |
| RIC- RUSSELL GROUP OF FUNDS OVERSEAS EQUITY (A/C AFXF3100002) C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 072105RGFO |
| RIC- RUSSELL GROUP OF FUNDS OVERSEAS EQUITY FUND | | | | | | | | Derivative Master Account Number 100803AFX2 |
| RIC- RUSSELL GROUP OF FUNDS OVERSEAS EQUITY FUND (AFXF3000002) C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 100103FRSR |
| RIC- RUSSELL GROUP OF FUNDS OVERSEAS EQUITY FUND (AFXF3000992) C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 081707RUSS |
| RIC- RUSSELL GROUP OF FUNDS USEQUITY FUND (AFXF2000992) C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 082608RU15 |
| RIC- SOVEREIGN GLOBAL EQUITY (AFZF3000992) C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 032603FRSO |
| RIC- SOVEREIGN GLOBAL EQUITY C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 090105SOVE |
| RIC- SOVEREIGN GLOBAL EQUITY C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 092305SOVE |
| RIC- SOVEREIGN OVERSEAS EQUITY(AFZF1000992) C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 032603FRIC |
| RIC- SOVEREIGN OVERSEAS EQUITY(AFZF2100002) C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 072105SOOV |
| RIC- SOVEREIGN OVERSEAS EQUITY(AFZF2200002) C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 030707RUS8 |
| RIC- SOVEREIGN OVERSEAS EQUITY(AFZF2300002) C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 100803AFZF |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIC- SOVEREIGN OVERSEAS EQUITY(AFZF2400002) C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 082107RUSS |
| RIC- SOVEREIGN US EQUITY C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 092105SOVE |
| RIC- SOVERIGN EMERGING MARKETSEQUITY POOL (SEMEMRA) C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 070705SOVE |
| RIC- SOVERIGN EMERGING MARKETSEQUITY POOL AFZF4000002 | | | | | | | | Derivative Master Account Number 082703SEMA |
| RICHEMONT INTERNATIONAL SA FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 100307RICH |
| RIC-RUSSELL GROUP OF FUNDS GLOBAL EQUITY (AFXF5000002) | | | | | | | | Derivative Master Account Number 062308RUS8 |
| RIC-RUSSELL OVERSEAS EQUITY FD(AFXF3200002) C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 022207RUS5 |
| RIC-SOVEREIGN GLOBAL EQUITY POOL (AFZF3110002) C/O RUSSELL INVESTMENTS CANADA | | | | | | | | Derivative Master Account Number 070808RUS8 |
| Riddle Memorial Hospital Health Care Center III | 1068 W. Baltimore Pike | | | Media | PA | 19063-5177 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 031903RIDD dated 03/07/2003 |
| RIDGECREST MORTGAGE FUNDING L TD. | | | | | | | | Derivative Master Account Number 062207TCWA |
| RIDGECREST PARTNERS QP LP | | | | | | | | Derivative Master Account Number 082503RIDG |
| RIDGEFIELD CAPITAL ASSET A/C SIMPAUG BAS RES OVERSEAS PTNRS LTD | | | | | | | | Derivative Master Account Number 080307RIDG |
| RIDGEFIELD CAPITAL ASSET A/C SIMPAUG BASIC RES PTNRS LP | | | | | | | | Derivative Master Account Number 080307RID5 |
| RIDGEWORTH CAPITAL MANAGEMENT A/C STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 061807SE13 |
| RIDGEWORTH HIGH INCOME FD | | | | | | | | Derivative Master Account Number 040108TRUS |
| RIETER HOLDING AG | | | | | | | | Derivative Master Account Number 110796RHAG |
| RIF RIMCO/AGGRESSIVE EQUITY FUND | | | | | | | | Derivative Master Account Number 010307BEA5 |
| RIF RIMCO/CORE BOND FUND | | | | | | | | Derivative Master Account Number 121801TMBF |
| RIF RIMCO/MULTI STYLE EQUITY FUND | | | | | | | | Derivative Master Account Number 010307BEAR |
| RIF RIMCO/NON U.S. FUND | | | | | | | | Derivative Master Account Number 120106RUS9 |
| RIF RIMCO/REAL ESTATE SECURITIES FUND | | | | | | | | Derivative Master Account Number 010307BEA6 |
| RII - RUSSELL INVESTMENT CO IIPAN EUROPEAN FUND C/O RUSSELL INVESTMENT IRELAND | | | | | | | | Derivative Master Account Number 010507RUS6 |
| RII - RUT INTERNATIONAL BOND JPY HEDGED (JYO4) C/O RUSSELL INVESTMENT IRELAND | | | | | | | | Derivative Master Account Number 022207RUSS |
| RII- MULTI STYLE MULTI MANAGERFUNDS PLC PAN EUROPEAN FUND C/O RUSSELL INVESTMENT IRELAND | | | | | | | | Derivative Master Account Number 011007RU18 |
| RII- RUSSELL INVESTMENT CO PLCEMERGING MARKETS EQUITY FUND (JY61) C/O RUSSELL INVESTMENT IRELAND | | | | | | | | Derivative Master Account Number 070808RUSS |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RII- RUSSELL INVESTMENT CO PLCGLOBAL BOND C/O RUSSELL INVESTMENT IRELAND | | | | | | | | Derivative Master Account Number 011207RUSS |
| RII- RUSSELL INVESTMENT CO PLCWORLD EQUITY FUND II (JYEL) C/O RUSSELL INVESTMENT IRELAND | | | | | | | | Derivative Master Account Number 060607RUS7 |
| RII2- RUSSELL ALTERNATIVE STRATEGIES FUND II PLC (JYAR) C/O RUSSELL INVEST IRELAND II | | | | | | | | Derivative Master Account Number 030607RUS8 |
| RII2- RUSSELL ALTERNATIVE STRATEGIES FUND II PLC (JYAV) C/O RUSSELL INVEST IRELAND II | | | | | | | | Derivative Master Account Number 030907RUS7 |
| RII2- RUSSELL ALTERNATIVE STRATEGIES FUND II PLC (JYAZ) C/O RUSSELL INVEST IRELAND II | | | | | | | | Derivative Master Account Number 030907RUS8 |
| RII2- RUSSELL ALTERNATIVE STRATEGIES FUND II PLC (JYB2) C/O RUSSELL INVEST IRELAND II | | | | | | | | Derivative Master Account Number 030907RUS9 |
| RII2- RUSSELL ALTERNATIVE STRATEGIES FUND II PLC (JYB3) C/O RUSSELL INVEST IRELAND II | | | | | | | | Derivative Master Account Number 030907RU10 |
| RII2- RUSSELL ALTERNATIVE STRATEGIES FUND II PLC (JYB4) C/O RUSSELL INVEST IRELAND II | | | | | | | | Derivative Master Account Number 030907RU11 |
| RII-RUSSELL INV COMPANY PLC EMERGING MARKET EQUITY (JY66) C/O RUSSELL INVESTMENT IRELAND | | | | | | | | Derivative Master Account Number 020507RUSS |
| RII-RUSSELL INVESTMENT CO IV PLC ALPHA FUND (JYHB) C/O RUSSELL INVESTMENT IRELAND | | | | | | | | Derivative Master Account Number 062608RUS5 |
| RII-RUSSELL INVESTMENT CO PLC WORLD EQUITY FUND II (JYEC) C/O RUSSELL INVESTMENT IRELAND | | | | | | | | Derivative Master Account Number 030107RUS5 |
| RII-RUSSELL INVESTMENT CO PLC WORLD EQUITY FUND II (JYEN) C/O RUSSELL INVESTMENT IRELAND | | | | | | | | Derivative Master Account Number 022207RUS9 |
| RII-RUSSELL INVESTMENT CO PLC WORLD EQUITY II FUND (JYEZ) C/O RUSSELL INVESTMENT IRELAND | | | | | | | | Derivative Master Account Number 062608RUSS |
| RII-RUSSELL INVESTMENT COMPANYCONTINENTAL EUROPE FUND (JYM8)C/O RUSSELL INVESTMENT IRELAND | | | | | | | | Derivative Master Account Number 021507RUS8 |
| RII-RUSSELL INVESTMENT COMPANYII PLC PAN EUROPEAN EQUITY FD (29NK) C/O RUSSELL INVEST IRELAND | | | | | | | | Derivative Master Account Number 110907RUSS |
| RII-RUSSELL INVESTMENT COMPANYII PLC PAN EUROPEAN EQUITY FD (29PQ) C/O RUSSELL INVEST IRELAND | | | | | | | | Derivative Master Account Number 110907RUS5 |
| RII-RUSSELL INVESTMENT COMPANYII PLC WORLD EQUITY FUND C/O RUSSELL INVESTMENT IRELAND | | | | | | | | Derivative Master Account Number 061908RUSS |
| RII-RUSSELL INVESTMENT COMPANYUK EQUITY FUND (JY1C) C/O RUSSELL INVESTMENT IRELAND | | | | | | | | Derivative Master Account Number 022207RUS6 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIL- RUSSELL US EQUITY FUND LPC/O RUSSELL INVESTMENTS LTD | | | | | | | | Derivative Master Account Number 082906FRA6 |
| RIL-RUSSELL INVESTMENT CO III ACTIVE CURRENCY FUND (JY88) C/O RUSSELL INVESTMENTS LTD | | | | | | | | Derivative Master Account Number 121206RUS6 |
| RIL-RUSSELL INVESTMENT COMPANYINTERNATIONAL FUND (CH61) C/O RUSSELL INVESTMENTS LTD | | | | | | | | Derivative Master Account Number 121206RUSS |
| RIL-SCOTTISH WIDOWS GLOBAL REAL ESTATE SECURITIES FD-XCB4 | | | | | | | | Derivative Master Account Number 081706FRAN |
| RIL-SCOTTISH WIDOWS GLOBAL REAL ESTATE SECURITIES FX-XCB6 RE RUSSELL INVESTMENTS LIMITED | | | | | | | | Derivative Master Account Number 082806RUSS |
| RIM- RUSSELL INT'L SHARES FUNDC/O RUSSELL INVESTMENT MGT LTD | | | | | | | | Derivative Master Account Number 011007RU17 |
| RIMC- RUSSELL INVESTMENT CO EMERGING MARKETS EQUITY FUND (CHE1) C/O RUSSELL INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 070808RUS6 |
| RIMC- RUSSELL INVESTMENT CO GLOBAL EQUITY (CH81) C/O RUSSELL INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 030707RUS5 |
| RIMC- RUSSELL INVESTMENT CO GLOBAL EQUITY (CH82) C/O RUSSELL INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 030707RUS6 |
| RIMC- RUSSELL INVESTMENT CO GLOBAL EQUITY (CH83) C/O RUSSELL INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 030707RUS7 |
| RIMC- RUSSELL INVESTMENT CO GLOBAL EQUITY (CH8C) C/O RUSSELL INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 030507RUSS |
| RIMCO/ INTERNATIONAL SECURITIES FUND (E&S) | | | | | | | | Derivative Master Account Number 112106RU12 |
| RIMCO/DIVERSIFIED BOND FUND (E&S) | | | | | | | | Derivative Master Account Number 112006RU40 |
| RIMCO/DIVERSIFIED EQUITY FUND (E&S) | | | | | | | | Derivative Master Account Number 112006RU30 |
| RIMCO/EMERGING MARKETS FUND (E&I) | | | | | | | | Derivative Master Account Number 111406RU24 |
| RIMCO/EMERGING MARKETS FUND (E&S) | | | | | | | | Derivative Master Account Number 112006RU35 |
| RIMCO/EQUITY I FUND (E&I) | | | | | | | | Derivative Master Account Number 111406RU32 |
| RIMCO/EQUITY I FUND (E&I) | | | | | | | | Derivative Master Account Number 111406RUS5 |
| RIMCO/EQUITY II FUND | | | | | | | | Derivative Master Account Number 111406RUS9 |
| RIMCO/EQUITY II FUND (E&I) | | | | | | | | Derivative Master Account Number 111406RU34 |
| RIMCO/EQUITY Q FUND | | | | | | | | Derivative Master Account Number 111406RUS7 |
| RIMCO/EQUITY Q FUND (E&I) | | | | | | | | Derivative Master Account Number 111406RU33 |
| RIMCO/FIXED INCOME I FUND | | | | | | | | Derivative Master Account Number 111406RU20 |
| RIMCO/QUANTITATIVE EQUITY FUND (E&S) | | | | | | | | Derivative Master Account Number 112006RUS9 |
| RIMCO/REAL ESTATE SECURITIES FUND (E&S) | | | | | | | | Derivative Master Account Number 112906RU15 |
| RIMCo/RIF LLC Russell Core Bond Fund | Russell Institutional Funds Management LLC | 909 A Street | | Tacoma | WA | 98402-5120 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051508RUSS dated 07/03/2008 |

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIMCO/RUSSELL INTERNATIONAL FUND (E&I) | | | | | | | | Derivative Master Account Number 112906RU21 |
| RIMCO/SELECT GROWTH FUND | | | | | | | | Derivative Master Account Number 111406RU11 |
| RIMCO/SELECT GROWTH FUND (E&I) | | | | | | | | Derivative Master Account Number 111406RU41 |
| RIMCO/SELECT GROWTH FUND (E&S) | | | | | | | | Derivative Master Account Number 112006RU16 |
| RIMCO/SELECT VALUE FUND | | | | | | | | Derivative Master Account Number 111406RU14 |
| RIMCO/SELECT VALUE FUND (E&I) | | | | | | | | Derivative Master Account Number 111406RU46 |
| RIMCO/SELECT VALUE FUND (E&S) | | | | | | | | Derivative Master Account Number 112006RU20 |
| RIMCO/SHORT DURATION BOND FUN D (E&I) | | | | | | | | Derivative Master Account Number 111406RU28 |
| RIMCO/SHORT DURATION BOND FUN D (E&S) | | | | | | | | Derivative Master Account Number 112006RU24 |
| RIMCO/SPECIAL GROWTH FUND (E&S) | | | | | | | | Derivative Master Account Number 112106RU55 |
| RIMCO/TAX EXEMPT BOND FUND (E&S) | | | | | | | | Derivative Master Account Number 112006RU29 |
| RIMCO/TAX-MANAGED LARGE CAP FUND | | | | | | | | Derivative Master Account Number 120106RUS7 |
| RIMCO/TAX-MANAGED MID AND SMALL CAP FUND (E&S) | | | | | | | | Derivative Master Account Number 112006RU12 |
| RIMC-SWIP EUROPEAN EQUITY FUND(LBCK) C/O RUSSELL INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 022307RUS9 |
| RIMC-SWIP EUROPEAN EQUITY FUND(LBCM) C/O RUSSELL INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 022307RUS5 |
| RIMC-SWIP EUROPEAN EQUITY FUND(LBCP) C/O RUSSELL INVESTMENT MGMT CO | | | | | | | | Derivative Master Account Number 022307RUS8 |
| RIML - RUSSELL GLOBAL OPPORTUNITIES FUND (BT6M) C/O RUSSELL INVESTMENT MGT LTD | | | | | | | | Derivative Master Account Number 062608RUS6 |
| RIML- RUSSELL GLOBAL OPPORTUNITIES FUND (BT6F) C/O RUSSELL INVESTMENT MGT LTD | | | | | | | | Derivative Master Account Number 060607RUS6 |
| RIML- RUSSELL INTERNATIONAL SHARES FUND (BQ3G) C/O RUSSELL INVESTMENT MGT LTD | | | | | | | | Derivative Master Account Number 022307RUS6 |
| RIML- RUSSELL INTERNATIONAL SHARES FUND (BQ3N) C/O RUSSELL INVESTMENT MGT LTD | | | | | | | | Derivative Master Account Number 022307RUS7 |
| RIML- RUSSELL WORLD SHARES (BT2C) C/O RUSSELL INVESTMENT MGT LTD | | | | | | | | Derivative Master Account Number 082608RU17 |
| RIMROCK CAPITAL MANAGEMENT A/C HIGH QUALITY ABS OPP FUND | | | | | | | | Derivative Master Account Number 011608RIMR |
| RIMROCK CAPITAL MANAGEMENT A/C RIMROCK LOW VOLATILITY | | | | | | | | Derivative Master Account Number 011408RIM6 |
| Rimrock High Income PLUS (Master) Fund Ltd | Rimrock Capital Management LLC | 27372 Calle Arroyo | Suite A | San Juan Capistrano | CA | 92675 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072105RIMR dated 07/21/2005 |
| RINA LTD Fund | Rina Ltd. | c/o MeesPierson Fund Services (Curacao) N.V. | P.O. Box 3889, Berg Arrarat 1 | Curacao | | | NETHERLANDS ANTILLES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040397RINA dated 04/02/1997 |
| RIS - 394385 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011007RU19 |
| RIS - 394437 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011007RU20 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIS - 394445 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011107RUS5 |
| RIS - 999382 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011007RU21 |
| RIS - ATD2 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 061907RUSS |
| RIS - ATD6 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 062007RUS6 |
| RIS - GWFF0290112 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011107RUS6 |
| RIS - GWFF0291222 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011107RUS7 |
| RIS - GWFF0292112 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011107RUS9 |
| RIS - SD08 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011007RU23 |
| RIS - SD29 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011207RUS5 |
| RIS - SEARS CANADA INC C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 021507RUS6 |
| RIS- 085275001 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 060208RUSS |
| RIS- 086587002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 032607RUSS |
| RIS- 120819007 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 091307RUS5 |
| RIS- 120819009 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 091307RUS6 |
| RIS- 120819016 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 091307RUS6 |
| RIS- 143501001 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071307RUS7 |
| RIS- 143501002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071307RUS6 |
| RIS- 229560 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 042507RUS5 |
| RIS- 31039 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 030707RUSS |
| RIS- 31663 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 101807RUS5 |
| RIS- 330076 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 042507RUSS |
| RIS -33076 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011007RU24 |
| RIS- 39372 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 101107RUS5 |
| RIS- 394923 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 010307RUSS |
| RIS -42225 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011107RUSS |
| RIS- 42344 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 032807RUSS |
| RIS- 46830 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 091007RUSS |

LBSF Schedules 449

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIS- 46966 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 042607RUS5 |
| RIS- 47104 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 080807RUS5 |
| RIS- 48112 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 120307RUSS |
| RIS- 4H5C C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 040207RUSS |
| RIS- 4H5M C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011508RUS6 |
| RIS- 4H5N C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011508RUS5 |
| RIS- 53513 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 052708RUSS |
| RIS- 595V C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 021507RUSS |
| RIS- 601003 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 061207RUSS |
| RIS- 6QI4 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 053007RUSS |
| RIS- 6QI5 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 053007RUS5 |
| RIS- 6QI8 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 053007RUS6 |
| RIS- 6QIX C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011608RUSS |
| RIS- 6QTC C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 092707RUSS |
| RIS- 7F39 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 092607RUS5 |
| RIS- 837439357 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 081908RUSS |
| RIS- 837439365 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 081908RUS5 |
| RIS- 837439373 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 081908RUS6 |
| RIS- ABSL FONDS DE PENSION ET DE PREVOYANCE DE LA SA IBM BELGIUM C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 031207RUSS |
| RIS- BARCLAYS BANK UK EUROPEAN EQUITY FUND (45157) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 050208RUSS |
| RIS- BARCLAYS BANK UK RETIREMENT FUND (45155) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071307RUS8 |
| RIS- BARCLAYS BANK UK RETIREMENT FUND (45161) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 072007RUSS |
| RIS- BARCLAYS BANK UK RETIREMENT FUND (45287) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071107RUS5 |
| RIS- BARCLAYS PENSION FUND TRUSTEES LIMITED (53511) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 053008RUSS |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIS- BARCLAYS PENSION FUND TRUSTEES LIMITED (53512) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 053008RUS5 |
| RIS- BFLFZ007002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 090208RUS6 |
| RIS- BRITISH COAL STAFF SUPERANNUATION SCHEME TRUSTEES(30797) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 041907RUS5 |
| RIS- BRITISH COAL STAFF SUPERANNUATION SCHEME TRUSTEES(31593) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 041907RUS6 |
| RIS- BZV08 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 060607RUS5 |
| RIS- CAISSE DE DEPOT ET PLACEMENT DU QUEBEC (DU1I) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 012208RUS5 |
| RIS- CAISSE DE DEPOT ET PLACEMENT DU QUEBEC (DU2R) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 012208RUS5 |
| RIS- CAK04 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 090507RUS5 |
| RIS- CAT29 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 090507RUS5 |
| RIS- CBZF0631012 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 050907RUS5 |
| RIS- CGI05 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 090507RUS6 |
| RIS- CH84 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 091207RUS5 |
| RIS- CHE8 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 073107RUS5 |
| RIS- CIVIL AVIATION AUTHORITY PENSION SCHEME (CVS51) RE RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 121306RUS5 |
| RIS- CIVIL AVIATION AUTHORITY PENSION SCHEME (CVS50) RE RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 121306RUS5 |
| RIS- CIVIL AVIATION AUTHORITY PENSION SCHEME (CVS59) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 072908RUS6 |
| RIS- CIVIL AVIATION AUTHORITY PENSION SCHEME (CVS60) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 072908RUS7 |
| RIS- CMB14 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 122107RUS5 |
| RIS- DU2R C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 033007RUS5 |
| RIS- EMPLOYEE RETIREMENT SYSTEM OF RHODE ISLAND (ZU05) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 082508RUS5 |
| RIS- GWFF0290112 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011107RUS8 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIS- GWFF0293302 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 010407RUSS |
| RIS- HDTF C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 021308RUS7 |
| RIS- HDTH C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 021308RUS8 |
| RIS- HEB BRAND SAVINGS & RETIREMENT PLAN TRUST (VOJ3) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071608RUSS |
| RIS- HEB BRAND SAVINGS & RETIREMENT PLAN TRUST (VOJ5) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071608RUS5 |
| RIS- HYDRO ONE PENSION PLAN C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 091206RUS6 |
| RIS- IBM IRELAND RETIREMENT BENEFITS PLAN (1994) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 031207RUS9 |
| RIS- IBM KONSERN PENSJONSKASSEA/C NRF23 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 042307RUSS |
| RIS- IBM PENSIONSKASSE AKTIENGESELLSCHAFT (AUSTRIA) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 031207RUS6 |
| RIS- IBM UK PENSIONS TRUST LTD(IBM39) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 041408RUSS |
| RIS- IBM UK PENSIONS TRUST LTDC/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 031207RU10 |
| RIS- IBM44 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 041008RUSS |
| RIS- IDRF1713652 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 061808RUS5 |
| RIS- INDIANA PUBLIC EMPLOYEES RETIREMENT FUND (P 89742) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 083107RUSS |
| RIS- J SAINSBURY COMMON INVESTMENT FUND (SNS55) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 010207RUSS |
| RIS- JXTE C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 010808RUSS |
| RIS- JXTF C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 081808RUS6 |
| RIS- JYBK C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 092607RUSS |
| RIS- JYDK C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 021308RUSS |
| RIS- JYEZ C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 080807RUSS |
| RIS- JYKC C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 090308RUSS |
| RIS- JYM6 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 100507RUS5 |
| RIS- JYM9 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 100507RUSS |

LBSF Schedules 452

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIS- JZ91 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 050907RUS5 |
| RIS- KACJ C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 022207RU10 |
| RIS- KACQ C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071807RUS7 |
| RIS- LILLY RETIREMENT PLAN MASTER TRUST (EIL52) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 042908RUS5 |
| RIS- MARS PENSION TRUSTEES LTD(MUKF0013002) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071307RUSS |
| RIS- MNE13 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 120507RUSS |
| RIS- MOP02 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 120507RUS5 |
| RIS- MOP-05 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 120307RUS5 |
| RIS- MSMM FUNDS PLC- EURO SMALL CAP (JZ23) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 082708RUSS |
| RIS- MUDF00030002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 062707RUS5 |
| RIS- MUDF0003002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 101007RUS7 |
| RIS- MUDF0004002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 021108RUS5 |
| RIS- MUKF0007002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 021108RUSS |
| RIS- MUKF0014002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 081908RUS7 |
| RIS- MUKF9999992 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 062707RUSS |
| RIS- MULTI STYLE MULTI MANAGER ACTIONS FRANCE FUND (JZAH) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 082808RUS5 |
| RIS- MULTI STYLE MULTI MANAGEREUROZONE AGGRESSIVE EQUITY (JZ35) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 042808RUSS |
| RIS- MULTI STYLE MULTI MANAGEREUROZONE AGGRESSIVE EQUITY (JZ37) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 080907RUS5 |
| RIS- MULTI STYLE MULTI MANAGEREUROZONE AGGRESSIVE EQUITY (JZ38) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 082808RUS6 |
| RIS- MULTI STYLE MULTI MANAGERFUNDS- MULTI STRATEGY CASH PLUS(JZAG) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 082807RUSS |
| RIS- MULTI STYLE MULTI MANAGERPLC- GLOBAL STRATEGIC YIELD FD(JZ3D) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 062008RUSS |

LBSF Schedules 453

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIS- NATIONWIDE PENSION FUND (NBS16) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 032608RUS6 |
| RIS- NATIONWIDE PENSION FUND (NBS16) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 081808RUS5 |
| RIS- NEX4 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071107RUSS |
| RIS- NYN01 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 011508RUSS |
| RIS- OHSF0011002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 080607RUSS |
| RIS- OHSF4020002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 080607RUS5 |
| RIS- OREGON PUBLIC EMPLOYEES RETIREMENT SYSTEM (59A6) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070208RUS6 |
| RIS- P56926 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 090707RUSS |
| RIS- P87880 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 022207RUS8 |
| RIS- PACIFIC GAS & ELECTRIC RETIREMENT MASTER TRUST (PDBFIE30012) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 022608RUSS |
| RIS- PACIFIC GAS & ELECTRIC RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 030806PORT |
| RIS- PDBFIE30042 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 032907RUSS |
| RIS- PERSONALVORSORGESTIFTUNG DER IBM (SCHWEIZ) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 031207RUS8 |
| RIS- PG&E VEBA PLAN (PGQFIE30012) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 050508RUS6 |
| RIS- PGQFIE30032 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 032907RUS5 |
| RIS- RHI01 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 120307RUS6 |
| RIS- RKMF8482002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 030907RUSS |
| RIS- RRT08 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 041307RUSS |
| RIS- RUSSELL EMERGING MARKETS EQUITY POOL (AFZF4000992) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 061808RUS6 |
| RIS- RUSSELL GLOBAL EQUITY STRATEGIES FUND (BTGA) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 091507RUSS |
| RIS- RUSSELL INSTITUTIONAL FDSREAL ESTATE SECURITIES FUND (GUIF) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070507RUS7 |
| RIS- RUSSELL INSTITUTIONAL FDSRUSSELL INTL EQUITY FUND (RULF4003002) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070308RUSS |

LBSF Schedules 454

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIS- RUSSELL INSTITUTIONAL FDSRUSSELL INTL EQUITY FUND (RULF4004002) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070308RUS5 |
| RIS- RUSSELL INSTITUTIONAL FDSRUSSELL INTL EQUITY FUND (RULF4099992) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070308RUS6 |
| RIS- RUSSELL INTERNATIONAL EQUITY FUND (RULF4001002) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070208RUS5 |
| RIS- RUSSELL INTERNATIONAL GROWTH ACCOUNT (EMHP) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 102907RUSS |
| RIS- RUSSELL INTERNATIONAL GROWTH ACCOUNT (EMHQ) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 103007RUS6 |
| RIS- RUSSELL INTERNATIONAL GROWTH ACCOUNT (EMHR) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 103007RUSS |
| RIS- RUSSELL INTERNATIONAL GROWTH ACCOUNT (EMHS) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 103007RUS5 |
| RIS- RUSSELL INTERNATIONAL GROWTH ACCOUNT (EMJ4) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 091008RUSS |
| RIS- RUSSELL INTERNATIONAL PROPERTY SECURITIES (BP2C) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 112007RUSS |
| RIS- RUSSELL INTERNATIONAL SHARES FUND (BQ6B) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 091507RUSS |
| RIS- RUSSELL INTERNATIONAL SHARES FUND (BTGC) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071607RUSS |
| RIS- RUSSELL INVESTMENT CO PLCCONTINENTAL EUROPEAN EQUITY (JYM5) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 061907RUS5 |
| RIS- RUSSELL INVESTMENT CO PLCCONTINENTAL EUROPEAN EQUITY (JYM6) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 080907RUSS |
| RIS- SBC COMMUNICATIONS MASTER PENSION TRUST (43618) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 090408RUSS |
| RIS- SCEF1001002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 062007RUSS |
| RIS- SCEF1006002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071807RUS5 |
| RIS- SCHOOL EMPLOYEES RETIREMENT SYSTEM OF OHIO | | | | | | | | Derivative Master Account Number 011706FRA7 |
| RIS- SD10 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 012208RUS6 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIS- SD30 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 012208RUS7 |
| RIS- SD40 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070607RUS7 |
| RIS- SD49 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070607RUS8 |
| RIS- SD5M C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 042007RUSS |
| RIS- SHELL PENSION TRUST | | | | | | | | Derivative Master Account Number 110805FRA5 |
| RIS- SHELL PENSION TRUST (SHLF2011002) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070208RUS7 |
| RIS- SNS10 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 013007RUSS |
| RIS- SNS10 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070507RUS5 |
| RIS- SNS42 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070607RUSS |
| RIS- SNS54 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070607RUS5 |
| RIS- SNS57 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070607RUS6 |
| RIS- SNS58 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070507RUS6 |
| RIS- SNS59 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070507RUSS |
| RIS- SOUTH CAROLINA RETIREMENTSYSTEM (SC06) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 051407RUSS |
| RIS- SOUTH CAROLINA RETIREMENTSYSTEMS (RSOF3001002) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 050508RUSS |
| RIS- SSLJIE C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 082808RUSS |
| RIS- STICHTING BEDRIJFSTAK- PENSIOENSFONDS ZORGVERZEKER (BZV22) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070607RUS9 |
| RIS- STICHTING BEDRIJFSTAK- PENSIOENSFONDS ZORGVERZEKERAARGLOBAL EQUITY POOL (BZV19) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071007RUSS |
| RIS- STICHTING MASTERFOODS PENSIOENFONDS (MUDF0010002) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071307RUS5 |
| RIS- STICHTING PENSIOENFONDS HEWLETT PACKARD NEDERLAND (DIGFZ005002) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 020608RUSS |
| RIS- STICHTING PENSIOENFONDS IBM NEDERLAND C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 031207RUS5 |
| RIS- TC43 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 060408RUSS |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIS- TC4Q C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 060208RUS5 |
| RIS- THE ELI LILLY GROUP PENSION FUND (ELI21) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071108RUS5 |
| RIS- UAF2 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 060508RUS5 |
| RIS- UNI OF TORONTO ASSET MGMTCORP LONG TERM CAPITAL APPRECIATION POOL (KACR) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 030907RUS6 |
| RIS- UNIVERSITY OF TORONTO MASTER TRUST (V7AS) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 030907RUS5 |
| RIS- URT14 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 083107RUS5 |
| RIS- URT22 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 062607RUS5 |
| RIS- URT23 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 062607RUS6 |
| RIS- UTAM LONG TERM CAPITAL APPRECIATION POOL (V77Z) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 052008RUSS |
| RIS- UTAM PENSION MASTER TRUST(V76Z) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 052008RUS5 |
| RIS- V79Z C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 022207RU11 |
| RIS- V7AR C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071807RUS6 |
| RIS- VERIZON INVESTMENT MANAGEMENT CORPORATION (VZFF7001032) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 061808RUSS |
| RIS- VERIZON MASTER TRUST (VZFF6001022) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070108RUSS |
| RIS- VRSF3999002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 031607RUSS |
| RIS- VRSF3999002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 091307RUS7 |
| RIS- VRSF5719002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 062507RUSS |
| RIS- VRSF9737002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 042707RUS5 |
| RIS- VRSF9737002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 061108RUSS |
| RIS- VZFF8883002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 113007RUSS |
| RIS- WASHINGTON STATE INV BOARD COMMINGLED TRUST(553723)C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 020608RUS5 |
| RIS- WHB04 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 043007RUSS |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIS- WRKF0040002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 022908RUSS |
| RIS- WRKF0090002 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 022908RUS5 |
| RIS- WYOMING RETIREMENT SYSTEM (27454) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 090308RUS5 |
| RIS- WYOMING RETIREMENT SYSTEMA/C P87893 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 040307RUSS |
| RIS- XEROX PENSIONS LIMITED (XCYA) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 021308RUS6 |
| RIS- XLRF0806162 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 050508RUS7 |
| RIS- XLRF0806212 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 050508RUSS |
| RIS- XLRF0806232 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 060707RUSS |
| RIS- XLRF0806232 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 082208RUSS |
| RIS- XLRF0806232 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 111707RUSS |
| RIS- XLRF0806402 C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 050708RUSS |
| RIS/ PENSION RESERVES INVESTMENT MANAGEMENT BOARD (PRIM) | | | | | | | | Derivative Master Account Number 100307BEA5 |
| RIS/ SOUTH CAROLINA RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 100307BEA6 |
| RIS-BARCLAYS BANK UK RETIREMENT FUND (45164) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 062308RUS6 |
| RIS-IBM PENSIONSFOND (DENMARK)C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 031207RUS7 |
| RISING RATES OPPORTUNITY 10 PROFUND | | | | | | | | Derivative Master Account Number 081904RROP |
| Rising Rates Opportunity ProFund | ProFunds | 7501 Wisconsin Avenue | Suite 1000 | Bethesda | MD | 20814 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042402RISI dated 04/22/2002 |
| Rising U.S. Dollar Profund | ProFunds | 7501 Wisconsin Avenue | Suite 1000 | Bethesda | MD | 20814 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020805RUSD dated 04/22/2002 |
| RIS-KAISER FOUNDATION HOSPITALA/C 1WZJ C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 042707RUSS |
| RIS-RETIREMENT PLAN FOR EMPLOYOF AETNA SERVICES INC (41599) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 071608RUS6 |
| RIS-RUSSELL INVESTMENT COMPANY IV PLC ALPHA FUND (JYHA) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 082708RUS5 |
| RIS-RUSSELL INVESTMENT COMPANYEMERGING MARKETS EQUITY (JY67)C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 052107RUSS |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIS-RUSSELL INVESTMENT COMPANYIII ACTIVE CURRENCY FD (JY8A) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 062707RUS6 |
| RIS-RUSSELL INVESTMENT COMPANYINTERNATIONAL SECURITIES(GU6X)C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 101007RUS6 |
| RIS-RUSSELL INVESTMENT COMPANYIV PLC ALPHA FUND (JYFQ) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 112807RUSS |
| RIS-RUSSELL INVESTMENT COMPANYPLC ABSOLUTE RETURN EQUITY FUND (JYKF) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 082808RUS8 |
| RIS-RUSSELL INVESTMENT COMPANYREAL ESTATE SECURITIES FUND (GU1B) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 070807RUSS |
| RIS-RUSSELL TRUST COMPANY REALESTATE SECURITIES FUND (6QT2) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 101007RUSS |
| RIS-RUSSELL TRUST COMPANY REALESTATE SECURITIES FUND (6QT3) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 101007RUS5 |
| RIS-SAN BERNARDINO COUNTY EMP RETIREMENT ASSOCIATION (MF62) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 091206RUSS |
| RIS-SAN DIEGO COUNTY EMPLOYEES RETIREMENT SYSTEMS (SDOF7007102) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 080408RUS6 |
| RIS-SAN DIEGO COUNTY EMPLOYEESRETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 080105SAND |
| RIS-SB2 GLOBAL EQUITY POOL (BZV42) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 062408RUSS |
| RIS-SCOTTISH WIDOWS INVESTMENTPARTNERSHIP EUROPEAN EQUITY (LBCN) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 080907RUS6 |
| RIS-SCOTTISH WIDOWS INVESTMENTPARTNERSHIP MULTI-MANAGER US EQUITY (LBEC) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 062007RUS5 |
| RIS-SOUTHERN CALIFORNIA EDISON COMPANY RETIREMENT PLAN TRUST (SCEF5500002) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 080408RUS5 |
| RIS-SOUTHERN CALIFORNIA EDISON COMPANY RETIREMENT PLAN TRUST (SRV06) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 080408RUS5 |
| RIS-SOUTHERN CALIFORNIA EDISONCOMPANY RETIREMENT PLAN TRUST | | | | | | | | Derivative Master Account Number 041305SCER |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIS-TRUSTEE OF THE MINEWORKERSPENSION SCHEME LIMITED (30803)C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 041907RUSS |
| RIS-WHITBREAD PENSION TRUSTEESLIMITED (WHB35) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 051707RUSS |
| RIS-WHITBREAD PENSION TRUSTEESLIMITED (WHB36) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 121407RUSS |
| RIS-WHITBREAD PENSION TRUSTEESLIMITED (WHB45) C/O RUSSELL IMPLEMENTATION SRV | | | | | | | | Derivative Master Account Number 121407RUSS |
| River Capital Advisors, Inc. | River Capital Advisors, Inc. | 1144 Lake Street | Suite 207 | Oak Park | IL | 60301 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072505RIVE dated 03/08/2006 |
| Riverside Healthcare Association, Inc | Riverside Health System | 606 Denbigh Blvd., Suite 800 | | Newport News | VA | 23608 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 042004RHS dated 04/08/2004 |
| RIVERSIDE MEDICAL CENTER | | | | | | | | Derivative Master Account Number 031006RIVE |
| RIVERSOURCE ABSOLUTE RETURN CURRENCY AND INCOME FUND | | | | | | | | Derivative Master Account Number 022607RIV7 |
| RIVERSOURCE BALANCED FUND | RiverSource Funds | c/o Riversource Investments, LLP | 1109 Ameriprise Financial Center, H19/1109 | Minneapolis | MN | 55474 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010506RIV7 dated 11/28/2006 |
| RIVERSOURCE CALIF ORNIA TAX-EXEMPT FUND | | | | | | | | Derivative Master Account Number 020706RI17 |
| RIVERSOURCE CORE BO ND FUND | | | | | | | | Derivative Master Account Number 020806RIV7 |
| RIVERSOURCE DISCI PLINED EQUITY FUND | | | | | | | | Derivative Master Account Number 020706RI24 |
| RIVERSOURCE DISCIPLINED SMALL CAP VALUE FUND | | | | | | | | Derivative Master Account Number 022707RIV7 |
| RIVERSOURCE DISCOVERY FUND | | | | | | | | Derivative Master Account Number 021606RI21 |
| riversource diversified bond fund | RiverSource Funds | c/o Riversource Investments, LLP | 1109 Ameriprise Financial Center, H19/1109 | Minneapolis | MN | 55474 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020706RIV5 dated 11/28/2006 |
| RIVERSOURCE DIVERSIFIED EQ UITY INCOME FUND | | | | | | | | Derivative Master Account Number 011806RIV5 |
| RIVERSOURCE DIVID END OPPORTUNITY FUND | | | | | | | | Derivative Master Account Number 020706RIV7 |
| RIVERSOURCE EMERG ING MARKETS FUND | | | | | | | | Derivative Master Account Number 021606RI24 |
| RIVERSOURCE EMERGING MARKETS BOND FUND | | | | | | | | Derivative Master Account Number 022707RIVE |
| RIVERSOURCE EQU ITY VALUE FUND | | | | | | | | Derivative Master Account Number 020706RIV9 |
| RIVERSOURCE EUROPE AN EQUITY FUND | | | | | | | | Derivative Master Account Number 021606RI25 |
| RIVERSOURCE FLOATING RATE FUND | | | | | | | | Derivative Master Account Number 022607RIV6 |
| RIVERSOURCE GLOBAL BA LANCED FUND | | | | | | | | Derivative Master Account Number 021606RI20 |
| RIVERSOURCE GLOBAL BOND | | | | | | | | Derivative Master Account Number 010606RIV7 |
| RIVERSOURCE GLOBAL EQ UITY FUND | | | | | | | | Derivative Master Account Number 021606RI23 |
| RIVERSOURCE GLOBAL TECH NOLOGY FUND | | | | | | | | Derivative Master Account Number 011806RIVE |
| RIVERSOURCE GROWTH FUND | | | | | | | | Derivative Master Account Number 010606RIV6 |
| RIVERSOURCE HIGH YI ELD BOND FUND | | | | | | | | Derivative Master Account Number 010606RIV9 |
| RIVERSOURCE INCOME OPP ORTUNITY FUND | | | | | | | | Derivative Master Account Number 020806RIV8 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIVERSOURCE INFLAT ION PROTECTED SECURITIES FUND | | | | | | | | Derivative Master Account Number 020806RI11 |
| RIVERSOURCE INSUR ED TAX-EXEMPT FUND | | | | | | | | Derivative Master Account Number 020706RI18 |
| RIVERSOURCE INTERMED IATE TAX-EXEMPT FUND | | | | | | | | Derivative Master Account Number 020706RI12 |
| RIVERSOURCE INTERN ATIONAL OPPORTUNITY FUND | | | | | | | | Derivative Master Account Number 021606RI22 |
| RIVERSOURCE LARGE C AP VALUE FUND | | | | | | | | Derivative Master Account Number 020706RI22 |
| RIVERSOURCE LARGE CAP EQUITY FUND | | | | | | | | Derivative Master Account Number 020806RIV6 |
| RiverSource Life Insurance Company | c/o Amercian Express Financial | Corporation | 254 AXP Financial Center | Minneapolis | MN | 55474 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 61281IDSL dated 12/15/2003 |
| RIVERSOURCE LIFEINSURANCE COMPANY | American Enterprise Life Insurance Company | c/o American Express Financial Corporation | 254 AXP Financial Center | Minneapolis | MN | 55474 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031794AELI dated 12/15/2003 |
| riversource limited duration bond fund | RiverSource Funds | c/o Riversource Investments, LLP | 1109 Ameriprise Financial Center, H19/1109 | Minneapolis | MN | 55474 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020706RI23 dated 11/28/2006 |
| RIVERSOURCE MASSACHU SETTS TAX-EXEMPT FUND | | | | | | | | Derivative Master Account Number 020706RI13 |
| RIVERSOURCE MICHIG AN TAX-EXEMPT FUND | | | | | | | | Derivative Master Account Number 020706RI14 |
| RIVERSOURCE MID C AP GROWTH FUND | | | | | | | | Derivative Master Account Number 020706RIVE |
| RIVERSOURCE MID CA P VALUE FUND | | | | | | | | Derivative Master Account Number 020806RIV5 |
| RIVERSOURCE MINN ESOTA TAX-EXEMPT FUND | | | | | | | | Derivative Master Account Number 020706RI19 |
| RIVERSOURCE NEW YO RK TAX-EXEMPT FUND | | | | | | | | Derivative Master Account Number 020706RI20 |
| RIVERSOURCE OHIO TA X-EXEMPT FUND | | | | | | | | Derivative Master Account Number 020706RI15 |
| RIVERSOURCE PREC IOUS METALS FUND | | | | | | | | Derivative Master Account Number 020706RIV8 |
| RIVERSOURCE REAL ES TATE FUND | | | | | | | | Derivative Master Account Number 020806RI10 |
| RIVERSOURCE S&P 500 IN DEX FUND | | | | | | | | Derivative Master Account Number 020706RI21 |
| RIVERSOURCE SELECTIVE FUND | | | | | | | | Derivative Master Account Number 010506RIV5 |
| RIVERSOURCE SHORT DUR ATION US GOVERNMENT FUND | | | | | | | | Derivative Master Account Number 010606RIV8 |
| RIVERSOURCE SMALL CA P ADVANTAGE FUND | | | | | | | | Derivative Master Account Number 020806RIVE |
| RIVERSOURCE SMALL CO MPANY INDEX FUND | | | | | | | | Derivative Master Account Number 020706RI11 |
| RIVERSOURCE STOCK FUND | | | | | | | | Derivative Master Account Number 010506RIVE |
| RIVERSOURCE STRAT EGIC ALLOCATION FUND | | | | | | | | Derivative Master Account Number 010606RI10 |
| RIVERSOURCE STRAT EGY AGGRESSIVE FUND | | | | | | | | Derivative Master Account Number 020706RI10 |
| RIVERSOURCE TAX-EX EMPT BOND FUND | | | | | | | | Derivative Master Account Number 020706RIV6 |
| RIVERSOURCE TAX-EXE MPT HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 010606RIV5 |
| RIVERSOURCE UNIVERSAL EQUITY L/S FUND | | | | | | | | Derivative Master Account Number 072607AMER |
| RIVERSOURCE US GOV ERNMENT MORTGAGE FUND | | | | | | | | Derivative Master Account Number 020806RIV9 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIVERSOURCE VALUE L/S FUND | | | | | | | | Derivative Master Account Number 072607AME5 |
| RIVERSOURCE VARIAB LE PORTFOLIO CAPITAL RESOURCE FUND | | | | | | | | Derivative Master Account Number 020806AXPV |
| RIVERSOURCE VARIABLE PO RTFOLIO MID CAP VALUE FUND | | | | | | | | Derivative Master Account Number 011806RIV6 |
| RIVERSOURCE VARIABLE PO RTFOLIO-DIVERSIFIED EQ UITY INCOME FUND | | | | | | | | Derivative Master Account Number 021606RI12 |
| RIVERSOURCE VARIABLE PO RTFOLIO-GLOABL BOND FUND | | | | | | | | Derivative Master Account Number 021606RIV7 |
| RIVERSOURCE VARIABLE PO RTFOLIO-HIGH YIELD BOND FUND | | | | | | | | Derivative Master Account Number 021606RIV8 |
| RIVERSOURCE VARIABLE PO RTFOLIO-INCOME OPP ORTUNITIES FUND | | | | | | | | Derivative Master Account Number 021606RI18 |
| RIVERSOURCE VARIABLE PO RTFOLIO-INFLATION PROTEC TED SECURITIES FUND | | | | | | | | Derivative Master Account Number 021606RI19 |
| RIVERSOURCE VARIABLE PO RTFOLIO-INTERNATIONAL O PPORTUNITY FUND | | | | | | | | Derivative Master Account Number 021606RI26 |
| RIVERSOURCE VARIABLE PO RTFOLIO-LARGE CAP VALUE FUND | | | | | | | | Derivative Master Account Number 021606RI17 |
| RIVERSOURCE VARIABLE PO RTFOLIO-MID CAP GROWTH FUND | | | | | | | | Derivative Master Account Number 021606RI15 |
| RIVERSOURCE VARIABLE PO RTFOLIO-NEW DIMENSIONS FUND | | | | | | | | Derivative Master Account Number 021606RIV9 |
| RIVERSOURCE VARIABLE PO RTFOLIO-S&P 500 INDEX FUND | | | | | | | | Derivative Master Account Number 021606RI14 |
| RIVERSOURCE VARIABLE PO RTFOLIO-STRATEGY AGGRESSIVE FU | | | | | | | | Derivative Master Account Number 021606RIV6 |
| RIVERSOURCE VARIABLE PO RTFOLIO-THREADNEEDLE EM ERGING MARKETS FUND | | | | | | | | Derivative Master Account Number 021606RI27 |
| RIVERSOURCE VARIABLE PORTFOLIO CORE EQUITY FUND | | | | | | | | Derivative Master Account Number 011806AXP6 |
| RIVERSOURCE VARIABLE PORTFOLIO GROWTH FUND | | | | | | | | Derivative Master Account Number 021606RI10 |
| riversource variable portfolio-balanced fund | RiverSource Funds | c/o Riversource Investments, LLP | 1109 Ameriprise Financial Center, H19/1109 | Minneapolis | MN | 55474 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021606RIV5 dated 11/28/2006 |
| riversource variable portfolio-core bond fund | RiverSource Funds | c/o Riversource Investments, LLP | 1109 Ameriprise Financial Center, H19/1109 | Minneapolis | MN | 55474 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021606RI16 dated 11/28/2006 |
| riversource variable portfolio-diversified bond fd | RiverSource Funds | c/o Riversource Investments, LLP | 1109 Ameriprise Financial Center, H19/1109 | Minneapolis | MN | 55474 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022206RIVE dated 11/28/2006 |
| RIVERSOURCE VARIABLE PORTFOLIO-SMALL CAP ADVANTAGE | | | | | | | | Derivative Master Account Number 021606RI11 |
| RIVERSOURDE VARIABLE PO RTFOLIO-SHORT TERM U.S. G OVERNMENT FUND | | | | | | | | Derivative Master Account Number 021606RI13 |
| RiverWoods at Exeter | The Riverwoods Company, at Exeter N.H. | 7 Riverwoods Drive | | Exeter | NH | 03833-4376 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110101RWAE dated 10/25/2001 |
| RIYADH BANK FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 033108RIYA |
| RIZAL COMMERCIAL BANKING CORP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 012207RIZA |
| RJ REYNOLDS GLOBAL PRODUCTS INC | | | | | | | | Derivative Master Account Number 102607REYN |
| RJO HOLDINGS CORP | | | | | | | | Derivative Master Account Number 100507RJOH |

LBSF Schedules 462

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RK Bradley Associates Lim | RK Bradley Associates Limited partnership | c/o Konover Properties Corporation | 342 North Main Street, Martha Collier, CFO | West Hartford | CT | 06117 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 022106RKBR dated 02/16/2006 |
| Robania CDO Limited | Robania CDO Limited | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | | | Grand Cayman | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040705ROBA dated 04/29/2005 |
| ROBECO CAP GWTH FUND / EMG EQUITIES | | | | | | | | Derivative Master Account Number 072204REME |
| Robeco CDO VII Ltd | Robeco Institutional Asses Management B.V. | Coolsingel 120 | 3001 AG Rotterdam | | | | NETHERLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051203ROBE dated 04/29/2003 |
| ROBECO DIVIRENTE VAR2 | | | | | | | | Derivative Master Account Number 062907ROBE |
| ROBECO FI (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number ROBINTLBSF |
| Robeco Fixed Income Strategies SPC | Robeco Alternative Investments | Coolsingel 120 | AG Rotterdam | | | 3011 | NETHERLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012405RFIS dated 04/22/2005 |
| ROBECO GESTIONS | | | | | | | | Derivative Master Account Number 091097XBOA |
| ROBECO GROUP NV A/C ROBECO CGF - EURO HY | | | | | | | | Derivative Master Account Number 021506ROBE |
| ROBECO INST AM BVA / GEORGIA | | | | | | | | Derivative Master Account Number 070306ROBE |
| ROBECO INST AM BVA / MINNESOTA | | | | | | | | Derivative Master Account Number 101505ROBI |
| ROBECO INST ASSET MGMT BV A/C CALIFORNIA | | | | | | | | Derivative Master Account Number 020206ROB9 |
| ROBECO INST ASSET MGMT BV A/C DAKOTA | | | | | | | | Derivative Master Account Number 020206RO13 |
| ROBECO INST ASSET MGMT BV A/C HAMLET | | | | | | | | Derivative Master Account Number 013006ROB9 |
| ROBECO INST ASSET MGMT BV A/C HAWAII | | | | | | | | Derivative Master Account Number 020206ROB7 |
| ROBECO INST ASSET MGMT BV A/C SHAKESPEARE | | | | | | | | Derivative Master Account Number 020206ROBE |
| ROBECO INVESTMENT MANAGEMENT INC | | | | | | | | Derivative Master Account Number 113006ROBE |
| ROBECO INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 102406ROB5 |
| ROBECO INVESTMENT MGMT A/C ROBECO SAGE LC EQ PAF LTD | | | | | | | | Derivative Master Account Number 012808ROBE |
| ROBECO INVESTMENT MGMT A/C TEACHERS RET SYS OF THE ST | | | | | | | | Derivative Master Account Number 010406ILLI |
| ROBECO SECURITIES LLC A/C ROBECO HIGH GRADE CDO I | | | | | | | | Derivative Master Account Number 072307ROBE |
| ROBECO SECURITIES LLC A/C ROBECO INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 072407ROB5 |
| ROBECO SECURITIES LLC A/C ROBECO INVESTMENT MGMT | | | | | | | | Derivative Master Account Number 072407ROBE |
| ROBECO SECURITIES LLC A/C WPG CORE BOND FUND | | | | | | | | Derivative Master Account Number 081007WEIS |
| ROBECO STEAMFITTERS INDUSTRY SECURITY BENEFIT FUND | | | | | | | | Derivative Master Account Number 062006WEI6 |
| ROBECO WPG CORE FI XED INCOME FUND | | | | | | | | Derivative Master Account Number 091007ROBE |
| ROBECO WPG INTERMEDIATE FI XED INCOME FUND | | | | | | | | Derivative Master Account Number 091007ROB5 |
| ROBECO WPG SHORT-TER M FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 091007ROB6 |
| ROBECO/BOILERMAKER BLACKSMITH NAT'L PENSION TRUST | | | | | | | | Derivative Master Account Number 053106WEI6 |
| ROBECO/PAINTING INDUSTRY OF HAWAII ANNUITY FUND | | | | | | | | Derivative Master Account Number 041807WEIS |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ROBECO/ROBECO CGF GLOBAL BOND | | | | | | | | Derivative Master Account Number 010605RBGB |
| ROBECO/ROBECO WPG INCOME PLU S FUND | | | | | | | | Derivative Master Account Number 051107WEIS |
| ROBECO/SCREEN ACTORS GLD PRODUCERS PENSION | | | | | | | | Derivative Master Account Number 053106WEI9 |
| ROBECO/UTAH SHEET METAL PENSION TRUST FUND | | | | | | | | Derivative Master Account Number 011807WEI5 |
| ROBECO/WPG HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 053106WEI5 |
| ROBECOINVESTMENTMGMT A/C ROBECO WPG CORE FXD INC FD | | | | | | | | Derivative Master Account Number 101007WEIS |
| ROBECOINVESTMENTMGMT A/C ROBECO WPG INT FIX INC FD | | | | | | | | Derivative Master Account Number 101007WEI5 |
| ROBECOINVESTMENTMGMT A/C ROBECO WPG SHORT TERM FXD INC FD | | | | | | | | Derivative Master Account Number 101007WEI6 |
| ROC OIL COMPANY LIMITED | | | | | | | | Derivative Master Account Number 060208ROCO |
| ROCHESTER FUND MUNICIPALS | | | | | | | | Derivative Master Account Number 010507OP14 |
| ROCHESTER FUND MUNICIPALS | | | | | | | | Derivative Master Account Number 012607OPPE |
| ROCK CREEK GROUP LP A/C RC PA SERIES I | | | | | | | | Derivative Master Account Number 041306ROCK |
| Rock Creek Group LPA/C RC PA 7051 | Rock Creek Portable Alpha Series 7051 Ltd. | c/o The Rock Creek Group | 1133 Connecticut Avenue, N.W. | Washington | DC | 20036 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062107THE5 dated 06/18/2007 |
| Rock Creek Group LPA/C RC PA 8011 | Rock Creek Portable Alpha Series 8011 Ltd. | c/o the Rock Creek Group, LP | 1133 Connecticut Avenue, N.W. | Washington | DC | 20036 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011408THER dated 01/31/2008 |
| Rock Creek Group LPA/C RC PA Series III | Rock Creek Portable Alpha Series III Ltd. | c/o The Rock Creek Group | 1133 Connecticut Avenue, N.W. | Washington | DC | 20036 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081806ROCK dated 08/31/2006 |
| ROCK HILL INV MGMT LP A/C RHP MASTER FUND LTD | | | | | | | | Derivative Master Account Number 120307ROC7 |
| ROCKALL EMERGING MARKETS MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 080103REMA |
| ROCKEFELLER & CO INC A/C ROCK EFELLER GLBL FIN SVC RECOVERY | | | | | | | | Derivative Master Account Number 032508ROCK |
| Rockford Memorial Hospital | Attn: VP-Finance | 2400 North Rockton | Rockford, IL | | | 61103 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 042794RMH dated 04/26/1994 |
| Rockies Express Pipeline LLC | Rockies Express Pipeline LLC | 500 Dallas Street | Suite 1000 | Houston | TX | 77002 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091707ROCK dated 03/06/2008 |
| ROCKVIEW MANAGEMENT LLC A/C ROCKVIEW TRADING LTD | | | | | | | | Derivative Master Account Number 100507ROC5 |
| Rockwood Partners, L.P. | 104 Field Point Road | | | Greenwich | CT | 06830 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031897WOOD dated 01/01/1997 |
| ROGGE A/C INKA / VANT | | | | | | | | Derivative Master Account Number 020207INTE |
| ROGGE/SION HALL MACRO MASTER FUND | | | | | | | | Derivative Master Account Number 020705SION |
| ROGGE/STICHTING PENSIOENFONDS VAN DE GROLSCHE BIERBROUWERIJ | | | | | | | | Derivative Master Account Number 011806STIC |
| Rogue Valley Manor | 1200 Mira Mar Avenue | | | Medford | OR | | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 022202ROGU dated 01/17/2002 |
| Roman Catholic Diocese of Memphis | The Roman Catholic Diocese of Memphis | 5825 Shelby Oaks Drive | | Memphis | TN | 38138 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 071703RCDM dated 07/17/2003 |
| ROSE GLEN | | | | | | | | Derivative Master Account Number 050506ROSE |
| ROSEVILLE CA (CITY OF) | | | | | | | | Derivative Master Account Number 010506ROSE |
| Ross Financial Corporation | Ross Financial Corporation | c/o Dart Management Limited | P. O. Box 31363, 45 Market Street, Suite 3211,, Camana Bay Grand Cayman | | | KY1-1206 | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082202ROSS dated 04/28/2003 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ROSS SINCLAIRE & ASSOCIATE | | | | | | | | Derivative Master Account Number 032206ROSS |
| ROSSLYN SERIES LLC | Rosslyn Series, LLC | c/o Monday Properties | 230 Park Avenue | New York | NY | 10169 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062607ROSS dated 04/02/2008 |
| ROTARY FOUNDATION | | | | | | | | Derivative Master Account Number 073007RE14 |
| ROUND TABLE GLOBAL MULTI STRATEGY MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 091407ROUN |
| ROUNDSTONE ADVISORS LLC A/C ROUNDSTONE ADVISORS | | | | | | | | Derivative Master Account Number 020806ROU5 |
| Royal Bank America | Royal Bank of Pennsylvania | 732 Mongomery Avenue | | Narberth | PA | 19072 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062801RBOP dated 07/08/2002 |
| Royal Bank of Canada | 2nd Floor, Royal Bank Plaza | North Tower | 200 Bay Street | Toronto | ON | M5J 2J5 | CANADA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 35742RBOC dated 12/03/1997 |
| ROYAL BANK OF CANADA | | | | | | | | Derivative Master Account Number 71518RBCN |
| ROYAL BANK OF CANADA | | | | | | | | Derivative Master Account Number FPCMRBCT |
| ROYAL BANK OF CANADA GRAND CAYMAN NA NO 1 BRANCH | | | | | | | | Derivative Master Account Number 013108ROY5 |
| ROYAL BANK OF SCOT GRP PLC | | | | | | | | Derivative Master Account Number GLGMRBSF |
| ROYAL BANK OF SCOT GRP PLC | | | | | | | | Derivative Master Account Number NWLARBSL |
| ROYAL BANK OF SCOT GRP PLC | | | | | | | | Derivative Master Account Number RSAPRBSL |
| ROYAL BANK OF SCOT LAND PLC | | | | | | | | Derivative Master Account Number 101394RBSP |
| ROYAL BANK OF SCOTLAND PLC (THE) | | | | | | | | Derivative Master Account Number 92393GRIN |
| ROYAL BANK OF SCOTLAND PLC FUNDS | | | | | | | | Derivative Master Account Number 080106ROYA |
| ROYAL CAPITAL MANAGEMENT A/C LMA SPC - MAP Q SEG PORT | | | | | | | | Derivative Master Account Number 071707ROYA |
| ROYAL CAPITAL MANAGEMENT A/C SENECA CAPITAL LP | | | | | | | | Derivative Master Account Number 030308ROY6 |
| ROYALCAPITALMGMT/ROYAL CAP ITAL LONG ALPHA FUND (QP) LP | | | | | | | | Derivative Master Account Number 071607RO17 |
| ROYALCAPITALMGMT/ROYAL CAPITAL VALUE FUND (QP) LP | | | | | | | | Derivative Master Account Number 071607ROY9 |
| ROYALCAPITALMGMT/ROYAL CAPITAL VALUE FUND LP | | | | | | | | Derivative Master Account Number 071607ROY7 |
| ROYALCAPITALMGMT/ROYAL CAPVALUE FD LTD | | | | | | | | Derivative Master Account Number 071607RO11 |
| RPXINDEX BOOK | | | | | | | | Derivative Master Account Number RPXINDEX |
| RREEF- CFS COMMONWEALTH GLOBALPROPERTY C/O RREEF AMERICA LLC | | | | | | | | Derivative Master Account Number 051507RREE |
| RREEF- DWS RREEF WORLD REAL ESTATE & TACTICAL STRATEGIES FUND INC C/O RREEF AMERICA LLC | | | | | | | | Derivative Master Account Number 072707RREE |
| RREEF FONDIMMOBILIARI SGR A/C DOLOMIT | | | | | | | | Derivative Master Account Number 050907DOLO |
| RREEF GLOBAL REAL ESTATE SECURITIES FUND- GLOBAL USD HEDGED STRATEGY LP C/O RREEF AMERICA LLC | | | | | | | | Derivative Master Account Number 051507RRE5 |
| RREEF- ILLINOIS STATE UNIVERSITIES RETIREMENT SYSTEMC/O RREEF AMERICA LLC | | | | | | | | Derivative Master Account Number 072007RREE |
| RS CAPITAL PARTNERS LTD | | | | | | | | Derivative Master Account Number 073108SORO |
| RSA SECURITY AUSTRALIA PTY LTDC/O RSA SECURITY INC | | | | | | | | Derivative Master Account Number 041306RSAS |
| RSA SECURITY INC | | | | | | | | Derivative Master Account Number 030706RSA5 |

Lehman Brothers Special Financing Inc.                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RSA SECURITY IRELAND LIMITED C/O RSA SECURITY INC | | | | | | | | Derivative Master Account Number 041206RSAS |
| RSA SECURITY JAPAN LTD C/O RSA SECURITY INC | | | | | | | | Derivative Master Account Number 041306RSA5 |
| RTC- CH6X C/O RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 021507RUS7 |
| RTC- RUSSELL COMMON TRUST FUNDINTERNATIONAL (NEX2) C/O RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 022207RUS7 |
| RTC- RUSSELL TRUST COMPANY EMERGING MARKETS FUND (6QH2) C/O RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 070808RUS7 |
| RTC- RUSSELL TRUST COMPANY EMERGING MARKETS FUND (6QH3) C/O RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 111207RUSS |
| RTC- RUSSELL TRUST COMPANY EMERGING MARKETS FUND (6QH4) C/O RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 111207RUS5 |
| RTC- RUSSELL TRUST COMPANY EMERGING MARKETS FUND (6QHC) C/O RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 111207RUS6 |
| RTC- RUSSELL TRUST COMPANY WORLD EQUITY FUND (7QGC) RE RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 011207RUS6 |
| RTC- RUSSELL TRUST COMPANY WORLD EQUITY FUND (7QGD) RE RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 011207RUS7 |
| RTC- RUSSELL TRUST COMPANY WORLD EQUITY FUND (7QGE) RE RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 010507RUS5 |
| RTC- RUSSELL TRUST COMPANY WORLD EQUITY FUND (7QGF) RE RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 011207RUS8 |
| RTC- UNITED AIRLINES PILOT DIRECTED ACCOUNT PLAN (UAL 13)C/O RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 020907RUSS |
| RTC- UNITED AIRLINES PILOT DIRECTED ACCOUNT PLAN C/O RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 010207RUS5 |
| RTC-RUSSELL INTERNATIONAL BONDWITH ACTIVE CURRENCY (7QAC) C/O RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 021507RUS5 |
| RTC-RUSSELL TRUST COMPANY INTLEQUITY PLUS FUND (7QE1) C/O RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 091106RUSS |
| RTC-RUSSELL TRUST COMPANY INTLEQUITY PLUS FUND (7QE2) C/O RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 101206RUSS |
| RTC-RUSSELL TRUST COMPANY INTLEQUITY PLUS FUND (7QE3) C/O RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 101206RUS5 |
| RTC-RUSSELL TRUST COMPANY INTLEQUITY PLUS FUND (7QE4) C/O RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 101206RUS6 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RTC-RUSSELL TRUST COMPANY INTLEQUITY PLUS FUND (7QE5) C/I RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 101206RUS7 |
| RTC-RUSSELL TRUST COMPANY INTLEQUITY PLUS FUND (7QEC) C/O RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 101206RUS8 |
| RTC-RUSSELL TRUST COMPANY WORLD EQUITY FUND (7QGD) C/O RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 062308RUS7 |
| RUBICON EQUITY & COMMOD ITY FOCUS FUND | | | | | | | | Derivative Master Account Number 120706RUB5 |
| RUBICON MASTER FUND | | | | | | | | Derivative Master Account Number 091003RUBI |
| Ruby 2005-1 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081605RUBY dated 10/10/2002 |
| RUBY FINANCE 2004-1 | | | | | | | | Derivative Master Account Number 121503RUB4 |
| Ruby Finance 2004-3 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050604RUB4 dated 10/10/2002 |
| RUBY FINANCE 2006-1 | | | | | | | | Derivative Master Account Number 031006RUBY |
| Ruby Finance 2006-2 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060606RUB5 dated 10/10/2002 |
| RUBY FINANCE 2006-3 | | | | | | | | Derivative Master Account Number 061906RUBY |
| Ruby Finance 2006-4 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070606RUBY dated 10/10/2002 |
| Ruby Finance 2006-5 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072706RUBY dated 10/10/2002 |
| Ruby Finance 2006-7 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120106RUBY dated 10/10/2002 |
| RUBY FINANCE 2007-04 | | | | | | | | Derivative Master Account Number 041007RUBY |
| RUBY FINANCE 2007-1 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121406RUBY dated 10/10/2002 |
| RUBY FINANCE 2007-3 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060107RUBY dated 10/10/2002 |
| RUBY FINANCE 2007-6 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052107RUBY dated 10/10/2002 |
| RUBY FINANCE 2007-7 | | | | | | | | Derivative Master Account Number 081507RUBY |
| RUBY FINANCE 2008-01 | | | | | | | | Derivative Master Account Number 012308RUBY |
| Ruby Finance PLC 2007-2 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre, Dublin 1 | | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021407RUBY dated 10/10/2002 |
| RUSELL INV MGMT LTD A/C RUSSELL INTERNATIONAL | | | | | | | | Derivative Master Account Number 082608RU18 |
| RUSSELL ENHANCED INDEX U.S. EQUITY FUND | | | | | | | | Derivative Master Account Number 052108RUSS |
| RUSSELL IMPLEMENTATION SERVICEINC | | | | | | | | Derivative Master Account Number 040297CBKT |
| RUSSELL INV (IRELAND) LTD A/C FRIC JAPAN EQUITY FUND PLC | | | | | | | | Derivative Master Account Number 082608RU11 |
| RUSSELL INV (IRELAND) LTD A/C RIC II PLC GLOBAL BOND FD | | | | | | | | Derivative Master Account Number 082608RUS9 |
| RUSSELL INV (IRELAND) LTD A/C RIC PLC CONTINENTAL EUR EQ | | | | | | | | Derivative Master Account Number 082608RU13 |
| RUSSELL INV (IRELAND) LTD A/C RIC PLC US EQUITY FUND | | | | | | | | Derivative Master Account Number 082608RUS7 |
| RUSSELL INV (IRELAND) LTD A/C RIC PLC WORLD EQUITY II FD | | | | | | | | Derivative Master Account Number 082608RUS5 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RUSSELL INVEST IRELAND II A/C RUSSELL ALTERNATIVE STRATE | | | | | | | | Derivative Master Account Number 030507RUS5 |
| RUSSELL INVESTMENT FUNDS CORE BOND FUND | | | | | | | | Derivative Master Account Number 042705RIFC |
| RUSSELL/CAMPBELL SOUP CO RETIREMENT AND PENSION PLAN | | | | | | | | Derivative Master Account Number 702010149 |
| RUSSELL/FRIC- HYDRO ONE PENSION PLAN | | | | | | | | Derivative Master Account Number 080304HOPP |
| RUSSELL/FRIC MULTISTRATEGY BOND FUND | | | | | | | | Derivative Master Account Number 011706BEA7 |
| RUSSELL/FRIC PLC EMERGING MARKETS EQUITY FUND | | | | | | | | Derivative Master Account Number 120505FRAN |
| RUSSELL/FRIC PLC JAPAN EQUITY | | | | | | | | Derivative Master Account Number 091305JAPN |
| RUSSELL/FRIC-UTAH | | | | | | | | Derivative Master Account Number 080304URS |
| RUSSELL/FRIMCO CORE BOND FUND | | | | | | | | Derivative Master Account Number 011706BEA9 |
| RUSSELL/FRIM-RUSSELL ALPHA FUND PLC | | | | | | | | Derivative Master Account Number 120805FRAN |
| RUSSELL/FRS- NYN07 NYSNA-NY NURSES ASSOC PENSION | | | | | | | | Derivative Master Account Number 111405FRAN |
| RUSSELL/FRS- SHROPSHIRE COUNTY PENSION | | | | | | | | Derivative Master Account Number 121405FRA6 |
| RUSSELL/FRTC RUSSELL FIXED INCOME I FUND | | | | | | | | Derivative Master Account Number 101505FRAN |
| RUSSELL/ROBECO CAP GWTH FUND / MULTIMGR ASIA PAC EQTY | | | | | | | | Derivative Master Account Number 072204RMAP |
| RUSSELL/RUSSELL GLOBAL EQUITY | | | | | | | | Derivative Master Account Number 092305GLBL |
| RUSSELL/WHITBREAD PLC | | | | | | | | Derivative Master Account Number 080105WHIT |
| RUSSIAN STANDARD BANK | | | | | | | | Derivative Master Account Number 031808RUS5 |
| Rutherford Hospital, Inc. | Rutherford Hospital, Incorporated | 288 South Ridgecrest Ave. | | Rutherfordton | NC | 28139 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 081601RUTH dated 08/07/2001 |
| Rutland Regional Medical Center | 160 Allen Street | Rutland, VT | | Rutland | VT | 05701 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 060503RUTL dated 06/06/2003 |
| RWE AG | | | | | | | | Derivative Master Account Number 121007RWEA |
| RYDESK | | | | | | | | Derivative Master Account Number RYDESK |
| RYDEX SERIES FUNDS - HEDGED EQUITY FUND | | | | | | | | Derivative Master Account Number 102805HED5 |
| RYDEX SERIES FUNDS - HIGH YIELD STRATEGY FUND | | | | | | | | Derivative Master Account Number 102705RYD7 |
| RYDEX SERIES FUNDS - INVERSE HIGH YIELD STRATEGY FUND | | | | | | | | Derivative Master Account Number 020607RYDE |
| RYDEX SERIES FUNDS - JAPAN 2X STRATEGY FUND | | | | | | | | Derivative Master Account Number 021208RYDE |
| RYDEX SERIES FUNDS ABSOLUTE RETURN STRATEGIES FUN | | | | | | | | Derivative Master Account Number 102705RY10 |
| RYE SELECT BROAD MARKET XL | | | | | | | | Derivative Master Account Number 102307RYES |
| RYE SELECT BROAD MARKET XL PORTFOLIO LIMITED | | | | | | | | Derivative Master Account Number 102307TREM |
| S&P LICENSING FEE | | | | | | | | Derivative Master Account Number 051507LEH5 |
| S.A.C CAPITAL ASSOCIATES LLC (ACT:SEAN REYNOLDS) | | | | | | | | Derivative Master Account Number 010504SACA |
| SAB CAPITAL MANAGEMENT LP A/C SAB OVERSEAS MASTER FUND L | | | | | | | | Derivative Master Account Number 050806SABC |
| SAB CAPITAL PARTNERS II LP | | | | | | | | Derivative Master Account Number 050206SABP |
| SABMILLER PLC | | | | | | | | Derivative Master Account Number 061906SABM |
| SAC CAPIT (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number SACINTLBSF |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SAC CAPITAL ADVISORS LLC | | | | | | | | Derivative Master Account Number 021398SAC1 |
| SAC CAPITAL ADVISORS LLC A/C CANVAS CAPITAL ASSOCIATES | | | | | | | | Derivative Master Account Number 061306SACC |
| SAC CAPITAL ASSOCIATES L LC | | | | | | | | Derivative Master Account Number 051502SACC |
| SAC GLOBAL MACRO FUND LLC | | | | | | | | Derivative Master Account Number 120805SACG |
| SAC MULTIQUANT FUND LLC | | | | | | | | Derivative Master Account Number 091304SMQF |
| SACHER FUNDING LTD. | | | | | | | | Derivative Master Account Number 051407SACH |
| SACHSEN LB EUROPE PLC | | | | | | | | Derivative Master Account Number 040500SACH |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | | | | | | | | Derivative Master Account Number 92293SMUD |
| Sacramento, County of | County Administration Center | 700 H Street | | Sacramento | CA | 95814 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 040700SACR dated 04/05/2000 |
| Sacred Heart University | Sacred Heart University, Incorporated | 5151 Park Avenue | | Fairfield | CT | 06825-1000 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 020404SHUN dated 02/04/2004 |
| SAFECO CORPORATION | | | | | | | | Derivative Master Account Number 073007SAF5 |
| SAFRA INTERNATIONAL BANK AND TRUST LTD | | | | | | | | Derivative Master Account Number 092895SFRA |
| Saga 400 Limited | The Saga Building | Enbrook Park | Folkestone | Kent | | CT20 3SE | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102904P400 dated 11/04/2004 |
| SAGAMORE HILL HUB FUND LIMITED | | | | | | | | Derivative Master Account Number 082401SAGA |
| SAIL Trust 2005-2 | LaSalle Bank National Association | 125 S. LaSalle Street, Suite 1625 | | Chicago | IL | 60603 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022305SAIL dated 02/28/2005 |
| SAILFISH (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number SAIINTLBSF |
| SAILFISH MSFI MST FX (G2) LTD SAILFISH CAPITAL PARTNERS LLC C/O GLOBEOP FIN SVCS CAY LTD | | | | | | | | Derivative Master Account Number 060606SAIL |
| SAILFISH MULTI-STRATEGY FI | | | | | | | | Derivative Master Account Number GUGGSAIL |
| SAINT CLARE'S HOSPITAL | | | | | | | | Derivative Master Account Number 060906SAIN |
| Saint John's Communities | Saint John's Communities, Inc. | 1840 N. Prospect Avenue | | Milwaukee | WI | 53202 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 101705SAI5 dated 10/14/2005 |
| SAINT JOHN'S COMMUNITIES - FPA | | | | | | | | Derivative Master Account Number 052206SAIN |
| Saint Joseph's University | Saint Joseph#apposs University | 5600 City Avenue | | Philadelphia | PA | 19131 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 051906SAIN dated 05/16/2006 |
| SAITAMA RESONA BANK | | | | | | | | Derivative Master Account Number 120805SAI5 |
| Salem Five Cents Savings Bank | Salem Five Cents Bank | 210 Essex St | | Salem | MA | 01970 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031103SALM dated 08/16/2004 |
| SALIDA/BTR GLOBAL GROWTH TRADI NG LTD | | | | | | | | Derivative Master Account Number 010204BTRG |
| SALIDA/BTR GLOBAL PROSPECTOR FUND | | | | | | | | Derivative Master Account Number 081006SALI |
| SALIDA/BTR GLOBAL PROSPECTOR T RADING LTD | | | | | | | | Derivative Master Account Number 110603BGPT |
| SAMPO BANK PLC | | | | | | | | Derivative Master Account Number 51053PPKK |
| Samson Ser A-STEIPS | c/o Samson Capital Advisors LLC | 598 Madison Avenue | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042006SAMS dated 05/09/2006 |
| Samson Ser B - STEIPS | c/o Samson Capital Advisors LLC | 598 Madison Avenue | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042006SAM6 dated 05/09/2006 |
| Samson Ser C-STEIPS | c/o Samson Capital Advisors LLC | 598 Madison Avenue | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042006SAM8 dated 05/09/2006 |
| SAMSON SER D - STEIPS | | | | | | | | Derivative Master Account Number 081208SAMS |
| SAMSUNG SPAS PRIVATE BOND 3 C/O SAMSUNG INV TRUST MGMT CO | | | | | | | | Derivative Master Account Number 061908SAMS |
| San Diego Hospital Association | Sharp HealthCare f/k/a San Diego Hospital Associat | 8695 Spectrum Center Boulevard | | San Diego | CA | 92123 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 041002SAND dated 04/09/2002 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| San Francisco Airport, City and County of | Airport Commission of the City and County of San F | Terminal 2, 5th Floor | P.O. Box 8097 | San Francisco | CA | 94218 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 121301SFAP dated 12/16/2004 |
| SANCTUARY CAP MGMT/SANCTU ARY CAPITAL MASTER FD LP | | | | | | | | Derivative Master Account Number 110606SANC |
| SANCTUARY CAPITAL MASTER FUND LP | | | | | | | | Derivative Master Account Number 110706SANC |
| SANDELL ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 092105SAND |
| SANDELL ASSET MGMT CORP A/C CASTLERIGG GLOBAL PTRS LP | | | | | | | | Derivative Master Account Number 102105SAND |
| SANDELL ASSET MGMT CORP A/C SR CASTLERIGG MA LTD | | | | | | | | Derivative Master Account Number 111507SAND |
| SANDELMAN PARTNERS EVENT -DRIVEN MASTER FUND LP | | | | | | | | Derivative Master Account Number 053107SAND |
| SANDERS MORRIS HARRIS INC | | | | | | | | Derivative Master Account Number 051606SAND |
| SANFORD C BERNSTEIN EMERGING MARKETS PORTFOLIO | | | | | | | | Derivative Master Account Number 110705SAN6 |
| SANFORD C. BERNSTEIN CORE PLUS BOND FUND | | | | | | | | Derivative Master Account Number 040907ALLI |
| SANFORD HEALTH | Sanford Health | 1305 West 18th Street | | Sioux Falls | SD | 57717-5039 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 022808SANF dated 02/27/2008 |
| SANKATY ADVISORS A/C 111 CAPITAL LP | | | | | | | | Derivative Master Account Number 040308SAN5 |
| SANKATY ADVISORS A/C RP4 (CDS ONLY) REF RP4 CLO 2007 | | | | | | | | Derivative Master Account Number 070307SAN5 |
| SANKATY ADVISORS A/C RP4 CLO (IRS) REF RP IV CLO (INT. RATE SWAP) | | | | | | | | Derivative Master Account Number 080607SANK |
| Sankaty AdvisorsA/C Race Point IV CLO LtdREF RP4 C | Sankaty Advisors, LLC | 111 Huntington Avenue | | Boston | MA | 02199 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070307SANK dated 08/01/2007 |
| SANMINA-SCI CORPORATION FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 081607SANM |
| SANNO POINT MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 042605SANN |
| SANTA CLARA VALLEY WATER DISTR | | | | | | | | Derivative Master Account Number 050906SANT |
| SANTANDER FINANCIAL PRODUCTS LIMITED | | | | | | | | Derivative Master Account Number 121097SFPL |
| SANTOS LTD. | | | | | | | | Derivative Master Account Number 060508SANT |
| Saphir 2007-1 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031407SAPH dated 10/10/2002 |
| SAPHIR 2008-1 | | | | | | | | Derivative Master Account Number 011408SAPH |
| Saphir Finance 2005-12 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091305SAPH dated 10/10/2002 |
| Saphir Finance 2006-6 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070506SAPH dated 10/10/2002 |
| Saphir Finance 2006-8 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081106SAPH dated 10/10/2002 |
| Saphir Finance PLC 2004-2 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052104SAP2 dated 10/10/2002 |
| Saphir Finance Plc 2004-5 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072304SAP5 dated 10/10/2002 |
| Saphir Finance Plc 2005-1 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010705SAP5 dated 10/10/2002 |
| Saphir Finance plc 2005-10 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112905SAPH dated 10/10/2002 |
| Saphir Finance plc 2005-13 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111405SAPH dated 10/10/2002 |
| Saphir Finance Plc 2005-3 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021705SAP3 dated 10/10/2002 |

LBSF Schedules 470

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Saphir Finance PLC 2005-4 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030305SAP4 dated 10/10/2002 |
| Saphir Finance Plc 2005-7 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052305SAP7 dated 10/10/2002 |
| Saphir Finance plc 2006-1 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012706SAPH dated 10/10/2002 |
| Saphir Finance PLC 2006-10 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092106SAPH dated 10/10/2002 |
| SAPHIR FINANCE PLC 2006-11 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100506SAP6 dated 10/10/2002 |
| Saphir Finance plc 2006-2 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021306SAPH dated 10/10/2002 |
| Saphir Finance plc 2006-3 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031006SAPH dated 10/10/2002 |
| SAPHIR FINANCE PLC 2006-4 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072406SAPH dated 10/10/2002 |
| Saphir Finance plc 2006-5 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031506SAPH dated 10/10/2002 |
| Saphir Finance PLC 2007-2 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012307SAPH dated 10/10/2002 |
| Saphir Finance PLC 2007-3 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040307SAPH dated 10/10/2002 |
| Saphir Finance PLC 2007-4 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031407SAP5 dated 10/10/2002 |
| Saphir Finance PLC 2007-5 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032107SAP8 dated 10/10/2002 |
| SAPHIR FINANCE PLC 2007-6 | | | | | | | | Derivative Master Account Number 041907SAPH |
| SAPHIR FINANCE PLC 2007-7 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052107SAPH dated 10/10/2002 |
| SAPHIR FINANCE PLC 2007-9 | | | | | | | | Derivative Master Account Number 121007SAPH |
| SAPHIR FINANCE PLC 2008-10 | | | | | | | | Derivative Master Account Number 072808SA11 |
| SAPHIR FINANCE PLC 2008-11 | | | | | | | | Derivative Master Account Number 072808SA13 |
| SAPHIR FINANCE PLC 2008-12 | | | | | | | | Derivative Master Account Number 072808SA15 |
| SAPHIR FINANCE PLC 2008-13 | | | | | | | | Derivative Master Account Number 072208SA18 |
| SAPHIR FINANCE PLC 2008-6 | | | | | | | | Derivative Master Account Number 072208SAPH |
| SAPHIR FINANCE PLC 2008-7 | | | | | | | | Derivative Master Account Number 072208SAP5 |
| SAPHIR FINANCE PLC 2008-8 | | | | | | | | Derivative Master Account Number 072208SAP6 |
| SAPHIR FINANCE PLC 2008-9 | | | | | | | | Derivative Master Account Number 072208SA10 |
| SAPHIR FINANCE PLC A/C SAPHIR FINANCE 2008-2 | | | | | | | | Derivative Master Account Number 041108SAPH |
| SAPHIR FINANCE PLC A/C SAPHIR FINANCE PLC 2008-3 | | | | | | | | Derivative Master Account Number 042208SAPH |
| SAPHIR FINANCE PLC A/C SAPHIR FINANCE PLC 2008-4 | | | | | | | | Derivative Master Account Number 042208SAP5 |
| SAPHIR FINANCE PLC A/C SAPHIR FINANCE PLC 2008-5 | | | | | | | | Derivative Master Account Number 042208SAP6 |
| Saphir Finance PLC Series 2004-11 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120804SF11 dated 10/10/2002 |
| Saphir Finance PLC Series 2004-12 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120804SF12 dated 10/10/2002 |
| Saphir Finance Plc Series 2004-4 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070704SAP4 dated 10/10/2002 |
| Saphir Finance PLC Series 2004-7 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090704SA47 dated 10/10/2002 |
| SAPPHIRE CP TRUST | | | | | | | | Derivative Master Account Number 042506SAPP |

LBSF Schedules 471

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Sapporo Nishimachi YK | Sapporo Nishimachi Yugen Kaisha | c/o Asia Pacific Land (Japan) Limited | Akasaka Tameike Tower, 9th Floor | Akasaka | | 2-17-7 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080107SAPP dated 08/21/2007 |
| SARACEN ENERGY ADVISORS/ SARACEN MERCHANT ENERGY LP | | | | | | | | Derivative Master Account Number 040407SARA |
| SARACEN ENERGY LP | | | | | | | | Derivative Master Account Number 041007SARA |
| SARAH MOORE HOMES INC | | | | | | | | Derivative Master Account Number 090507SARA |
| SARANAC/CITI ALT INV DIV ARB STRAT FUND LTD | | | | | | | | Derivative Master Account Number 011205SADA |
| SARANAC/CITI ALT INV ENHANCED ARB STRAT FUND | | | | | | | | Derivative Master Account Number 012205SADA |
| SARANAC/CITI ALT INV MARKET NEUTRAL ARB FUND LP | | | | | | | | Derivative Master Account Number 011205SAMN |
| SARANAC/CITI ALT INV MULTI STRAT ARB PORTFOLIO | | | | | | | | Derivative Master Account Number 011205SAMS |
| SARANAC/SARANAC ARBITRAGE ERISA LP | | | | | | | | Derivative Master Account Number 011205SARO |
| SARANAC/SARANAC ARBITRAGE ERISA LTD | | | | | | | | Derivative Master Account Number 011205SARB |
| SARANAC/SARANAC ARBITRAGE MASTER LP | | | | | | | | Derivative Master Account Number 012705SARA |
| SARAS CAPITAL MANAGEMENT LLC A/C SARAS CAPITAL PARTNERS II LP | | | | | | | | Derivative Master Account Number 060607SAR7 |
| Sarasota County Public Hospital Board | 1700 South Tamiami Trail | | | Sarasota | FL | 33579 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 061997SCPH dated 06/11/1997 |
| SARM 2006-11 | | | | | | | | Derivative Master Account Number 112106LEHM |
| SARM 2006-12 | | | | | | | | Derivative Master Account Number 121906LEHM |
| SARM 2007-1 | | | | | | | | Derivative Master Account Number 012607LEH9 |
| SARM 2007-2 | | | | | | | | Derivative Master Account Number 022607LEHM |
| SARM 2007-3 | | | | | | | | Derivative Master Account Number 032807LEHM |
| SARM 2007-4 | | | | | | | | Derivative Master Account Number 042407LEH5 |
| Sarm 2008-1 | Wells Fargo Bank, N.A., Trustee | 9062 Old Annapolis Road | | Columbia | MD | 21045 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032508STRU dated 03/31/2008 |
| SARM 2008-1B | | | | | | | | Derivative Master Account Number 032708STRU |
| SARM LOAN 2007-13 | | | | | | | | Derivative Master Account Number 032807SARM |
| SARTORIA LIMITED (DO NOT USE) | | | | | | | | Derivative Master Account Number 111502SART |
| SASC 08-RF1 | | | | | | | | Derivative Master Account Number 022708STR7 |
| SASCO 08-4 | | | | | | | | Derivative Master Account Number 060408STRU |
| SASCO 2005-RF7 A/C STRUCTURED ASSET SEC | | | | | | | | Derivative Master Account Number 120705STRU |
| SASCO 2006-11 | | | | | | | | Derivative Master Account Number 102706LE16 |
| SASCO 2007-RF1 | | | | | | | | Derivative Master Account Number 032807LEH6 |
| SASCO 2007-RF2 | | | | | | | | Derivative Master Account Number 112707LE10 |
| SASCO 2008-1 | | | | | | | | Derivative Master Account Number 012408STRU |
| SASCO CAPITAL | | | | | | | | Derivative Master Account Number 072706SASC |
| SASCO CAPITALA/C SASCO 2007-SC1 | U.S. Bank National Association, Trustee | Corporate Trust Services | 1 Federal Street, Third Floor | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112807SAS7 dated 11/30/2007 |
| SASCO NET INTEREST MARGIN NOTESERIES 2005-S6 | | | | | | | | Derivative Master Account Number 111105SASC |
| SASCO SERIES 2005-RF6 | | | | | | | | Derivative Master Account Number 112905SAS6 |
| SASCO/BNC Mort LoanSeries 2007-1 | U.S. Bank National Association, Trustee | Corporate Trust Services | 1 Federal Street, Third Floor | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022207ST14 dated 02/28/2007 |
| SASCO/BNC Mort LoanSERIES 2007-BC2 | U.S. Bank National Association, Trustee | Corporate Trust Services | 1 Federal Street, Third Floor | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022207STRU dated 02/28/2007 |
| SASCO2008HCM1 | | | | | | | | Derivative Master Account Number 021208STRU |
| SATELLITE FUND II LP | | | | | | | | Derivative Master Account Number 031700SFII |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SATELLITE FUND IV LP | | | | | | | | Derivative Master Account Number 071200SFIV |
| SATELLITE LEVERAGED CREDIT OPPORTUNITIES FUND LTD | | | | | | | | Derivative Master Account Number 091807SATE |
| SATELLITE OVERSEAS FUND IX LTD | | | | | | | | Derivative Master Account Number 060105SOF9 |
| SATELLITE OVERSEAS FUND V LTD | | | | | | | | Derivative Master Account Number 090700SATV |
| SATELLITE OVERSEAS FUND VI LTD | | | | | | | | Derivative Master Account Number 050901SAT6 |
| SATELLITE OVERSEAS FUND VII LTD | | | | | | | | Derivative Master Account Number 070303SAML |
| SATELLITE/APOGEE FUND LTD | | | | | | | | Derivative Master Account Number 031700SIII |
| SATELLITE/OVERSEAS FD LTD (SAT OS) | | | | | | | | Derivative Master Account Number 031700SOSF |
| SATELLITE/SATELLITE OS FD VIII LTD | | | | | | | | Derivative Master Account Number 060904VIII |
| SAUDI BRITISH BANK | | | | | | | | Derivative Master Account Number 091897XSBB |
| SAUDI INVESTMENT BANK | | | | | | | | Derivative Master Account Number 040898SIB |
| SBA- BANK LATVIA MBS C/O SMITH BREEDEN ASSOCIATES | | | | | | | | Derivative Master Account Number 073108SMIT |
| SBA SENIOR FINANCE II LLC | | | | | | | | Derivative Master Account Number 022306SBAS |
| SCAGO ED.FACILITIES CORP | | | | | | | | Derivative Master Account Number 073007SCA5 |
| SCAGO EDUCATIONAL | | | | | | | | Derivative Master Account Number 052207SCAG |
| SCANDINAVIAN AIRLINES SYSTEM | | | | | | | | Derivative Master Account Number 70779SAS |
| SCEPTICUS LP | | | | | | | | Derivative Master Account Number 092106ZAI5 |
| Scheurer Hospital | 170 North Caseville Road | | | Pigeon | MI | 48755 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110101SCHE dated 10/25/2001 |
| SCHOOL EMPLOYES RETIREMENT SYSTEM OF OHIO | | | | | | | | Derivative Master Account Number 071607WELL |
| SCHRODER & CO LTD | | | | | | | | Derivative Master Account Number 050504SCOL |
| SCHRODER I.S.F GLOBAL INFLATION LINKED BOND | | | | | | | | Derivative Master Account Number 112607SCH7 |
| SCHRODER INV MGMT LTD A/C ABSOLUTE RETURN BOND (R1) | | | | | | | | Derivative Master Account Number 121707SCHR |
| SCHRODER INV MGMT NA INC A/C SCHRODER INV MGMT LTD | | | | | | | | Derivative Master Account Number 031108SCH7 |
| SCHRODER INV MGMT NA INC A/C SCHRODER IVESTMENT USD LIB | | | | | | | | Derivative Master Account Number 012408SCHR |
| SCHRODER INV MGMT NA INC A/C SCHRODER SUSHI USHY | | | | | | | | Derivative Master Account Number 031506SCH5 |
| SCHRODER INV MGMT NA INC A/C US HIGH YIELD | | | | | | | | Derivative Master Account Number 031506SCH8 |
| SCHRODER INV MGMT NA INCA/C strategic bond portfol | c/o Schroder Investment Management Limited | 31 Gresham Street | | London | | EC2Y 7QA | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031506SCH6 dated 05/19/2006 |
| SCHRODER INV MGMTA/C schroder staegicbond fund | c/o Schroder Investment Management Limited | 31 Gresham Street | | London | | EC2Y 7QA | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031506SCHR dated 05/19/2006 |
| SCHRODER INVESTMENT MANAGEMENT LTD | | | | | | | | Derivative Master Account Number 082204SCHR |
| SCHRODER ISF ABSOLUTE RTN BD | | | | | | | | Derivative Master Account Number 090406SCHR |
| SCHRODER PENDING ALLOCATION | | | | | | | | Derivative Master Account Number 100307SCHR |
| SCHRODER SERIES TRUST STRATEGIC BOND FUND | | | | | | | | Derivative Master Account Number 080706SCHR |
| SCHRODER SSF STERLING BROAD MARKET LIBOR | | | | | | | | Derivative Master Account Number 110706SCH6 |
| SCHWAB PREMIER INCOME FUND | | | | | | | | Derivative Master Account Number 102407CHAR |
| SCHWAB PREMIER INCOME FUND | | | | | | | | Derivative Master Account Number 121907CHAR |
| SCHWAB SHORT TERM BOND MARKE T FUND | | | | | | | | Derivative Master Account Number 072507CHA5 |
| SCHWAB TAX FREE YIELD PLUS | | | | | | | | Derivative Master Account Number 010208CHAR |
| SCHWAB YIELD PLUS FUND | | | | | | | | Derivative Master Account Number 010407CHAR |
| SCHWAB YIELD PLUS FUND | | | | | | | | Derivative Master Account Number 055500SYPF |

LBSF Schedules 473

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SCI GOUVION SAINT CYR | | | | | | | | Derivative Master Account Number 112905SCIG |
| SCOGGIN CAPITAL MANAGEMENT A/C GUGGENHEIM PORT CO VII LLC | | | | | | | | Derivative Master Account Number 060807SCOG |
| SCOGGIN CAPITAL MANAGEMENT L.P. | | | | | | | | Derivative Master Account Number 020601SCML |
| SCOGGIN CAPITAL MGMT LP II | | | | | | | | Derivative Master Account Number 082504LPII |
| SCOGGIN INTERNATIONAL FUND LTD | | | | | | | | Derivative Master Account Number 021201SIFL |
| SCOGGIN WORLDWIDE FUND LTD | | | | | | | | Derivative Master Account Number 101507SCOG |
| SCOPIA INTERNATIONAL LIMITED | | | | | | | | Derivative Master Account Number 102006SCO6 |
| SCOPIA LONG LLC | | | | | | | | Derivative Master Account Number 102006SC14 |
| SCOPIA PARTNERS LLC | | | | | | | | Derivative Master Account Number 102006SC17 |
| SCOPIA PARTNERS QP LLC | | | | | | | | Derivative Master Account Number 102006SC12 |
| SCOPIA PX INTERNATIONAL LIMITED | | | | | | | | Derivative Master Account Number 102006SCO8 |
| SCOPIA PX LLC | | | | | | | | Derivative Master Account Number 102006SC10 |
| SCOTIABANK PERU | | | | | | | | Derivative Master Account Number 120506SCOT |
| SCOTIABANK SUD AMERICANO | | | | | | | | Derivative Master Account Number 011608SCOT |
| SCOTT BALICE STRATEGIES | | | | | | | | Derivative Master Account Number 010507SCOT |
| SCOTTISH WIDOWS INV PTRNSP LTDA/C XC6K FRANK RUSSELL INV MGMT CO | | | | | | | | Derivative Master Account Number 041306FRAN |
| SCOTTWOOD CAPITAL MGMT A/C SCOTTWOOD MASTER LTD | | | | | | | | Derivative Master Account Number 010408SCOT |
| SCOTTWOOD CAPITAL MGMT/ SCOTTWOOD FUND LTD | | | | | | | | Derivative Master Account Number 081407SCO5 |
| SCOTTWOOD CAPITAL MGMT/ SCOTTWOOD PARTNERS LP | | | | | | | | Derivative Master Account Number 081407SCOT |
| SCOTTWOOD PARTNERS LP A/C LYXOR/SCOTTWOOD FUND LTD | | | | | | | | Derivative Master Account Number 081407SCO8 |
| SCOY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 020707RID6 |
| SCP OVERSEAS MASTER FND LP | | | | | | | | Derivative Master Account Number 081808SHUM |
| SCP SAKONNET MASTER FUND LP GREENWICH | | | | | | | | Derivative Master Account Number 081808SHU5 |
| SEABOARD CORPORATION | | | | | | | | Derivative Master Account Number 073108SEA5 |
| Seabrook Village, Inc | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 103105SPRI dated 10/27/2005 |
| SEALED AIR CORPORATION | | | | | | | | Derivative Master Account Number 042406SEAL |
| SEARS HOLDINGS MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 072707UB15 |
| Seattle Pacific University | 3307 Third Avenue West | | | Seattle | WA | 98119 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 113000SEPU dated 10/16/2000 |
| SEB AG | BFG Bank AG | Mainzer Landstrasse 16 | | Frankfurt | | D-60283 | GERMANY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053195BFG dated 05/31/1995 |
| SEB INVESTMENT MANAGEMENT AB | | | | | | | | Derivative Master Account Number 120699SEB1 |
| SECURITY CAPITAL ASSURANCE | | | | | | | | Derivative Master Account Number 030607SECU |
| Security Life of Denver Insurance Company | c/o ING Investment Management LLC | 5780 Powers Ferry Road, N.W., Suite 300 | | Atlanta | GA | 30327-4349 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110993SLOD dated 05/22/2007 |
| Segregated Portfolio SPRC | Series 2007-1 D Force c/o Maples Finance Limited | PO Box #1093 - GT Queensgate House | South Church Street, Georgetown, Grand Cayman | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061807DELT dated 07/02/2007 |
| SEI ENHANCED INCOME FUND | | | | | | | | Derivative Master Account Number 110607MCDO |
| SEI GLOBAL FIXED INCOME FUND A/C SEI GLOBAL MASTER FUND PLC | | | | | | | | Derivative Master Account Number 042307SEI5 |
| SEI GLOBAL OPPORTUNISTIC FIXEDINCOME FUND A/C SEI GLOBAL MASTER FUND PLC | | | | | | | | Derivative Master Account Number 042607SEII |

LBSF Schedules 474

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SEI INST INTER TRUST EMG MRKT DEBT FUND | | | | | | | | Derivative Master Account Number 032408SEII |
| SEI INSTI INT TRUST FOR I NT FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 103006SEII |
| SEI INSTITUTIONAL INV TST - CORE FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 011907MET6 |
| SEI INSTITUTIONAL INVEST TRUST EMERGING MARKETS DEBT FUND RE ASHMORE INV MGMT LTD | | | | | | | | Derivative Master Account Number 060106SEII |
| SEI INSTITUTIONAL MANAGED TST - CORE FIXED INC FUND | | | | | | | | Derivative Master Account Number 011907MET5 |
| SEI INVESTMENTS COMPANY A/C SEI GBL MAST EUR CORE FI | | | | | | | | Derivative Master Account Number 062907SEII |
| SEI INVESTMENTS COMPANY A/C SEI HY FI FUND | | | | | | | | Derivative Master Account Number 061307SEII |
| SEI INVESTMENTS COMPANY A/C SEI IIT CORE FIXED INCOME | | | | | | | | Derivative Master Account Number 071708SEII |
| SEI INVESTMENTS COMPANY A/C SIIT HIGH YIELD | | | | | | | | Derivative Master Account Number 061307SEI5 |
| SEI INVESTMENTS COMPANY A/C SIMT HIGH YIELD | | | | | | | | Derivative Master Account Number 061307SEI6 |
| SEI INVESTMENTS COMPANYA/C SEI Gbl Inv Euro Core F | SEI Global Fund Services | Styne House Upper Hatch Street | | Dublin 2 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062907SEI5 dated 06/26/2007 |
| SEI SMITH BREEDEN BREEDEN DEVELOPED EQUITY POOL | | | | | | | | Derivative Master Account Number 050908SMIT |
| SEIX INVESTMENT ADVISORS A/C INTERMEDIATE BOND FUND | | | | | | | | Derivative Master Account Number 011508TRU6 |
| SEIX INVESTMENT ADVISORS A/C INVESTMENT GRADE BOND FD | | | | | | | | Derivative Master Account Number 011508TRU5 |
| SELECTINVEST PORTABLE ALPHA FU | | | | | | | | Derivative Master Account Number 080806SEL7 |
| SELLA HOLDING BANCA SPA | | | | | | | | Derivative Master Account Number 69866BANC |
| SEMAPHORE MANAGEMENT LLC A/C SEMAPHORE CAPITAL PARTNERS LP | | | | | | | | Derivative Master Account Number 012308SEMA |
| SEMAPHORE MANAGEMENT LLC A/C SEMAPHORE INVESTORS LP | | | | | | | | Derivative Master Account Number 012308SEM6 |
| SEMAPHORE MANAGEMENT LLC A/C SEMAPHORE OFFSHORE LIMITED | | | | | | | | Derivative Master Account Number 012308SEM8 |
| SENATOR HOUSE HOLDINGS LTD | | | | | | | | Derivative Master Account Number 080607SENA |
| SENECA CAP INV/SENECA CAPITAL INTL LTD | | | | | | | | Derivative Master Account Number 072707SENE |
| SENECA CAP INV/SENECA CAPITAL LP | | | | | | | | Derivative Master Account Number 051100SENA |
| SENECA CAP INV/SENECA CAPITAL LP | | | | | | | | Derivative Master Account Number 062007SENE |
| SENECA CAPITAL INTERNATIONAL L TD | | | | | | | | Derivative Master Account Number 051100SINT |
| Sequa Corporation | Sequa Corporation | 200 Park Avenue | | New York | NY | 10017 | UNITED STATES | 2002 ISDA Master Agreement Agreement Number 12751SEQA dated 06/25/2008 |
| SEQUILS-CENTURION V LTD | | | | | | | | Derivative Master Account Number 102105AMER |
| SERCOTEL S.A. DE C.V. | | | | | | | | Derivative Master Account Number 091406SERC |
| SERENA LIMITED | | | | | | | | Derivative Master Account Number 011701SERE |
| SERENGETI ASSET MANAGEMENT A/C SERENGETI RAPAK FUND LTD | | | | | | | | Derivative Master Account Number 031008SERE |
| SERENGETI OVERSEAS LTD | | | | | | | | Derivative Master Account Number 092107SER5 |
| SERIES 2007-1 A1 | Securitized Product of Restructured Collateral LTD | Series 2007-1 Federated A-1, c/o Maples Finance Lt | P.O. Box 1093GT, Queensgate House, South Church Street, George Town | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052407FED5 dated 05/09/2007 |

LBSF Schedules 475

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SERIES 2007-1 FEDERATION A-1 SEGREGATED PORTFOLIO | | | | | | | | Derivative Master Account Number 050207MAP5 |
| SERIES 2007-1 FEDERATION A-2 SEGREGATED PORTFOLIO | | | | | | | | Derivative Master Account Number 050207MAP6 |
| SF_CMSSWAP | | | | | | | | Derivative Master Account Number 012907LEH7 |
| SG AM AI EC V | | | | | | | | Derivative Master Account Number 061207SGAM |
| SG AM AI EC VI-ED | | | | | | | | Derivative Master Account Number 101707SGAM |
| SG FIXED INTEREST / SG TOTAL RETURN FUND | | | | | | | | Derivative Master Account Number 051407SGFI |
| SG FIXED INTEREST/SG CORE PLUS STERLING BOND FUND | | | | | | | | Derivative Master Account Number 051407SGF6 |
| SGAM AI A/C CREDIT PLUS 40 | | | | | | | | Derivative Master Account Number 010207SGAM |
| SGAM AI A/C CREDIT PLUS OPPORTUNITE | | | | | | | | Derivative Master Account Number 010207SGA5 |
| SGAM AI A/C SG TREASURY PLUS FUND | | | | | | | | Derivative Master Account Number 032807SGA5 |
| SGAM AI A/C SGAM AI/ SGAM AI EURO | | | | | | | | Derivative Master Account Number 030807SGA5 |
| SGAM AI A/C SGAMAI INFL LINKED UK ALP+ | | | | | | | | Derivative Master Account Number 010807SGAM |
| SGAM AI/SGAM AI GLOBAL ARBITRAGE | | | | | | | | Derivative Master Account Number 090805OCT5 |
| SGAM AI/SGAM AI OCTANIUM 100 | | | | | | | | Derivative Master Account Number 090805OCT1 |
| SGAM AI/SGAM AI TRESORERIE GARANTIE | | | | | | | | Derivative Master Account Number 090805SOGE |
| SGAM AI/TRESORERIE PLUS GARANTI | | | | | | | | Derivative Master Account Number 090805TRES |
| SGRAM- MSMM FUNDS PLC- GLOBAL BOND FUND (JZ5C) C/O SG/RUSSELL ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 082608SGR6 |
| SGRAM- MSMM FUNDS PLC- GLOBAL BOND FUND (JZ6C) C/O SG/RUSSELL ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 082708SGRU |
| SGRAM- MSMM FUNDS PLC- GLOBAL REAL ESTATE SECURITIES FUND (JYCC) C/O SG/RUSSELL ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 082608SGRU |
| SGRAM- MSMM FUNDS PLC- GLOBAL REAL ESTATE SECURITIES FUND (JYCD) C/O SG/RUSSELL ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 082708SGR5 |
| SGRAM- MSMM FUNDS PLC- GLOBAL REAL ESTATE SECURITIES FUND (JYCF) C/O SG/RUSSELL ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 082708SGR6 |
| SGRAM- MSMM FUNDS PLC- JAPAN EQUITY FUND (JZ1C) C/O SG/RUSSELL ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 082608SGR5 |
| SGRAM- MSMM FUNDS PLC- PAN EUROPEAN EQUITY FUND (29NP) C/O SG/RUSSELL ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 110907SGRU |
| SGRAM- MSMM FUNDS PLC- PAN EUROPEAN EQUITY FUND (29PK) C/O SG/RUSSELL ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 110907SGR5 |
| SGRAM- RUSSELL OMNIBUS ACCT 8002841673 C/O SG/RUSSELL ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 042507SGRU |
| SGRAM-MSMM FDS PLC GLOBAL REALESTATE SECURITIES FUND (JYCL) C/O SG/RUSSELL ASSET MGMT LTD | | | | | | | | Derivative Master Account Number 022207SGRU |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SGS HY Credit Fund I (Exum Ridge CBO 2006 3), LTD. | Exum Ridge CBO 2006-1, Ltd. | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | | | Grand Cayman | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070506EXUM dated 07/25/2006 |
| SH - STATE OF CONN RETIREMENT PLANS AND TRUST FUNDS A/C CT C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 042908STO5 |
| SH- BELL ATLANTIC MASTER PENSION TRUST A/C VERIZON C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 060707STON |
| SH- COMMON FUND A/C COMMON FUND-HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907ST15 |
| SH- COMMONWEALTH OF PA STATE EMPLOYEES RETIREMENT SYSTEM A/C PA-SERS-HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907ST18 |
| SH- CONOCOPHILLIPS RETIREMENT PLAN A/C CONOCO-HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907STO5 |
| SH- EMD NON LOCAL UCIT FUND A/C EMD C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 060707STO5 |
| SH- EMPLOYEE RETIREMENT INCOMEPLAN TRUST OF MINNESOTA MININGAND MANUFACTURING CO (A/C 3M) C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 052208STON |
| SH- FRANK RUSSELL MULTI STRATEGY GLOBAL BOND FUND A/C RUSSELL GBL-HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107ST22 |
| SH- GENERAL MOTORS EMERGING MARKET DEBT A/C GMOTORS-EMD C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907ST17 |
| SH- GM HEALTH CARE TRUST FOR SALARIED RETIREES-LIBOR PLUS A/C GM SALARIED C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907ST16 |
| SH- HARTFORD FOUNDATION FOR PUBLIC GIVING A/C HARTFORD FOUNDATION-EMD C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907STON |
| SH- HOWARD COUNTY POLICE & FIRE EMPLOYEES RETIREMENT FUNDA/C HOWARD COUNTY-DV C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107ST23 |
| SH- HOWARD COUNTY POLICE & FIRE EMPLOYEES RETIREMENT FUNDA/C HOWARD COUNTY-EMD C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107ST25 |
| SH- HOWARD COUNTY POLICE & FIRE EMPLOYEES RETIREMENT FUNDA/C HOWARD COUNTY-HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107ST26 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SH- HOWARD COUNTY POLICE & FIRE EMPLOYEES RETIREMENT FUNDA/C HOWARD COUNTY-UK C/O STONE HARBOR IN PARTNERS | | | | | | | | Derivative Master Account Number 041107ST24 |
| SH- HUGHESON LIMITED A/C HUGHESON-DV C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107ST15 |
| SH- HUGHESON LIMITED A/C HUGHESON-EMD C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107ST16 |
| SH- HUGHESON LIMITED A/C HUGHESON-HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107ST17 |
| SH- HUGHESON LIMITED A/C HUGHESON-INV GR C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107ST18 |
| SH- IBM PERSONAL PENSION PLAN TRUST A/C IBMEMLC C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 070108STO5 |
| SH- JOHN W ANDERSON FOUNDATIONA/C ANDERSON-HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107ST30 |
| SH- JOHN W ANDERSON FOUNDATIONA/C J ANDERSON-EMD C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041007STON |
| SH- L-3 COMMUNICATIONS CORPORATION MASTER TRUST A/C L-3 HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907STO6 |
| SH- L-3 COMMUNICATIONS CORPORATION MASTER TRUST A/C L-3 INV GRADE C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907STO7 |
| SH- L-3 COMMUNICATIONS CORPORATION MASTER TRUST A/C L-3 ST C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907STO8 |
| SH- L-3 COMMUNICATIONS CORPORATION MASTER TRUST A/C L-3 UK C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907STO9 |
| SH- LIBRA GLOBAL LIMITED A/C LIBRA GLOBAL LIMITED-DV C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107ST27 |
| SH- LIBRA GLOBAL LIMITED A/C LIBRA GLOBAL LIMITED-LB C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107ST28 |
| SH- LIBRA GLOBAL LIMITED A/C LIBRA GLOBAL LIMITED-LN C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107ST29 |
| SH- MONETARY AUTHORITY OF SINGAPORE A/C MAS-HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907ST12 |
| SH- MSMM FRANK RUSSELL A/C MSMM-HEDGE C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107ST19 |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SH- MSMM FRANK RUSSELL A/C MSMM-HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107ST20 |
| SH- MUNICIPAL EMPLOYEES RETIREMENT SYSTEM OF MICHIGAN A/C MERS C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 080808STON |
| SH- MUNICIPAL EMPLOYEES RETIREMENT SYSTEM OF MICHIGAN A/C MERS OF MICHIGAN-DV C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041007STO7 |
| SH- MUNICIPAL EMPLOYEES RETIREMENT SYSTEM OF MICHIGAN A/C MERS OF MICHIGAN-HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041007STO5 |
| SH- MUNICIPAL EMPLOYEES RETIREMENT SYSTEM OF MICHIGAN A/C MERS OF MICHIGAN-INV C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041007STO6 |
| SH- MUNICIPAL EMPLOYEES RETIREMENT SYSTEM OF MICHIGAN A/C MERS OF MICHIGAN-UK C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041007STO8 |
| SH- PGGM HIGH YIELD SOLOMON BROTHERS A/C PGGM HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907ST20 |
| SH- RENAISSANCE REINSURANCE A/C RENAISSAN-HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907ST21 |
| SH- SAN JOAQUIN EMPLOYEE RETIREMENT FUND A/C SAN JOAQUIN-EMD C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041007ST10 |
| SH- SAN JOAQUIN EMPLOYEE RETIREMENT FUND A/C SAN JOAQUIN-HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041007ST11 |
| SH- SAN JOAQUIN EMPLOYEE RETIREMENT FUND A/C SAN JOAQUIN-INV C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041007ST12 |
| SH- SAN JOAQUIN EMPLOYEE RETIREMENT FUND A/C SAN JOAQUIN-LOAN C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041007ST13 |
| SH- SAN JOAQUIN EMPLOYEE RETIREMENT FUND A/C SAN JOAQUIN-UK C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107STON |
| SH- SPECIALFORENINGEN NYKREDITINVEST INSTITUTIONAL A/C ATP-EMD C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907ST25 |
| SH- STATE OF WISCONSIN INVESTMENT BOARD A/C WISCONSIN C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907ST23 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SH- STATE OF WISCONSIN INVESTMENT BOARD A/C WISCONSIN-HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907ST24 |
| SH- STICHTING BEDRIJFSTAKPENS-IOENFONDS VOOR DE METALEKTRO A/C PME-EMD C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041007STO9 |
| SH- STICHTING PENSIOENFONDS ZORG EN WELZIJN A/C PGGMEMLC C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 070108STON |
| SH- UNISYS CORPORATION A/C UNISYS-HI YIELD C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907ST13 |
| SH- UNISYS CORPORATION A/C UNISYS-S/T C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907ST14 |
| SH- VIRGINIA RETIREMENT SYSTEMA/C VIRGINIA-HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907ST22 |
| SH- WALLACE H COULTER FDN A/C WHC FDN-EMD C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107STO5 |
| SH- WALLACE H COULTER FDN A/C WHC FDN-HY C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107STO6 |
| SH- WALLACE H COULTER FDN A/C WHC FDN-INV GR C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107STO7 |
| SH- WALLACE H COULTER FDN A/C WHC FDN-ST C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107STO8 |
| SH- WALLACE H COULTER FDN A/C WHC FDN-UK C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107STO9 |
| SHANGHAI COMMERCIAL BANK LIMITED | | | | | | | | Derivative Master Account Number 121207SHAN |
| Shannon Health System | 120 East Harris St. | | | San Angelo | TX | 76903 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 032802SHAN dated 03/18/2002 |
| SHANTI ASSET MANAGEMENT | | | | | | | | Derivative Master Account Number 102594INGN |
| SHAY FINANCIAL SERVICES INC | | | | | | | | Derivative Master Account Number 061406SHA6 |
| SHEFFIELD INSTITUTIONAL PARTNERS L.P. | | | | | | | | Derivative Master Account Number 090707SHE6 |
| SHEFFIELD INTERNATIONAL PARTNERS LTD | | | | | | | | Derivative Master Account Number 090707SHE8 |
| SHEFFIELD PARTNERS LP | | | | | | | | Derivative Master Account Number 090707SHEF |
| SHEPHERD INVESTMENTS INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 010301SHEP |
| Shepherd of the Valley Lutheran Retirement | Shepherd of the Valley Lutheran Retirement Service | 6000 Mahoning Avenue | Suite 410 | Youngstown | OH | 44515 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 122701SHEP dated 12/20/2001 |
| SHINAWATRA COMPUETER AND COMMU NICATIONS PUBLIC COM | | | | | | | | Derivative Master Account Number 100797SCPC |
| SHINHAN BANK | | | | | | | | Derivative Master Account Number 041995SHBS |
| SHINKIN CENTRAL BANK (THE) | | | | | | | | Derivative Master Account Number 71550ZENS |
| SHINKIN CENTRAL BANK FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 072007SHIN |

LBSF Schedules 480

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SHINKO SECURITIES CO LTD | | | | | | | | Derivative Master Account Number 121500SHIN |
| SHINSEI BANK LIMITED | | | | | | | | Derivative Master Account Number 50885LTCJ |
| SH-INTL MONETARY FUND A/C IMF C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 042908STO6 |
| SHK US YIELD PLUS LTD | | | | | | | | Derivative Master Account Number 031406SHK5 |
| SHOKO CHUKIN | | | | | | | | Derivative Master Account Number 121405SHOK |
| SHOOTER F.M LLP A/C SHOOTER MS MASTER FUND | | | | | | | | Derivative Master Account Number 032406SHOO |
| SHOOTER F.M LLP A/C SHOOTER MS MASTER FUND | | | | | | | | Derivative Master Account Number 110805SHOO |
| SHOOTER FM(GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number SHOINTLBSF |
| SHOPPING EPINIONS INTL LTD C/O EBAY INC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071807SHO5 |
| SHOREBANK | | | | | | | | Derivative Master Account Number 040506SHOR |
| SHORT TAX FREE FUND | | | | | | | | Derivative Master Account Number 122007FA14 |
| SHORT TERM BOND MASTER PORTFOLIO OF SHORT TERM BOND MASTER TRUST | | | | | | | | Derivative Master Account Number 070802FATL |
| SHORTSWAP | | | | | | | | Derivative Master Account Number SHORTSWAP |
| SH-PGGM STICHTING PENSIOENFONDA/C PGGM EMD C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 040907ST19 |
| SH-PUBLIC EMPLOYEES RETIREMENTSYSTEM OF OHIO A/C OHIO PERS C/O STONE HARBOR INV PARTNERS | | | | | | | | Derivative Master Account Number 041107ST21 |
| SHRINERS HOSPITAL FOR CHILDRENS ENDOWMENT PLAN | | | | | | | | Derivative Master Account Number 112707FID7 |
| SHUMWAY CAP PARTNERS LLC A/C SCP DOMESTIC FUND LP | | | | | | | | Derivative Master Account Number 102207SHU5 |
| SHUMWAY CAP PARTNERS LLC A/C SCP EQUITY FUND DOMESTIC | | | | | | | | Derivative Master Account Number 102307SHUM |
| SHUMWAY CAP PARTNERS LLC A/C SCP EQUITY OVERSEAS MSTR | | | | | | | | Derivative Master Account Number 102307SHU8 |
| SHUMWAY CAP PARTNERS LLC A/C SCP LEVERED FUND DOMESTIC | | | | | | | | Derivative Master Account Number 102307SHU5 |
| SHUMWAY CAP PARTNERS LLC A/C SCP LEVERED FUND OVERSEAS | | | | | | | | Derivative Master Account Number 102307SHU6 |
| SHUMWAY CAP PARTNERS LLC A/C SCP NEWPORT FUND LP | | | | | | | | Derivative Master Account Number 102207SHUM |
| SHUMWAY CAP PARTNERS LLC A/C SCP OVERSEAS MASTER FND LP | | | | | | | | Derivative Master Account Number 102307SHU7 |
| SID R. BASS MANAGEMENT TRUST | | | | | | | | Derivative Master Account Number 072897QSMT |
| SIENNA ASSOCIATES LLC A/C SIENNA PROPERTY HOLDINGS | | | | | | | | Derivative Master Account Number 072607SIE6 |
| SIGMA CAPITAL CORP S A A/C SIGMA CAPITAL ASSOCS LLC | | | | | | | | Derivative Master Account Number 031607SIGM |
| SIGMA FI (GIVE UP TO LB PRIME) | | | | | | | | Derivative Master Account Number SIGINTLBSF |
| SIGMA FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 120704SIGM |
| SILVER GROWTH FUND | | | | | | | | Derivative Master Account Number 092506MOR5 |
| SILVER LAKE CREDIT FUND LP | | | | | | | | Derivative Master Account Number 121907SILV |
| SILVERMINE CAPITAL MGMT | | | | | | | | Derivative Master Account Number 021306SIL6 |
| SILVERTON BANK NA | | | | | | | | Derivative Master Account Number 031208SILV |
| SIM INVESTMENTS OFFSHORE | | | | | | | | Derivative Master Account Number 072407SIMI |
| SIMGEST SIM SPA | | | | | | | | Derivative Master Account Number 111704SIMG |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SIML A/C 16847-001-002-004-005 | | | | | | | | Derivative Master Account Number 020606SCH5 |
| SIML A/C 72224-029 | | | | | | | | Derivative Master Account Number 020606SCH7 |
| SIML A/C 72224-032 | | | | | | | | Derivative Master Account Number 020606SCH9 |
| SIML A/C 72224-049-059 | | | | | | | | Derivative Master Account Number 020606SC13 |
| SIML A/C 72224-052-053-054-055-056 | | | | | | | | Derivative Master Account Number 020606SC11 |
| SIML A/C 72224-125-124 | | | | | | | | Derivative Master Account Number 020606SC16 |
| SIML A/C 72495-001 | | | | | | | | Derivative Master Account Number 020906SCH5 |
| SIML A/C 72960-001 | | | | | | | | Derivative Master Account Number 021406SCH6 |
| SIML A/C 72986-001 | | | | | | | | Derivative Master Account Number 021406SCH7 |
| SIML A/C 72987-001 | | | | | | | | Derivative Master Account Number 021406SCH8 |
| SIML A/C ISF EURO SHORT TERM BD | | | | | | | | Derivative Master Account Number 102307SCHR |
| SIML A/C ISF GLOBAL CORP BD | | | | | | | | Derivative Master Account Number 071106SCHR |
| SIML A/C SCHRODER CORP. BD FD | | | | | | | | Derivative Master Account Number 010307SCHR |
| SIML A/C SCHRODER GLOBAL BD FD | | | | | | | | Derivative Master Account Number 080706SCH5 |
| SIML A/C SCHRODER SSSF CCA | | | | | | | | Derivative Master Account Number 011507SCHR |
| SIML A/C SCRODER INST L BD FD | | | | | | | | Derivative Master Account Number 072106SCHR |
| Simmons College | 300 The Fenway | | | Boston | MA | 02115 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 102301SIMM dated 10/01/2001 |
| Simpson Meadows | 150 Monument Road | Suite 405 | | Bala Cynwyd | PA | 19004 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 092005SIMP dated 08/17/2005 |
| SIMPSON SENIOR SERVICES | | | | | | | | Derivative Master Account Number 103106SIMP |
| SING TAO LIMITED | | | | | | | | Derivative Master Account Number 071107SING |
| SINOSING POWER PTE. LTD. | | | | | | | | Derivative Master Account Number 031108SINO |
| SISAL SPA | | | | | | | | Derivative Master Account Number 092105AREA |
| Sisters of charity ofleavenworth health systems | 9801 Renner Boulevard | | | Lenexa | KS | 66219 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 102005SIST dated 10/20/2004 |
| SISU CAPITAL FUND LIMITED | | | | | | | | Derivative Master Account Number 080599SISU |
| SIXTH GEAR SOLUTIONS CORP | Sixth Gear Solutions Corp | 1212 Avenue of the Americas | 17th Floor | New York | NY | 10036 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 05300SIX6 dated 06/05/2008 |
| SJL MOORE LTD | | | | | | | | Derivative Master Account Number 061404SJLM |
| SKANDINAVISKA ENSKILDA BANKEN | | | | | | | | Derivative Master Account Number 64139SKAN |
| SKYPE COMMUNICATIONS SARL | | | | | | | | Derivative Master Account Number 012308SKYP |
| SKYPE TECHNOLOGIES SA C/O EBAY INC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071807SKYP |
| SKYPOWER CORPORATION | | | | | | | | Derivative Master Account Number 080107SKYP |
| SLM Student Loan Trust 2004-1 | SLM Student Loan Trust 2004-1 | c/o Sallie Mae, Inc. | 12061 Bluemont Way, MDC V7444 | Reston | VA | 20190 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012104SLMS dated 01/21/2004 |
| SLS INVESTORS L.P. | | | | | | | | Derivative Master Account Number 122899SLSC |
| SMA RELATIONSHIP TRUST - SERIES M | | | | | | | | Derivative Master Account Number 072307UBSG |
| SMAMC 0570/STANDISH MELLON BAXTER INT'L INC & SUB SAVINGS | | | | | | | | Derivative Master Account Number 030308STA5 |
| SMAMC 0677/STANDISH MELLON RCDOB PENSION PLAN | | | | | | | | Derivative Master Account Number 030308STAN |
| SMAMC 1000 STANDISH MELLON FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 071002SFIP |
| SMAMC 10040 TRUSTEES OF DONATIONS EPISCOPAL CHURCH | | | | | | | | Derivative Master Account Number 111704SMTD |
| SMAMC 1013 STANDISH MA INTERMEDIATE TAX EXEMPT FND | | | | | | | | Derivative Master Account Number 071002SMIT |
| SMAMC 1024 STANDISH SHORT TERM FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 071002SSTF |
| SMAMC 1061 LIFESPAN CORPORATION RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 071002LCRP |

LBSF Schedules 482

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SMAMC 1062 LIFESPAN CORPORATION INVESTMENT PORT. | | | | | | | | Derivative Master Account Number 071002LIFE |
| SMAMC 11900 WINROCK INTL INST FOR AGRICULT DEVELOP | | | | | | | | Derivative Master Account Number 111704SMWI |
| SMAMC 12750 POMONA COLLEGE | | | | | | | | Derivative Master Account Number 426051275 |
| SMAMC 12780 ANDREW MELLON FOUNDATION | | | | | | | | Derivative Master Account Number 052506STA7 |
| SMAMC 12794 WELLESLEY COLLEGE ENDOWMENT | | | | | | | | Derivative Master Account Number 071002WCEN |
| SMAMC 13400 MONSANTO COMPANY MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 071002MCMP |
| SMAMC 13402 SOLUTIA INC DEFINED CONTRIB & EMPLY TR | | | | | | | | Derivative Master Account Number 308041340 |
| SMAMC 1388 DEERFIELD ACADEMY | | | | | | | | Derivative Master Account Number 111704SMDA |
| SMAMC 1528 STANDISH MELLON INVESTMENT GRADE BND FD | | | | | | | | Derivative Master Account Number 071002SIGB |
| SMAMC 1579 PACE MUNICIPAL FIXED INCOME INVESTMENTS | | | | | | | | Derivative Master Account Number 071002PMFI |
| SMAMC 1601 IAN M CUMMING IRA 2 | | | | | | | | Derivative Master Account Number 052506STA5 |
| SMAMC 161 THE COLONIAL WILLIAMSBURG FOUNDATION | | | | | | | | Derivative Master Account Number 111704SMCW |
| SMAMC 1687 STANDISH MELLON OPP EMG MARKETS DEBT FD | | | | | | | | Derivative Master Account Number 223051687 |
| SMAMC 1981 PRE-LTD BERMUDA HIGH YIELD BOND PORT | | | | | | | | Derivative Master Account Number 223051981 |
| SMAMC 20024 AVIVA LIFE STANDISH EIA OPTIONS | | | | | | | | Derivative Master Account Number 051605AVIV |
| SMAMC 2120 PARTNERSHIP REINSURANCE CO US GREENWICH | | | | | | | | Derivative Master Account Number 223052120 |
| SMAMC 2566/WESTERN ASBESTOS SETTLEMENT TRUST | | | | | | | | Derivative Master Account Number 120307STA5 |
| SMAMC 2660/DARTMOUTH COLLEGE | | | | | | | | Derivative Master Account Number 120307STAN |
| SMAMC 2694 ARTSFARE 1992 IRREVOCABLE TRUST | | | | | | | | Derivative Master Account Number 061306ARTS |
| SMAMC 2694 ARTSFARE IRREVOCABLE TRUST | | | | | | | | Derivative Master Account Number 071206STAN |
| SMAMC 2765 FORD-UAW BENEFITS TRUST | | | | | | | | Derivative Master Account Number 426052765 |
| SMAMC 2855 / DOMINION RESOURCES INC RETIR MED WEL TR | | | | | | | | Derivative Master Account Number 101107STA5 |
| SMAMC 2857 DREYFUS PREMIE R INTER. BOND FUND | | | | | | | | Derivative Master Account Number 071806DREY |
| SMAMC 2945/HARLEY DAVIDSON INC. MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 120307ST10 |
| SMAMC 3068/HARLEY DAVIDSON DEFERRED COMPENSATION PLAN | | | | | | | | Derivative Master Account Number 120307STA8 |
| SMAMC 308500/UNIVERSITY OF VAINV COMP PUB EQ PORT | | | | | | | | Derivative Master Account Number 101107STA9 |
| SMAMC 318 HAWAIIAN ELECTRIC IN DUSTRIES INC. | | | | | | | | Derivative Master Account Number 011007STA9 |
| SMAMC 318 HAWAIIAN ELECTRIC INDUSTRIES INC. | | | | | | | | Derivative Master Account Number 071607STAN |
| SMAMC 322 NEW CENTURIES ENERGY INC. MASTER RETIREM | | | | | | | | Derivative Master Account Number 30804322 |

LBSF Schedules 483

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SMAMC 3230 PENTAGRA DEFINED BENEFIT PLAN FOR FINANCIAL INST | | | | | | | | Derivative Master Account Number 062608STAN |
| SMAMC 3500 DREYFUS PREMIER CORE BOND FUND | | | | | | | | Derivative Master Account Number 120303PCBF |
| SMAMC 3502 DREYFUS CORPORATE BOND FUND | | | | | | | | Derivative Master Account Number 082506ST20 |
| SMAMC 3503 DREYFUS INTERMEDIATE TERM INCOME FUND | | | | | | | | Derivative Master Account Number 120303ITIF |
| SMAMC 3510 DREYFUS PREMIE R GNMA FUND | | | | | | | | Derivative Master Account Number 071806STA7 |
| SMAMC 3514 DREYFUS PREMIE R YIELD ADV. FUND | | | | | | | | Derivative Master Account Number 071806DR10 |
| SMAMC 3514 DREYFUS PREMIER YIELD ADVANTAGE FUND | | | | | | | | Derivative Master Account Number 062005DPYA |
| SMAMC 3518 DREYFUS PREMIER LIMITED TERM HIGH YIELD | | | | | | | | Derivative Master Account Number 120303LTHI |
| SMAMC 3519 DREYFUS HIGH YIELD SHARES | | | | | | | | Derivative Master Account Number 062005DHYS |
| SMAMC 3520 DREYFUS HIGH YIELD STRATEGIES | | | | | | | | Derivative Master Account Number 120303HYSF |
| SMAMC 3523 DREYFUS VARIABLE QUALITY BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 120303DQBF |
| SMAMC 3524 DREYFUS VARIABLE CORE BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 062005DVCB |
| SMAMC 3525 DREYFUS FD LTD TERM HIGH YIELD PORTFOLI | | | | | | | | Derivative Master Account Number 062005DTHY |
| SMAMC 354 PUBLIC SVC ENTERPRISE GRP INC MAS RET TR | | | | | | | | Derivative Master Account Number 071002PSEG |
| SMAMC 3653 BELL ATLANTIC MASTER TR DOMESTIC FIX INC | | | | | | | | Derivative Master Account Number 101507ST14 |
| SMAMC 3653 VIMCO DOMESTIC FIXED INCOME | | | | | | | | Derivative Master Account Number 071007STAN |
| SMAMC 3669 UPS PENSION PLAN | | | | | | | | Derivative Master Account Number 071006STA5 |
| SMAMC 3670 UPS RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 071006STA6 |
| SMAMC 3721 JOSEPH STEINBE RG INVESTMENT PORTFOLIO | | | | | | | | Derivative Master Account Number 052506STA6 |
| SMAMC 3908 INTERNATIONAL FIXED INTEREST MULTI BLEND FUND | | | | | | | | Derivative Master Account Number 101107STA7 |
| SMAMC 397 IAN M. CUMMING INVESTMENT PORTFOLIO | | | | | | | | Derivative Master Account Number 052306STA5 |
| SMAMC 398 CUMMING FOUNDATION | | | | | | | | Derivative Master Account Number 052406STAN |
| SMAMC 449 NISOURCE INC. MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 111704SMNM |
| SMAMC 459 IAN M. CUMMING IRA INVESTMENT PORTFOLIO | | | | | | | | Derivative Master Account Number 052406STA5 |
| SMAMC 6000 IMPROVED RET PL FOR EMPLYS OF NOLAND CO | | | | | | | | Derivative Master Account Number 426056000 |
| SMAMC 722 JOSEPH & DIANE STEINBERG 1992 CHAR. TST. | | | | | | | | Derivative Master Account Number 052506STAN |
| SMAMC 765 FORD MOTOR CO. DEFINED BEN. MASTER TR. | | | | | | | | Derivative Master Account Number 112304FORD |
| SMAMC 820 R.I. SOUND ENTERPRISES INSURANCE CO. LTD | | | | | | | | Derivative Master Account Number 111704SMRI |
| SMAMC 829 INVESTOR MARK SERIES FD INTERMED FI IN P | | | | | | | | Derivative Master Account Number 111704SMIM |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SMAMC 834 W.R. GRACE & CO. MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 30804834 |
| SMAMC 849 BLACK & DECKER DEF. BEN. PLAN MASTER TR. | | | | | | | | Derivative Master Account Number 071002BDDB |
| SMAMC 8524 CHILDRENS HOSPITAL FIXED | | | | | | | | Derivative Master Account Number 111704SMCH |
| SMAMC 8543 BOSTON CO POOLED EMPLOYEE TR CORE BD PL | | | | | | | | Derivative Master Account Number 111704SMCB |
| SMAMC 8548 DREYFUS PREMIER MANAGED INCOME FUND | | | | | | | | Derivative Master Account Number 308048548 |
| SMAMC 940 TXU RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 30804940 |
| SMAMC/COMMON TRUST ACTIVE CASHFUND | | | | | | | | Derivative Master Account Number 042208STAN |
| SMAMC/EB ACTIVE 1-5 YEAR GOVERNMENT/CREDIT FUND | | | | | | | | Derivative Master Account Number 042208STA5 |
| SMAMC/EB ACTIVE CORE BOND FUND | | | | | | | | Derivative Master Account Number 050708STAN |
| SMAMC/EB SMAM 20 YEAR LONG DURATION FUND | | | | | | | | Derivative Master Account Number 042208STA7 |
| SMAMC/EB SMAM 40 YEAR SWAP LONG DURATION FUND | | | | | | | | Derivative Master Account Number 042208STA8 |
| SMAMC/POOLED EMPLOYEE SHORT TERM MANAGEMENT FUND | | | | | | | | Derivative Master Account Number 042208STA9 |
| SMAMC/STANDISH MELLON AMPLIFIED ALPHA MASTER FUND LP | | | | | | | | Derivative Master Account Number 061507STAN |
| SMBC CAPITAL MARKETS LIMITED | | | | | | | | Derivative Master Account Number 33391SCML |
| SMITH BREEDEN 401K PLAN FOR EMPLOYEES NY | | | | | | | | Derivative Master Account Number 122005401K |
| SMITH BREEDEN ALPHA HEDGED STR ATEGIES FUND | | | | | | | | Derivative Master Account Number 072005AHSF |
| SMITH BREEDEN ALPHA STRAT EGIES MASTER LTD | | | | | | | | Derivative Master Account Number 061407SMI5 |
| SMITH BREEDEN ASSOCIATES A/C BURROUGHS WELCOME FUND | | | | | | | | Derivative Master Account Number 080907SMI7 |
| SMITH BREEDEN ASSOCIATES A/C BURROUGHS WELCOME FUND | | | | | | | | Derivative Master Account Number 080907SMI9 |
| SMITH BREEDEN ASSOCIATES A/C CALIFORNIA PUBLIC EMPLOYEE | | | | | | | | Derivative Master Account Number 050907SMIT |
| SMITH BREEDEN ASSOCIATES A/C GM MORTGAGE OPPORTUNITY | | | | | | | | Derivative Master Account Number 091907SMIT |
| SMITH BREEDEN ASSOCIATES A/C IOWA PUBLIC EMPLOYEES RET REF SMITH BREEDEN IPERS | | | | | | | | Derivative Master Account Number 040907SMIT |
| SMITH BREEDEN ASSOCIATES A/C KODAK (TRUST N) | | | | | | | | Derivative Master Account Number 110707SMIT |
| SMITH BREEDEN ASSOCIATES A/C METROPOLITAN LIFE INSURANC | | | | | | | | Derivative Master Account Number 050807SMIT |
| SMITH BREEDEN ASSOCIATES A/C NORGES BANK | | | | | | | | Derivative Master Account Number 062206SMIT |
| SMITH BREEDEN ASSOCIATES A/C SBA INS DED MORT FUND LP | | | | | | | | Derivative Master Account Number 061207SMI5 |
| SMITH BREEDEN ASSOCIATES A/C SBAINSDEDFUND | | | | | | | | Derivative Master Account Number 061407SMIT |
| SMITH BREEDEN ASSOCIATES A/C SEI ALPHA STRATEGY PORT LP | | | | | | | | Derivative Master Account Number 102907SMIT |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SMITH BREEDEN ASSOCIATES A/C SEI ENHANCED INCOME POOL | | | | | | | | Derivative Master Account Number 0809075MI5 |
| SMITH BREEDEN ASSOCIATES A/C SEI GLOBAL MASTER FUND PLC | | | | | | | | Derivative Master Account Number 081307SMI5 |
| SMITH BREEDEN ASSOCIATES A/C SEI INSTIT MANAGED TRUST | | | | | | | | Derivative Master Account Number 0809075MI8 |
| SMITH BREEDEN ASSOCIATES A/C SMITH BREEDEN HBSB MASTER | | | | | | | | Derivative Master Account Number 023307SMIT |
| SMITH BREEDEN ASSOCIATES A/C STATE MDE PLUS | | | | | | | | Derivative Master Account Number 0809075MI6 |
| SMITH BREEDEN ASSOCIATES A/C THE GAVI FUND | | | | | | | | Derivative Master Account Number 081307SMIT |
| SMITH BREEDEN ASSOCIATES- PRUDENTIAL | | | | | | | | Derivative Master Account Number 082107SMIT |
| SMITH BREEDEN ASSOCIATESA/C Smith Breeden Alpha Ma | Smith Breeden Credit Master Ltd. | c/o Smith Breeden Associates, Inc. | 100 Europa Drive, Suite 200 | Chapel Hill | NC | 27517 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061207SMIT dated 08/22/2006 |
| SMITH BREEDEN ASSOCIATESA/C Smith Breeden IGCoreFu | Metropolitan Life Insurance Company - Acct No. 389 | c/o Smith Breeden Associates, Inc. | 100 Europa Drive, Suite 200 | Chapel Hill | NC | 27517 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092707SMIT dated 08/22/2006 |
| SMITH BREEDEN ASSOCIATESA/C underlying funds FI AR | Alpha Hedged Strategies Fund | 701 Westchester Avenue, Suite 312w | | White Plains | NY | 10604 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042706UNDE dated 08/31/2005 |
| SMITH BREEDEN BA YER CORP MASTER TRUST | | | | | | | | Derivative Master Account Number 122005BAYE |
| SMITH BREEDEN DEF FERRED COMP CITY OF NY | | | | | | | | Derivative Master Account Number 122005THED |
| SMITH BREEDEN ENHANCED CASH HIGH ALPHA LTD | | | | | | | | Derivative Master Account Number 041205SBEC |
| SMITH BREEDEN HFR FI SELECT MAGHJDJ | | | | | | | | Derivative Master Account Number 072005HFRF |
| Smith Breeden Mortgage Partners LP | Metropolitan Life Insurance Company - Acct No. 389 | c/o Smith Breeden Associates, Inc. | 100 Europa Drive, Suite 200 | Chapel Hill | NC | 27517 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110399SBMP dated 08/22/2006 |
| SMITH BREEDEN S MB CREDIT MASTER LTD | | | | | | | | Derivative Master Account Number 122005SMI5 |
| SMITH BREEDEN SEI INST INVST TRST LARGE CAP EQUITY FND | | | | | | | | Derivative Master Account Number 122005SEII |
| SMITH BREEDEN SEI INST MGD TRULARGE CAP ALPHA FUND | | | | | | | | Derivative Master Account Number 122005SMI9 |
| SMITH BREEDEN SEI INSTI MAN TR | | | | | | | | Derivative Master Account Number 122005SMI8 |
| SMITH BREEDEN SEI INSTITUTIONATRUST INTERNATIONAL EQUITY FUN | | | | | | | | Derivative Master Account Number 080406SEI5 |
| SMITH BREEDEN SEI INSTITUTIONATRUST INTERNATIONAL EQUITY FUN | | | | | | | | Derivative Master Account Number 080406SMIT |
| SMITH BREEDEN SEI INSTITUTIONATRUST LARGE CAP DIVERSIFIED AL | | | | | | | | Derivative Master Account Number 080406SEII |
| SMITH BREEDEN SEI INSTITUTIONATRUST WORLD EQUITY EX-US FUND | | | | | | | | Derivative Master Account Number 080406SEI7 |
| SMITH BREEDEN TN VLY AUTH RTY RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 122005TVAR |
| SMITH MANAGEMENT A/C DUNGAN PARTNERS LP | | | | | | | | Derivative Master Account Number 092507SMIT |
| SMITHWOOD ADVISERS LP A/C JMB CAP PTNRS MASTER FD LP | | | | | | | | Derivative Master Account Number 031108SMIT |

Lehman Brothers Special Financing Inc.                                                                                              Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Smurfit Kappa Acquisitions | JSG Aquistitions (f/k/a MDCP Acquisitions I) | Beech Hill | Clonskeagh | Dublin | | 4 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110702MDCP dated 10/04/2002 |
| SNP LEEFUNG LIMITED | | | | | | | | Derivative Master Account Number 050206SNPL |
| SNS BANK N.V. | | | | | | | | Derivative Master Account Number 100394SNS |
| SOC D'EXPLOITATION MERIDIE | | | | | | | | Derivative Master Account Number 112905SOCI |
| Societa Di Cartolarizzazione Italiana Crediti | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092404SOCI dated 9/29/2004 |
| SOCIETE GENERALE | | | | | | | | Derivative Master Account Number 110906SOCI |
| SOCIETE GENERALE | | | | | | | | Derivative Master Account Number 37527SOCG |
| SOCIETE GENERALE (HEDGING BANK LOAN TRADES ONLY) | | | | | | | | Derivative Master Account Number 061200SGOT |
| SOCIETE GENERALE (MONTREAL | | | | | | | | Derivative Master Account Number 110707SOCI |
| SOCIETE GENERALE AM A/C SGAM INVEST HIGH YIELD | | | | | | | | Derivative Master Account Number 032706SOCI |
| SOCIETE GENERALE ASSET MANAGEMENT BANQUE SA | | | | | | | | Derivative Master Account Number 031497SGA |
| SOCIETE GENERALE BANK AND TRUST | | | | | | | | Derivative Master Account Number 082798SGLX |
| SOCIETE GENERALE. | | | | | | | | Derivative Master Account Number GLGMSOCG |
| SOCIETE NATIONALE DES CHEMINS DE FER FRANCAIS | | | | | | | | Derivative Master Account Number 092397SNDC |
| SOJITZ CORPORATION | | | | | | | | Derivative Master Account Number 82593NICC |
| SOLA LTD | | | | | | | | Derivative Master Account Number 012804STAN |
| SOLENT CREDIT OPPORTUNITIES MASTER FUND - SOLENT | | | | | | | | Derivative Master Account Number 022505SOLE |
| SOLENT RELATIVE VALUE CREDIT MASTER FUND | | | | | | | | Derivative Master Account Number 100603SOLE |
| Solid Waste Dispsl Authty of City of Scottsboro | The Solid Waste Disposal Authority of the City of | 916 S. Broad Street | | Scottsboro | AL | 35768 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 061803SWDA dated 06/18/2003 |
| SOLOMER FUND LLC | | | | | | | | Derivative Master Account Number 081205SOLO |
| SOLUS ALT ASSET MGMT LP A/C SOLUS CORE OPP MSTR FD | | | | | | | | Derivative Master Account Number 031808SOL8 |
| SOLUS ALT ASSET MGMT/ ULTRA MASTER LTD | | | | | | | | Derivative Master Account Number 090407SOLU |
| SOLUS ALT MGMT/ULTRA MASTER LTD | | | | | | | | Derivative Master Account Number 123107SOLU |
| SONIC CORPORATION | | | | | | | | Derivative Master Account Number 081606SONI |
| SONIC CORPORATION | | | | | | | | Derivative Master Account Number 121206SONI |
| SONOMA COUNTY EMPLOYEES RETIREMENT ASSOCATION | | | | | | | | Derivative Master Account Number 073107REA5 |
| SONRAY CAPITAL MARKETS | | | | | | | | Derivative Master Account Number 112807SONR |
| SORGENIA S.P.A | | | | | | | | Derivative Master Account Number 041505ENER |
| SORIN STRUCTURED INVESTMENT CAPITAL LLC | | | | | | | | Derivative Master Account Number 120606SORI |
| SOROS FUND MANAGEMENT | | | | | | | | Derivative Master Account Number 062598XSFM |
| SOROS FUND MANAGEMENT LLC A/C QUANTUM MBS LTD. | | | | | | | | Derivative Master Account Number 080608SOR5 |
| SOROS FUND MANAGEMENT LLC A/C RS CAPITAL PARTNTERS LTD | | | | | | | | Derivative Master Account Number 080608SORO |
| SOUNDVIEW HOME LOAN TRUST 2007-OPT1 | | | | | | | | Derivative Master Account Number 050207ROYA |
| SOUNDVIEW NIM TRUST 2007-OPT1 | | | | | | | | Derivative Master Account Number 051007ROYA |
| SOURCE GAS LLC | | | | | | | | Derivative Master Account Number 050707SOU5 |
| SOUTH JERSEY HOSPITAL | | | | | | | | Derivative Master Account Number 022207SOU5 |
| South Mississippi ElectricPower Association | South Mississippi Electric Power Association | (7037 U.S. Highway 49) P.O. Box 15849 | | Hattiesburg | MS | 39404-5849 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 043007SOUT dated 04/30/2007 |
| SOUTH SHORE HOSPITAL | | | | | | | | Derivative Master Account Number 122807SOUT |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SOUTHEAST SUPPLY HDER LLC REF SESH | | | | | | | | Derivative Master Account Number 080508SOU5 |
| SOUTHERN METHODIST UNIV | | | | | | | | Derivative Master Account Number 110105SOU5 |
| Southern National Bank | 200 West 2nd Street | | | Winston-Salem | NC | 27102-1270 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 041494SON8 dated 04/12/1994 |
| Southern Pacific Financing06-A plc | Lehman Brothers Special Financing Inc., c/o Lehman | Transaction Management Group, Corporate Advisory D | Seventh Avenue, | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021306SOU7 dated 02/22/2006 |
| Southern Pacific Mortgage Limited | 125 Kensington High Street | | | London | | W8 5PA | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011403SPML dated 03/10/2003 |
| Southern Pacific Securities06-1 plc | Southern Pacific Securities 06-1 PLC | c/o Southern Pacific Mortgage Limited | 3rd Floor, 1 Broadgate | London | | EC2M 2SP | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021406SOUT dated 02/21/2006 |
| SOUTHERN POWER CO. | | | | | | | | Derivative Master Account Number 060206SOUT |
| SOUTHPORT ENERGY ALTERNATIVES FUND LP | | | | | | | | Derivative Master Account Number 051806SOUT |
| SOUTHPORT ENERGY ALTERNATIVES OFFSHORE FUND INC | | | | | | | | Derivative Master Account Number 121205SOUN |
| SOUTHPORT ENERGY ALTERNATIVES SPV FUND LP | | | | | | | | Derivative Master Account Number 051806SOUN |
| SOUTHPORT ENERGY ALTRENATIVES SPV OFFSHORE FUND INC | | | | | | | | Derivative Master Account Number 091206SOUN |
| SOUTHPORT ENERGY PLUS OFFSHOREFUND INC | | | | | | | | Derivative Master Account Number 040706SOU5 |
| SOUTHPORT ENERGY PLUS PARTNERSLP | | | | | | | | Derivative Master Account Number 040706SOUT |
| SOUTHWEST AIRLINES CO. | | | | | | | | Derivative Master Account Number 12234SWAR |
| SOVEREIGN BANK SWAP ACCOUNT | | | | | | | | Derivative Master Account Number 060806SOVE |
| SOWOOD ALPHA FUND LP | | | | | | | | Derivative Master Account Number 072704SCM |
| SOWOOD ALPHA FUND LTD. | | | | | | | | Derivative Master Account Number 072704SCML |
| SOWOOD COMMODITY PARTNERS FUNDIV LP | | | | | | | | Derivative Master Account Number 041906SOW5 |
| Spanish Broadcasting System, Inc. | Spanish Broadcasting System, Inc. | 2601 South Bayshore Drive, PH II | | Coconut Grove | FL | 33133 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052305SPAN dated 06/28/2005 |
| SPARKASSE PFORZHEIM | | | | | | | | Derivative Master Account Number 121100SPAR |
| Special K Capital Offshore Master Fund (US S) L.P. | K Capital Partners, LLC | 75 Park Plaza | Box 11 | Boston | MA | 02116 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070201SKCO dated 01/04/2005 |
| Spectrum Group Management | Spectrum Group Management, LLC | 1250 Broadway, Suite 810 | | New York | NY | 10001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032106SPEC dated 02/10/2006 |
| SPECTRUM GROUP MANAGEMENTA/C SPECTRUM INV PART INT | c/o Spectrum Group Management LLC | 1250 Broadway | Suite 810 | New York | NY | 10001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080907SPEC dated 08/01/2007 |
| SPEEDWAY PROPERTY HOLDINGS L.L.C. | | | | | | | | Derivative Master Account Number 050708SPEE |
| SPENCER CAPITAL MANAGEMENT A/C CIL SPENCER LIMITED | | | | | | | | Derivative Master Account Number 083106SPEN |
| SPENCER CAPITAL OFFSHORE OPPORTUNITY FUND LTD | | | | | | | | Derivative Master Account Number 050806SPE7 |
| SPENCER CAPITAL OPPORTUNITY FUND II LP | | | | | | | | Derivative Master Account Number 083106SPE7 |
| SPENCER CAPITAL OPPORTUNITY FUND LP | | | | | | | | Derivative Master Account Number 050806SPEN |
| SPHINX FIXED INCOME ARBITRAGE (MKP) | | | | | | | | Derivative Master Account Number 092302SPFI |
| SPHINX FIXED INCOME FIXED ARBITRAGE(DCM)SEGREGATED | | | | | | | | Derivative Master Account Number 032603SPHI |
| SPHINX MACRO FUND SPC (VEGA GLOBAL) | | | | | | | | Derivative Master Account Number 102403SPHI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SPINNAKER GLOBAL EMERGING MARKETS FUND LTD | | | | | | | | Derivative Master Account Number 011001SPIN |
| SPINNAKER GLOBAL OPPORTUNITY FUND LTD | | | | | | | | Derivative Master Account Number 061401SGOF |
| SPINNAKER GLOBAL STRATEGIC FUND LTD | | | | | | | | Derivative Master Account Number 051304SPIN |
| SPM DIRECTIONAL MORTGAGE CREDIT MASTER FUND LP | | | | | | | | Derivative Master Account Number 120105THEZ |
| SPM PROD/SPM STRATEGIES MASTE R FD LP SERIES I-B | | | | | | | | Derivative Master Account Number 042007STRU |
| SPM Products LLC/ SPMStrategies Master Fund,LP- Vo | SPM Strategies Master Fund, L.P. Volatility Port | c/o SPM Products, L.L.C., Clearwater House | 2187 Atlantic Street, 4th Floor | Stamford, | CT | 06902 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051507STR6 dated 05/16/2007 |
| SPM STRATEGIES LP - SERIE S I-B | | | | | | | | Derivative Master Account Number 030807SPMS |
| SPNY CAPITAL LP A/C SPNY MP I LLC | | | | | | | | Derivative Master Account Number 121907SPNY |
| SPNY MASTER FUND L.P. | | | | | | | | Derivative Master Account Number 090507MSAF |
| SPRING & ALPHA MIDCO LTD | | | | | | | | Derivative Master Account Number 092107SPRI |
| Springfield Asset Protection Fund I, Ltd | c/o MeesPierson Fund Services (Bahamas) Limited | P.O Box N9204 | Charlotte House, Charlotte Street | Nassau | | | BAHAMAS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120397SAP dated 02/10/1998 |
| Springfield World Arbitrage Portfolio | Springfield World Arbitrage Portfolio, Ltd. | c/o MeesPierson Fund Services (Bahamas) Limited | P.O Box N9204, Charlotte House, Charlotte Street | Nassau | | | BAHAMAS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070798SWAF dated 06/30/1998 |
| SPRINGLAKE | | | | | | | | Derivative Master Account Number 011906SPRI |
| SPS 05-3 | | | | | | | | Derivative Master Account Number 110905SOUT |
| SQUIRE SANDERS & DEMPSEY | | | | | | | | Derivative Master Account Number 070706SQUI |
| SRI Fund Lp | SRI FUnd, L.P. | Regatta Office Park | West Bay Road, P.O. Box 31106 | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022505SRIF dated 01/12/2006 |
| SSB&T / BOND MARKET ( II ) COMMON TRUST FUND | | | | | | | | Derivative Master Account Number 082707STA9 |
| SSB&T / Bond Market (II)Common Trust Fund | Bond Market Fund (or the applicable Party B) | c/o State Street Global Advisors | Two International Place, Attn: Compliance Officer | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 090507STAT dated 09/04/2001 |
| SSB&T / INTERMEDIATE BOND NON-LENDING (II) FUND | | | | | | | | Derivative Master Account Number 090507STA6 |
| SSB&T / LIMITED DURATION BOND (II) COMMON TRUST FUND | | | | | | | | Derivative Master Account Number 082705STA7 |
| SSB&T / LIMITED DURATION BOND (III) COMMON TRUST FUND | | | | | | | | Derivative Master Account Number 082707STA5 |
| SSB&T / LIMITED DURATION BOND (IV) COMMON TRUST FUND | | | | | | | | Derivative Master Account Number 082707STA6 |
| SSB&T / Limited Duration Bond(V) Common Trust Fund | c/o State Street Global | Advisors | Two International Place | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082707STAT dated 09/04/2001 |
| SSB&T / SHORT TERM BOND ( II ) COMMON TRUST FUND | | | | | | | | Derivative Master Account Number 082705STA8 |
| SSB&T A/C LOYALIS LEVEN N.V. | | | | | | | | Derivative Master Account Number 030508STAT |
| SSB&T A/C LOYALIS SCHADE NV | | | | | | | | Derivative Master Account Number 030508STA5 |
| SSB&T CREDIT BOND COMMON TRUST FUND | | | | | | | | Derivative Master Account Number 060502CBCT |
| SSB&T ENHANCED US DOLLAR 3 MONTH LIBOR FUND | | | | | | | | Derivative Master Account Number 112806STA8 |
| SSB&T/ABSOLUTE RETURN CURRENCY NON-LENDING QP COMMON TRUST FUND | | | | | | | | Derivative Master Account Number 082907STA5 |
| SSB&T/ABSOLUTE RETURN MORTGAGE FUND | | | | | | | | Derivative Master Account Number 053105SSMO |
| SSB&T/ASSET BACKED/COMMERCIAL MORTGAGE BACKED IN F | | | | | | | | Derivative Master Account Number 080702ABCM |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SSB&T/BOND MARKET COMMON TRUST FUND | | | | | | | | Derivative Master Account Number 010798SSCB |
| SSB&T/Bond Market Fund | Bond Market Fund (or the applicable Party B) | c/o State Street Global Advisors | Two International Place, Attn: Compliance Officer | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062501SSBM dated 09/04/2001 |
| SSB&T/CITIGROUP PENSION PLAN | | | | | | | | Derivative Master Account Number 052908STAT |
| SSB&T/CREDIT BOND COMMON TRUST FUND | | | | | | | | Derivative Master Account Number 031604CBCT |
| SSB&T/CREDIT FUND | | | | | | | | Derivative Master Account Number 080702COFU |
| SSB&T/GLOBAL FIXED INCOME OPPORTUNITIES SECURITIES | | | | | | | | Derivative Master Account Number 110101SSGF |
| SSB&T/GOVERNMENT CREDIT BOND FUND | | | | | | | | Derivative Master Account Number 062802GOVE |
| SSB&T/GOVERNMENT FUND | | | | | | | | Derivative Master Account Number 032901SSGF |
| SSB&T/GSCI COMMODITY INDEX COMMON TRUST FUND | | | | | | | | Derivative Master Account Number 101505STAT |
| SSB&T/HIGH YIELD BOND COMMON TRUST FUND | | | | | | | | Derivative Master Account Number 031604HYCT |
| SSB&T/Intermediate Bond CommonTrust Fund | Bond Market Fund (or the applicable Party B) | c/o State Street Global Advisors | Two International Place, Attn: Compliance Officer | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062802INTE dated 09/04/2001 |
| SSB&T/Intermediate Bond Securities Lending Fund | Bond Market Fund (or the applicable Party B) | c/o State Street Global Advisors | Two International Place, Attn: Compliance Officer | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082001IBSL dated 09/04/2001 |
| SSB&T/KOREA MSCI EMERGING MARKET INDEX COMMON TRUST FUND | | | | | | | | Derivative Master Account Number 092607STA5 |
| SSB&T/LIMITED DURATION BOND COMMON TRUST FUND | | | | | | | | Derivative Master Account Number 093002LDUR |
| SSB&T/LIMITED DURATION BOND FUND | | | | | | | | Derivative Master Account Number 051602STAT |
| SSB&T/MORTGAGE BACKED INDEX FUND | | | | | | | | Derivative Master Account Number 080702MBIF |
| SSB&T/Mortgage Backed Securities Common Trust Fund | Bond Market Fund (or the applicable Party B) | c/o State Street Global Advisors | Two International Place, Attn: Compliance Officer | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060502MBSC dated 09/04/2001 |
| SSB&T/MORTGAGE FUND | | | | | | | | Derivative Master Account Number 073097STDM |
| SSB&T/PALMS FUND 2021-2025 | | | | | | | | Derivative Master Account Number 110606ST10 |
| SSB&T/PALMS FUND 2026-2030 | | | | | | | | Derivative Master Account Number 110606ST16 |
| SSB&T/PALMS FUND 2031-2035 | | | | | | | | Derivative Master Account Number 110606ST22 |
| SSB&T/PALMS FUND 2036-2040 | | | | | | | | Derivative Master Account Number 110606ST28 |
| SSB&T/PALMS FUND 2041-2045 | | | | | | | | Derivative Master Account Number 110806STA9 |
| SSB&T/Short Term Bond Common Trust Fund | Bond Market Fund (or the applicable Party B) | c/o State Street Global Advisors | Two International Place, Attn: Compliance Officer | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031104SSBT dated 09/04/2001 |
| SSB&T/SHORT TERM BOND SECURITIES LENDING FUND | | | | | | | | Derivative Master Account Number 080702MBIS |
| SSB&T/U.S. DOLLAR LIBOR PLUS COMMON TRUST FUND | | | | | | | | Derivative Master Account Number 081401SSLP |
| SSBT/Government Bond Common Trust Fund | Bond Market Fund (or the applicable Party B) | c/o State Street Global Advisors | Two International Place, Attn: Compliance Officer | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112404CM4Y dated 09/04/2001 |
| SSCM- VA IQ OFFSHORE FUND LTD STERLING STAMOS CAPITAL MGMT | | | | | | | | Derivative Master Account Number 120507STER |
| SSCM- VA IQ ONSHORE FUND LP STERLING STAMOS CAPITAL MGMT | | | | | | | | Derivative Master Account Number 120507STE5 |
| SSGA - ARGENTINA MSCI EMERGINGMARKETS INDEX CTF (ARATF) C/O STATE STREET GLOBAL ADVISO | | | | | | | | Derivative Master Account Number 042408STA6 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SSGA - AUSTRIA MSCI INDEX CTF (ATSCTF) C/O OF STATE STREET GLOBAL ADVISORS | | | | | | | | Derivative Master Account Number 042408STA7 |
| SSGA - BELGIUM MSCI INDEX CTF (BEFCTF) C/O STATE STREET GLOBAL ADVISORS | | | | | | | | Derivative Master Account Number 042408STA9 |
| SSGA - CANADA MSCI INDEX CTF (CADCTF) C/O STATE STREET GLOBAL ADVISORS | | | | | | | | Derivative Master Account Number 042408ST10 |
| SSGA / FIXED INCOME OPP SECURITIES LENDING FUND | | | | | | | | Derivative Master Account Number 081704SSFI |
| SSGA / GOVERNMENT CORP BOND FUND | | | | | | | | Derivative Master Account Number 081704GCBF |
| SSGA / INTERMEDIATE BOND COMMON TRUST FUND | | | | | | | | Derivative Master Account Number 081704IBCT |
| SSGA / INTERMEDIATE BOND SECURITIES LENDING FUND | | | | | | | | Derivative Master Account Number 081704IBSL |
| SSGA ACT EURO GOVT BOND | | | | | | | | Derivative Master Account Number 070207STA7 |
| SSGA ACTIVE GLOBAL & EURO BONDPOOL | | | | | | | | Derivative Master Account Number 102607STAT |
| SSGA- AUSTRALIA MSCI INDEX CTF(AUDCTF) C/O STATE STREET GLOBAL ADVISORS | | | | | | | | Derivative Master Account Number 042408STA8 |
| SSGA- HONG KONG MSCI INDEX CTF(HKDCTF) STATE STREET GLOBAL ADVISORS | | | | | | | | Derivative Master Account Number 042408STA5 |
| SSGA INDEX PLUS EDGE CTF (CM6G) C/O STATE STREET GLOBALADVISORS | | | | | | | | Derivative Master Account Number 042508STAT |
| SSGA- RUSSELL 3000 INDEX PLUS SECURITIES LENDING CFT (CMX8)STATE STREET GLOBAL ADVISORS | | | | | | | | Derivative Master Account Number 042408STAT |
| SSGA-ACTIVE EURPE CTF A/C ZV98 C/O STATE STREET GBL ADVISORS | | | | | | | | Derivative Master Account Number 050508ST20 |
| SSGA-ACTIVE SMALL CAP SEC LENDING CTF A/C ZV99 C/O STATE STREET GLOBAL ADVRS | | | | | | | | Derivative Master Account Number 050608STAT |
| SSGA-ACTIVE US MID CAP CTF A/C CML4 C/O STATE STREET GLBL ADVISORS | | | | | | | | Derivative Master Account Number 050508STAT |
| SSGA-BRAZIL MSCI EMG MKT INDEX CTF A/C ZVB1 C/O STATE STREET GLOBAL ADVRS | | | | | | | | Derivative Master Account Number 050608STA7 |
| SSGA-CANADIAN ALPHA COMMON A/C ZVCD C/O STATE STREET GLOBAL ADVRS | | | | | | | | Derivative Master Account Number 050608STA9 |
| SSGA-CHILE MSCI EMG MKTS INDEX CTF A/C ZVCI C/O STATE STREET GBL ADVISORS | | | | | | | | Derivative Master Account Number 050508STA6 |
| SSGA-CHINA MSCI EMG MKT INDEX CTF A/C ZVC2 C/O STATE STREET GBL ADVISORS | | | | | | | | Derivative Master Account Number 050608STA8 |
| SSGACMTC/SSGA CM ABSOLUTE RETURN GLOBAL RATES FUND LTD | | | | | | | | Derivative Master Account Number 071307STAT |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SSGACMTC/SSGA CM CAPITAL STRUCTUREARBITRAGE FUND LTD | | | | | | | | Derivative Master Account Number 012607STA5 |
| SSGACMTC/SSGA CM CREDIT EVENT DRIVEN FUND LTD | | | | | | | | Derivative Master Account Number 051607STAT |
| SSGACMTC/SSGA CM EMERGING EQUITY MARKET NEUTRAL FUND LTD | | | | | | | | Derivative Master Account Number 011107STA7 |
| SSGACMTC/SSGA CM EQUITY EVENT-DRIVEN FUND LTD | | | | | | | | Derivative Master Account Number 051607STA5 |
| SSGACMTC/SSGA CM GLOBAL EQUITY MARKET NEUTRAL FUND LTD | | | | | | | | Derivative Master Account Number 041307STA6 |
| SSGACMTC/SSGA CM GLOBAL VOLATILITY FUND LTD | | | | | | | | Derivative Master Account Number 031207STAT |
| SSGA-HUNGARY MSCI EMG MKTS INDEX CTF A/C ZVH1 C/O STATE STREET GLOBAL ADVRS | | | | | | | | Derivative Master Account Number 050608ST10 |
| SSGA-INDEX PLUS CTF (CMR5) C/O STATE STREET GBL ADVISORS | | | | | | | | Derivative Master Account Number 050508STA8 |
| SSGA-INDONESIA MSCI EMG MKTS INDEX CTF A/C ZVI2 C/O STATE STREET GLOBAL ADVRS | | | | | | | | Derivative Master Account Number 050608ST11 |
| SSGA-INTL ALPHA SELECT CTF A/C ZVAL C/O STATE STREET GLOBAL ADVRS | | | | | | | | Derivative Master Account Number 050608STA6 |
| SSGA-INTL GROWTH OPP CTF A/C ZV97 C/O STATE STREET GBL ADVISORS | | | | | | | | Derivative Master Account Number 050508ST19 |
| SSGA-IRELAND MSCI INDEX CTF A/C IEPCTF C/O STATE STREET GBL ADVISORS | | | | | | | | Derivative Master Account Number 050508ST12 |
| SSGA-ITALY MSCI INDEX CTF A/C ITLCTF C/O STATE STREET GBL ADVISORS | | | | | | | | Derivative Master Account Number 050508ST13 |
| SSGA-JAPAN ALPHA TOPIX COMMON A/C ZVJU C/O STATE STREET GLOBAL ADVRS | | | | | | | | Derivative Master Account Number 050608ST12 |
| SSGA-JAPAN MSCI INDEX CTF A/C JPYCTF | | | | | | | | Derivative Master Account Number 050508ST14 |
| SSGA-N.A. INDEX PLUS SCREENED EDGE CTF A/C CM9VL | | | | | | | | Derivative Master Account Number 050508STA5 |
| SSGA-NETHERLANDS MSCI INDEX CTF A/C NLGCTF C/O STATE STREET GBL ADVISORS | | | | | | | | Derivative Master Account Number 050508ST15 |
| SSGA-NEW ZEALAND MSCI INDEX CTF A/C NZDCTF C/O STATE STREET GBL ADVISORS | | | | | | | | Derivative Master Account Number 050508ST17 |
| SSGA-NORWAY MSCI INDEX CTF A/C NOKCTF C/O STATE STREET GBL ADVISORS | | | | | | | | Derivative Master Account Number 050508ST16 |
| SSGA-REIT INDEX CTF (CMT3) C/O STATE STREET GBL ADVISORS | | | | | | | | Derivative Master Account Number 050508STA9 |
| SSGA-RESOURCE STOCK INDEX CTF A/C ZV9D C/O STATE STREET GLOBAL ADVRS | | | | | | | | Derivative Master Account Number 050608STA5 |
| SSGA-S&P MIDCAP INDEX CTF A/C CMJ7 C/O STATE STREET GBL ADVISORS | | | | | | | | Derivative Master Account Number 050508STA7 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SSGA-SINGAPORE MSCI INDEX CTFA/C SGDCTF C/O STATE STREET GBL ADVISORS | | | | | | | | Derivative Master Account Number 050508ST18 |
| SSGA-SPAIN MSCI INDEX CTF A/C ESPCTF C/O STATE STREET GBL ADVISORS | | | | | | | | Derivative Master Account Number 050508ST11 |
| SSGA-US CORE OPPORTUNITIES CTFA/C CMU6 C/O STATE STREET GBL ADVISORS | | | | | | | | Derivative Master Account Number 050508ST10 |
| ST THOMAS TRADING LTD | | | | | | | | Derivative Master Account Number 012502STTL |
| ST. JAMES INVESTMENTS LTD | | | | | | | | Derivative Master Account Number 022408STJA |
| St. Joseph's / Candler Health System, Inc | Gregory Schaack, Vice/President/CFO | 5353 Reynolds Street | | Savannah | GA | 31405 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 112901STJO dated 11/06/2001 |
| ST. LUKE'S EPISCOPAL HEALTH SYSTEM FOUNDATION | | | | | | | | Derivative Master Account Number 073007RE12 |
| St. Mary's Episcopal School | St. Mary#apposs Episcopal School | 60 Perkins Extended | | Memphis | TN | 38117 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 011305MARY dated 01/13/2005 |
| ST.JOSEPHS/CANDLER HEALTH- FPA | | | | | | | | Derivative Master Account Number 110105STJO |
| STALLION OILFIELD SERVICES LTD. | | | | | | | | Derivative Master Account Number 022808STA5 |
| STANDARD BANK OF SOUTH AFRICA | | | | | | | | Derivative Master Account Number 051497SBSA |
| Standard Bank Plc | Cannon Bridge House | 25 Gate Hill | | London | | EC4R 2SB | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040297EDLJ dated 04/25/2002 |
| STANDARD BANK PLC | | | | | | | | Derivative Master Account Number 110806STAN |
| STANDARD BANK PLC A/C STANDARD EMG DEBT FUND | | | | | | | | Derivative Master Account Number 071707STAN |
| STANDARD BK JERSEY LTD | | | | | | | | Derivative Master Account Number 100906STAN |
| STANDARD BK LDN LTD | | | | | | | | Derivative Master Account Number AMFLSTAN |
| STANDARD CHARTERED BANK | | | | | | | | Derivative Master Account Number 051694SCBL |
| STANDARD CHARTERED BANK | | | | | | | | Derivative Master Account Number 091997XSWL |
| STANDARD CHARTERED BANK (TAIWAN) LIMITED | | | | | | | | Derivative Master Account Number 051806HSIN |
| STANDARD CHARTERED BANK (THAI) | | | | | | | | Derivative Master Account Number 012206STAN |
| STANDARD CHARTERED FIRST BANK KOREA LIMITED | | | | | | | | Derivative Master Account Number 79455KFBS |
| STANDARD CREDIT GROUP | | | | | | | | Derivative Master Account Number 042108SCGL |
| STANDARD CREDIT GROUP LLC | | | | | | | | Derivative Master Account Number 042108STAN |
| STANDARD GENERAL L.P. A/C STANDARD GENERAL MASTER FUND LP | | | | | | | | Derivative Master Account Number 071007STA5 |
| STANDARD LIFE INSURANCE COMPAN Y OF INDIANA | | | | | | | | Derivative Master Account Number 021301SLIC |
| STANDARD MASTER FUND PLC A/C STAN GLOBAL HIGH INCOME | | | | | | | | Derivative Master Account Number 071707STA6 |
| STANDARD PACIFIC CREDIT OPPORTUNITIES MASTER FUND | | | | | | | | Derivative Master Account Number 090602SPCO |
| STANDISH DREYFUS PREMIER MANAGED | | | | | | | | Derivative Master Account Number 082604SMDP |
| STANDISH MELLON AMPLIFIED ALPHA MASTER FUND LP | | | | | | | | Derivative Master Account Number 061407STAN |
| STANDISH MELLON ASSET MANAGEMENT COMPANY LLC | | | | | | | | Derivative Master Account Number 050802GECA |
| STANDISH MELLON ASSET MGMT A/C DREYFUS PRMR EM DBT LCL CU | | | | | | | | Derivative Master Account Number 081108STAN |
| STANDISH MELLON ASSET MGMT A/C RAYTHEON MASTER TR DEFINED | | | | | | | | Derivative Master Account Number 012706STAN |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STANFIELD CAP PTNRS LLC A/C STANFIELD AZURE CLO LTD | | | | | | | | Derivative Master Account Number 111307SOLU |
| STANFIELD CAP PTNRS LLC A/C STANFIELD BRISTOL CLO LTD | | | | | | | | Derivative Master Account Number 111407SOL6 |
| STANFIELD CAP PTNRS LLC A/C STANFIELD DAYTONA CLO LTD | | | | | | | | Derivative Master Account Number 111407SOLU |
| STANFIELD CAP PTNRS LLC A/C STANFIELD MCLAREN CLO LTD | | | | | | | | Derivative Master Account Number 111407SOL5 |
| STANFIELD CAPITAL A/C STANFIELD STRUCTURED OPP M | | | | | | | | Derivative Master Account Number 080708STAN |
| Stanfield Modena CLO | Stanfield Modena CLO, Ltd. | c/o Maples Finance Limited | P.O. box 1093 GT, Queensgate House, South Church Street | George Town | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092004STAN dated 09/22/2004 |
| Stanfield Vantage CLO, Ltd. | Stanfield Vantage CLO, Ltd. | c/o Maples Finance Limited | P.O. Box 1093 GT, Queensgate House, South Church Street, George Town | | Grand Cayman | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021705VANT dated 03/16/2005 |
| STANFIELD VEYRON CLO (CDS ONLY) | | | | | | | | Derivative Master Account Number 062106STAN |
| STANFIELD VEYRON CLO LTD | Stanfield Veyron CLO, Ltd. | c/o Maples Finance Limited | PO BOX 1093GT Queensgate House South Church St., George Town, Grand Cayman | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061906STAN dated 06/28/2006 |
| STAPLE STREET AVIATION (MAST ER) LP | | | | | | | | Derivative Master Account Number 050806DAC6 |
| STAPLE STREET AVIATION FUND | | | | | | | | Derivative Master Account Number 050806DACA |
| STAPLEFORD ASSET MANAGEMENT LTD | | | | | | | | Derivative Master Account Number 031600XBIM |
| STAR ASIA MANAGEMENT LTD A/C STAR ASIA FINANCE LLC | | | | | | | | Derivative Master Account Number 032907ST11 |
| STARK ASIA MASTER FUND LTD | | | | | | | | Derivative Master Account Number 030904SASI |
| STARK CHINA OPP MGMT LLC A/C STARK-BOSERA CHINA OPP MST | | | | | | | | Derivative Master Account Number 012408STA6 |
| Stark Criterion Mgmt LLCA/C Stark Criterion Mst Fl | Stark Criterion Master Fund Ltd. | c/o Stark Criterion Management LLC | 3600 South Lake Drive | St. Francis | WI | 53235 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012408STAR dated 01/28/2008 |
| STARK GLOBAL FUND | | | | | | | | Derivative Master Account Number 010301SGFD |
| STARK INTERNATIONAL | | | | | | | | Derivative Master Account Number 121597SINT |
| STARK INV/Stark Global Opportunities Master Fund L | Stark Event MAster Fund Ltd. | c/o Stark Event Management LLC | 3600 South Lake Drive | St. Francis | WI | 53235 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110806ST16 dated 01/29/2007 |
| STARK MASTER FUND LTD | | | | | | | | Derivative Master Account Number 062706STAR |
| STARK TRADING | | | | | | | | Derivative Master Account Number 010301SKTD |
| STATE BANK OF INDIA | | | | | | | | Derivative Master Account Number 070407STAT |
| STATE BANK OF INDIA LONDON | | | | | | | | Derivative Master Account Number 080107STAT |
| State Bank of Long Island | State Bank of Long Island | 2 Jericho Plaza | | Jericho | NY | 11753 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061802STAT dated 02/01/2003 |
| STATE BANK OF THE LAKES | | | | | | | | Derivative Master Account Number 032508WINT |
| State Board of Administrationof Florida Acting on | Hermitage Center | 1801 Hermiate Blvd. 5th Floor | | Tallahassee | FL | 32308 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 71593FFBA dated 07/21/1999 |
| STATE OF WISCONSIN INVES T BOARD INT'L (GBL INDEX) | | | | | | | | Derivative Master Account Number 021506WIS5 |
| STATE STREET BANK & TRUST FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 113006STAT |
| STATE STREET BANK AND TRUST CM07 | | | | | | | | Derivative Master Account Number 031004CM07 |
| STATE STREET BANK AND TRUST CML9 | | | | | | | | Derivative Master Account Number 031004CML9 |
| STATE STREET GBL ADVRS UK A/C ACTIVE EURO GOVERNMENT BOND FUND SS02 BETA OWN ASSET | | | | | | | | Derivative Master Account Number 080607STA9 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STATE STREET GBL ADVRS UK A/C EURO BROAD INVESTMENT GRADE ST01 GLOBAL ALPHA OWN AS | | | | | | | | Derivative Master Account Number 080607STA6 |
| STATE STREET GLOBAL ADVISORS PENDING ALLOCATION AC | | | | | | | | Derivative Master Account Number SSGATBD |
| STATE STREET GLOBAL ADVISORS/ SAGA ACTIVE GLOBAL AGGREGATE BOND FUND/SIR GLOBAL ALPHA OWN-ASSET | | | | | | | | Derivative Master Account Number 010907STAT |
| STATE STREET GLOBAL ADVRS A/C SAGA ACTIVE GLOBAL AGG | | | | | | | | Derivative Master Account Number 011207STA6 |
| STATE STREET GLOBAL ADVRS A/C SSB&T/STABLE VALUE INTER | | | | | | | | Derivative Master Account Number 053006SSB0 |
| STATE STREET GLOBAL ADVRS A/C SSB&T/STABLE VALUE LONG TE | | | | | | | | Derivative Master Account Number 053006SSB6 |
| STATE STREET GLOBAL ADVRS A/C SSB&T/STABLE VALUE SHORT | | | | | | | | Derivative Master Account Number 053006SSB5 |
| STATOILHYDRO ASA | | | | | | | | Derivative Master Account Number 51185STAT |
| STEADFAST ADVISORS/AMERICAN STEADFAST LP | | | | | | | | Derivative Master Account Number 112702AMST |
| STEADFAST ADVISORS/STEADFAST CAPITAL LP | | | | | | | | Derivative Master Account Number 112702STCA |
| STEAMSHIP TRADE ASSC OF B ALTIMORE ILA INC PEN FD | | | | | | | | Derivative Master Account Number 052908LOT6 |
| STEELHOLD LIMITED | | | | | | | | Derivative Master Account Number 101107STE5 |
| STERLING STAMOS A/C STERLING STAMOS SECURITY (OFFSHORE) FUND SELECT LEVERED | | | | | | | | Derivative Master Account Number 010708STE5 |
| STERLING STAMOS GLOBAL CREDIT OPPORTUNITIES FUND LP | | | | | | | | Derivative Master Account Number 010708STER |
| STERLING STAMOS LEV ERED (OFFSHORE) FUND LTD | | | | | | | | Derivative Master Account Number 121305STE5 |
| STERLING STAMOS SECURITY FUND-SELECT | | | | | | | | Derivative Master Account Number 082305STAM |
| STEVEN G HOLDER TTEE STEVEN G HOLDER LIVING TR DTD 06/21/05 | | | | | | | | Derivative Master Account Number 050907STE5 |
| STICHTING CLIO EUROPEAN A/C CLIO EUROPEAN CLO B.V. | | | | | | | | Derivative Master Account Number 090408STIC |
| STICHTING EUROSAIL NL A/C EMF-NL PRIME 2008-A.BV | | | | | | | | Derivative Master Account Number 052708STIC |
| STICHTING PENSIOENFONDS ABP | | | | | | | | Derivative Master Account Number 061200STIC |
| STICHTING PENSIOENFONDS ABP (NY) | | | | | | | | Derivative Master Account Number 080408ABPI |
| STICHTING PENSIOENFONDS MEDISCH SPECIALISTEN | | | | | | | | Derivative Master Account Number 111507STIC |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | | | | | | | | Derivative Master Account Number 111507STI5 |
| STICHTING PENSIOENFONDS ZORG EN WELZIJN | | | | | | | | Derivative Master Account Number 111402SPEN |
| STICHTING SHELL PENSIOENFONDS | | | | | | | | Derivative Master Account Number 702010201 |
| STICHTING UNILEVER PENSIOENFONDS PROGRESS | | | | | | | | Derivative Master Account Number 062607STIC |
| STMICROELECTRONICS S.A | | | | | | | | Derivative Master Account Number 020403STMI |
| STMICROELECTRONICS SRL | | | | | | | | Derivative Master Account Number 020403SSRL |
| STONE HARBOR INVESTMEN T A/C AMERICAN BEACON PENSION | | | | | | | | Derivative Master Account Number 031207STO7 |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STONE HARBOR INVESTMENT A/C AMERICAN AIR INC MAST FX B | | | | | | | | Derivative Master Account Number 053006STO5 |
| STONE HARBOR INVESTMENT A/C CAISSE DE PENS PHILIP MORR | | | | | | | | Derivative Master Account Number 031207STON |
| STONE HARBOR INVESTMENT A/C COMMONWEALTH OF PA EMPLOYESTATE RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 030907STON |
| STONE HARBOR INVESTMENT A/C CONOCOPHILLIPS | | | | | | | | Derivative Master Account Number 053006STON |
| STONE HARBOR INVESTMENT A/C EM LOC CURRRENCY DEBT FUND | | | | | | | | Derivative Master Account Number 071607STO5 |
| STONE HARBOR INVESTMENT A/C EMERGING MARKET DEBT | | | | | | | | Derivative Master Account Number 030907ST16 |
| STONE HARBOR INVESTMENT A/C FRUSSELL MULTI STRAT GBL | | | | | | | | Derivative Master Account Number 031207STO8 |
| STONE HARBOR INVESTMENT A/C G.M. EMG MKT DEBT | | | | | | | | Derivative Master Account Number 030907STO5 |
| STONE HARBOR INVESTMENT A/C G.M. HEDGED MORTGAGE FD | | | | | | | | Derivative Master Account Number 030907STO7 |
| STONE HARBOR INVESTMENT A/C GENERAL MOTORS HEALTH CARE | | | | | | | | Derivative Master Account Number 030907STO6 |
| STONE HARBOR INVESTMENT A/C HARTFORD FOUNDATION | | | | | | | | Derivative Master Account Number 030907ST15 |
| STONE HARBOR INVESTMENT A/C HOWARD CTY POLICE& FIRE | | | | | | | | Derivative Master Account Number 030907STO8 |
| STONE HARBOR INVESTMENT A/C HUGHESON LIMITED | | | | | | | | Derivative Master Account Number 030907STO9 |
| STONE HARBOR INVESTMENT A/C IMF RETIRED STAFF BENEFITS | | | | | | | | Derivative Master Account Number 053006ST20 |
| STONE HARBOR INVESTMENT A/C INTERNATIONAL MONETARY FNDSTAFF RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 053006ST12 |
| STONE HARBOR INVESTMENT A/C INTL MONETARY FUND RSBIA | | | | | | | | Derivative Master Account Number 030907ST17 |
| STONE HARBOR INVESTMENT A/C INTL PAPER CO INC | | | | | | | | Derivative Master Account Number 053006ST13 |
| STONE HARBOR INVESTMENT A/C KROGER CO (THE) | | | | | | | | Derivative Master Account Number 053006ST14 |
| STONE HARBOR INVESTMENT A/C L-3 COMMUNICATIONS CORP | | | | | | | | Derivative Master Account Number 030907ST18 |
| STONE HARBOR INVESTMENT A/C LOYALIS LEVEN N.V. | | | | | | | | Derivative Master Account Number 022807STO6 |
| STONE HARBOR INVESTMENT A/C LOYALIS SCHADE N.V. | | | | | | | | Derivative Master Account Number 022807STON |
| STONE HARBOR INVESTMENT A/C MI MUNI RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 030907ST11 |
| STONE HARBOR INVESTMENT A/C MONETARY AUTH OF SINGAPORE | | | | | | | | Derivative Master Account Number 030907ST10 |
| STONE HARBOR INVESTMENT A/C MSMM GBL HY FUND | | | | | | | | Derivative Master Account Number 031207ST10 |
| STONE HARBOR INVESTMENT A/C NATIONAL ELEVA IND PEN PLA | | | | | | | | Derivative Master Account Number 071307STON |
| STONE HARBOR INVESTMENT A/C NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | | | | | | | | Derivative Master Account Number 103007STON |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STONE HARBOR INVESTMENT A/C OHIO PUBLIC EMPLOYEES RETI | | | | | | | | Derivative Master Account Number 053006OHIO |
| STONE HARBOR INVESTMENT A/C RENAISSANCE REINSURANCE | | | | | | | | Derivative Master Account Number 030907ST19 |
| STONE HARBOR INVESTMENT A/C RICHMOND RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 120607STON |
| STONE HARBOR INVESTMENT A/C SAN FRANCISCO CITY AND CNT | | | | | | | | Derivative Master Account Number 071307STO7 |
| STONE HARBOR INVESTMENT A/C SAN JOAQUIN CNTY EM RET AS | | | | | | | | Derivative Master Account Number 092906STON |
| STONE HARBOR INVESTMENT A/C SE PENN TRANSPORTATION AUT | | | | | | | | Derivative Master Account Number 030907ST12 |
| STONE HARBOR INVESTMENT A/C SEI GLOBAL MASTER FUND PLC | | | | | | | | Derivative Master Account Number 053006SEIG |
| STONE HARBOR INVESTMENT A/C SEI INST EMERGING MKT DEBT | | | | | | | | Derivative Master Account Number 053006ST17 |
| STONE HARBOR INVESTMENT A/C SEI INST INT TR EM MKT DBT | | | | | | | | Derivative Master Account Number 053006ST16 |
| STONE HARBOR INVESTMENT A/C STATE OF WIS RETIREMENT BD | | | | | | | | Derivative Master Account Number 053006ST19 |
| STONE HARBOR INVESTMENT A/C STERLING CORE PLUS BOND | | | | | | | | Derivative Master Account Number 071607STO8 |
| STONE HARBOR INVESTMENT A/C STICHTING BEDRI METALEKTRO | | | | | | | | Derivative Master Account Number 031207ST13 |
| STONE HARBOR INVESTMENT A/C STICHTING PENSIOENFDS ABP | | | | | | | | Derivative Master Account Number 071707ST12 |
| STONE HARBOR INVESTMENT A/C STONE HARBOR EMD FUND | | | | | | | | Derivative Master Account Number 071607STON |
| STONE HARBOR INVESTMENT A/C STONE HARBOR EMERGING MARKET DEBT FUND | | | | | | | | Derivative Master Account Number 081407STON |
| STONE HARBOR INVESTMENT A/C STONE HARBOR GLOBAL EX JAP | | | | | | | | Derivative Master Account Number 071607STO9 |
| STONE HARBOR INVESTMENT A/C STONE HARBOR HY BOND | | | | | | | | Derivative Master Account Number 081407STO5 |
| STONE HARBOR INVESTMENT A/C STONE HARBOR HY BOND FUND | | | | | | | | Derivative Master Account Number 071607STO6 |
| STONE HARBOR INVESTMENT A/C STONE HARBOR LIBOR PLUS TOTAL RETURN | | | | | | | | Derivative Master Account Number 051607STON |
| STONE HARBOR INVESTMENT A/C STONE HARBOR LOCAL MARKETS | | | | | | | | Derivative Master Account Number 081007STON |
| STONE HARBOR INVESTMENT A/C TEACHERS RET SYS OHIO | | | | | | | | Derivative Master Account Number 053006TEAC |
| STONE HARBOR INVESTMENT A/C TEACHERS RETIREMENT SYS NY | | | | | | | | Derivative Master Account Number 030907ST13 |
| STONE HARBOR INVESTMENT A/C THE COMMON FUND | | | | | | | | Derivative Master Account Number 031207STO6 |
| STONE HARBOR INVESTMENT A/C UNISYS CORPORATION | | | | | | | | Derivative Master Account Number 053006STO6 |
| STONE HARBOR INVESTMENT A/C UNIVERSITY FO CALIFORNIA | | | | | | | | Derivative Master Account Number 072607STON |
| STONE HARBOR INVESTMENT A/C VERIZON INV MGMT MASTER | | | | | | | | Derivative Master Account Number 071307STO8 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STONE HARBOR INVESTMENT A/C VIRGINIA RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 030907ST14 |
| STONE HARBOR INVESTMENT A/C WALLACE H COULTER FOUNDATI | | | | | | | | Derivative Master Account Number 053006WAL7 |
| STONE HARBOR INVESTMENT A/C WYETH | | | | | | | | Derivative Master Account Number 053006WYET |
| STONE HARBOR INVESTMENT A/C WYETH US RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 072307STON |
| STONE HARBOR INVESTMENT FUNDS-A/C STONE HARBOR EMERGING MARKETS DEBT FUND | | | | | | | | Derivative Master Account Number 081607STON |
| STONE HARBOR INVESTMENT/ A/C PROMARK HIGH QUALITY BOND BOND (GRDK) | | | | | | | | Derivative Master Account Number 092107STO5 |
| STONE HARBOR INVESTMENT/ A/C PROMARK INCOME FUND 7MXK | | | | | | | | Derivative Master Account Number 092107STON |
| STONE TOWER CREDIT MASTER FUND LTD | | | | | | | | Derivative Master Account Number 021507STO5 |
| STONE TOWER OPPORTUNITY CRED MASTER FUND | | | | | | | | Derivative Master Account Number 021507STO7 |
| STONEHILL (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number STOINTLBSF |
| Stonehill Cap Mgmt LLCA/C Stonehill Offshore Ptnr | Stonehill Offshore Partners Limited | c/o Stonehill Capital Management LLC | 885 Third Avenue, 30th Floor | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072105OFFS dated 07/19/2005 |
| STONEHILL CAPITAL MGMT LLC A/C STONEHILL INST PTNRS LP | | | | | | | | Derivative Master Account Number 072105INST |
| STONERIDGE INVESTORS LTD | | | | | | | | Derivative Master Account Number 010507STON |
| Stowe CDO SPC | Stowe CDO SPC, for Series 2006-1 Seg Port | c/o Maples Finance Limited | P.O. Box 1093 GT, Queensgate House; South Church Street | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121306STOW dated 12/22/2006 |
| STRADLING | | | | | | | | Derivative Master Account Number 051706STRA |
| STRATCAPMGT A/C STRATEGOS DEEPVAL MRTG MSTRFD LTD | | | | | | | | Derivative Master Account Number 070908COHE |
| STRATEGIC FIXED INCOME LLC | | | | | | | | Derivative Master Account Number 031208STRA |
| STRATEGIC FIXED INCOME LLC A/C THE CAPITAL HEDGE FUND | | | | | | | | Derivative Master Account Number 031208STR6 |
| STRATEGIC FIXED INCOME LLC A/C THE CAPITAL TRADING FUND | | | | | | | | Derivative Master Account Number 031208STR5 |
| Strategic Global Fund Mortgage Securities (Putnam) | Putnam Investments | One Post Office Square | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 013100SGFM dated 01/24/2000 |
| STRATEGIC VALUE MASTER FUND | | | | | | | | Derivative Master Account Number 101602SVPA |
| STRAUMUR "LBPRIME" | | | | | | | | Derivative Master Account Number STRINTLBIE |
| STRAUMUR-BUROARAS INVESTMENT BANK LTD | | | | | | | | Derivative Master Account Number 090705STRA |
| Strong CDO III Limited | Strong CDO III, Limited c/o QSPV Limited | P.O. Box 1093 GT | South Church Street, Grand Cayman, Cayman Islands | | | | CAYMAN ISLANDS | ISDA AAA Agreement Number 083100SCDO dated 09/13/2000 |
| Structured Asset Investment Loan Trust 2004-4 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0414040044 dated 3/26/2003 |
| Structured Asset Receivables Trust Series 2003-1 | Structured Asset Receivables | c/o US Bank National Assoc | 100 Wall Street, 16th Floor | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100103STRU dated 10/02/2003 |
| Structured Asset Receivables Trust, Series 2003-2 | Structured Asset Receivables Trust, Series 2003-2 | c/o U.S. Bank National Association | 100 Wall Street, 16th Floor | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100603SART dated 10/02/2003 |
| Structured Asset Receivables Trust, Series 2004-1 | Receivables Trust,Series2004-1 | c/o U.S Bank National Associat | 100 Wall Street | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050304SART dated 04/12/2004 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Structured Asset Receivables Trust, Series 2005-1 | HDK Purchaser Trust | c/o U.S. Bank National Association | 100 Wall Street, 16th Floor | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111504SART dated 12/15/2004 |
| STRUCTURED ASSET SEC CORP A/C LBUBS 2007-C6 CLASS A-3FL | | | | | | | | Derivative Master Account Number 082107STR8 |
| STRUCTURED ASSET SEC CORP A/C LBUBS 2007-C6 CLASS A-4FL | | | | | | | | Derivative Master Account Number 082107STR9 |
| STRUCTURED ASSET SEC CORP A/C LBUBS 2007-C6 CLASS A-JFL | | | | | | | | Derivative Master Account Number 082107ST11 |
| STRUCTURED ASSET SEC CORP A/C LB-UBS 2007-C7 CLASS A-2FL | | | | | | | | Derivative Master Account Number 111307STR5 |
| STRUCTURED ASSET SEC CORP A/C LB-UBS 2007-C7 CLASS A-3FL | | | | | | | | Derivative Master Account Number 111307STR6 |
| STRUCTURED ASSET SEC CORP A/C LB-UBS 2007-C7 CLASS A-JFL | | | | | | | | Derivative Master Account Number 111307STR9 |
| STRUCTURED ASSET SEC CORP A/C LB-UBS 2007-C7 CLASS A-MFL | | | | | | | | Derivative Master Account Number 111307STR8 |
| STRUCTURED ASSET SEC CORP A/C SASC 07-4 | | | | | | | | Derivative Master Account Number 082807STRU |
| STRUCTURED ASSET SEC CORP A/C SASC 07-RF2 | | | | | | | | Derivative Master Account Number 112807STRU |
| STRUCTURED ASSET SEC CORP A/C SASCO 2007-WF1 | | | | | | | | Derivative Master Account Number 032107STRU |
| STRUCTURED ASSET SEC CORP A/C SASCO SERIES 2007-MLN1 | | | | | | | | Derivative Master Account Number 030807STR5 |
| Structured Asset Sec Corp Pass-Thru Cert 1993-C1 | Bankers Trust Company of California, N.A.* | c/o Corporate Trust and Agency Group | 3 Plaza, Sixteenth Floor | Irvine | CA | 92714 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102708TCC dated 03/30/1993 |
| STRUCTURED ASSET SEC CORP REF SARM 2008-2 | | | | | | | | Derivative Master Account Number 052708STRU |
| Structured Asset Sec Corp/SASCO Series 2007-OSI | Wells Fargo Bank, N.A., Trustee | 9062 Old Annapolis Road | | Columbia | MD | 21045 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052207STR5 dated 05/30/2007 |
| STRUCTURED ASSET SEC CORPA/C LBUBS 2007-C6 Class A | LaSalle Bank National Association | 135 S. LaSalle Street, Suite 1625 | | Chicago | IL | 60603 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082107ST10 dated 08/30/2007 |
| STRUCTURED ASSET SEC CORPA/C LBUBS 2007-C6 Class A | LaSalle Bank National Association | 135 S. LaSalle Street, Suite 1625 | | Chicago | IL | 60603 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082107STRU dated 08/30/2007 |
| STRUCTURED ASSET SEC CORPA/C LB-UBS 2008-C1 | LaSalle Bank National Association LB-UBS 2008-C1 | Commercial Mortgage Trust Class A-2FL Grantor Trus | 135 S. LaSalle Street, Mail code: IL4-135-16-25 | Chicago | IL | 60603 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041608STRU dated 04/29/2008 |
| STRUCTURED ASSET SEC CORPA/C SASCO 2007-BNC1 | U.S. Bank National Association, Trustee | Corporate Trust Services | 1 Federal Street, Third Floor | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110707STRU dated 11/09/2007 |
| Structured Asset Securities Corporation 2005-NC1 | LaSalle Bank National Association | 125 S. LaSalle Street, Suite 1625 | | Chicago | IL | 60603 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012405SASC dated 01/28/2005 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 2007-4 | | | | | | | | Derivative Master Account Number 061307SASC |
| STRUCTURED ASSET SECURITIESCORPORATION SERIES 2007 | U.S. Bank National Association, Trustee | Corporate Trust Services | 1 Federal Street, Third Floor | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041907STRU dated 04/30/2007 |
| STRUCTURED CREDIT OPPORTUNITI ES FUND II LP | | | | | | | | Derivative Master Account Number 022607TRIC |
| STRUCTURED PORTFOLIO MANAG A/C AQUEOUS MASTER FUND S1 | | | | | | | | Derivative Master Account Number 012506AQUE |
| STRUCTURED PORTFOLIO MANAG A/C SPM PRODUCTS LLC | | | | | | | | Derivative Master Account Number 051507STR8 |
| STRUCTURED PRODUCTS EUROPE LEDGER 071004D3 | | | | | | | | Derivative Master Account Number 102306LE15 |
| STRUCTURED REPO DUMMY ACCOUNT | | | | | | | | Derivative Master Account Number 122106LEHM |
| SUEZ-TRACTEBEL SA | | | | | | | | Derivative Master Account Number 090496TRAC |

LBSF Schedules 499

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SUMITOMO LIFE INSURANCE CO | | | | | | | | Derivative Master Account Number 68626SLIC |
| SUMITOMO MITSUI BANKING CORP | | | | | | | | Derivative Master Account Number 040601SMTO |
| SUMMER STREET 2005-HG1, LTE. | Summer Street 2005-HG1, Ltd. | Walker House, P.O. Box 908GT | Mary Street, George Town, Grand Cayman Islands | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051106SUMM dated 05/25/2006 |
| SUMMIT COMMUNITY BANK | | | | | | | | Derivative Master Account Number 072902SUMM |
| SUN LIFE ASSURANCE CANADA A/C SOLAR INVESTMNT GRADE CBO1 | | | | | | | | Derivative Master Account Number 122006SUNL |
| SUN LIFE ASSURANCE CANADA A/C SOLAR INVESTMNT GRADE CBO2 | | | | | | | | Derivative Master Account Number 122006SUN5 |
| SUN LIFE ASSURANCE CANADA A/C SUN CAP INV GRADE BOND FD | | | | | | | | Derivative Master Account Number 012307SUN5 |
| SUN LIFE ASSURANCE CO A/C SUN LIFE TRUST U/A/D110807 | | | | | | | | Derivative Master Account Number 062708SUN5 |
| SUN LIFE ASSURANCE COMPANY OF CANADA | | | | | | | | Derivative Master Account Number 101999SLRG |
| SUN LIFE ASSURANCE COMPANY OF CANADA (US) | | | | | | | | Derivative Master Account Number 072700SUNL |
| SUN LIFE HONG KONG LTD | | | | | | | | Derivative Master Account Number 082506SUNL |
| SUN NATIONAL BANK | | | | | | | | Derivative Master Account Number 080603SUNN |
| SUN TRUST BANK NA | | | | | | | | Derivative Master Account Number 022299STBA |
| SUNAMERICA LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 20493SLIC |
| SUNNY CARLOS FINANCE LTD. | | | | | | | | Derivative Master Account Number 062807SUN5 |
| SUNOCO LOGISTICS PARTNERS L.P. | | | | | | | | Derivative Master Account Number 041602SUNO |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | | | | | | | | Derivative Master Account Number 051497QSUP |
| SUNRISE PARTNERS LTD PATNERSHIP (PARIV) | | | | | | | | Derivative Master Account Number 090908PARF |
| Sunset Park CDO Limited SPC/Series 2004-1 | Sunset Park CDO Limited SPC, Series 2004-1 | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | | Grand Cayman | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100704PARK dated 11/03/2004 |
| Sunset Park CDO Limited SPC/Series 2004-2 | Sunset Park CDO Limited SPC, Series 2004-1 | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | | Grand Cayman | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120704SUN2 dated 11/03/2004 |
| Sunset Park CDO Limited SPC/Series 2004-4 | Sunset Park CDO Limited SPC, Series 2004-1 | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | | Grand Cayman | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120204SUNS dated 12/20/2004 |
| Sunset Park CDO Limited SPC/Series 2005-3 | Sunset Park CDO Limited SPC, Series 2004-1 | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | | Grand Cayman | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 01100SUN3 dated 02/08/2005 |
| Sunset Park CDO Limited SPC/Series 2005-5 | Sunset Park CDO Limited SPC, Series 2004-1 | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | | Grand Cayman | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012805SPCL dated 02/17/2005 |
| Sunset Park CDO Series 2005-6 Limited | Sunset Park CDO Limited SPC, Series 2004-1 | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | | Grand Cayman | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 03150SUN6 dated 03/22/2005 |
| SUNTORY LIMITED | | | | | | | | Derivative Master Account Number 072294SUN |
| SUNTRUST MORTGAGE | | | | | | | | Derivative Master Account Number 011806SUNT |
| Supplemental Interest Trust, SAIL Trust 2005-1 | LaSalle Bank National Association | 125 S. LaSalle Street, Suite 1625 | | Chicago | IL | 60603 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012005SIT1 dated 01/28/2005 |
| Supplemental Interest Trust, SASCO 2005-WF1 | LaSalle Bank National Association | 125 S. LaSalle Street, Suite 1625 | | Chicago | IL | 60603 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012005SWF1 dated 01/28/2005 |
| SUSQUEHANNA BANK PA | | | | | | | | Derivative Master Account Number 060106SUSQ |
| SUSQUEHANNA INVESTMENT GROUP | | | | | | | | Derivative Master Account Number 062398SIG |

LBSF Schedules 500

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SUSQUEHANNA IRELAND LIMITED | | | | | | | | Derivative Master Account Number 073100SUIL |
| SUTTONBROOK CAPITAL PORTFOLIO LP | | | | | | | | Derivative Master Account Number 121602SUTT |
| Svenska Handelsbanken AB (publ) | Svenska Handelsbanken - New York Branch, Process A | 599 Lexington Avenue - 38th Floor | | New York | NY | 10022 | UNITED STATES | 1987 Int Rate & CCY Exch Agrmt - Multicurrency Agreement Number 37746SVHS dated 03/12/1992 |
| SWEDBANK | | | | | | | | Derivative Master Account Number 5120SSWST |
| SWEDBANK AB | | | | | | | | Derivative Master Account Number 071697QSPB |
| SWIB- CURRENCY OVERLAY CTF | | | | | | | | Derivative Master Account Number 051908WISC |
| SWIB-CORE RETIREMENT INV TRUSTOF THE WISCONSIN RETIRE SYSTEM | | | | | | | | Derivative Master Account Number 051908WIS5 |
| SWIB-VARIABLE RETIRE INV TRUSTOF THE WISCONSIN RETIRE SYSTEM | | | | | | | | Derivative Master Account Number 020707WISC |
| SWIFT MASTER AUTO RECEIVAB | Swift Master Auto Receivables Trust | c/o HSBC Bank USA, NA as Owner Trustee | 10 East 40th Street, 14th Floor | New York | NY | 10016 | UNITED STATES | Derivative Master Account Number 020707WIS5 |
| SWISS NATIONAL BANK | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061107SWIF dated 06/20/2007 |
| SWISS RE CAPITAL MARKETS | | | | | | | | Derivative Master Account Number 082406SWIS |
| SWISS RE FIN PRODUCTS CORP | | | | | | | | Derivative Master Account Number 121505SWI5 |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | | | | | | | | Derivative Master Account Number 121505SWI8 |
| SWISS REINSURANCE COMPANY | | | | | | | | Derivative Master Account Number 021497SFPC |
| SYMETRA FINANCIAL CORP | | | | | | | | Derivative Master Account Number 092700XSRE |
| SYMPHONY ASSET MGMT LLC A/C JAZZ FUND | | | | | | | | Derivative Master Account Number 012506SYME |
| SYMPHONY ASSET MGMT LLC A/C RHAPSODY FUND LP | | | | | | | | Derivative Master Account Number 102705SYM5 |
| SYMPHONY CREDIT OPPORTUNITIES FUND LTD | | | | | | | | Derivative Master Account Number 020206RAPH |
| SYMPHONY HEDGING ENTITY LIMITED | | | | | | | | Derivative Master Account Number 021607SYMP |
| SYNDICATED LOAN FUND C/O CREDIT SUISSE AM (AUS) LTD | | | | | | | | Derivative Master Account Number 021607SYM5 |
| SYNDICATED LOAN FUND C/O CREDIT SUISSE AM (AUS) LTD | | | | | | | | Derivative Master Account Number 121807CR17 |
| SYNOVUS FINANCIAL CORP REF SYNOVUS ISDA / HOLDING CO | | | | | | | | Derivative Master Account Number 121907CR15 |
| SYSTEIA CAPITAL MANAGEMENT A/C SYSTEIA GLOBAL MACRO FUND | | | | | | | | Derivative Master Account Number 071906SYNO |
| SYSTEIA CONVERTIBLE ARBITRAGE EURO FUND | | | | | | | | Derivative Master Account Number 022806SYST |
| SYSTEIA CONVERTIBLE ARBITRAGE USD LIMITED | | | | | | | | Derivative Master Account Number 032703SCAE |
| SYSTEIA/SYSTEIA MULTI STRATEGY FUND | | | | | | | | Derivative Master Account Number 091202SCAU |
| SZ INVESTMENTS LLC | | | | | | | | Derivative Master Account Number 080304SMSF |
| T ROWE PRICE BLUE CH IP GROWTH FUND | | | | | | | | Derivative Master Account Number 022208ZACI |
| T ROWE PRICE BLUE CHIP GRO WTH PORTFOLIO | | | | | | | | Derivative Master Account Number 091707TROW |
| T ROWE PRICE CAPIT AL APPRECIATION FUND INC | | | | | | | | Derivative Master Account Number 091807TR31 |
| T ROWE PRICE CAPIT AL OPPORTUNITY FUND | | | | | | | | Derivative Master Account Number 091707TRO5 |
| T ROWE PRICE CORP INCOME FUND | | | | | | | | Derivative Master Account Number 091707TRO6 |
| T ROWE PRICE DIVIDEND GR OWTH FUND | | | | | | | | Derivative Master Account Number 082007TRO6 |
| | | | | | | | | Derivative Master Account Number 091707TRO8 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| T ROWE PRICE EMERGING EURO PE & MEDITERRANEAN FUND | | | | | | | | Derivative Master Account Number 091807TR40 |
| T ROWE PRICE EMERGING MARKETS BOND FUND | | | | | | | | Derivative Master Account Number 082007TR21 |
| T ROWE PRICE EQUITY INCOME PO RTFOLIO | | | | | | | | Derivative Master Account Number 091807TR32 |
| T ROWE PRICE EQUITY IND EX 500 FUND | | | | | | | | Derivative Master Account Number 091707TRO9 |
| T ROWE PRICE EQUITY IND EX 500 PORTFOLIO | | | | | | | | Derivative Master Account Number 091807TR41 |
| T ROWE PRICE EUROPEAN ST OCK FUND | | | | | | | | Derivative Master Account Number 091807TR25 |
| T ROWE PRICE EXTENDED EQ UITY MARKET INDEX FUND | | | | | | | | Derivative Master Account Number 091707TR10 |
| T ROWE PRICE FINANCI AL SERVICES FUND | | | | | | | | Derivative Master Account Number 091707TR11 |
| T ROWE PRICE GLOBAL STO CK FUND | | | | | | | | Derivative Master Account Number 091807TR26 |
| T ROWE PRICE GNMA FUND | | | | | | | | Derivative Master Account Number 091807TR24 |
| T ROWE PRICE GROW TH & INCOME FUND | | | | | | | | Derivative Master Account Number 091707TR13 |
| T ROWE PRICE HEALTH SC IENCES FUND | | | | | | | | Derivative Master Account Number 091707TR15 |
| T ROWE PRICE HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 082007TRO7 |
| T ROWE PRICE INFATION PROTECTED BOND | | | | | | | | Derivative Master Account Number 082007TRO8 |
| T ROWE PRICE INST HIGH YIELD | | | | | | | | Derivative Master Account Number 082007TR10 |
| T ROWE PRICE INST SMA LL CAP STOCK FUND | | | | | | | | Derivative Master Account Number 091807TROW |
| T ROWE PRICE INSTITUTION AL FOREIGN EQUITY FUND | | | | | | | | Derivative Master Account Number 091807TR27 |
| T ROWE PRICE INSTITUTION AL LARGE CAP CORE GROW TH FUND | | | | | | | | Derivative Master Account Number 091707TR17 |
| T ROWE PRICE INSTITUTION AL LARGE CAP VALUE FUND | | | | | | | | Derivative Master Account Number 091707TR16 |
| T ROWE PRICE INSTITUTIONAL CORE PLUS | | | | | | | | Derivative Master Account Number 082007TRO9 |
| T ROWE PRICE INSTITUTIONAL EMERGING MARKETS BOND FUND | | | | | | | | Derivative Master Account Number 082007TR22 |
| T ROWE PRICE INSTITUTIONAL INTERNATIONAL BOND FUND | | | | | | | | Derivative Master Account Number 082007TR24 |
| T ROWE PRICE INTERNATION AL STOCK FUND | | | | | | | | Derivative Master Account Number 091807TR23 |
| T ROWE PRICE INTERNATIONAL BOND FUND | | | | | | | | Derivative Master Account Number 082007TR23 |
| T ROWE PRICE LIMITED TE RM BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 091807TR35 |
| T ROWE PRICE LIMITED-TERM BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 082007TR11 |
| T ROWE PRICE MID CAP GRO WTH FUND INC | | | | | | | | Derivative Master Account Number 091807TRO5 |
| T ROWE PRICE MID CAP GROW TH PORTFOLIO | | | | | | | | Derivative Master Account Number 091807TR36 |
| T ROWE PRICE MID CAP VA LUE FUND INC | | | | | | | | Derivative Master Account Number 091807TRO6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| T ROWE PRICE NEW AMERI CA GROWTH FUND | | | | | | | | Derivative Master Account Number 091807TRO7 |
| T ROWE PRICE NEW AMERICA GR OWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 091807TR37 |
| T ROWE PRICE NEW INCOME FUND | | | | | | | | Derivative Master Account Number 082007TR12 |
| T ROWE PRICE PERSONAL ST RATEGY GROWTH FUND | | | | | | | | Derivative Master Account Number 091807TR10 |
| T ROWE PRICE PERSONAL ST RATEGY INCOME FUND | | | | | | | | Derivative Master Account Number 091807TR11 |
| T ROWE PRICE PERSONAL STR ATEGY BALANCED FUND | | | | | | | | Derivative Master Account Number 091807TRO9 |
| T ROWE PRICE PERSONAL STRAT EGY BALANCED PORTFOLIO | | | | | | | | Derivative Master Account Number 091807TR38 |
| T ROWE PRICE PERSONAL STRATEGYBALANCED FUND | | | | | | | | Derivative Master Account Number 082007TR17 |
| T ROWE PRICE Personal StrategyBalanced Portfolio F | T. Rowe Price- Fixed Income Fund Accounting | 4515 Painters Mill Road | | Owings Mills | MD | 21117-4903 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082007TR20 dated 06/20/2007 |
| T ROWE PRICE PERSONAL STRATEGYGROWTH FUND | | | | | | | | Derivative Master Account Number 082007TR18 |
| T ROWE PRICE PERSONAL STRATEGYINCOME FUND | | | | | | | | Derivative Master Account Number 082007TR19 |
| T ROWE PRICE SHORT TERM BOND FUND | | | | | | | | Derivative Master Account Number 082007TR13 |
| T ROWE PRICE SHORT TERM INCOME | | | | | | | | Derivative Master Account Number 082007TR14 |
| T ROWE PRICE TAX EFFICIE NT BALANCED FUND | | | | | | | | Derivative Master Account Number 091807TR16 |
| T ROWE PRICE TAX EFFICIE NT GROWTH FUND | | | | | | | | Derivative Master Account Number 091807TR17 |
| T ROWE PRICE TAX EFFICIE NT MULTI CAP GROWTH FUND | | | | | | | | Derivative Master Account Number 091807TR18 |
| T ROWE PRICE TOTAL EQUI TY MARKET INDEX FUND | | | | | | | | Derivative Master Account Number 091807TR19 |
| T ROWE PRICE US BOND INDEX FUND | | | | | | | | Derivative Master Account Number 082007TR15 |
| T ROWE PRICE VALUE FUND INC | | | | | | | | Derivative Master Account Number 091807TR20 |
| T Rowe/T Rowe Price Emerging Markets Bond Funds | T. Rowe Price- Fixed Income Fund Accounting | 4515 Painters Mill Road | | Owings Mills | MD | 21117-4903 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073197TREM dated 06/20/2007 |
| T. O. HOLDINGS LLC | | | | | | | | Derivative Master Account Number 042806TOHO |
| T. ROWE PRICE FLORIDA INT ERMEDIATE TAX-FREE FUND | | | | | | | | Derivative Master Account Number 110804FITF |
| T. ROWE PRICE GEORGIA T AX-FREE BOND FUND | | | | | | | | Derivative Master Account Number 110804GTFB |
| T. ROWE PRICE INST. MID-CAP EQUITY GROWTH FUND | | | | | | | | Derivative Master Account Number 091707TR20 |
| T. ROWE PRICE MARYLAND T AX-FREE BOND FUND | | | | | | | | Derivative Master Account Number 110804MTBF |
| T. ROWE PRICE NEW INCOME FUND, INC. | T. Rowe Price- Fixed Income Fund Accounting | 4515 Painters Mill Road | | Owings Mills | MD | 21117-4903 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110804NIF dated 06/20/2007 |
| T. ROWE PRICE NEW JERSE Y TAX-FREE BOND FUND | | | | | | | | Derivative Master Account Number 110804NJTB |
| T. ROWE PRICE NEW YOR K TAX-FREE BOND FUND | | | | | | | | Derivative Master Account Number 110804NYTB |
| T. ROWE PRICE SUM MIT GNMA FUND | | | | | | | | Derivative Master Account Number 110804SGNM |
| T0052 SHORTD/SHORT DURATION/DIVERSIFIED COM | | | | | | | | Derivative Master Account Number 121103T52S |

LBSF Schedules 503

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| T0282/BROAD MARKET DURATION COLLECTIVE TRUST | | | | | | | | Derivative Master Account Number 111903T282 |
| T1090/PYRAMIS MORTGAGE-BACKED SEC. COMMINGLED POOL | | | | | | | | Derivative Master Account Number 092106PYR5 |
| T2010/INTERMEDIATE DURATION DEBT COLLECTIVE POOL | | | | | | | | Derivative Master Account Number 1119032010 |
| T50430/PYRAMIS INFLATION PROTECTED SECURITIES | | | | | | | | Derivative Master Account Number 092106PYR7 |
| T50483/PYRAMIS CORE PLUS COMMINGLED POOL | | | | | | | | Derivative Master Account Number 092106PYR6 |
| T50563/PYRAMIS LONG DURATION COMMINGLED POOL | | | | | | | | Derivative Master Account Number 092106PYRA |
| T50592/PYRAMIS ULTRA SHO RT DUR COMMINGLED POOL | | | | | | | | Derivative Master Account Number 042406FIDE |
| T50592/PYRAMIS ULTRA SHORT DURATION COMMINGLED POOL | | | | | | | | Derivative Master Account Number 011907FIDE |
| T76136 FSVCON/Fidelity Adv Stable Value Portfolio | 82 Devonshire Street (V5B) | | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070202F136 dated 10/31/2003 |
| T76180 MIPCON/Managed Income Portfolio | 82 Devonshire Street (V5B) | | | Boston | MA | 02109 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070202F180 dated 10/31/2003 |
| TA CHONG BANK LIMITED | | | | | | | | Derivative Master Account Number 120399TABL |
| TABOR HILLS SUPPORTIVE LIV | | | | | | | | Derivative Master Account Number 112006TABO |
| TACONIC CAPITAL ADVISORS A/C TACONIC MASTER FUND 1.5 LP | | | | | | | | Derivative Master Account Number 111307TAC6 |
| TACONIC CAPITAL ADVISORS A/C TACONIC MASTER FUND LP | | | | | | | | Derivative Master Account Number 111307TAC5 |
| TACONIC CAPITAL ADVISORS A/C TACONIC OFFSHORE FUND LTD | | | | | | | | Derivative Master Account Number 101505TACO |
| TACONIC CAPITAL ADVISORS A/C TACONIC OPPORTUNITY MASTER LP | | | | | | | | Derivative Master Account Number 111307TACO |
| Taconic Capital Partners 1.5LP | Taconic Capital Partners 1.5 LP | c/o Taconic Capital Advisors LP | 450 Park Avenue | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022004TCP1 dated 07/24/2007 |
| TACONIC OFFSHORE FUND 1.5 LTD | | | | | | | | Derivative Master Account Number 032806TOFF |
| TACONIC OPPORTUNITY BENEFIT FUND LTD | | | | | | | | Derivative Master Account Number 120505TAC5 |
| Taconic Opportunity Fund Lp/Taconic Cap Advs | Taconic Opportunity Fund LP | c/o Taconic Capital Advisors LP | 450 Park Avenue | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121404TACO dated 07/24/2007 |
| TACONIC OPPORTUNITY OFFSHORE FUND LTD | | | | | | | | Derivative Master Account Number 032806TOOF |
| TACONICCAPADVS/TACONIC CAPITAL PARTNERS LP | | | | | | | | Derivative Master Account Number 110599TCPL |
| TAHOMA CAPITAL LLC | | | | | | | | Derivative Master Account Number 051606TAHO |
| Taisei Corporation | Shinjuku Center Building | 1-25-1 Nishi Shinjuku | Shinjuku-ku | Tokyo | | 163-06 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121093TACO dated 12/10/1993 |
| Taishin International Bank | Taishin International Bank, Head Office | 13F., 118 Ren-ai Road, Section 4, Taipei | | | | 106 | TAIWAN, PROVINCE OF CHINA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060501TIBK dated 05/14/2007 |
| TAISHIN INTERNATIONAL BANK | | | | | | | | Derivative Master Account Number 012008TAIS |
| TAISHIN INTERNATIONAL BANK | | | | | | | | Derivative Master Account Number 030308TAIS |
| TAISHIN INTERNATIONAL BANK | | | | | | | | Derivative Master Account Number 050807TAIS |
| TAIWAN SEMICONDUCTOR MANUFACTURING COMPANY LIMITED | | | | | | | | Derivative Master Account Number 022107TAI6 |
| TAIWAN SEMICONDUCTOR MANUFACTURING COMPANY LIMITED | | | | | | | | Derivative Master Account Number 041807TAIW |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TAIWAN SHIN KONG COMMERCIAL BANK COMPANY LIMITED FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 030308TAIW |
| TAIYO LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 062000TMLI |
| TAMALPAIS GLOBAL PARTNERS MASTER FUND LTD | | | | | | | | Derivative Master Account Number 072606TAM5 |
| TAMARACK INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number TAMA001 |
| TAMARACK INTERNATIONAL LTD. | | | | | | | | Derivative Master Account Number 082207EBF5 |
| TAMARACK QUALITY INCOME F UND | | | | | | | | Derivative Master Account Number 071907VOYA |
| TAMARACK TAX-FREE INCOME | | | | | | | | Derivative Master Account Number 060408VOY5 |
| TAMARACK TAX-FREE INCOME FUND | | | | | | | | Derivative Master Account Number 050106VOY8 |
| TANDEM GLOBAL MANAGEMENT LP A/C TANDEM GLOBAL EMERGING MARKETS FUND (CAYMAN) LTD | | | | | | | | Derivative Master Account Number 081508TAND |
| TANDEM GLOBAL MANAGEMENT LP A/C TANDEM GLOBAL EMERGING MARKETS MASTER FUND LTD | | | | | | | | Derivative Master Account Number 081508TAN6 |
| TANZANITE FINAN CE VI LIMITED | | | | | | | | Derivative Master Account Number 010406TANZ |
| TARGETWISE HOLDINGS LTD | | | | | | | | Derivative Master Account Number 010808TARG |
| TARRANT COUNTY HOUSING FINANCE | | | | | | | | Derivative Master Account Number 031506TARR |
| TATTERSALL ADVISORY GP INC INTERMEDIATE BOND TRUST | | | | | | | | Derivative Master Account Number 110507TATT |
| TATTERSALL/EVERGREEN CORE BOND TRUST. | | | | | | | | Derivative Master Account Number 102207TAT6 |
| TATTERSALL/EVERGREEN INTL. BOND TRUST | | | | | | | | Derivative Master Account Number 102207TAT5 |
| TATTERSALL/EVERGREEN SELECT HIGH YIELD BOND TRUST | | | | | | | | Derivative Master Account Number 102207TAT7 |
| TAURUS INVESTMENT SPC | | | | | | | | Derivative Master Account Number 071508TAU5 |
| TAURUS MUNI RELATIVE VAL | | | | | | | | Derivative Master Account Number 120507BLAC |
| Tavares Square CDO Limited / LLC | Tavares Square CDO Limited | c/o Maples Finance Limited | P.O. Box 1093GT, Queensgate House, South Church Street | Grand Cayman, Cayman Islands | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042304TAVA dated 04/30/2004 |
| TAX FREE FUND | | | | | | | | Derivative Master Account Number 122007FA15 |
| Taylor Creek Limited | c/o Maples Finance Limited | P.O. Box 1093 GT | Queensgate House, South Church Street | George Town, Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072503TAYL dated 07/30/2003 |
| TCW ABSOLUTE RETURN CREDIT FD | | | | | | | | Derivative Master Account Number 060305BLPT |
| TCW ASSET MANAGEMENT COMPANY A/C CENTRAL BANK OF NORWAY (NB | | | | | | | | Derivative Master Account Number 110507TCWA |
| TD BANKNORTH N.A. | | | | | | | | Derivative Master Account Number 071200HUDS |
| TDA-JPMC 2002-CIBC5 LLC REF CMBS | | | | | | | | Derivative Master Account Number 010408TDAJ |
| TDS INVESTOR (BERMUDA) LTD | | | | | | | | Derivative Master Account Number 081806TDSI |
| TE FORCE PORTFOLIO LTD | | | | | | | | Derivative Master Account Number 041207FORC |
| TE KARSCH PORTFOLIO LTD | | | | | | | | Derivative Master Account Number 041707KARS |
| TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | | | | | | | | Derivative Master Account Number 11100TIAA |
| TEACHERS RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 062806ALAB |
| TEACHER'S RETIREMENT SYSTEM OF STAE OF ILLINOIS | | | | | | | | Derivative Master Account Number 092607IN17 |
| TEACHERS RETIREMENT SYSTEM OF TEXAS (TRXF) | | | | | | | | Derivative Master Account Number 030304TRXF |
| TELCOMUNICACOES DE SP SA | | | | | | | | Derivative Master Account Number 042908TELC |
| TELEFONOS DE MEXICO SA DE CV | | | | | | | | Derivative Master Account Number 080108TEL5 |
| TELEMAR PARTICIPACOES SA A/C TELE NORTE LESTE PARTICIPACOES SA | | | | | | | | Derivative Master Account Number 031408TEL6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TELEMAR PARTICIPACOES SA A/C TELEMAR NORTE LESTE SA | | | | | | | | Derivative Master Account Number 031408TELE |
| TELESAT CANADA | | | | | | | | Derivative Master Account Number 052808TELE |
| TEMPLE UNIVERSITY HEALTH SYST. | | | | | | | | Derivative Master Account Number 070507TEMP |
| TEMPLETON FOREIGN FUND C/O FRANKLIN TEMPLETON INVEST | | | | | | | | Derivative Master Account Number 050307FR34 |
| TEMPO MASTER FUND LP | | | | | | | | Derivative Master Account Number 072402TEMP |
| TEN PARK SPC OBO SEGREGATED PORTFOLIO A | | | | | | | | Derivative Master Account Number 071807METR |
| TENASKA MARKETING VENTURES | | | | | | | | Derivative Master Account Number 071205TENA |
| TENASKA OKLAHOMA I LP | | | | | | | | Derivative Master Account Number 111904TENA |
| TENNENBAUM MULTI-STRATEGY MASTER FUND | | | | | | | | Derivative Master Account Number 020107TENN |
| TENNESSEE VALLEY AUTHORITY | | | | | | | | Derivative Master Account Number 091195TEN |
| Tenor Opportunity MasterFund | Tenor Capital Mangement Company LP | 1180 Avenue of the Americas, Suite 1940 | | New York | NY | 10036 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102506TEN5 dated 10/30/2006 |
| TEQUESTA CAP ADVISORS LP A/C TEQUESTA TRACKER FUND1 LLC REF TRACKER 1 | | | | | | | | Derivative Master Account Number 043007TEQ5 |
| TERNA SPA | | | | | | | | Derivative Master Account Number 061404TERN |
| Terwilliger Plaza Inc | 2545 S.W. Terwilliger Boulevard | | | Portland | OR | 97201 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 120806TERW dated 12/05/2006 |
| TEST 1 LEHMANLIVE AND UDB | | | | | | | | Derivative Master Account Number 061899DMFM |
| TEWKSBURY INVESTMENT FUND LTD | | | | | | | | Derivative Master Account Number 042998TRTF |
| TEXAS CAPITAL BANCSHARES I A/C TEXAS CAPITAL BANK NA REF TEXAS CAPITAL BANK NA | | | | | | | | Derivative Master Account Number 080207TEX6 |
| TEXAS CAPITAL BANK NA | | | | | | | | Derivative Master Account Number 080207TEXA |
| TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | | | | | | | | Derivative Master Account Number 051403TXUE |
| THALES HOLDINGS LTD. | | | | | | | | Derivative Master Account Number 120705THA6 |
| THALIA EUROPEAN CLO | | | | | | | | Derivative Master Account Number 042408THAL |
| THE ADM MACULUS FUND II L.P. | | | | | | | | Derivative Master Account Number 111805ASI5 |
| THE ADM MACULUS FUND III L.P. | | | | | | | | Derivative Master Account Number 101505ASIA |
| THE BANK OF NEW YORK MELLON | | | | | | | | Derivative Master Account Number 30345BONY |
| THE BUCKEYE TOBACCO SETTLEMENTFINANCING AUTHORITY | | | | | | | | Derivative Master Account Number 102607THEB |
| THE CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY | | | | | | | | Derivative Master Account Number 053106THEC |
| THE CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - PLACERCOUNTY | | | | | | | | Derivative Master Account Number 030106THEC |
| THE CARLYE GROUP, LP.A/C CSP II USIS Holdings LP | CSP II USIS Goldings, L.P. | 520 Madison Avenue, 41st Floor | | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031008THEC dated 04/08/2008 |
| The Chapel Hill Retirement | 750 Weaver Dairy Road | | | Chapel Hill | NC | 27514 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 020206THEC dated 12/15/2005 |
| THE CLEARING CORP (TCC) | | | | | | | | Derivative Master Account Number 070108LEH5 |
| THE CURRIER MUSEUM OF ART | | | | | | | | Derivative Master Account Number 031606THEC |
| THE DBS BANK LTD | | | | | | | | Derivative Master Account Number 31693DBOS |
| THE ESSELTE GROUP US RET IREMENT INCOME PLAN | | | | | | | | Derivative Master Account Number 070907UBS7 |
| THE EVANGELICAL LUTHERAN GOOD SAMARITAN SOCIETY | | | | | | | | Derivative Master Account Number 111306EVAN |
| THE F AND J CHEN TRUST | | | | | | | | Derivative Master Account Number 040505CHEN |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| THE GATES FOUNDATION - LIBOR PORTFOLIO | | | | | | | | Derivative Master Account Number 082106THE5 |
| THE GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF ISRAEL | | | | | | | | Derivative Master Account Number 072406ISRA |
| The Haverford School | 450 West Lancaster Avenue | | | Haverford | PA | 19041 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 030507THEH dated 03/01/2007 |
| THE KARNATAKA BANK LTD | | | | | | | | Derivative Master Account Number 022808KARN |
| THE KRESGE FOUNDATION | | | | | | | | Derivative Master Account Number 041107KRE5 |
| THE LCM GROUP TRUST INTERC AP FUND | | | | | | | | Derivative Master Account Number 052708LOTS |
| The Lutheran Home, Inc | 7500 West North Avenue | | | Wauwatosa | WI | 53213 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122105THEL dated 11/29/2005 |
| The National Commercial Bank | Risk Management | 17th Floor | PO Box 3555 | Jeddah | | 21481 | SAUDI ARABIA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042696TNCB dated 04/25/1996 |
| THE NORDIC INSUR. CO. CAN. | | | | | | | | Derivative Master Account Number 121305THE6 |
| THE NORINCHUKIN BANK | | | | | | | | Derivative Master Account Number 65187NCHB |
| THE PIEDMONT FUND LTD. | | | | | | | | Derivative Master Account Number 051106THEP |
| THE RIVERWOODS COMPANY | | | | | | | | Derivative Master Account Number 032808THER |
| THE SELECT 20 PORTFOLIO | | | | | | | | Derivative Master Account Number 080808DE73 |
| The Series 2007-1 TABXSPOKESegregated Portfolio | Lehman Brothers Special Financing Inc. | 745 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041207LEHM dated 04/02/2007 |
| THE UNIVERSAL INSTITUTIONAL FU NDS HIGH YIELD PORTFOLIO | | | | | | | | Derivative Master Account Number 112307MOR5 |
| THECLIFTONGROUP/NESTLE IN THE USA PENSION TRUST | | | | | | | | Derivative Master Account Number 011707NES5 |
| THECLIFTONGROUP/NESTLE IN THE USA PENSION TRUST | | | | | | | | Derivative Master Account Number 020607CLIF |
| THECLIFTONGROUP/NESTLE IN THE USA PENSION TRUST | | | | | | | | Derivative Master Account Number 103105CLI5 |
| THIRD AVE MGMT LLC/ THIRD AVE SPEC SITUATIONS MASTER FUND | | | | | | | | Derivative Master Account Number 050108THIR |
| THOMAS PROPERTIES GROUPINC A/C TPG-AUSTIN PORTFOLIO | | | | | | | | Derivative Master Account Number 072407THOM |
| THORNBURG MORTGAGE INC. A/C THORNBURG MRG HOME IN INC REF TMHL | | | | | | | | Derivative Master Account Number 101806THOR |
| THREADNEEDLE AM LTD/ TARGET RETURN FUND | | | | | | | | Derivative Master Account Number 052506THRE |
| THREADNEEDLE INVESTMENT FUNDS AC STRATEGIC BOND FUND | | | | | | | | Derivative Master Account Number 081307THRE |
| THRIVENT BALANCED FUND | | | | | | | | Derivative Master Account Number 112107THRI |
| THRIVENT BALANCED PORTFOLIO | | | | | | | | Derivative Master Account Number 112107TH17 |
| THRIVENT BOND INDEX PORTFO | | | | | | | | Derivative Master Account Number 112107TH16 |
| THRIVENT CORE BOND FUND | | | | | | | | Derivative Master Account Number 112107THR5 |
| THRIVENT DIVERSIFIED INCOME PLUS FUND | | | | | | | | Derivative Master Account Number 112107TH18 |
| THRIVENT DIVERSIFIED INCOME PLUS PORTFOLIO | | | | | | | | Derivative Master Account Number 112107TH13 |
| THRIVENT HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 112107THR6 |
| THRIVENT HIGH YIELD PORTFO | | | | | | | | Derivative Master Account Number 112107TH15 |
| THRIVENT INCOME FUND | | | | | | | | Derivative Master Account Number 112107THR7 |
| THRIVENT INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 112107TH14 |
| THRIVENT LIMITED MATURITY BOND FUND | | | | | | | | Derivative Master Account Number 112107TH19 |
| THRIVENT LMT MAT BOND PORT | | | | | | | | Derivative Master Account Number 112107THR8 |

Lehman Brothers Special Financing Inc.                                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| THRIVENT MORTGAGE SECURI TIES PORTFOLIO | | | | | | | | Derivative Master Account Number 112107TH12 |
| THRIVENT MUNICIPAL BOND FU | | | | | | | | Derivative Master Account Number 112107THR9 |
| TIAA CREF INV MGMT LLC A/C COLL.RET. INFLATION-LINKED | | | | | | | | Derivative Master Account Number 062806COL6 |
| TIAA CREF INV MGMT LLC A/C COLLEGE RET. EQ FUND-BOND | | | | | | | | Derivative Master Account Number 062806COLL |
| TIAA CREF INV MGMT LLC A/C TC AM EMERGING MARKETS | | | | | | | | Derivative Master Account Number 062806TI24 |
| TIAA CREF INV MGMT LLC A/C TC AM HY FUND | | | | | | | | Derivative Master Account Number 062806TI23 |
| TIAA CREF INV MGMT LLC A/C TC INSTITUTION IL BOND | | | | | | | | Derivative Master Account Number 062806TI20 |
| TIAA CREF INV MGMT LLC A/C TIAA-CR ASSET M CORE PLUS | | | | | | | | Derivative Master Account Number 062806TI16 |
| TIAA CREF INV MGMT LLC A/C TIAA-CR ASSET M. CORE FI | | | | | | | | Derivative Master Account Number 062806TI14 |
| TIAA CREF INV MGMT LLC A/C TIAA-CREF BOND PLUS FUND | | | | | | | | Derivative Master Account Number 062806TIA8 |
| TIAA CREF INV MGMT LLC A/C TIAA-CREF HIGH-YIELD | | | | | | | | Derivative Master Account Number 062806TI21 |
| TIAA CREF INV MGMT LLC A/C TIAA-CREF INSTITUTIONAL | | | | | | | | Derivative Master Account Number 062806TIA6 |
| TIAA CREF INV MGMT LLC A/C TIAA-CREF LIFE BOND FUND | | | | | | | | Derivative Master Account Number 062806TI12 |
| TIAA CREF INV MGMT LLC A/C TIAA-CREF SHORT TERM BOND | | | | | | | | Derivative Master Account Number 062806TI10 |
| TIAA CREF INV MGMT LLC A/C TIAA-CREF SOCIAL CHOICE AC | | | | | | | | Derivative Master Account Number 062806COL5 |
| TIAA CREF INV MGMT LLC A/C TIAA-CREF TAX-EXEMPT | | | | | | | | Derivative Master Account Number 062806TI22 |
| TIDEN CAPITAL LLC A/C HARTFIELD FUND LTD | | | | | | | | Derivative Master Account Number 041307TIDE |
| TIDEN CAPITAL LLC A/C TIDEN CORE MASTER FUND LTD | | | | | | | | Derivative Master Account Number 080408TID8 |
| TIDEN DESTINY MASTER FUND | | | | | | | | Derivative Master Account Number 022207SIL5 |
| TIEDEMANN GBL EMG MKTS QP RE TIEDEMAN INVESTMENT GROUP | | | | | | | | Derivative Master Account Number 122205TIED |
| TIEDEMANN GLOBAL EMERGING MARKETS LP | | | | | | | | Derivative Master Account Number 050203TIDE |
| Tiffany & Co. | 15 Sylvan Way | | | Parsippany | NJ | 07054 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 12893TIFY dated 07/18/2002 |
| TIKEHAU (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number TIKINTLBIE |
| TIKEHAU IM A/C TIKEHAU CREDIT | | | | | | | | Derivative Master Account Number 010408TIKE |
| TIKEHAU INVESTMENT MGMT A/C TIKEHAU CREDIT OPPORTUNITIES MASTER FD | | | | | | | | Derivative Master Account Number 112807TIKE |
| TIMBAVATI FINANCE LIMITED | | | | | | | | Derivative Master Account Number 062807TIM5 |
| TIMESSQ/CORE PLUS FIXED INCOME FUND/CIGCPF | | | | | | | | Derivative Master Account Number 030801TSCF |
| TIMESSQ/ENHANCED FIXED INCOME INDEX FD/CGLIC SA-12 | | | | | | | | Derivative Master Account Number 030801TSEF |
| TIMESSQ/HIGH GRADE FIXED INCOME FUND/CGLIC SA-16 | | | | | | | | Derivative Master Account Number 030801TSHG |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TIMESSQ/MORTGAGE-BACKED SECURITIES FD/CGLIC SA-MBS | | | | | | | | Derivative Master Account Number 030801TSMB |
| TIMESSQ/VP CORE PLUS BOND FUND/CVPIGBG | | | | | | | | Derivative Master Account Number 030801TSCV |
| TIMESSQUARE PENDING ALLOCATION | | | | | | | | Derivative Master Account Number TIMESQTBD |
| TIPTREE FINANCIAL PARTNERS LP | | | | | | | | Derivative Master Account Number 061807TRIC |
| TISBURY CAPITAL MGMT LLP | | | | | | | | Derivative Master Account Number 72430CMBL |
| TISBURY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 081104TISB |
| TISBURY/MAN MAC PILATUS 1A LTD | | | | | | | | Derivative Master Account Number 081104MANM |
| TISHMAN SPEYER PROPERTIES A/C TISHMAN SPEYER VII | | | | | | | | Derivative Master Account Number 081607TISH |
| TITAN GLOBAL RETURN FUND LP | | | | | | | | Derivative Master Account Number 121304TGRF |
| TIZIAN WOHNEN 1 GMBH | | | | | | | | Derivative Master Account Number 101007TIZ5 |
| TKG-StorageMart Partners, | TKG StorageMart Partners, L.P. | 2407 Rangeline St. | | Columbia | MO | 65202 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 062906TKGS dated 01/17/2007 |
| TKYSPRD | | | | | | | | Derivative Master Account Number TKYSPRD |
| TMB BANK PUBLIC COM PANY LIMITED | | | | | | | | Derivative Master Account Number 040496IFCT |
| TMC MORTGAGE FUND | | | | | | | | Derivative Master Account Number 073001TMCM |
| TOB Capital LP | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050106TOBC dated 11/15/2007 |
| TOB CAPITAL LP | | | | | | | | Derivative Master Account Number 072406TOBC |
| TOB CAPITAL OFFSHORE MASTE | | | | | | | | Derivative Master Account Number 080206TOBC |
| TOKAI TOKYO SEC EUROPE LTD | | | | | | | | Derivative Master Account Number 091707TOKA |
| Tokio Marine Financial Solutions Ltd. | First Chicago Tokio Marine Financial Products Ltd. | 7th Floor, Hibiya Central Building | 1-2-9 Nishi-Shinbashi, Minato-ku | Tokyo | | 105 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040998FCTM dated 03/23/1998 |
| Tokio Marine Financial Solutions Ltd. | First Chicago Tokio Marine Financial Products Ltd. | 7th Floor, Hibiya Central Building | 1-2-9 Nishi-Shinbashi, Minato-ku | Tokyo | | 105 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040998FCTM dated 03/23/1998 |
| TOKOBANK | | | | | | | | Derivative Master Account Number 071797TBM |
| Tokyo Star Bank Ltd (The) | The Tokyo Star Bank, Limited | 1-6-16 Akasaka, Minato-ku | | Tokyo | | 107-8480 | JAPAN | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061898TTSB dated 12/20/2007 |
| TOMAKOMAI SHINYOKINKO HONTEN | | | | | | | | Derivative Master Account Number 122295TSH |
| Tomball Hospital Authority | 605 Holderrieth | | | Tomball | TX | 77375 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 107913TOMB dated 12/15/1999 |
| TOMBALL HOSPITAL AUTHORITY -DSRF | | | | | | | | Derivative Master Account Number 080806TOM5 |
| TOP SHIPS INC | | | | | | | | Derivative Master Account Number 102507TOPT |
| TOPAZ 2008-1 | | | | | | | | Derivative Master Account Number 012308TOPA |
| Topaz Finance Ltd 2005-1 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052005TOPZ dated 10/10/2002 |
| Topaz Finance Ltd 2005-2 | Dante Finance Public Limited COmpany | AIB International Centre | International Finance Services Centre | Dublin 1 | | | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122005TOPA dated 10/10/2002 |
| TOPAZ FUND | | | | | | | | Derivative Master Account Number 112405SGCO |
| TORAY INDUSTRIES INC. A/C THE TORRAY PARTNERS FUND | | | | | | | | Derivative Master Account Number 022307TORA |
| TORONTO DOMINION BANK | | | | | | | | Derivative Master Account Number LYJBTRDB |
| TORONTO-DOMINION BANK (THE) | | | | | | | | Derivative Master Account Number 36166TORD |
| TORONTO-DOMINION BANK LDN FIXED INCOME | | | | | | | | Derivative Master Account Number 051408TORO |
| TORRE SGR S.P.A A/C TORRE RE FUND I | | | | | | | | Derivative Master Account Number 080808TORR |
| TOTAL RETURN BOND MASTER PORTFOLIO OF FUND ASSET | | | | | | | | Derivative Master Account Number 070802FAMM |
| TOURADJICAPMGMT/TOURADJI DEEPROCK MSTR FD LTD | | | | | | | | Derivative Master Account Number 010307TOUR |
| TOURADJICAPMGMT/TOURADJI GLOBAL RESOURCES MSTR FD LTD | | | | | | | | Derivative Master Account Number 031306TOU5 |
| TOWN BANK | | | | | | | | Derivative Master Account Number 032508WIN5 |

LBSF Schedules 509

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Township of Radnor | 301 Iven Avenue | | | Wayne | PA | 19807-5297 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 083005RADN dated 08/29/2005 |
| TOYOTA TSUSHO CORPORATION | | | | | | | | Derivative Master Account Number 042808TOY5 |
| TPG CREDIT OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 080806AIRL |
| TPG CREDIT OPPORTUNITIES INVESTORS LP | | | | | | | | Derivative Master Account Number 080806TPG7 |
| TPG CREDIT STRATEGIES FUND LP | | | | | | | | Derivative Master Account Number 080806AIR5 |
| TPG-RESEARCH PARK PLAZA I & II LLC | | | | | | | | Derivative Master Account Number 060107THOM |
| TPG-RESEARCH PARK PLAZA I & IIMEZZANINE LLC | | | | | | | | Derivative Master Account Number 050608THOM |
| TPG-STONEBRIDGE PLAZA II LLC | | | | | | | | Derivative Master Account Number 060107THO5 |
| TPG-STONEBRIDGE PLAZA II MEZZANINE LLC | | | | | | | | Derivative Master Account Number 050608THO5 |
| TQA MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 120704TQMF |
| TQA MASTER PLUS FUND LTD. | | | | | | | | Derivative Master Account Number 120704TQMP |
| TQA SPECIAL OPPORTUNITIES MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 120704TQSO |
| TRADE PROCESSING CORPORATION | | | | | | | | Derivative Master Account Number 121097XTPC |
| Tradewinds II CDO SPCFao Series 2006-1 Segregated | Tradewinds II CDO SPC, for the account of the | Series 2006-1 Segregated Portfolio | c/o Maples Finance Limited, P.O. Box 1093GT, Queensgate House, South Church Street | | Grand Cayman | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032906TRAD dated 03/30/2006 |
| TRAFALGAR INS. CO. CANADA | | | | | | | | Derivative Master Account Number 121305TRA5 |
| TRAFELET & CO UK LLP A/C DELTA EUROPE PARTNERS MAST | | | | | | | | Derivative Master Account Number 030107TRA5 |
| TRAFELET & CO UK LLP A/C DELTA FUND EUROPE LTD. | | | | | | | | Derivative Master Account Number 121305TRA6 |
| TRAFELET & CO UK LLP A/C DELTA FUND EUROPE MASTER | | | | | | | | Derivative Master Account Number 030107TRAF |
| TRAFELET & CO UK LLP A/C DELTA OFFSHORE MASTER LTD | | | | | | | | Derivative Master Account Number 100107TRAF |
| TRAFELET A/C DELTA OFFSHOR LTD | | | | | | | | Derivative Master Account Number 042704OFFS |
| TRAFELET A/C DELTA ONSHORE LP | | | | | | | | Derivative Master Account Number 042704ONSH |
| TRAFELET A/C DELTA PLEIADES LP | | | | | | | | Derivative Master Account Number 042704PLEI |
| TRAFELET CAPITAL MANAGEMENT LPA/C TRAFELET CAYMAN LTD | | | | | | | | Derivative Master Account Number 082207TRA9 |
| TRAINER WORTHAM & COMPANY | | | | | | | | Derivative Master Account Number 051607TRAI |
| Tranquility Master Fund Ltd | Tranquility Master Fund Ltd. | c/o M#amperC Corporate Services Limited | P.O. Box 309 GT, Ugland House, South Church St., George Town, Grand Cayman | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081005TRAN dated 03/16/2006 |
| TRANSAMERICA FINANCIAL LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 120307GALL |
| TRANSAMERICA LIFE INSURANCE AND ANNUITY COMPANY | | | | | | | | Derivative Master Account Number 062195TALI |
| TRANSAMERICA LIFE INSURANCE CO | | | | | | | | Derivative Master Account Number 092199PFLL |
| TRANSAMERICA LIFE OF CANADA | | | | | | | | Derivative Master Account Number 031104TLC |
| TRANSOCEAN INC | | | | | | | | Derivative Master Account Number 080707TRA5 |
| TRAVELERS SERIES-PIONEER STRATEGIC INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 122606PIO8 |
| TRAVELPORT INC (TDSINVEST) | | | | | | | | Derivative Master Account Number 110606TDSI |
| Travelscape, LLC | Travelscape, Inc. c/o Expedia, Inc. | 3150 139th Avenue, S.E. | | Bellevue | WA | 98005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112803TRAV dated 10/22/2004 |
| TRAXIS FUND LP | | | | | | | | Derivative Master Account Number 053003TRAX |

LBSF Schedules 510

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TRAXIS FUND LP A/C TRAXIS EMERGING MKTS OPP FUND LP | | | | | | | | Derivative Master Account Number 061807TRAX |
| TREESDALE PARTNERS LLC A/C TREESDALE SPEC OPPS FUND | | | | | | | | Derivative Master Account Number 110807TRE5 |
| TREMBLANT ASSET MGMT LP A/C TREMBLANT SUPER CONC FD LTD | | | | | | | | Derivative Master Account Number 052708TREM |
| TRG Global Opportunity Master Fund Ltd | TRG Global Opportunity Master Fund, Ltd. | c/o TRG Managements L.P. | 280 Park Ave, 33rd floor | New York | NY | 10017 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061003TRGM dated 10/01/2004 |
| TRG MGMT LP A/C TRG ASIA OPPY FUND | | | | | | | | Derivative Master Account Number 021506TRG6 |
| TRG MGMT LP A/C TRG SPECIAL OPPTY MASTER | | | | | | | | Derivative Master Account Number 021506THE6 |
| TRG SPECIAL OPPORTUNITY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 021506THE8 |
| TRIBECA ASIAN FIXED INCOME L.P | | | | | | | | Derivative Master Account Number 082106TRIB |
| TRIBECA UTILITY LONG SHORT LP | | | | | | | | Derivative Master Account Number 102706TRIB |
| TRICADIA 2006 A/C TRICADIA CDO FUND L.P | | | | | | | | Derivative Master Account Number 083107TRI5 |
| TRICADIA/MARINER LDC | | | | | | | | Derivative Master Account Number 122606MARI |
| TRICADIA/STRUCTURED CREDIT OPPORTUNITIES FUND II LP | | | | | | | | Derivative Master Account Number 022607TRI6 |
| TRIDENT INV MGMT LLC A/C CI GBL OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 040908TRID |
| TRIDENT INV MGMT LLC A/C TRIDENT GLOBAL OPP FUND | | | | | | | | Derivative Master Account Number 040808TRI5 |
| TRIDENT INV MGMT LLC A/C VARDANA FUND LTD | | | | | | | | Derivative Master Account Number 040808TRID |
| TRIGRAM ASIA GLOBAL IMPACT MAS | | | | | | | | Derivative Master Account Number 050906TAGI |
| TRILOGY PORTFOLIO COMPANY | | | | | | | | Derivative Master Account Number 032408TRIL |
| TRILOGYCAPITAL/TRILOGY PORTFOL IO CO. | | | | | | | | Derivative Master Account Number 042808TRI6 |
| TRILOGYCAPITAL/TRILOGY PORTFOLIO CO. | | | | | | | | Derivative Master Account Number 050908TRIL |
| TRISTATE CAPITAL BANK | | | | | | | | Derivative Master Account Number 031507TRIS |
| TRONOX INC | | | | | | | | Derivative Master Account Number 061406TRO5 |
| TROVER CLINIC FOUNDATION | | | | | | | | Derivative Master Account Number 012306TROV |
| TRUST CO OF THE WEST INC A/C TCW GLOBAL PROJECT FUND II | | | | | | | | Derivative Master Account Number 031006TCW5 |
| TRUST CO OF THE WEST INC A/C TCW SMCMF | | | | | | | | Derivative Master Account Number 102207TCWA |
| TRUSTEES OF DARTMOUTH COLLEGE | | | | | | | | Derivative Master Account Number 050404TDC |
| TRUSTEES OF THE NORTEL NETWOR K RETIREMENT INCOME PLAN | | | | | | | | Derivative Master Account Number 121007BLA8 |
| TRUSTEES OF TUFTS COLLEGE (THE) | | | | | | | | Derivative Master Account Number 6288STUFT |
| TRUSTMARK NATIONAL BANK | | | | | | | | Derivative Master Account Number 093002TRUS |
| TRW Automotive Inc. | TRW Automotive Inc. | 18252 Laurel Park Drive North, | Suite 300 West | Livonia | MI | 48152 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110303TRWA dated 01/06/2004 |
| TT. ROWE PRICE SUMMIT MUNI CIPAL INTERMEDIATE FUND | | | | | | | | Derivative Master Account Number 110804SMIF |
| TUDOR ARBITRAGE PARTNERS | | | | | | | | Derivative Master Account Number 041597QTAP |
| TUDOR BVI GLOBAL PORTFOLIO L.P. (THE) | | | | | | | | Derivative Master Account Number 062997UPML |
| TUDOR BVI GLOBAL PORTFOLIO LP | | | | | | | | Derivative Master Account Number 051105TBVI |
| TUDOR BVI GLOBAL PORTFOLIO LTD FUND 2 FX | | | | | | | | Derivative Master Account Number 033001XTB2 |

LBSF Schedules 511

Lehman Brothers Special Financing Inc.                                                                                        Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TUDOR BVI GLOBAL PORTFOLIO LTD. (THE) | | | | | | | | Derivative Master Account Number TUDR005 |
| TUDOR EMERGING MARKETS PORTFOLIO FUND LTD | | | | | | | | Derivative Master Account Number 100400TUEM |
| TUDOR FUND FOR EMPLOYEES L.P. | | | | | | | | Derivative Master Account Number 041597QTFE |
| TUDOR FUTURES FUND | | | | | | | | Derivative Master Account Number 041597QTF |
| TUDOR PROPRIETARY TRADING LLC | | | | | | | | Derivative Master Account Number 051105TPTL |
| Tudor Proprietary Trading, L.L.C. | Tudor Proprietary Trading, LLC | Attn: Operations | 600 Steamboat Road | Greenwich | CT | 06830 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101298TUPT dated 05/13/1998 |
| TUDOR/TUDOR BVI GLOBAL PORTFOLIO L.P. | | | | | | | | Derivative Master Account Number 102904TBVI |
| TUDOR/TUDOR PROPRIETARY TRADIN G LLC | | | | | | | | Derivative Master Account Number 102904TPRO |
| TULLET PREBON (UK) LTD | | | | | | | | Derivative Master Account Number 100407TULL |
| TULLETT PREBON (SECURITIES)LTD | | | | | | | | Derivative Master Account Number 092199LIEL |
| TULSA MUNICIPAL EMPLOYEE RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 052908LOT7 |
| TURKIYE SINAI KALKINMA BANKASI A.S. | | | | | | | | Derivative Master Account Number 043004TSKB |
| TURKIYE SINAI KALKINMA BANKASI FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 070407TURK |
| TURKIYE SINAI KALKINMA BK | | | | | | | | Derivative Master Account Number 031307TURK |
| TURKIYE SINAI KALKINMA BK BAHRAIN | | | | | | | | Derivative Master Account Number 090407TURK |
| TURKIYE VAKIFLAR BANKASI TAO | | | | | | | | Derivative Master Account Number 110907TURK |
| Turnberry Master, Ltd | Turnberry Master Fund, ltd. | 410 Greenwich Avenue | | Greenwich | CT | 06830 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070105TURN dated 11/15/2005 |
| TURNBERRYCAPMGMT/ TURNBERRY LEVERAGED CREDIT MSTR | | | | | | | | Derivative Master Account Number 082907TURN |
| Tuscaloosa Board of Education | Tuscaloosa County Board of Education | 2314 9th Street | | Tuscaloosa | AL | 35403 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 041603TUSC dated 04/16/2003 |
| TVO COACH HOUSE NORTH LLC | | | | | | | | Derivative Master Account Number 051706TVOC |
| TVO COACH HOUSE SOUTH LLC | | | | | | | | Derivative Master Account Number 051706TVO6 |
| TVO CORINTH PLACE LLC | | | | | | | | Derivative Master Account Number 051706TVO8 |
| TW TAX ADVANTAGE FUND LLC SERIES 2007-1 | | | | | | | | Derivative Master Account Number 081607TRA5 |
| TWINFIELD CAPITAL MANGT LL A/C TWINFIELDS GLOBAL FID MSTR | | | | | | | | Derivative Master Account Number 032906TWI5 |
| TWO SIGMA INVESTMENTS LLC A/C TWO SIGMA HORIZONS | | | | | | | | Derivative Master Account Number 032008TWO5 |
| TWO SIGMA INVESTMENTS LLC A/C TWO SIGMA INVESTMENTS | | | | | | | | Derivative Master Account Number 041107TWO6 |
| TWO SIGMA INVESTMENTS LLC A/C TWO SIGMA SPECTRUM | | | | | | | | Derivative Master Account Number 041107TWOS |
| TYKHE CAP (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number SMOINTLBSF |
| TYKHE CAPITAL LLC A/C LAPLACE FUND EQUITIES LTD | | | | | | | | Derivative Master Account Number 102507TYK6 |
| TYKHE CAPITAL LLC A/C SMOLANSKY FUND LIMITED | | | | | | | | Derivative Master Account Number 092107TYK6 |
| TYKHE FUND LTD | | | | | | | | Derivative Master Account Number 042403TCAP |
| TYTICUS MASTER FUND LTD | | | | | | | | Derivative Master Account Number 020707RIDG |
| U.N RO-RO ISLETMELERI A.S. | | | | | | | | Derivative Master Account Number 022508UNRO |
| U.S. AgBank, FCB | U.S. Agbank, FCB | 245 North Waco | | Wichita | KS | 958645966 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022800WFCB dated 02/14/2000 |
| U.S. BANCORP | | | | | | | | Derivative Master Account Number 092899USBI |

LBSF Schedules 512

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association | Interest Rate Swaps | 601 2nd Avenue South | | Minneapolis | MN | 55402-4302 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 71462FIRB dated 09/10/1998 |
| U.S. SHIPPING PARTNERS LP | U.S. Shipping Partners LP. | 399 Thornall Street | 8th Floor | Edison | NJ | 08837 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081806USS5 dated 09/05/2006 |
| UBP A/C Selectinvest Two - Class I | SelectInvest PortAlpha Fd SPC Seg Port Two-Class I | Citco Fund Svcs (Cayman Islands) Ltd - Winward I | Regatta Office Park - West Bay Rd, 2nd Fl, P.O. Box 31105 SBM - Grand Cayman | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122707UNIO dated 12/31/2007 |
| UBS (US) GRP TR-UBS GLOBAL AGGREGATE BD COLLECTIVE FD | | | | | | | | Derivative Master Account Number 072407UBSG |
| UBS (US) GT-UBS BONDS SUR PLUS COLLECTIVE FUND | | | | | | | | Derivative Master Account Number 081007UBSG |
| UBS (US) GT-UBS EMERGING MARKETS BD COLLECTIVE FUND | | | | | | | | Derivative Master Account Number 072707UB10 |
| UBS (US) GT-UBS GLOBAL (E X US & JPN) BOND COLLECTIVE FUND | | | | | | | | Derivative Master Account Number 072307UBS6 |
| UBS (US) GT-UBS GLOBAL (EX US)BOND COLLECTIVE FUND | | | | | | | | Derivative Master Account Number 072307UBS5 |
| UBS (US) GT-UBS GLOBAL BO ND COLLECTIVE FUND | | | | | | | | Derivative Master Account Number 072707UB11 |
| UBS (US) GT-UBS GLOBAL SEC URITIES COLLECTIVE FD | | | | | | | | Derivative Master Account Number 072607UBS5 |
| UBS (US) GT-UBS HIGH YIELD C OLLECTIVE FUND | | | | | | | | Derivative Master Account Number 072607UBS6 |
| UBS (US) GT-UBS OPPORTUNIS TIC EMERGING MKTS BD COLLECTIVE FUND | | | | | | | | Derivative Master Account Number 072707UBS6 |
| UBS (US) GT-UBS SECURITIZ ED US MORTGAGE COLLECTIVE FD | | | | | | | | Derivative Master Account Number 072707UBS5 |
| UBS (US) GT-UBS SHORT DURA TION COLLECTIVE FUND | | | | | | | | Derivative Master Account Number 072707UB12 |
| UBS (US) GT-UBS STABLE VA LUE COLLECTIVE FUND | | | | | | | | Derivative Master Account Number 072707UBS7 |
| UBS (US) GT-UBS U.S. OPPO RTUNISTIC H.Y. COLLECTIVE FD | | | | | | | | Derivative Master Account Number 072607UBS7 |
| UBS (US) GT-UBS US BALANC ED COLLECTIVE FUND | | | | | | | | Derivative Master Account Number 072707UBS8 |
| UBS (US) GT-UBS US BOND C OLLECTIVE FUND | | | | | | | | Derivative Master Account Number 072707UBS9 |
| UBS (US)GT-UBS MULTI-ASSET PORTFOLIO COLLECTIVE FUND | | | | | | | | Derivative Master Account Number 072707UBSG |
| UBS ABSOLUTE RETURN BOND FUND | | | | | | | | Derivative Master Account Number 072007UB11 |
| UBS ABSOLUTE RETURN INVE STMENT GRADE BOND RELATIONSHIP | | | | | | | | Derivative Master Account Number 071907UB15 |
| UBS AG | | | | | | | | Derivative Master Account Number 070898UBSZ |
| UBS AG | | | | | | | | Derivative Master Account Number DGOSUBS |
| UBS AG /AC UBS PACTUAL CAPITALPTRS-CLASS A G-UP CDS | | | | | | | | Derivative Master Account Number 062007UBS5 |
| UBS AG ZURICH / CAAM SINGAPORE(SHIN KONG LIFE) GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 120706CRED |
| UBS AG ZURICH / EMG STRATEGIESMANAGED FUTURES MASTER FUND (CANTAB CAPITAL) REV GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 071008CANT |

LBSF Schedules 513

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| UBS AG ZURICH / MONEY PARTNERS CO LTD GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 121306MONE |
| UBS AG ZURICH / ORTUS CAPITAL MANAGEMENT GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 010907ORTU |
| UBS AG ZURICH / SAILFISH CAPITAL PARTNERS LLC GIVE-UP FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 061107SAIL |
| UBS AG ZURICH/MAN FINANCIAL (S)PTE LTD GIVEUP | | | | | | | | Derivative Master Account Number 012606MANF |
| UBS AG ZURICH/PRINCIPAL GL INVESTORS LLC GIVE-UP | | | | | | | | Derivative Master Account Number 072706PRIN |
| UBS AG ZURICH/ROCK RIDGE ADVS LLC GIVE IN | | | | | | | | Derivative Master Account Number 061406ROCK |
| UBS AG/ AC UBS PACTUAL CAPITALPTRS-CLASS D G-UP CDS | | | | | | | | Derivative Master Account Number 062007UBSA |
| UBS AG/ANDROMEDA GLOB CRED FUND LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 041508CONS |
| UBS AG/DCI GOV OF SINGAPORE INVEST CORP GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 063008DIV5 |
| UBS AG/DCI LONG SHORT CREDITFUND GIVE-UP (IRS) | | | | | | | | Derivative Master Account Number 063008DIVE |
| UBS AG/GREEN EAGLE CAPITAL LLC | | | | | | | | Derivative Master Account Number 021407GRE5 |
| UBS AG/ZAIS OP. MF GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 112707UBS9 |
| UBS ALIS ACTIVE MEMBER CO LLECTIVE FUND | | | | | | | | Derivative Master Account Number 072707UB13 |
| UBS ALIS RETIRED MEMBER CO LLECTIVE FUND | | | | | | | | Derivative Master Account Number 072707UB14 |
| UBS ALPHA CHOICE LTD | | | | | | | | Derivative Master Account Number 072707UB17 |
| UBS ALPHA CHOICE LTD | | | | | | | | Derivative Master Account Number 062807MWP6 |
| UBS ASSET MANAG OF PR / PR AAA PRTFLO BOND FD | | | | | | | | Derivative Master Account Number 061207UBSA |
| UBS ASSET MANAG OF PR /PR AAA PTFLO TARG MAT FD | Tax Free Puerto Rico Target Maturity Fund, Inc. | 250 Munoz Rivera Ave | Seventh Floor | San Juan | | 00918 | PUERTO RICO | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061107UBSA dated 10/26/2007 |
| UBS ASSET MANAG OF PR /PR GNMA & US GOVT TARG MAT FD | | | | | | | | Derivative Master Account Number 061207UBS5 |
| UBS ASSET MANAG OF PR /PR MORT BACKED & US GOV SECS FD | | | | | | | | Derivative Master Account Number 060707UBS8 |
| UBS ASSET MANAG OF PR/ PR INVESTORS TAX FREE FUND II | | | | | | | | Derivative Master Account Number 033001PRT2 |
| UBS ASSET MANAGERS OF PR / PR AAA PRTFLO BOND II | | | | | | | | Derivative Master Account Number 060707UBS7 |
| UBS ASSET MANAGERS OF PR / PR FIXED INCOME FD III | | | | | | | | Derivative Master Account Number 060707UBS6 |
| UBS ASSET MANAGERS OF PR / PR FIXED INCOME FD IV | | | | | | | | Derivative Master Account Number 060807UBS9 |
| UBS ASSET MANAGERS OF PR / PR FIXED INCOME FUND II | | | | | | | | Derivative Master Account Number 060807UBS8 |
| UBS ASSET MANAGERS OF PR / TAX FREE PR FUND | | | | | | | | Derivative Master Account Number 060707UBS5 |
| UBS ASSET MANAGERS OF PR / TAX FREE PR FUND II | | | | | | | | Derivative Master Account Number 060807UBS6 |
| UBS ASSET MANAGERS OF PR/ PUERTO RICO FIXED INCOME FD | | | | | | | | Derivative Master Account Number 060807UBS7 |

Lehman Brothers Special Financing Inc.                                                                                                      Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| UBS ASSET MANAGERS OF PR/ TAX FREE PR TARG MAT FD | | | | | | | | Derivative Master Account Number 060807UBS5 |
| UBS ASSET MANAGERS OF PR/PUERTO RICO FIXED INCOME | Tax Free Puerto Rico Target Maturity Fund, Inc. | 250 Munoz Rivera Ave | Seventh Floor | San Juan | | 00918 | PUERTO RICO | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061507UBSA dated 10/26/2007 |
| UBS ASSET MNGRS OF PR-PR INVESTORS TAX FREE FDII | | | | | | | | Derivative Master Account Number 031408UBSA |
| UBS AUSTRALIA A/C DIVERSIFIED FI FUND | | | | | | | | Derivative Master Account Number 121807UB12 |
| UBS AUSTRALIA A/C INFLATION LINKED BOND FUND | | | | | | | | Derivative Master Account Number 121807UB13 |
| UBS AUSTRALIA A/C UBS AUSTRALIAN BOND FUND | | | | | | | | Derivative Master Account Number 121807UBSG |
| UBS AUSTRALIA A/C UBS CASH BOND FUND | | | | | | | | Derivative Master Account Number 122007UBSG |
| UBS AUSTRALIA A/C UBS CASH PLUS FUND | | | | | | | | Derivative Master Account Number 121807UBS8 |
| UBS CASH FUND C/O UBS GLOBAL AM (AUS) LTD | | | | | | | | Derivative Master Account Number 121807UB10 |
| UBS CORPORATE BOND RELATIONSHIP FUND | UBS Global Asset Management | 21 Lombard Street | London, Englad | | | EC3 V 9AH | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071907UB16 dated 06/18/2007 |
| UBS CURRENCY AND RATES PORTFOLIO MASTER LIMITED | | | | | | | | Derivative Master Account Number 101805UBS7 |
| UBS DYNAMIC ALPHA STRATEGY MASTER FUND LTD | | | | | | | | Derivative Master Account Number 062607MWPO |
| UBS DYNAMIC ALPHASTRATEGIES MASTER FD LTD | UBS Global Asset Management | 21 Lombard Street | | London | | EC3V 9AH | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071907UBS8 dated 06/18/2007 |
| UBS EMERGING MARKETS DEBT RELATIONSHIP FUND | | | | | | | | Derivative Master Account Number 080107UBSG |
| UBS GLB AM AMERICAS A/C | | | | | | | | Derivative Master Account Number 072607UBSG |
| UBS GLB AM AMERICAS A/C SMA RELATIONSHIP TRUST- SERIES A | | | | | | | | Derivative Master Account Number 062408UBSG |
| UBS GLB AM AMERICAS A/C UBS EEF-GLOBAL BONDS | | | | | | | | Derivative Master Account Number 122006UB16 |
| UBS GLB AM AMERICAS A/C UBS EEF-LA BONDS | | | | | | | | Derivative Master Account Number 122006UB6 |
| UBS GLB AM AMERICAS A/C UBS EEF-LA MM | | | | | | | | Derivative Master Account Number 122006UBSG |
| UBS GLB AM AMERICAS A/C UBS EMERGING MARKETS DEBT RELATIONSHIP FUND | | | | | | | | Derivative Master Account Number 102407UBSG |
| UBS GLB AM AMERICAS A/C UBS US BD | | | | | | | | Derivative Master Account Number 122006UB15 |
| UBS GLB AM AMERICAS A/C UBS US BOND FUND | | | | | | | | Derivative Master Account Number 071907UBSG |
| UBS GLB AM AMERICAS A/C UBS US CORE | | | | | | | | Derivative Master Account Number 062107UBSG |
| UBS Glb AM AmericasA/C UBS Dynamic Alpha Fund | UBS Global Asset Management | 21 Lombard Street | | London, Englad | | EC3 V 9AH | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082007UBSG dated 06/18/2007 |
| UBS Glb AM AmericasA/C UBS US ALLOCATION FUND | UBS Global Asset Management | 21 Lombard Street | | London, Englad | | EC3 V 9AH | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080107UBS9 dated 06/18/2007 |
| UBS GLOBAL ALLOCATION FUN D | | | | | | | | Derivative Master Account Number 072007UB10 |
| UBS GLOBAL BOND FUND | | | | | | | | Derivative Master Account Number 081007UBS8 |
| UBS GLOBAL HIGH INCOME F UND INC | | | | | | | | Derivative Master Account Number 080107UBS5 |
| UBS GLOBAL SECURITIES REL ATIONSHIP FUND | | | | | | | | Derivative Master Account Number 072007UBSG |
| UBS HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 080307UBSG |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| UBS HIGH YIELD RELATIONSHIP FUND | UBS Global Asset Management | 21 Lombard Street | | London, Englad | | EC3 V 9AH | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072007UBS5 dated 06/18/2007 |
| UBS LIMITED | | | | | | | | Derivative Master Account Number DAEFUBS |
| UBS LIMITED | | | | | | | | Derivative Master Account Number DPPCUBS |
| UBS LIMITED | | | | | | | | Derivative Master Account Number GLGMUBS |
| UBS OCONNOR (GIVE-UP TO LB PRIME) | | | | | | | | Derivative Master Account Number UBSINTLBSF |
| UBS O'CONNOR A/C O'CONNOR CAPITAL STRUCTURE OPPORTUNITY MASTER LIMITED | | | | | | | | Derivative Master Account Number 121107UBSO |
| UBS O'CONNOR LTDA/C UBS CURRENCY PORTFOLIO MAS | UBS Currency Portfolio Master Limited | c/o UBS Fund Services (Cayman) Limited | UBS House, PO Box 852, 227 Elgin Avenue, George Town | | | BW1 | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110206UBSO dated 07/26/2006 |
| UBS OPPORTUNISTIC HIGH YIE LD RELATIONSHIP FUND | | | | | | | | Derivative Master Account Number 072007UBS7 |
| UBS OPPORTUNISTIC LOAN RELATIONSHIP FUND | | | | | | | | Derivative Master Account Number 031908UBS5 |
| UBS PACE GLOBAL FIXED INCOME INVESTMENTS | | | | | | | | Derivative Master Account Number 092807UBSG |
| UBS PACE HIGH YIELD INVESTMENTS | | | | | | | | Derivative Master Account Number 092807UBS5 |
| UBS PACTUAL OVERSEAS CORP A/C PACTUAL ABS RET FD - CL L | | | | | | | | Derivative Master Account Number 010507PAC5 |
| UBS PACTUAL OVERSEAS CORP A/C PACUTAL ABSOLUTE RETURN A | | | | | | | | Derivative Master Account Number 010507PACT |
| UBS PACTUAL OVERSEAS CORPORATI ON | | | | | | | | Derivative Master Account Number 053102PACT |
| UBS PRIVATE BANK | | | | | | | | Derivative Master Account Number 022608UBSA |
| UBS SECURITIZED US MORTGA GE RELATIONSHIP FUND | | | | | | | | Derivative Master Account Number 072007UBS6 |
| UBS SHORT DURATION RELATI ONSHIP FUND | | | | | | | | Derivative Master Account Number 072007UBS9 |
| UBS STRATEGIC GLOBAL INCOM E FUND INC | | | | | | | | Derivative Master Account Number 080107UBS6 |
| UBS UBS OPPORTUNISTIC EMERGIN G MARKETS DEBT RELATIONSHIP | | | | | | | | Derivative Master Account Number 072007UBS8 |
| UBS US BOND FUND | | | | | | | | Derivative Master Account Number 080107UBS7 |
| UBS US BOND RELATIONSHIP FUND | | | | | | | | Derivative Master Account Number 080107UBS8 |
| UBS/BROOKLINE AVENUE MASTER FUND GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 082007BROO |
| UBS/DCI GOV OF SINGAPORE INVEST CORP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 020408DIV5 |
| UBS/DCI LONG SHORT CREDIT FUND GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 020408DIVE |
| UBS/DILLON READ FINANCE GIVE- UP | | | | | | | | Derivative Master Account Number 112406DIL9 |
| UBS/DILLON READ FINANCIAL PRODUCTS GIVE-UP | | | | | | | | Derivative Master Account Number 021307DIL5 |
| UBS/DILLON READ U.S. FINANCE GIVE-UP | | | | | | | | Derivative Master Account Number 021307DILL |
| UBS/FEINGOLD O'KEEFE CAPITAL LGIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 100907FEIN |
| UBS/FEINGOLD O'KEEFE CRED VA L MS FD LTD GIVEUP (CDS) | | | | | | | | Derivative Master Account Number 090707FEI5 |
| UBS/FEINGOLD O'KEEFE MS F D LTD GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 090707FEIN |
| UBS/FEINGOLD O'KEEFE SEL OPP MS FD (CAYMAN) LP GIVE-UP (CDS) | | | | | | | | Derivative Master Account Number 090707FEI6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| UBS/GREEN EAGLE CREDIT MASTE R FUND GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 021407GRE8 |
| UBS/HALIBIS U.S. CREDIT ALPHA | | | | | | | | Derivative Master Account Number 090208HSBC |
| UBS/OConnor Global Multi-Strategy Alpha Master Li | UBS Multi-Strategy Alpha Master Limited | c/o UBS Fund Services (Cayman) Ltd | PO Box 853, 227 Elgin Avenue, George Town, Grand Cayman | | | Grand Cayman | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080900UGEA dated 07/28/2006 |
| UBS/PRU FI EM MKTS L S MTR FUND G-UP (CDS & IRS) | | | | | | | | Derivative Master Account Number 102207UBSA |
| UBS/PRUDENTIAL FI EM LONG/SHORT MASTER GIVE-UP CDS | | | | | | | | Derivative Master Account Number 032808PRU5 |
| UBS/QI GLOBAL FUND SPC GIVE UP (CDS) | | | | | | | | Derivative Master Account Number 040408UBSA |
| UCO BANK | | | | | | | | Derivative Master Account Number 030807UCOB |
| UFJ INTERNATIONAL PLC | | | | | | | | Derivative Master Account Number 032900SIPL |
| UFJ INVESTMENTS ASIA LIMITED | | | | | | | | Derivative Master Account Number 032498TAL |
| UINTAH BASIN MED CENTE | | | | | | | | Derivative Master Account Number 081407UINT |
| ULSTER BANK IRELAND LIMITED | | | | | | | | Derivative Master Account Number 012694UBKD |
| ULTRA EURO PROSHARES | | | | | | | | Derivative Master Account Number 082908PROF |
| ULTRA YEN PROSHARES | | | | | | | | Derivative Master Account Number 082908PRO6 |
| ULTRASHORT EURO PROSHARES | | | | | | | | Derivative Master Account Number 082908PRO5 |
| ULTRASHORT YEN PROSHARES | | | | | | | | Derivative Master Account Number 082908PRO7 |
| UMB BANK NA | | | | | | | | Derivative Master Account Number 021207UMBB |
| UMPQUA BANK | | | | | | | | Derivative Master Account Number 032003UMPQ |
| UMPQUA BANK | | | | | | | | Derivative Master Account Number 102507UMP5 |
| UNHEDGED INT SHARES FUND C/O CREDIT SUISSE AM (AUS) LTD | | | | | | | | Derivative Master Account Number 121807CR32 |
| UNICREDIT BANCA MOBILIARE SPA | | | | | | | | Derivative Master Account Number 060900UBMB |
| UNICREDIT BANK HUNGARY ZRT | | | | | | | | Derivative Master Account Number 061202BKAU |
| UNICREDITO ITALIANO SPA | | | | | | | | Derivative Master Account Number 072506UNI5 |
| UNICREDITO ITALIANO SPA | | | | | | | | Derivative Master Account Number 072506UNIC |
| UNION BANCAIRE PRIVEE | | | | | | | | Derivative Master Account Number 75230DBTL |
| Union Bank of California, N.A. | 445 South Figueroa Street | 11th Floor | | Los Angeles | CA | 90071 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022697UBCA dated 01/01/2004 |
| Union Bank of India | Union Bank of India | Treasury Branch | 239, Union Bank Bhavan, 5th floor,, Vidhan Bhavan Marg, Nariman Point, Mumbai | | | 400 021 | INDIA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 052307UNIO dated 07/20/2007 |
| UNION BANK OF TAIWAN REF TRUST DEPT | | | | | | | | Derivative Master Account Number 100107UNIO |
| UNION CAPITAL GROUP SA | | | | | | | | Derivative Master Account Number 071307UNIO |
| UNIONE DI BANCHE ITALIANE SCPA | Banca Lombarda SpA | Via Silvio Pellico, 12 | | Milano | | 20121 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022200BCLO dated 02/28/2000 |
| UNIONE DI BANCHE ITALIANE SCPA | Banca Lombarda SpA | Via Silvio Pellico, 12 | | Milano | | 20121 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022200BCLO dated 02/28/2000 |
| Unione di Banche Italiane Scpa | Banca Popolare di Bergamo - Credito Varesino S.C.A | Piazza Vittorio Veneto, 8 | | Bergamo | | 24122 | ITALY | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022897BPB dated 02/26/1997 |
| United Church Homes, Inc | 170 East Center Street, | | | Marion | OH | 43301-1806 | UNITED STATES | 1992 ISDA - Local Currency Single Jurisdiction Agreement Number 071205UCHI dated 07/12/2005 |
| UNITY HEALTHCARE HLDG CO | | | | | | | | Derivative Master Account Number 021006UNIT |
| University Hospitals Health System | University Hospitals Health System, Inc. | 11100 Euclid Avenue - LND5022 | | Cleveland | OH | 44106-6056 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 062899UHHS dated 07/15/1999 |
| University Medical Associates | 171 Ashley Avenue | | | Charleston | SC | 29425 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 122794UMA dated 12/28/1994 |
| UNIVERSITY OF CHICAGO | | | | | | | | Derivative Master Account Number 081208UNIV |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF COLORADO HOSP ITAL AUTHORITY RETIRE PLAN | | | | | | | | Derivative Master Account Number 081507REAM |
| UNIVERSITY OF COLORADO HOSPITAL AUTHORITY | | | | | | | | Derivative Master Account Number 073007RE15 |
| UNIVERSITY OF ILLINOIS | | | | | | | | Derivative Master Account Number 022696UNII |
| UNIVERSITY OF KENTUCKY | | | | | | | | Derivative Master Account Number 080307REA6 |
| UNIVERSITY OF MASSACHUSETTS BUILDING AUTHORITY | | | | | | | | Derivative Master Account Number 122707UNI5 |
| UNIVERSITY OF MASSACHUSETTS BUILDING AUTHORITY | | | | | | | | Derivative Master Account Number 122807UNIV |
| University of Pittsburgh - Commonwealth System | University of Pittsburg | 2403 Cathedral of Learning | | Pittsburgh | PA | 15260 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 081304PITT dated 08/03/2000 |
| University of Pittsburgh - ofthe Commonwealth | 2403 Cathedral of Learning | | | Pittsburgh | PA | 15260 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 082100UNOP dated 08/03/2000 |
| University of Rochester | 208 Wallis Hall | P.O. Box 270023 | | Rochester | NY | 14627-0023 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 080703ROCH dated 07/31/2003 |
| UNIVERSITY OF SCRANTON | | | | | | | | Derivative Master Account Number 031506UNIV |
| University of the Arts, PA | | | | | | | | Derivative Contract Historical Agreement Number 070596PENN |
| UNIVERSITY OF WASHINGTON | | | | | | | | Derivative Master Account Number 041800UOWA |
| University System of New Hampshire | University System of New Hampshire | Financial Services | 18 Garrison Services | Durham | NH | 03824-3561 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 120204UNIV dated 12/02/2004 |
| UNUM Life Insurance Company of America | 1 Fountain Square | | | Chattanooga | TN | 37402 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072303UNUM dated 07/24/2003 |
| Ursuline Academy | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 042004ACAD dated 4/08/2004 |
| US BANK NA A/C RACERS 2006-11-C | | | | | | | | Derivative Master Account Number 090706RAC5 |
| US BANK NAA/C RACERS 2006-15-A | Lehman Brothers Special Financing Inc. | 745 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111406US86 dated 11/16/2006 |
| US BANK NAA/C RACERS 2006-18-C  A2 iii | Lehman Brothers Special Financing Inc. | 745 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111506RACE dated 11/21/2006 |
| US BANK NAA/C RACERS 2006-18-C A1i | Lehman Brothers Special Financing Inc. | 745 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111406US87 dated 11/21/2006 |
| US BANK NAA/C RACERS 2006-18-C A1ii | Lehman Brothers Special Financing Inc. | 745 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111406US88 dated 11/21/2006 |
| US BANK NAA/C RACERS 2006-18-C A1iii | Lehman Brothers Special Financing Inc. | 745 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111406US89 dated 11/21/2006 |
| US BANK NAA/C RACERS 2006-18-C A2i | Lehman Brother Special Financing Inc. | 745 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111406RAC9 dated 11/21/2006 |
| US BANK NAA/C RACERS 2006-18-C A2ii | Lehman Brothers special Financing Inc. | 745 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111406RA10 dated 11/21/2006 |
| US CENTRAL FEDERAL CREDITUNION | | | | | | | | Derivative Master Account Number 36235USCC |
| US Government Plus ProFund | ProFunds | 7501 Wisconsin Avenue | Suite 1000 | Bethesda | MD | 20814 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042402USGO dated 04/22/2002 |
| US INVESTIGATIONS SERVICES | | | | | | | | Derivative Master Account Number 030303USIN |
| USCS ATB LLC | | | | | | | | Derivative Master Account Number 112906USSH |
| USD ENHANCED LIBOR REF USD ENHANCED LIBOR | | | | | | | | Derivative Master Account Number 030507BARC |
| USINA DE ACUCAR SANTA TEREZINHA LTD | | | | | | | | Derivative Master Account Number 080808USI7 |
| USINA SANTA CRUZ | | | | | | | | Derivative Master Account Number 080808USI5 |
| USINAS SIDERUGICAS DE MINAS GERAIS A/C UNIGAL LTDA | | | | | | | | Derivative Master Account Number 071108USIN |
| USINAS SIDERURGICAS DE MINAS GERAIS SA | | | | | | | | Derivative Master Account Number 042808USI5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| USPF Holdings, LLC | Energy Investors Funds | Three Charles River Place | 63 Kendrick Street | Needham | MA | 02494 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 042407ENER dated 11/01/2007 |
| USS PRODUCTS INVESTOR LLC | | | | | | | | Derivative Master Account Number 121906USSH |
| USX CORPORATION | | | | | | | | Derivative Master Account Number 37975USXC |
| Utah Associated Municipal Power Systems | c/o Vancott, Bagley, Cornwall & McCarthy, P.C. | 36 S. State Street, Suite 1900 | | Salt Lake City | UT | 84111-1478 | UNITED STATES | Other Agreement Number 031303UTAH dated 03/18/2003 |
| UTAH HOUSING CORPORATION | | | | | | | | Derivative Master Account Number 050400UHFA |
| UTAH HOUSING FIN AGENCY | | | | | | | | Derivative Master Account Number 060507UTA5 |
| UTI BANK LTD REF SINGAPORE BRANCH | | | | | | | | Derivative Master Account Number 020707UTI5 |
| VALHALLA SYNERGY MASTER FUND C/O VALHALLA CAPITAL ADVISORS | | | | | | | | Derivative Master Account Number 112007VALH |
| VALINOR MANAGEMENT LLC A/C VALINOR CAP PARTNERS LP | | | | | | | | Derivative Master Account Number 080307VAL6 |
| VALINOR MANAGEMENT LLC A/C VALINOR CAP PARTNERS OFFSH | | | | | | | | Derivative Master Account Number 080307VALI |
| VALLEY NATIONAL BANK | | | | | | | | Derivative Master Account Number 072602VALL |
| VALORICA (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number VALINTLBIE |
| VALUATION ASSOCIATES LLC | | | | | | | | Derivative Master Account Number 050108VALU |
| VALUE MONITORING INC A/C H & L FIXED INCOME MOMENTU | | | | | | | | Derivative Master Account Number 080108VALU |
| VAN KAMPEN ADVANTAGE MUNICIPAL INCOME TRUST II | | | | | | | | Derivative Master Account Number 021408NUV5 |
| VAN KAMPEN ADVANTAGE MUNICIPAL INCOME TRUST II | | | | | | | | Derivative Master Account Number 020107MOR6 |
| VAN KAMPEN BOND FUND | Van Kampen Asset Management, Investment Advisor | c/o Morgan Stanley Investment Advisors Inc. | One Tower Bridge, 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428-288 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020107MOR7 dated 03/13/2007 |
| VAN KAMPEN CALIFORNIA INSURED TAX FREE FUND | | | | | | | | Derivative Master Account Number 020107MOR8 |
| VAN KAMPEN CALIFORNIA VALUE MUNICIPAL INCOME TRUST | | | | | | | | Derivative Master Account Number 020107MOR9 |
| Van Kampen Core Plus FixedIncome Fund | Van Kampen Asset Management, Investment Advisor | c/o Morgan Stanley Investment Advisors Inc. | One Tower Bridge, 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428-288 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020107MO10 dated 03/13/2007 |
| VAN KAMPEN CORPORATE BONDFUND | Van Kampen Asset Management, Investment Advisor | c/o Morgan Stanley Investment Advisors Inc. | One Tower Bridge, 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428-288 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020107MO11 dated 03/13/2007 |
| VAN KAMPEN EQUITY PREMIUM INCOME FUND | | | | | | | | Derivative Master Account Number 020107MO12 |
| VAN KAMPEN GLOBAL EQUITY ALLOCATION FUND | | | | | | | | Derivative Master Account Number 070207VAN7 |
| VAN KAMPEN GOVERNMENT SECURITIES FUND | | | | | | | | Derivative Master Account Number 020107MO13 |
| VAN KAMPEN HIGH INCOME TRUST II | Van Kampen Asset Management, Investment Advisor | c/o Morgan Stanley Investment Advisors Inc. | One Tower Bridge, 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428-288 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101707MO10 dated 03/13/2007 |
| Van Kampen High IncomeTrust II | Van Kampen Asset Management, Investment Advisor | c/o Morgan Stanley Investment Advisors Inc. | One Tower Bridge, 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428-288 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020107MO14 dated 03/13/2007 |
| VAN KAMPEN HIGH YIELD FUND | Morgan Stanley Investment Advisors Inc. | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428-288 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020107MO15 dated 03/13/2007 |
| VAN KAMPEN HIGH YIELD FUND | Van Kampen Asset Management, Investment Advisor | c/o Morgan Stanley Investment Advisors Inc. | One Tower Bridge, 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428-288 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120407VANK dated 03/13/2007 |

LBSF Schedules 519

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| VAN KAMPEN HIGH YIELD FUND | | | | | | | | Derivative Master Account Number 101707MOR9 |
| VAN KAMPEN INCOME TRUST | | | | | | | | Derivative Master Account Number 020107MO16 |
| VAN KAMPEN INSURED TAX FREE INCOME FUND | | | | | | | | Derivative Master Account Number 020107MO17 |
| VAN KAMPEN INTERMEDIATE TERM MUNICIPAL FUND | | | | | | | | Derivative Master Account Number 020107MO18 |
| VAN KAMPEN INVESTMENTS INC A/C VAN KAMPEN ASSET MGMT | | | | | | | | Derivative Master Account Number 101505VANV |
| VAN KAMPEN INVESTMENTS INC A/C VAN KAMPEN DYNAMIC CREDIT | | | | | | | | Derivative Master Account Number 062907VAN6 |
| VAN KAMPEN LIFE INVESTMENT TRUST GOVERNMENT PORTFOLIO | | | | | | | | Derivative Master Account Number 020107MO19 |
| VAN KAMPEN LIMITED DURATION FUND | | | | | | | | Derivative Master Account Number 020107MO20 |
| VAN KAMPEN MASSACHUSETTS VALUE MUNICIPAL INCOME TRUST | | | | | | | | Derivative Master Account Number 020107MO21 |
| VAN KAMPEN MUNICIPAL INCOME FUND | | | | | | | | Derivative Master Account Number 020107MO22 |
| VAN KAMPEN MUNICIPAL OPPORTUNITY TRUST | | | | | | | | Derivative Master Account Number 020107MO23 |
| VAN KAMPEN MUNICIPAL TRUST | | | | | | | | Derivative Master Account Number 021408NUVE |
| VAN KAMPEN MUNICIPAL TRUST | | | | | | | | Derivative Master Account Number 020107MO24 |
| VAN KAMPEN NEW YORK TAX FREE INCOME FUND | | | | | | | | Derivative Master Account Number 020107MO25 |
| VAN KAMPEN OHIO QUALITY MUNICIPAL TRUST | | | | | | | | Derivative Master Account Number 021408NUV6 |
| VAN KAMPEN OHIO QUALITY MUNICIPAL TRUST | | | | | | | | Derivative Master Account Number 020207MORG |
| VAN KAMPEN PENNSYLVANIA TAX FREE INCOME FUND | | | | | | | | Derivative Master Account Number 020207MOR5 |
| VAN KAMPEN PENNSYLVANIA VALUE MUNICIPAL INCOME TRUST | | | | | | | | Derivative Master Account Number 020207MOR6 |
| VAN KAMPEN SELECT SECTOR MUNICIPAL TRUST | | | | | | | | Derivative Master Account Number 020207MOR7 |
| VAN KAMPEN SENIOR INCOME TRUST | | | | | | | | Derivative Master Account Number 020207MOR8 |
| VAN KAMPEN SENIOR LOAN FUND | | | | | | | | Derivative Master Account Number 020207MOR9 |
| VAN KAMPEN STRATEGIC MUNICIPAL INCOME FUNDS | | | | | | | | Derivative Master Account Number 020207MO10 |
| VAN KAMPEN TRUST FOR INVESTMENT GRADE FLORIDA MUNICIPALS | | | | | | | | Derivative Master Account Number 020207MO11 |
| VAN KAMPEN TRUST FOR INVESTMENT GRADE MUNICIPALS | | | | | | | | Derivative Master Account Number 021408NUV7 |
| VAN KAMPEN TRUST FOR INVESTMENT GRADE MUNICIPALS | | | | | | | | Derivative Master Account Number 020207MO12 |
| VAN KAMPEN TRUST FOR INVESTMENT GRADE NEW JERSEY MUNICIPALS | | | | | | | | Derivative Master Account Number 020207MO13 |
| VAN KAMPEN TRUST FOR INVESTMENT GRADE NEW YORK MUNICIPALS | | | | | | | | Derivative Master Account Number 020207MO14 |
| VAN KAMPEN US MORTGAGE FUND | | | | | | | | Derivative Master Account Number 020207MO15 |
| Van KampenEquity and Income | c/o Morgan Stanley Investment Advisors Inc. | Attn: Derivative Operations | One Tower Bridge, 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428-2881 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100307RUSS dated 03/13/2007 |
| VANGUARD 30-40 YEAR DURATION EURO INDEX FUND | | | | | | | | Derivative Master Account Number 081707VAN5 |
| VANGUARD CA INTERMEDIATE TERM TAX EXEMPT FUND | | | | | | | | Derivative Master Account Number 061907VA13 |

LBSF Schedules 520

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| VANGUARD CALIFORNIA LONG TERM TAX EXEMPT FUND | | | | | | | | Derivative Master Account Number 061907VA20 |
| VANGUARD CAR RENTAL USA HO | Vanguard Car Rental USA Holdings Inc. | 6929 North Lakeview Avenue | Suite 100 | Tulsa | OK | 74117 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061606VANG dated 06/30/2006 |
| VANGUARD EXTENDED DURATION TR EASURY INDEX FUND | | | | | | | | Derivative Master Account Number 090607VANG |
| VANGUARD FIDUCIARY INTERMEDIATE-TERM BOND TRUST | | | | | | | | Derivative Master Account Number 103100VFTB |
| VANGUARD FIDUCIARY TARGETED RETURN TRUST 2-2007 | | | | | | | | Derivative Master Account Number 929032200 |
| VANGUARD FIDUCIARY TARGETED RETURN TRUST 2-2008 | | | | | | | | Derivative Master Account Number 929032208 |
| VANGUARD FIDUCIARY TARGETED RETURN TRUST 3-2007 | | | | | | | | Derivative Master Account Number 929033200 |
| VANGUARD FIDUCIARY TARGETED RETURN TRUST 4-2007 | | | | | | | | Derivative Master Account Number 929034200 |
| VANGUARD FIDUCIARY TR CO MORTAGE BACKED SEC TR | | | | | | | | Derivative Master Account Number 040402VANG |
| VANGUARD FIDUCIARY TRST CO TRGTED RET TRST I-2007 | | | | | | | | Derivative Master Account Number 040402VCTR |
| VANGUARD FIDUCIARY TRUST CO CORPORATE BOND TRUST | | | | | | | | Derivative Master Account Number 011602VCBT |
| VANGUARD FIDUCIARY TRUST CO SHORT-TERM BOND TRUST | | | | | | | | Derivative Master Account Number 112204VFTC |
| VANGUARD FIDUCIARY TRUST CO TARGETED RET TR 3-05 | | | | | | | | Derivative Master Account Number 011602VF35 |
| VANGUARD FIDUCIARY TRUST CO TARGETED RET TR 3-06 | | | | | | | | Derivative Master Account Number 011602VF36 |
| VANGUARD FIDUCIARY TRUST CO TARGETED RET TR 4-06 | | | | | | | | Derivative Master Account Number 011602VF46 |
| VANGUARD FIDUCIARY TRUST CO. TARGETED RET TR 2-05 | | | | | | | | Derivative Master Account Number 102502VANG |
| VANGUARD FIDUCIARY TST CO TARGETED RTRN TST 4-2008 | | | | | | | | Derivative Master Account Number 121703VANG |
| VANGUARD FLORIDA LONG TERM TAX EXEMPT FUND | | | | | | | | Derivative Master Account Number 061907VA14 |
| VANGUARD GROUP INC | | | | | | | | Derivative Master Account Number 052803VANG |
| VANGUARD GROUP INC A/C | | | | | | | | Derivative Master Account Number 082907VANG |
| VANGUARD GROUP INC A/C INDIANA MNGD DIST FOCUS | | | | | | | | Derivative Master Account Number 122707VAN6 |
| VANGUARD GROUP INC A/C INDIANA MNGD GRWTH & DIST | | | | | | | | Derivative Master Account Number 122707VAN5 |
| VANGUARD GROUP INC A/C INDIANA MNGD GRWTH FOCUS | | | | | | | | Derivative Master Account Number 122707VANG |
| VANGUARD GROUP INC A/C VANGUARD 20+ YEAR EURO TRE | | | | | | | | Derivative Master Account Number ET20001 |
| VANGUARD GROUP INC A/C VANGUARD 30-40 YEAR DURATI | | | | | | | | Derivative Master Account Number 082907VAN5 |
| VANGUARD GROUP INC A/C VANGUARD MNGD DISTRIBUTIONFOCUS FUND | | | | | | | | Derivative Master Account Number 110907VAN7 |
| VANGUARD GROUP INC A/C VANGUARD MNGD GROWTH AND DISTRIBUTION FUND | | | | | | | | Derivative Master Account Number 110907VAN8 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| VANGUARD GROUP INC A/C VANGUARD MNGD PAYOUT GROWTH FOCUS FUND | | | | | | | | Derivative Master Account Number 110907VAN9 |
| VANGUARD GROUP INC/DOCTORS BENEFIT INSURANCE CO (THE) | | | | | | | | Derivative Master Account Number 010203VANG |
| Vanguard High Quality Bond Portfolio (HQBP) | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081805VANG dated 11/20/2000 |
| VANGUARD HIGH YIELD TAX EXEMPT FUND | | | | | | | | Derivative Master Account Number 061907VA10 |
| VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FND | | | | | | | | Derivative Master Account Number 020403VITB |
| VANGUARD INSURED LONG TERM TAX EXEMPT FUND | | | | | | | | Derivative Master Account Number 061907VA11 |
| VANGUARD INTERMEDIATE TERM T AX EXEMPT FUND | | | | | | | | Derivative Master Account Number 061907VAN6 |
| VANGUARD INTERMEDIATE-TER M INVESTMENT-GRADE FUND | | | | | | | | Derivative Master Account Number 103100VITC |
| VANGUARD LIMITED-TERM TAX- EXEMPT FUND | | | | | | | | Derivative Master Account Number 061907VAN5 |
| VANGUARD LONG TERM TAX EXEMPT FUND | | | | | | | | Derivative Master Account Number 061907VAN9 |
| VANGUARD MASSACHUSETTS TAX EXEMPT FUND | | | | | | | | Derivative Master Account Number 061907VA15 |
| VANGUARD NEW JERSEY LONG TERM TAX EXEMPT FUND | | | | | | | | Derivative Master Account Number 061907VA19 |
| VANGUARD NEW YORK LONG TERM TAX EXEMPT FUND | | | | | | | | Derivative Master Account Number 061907VA17 |
| VANGUARD OHIO LONG TERM TAX EXEMPT FUND | | | | | | | | Derivative Master Account Number 061907VA16 |
| VANGUARD PENNSYLVANIA LONG TERM TAX EXEMPT FUND | | | | | | | | Derivative Master Account Number 061907VA18 |
| VANGUARD SHORT TERM TAX EXEMPT FUND | | | | | | | | Derivative Master Account Number 061907VANG |
| VANGUARD SHORT-TERM FEDERAL FUND | | | | | | | | Derivative Master Account Number 103100VSTF |
| VANGUARD SHORT-TERM INVESTMENT-GRADE FUND | | | | | | | | Derivative Master Account Number 103100VSTC |
| VANGUARD TARGETED RETURN TRUST 1-08 | | | | | | | | Derivative Master Account Number 031803VANG |
| VANGUARD TAX MANAGED FUND BALANCED PORTFOLIO: BOND | | | | | | | | Derivative Master Account Number 061907VA12 |
| VANGUARD TOTAL BOND MARKET INDEX FUND | | | | | | | | Derivative Master Account Number 011801VTBM |
| VANGUARD U.S. INVESTMENT GRADE | | | | | | | | Derivative Master Account Number 071106VANG |
| VANGUARD US LARGE-CAP STOCK RETURN FUND | | | | | | | | Derivative Master Account Number 080403CSRF |
| VANGUARD US MORTGAGE BACKED SECURITIES BOND INDEX FUND | | | | | | | | Derivative Master Account Number 121504SBIF |
| VANGUARD VAR INS FUND SHORT TERRM INVESTMENT GRADE | | | | | | | | Derivative Master Account Number 120902VVIF |
| VANTAGEPOINT INVES ADVISOR A/C VANTAGEPOINT DIV. ASSETS | | | | | | | | Derivative Master Account Number 082807VANT |
| Var Funding Trust 2007-1 | Lehman Brother Special Financing Inc. | 745 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012408LEHM dated 11/30/2007 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| VARA CAPITAL MGMT LLC A/C VARA GLOBAL MACRO MASTER FUND LTD | | | | | | | | Derivative Master Account Number 012308VARA |
| VARDE PARTNERS LP A/C VARDE FUND V-B LP | | | | | | | | Derivative Master Account Number 020608VARD |
| VARDE PARTNERS LP/ A/C PRIVATVARDE FUND LP | | | | | | | | Derivative Master Account Number 020608VA10 |
| VARDE PARTNERS LP/ A/C VARDE FUND VI-A LP | | | | | | | | Derivative Master Account Number 020608VAR5 |
| VARDE PARTNERS LP/ A/C VARDE FUND VII LP | | | | | | | | Derivative Master Account Number 020608VAR6 |
| VARDE PARTNERS LP/ A/C VARDE FUND VII-B LP | | | | | | | | Derivative Master Account Number 020608VAR7 |
| VARDE PARTNERS LP/ A/C VARDE FUND VIII LP | | | | | | | | Derivative Master Account Number 020608VAR8 |
| VARDE PARTNES LP A/C VARDE FUND (CAYMAN) LTD | | | | | | | | Derivative Master Account Number 020608VA11 |
| VARIABLE FUNDING INTERNATIONALC/O WACHOVIA CAPITAL MARKETS | | | | | | | | Derivative Master Account Number 052307WAC6 |
| VARIABLE FUNDING TRUST 2007-1 | | | | | | | | Derivative Master Account Number 112907USBA |
| VAUGHAN MCLEAN LLC | | | | | | | | Derivative Master Account Number 041807VAUG |
| VEBA GR3K - GOLDMAN | | | | | | | | Derivative Master Account Number 111605GR3K |
| VEGA ASSET MGMT (NBC) | | | | | | | | Derivative Master Account Number 021104VEGA |
| VEGA ASSET MGMT (USA) LLC A/C VEGA FRM FUND LIMITED | | | | | | | | Derivative Master Account Number 071706VEGA |
| VEGA ASSET MGMT LTD A/C VEGA MAG FUND LIMITED | | | | | | | | Derivative Master Account Number 102505VEGA |
| VEGA GLOBAL 3X MASTER LIMITED | | | | | | | | Derivative Master Account Number 080103VGGS |
| VEGA GLOBAL FUND LIMITED | | | | | | | | Derivative Master Account Number 112098VEGA |
| VEGA GLOBAL MACRO LIMITED DURATION COMPANY | | | | | | | | Derivative Master Account Number 102403VGML |
| VEGA RELATIVE VALUE FUND | | | | | | | | Derivative Master Account Number 100702VEGA |
| Vega Select Opportunities Fund Limited | c/o Investors Fund Services (Ireland) Limited | Deloitte & Touche House | 29 Earlsfort Terrace | Dublin | | 2 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041101VSOF dated 06/27/2002 |
| VEGA SELECT OPPORTUNITIES I FUND LIMITED | | | | | | | | Derivative Master Account Number 112602VSOI |
| VEGA/CITI VEGA SELECT LTD | | | | | | | | Derivative Master Account Number 052504VEGA |
| VEGA/HFR MACRO DIVERSIFIED MASTER TRUST | | | | | | | | Derivative Master Account Number 062204HMDM |
| VEGA/HFR RV GLOBAL PERFORMANCE MASTER TRUST | | | | | | | | Derivative Master Account Number 062204HGPM |
| VEGA/LINNAEUS FUND LIMITED | | | | | | | | Derivative Master Account Number 042204LINN |
| VEGA/MODUS FUND LIMITED | | | | | | | | Derivative Master Account Number 071204VEGA |
| VEGA/PANACEA TST FUND VEGA RELATIVE VALUE SUB-TST | | | | | | | | Derivative Master Account Number 040704VEGA |
| VEGA/VEGA LIQUIDITY FUND | | | | | | | | Derivative Master Account Number 030404VEGL |
| VEGA/VEGA MASTER FUNDS SPC LTD | | | | | | | | Derivative Master Account Number 032204VSPC |
| Vega/Vega Select Liquidity Fund | c/o Investors Fund Services (Ireland) Ltd | Block D, Iveagh Court | Harcourt Road | | | Dublin 2 | IRELAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101504VSLF dated 10/13/2004 |
| VENOR CAPITAL MANAGEMENT A/C VENOR CAPITAL MASTER FUND | | | | | | | | Derivative Master Account Number 022406VENO |
| VENTURA COUNTY EMPLOYEES RETIREMENT ASSOCATION | | | | | | | | Derivative Master Account Number 080307REA5 |
| Verde CDO Ltd CDS Only | Verde CDO Ltd. | c/o Lehman Brothers Asset Management | 190 S. LaSalle St. | Chicago | IL | 60603 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111005VER5 dated 05/31/2006 |

LBSF Schedules 523

Lehman Brothers Special Financing Inc.                                                                                                Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| VERITON FUND MANAGEMENT A/C VERITION MULTI-STRAT MSTR | | | | | | | | Derivative Master Account Number 081408VERI |
| Vermillion International B.V. Series 1995-4 | 200 Aldrsgate Street | London  EC1A 4JJ | | | | | UNITED KINGDOM | Historical Agreement Number 121694VERM dated 12/16/1994 |
| VERSAILLES COMMERCIAL PAPER LLC | | | | | | | | Derivative Master Account Number 091307VER5 |
| VEYANCE TECHNOLOGIES INC FOREIGN EXCHANGE DEPT | | | | | | | | Derivative Master Account Number 111507VEYA |
| VFTC - Asset Backed SecurityTrust | Vanguard Fiduciary Trust Company Asset Backed Secu | P.O. Box 2600 | | Valley Forge | PA | 19482 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110107VANG dated 11/20/2000 |
| VGE III PORTFOLIO LTD. | | | | | | | | Derivative Master Account Number 031302VGE3 |
| VIATHON (GIVEUP TO LB PRIME) | | | | | | | | Derivative Master Account Number VIAINTLBSF |
| VIATHON CAPITAL MANAGEMENT A/C VIATHON CAPITAL MASTER | | | | | | | | Derivative Master Account Number 042007VIAT |
| VIATHON CAPITAL MANAGEMENT A/C VIATHON CAPITAL ONSHORE LP | | | | | | | | Derivative Master Account Number 112206VI11 |
| VICIS CAPITAL MASTER FUND | | | | | | | | Derivative Master Account Number 072506VICI |
| VICTORY BALANCE FUND | | | | | | | | Derivative Master Account Number 050206VIC7 |
| VICTORY CAP MGMT ABSOLUTE RETURN CREDIT PORTFOLIO | | | | | | | | Derivative Master Account Number 050206VIC8 |
| VICTORY CAPITAL MANAGEMENT REF VICTORY CORE BOND FUND | | | | | | | | Derivative Master Account Number 050206VIC9 |
| VICTORY MASTER LTD- EUR HEDGE | | | | | | | | Derivative Master Account Number 052803VICT |
| VIDEOCON INDUSTRIES LTD | | | | | | | | Derivative Master Account Number 092807VID6 |
| VIKING GLOBAL EQUITIES II LP | | | | | | | | Derivative Master Account Number 101507VIKI |
| VIKING GLOBAL EQUITIES LP | | | | | | | | Derivative Master Account Number 031302VGEQ |
| VILLAGE BANK & TRUST CO | | | | | | | | Derivative Master Account Number 032508WIN6 |
| Village of Deerfield | | | | | | | | Derivative Contract Historical Agreement Number 010496VOD |
| VINTNERS PROPCO SARL | | | | | | | | Derivative Master Account Number 082608VIN5 |
| Virgin Islands Public Finance Authority | 1050 Norre Gade No.5, Suite 102 | Charlotte Amalie | St. Thomas, United State Virgin Islands | | | 00802 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 111694VIPF dated 02/28/2003 |
| Virgin Mobile USA, LLC | Virgin Mobile USA LLC | 10 Independence Blvd. | | Warren | NJ | 07059 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091605VIRG dated 10/11/2005 |
| VIRGINIA RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 070102VIRG |
| VIRGINIA RETIREMENT SYSTEM VRS REBALANCE ACCT | | | | | | | | Derivative Master Account Number 053008VIRG |
| VISA RETIREMENT PLAN TRUST | | | | | | | | Derivative Master Account Number 109011362 |
| Vista Grande | Vista Grande Villa | c/o Life Care Services LLC | 800 Second Avenue, Suite 200 | Des Moines | IA | 50309-1380 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 110501VIST dated 10/16/2001 |
| VISTEON CORPORATION | | | | | | | | Derivative Master Account Number 110806BLA6 |
| VITESSE CLO LTD | | | | | | | | Derivative Master Account Number 082406VITE |
| VITRO S.A. DE C.V. | | | | | | | | Derivative Master Account Number 021307VITR |
| VIVARTIA SA | | | | | | | | Derivative Master Account Number 092407VIVA |
| VIVO PARTICIPACOES SA | | | | | | | | Derivative Master Account Number 042908VIVO |
| VML US FINANCE LLC | | | | | | | | Derivative Master Account Number 101507LASV |
| VMW REAL ESTATE MGMT GMBH A/C RESI VALUE WEST I GMBH | | | | | | | | Derivative Master Account Number 011408VMWR |
| VOLKSWAGEN AG | | | | | | | | Derivative Master Account Number 071200VOLK |
| VONTOBEL EUROPE S.A. | | | | | | | | Derivative Master Account Number 071698QBV |
| VOTORANTIM CELULOSE E PAP A/C VCP OVERSEAS HOLDING LTD. | | | | | | | | Derivative Master Account Number 022808VOTO |
| VOTORANTIM PARTICIPACOES | | | | | | | | Derivative Master Account Number 041408VOTO |
| VOTORANTIM PARTICIPACOES A/C CITROVITA | | | | | | | | Derivative Master Account Number 041408VO13 |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| VOTORANTIM PARTICIPACOES A/C VOTORANTIM INDUSTRIAL | | | | | | | | Derivative Master Account Number 041408VOT7 |
| VOTORANTIM PARTICIPACOES A/C VOTORANTIM METAIS NIQUEL | | | | | | | | Derivative Master Account Number 041408VOT9 |
| VOTORANTIM PARTICIPACOES A/C VOTORANTIM METAIS ZINCO | | | | | | | | Derivative Master Account Number 041408VO11 |
| VOTORANTIM PARTICIPACOES A/C VOTORANTRADE N.V. | | | | | | | | Derivative Master Account Number 041408VOT5 |
| Vox Place CDO Limited | CT Corporation | 111 8th Avenue | | New York | NY | 10011 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 043004VOX dated 05/07/2004 |
| VOYAGEUR ASSET MGMT LLC A/C CLAYMORE/VOYAGEUR | | | | | | | | Derivative Master Account Number 050106VOY5 |
| VOYAGEUR ASSET MGMT LLC A/C TAMARACK FDS GOVT FIXED | | | | | | | | Derivative Master Account Number 050106VOYA |
| VOYAGEUR ASSET MGMT LLC A/C TAMARACK FDS QUALTITY FIX | | | | | | | | Derivative Master Account Number 050106VOY6 |
| VSS MEZZANINE PARTNERS LP | | | | | | | | Derivative Master Account Number 102207VSSM |
| VVIF Short-Term Investment-Grade Portfolio | Vanguard Managed Payout Distribution Focus Fund, | a series of Vangurad Valley Forge Funds | P.O. Box 2600 | Valley Forge | PA | 19482 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073106VANG dated 11/20/2000 |
| VVIF Total Bond Market Index P | FUND | PO Box 2600 | | Valley Forge | PA | 19482 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061406VANG dated 11/20/2000 |
| VYAPAR | | | | | | | | Derivative Master Account Number 102207VYAP |
| W&R INV MGMT / TARGET - MID CAP GROWTH PORTF OLIO | | | | | | | | Derivative Master Account Number 051007WADD |
| W&R INV MGMT/ TARGET GLOBAL NATURAL RESOURCES | | | | | | | | Derivative Master Account Number 071906WAD9 |
| W&R TARGET ASSET STRATEGY FUND | | | | | | | | Derivative Master Account Number 050506W005 |
| W1907/CATERPILLAR DEFINE D CONTRIBUTION PLAN | | | | | | | | Derivative Master Account Number 060806CATE |
| WACHOVIA BK NAT'L ASSOC | | | | | | | | Derivative Master Account Number NOSSWACH |
| WACHOVIA BK NAT'L ASSOC | | | | | | | | Derivative Master Account Number SACCWACH |
| WACHOVIA CORPORATION PENSION PLAN | | | | | | | | Derivative Master Account Number 0619008BLAC |
| WACHOVIA SECURITIES INTL LTD | | | | | | | | Derivative Master Account Number 010604WACH |
| WADDELL & REED /IVY FUNDS MORTGAGE SECURITIES FUND | | | | | | | | Derivative Master Account Number 103106WAD8 |
| WADDELL & REED /IVY INTERNATIONAL BALANCED FD | | | | | | | | Derivative Master Account Number 103106WAD7 |
| WADDELL & REED ADVISOR/ HIGH INCOME FUND INC. | | | | | | | | Derivative Master Account Number 052404HIFI |
| WADDELL & REED ADVISORS SELECT FD/ENERGY FUND | | | | | | | | Derivative Master Account Number 071906WAD7 |
| WADDELL & REED ADVISORS/ ASSET STRATEGY FUND INC. | | | | | | | | Derivative Master Account Number 052404ASFI |
| WADDELL & REED ADVISORS/ BOND FUND | | | | | | | | Derivative Master Account Number 052404WRBF |
| WADDELL & REED ADVISORS/ GLOBAL BOND FUND INC. | | | | | | | | Derivative Master Account Number 052404GBFI |
| WADDELL & REED ADVISORS/ SCIENCE AND TECHNOLOGY FUND | | | | | | | | Derivative Master Account Number 052404SATF |
| WADDELL & REED INV MGMT CO A/C CUNDILL GLOBAL VALUE LP | | | | | | | | Derivative Master Account Number 071906WAD6 |
| WADDELL & REED INV MGMT CO A/C IVY BOND FUND | | | | | | | | Derivative Master Account Number 071906WAD5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WADDELL & REED INV MGMT CO A/C IVY ENERGY FUND | | | | | | | | Derivative Master Account Number 071906WA14 |
| WADDELL & REED INV MGMT CO A/C IVY EUROPEAN OPPORTUNITIES | | | | | | | | Derivative Master Account Number 071906WA15 |
| WADDELL & REED INV MGMT CO A/C IVY REAL ESTATE SECURITIES | | | | | | | | Derivative Master Account Number 071906WA19 |
| WADDELL & REED INV MGMT CO A/C IVY SMALL CAP VALUE FUND | | | | | | | | Derivative Master Account Number 071906WA20 |
| WADDELL & REED INV MGMT CO A/C SCIENCE AND TECHNOLOGY FUN | | | | | | | | Derivative Master Account Number 050107WA23 |
| WADDELL & REED INV MGMT CO A/C W&R IVY/ HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 033007WADD |
| WADDELL & REED INV MGMT CO A/C W&R TARGET ENERGY PORTFOLI | | | | | | | | Derivative Master Account Number 071906WAD8 |
| WADDELL & REED INV MGMT CO A/C W&R TARGET SMALL CAP VALUE | | | | | | | | Derivative Master Account Number 071906WADD |
| WADDELL & REED INV MGMT CO A/C WADDELL & REED ADVISORS | | | | | | | | Derivative Master Account Number 050107WADD |
| WADDELL & REED INV MGMT CO A/C WADDELL & REED TARGET MICR | | | | | | | | Derivative Master Account Number 050107WA10 |
| WADDELL & REED INV MGMT CO MICRO CAP GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 071906WA11 |
| WADDELL & REED INV MGMT CO MORTGAGE SECURITIES PORT | | | | | | | | Derivative Master Account Number 071906WA12 |
| WADDELL & REED INV MGMT CO TARGET/INTERNATIONAL VALUE | | | | | | | | Derivative Master Account Number 071906WA10 |
| WADDELL & REED INV MGMT CO TARGET/REAL ESTATE SEC PORT | | | | | | | | Derivative Master Account Number 071906WA13 |
| WADDELL & REED INV/ GLOBAL NATURAL RESOURCES FUND | | | | | | | | Derivative Master Account Number 103106WAD6 |
| WADDELL & REED IVY/ASS ET STRATEGY FUND | | | | | | | | Derivative Master Account Number 052404IASF |
| WADDELL & REED TARGET VALUE FUND | | | | | | | | Derivative Master Account Number 041306WAD5 |
| WADDELL & REED TARGET/ HIGH INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 052404HIPT |
| WADDELL & REED TARGET/AS SET STRATEGY PORTFOLIO | | | | | | | | Derivative Master Account Number 052404ASPT |
| WAKE CAPITAL GROUP LLC | | | | | | | | Derivative Master Account Number 092407WAKE |
| WALL STREET ACCESS | | | | | | | | Derivative Master Account Number 052208WALL |
| WALRUS MASTER FUND LTD | | | | | | | | Derivative Master Account Number 120905WALR |
| WALTER/S.A.C. GLOBAL INVESTMENTS L.P. | | | | | | | | Derivative Master Account Number 091405WALT |
| WAMCO / 993 UNITED TECHNOLOGIES CORPORATION FIXED INCOME ACCOUNT | | | | | | | | Derivative Master Account Number 080207WEST |
| WAMCO 1005/USAA PENSION PLAN | | | | | | | | Derivative Master Account Number 071006WES6 |
| WAMCO 1007/ PRUDENTIAL CHASE - VCA-GI-7-EC | | | | | | | | Derivative Master Account Number 040708WE18 |
| Wamco 1027/FPPA of Colorado | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022607WE10 dated 07/19/2001 |
| WAMCO 1059/ Iowa Public Employees' Retirement Syst | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0127041059 dated 7/19/2001 |
| WAMCO 1067/TVA DECOMMISIONING | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030306TVAD dated 07/19/2001 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 1067/TVA NUCLEARDECOMMISSIONING TRUST | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012706TVA5 dated 07/19/2001 |
| Wamco 1068 Crown, Cork & Seal Co, Inc. Master Ret | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 020802WA99 dated 7/19/2001 |
| WAMCO 1078/Alcon Laboratories Employees Defined CP | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0930031078 dated 7/19/2001 |
| WAMCO 1079/ Dragon PortfolioMonetary Authority Sin | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022808WES5 dated 07/19/2001 |
| WAMCO 1082 Oregon Public Employees Retirement Fund | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0724011082 dated 7/19/2001 |
| WAMCO 1098/San Francisco Employees' Retire System | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0914051098 dated 07/19/2001 |
| WAMCO 1128/UTX INDEX PLUS FUND | | | | | | | | Derivative Master Account Number 022607WE11 |
| WAMCO 1140/WESTERN PENN TEAMSTERS & EMPLOYERS FUND | | | | | | | | Derivative Master Account Number 021908WEST |
| WAMCO 1140/Western PennTeamsters & Employers Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021908WES5 dated 07/19/2001 |
| WAMCO 1143/HALLIBURTON COMPANY | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050806WEST dated 07/19/2001 |
| WAMCO 1144/HALLIBURTON COMPANY | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050806WES5 dated 07/19/2001 |
| WAMCO 1148/BILL & MELINDA GATES FOUNDATION | | | | | | | | Derivative Master Account Number 012904WAMF |
| WAMCO 1151/ Sunoco, Inc. Master Retirement Trust | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051602WAMC dated 7/19/2001 |
| WAMCO 1154/ BC LIFE & HEALTH INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 120407WES7 |
| WAMCO 1157 / Central Pension Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0318051157 dated 07/19/2001 |
| WAMCO 1164 / THE BRINKS COMPANY CORE PORTFOLIO | | | | | | | | Derivative Master Account Number 120407WES9 |
| WAMCO 1172 WESTERN ASSET STRATEGIC US $ HIGH YIELD | | | | | | | | Derivative Master Account Number 724011172 |
| WAMCO 1177 Mead Corporation Master Retirement Tr | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0724011177 dated 7/19/2001 |
| WAMCO 1179/Daughters of Charity Fund P | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0426051179 dated 07/19/2001 |
| WAMCO 1182 Denver Public Schools Retirement System | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0724011182 dated 7/19/2001 |
| WAMCO 1185/BILL & MELINDA GATES FDTN ENHANCED CASH | | | | | | | | Derivative Master Account Number 012904WAMC |
| WAMCO 1190 IBM TAX DEFERRED SAVINGS PLAN LTD DUR | | | | | | | | Derivative Master Account Number 020802W476 |
| WAMCO 1196 SUNOCO MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 724011196 |
| WAMCO 1205/ UNITED PARCEL SERVICE OF AMERICA MASTER TRUST | | | | | | | | Derivative Master Account Number 080406WES5 |
| WAMCO 1205/UPS RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 022607WE12 |
| WAMCO 1207/Ascension HlthRetirement Trust | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030106WE14 dated 07/19/2001 |
| Wamco 1213 Illinois Municipal Retirement Fund | Illinois Municipal Retirement Fund | Drake Oak Brook Plaza | 2211 S. York Road, Suite 500 | Oak Brook | IL | 60523-2374 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0416021213 dated 07/19/2001 |
| WAMCO 1220 Avaya Inc Master Pension Trust | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0724011220 dated 7/19/2001 |

Lehman Brothers Special Financing Inc.                                                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 1240 / 1988 Employee Retirement Income Plan | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0906021240 dated 7/19/2001 |
| Wamco 1245/Nestle USA Inc | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022707WES6 dated 07/19/2001 |
| WAMCO 1257/Kansas Public Employees Retirement Syst | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0616051257 dated 07/19/2001 |
| WAMCO 1259/ TVA RET. SYS. US INDEX PLUS EN. INDX EQ POR. | | | | | | | | Derivative Master Account Number 120407WE10 |
| WAMCO 1263 JPMTEAM-CENTRAL STATES PENSION FUND | | | | | | | | Derivative Master Account Number 020802W325 |
| WAMCO 1264 / 3M Employees Welfare Benefits | 3M Employees Welfare Benefits Association | c/o Minnesota Mining and Manufacturing Company | 3M Center Building 224-5S-21 | St. Paul | MN | 55144 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0906021264 dated 07/19/2001 |
| WAMCO 1266/HALLIBURTON CO EMPLMASTER TRUST | | | | | | | | Derivative Master Account Number 082306WEST |
| WAMCO 1268/PCS Administration Inc. Master Trust | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0426051268 dated 07/19/2001 |
| WAMCO 1269/ BOEING COMPANY EMPLOYEE RETIREMENT MS. TR. | | | | | | | | Derivative Master Account Number 120407WE11 |
| WAMCO 1277 Knight-Ridder Inc | Knight-Ridder, Inc. | 50 W. San Fernando Street | | San Jose | CA | 95113 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0515021277 dated 07/19/2001 |
| Wamco 1278/Nestle USA MasterTrust | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022707WES7 dated 07/19/2001 |
| Wamco 1281 Caterpillar Inc Pension Master Trust | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0925021281 dated 7/19/2001 |
| WAMCO 1282/HUHTAMAKI RETIREMENT ACCRUAL PLAN | | | | | | | | Derivative Master Account Number 061506HUHT |
| WAMCO 1282/HUHTAMAKIRETIREMENT ACCRUAL PLAN | | | | | | | | Derivative Master Account Number 061606WEST |
| WAMCO 1285A/C Nat gridREF Natnl Grid USA Pension | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082307WES5 dated 07/19/2001 |
| WAMCO 1287/ UPS PENSION PLAN | | | | | | | | Derivative Master Account Number 080406WEST |
| WAMCO 1287/ UPS PENSION PLAN | | | | | | | | Derivative Master Account Number 022607WE13 |
| WAMCO 1293/JEWISH FEDERATION FULL DISCRETION CORE | | | | | | | | Derivative Master Account Number 520031293 |
| Wamco 1295/Caterpillar Inc Group Ins Trust (VEBA) | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0925021295 dated 7/19/2001 |
| WAMCO 1297 California WellnessFoundation Core | The California Wellness Foundation | 6320 Canoga Avenue | Ste. 1700 | Woodland Hills | CA | 91367 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072202WAMC dated 07/19/2001 |
| WAMCO 1298/ MD TEACHERS & STATE EMP. SUPP. RETIREMENT | | | | | | | | Derivative Master Account Number 121207WES5 |
| WAMCO 1308 / WA US Core Bond Fund | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0906021308 dated 7/19/2001 |
| WAMCO 1309/ California Field Iron Workers Pen Fd | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0914051309 dated 07/19/2001 |
| WAMCO 1311 Public School Teachers' Pen & Ret Fund | Public Schools Teachers' Pension and Retirement Fu | Attn: Executive Director | 55 W. Wacker Drive, Suite 1400 | Chicago | IL | 60601 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0204031311 dated 07/19/2001 |
| WAMCO 1312/ Western AssetUS Core Bond Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120407WE14 dated 07/19/2001 |
| WAMCO 1313/XL ASSET FUNDING COMPANY I. LLC | | | | | | | | Derivative Master Account Number 081806WES5 |
| WAMCO 1319/GannettRetirement Plan Master Trust | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0725051319 dated 07/19/2001 |
| WAMCO 1322/Ascension Health -Health System Deposit | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030206WES6 dated 07/19/2001 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 1328/ Int. BrotherhoodElectrical Workers Acc | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022108WES6 dated 07/19/2001 |
| WAMCO 1332/ MCAMP Fixed IncomeAccount | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092605MCAM dated 07/19/2001 |
| WAMCO 1337/ AGERE SYSTEMS INC. PENSION PLAN MASTER TR. | | | | | | | | Derivative Master Account Number 040708WE11 |
| WAMCO 1339 Oklahoma City Retirement System | Oklahoma City Employee Retirement System | 420 West Main | Suite 110 | Oklahoma City | OK | 73102 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0204031339 dated 07/19/2001 |
| WAMCO 1352/UFCW International Union-Industry Pen F | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0127041352 dated 7/19/2001 |
| WAMCO 1354/ASCENSION HEALTH IN | | | | | | | | Derivative Master Account Number 030306WES5 |
| WAMCO 1354/ASCENSION HEALTH INDEX PLUS | | | | | | | | Derivative Master Account Number 012706ASCE |
| WAMCO 1355/HEALTH SYSTEM DEPOS | | | | | | | | Derivative Master Account Number 030306WES6 |
| WAMCO 1355/HEALTH SYSTEM DEPOSITORY INDEX PLUS | | | | | | | | Derivative Master Account Number 012706HEA5 |
| WAMCO 1360/Federated Department Stores, Inc. | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0520031360 dated 7/19/2001 |
| WAMCO 1364/Duke Energy Corporation Master | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0520031364 dated 7/19/2001 |
| WAMCO 1365/WASHINGTON STATE ACHIEVERS SCHOLARSHIP | | | | | | | | Derivative Master Account Number 520031365 |
| WAMCO 1369/Western Asset US Core Bond LLC | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0929031369 dated 7/19/2001 |
| WAMCO 1370/WESTERN ASSET US INDEX PLUS | | | | | | | | Derivative Master Account Number 929031370 |
| Wamco 1371/WA US CommodityPlus Master Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032707WEST dated 07/19/2001 |
| WAMCO 1374/ KEYSPAN CORP PENSION MASTER TRUST | | | | | | | | Derivative Master Account Number 072607WEST |
| WAMCO 1374/ KeySpanCorporation PensionMaster Trust | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 110206WES6 dated 07/19/2001 |
| WAMCO 1375/HSBC BANK USA PENSION PLAN | | | | | | | | Derivative Master Account Number 929031375 |
| WAMCO 1376/State Retirement and Pension Plan of MD | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0505041376 dated 7/19/2001 |
| WAMCO 1384/Baker Hughes Inc Retirement Pl Mstr Tst | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0929031384 dated 7/19/2001 |
| WAMCO 1385/Ball Corporation Master Pension Trust | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0512041385 dated 7/19/2001 |
| Wamco 1389/PepsiCo, IncMaster Trust | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022607WE20 dated 07/19/2001 |
| WAMCO 1412/Cleveland Clinic Foundation | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1005051412 dated 07/19/2001 |
| WAMCO 1413/CCHS Retirement Plan | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1005051413 dated 07/19/2001 |
| WAMCO 1414/ BAXTER INTERNATL SUBSIDIARIES PENSION TRUST | | | | | | | | Derivative Master Account Number 120407WEST |
| WAMCO 1414/BAXTER INTERNATIONAL INC | | | | | | | | Derivative Master Account Number 022707WES8 |
| WAMCO 1415/ School Employees Retirement System of | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0127041415 dated 7/19/2001 |
| WAMCO 1416/American Museum of Natural History | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0426051416 dated 07/19/2001 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 1418/Syracuse University | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0127041418 dated 7/19/2001 |
| WAMCO 1419/ CNH U.S. Pension Plan | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 103006WES5 dated 07/19/2001 |
| Wamco 1421/MAJOR LEAGUE BASEBALL PLAYERS BNFT PLAN | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092905MLB dated 07/19/2001 |
| WAMCO 1423/ PINNACLE HEALTH SYSTEM PLAN | | | | | | | | Derivative Master Account Number 127041423 |
| Wamco 1425/Pfizer Master trust | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022607WE21 dated 07/19/2001 |
| WAMCO 1427/ PPG INDUSTRIES INC. PENSION PLAN TRUST | | | | | | | | Derivative Master Account Number 022108WES7 |
| WAMCO 1428/USG Corporation Master Investment Trust | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0127041428 dated 7/19/2001 |
| WAMCO 1432/JOHNSON & JOHNSON | | | | | | | | Derivative Master Account Number 022607WE22 |
| WAMCO 1434/ YMCA Retirement Fund | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0127041434 dated 7/19/2001 |
| WAMCO 1438/Mass Mutual Strategic Balanced Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0426051438 dated 07/19/2001 |
| WAMCO 1443/ UNITAS SHORT TERM FUND - ENHANCED CASH | | | | | | | | Derivative Master Account Number 120407WE16 |
| WAMCO 1443/ WORLD HEALTH ORG | | | | | | | | Derivative Master Account Number 040208WEST |
| WAMCO 1444/ UNITAS TOTAL FIXED INCOME FUND - CORE | | | | | | | | Derivative Master Account Number 120407WE17 |
| WAMCO 1445/1199 Health Care Employees Pension Fund | The 1199 Health Care Employee Pension Fund | | | | | | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0512041445 dated 07/19/2001 |
| WAMCO 1447/Alabama Trust Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120407WE18 dated 07/19/2001 |
| WAMCO 1448/Retail Wholesale & Dept. Store Intl Un. | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0512041448 dated 7/19/2001 |
| WAMCO 1450/MichCon Ret Plans' Master Trust Agrmnt | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0426051450 dated 07/19/2001 |
| WAMCO 1452/Allergan, Inc. Pension Plan | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0505041452 dated 7/19/2001 |
| WAMCO 1457/ Frank RussellMS. Global Bond Fund. | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121207WES6 dated 07/19/2001 |
| WAMCO 1458/City of Grand Rapids General Retirement | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0512041458 dated 7/19/2001 |
| WAMCO 1459/Grand Rapids Police& Fire Retirement | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0512041459 dated 7/19/2001 |
| WAMCO 1462/1199 SEIU Greater NY Pension Fund | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0505041462 dated 7/19/2001 |
| WAMCO 1464/Kern County Employee Retirement Assoc. | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0512041464 dated 7/19/2001 |
| WAMCO 1471/Western Asset FundsPublic Ltd Company | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0512041471 dated 7/19/2001 |
| WAMCO 1472/WESTERN ASSET US CORE BOND FUND | | | | | | | | Derivative Master Account Number 022707WE16 |
| WAMCO 1473/WA US SHORT TERM FUND PLC | | | | | | | | Derivative Master Account Number 512041473 |
| WAMCO 1474/WESTERN ASSET US HIGH YIELD BOND FUND | | | | | | | | Derivative Master Account Number 022707WE17 |
| WAMCO 1475/WESTERN ASSET US MONETY MARKET FUND | | | | | | | | Derivative Master Account Number 022707WE18 |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 1480 / DELPHINIUM ENHANCED CASH PORTFOLIO | | | | | | | | Derivative Master Account Number 121207WES7 |
| Wamco 1481/Anderson CorpEmployees' P & R Trust | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022707WE19 dated 7/19/2001 |
| WAMCO 1482/Roche Retirement Plan | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0512041482 dated 7/19/2001 |
| WAMCO 1483/Harbor Cap Grp Trstfor Def Benefit Pln | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0512041483 dated 7/19/2001 |
| WAMCO 1487/WAM US LIMITED DURA | | | | | | | | Derivative Master Account Number 030306WES7 |
| WAMCO 1487/WAM US LMTDDURATION LLC | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012706WAMU dated 07/19/2001 |
| WAMCO 1488/US Bond Fund | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0512041488 dated 7/19/2001 |
| WAMCO 1494/TVA Absolute ReturnStrategy Portfolio | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1109041494 dated 07/19/2001 |
| WAMCO 1496/West Asset Intermediate Plus Bond Port. | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0512041496 dated 7/19/2001 |
| WAMCO 1498/MINISTER & MISSIONARIES BENEFIT BOARD | | | | | | | | Derivative Master Account Number 512041498 |
| WAMCO 1499/OMAHA CONSTRUCTION INDUSTRY PENSION PLN | | | | | | | | Derivative Master Account Number 1109041499 |
| WAMCO 1502/THE WESTERN CONF OF TEAMSTERS PENSION TRST | | | | | | | | Derivative Master Account Number 829021502 |
| WAMCO 1515/ASSETMARK INVESTMENT SERVICES INC | | | | | | | | Derivative Master Account Number 126051515 |
| WAMCO 1521/ ASSOCIATED PRESS RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 121207WES8 |
| WAMCO 1522/Baltimore County Employee's Retirement | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0727041522 dated 7/19/2001 |
| WAMCO 1525/Kroger Company Defined Contribution Pln | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0426051525 dated 07/19/2001 |
| WAMCO 1528/WESTERN LIBOR ALPHA CAYMAN UNIT TRUST | | | | | | | | Derivative Master Account Number 070204ACAY |
| WAMCO 1531/Sonoma County Employee's Retirement Sys | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0727041531 dated 7/19/2001 |
| WAMCO 1535/Western Asset Absolute Ret Strat Mst Fd | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0517051535 dated 07/19/2001 |
| WAMCO 1544/CASCADE INVESTMENT LLC | | | | | | | | Derivative Master Account Number 070204CASC |
| Wamco 1547 / THE KROGER COMPAN | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050106THEK dated 07/19/2001 |
| WAMCO 1551/THE CORNING INCORPORATED PENSION PLAN | | | | | | | | Derivative Master Account Number 126051551 |
| WAMCO 1553/SONY MASTER TRUST | | | | | | | | Derivative Master Account Number 070204SONY |
| WAMCO 1558/Ford Motor Co. Def.Benefit Master Trst | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1109041558 dated 07/19/2001 |
| WAMCO 1566/Southern Cali Edison Co. Retire Plan Tr | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1109041566 dated 07/19/2001 |
| WAMCO 1567/COMMONFUND INSTITUT | | | | | | | | Derivative Master Account Number 030306COMM |
| WAMCO 1568/Commonfund Inst Core Plus Bond Fnd, LLC | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0914051568 dated 07/19/2001 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 1569/ BERT BELL/PETE ROZELLE NFL PLAYER | | | | | | | | Derivative Master Account Number 121207WES9 |
| Wamco 1572/Kellogg Retiree Employ Welfare Ben Tst | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0316051572 dated 07/19/2001 |
| WAMCO 1573 / Kellogg Co REWBTfor CBE: WAEI-KLG04 | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0318051573 dated 07/19/2001 |
| WAMCO 1578/VANTAGE TRUST PLUS FUND | | | | | | | | Derivative Master Account Number 1112041578 |
| WAMCO 1593 / Contributory Pension Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1112041593 dated 07/19/2001 |
| WAMCO 1595 / Public Service Superannuation Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 1112041595 dated 07/19/2001 |
| WAMCO 1602 / Western Asset MBSPortfolio, LLC | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0318051602 dated 07/19/2001 |
| Wamco 1607/Kellogg Co Mstr RetTrst Core Bond Acct | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0316051607 dated 07/19/2001 |
| WAMCO 1608/KELLOGG MSTR RET TST ENHANCED INDEX | | | | | | | | Derivative Master Account Number 316051608 |
| WAMCO 1609/PENSION TRUST FUND | | | | | | | | Derivative Master Account Number 031706WES6 |
| WAMCO 1614 / Ohio Operating Engineers Pension Plan | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0318051614 dated 07/19/2001 |
| WAMCO 1619/City of Phoenix Arizona Employees' Reti | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0426051619 dated 07/19/2001 |
| WAMCO 162/ COMMONFUND HIGH QUALITY BOND | | | | | | | | Derivative Master Account Number 120407WES5 |
| WAMCO 1621/Fresno County Employees' Retirement Asc | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070505FRES dated 07/19/2001 |
| WAMCO 1622/Xcel Energy, Inc. Master Trust | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0126051622 dated 07/19/2001 |
| WAMCO 1626/State of Hawaii Employees' Ret System | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072505HAWA dated 07/19/2001 |
| WAMCO 1627/Washington Mutual Inc Cash Bal Pen Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0126051627 dated 07/19/2001 |
| WAMCO 1636/Public Benefit Guaranty Corporation | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0603051636 dated 07/19/2001 |
| WAMCO 1643/Sierra Pacific Resources Ret Plan | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0126051643 dated 07/19/2001 |
| WAMCO 1646/ D.C. RETIREMENT BOARD-INDEX PLUS | | | | | | | | Derivative Master Account Number 121207WE10 |
| WAMCO 1647/St. Joseph Health System Operating Acc | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0413051647 dated 07/19/2001 |
| WAMCO 1650/Southwest Carpenters Pension Trust | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0413051650 dated 07/19/2001 |
| WAMCO 1652/ BOILERMAKER BLACKSMITH NAT. PEN. | | | | | | | | Derivative Master Account Number 022108WES8 |
| Wamco 1675/Metropolitan Life Ins Separate Acct 78 | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0316051675 dated 07/19/2001 |
| Wamco 1676/Xcel Energy Inc. Master Trust | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0316051676 dated 07/19/2001 |
| WAMCO 1678/THE CORNING INC PENSION PLAN | | | | | | | | Derivative Master Account Number 316051678 |
| WAMCO 1680/MASSMUTUAL SELECT STRATEGIC BOND FUND | | | | | | | | Derivative Master Account Number 022707WE14 |
| WAMCO 1685 / The B&TTU International Pension Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0318051685 dated 07/19/2001 |

LBSF Schedules 532

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 1687/NTCC Adv Fnds for Emp Ben Tr (AFEBT) | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0707051687 dated 07/19/2001 |
| WAMCO 1688/NTCC Advisors Fundsfor Grantor Trusts | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0725051688 dated 07/19/2001 |
| WAMCO 1690/Time Warner Def Contrib Plans Mtr Trust | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 09260STIME dated 07/19/2001 |
| WAMCO 1698/ Great West Life & Annuity Insurance Co | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030106WES9 dated 7/19/2001 |
| WAMCO 1699/Nortel Networks Retirement Income Plan | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0413051699 dated 07/19/2001 |
| WAMCO 1700/Inter-Local PensionFund of the Graphic | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0616051700 dated 07/19/2001 |
| WAMCO 1704/ AUGUSTA PACIFIC S&P 500 ABSOLUTE RET. PORT. | | | | | | | | Derivative Master Account Number 121207WE15 |
| WAMCO 1705 / AUGUSTA PACIFIC CORE FULL PORTFOLIO | | | | | | | | Derivative Master Account Number 110106WEST |
| WAMCO 1707/Northwestern Memorial Hospital & Affili | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0616051707 dated 07/19/2001 |
| WAMCO 1729/VEBA Partnerships NLP | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070505VEBA dated 07/19/2001 |
| Wamco 1733 / Tyco Intl Retirem | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053106WEST dated 07/19/2001 |
| WAMCO 1734/National Railroad Retirement Investment | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0504051743 dated 07/19/2001 |
| WAMCO 1739/TEACHERS' RETIREMENWESTERN ASSET MGMT CO | | | | | | | | Derivative Master Account Number 112805WES6 |
| WAMCO 1740/ILLINOIS TEACHERS' WESTERN ASSET MGMT CO | | | | | | | | Derivative Master Account Number 112805WES7 |
| WAMCO 1742/MGI LONG DURATION FIXED INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 030807WES5 |
| WAMCO 1745/Western Asset US Long Duration LLC | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0707051745 dated 07/19/2001 |
| WAMCO 1747 A/C COMMONFUND COMMODITIES FND | | | | | | | | Derivative Master Account Number 011708WEST |
| WAMCO 1755/ SYSCO CorporationRetirement Plan | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0805051755 dated 07/19/2001 |
| WAMCO 176/VIRGINIA RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 022707WE20 |
| WAMCO 1762/ NATIONAL GRID COMPANIES RET. WELF. PLAN | | | | | | | | Derivative Master Account Number 121207WE12 |
| WAMCO 1763/ NIAGARA MOHAWK RETIREE WELFARE BENEFIT PLAN | | | | | | | | Derivative Master Account Number 121207WE13 |
| WAMCO 1764/General RetirementPlan for Emp | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0603051764 dated 07/19/2001 |
| WAMCO 1765/ Western Asset US Enhanced Cash, LLC | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0805051765 dated 07/19/2001 |
| WAMCO 177/BJC GROUP PENSION TRUST ACCOUNT | | | | | | | | Derivative Master Account Number 080306WEST |
| WAMCO 177/BJC LONG DURATION BJC GROUP PENSION TRUST LONG DURATION | | | | | | | | Derivative Master Account Number 022607WES6 |
| WAMCO 1771/Genesee County Employees' Retirement Sy | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072505GENE dated 07/19/2001 |
| WAMCO 1775/CBI HOLDINGS INC. | | | | | | | | Derivative Master Account Number 927051775 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 1779/Pension Plan of TheChubb Corporation | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0725051779 dated 07/19/2001 |
| WAMCO 178/ Barnes JewishChristian Health System | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022808WEST dated 07/19/2001 |
| WAMCO 1781/Trust for the Amerada Hess Corporation | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072505AMER dated 07/19/2001 |
| WAMCO 1787/ WESTERN LIMITED DURATION CAYMAN UNIT TRUS | | | | | | | | Derivative Master Account Number 042908WEST |
| WAMCO 1793/LABORERS PENSION FUND | | | | | | | | Derivative Master Account Number 022707WES9 |
| WAMCO 1795/MORGAN STANLEY | | | | | | | | Derivative Master Account Number 021006WAMC |
| WAMCO 1795/MORGAN STANLEY DEFI | | | | | | | | Derivative Master Account Number 051006MORG |
| Wamco 1796/Firemens Annuity& Benefits Fund of Chic | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053006WES5 dated 07/19/2001 |
| WAMCO 1799/WATSON SYATT & COMP | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030206WATS dated 07/19/2001 |
| WAMCO 1799/WATSON WYATT & COMP | | | | | | | | Derivative Master Account Number 021006WATS |
| WAMCO 1808/ REAL RETURN TRUST | | | | | | | | Derivative Master Account Number 103006WEST |
| WAMCO 1809 XLC ASSET HEDGE POOL | | | | | | | | Derivative Master Account Number 121207WE14 |
| WAMCO 1833/Tyco International(US) Inc. Retirement | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030106WES7 dated 7/19/2001 |
| WAMCO 1838/ FRANK RUSSELL TRUST COMPANY | | | | | | | | Derivative Master Account Number 030106WES6 |
| WAMCO 1845/YMCA Master TrustWESTERN ASSET MGMT CO | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112805WES5 dated 07/19/2001 |
| WAMCO 1848/BayCareHealth System, Inc. | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030106WES5 dated 7/19/2001 |
| WAMCO 1861/NORTHERN TRUST GLOB | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032006NORT dated 7/19/2002 |
| Wamco 1862 / Nationwide Life IAmerica Producers Pe | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061606WES5 dated 07/19/2001 |
| WAMCO 1877/COCA-COLA CO MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 113006WEST |
| WAMCO 1877/COCA-COLA CO. LONG DURATION FULL | | | | | | | | Derivative Master Account Number 022707WE10 |
| Wamco 1883 / Washington StateBoard of Investments | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070606WEST dated 07/19/2001 |
| WAMCO 1888/US INVESTMENT GRADE | | | | | | | | Derivative Master Account Number 032006PASA |
| Wamco 1889 / Citigroup 401k Pl | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 053006WES7 dated 07/19/2001 |
| WAMCO 1889/ CITIGROUP 401K PLAN | | | | | | | | Derivative Master Account Number 110806WEST |
| WAMCO 1892/ DEUTSCHE BANK AMERICAS HOLDING CORP | | | | | | | | Derivative Master Account Number 010307WEST |
| WAMCO 1901/METLIFE | | | | | | | | Derivative Master Account Number 030106WES8 |
| WAMCO 1905/TENNESSEE VALLEY AUTHORITY MASTER DECOMMISSIONING TRUST | | | | | | | | Derivative Master Account Number 030106WEST |
| WAMCO 1906/ DUN & BRADSTREET CDEFINED BENEFIT GROUP TRUST | | | | | | | | Derivative Master Account Number 053006WEST |
| Wamco 1907/CaterpillarDefinedC | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081806WEST dated 07/19/2001 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 1909/ WESTERN ASSET OPPORTUNISTIC YANKEE PORT. LLC | | | | | | | | Derivative Master Account Number 121207WE17 |
| WAMCO 1911/ Archdioceseof St. Louis | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092106WEST dated 07/19/2001 |
| WAMCO 1912/LUCENT TECHNOLOGIES INC. MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 080206WEST |
| WAMCO 1912/LUCENT TECHNOLOGIES PENSION TRUST | | | | | | | | Derivative Master Account Number 071006WES5 |
| Wamco 1914/Sparrow Health Sys | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112906WES7 dated 07/19/2001 |
| WAMCO 1915/ Bon SecoursLong Term Res. Fd. | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100107WEST dated 07/19/2001 |
| WAMCO 1916/Bon SecoursAssurance, Company Ltd | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100107WES5 dated 07/19/2001 |
| WAMCO 1917/Bon SecoursPension Master Trust | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100107WES6 dated 07/19/2001 |
| WAMCO 1921/ROCKWELL AUTOMATION | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032006ROCK dated 07/19/2001 |
| WAMCO 1921/ROCKWELL AUTOMATION | | | | | | | | Derivative Master Account Number 051006WES5 |
| WAMCO 1929.NEW MEXICO EDUCATIO | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032006NEWM dated 07/19/2001 |
| WAMCO 1930/WESTERN ASSET OPPOR | | | | | | | | Derivative Master Account Number 032406WEST |
| Wamco 1948 / Sears 401(k) Savi | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060906WEST dated 07/19/2001 |
| WAMCO 1952/ ARCH REINSURANCE LIMITED | | | | | | | | Derivative Master Account Number 103006WES7 |
| WAMCO 1956/ SISTERS OF CHARITY OF LEAVENWORTH FIXED FUND | | | | | | | | Derivative Master Account Number 041807WEST |
| WAMCO 1962/NORTHERN TRUST COMPANY | | | | | | | | Derivative Master Account Number 091506WEST |
| WAMCO 1965/ CONSTRUCTION INDUSTRY LABORERSPENSION FUND | | | | | | | | Derivative Master Account Number 091207WES5 |
| WAMCO 1965/ CONSTRUCTION INDUSTRY LABORERSPENSION FUND | | | | | | | | Derivative Master Account Number 091807WES5 |
| Wamco 1965/Construction IndustLaborers Pension Fun | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073106WEST dated 07/19/2001 |
| WAMCO 1965/CONSTRUCTION INDUSTRY LABORERS | | | | | | | | Derivative Master Account Number 022707WE12 |
| WAMCO 1973/NTCC ADVISORS FUNDS FOREMPBENTST(AFEBT) | | | | | | | | Derivative Master Account Number 112906WEST |
| Wamco 1978/WA US IntermediatePlus LLC | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0829021978 dated 07/19/2001 |
| WAMCO 1982/The WaltDisneyCoSponsQualBenPl&KeyEmpDe | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112906WES5 dated 07/19/2001 |
| WAMCO 1982/WALT DISNEY CO | | | | | | | | Derivative Master Account Number 022707WE11 |
| WAMCO 2048/ LIQUID RESERVES PORTFOLIO | | | | | | | | Derivative Master Account Number 121407WEST |
| WAMCO 2057 / CITI CALIFORNIA TAX FREE RESERVES | | | | | | | | Derivative Master Account Number 101507WE59 |
| WAMCO 2058 / CITI CONNECTICUT TAX FREE RESERVES | | | | | | | | Derivative Master Account Number 101507WE58 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 2059 / CITI INSTITUTIONAL ENHANCED INCOME FUND | | | | | | | | Derivative Master Account Number 101507WE51 |
| WAMCO 2066 / CITI NEW YORK TAX FREE RESERVES | | | | | | | | Derivative Master Account Number 101507WE56 |
| WAMCO 2068 / CITI INSTITUTIONAL TAX FREE RESERVES | | | | | | | | Derivative Master Account Number 101507WE46 |
| WAMCO 2079 / CITI INSTITUTIONAL CASH RESERVES | | | | | | | | Derivative Master Account Number 101507WE50 |
| WAMCO 2080 / CITI INSTITUTIONAL LIQUID RESERVES | | | | | | | | Derivative Master Account Number 101507WE47 |
| WAMCO 2081 / CITI INSTITUTIONAL U.S. TREASURY RESERVES | | | | | | | | Derivative Master Account Number 101507WE48 |
| WAMCO 2084/ CITIGROUP PENSION PLAN | | | | | | | | Derivative Master Account Number 040708WE15 |
| WAMCO 2126 / SALOMON BROTHERS GLOBAL PARTNERS INCOME FUND INC | | | | | | | | Derivative Master Account Number 101507WE31 |
| WAMCO 2139 / WESTERN ASSET HIGH INCOME OPPORTUNITY FUND INC | | | | | | | | Derivative Master Account Number 101507WE29 |
| WAMCO 2139/ SMITH BARNEY HIGH INCOME OPP FUND INC. | | | | | | | | Derivative Master Account Number 010407WEST |
| WAMCO 2232/Schwab InsFixed Income Trust Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 011008WES5 dated 07/19/2001 |
| WAMCO 2239/WESTERN ASSET MUNICPAL PARTNERS FUND INC | | | | | | | | Derivative Master Account Number 101507WE34 |
| WAMCO 2290/ LMP SHORT/ INTERMED. US GOVT FUND | | | | | | | | Derivative Master Account Number 101507WES9 |
| WAMCO 2294 / Legg MasonPartners Capital and Income | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101507WE27 dated 07/19/2001 |
| WAMCO 2295 / WESTERN ASSET EMERGING MARKETS DEBT PORTFOLIO | | | | | | | | Derivative Master Account Number 101507WE25 |
| WAMCO 2296 / SALOMON BROTHERS EMERGING MARKETS FLOATING RATE FUND INC | | | | | | | | Derivative Master Account Number 101507WE20 |
| WAMCO 2297 / SALOMON BROTHERS EMERGING MARKETS INCOME FUND II INC | | | | | | | | Derivative Master Account Number 101507WE18 |
| WAMCO 2298 / SALOMON BROTHERS EMERGING MARKETS INCOME FUND INC | | | | | | | | Derivative Master Account Number 101507WE17 |
| WAMCO 2301/ LMP GLOBAL HIGH YIELD BOND FUND | | | | | | | | Derivative Master Account Number 101507WE55 |
| WAMCO 2302 / SALOMON BROTHERS INFLATION MANAGEMENT FUND INC | | | | | | | | Derivative Master Account Number 101507WE16 |
| WAMCO 2306 / SALOMON BROTHERS VARIABLE RATE STRATEGIC FUND INC | | | | | | | | Derivative Master Account Number 101507WE15 |
| WAMCO 2307 / SALOMON BROTHERS WORLDWIDE INCOME FUND INC | | | | | | | | Derivative Master Account Number 101507WE14 |
| WAMCO 2311/ PPG Ind IncPens Plan Trst Lng Dur Acct | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040708WES9 dated 07/19/2001 |
| WAMCO 2312/ TRAVELERS SERIES FUND INC. | | | | | | | | Derivative Master Account Number 010407WES5 |
| WAMCO 2317 / Salomon BrothersGlobal High Income Fu | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101507WE13 dated 07/19/2001 |
| WAMCO 2319 / SALOMON BROTHERS HIGH INCOME FUND INC | | | | | | | | Derivative Master Account Number 101507WE11 |

LBSF Schedules 536

Lehman Brothers Special Financing Inc.                                                                                                              Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 2320 / SALOMON BROTHERS HIGH INCOME FUND II INC | | | | | | | | Derivative Master Account Number 101507WE10 |
| WAMCO 2321/ SB INS. EMG. MARKETS DEBT FUND | | | | | | | | Derivative Master Account Number 101507WE60 |
| WAMCO 2322/ SB INSTITUTIONAL HIGH YIELD BOND FUND | | | | | | | | Derivative Master Account Number 101507WE62 |
| WAMCO 2324/ LMP MONEY MARKET PORTFOLIO | | | | | | | | Derivative Master Account Number 101507WE66 |
| WAMCO 2326/ LMP VARIABLE HIGH YIELD BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 101507WE63 |
| Wamco 2327/ LMP VariableStrategic Bond Portfolio | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101507WE64 dated 07/19/2001 |
| WAMCO 2352/ SMITH BARNEY DIVERSIFIED STRAT INC FUND | | | | | | | | Derivative Master Account Number 010307WES5 |
| WAMCO 2353/ LMP VARIABLE GOVERNMENT PORTFOLIO | | | | | | | | Derivative Master Account Number 101507WE65 |
| WAMCO 2354/ LMP SHORT TERM INV. GRADE BOND FUND | | | | | | | | Derivative Master Account Number 101507WE12 |
| WAMCO 2356/ LMP ADJ. RATE INCOME FUND | | | | | | | | Derivative Master Account Number 101507WE19 |
| WAMCO 2357/ LEGG MASON PART. CAP. AND INCOME FUND | | | | | | | | Derivative Master Account Number 121207WE18 |
| WAMCO 2357/ LMP VARIABLE CAPITAL AND INCOME FUND | | | | | | | | Derivative Master Account Number 101507WES7 |
| WAMCO 2358/ LMP CORE PLUS BOND FUND | | | | | | | | Derivative Master Account Number 101507WE57 |
| WAMCO 2358/ SmithBarney Core Plus BondFund Inc. | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 103006WES6 dated 07/19/2001 |
| WAMCO 2361/ LMP GOVT. SECURITIES FUND | | | | | | | | Derivative Master Account Number 101507WE26 |
| WAMCO 2362/ SMITH BARNEY HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 010407WES6 |
| WAMCO 2363/ LMP INFLATION MGMT. FUND | | | | | | | | Derivative Master Account Number 101507WE30 |
| WAMCO 2364 / WESTERN ASSET INSTITUTIONAL MONEY MARKET FUND | | | | | | | | Derivative Master Account Number 101507WE42 |
| WAMCO 2365 / WESTERN ASSET INSTITUTIONL GOVERNMENT MONEY MARKET FUND | | | | | | | | Derivative Master Account Number 101507WE40 |
| WAMCO 2366/ LMP INV. GRADE BOND FUND | | | | | | | | Derivative Master Account Number 101507WE28 |
| WAMCO 2366/ SMITH BARNEY INVEST GRADE BOND FUND | | | | | | | | Derivative Master Account Number 010407WES8 |
| WAMCO 2367 / WESTERN ASSET HIGH INCOME PORTFOLIO INC | | | | | | | | Derivative Master Account Number 101507WES8 |
| WAMCO 2368 / WESTERN ASSET CASH PORTFOLIO | | | | | | | | Derivative Master Account Number 101507WE53 |
| WAMCO 2369 / SMITH BARNEY MONEY FUNDS - GOVERNMENT PORTFOLIO | | | | | | | | Derivative Master Account Number 101507WE52 |
| WAMCO 2371 / ZENIX INCOME FUND | | | | | | | | Derivative Master Account Number 101507WEST |
| WAMCO 2371/ ZENITH INCOME FUND INC. | | | | | | | | Derivative Master Account Number 111706WEST |
| WAMCO 2372/WesternAsset Cor Plus Univ LLC | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022108WES9 dated 07/19/2001 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 2373/ WATSON HYATT & COMP. PENS. PL. FOR U.S EMP | | | | | | | | Derivative Master Account Number 040708WE16 |
| WAMCO 2377 WELLS FARGO FIXEDINCOME FUND H | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102607WES5 dated 07/19/2001 |
| WAMCO 2381Sunlife Assurance Co. | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082207WEST dated 07/19/2001 |
| WAMCO 2382/SUN LIFE ASSURANCE COMPANY OF CANAD US MBS | | | | | | | | Derivative Master Account Number 121207WE20 |
| WAMCO 2394/OPPORTUNISTIC STR UCTURED SECURITIES PORT | | | | | | | | Derivative Master Account Number 083107WEST |
| WAMCO 2399/SALOMON BROTHERS STTOTAL RETURN BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 070606WES5 |
| WAMCO 2408/ SMITH BARNEY HIGH INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 010407WE10 |
| WAMCO 2438/ WAMCO MONEY MARKET PORTFOLIO | | | | | | | | Derivative Master Account Number 101507WE67 |
| WAMCO 2439/ LMP CALIFORNIA MUNI FUND | | | | | | | | Derivative Master Account Number 101507WE33 |
| WAMCO 2442 / WESTERN ASSET INSTITUTIONAL MUNICIPAL MONEY MARKET FUND | | | | | | | | Derivative Master Account Number 101507WE44 |
| WAMCO 2443/ LMP INTERMED. MAT. CAL. MUN. FUND | | | | | | | | Derivative Master Account Number 101507WE35 |
| WAMCO 2444/ LMP INTERMED. MAT. NY MUNI FUND | | | | | | | | Derivative Master Account Number 101507WE36 |
| WAMCO 2445 / INTERMEDIATE MUNI FUND INC | | | | | | | | Derivative Master Account Number 101507WES6 |
| WAMCO 2446/ LMP INTER. TERM MUNI FUND | | | | | | | | Derivative Master Account Number 101507WE37 |
| WAMCO 2447/ LMP MANAGED MUNI FUND | | | | | | | | Derivative Master Account Number 101507WE41 |
| WAMCO 2448 / WESTERN ASSET MANAGED MUNICIPALS PORTFOLIO | | | | | | | | Derivative Master Account Number 101507WE38 |
| WAMCO 2449/ WAMCO MASS. MUNI MONEY MKT FD. | | | | | | | | Derivative Master Account Number 101507WE68 |
| WAMCO 2450/ LMP MASS. MUNICIPALS FUND | | | | | | | | Derivative Master Account Number 101507WE43 |
| WAMCO 2451 / HIGH INCOME FUND INC | | | | | | | | Derivative Master Account Number 101507WES5 |
| WAMCO 2452/ LMP MUNI HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 101507WE22 |
| WAMCO 2455/ LMP N.J. MUNICIPALS FUND | | | | | | | | Derivative Master Account Number 101507WE45 |
| WAMCO 2456 / SALOMON BROTHERS NEW YORK MUNICIPAL MONEY MARKET FUND | | | | | | | | Derivative Master Account Number 101507WE61 |
| WAMCO 2457/ NY MUNI FUND | | | | | | | | Derivative Master Account Number 101507WE32 |
| WAMCO 2458/ LMP OREGON MUNICIPALS FUND | | | | | | | | Derivative Master Account Number 101507WE49 |
| WAMCO 2459/ LMP PENN. MUNICIPALS FUND | | | | | | | | Derivative Master Account Number 101507WE39 |
| WAMCO 2460/ LMP SHORT DURATION MUNI INCOME FD. | | | | | | | | Derivative Master Account Number 101507WE54 |
| Wamco 2461/ LMP CoreBond Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101507WE23 dated 07/19/2001 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 2465/ OAKLAND COUNTY ROAD COMMISSION RET. TRUST | | | | | | | | Derivative Master Account Number 040708WE13 |
| WAMCO 2466/ LMP DIVER. STRAT. INCOME FUND | | | | | | | | Derivative Master Account Number 101507WE24 |
| WAMCO 2466/ Smith BarneyDiversified Strat Inc Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010407WES9 dated 07/19/2001 |
| WAMCO 2541/ INTERNATIONAL FUNDFOR AGRICULTUTAL DEVELOPMENT | | | | | | | | Derivative Master Account Number 022108WE10 |
| WAMCO 2545/ LMP VAR. MULT. DIS. PORT. BAL. ALL CAP GV | | | | | | | | Derivative Master Account Number 121207WE21 |
| WAMCO 2551/Watson WyattU.S. Investment Committee | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091406WES6 dated 07/19/2001 |
| WAMCO 2564/ KELLOG COMPANY MASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 040708WE12 |
| WAMCO 2584/A/C JP Morgan 401K SavingsREF JP Morgan | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082307WEST dated 07/19/2001 |
| WAMCO 2591/ Met LifeSeparate Account No. 565 | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080406METL dated 07/19/2001 |
| WAMCO 2592/ WESTERN ASSET ABSOLUTE RETURN PORTFOLIO | | | | | | | | Derivative Master Account Number 092806WES5 |
| WAMCO 2592/ WesternAsset Absolute ReturnPortfolio | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092106WES5 dated 07/19/2001 |
| Wamco 2606/Wheaton FranciscanService | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 021407WEST dated 07/19/2001 |
| WAMCO 2623/CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 022607WE14 |
| WAMCO 2623/CaliforniaStateTeachersRetSystem FI | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 120106WEST dated 07/19/2001 |
| WAMCO 2625/OHIO SCHOOL EMPLOYEES RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 022607WE15 |
| WAMCO 2625/SCHOOLSEMPLOY RETIREMENT SYSTEM OF OHIO | | | | | | | | Derivative Master Account Number 111306WEST |
| WAMCO 2683/ AmgenRetirement and Savings Plan | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121207WE22 dated 07/19/2001 |
| WAMCO 2695/ UNITED NATIONS WORLD FOOD PROGRAMME | | | | | | | | Derivative Master Account Number 051208WEST |
| WAMCO 2696/ WORLD FOOD PROGRAMME | | | | | | | | Derivative Master Account Number 051208WES5 |
| WAMCO 2772/ LA CITY EMPLOYEES RETIRE | | | | | | | | Derivative Master Account Number 022607WE16 |
| WAMCO 2772/LOS ANGELES COUNTY EMPLOYEE RET ASSOC | | | | | | | | Derivative Master Account Number 112906WES6 |
| WAMCO 2773/Ausgleichsfonds Der AHV | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121207WE23 dated 07/19/2001 |
| WAMCO 2773/AVS-SWISS FEDERAL SOCIAL SECURITY GLOBAL BOND FD | | | | | | | | Derivative Master Account Number 022707WEST |
| WAMCO 2775/ CONOCO PHILLIPS COMPANY | | | | | | | | Derivative Master Account Number 050508WES5 |
| WAMCO 2778/OAKLAND COUNTY EMPLOYEE RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 013007WEST |
| WAMCO 2778/OAKLAND MI (COUNTY OF) EMPLOYEE RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 022607WE19 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 2779/OAKLAND COUNTY VOLUNTARY EMPLOYEE BENEFOT ASSOC. | | | | | | | | Derivative Master Account Number 013007WES5 |
| WAMCO 2779/OAKLAND MI (COUNTY)VOLUNTARY EMPLOYEE BENEFIT ASSOCIATION | | | | | | | | Derivative Master Account Number 022607WE17 |
| WAMCO 2780/PUBLIC EMPLOYEE RETIREMENT SYSTEM OF IDAHO | | | | | | | | Derivative Master Account Number 022707WE15 |
| WAMCO 2795/ SMAShSeries M Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041207WEST dated 07/19/2001 |
| WAMCO 2796/ SMASH SERIES C FUND | | | | | | | | Derivative Master Account Number 041207WES5 |
| WAMCO 2797/ SMASH SERIES EC FUND | | | | | | | | Derivative Master Account Number 041207WES6 |
| WAMCO 2813/ Ascension Health Ins Ltd Full Discreti | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121207WE24 dated 07/19/2001 |
| WAMCO 2817/ DORIS K CHRISTOPHER 1996 TRUST | | | | | | | | Derivative Master Account Number 121307WES8 |
| WAMCO 2822/ IRONSHORE INSURANCE LTD | | | | | | | | Derivative Master Account Number 121307WE10 |
| WAMCO 2822/ IRONSHORE INSURANCE LTD. | | | | | | | | Derivative Master Account Number 121207WE27 |
| WAMCO 2830/ Steamship CoreFull Discretion Portfoli | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121207WE28 dated 07/19/2001 |
| WAMCO 2851/ IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEMS | | | | | | | | Derivative Master Account Number 121207WE29 |
| WAMCO 2852/ CatholicHealthcareWest Funded Deprecia | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022808WES7 dated 07/19/2001 |
| WAMCO 2853/ CatholicHealthcare West Retirement Tr | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022108WE13 dated 07/19/2001 |
| WAMCO 2854/ CatholicHealthcare West Self Ins. Tr. | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022108WE14 dated 07/19/2001 |
| WAMCO 2855/ CatholicHealthcare West Workers Comp | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022108WE15 dated 07/19/2001 |
| WAMCO 2858/ TYCO ELECTRONICS DEFINED BENEFITS PLAN MSTR TR | | | | | | | | Derivative Master Account Number 022108WE17 |
| WAMCO 2859/ TYCO ELECTRONICS DEFINED CONTRIBUTION PLAN TR. | | | | | | | | Derivative Master Account Number 022808WES8 |
| WAMCO 2869/ Sprinkler IndustrySupplemental Pension | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121207WE30 dated 07/19/2001 |
| WAMCO 2884/ SALARIED EMPLOY. RET. PLAN VOLKSWAGEN. OF AMER | | | | | | | | Derivative Master Account Number 040708WEST |
| WAMCO 2887/ VENTURA COUNTY EMP. RETIREMENT ASSOCIATION | | | | | | | | Derivative Master Account Number 121207WE31 |
| WAMCO 2888/ Reliance InsuranceCompany | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 040708WE14 dated 07/19/2001 |
| WAMCO 2895/ WichitaRetirement Systems | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022108WE11 dated 07/19/2001 |
| WAMCO 3011/ ELECTROLUX HOME PRODUCTS INC. DEF. BENEFIT TR | | | | | | | | Derivative Master Account Number 040708WES6 |
| WAMCO 3021/ LEGG MASON PARTNERS SMASH MEC FUND | | | | | | | | Derivative Master Account Number 122807WEST |
| WAMCO 3025/ BC LIFE & HEALTH INSURANCE COMP. | | | | | | | | Derivative Master Account Number 040808WES5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 3028/ AscensionHealth Welfare | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061308WEST dated 07/19/2001 |
| WAMCO 3030/ CITY OF JACKSONVILLE OPERATING FUND | | | | | | | | Derivative Master Account Number 040708WES7 |
| WAMCO 3033/ SuperValuMaster Inv. Trust-Core Plus | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022108WE12 dated 07/19/2001 |
| WAMCO 3050/ CITIGROUP PENSION PLAN | | | | | | | | Derivative Master Account Number 040708WES8 |
| WAMCO 3133/WESTERN ASSET GLOBAL ALPHA OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 071008WE12 |
| WAMCO 4004 WESTERN ASSET PREMIER BOND FUND | | | | | | | | Derivative Master Account Number 416024004 |
| WAMCO 4012 WESTERN ASSET CREDIT PROTECTION MASTER FUND | | | | | | | | Derivative Master Account Number 110107WEST |
| WAMCO 5272/ WA GLOBAL MULTI-SECTOR FUND | | | | | | | | Derivative Master Account Number 110206WES5 |
| WAMCO 5273/ WA GLOBAL MULTI-SECTOR FUND INSTITUTIONAL SHARE CLASS | | | | | | | | Derivative Master Account Number 110206WES9 |
| WAMCO 5302/ WA US LIMITED DURATION BD REF WAMCO 5302/ US LMTD DURTN | | | | | | | | Derivative Master Account Number 031207WEST |
| WAMCO 5314/WA UK INFLATION LIN | | | | | | | | Derivative Master Account Number 032106WAUK |
| WAMCO 5468/ STICHTING PENSIOENFONDS CAMPINA | | | | | | | | Derivative Master Account Number 010407WES7 |
| Wamco 654 MichCon Retirement Plans' Master Trust | Michigan Consolidated Gas Company | 500 Griswold Street | | Detroit | MI | 48226 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060302W654 dated 07/19/2001 |
| Wamco 655 MichCon Post Retirement VEBA Trust | Michigan Consolidated Gas Company | 500 Griswold Street | | Detroit | MI | 48226 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060302W655 dated 07/19/2001 |
| WAMCO 671 Western Asset Core Portfolio | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072401W671 dated 07/19/2001 |
| WAMCO 681/SEI CORE FIXED INCOM | | | | | | | | Derivative Master Account Number 030206WES7 |
| WAMCO 681/SEI INVESTMENTS MANA | | | | | | | | Derivative Master Account Number 031706WES8 |
| WAMCO 688/SEI INSTITUTIONAL MA | | | | | | | | Derivative Master Account Number 031706WES7 |
| WAMCO 701/3M VOLUNTARY INVESTM | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031706WES5 dated 07/19/2001 |
| Wamco 705/Indiana UniversityA/C I.U. Foundation | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 022607WES7 dated 07/19/2001 |
| WAMCO 7069/WESTERN ASST US COMM PLS MSTR FUND LIQ | | | | | | | | Derivative Master Account Number 040808WEST |
| Wamco 708/District of ColumbiaFire Fighters and Te | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071006WEST dated 07/19/2001 |
| WAMCO 710 LM Institutional Fund Advisors 1 | | | | | | | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072401W710 dated 07/19/2001 |
| WAMCO 750/Niagra Mohawk Pension Plan | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082307WES6 dated 07/19/2001 |
| WAMCO 751 West Virginia Investment Board | West Virgina Investment Management Board | Chief Investment Officer | 1 Cantley Drive - Suite 3 | Charleston | WV | 25314 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041602W751 dated 07/19/2001 |
| WAMCO 782 PENSION PLAN OF HERCULES INCORPORATED | | | | | | | | Derivative Master Account Number 072401W782 |
| WAMCO 784/ NATIONAL EDUCATION ASSOCIATION OF THE UNITED STATES | | | | | | | | Derivative Master Account Number 110206WES8 |
| WAMCO 784/NATIONAL EDUCATION ASSOC OF US EMPLOYEES RTMNT | | | | | | | | Derivative Master Account Number 102907WEST |
| WAMCO 784/NEA RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 022707WE21 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Wamco 803/City of Philadelphia | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032406PHIL dated 07/19/2001 |
| WAMCO 809/SEI IIT CORE FIXED | | | | | | | | Derivative Master Account Number 022707WE22 |
| WAMCO 8176/WESTERN ASSET ASIAN | | | | | | | | Derivative Master Account Number 032106WEST |
| WAMCO 818/DIOCESE OF ROCKVILLE CENTRE LAY PENS PLN | | | | | | | | Derivative Master Account Number 51204818 |
| WAMCO 8258/ OpportunisticAsian Securities Port. LL | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 010708WEST dated 07/19/2001 |
| WAMCO 841/INGERSOLL-RAND COMPANY COLLECTIVE TST FD ACCOUNT | | | | | | | | Derivative Master Account Number 021207WEST |
| WAMCO 841/INGERSOLL-RAND LTD RETIREMENT BENEFITS PLAN | | | | | | | | Derivative Master Account Number 022707WE23 |
| Wamco 852/ JPMC ErisaPlans Intermediate Bond Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 121207WEST dated 07/19/2001 |
| WAMCO 857/LACERA Dom Fxd IncMEnhanced Core/SRP | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070505LACE dated 07/19/2001 |
| WAMCO 904/ City ofBaltimore EmployeesRetirement Sy | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102606WEST dated 07/19/2001 |
| WAMCO 904/CITY OF BALTIMORE RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 022607WES8 |
| WAMCO 911 Catholic Health Initiatives Operating | Catholic Health Initiatives for the Operating Inve | 1999 Broadway | Attn: Jennifer Neppel | Denver | CO | | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041602W911 dated 07/19/2001 |
| WAMCO 912 Catholic Health Initiatives Retirement | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041602W912 dated 7/19/2001 |
| WAMCO 913 First Initiatives Insurance LTD | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051502W913 dated 7/19/2001 |
| WAMCO 923/1199 National Benefit Fund | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0606051199 dated 07/19/2001 |
| WAMCO 925/ WRKR BNFT PLNS OF THE LUTHERAN CHURCH-MS | | | | | | | | Derivative Master Account Number 031307WES5 |
| WAMCO 925/WORKER BENEFIT PLANSLUTHERAN CHURCH - MISSOURI SYN | | | | | | | | Derivative Master Account Number 091007WE23 |
| WAMCO 946/BILL & MELINDA GATES FOUNDATION | | | | | | | | Derivative Master Account Number 021304W946 |
| WAMCO 955/BAYER CORP | | | | | | | | Derivative Master Account Number 022607WES9 |
| WAMCO 955/BAYER CORP MASTER TR | | | | | | | | Derivative Master Account Number 080106WEST |
| WAMCO 968 Bell Atlantic MasterTrust | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072401W968 dated 7/19/2001 |
| WAMCO 982 IBM TAX DEFERRED SAVINGS PLAN | | | | | | | | Derivative Master Account Number 020806W870 |
| WAMCO 984 Western Asset Core Plus Portfolio | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072401W984 dated 7/19/2001 |
| WAMCO 992 UNITED AIRLINES INC PLOTS DIRECTED ACCT | | | | | | | | Derivative Master Account Number 072401W992 |
| WAMCO 993/ Separate Account UTC | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091405993 dated 07/19/2001 |
| WAMCO- BOARD OF PENSIONS OF THE PRESBYTERIAN CHURCH (USA) C/O WESTERN ASSET MGMT COMP | | | | | | | | Derivative Master Account Number 033007WEST |
| WAMCO PENDING ALLOCATION | | | | | | | | Derivative Master Account Number WAMCOTBD |
| WAMCO W1931/THE GENERAL PENSION PL OF INTERNATIONA | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082007WES7 dated 07/19/2001 |

LBSF Schedules 542

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO- WESTERN ASSET ASIANOPPORTUNITIES FUNDRE WES | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060908WEST dated 07/19/2001 |
| WAMCO/ 2862 WAM CORE PLUS FIXED INCOME FUND | | | | | | | | Derivative Master Account Number 071807WEST |
| WAMCO/2204 XL RE LTD | | | | | | | | Derivative Master Account Number 070307WEST |
| WAMCO2819/Common Cred Opp Comp | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082007WES5 dated 07/19/2001 |
| WAN HAI LINES (SINGAPORE) PTE LTD | | | | | | | | Derivative Master Account Number 050707WAN6 |
| WAN HAI LINES LIMITED | | | | | | | | Derivative Master Account Number 021207WANH |
| WARNER ESTATE HOLDINGS PLC | | | | | | | | Derivative Master Account Number 091907WARN |
| WARNER MUSIC GROUP FINANCE LIMITED | | | | | | | | Derivative Master Account Number 050307WMGA |
| WARNER MUSIC INC. | | | | | | | | Derivative Master Account Number 050307WMG6 |
| WARREN WICKLUND AM | | | | | | | | Derivative Master Account Number 082107WARR |
| WASHINGTON COUNTY MENTAL | | | | | | | | Derivative Master Account Number 090506WASH |
| Washington Dulles Air Cargo LTD | | | | | | | | Derivative Contract Historical Agreement Number 010695IDAL |
| WASHINGTON MUTUAL BANK | | | | | | | | Derivative Master Account Number 35622ASBK |
| WASHINGTON MUTUAL BANK FA A/C WASHINGTON MUTUAL BANK FSB | | | | | | | | Derivative Master Account Number 113007WASH |
| WASHINGTON MUTUAL INC. | | | | | | | | Derivative Master Account Number 070297WMI |
| WASHINGTON NATIONAL INS. | 40|86 Advisors Inc. | 535 North College Drive | | Carmel | IN | 46032 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071106CON7 dated 02/15/2006 |
| WASHINGTON TRUST BANCORP, INC | Washington Trust Bancorp | 23 Broad Street | | Westerly | RI | 02891 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032608WASH dated 04/10/2008 |
| Washington Trust Company | The Washington Trust Company | 23 Broad Street | | Westerly | RI | 02891 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100702WASH dated 04/10/2003 |
| Washoe Medical Center | Washoe Medical Center, Inc. | 77 Pringle Way | | Reno | NV | 89502 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 062504WASH dated 06/24/2004 |
| WATERFALL EDEN FUND, LP | Waterfall Eden Master Fund, Ltd. | c/o Waterfall Asset Management, LLC | 1185 Avenue of the Americas | New York | NY | 10036 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 080505WEMF dated 05/18/2006 |
| WATERSHED CAPITAL INSTITUTIONA | | | | | | | | Derivative Master Account Number 042706WAT9 |
| WATERSHED CAPITAL PARTNERS OFF | | | | | | | | Derivative Master Account Number 042706WA11 |
| WATERSHED CAPITAL PARTNRS LP | | | | | | | | Derivative Master Account Number 042706WATE |
| WATERSTONE CAPITAL ADVISORS | | | | | | | | Derivative Master Account Number 050407WAT6 |
| WATERSTONE MARKET NEUTRAL MAC 51 LTD. | | | | | | | | Derivative Master Account Number 110504MC51 |
| WATERSTONE MARKET NEUTRAL MASTER FUND LTD. | | | | | | | | Derivative Master Account Number 110204WMNM |
| WAUGTRCRE | | | | | | | | Derivative Master Account Number 120706WE14 |
| WAVE LIMITED (DO NOT USE) | | | | | | | | Derivative Master Account Number 111502WAVE |
| WAVE MANAGEMENT COMPANY LL A/C WAVE MASTER FUND LP | | | | | | | | Derivative Master Account Number 062106WAVE |
| WAYZATA A/C WAYZATA OPPORTUNITIES | | | | | | | | Derivative Master Account Number 081007WAYZ |
| WCAS LP A/C WCASX LP | | | | | | | | Derivative Master Account Number 101107WEL6 |
| WCG Master Fund Ltd. | WCG Master Fund, Ltd | c/o WCG Management, LP | 225 Liberty Street, 7th Floor | New York | NY | 10281 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073107WCG8 dated 08/03/2007 |
| WCP INVESTMENT MANAGER LLC WCP REAL ESTATE STRATEGIES FD (CAYMAN) LP | | | | | | | | Derivative Master Account Number 062607WES8 |
| WEALTH-AT-RISK SARL | | | | | | | | Derivative Master Account Number 072106WEAL |
| WEATHERFORD INTERNATIONAL LTD | | | | | | | | Derivative Master Account Number 041504WEAT |
| Webster Bank, National Association | Webster Bank | Webster Plaza | MO-335 | Waterbury | CT | 06702 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051995FFOW dated 11/19/2003 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WEISS MSA /GUGGENHEIM ADVISORSA/C GPC 79 LLC | | | | | | | | Derivative Master Account Number 060707GUGG |
| WEISS MULTI-STRATEGY PARTNERS LLC | | | | | | | | Derivative Master Account Number 060607WE18 |
| WELLINGTON 0010/ DUPONT CAPITAL MANAGEMENT CORPORATION - GEM TRUST RISK CONTROLLED PORTFOLIO | | | | | | | | Derivative Master Account Number 072607WEL5 |
| WELLINGTON 0010/ DUPONT CAPITAL MANAGEMENT CORPORATION - GEM TRUST RISK CONTROLLED PORTFOLIO 1 | | | | | | | | Derivative Master Account Number 080207WELL |
| WELLINGTON 0031 / RETIREMENT BOARD OF THE POLICEMEN'S ANNUITY & BENEFIT FUND OF THE CITY OF CHICAGO | | | | | | | | Derivative Master Account Number 071707WE14 |
| WELLINGTON 0060/ WTC-CIF MID CAP GROWTH HORIZONS PORTFOLIO | | | | | | | | Derivative Master Account Number 080707WEL7 |
| WELLINGTON 0063/ WTC CIF OPPORTUNISTIC CORE PORTFOLIO | | | | | | | | Derivative Master Account Number 072607WELL |
| WELLINGTON 0069 / REPRESENTED EMPLOYEES OF SOUTHERN CALIFORNIA EDISON CO | | | | | | | | Derivative Master Account Number 071607WE10 |
| WELLINGTON 0113 | | | | | | | | Derivative Master Account Number 1010050113 |
| WELLINGTON 0115 | | | | | | | | Derivative Master Account Number 1010050115 |
| WELLINGTON 0131/ A/C CASCADE INVESTMENT LLC | | | | | | | | Derivative Master Account Number 110807WELL |
| WELLINGTON 0131/ CASCADE INVESTMENT LLC | | | | | | | | Derivative Master Account Number 103007WEL5 |
| WELLINGTON 0137 / PENSION BENEFIT GUARANTY CORP | | | | | | | | Derivative Master Account Number 072407WE54 |
| WELLINGTON 0158/ WTC - CIF II INFLATION PROTECTED CORE BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 072807WELL |
| WELLINGTON 0164/ CIF II STOCK MARKET PLUS PORTFOLIO | | | | | | | | Derivative Master Account Number 072807WEL5 |
| WELLINGTON 0172/ WTC - CTF COMMODITIES PORTFOLIO | | | | | | | | Derivative Master Account Number 072807WEL6 |
| WELLINGTON 0179 / NORTHWESTERN UNIVERSITY | | | | | | | | Derivative Master Account Number 072407WE55 |
| WELLINGTON 0204/ WTC-CIF INTL QUANTITATIVE EQUITY | | | | | | | | Derivative Master Account Number 081407WELL |
| WELLINGTON 0211/ WTC-CIF STRATEGIC GROWTH | | | | | | | | Derivative Master Account Number 081407WEL5 |
| WELLINGTON 0278/ WTC-CIF II EMERGING MARKETS PORTFOLIO | | | | | | | | Derivative Master Account Number 829020278 |
| WELLINGTON 0319/ WTC-CTF SMALL CAP QUANTITATIVE EQUITY | | | | | | | | Derivative Master Account Number 081707WE12 |
| WELLINGTON 0321/DIVERSIFIED INFLATION STRATEGIES LP | | | | | | | | Derivative Master Account Number 829020321 |
| WELLINGTON 0360 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 031606FUTU |
| WELLINGTON 0360/ FD INTERNATIONAL BOND FUND 4 | | | | | | | | Derivative Master Account Number 829020360 |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 0406/ COMMONWEALTH INTERNATIONAL FIXED INTEREST FUND 5 | | | | | | | | Derivative Master Account Number 071808WEL5 |
| WELLINGTON 0465 / STELLAR PERFORMER GLOBAL SERIES W | | | | | | | | Derivative Master Account Number 071607WEL7 |
| WELLINGTON 0466/ WTC-CIF GLOBAL STRATEGIC EQUITY | | | | | | | | Derivative Master Account Number 110805WEL5 |
| WELLINGTON 0467/ WTC-CIF QUALITY GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 829020467 |
| WELLINGTON 0468/ WTC-CIF GLOBAL UTILITIES PORTFOLIO | | | | | | | | Derivative Master Account Number 111805WELL |
| WELLINGTON 0469/ WMP (CAYMAN) - DIVERSIFIED INFLATION HEDGES (FQI) | | | | | | | | Derivative Master Account Number 073007WE17 |
| WELLINGTON 0524/ WTC-CIF US MARKET NEUTRAL PORTFOLIO | | | | | | | | Derivative Master Account Number 829020524 |
| WELLINGTON 0575 / WMP LIBOR PLUS TRADING LIMITED | | | | | | | | Derivative Master Account Number 071707WE16 |
| WELLINGTON 0611/WTC-CTF MICRO CAP EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 080707WEL9 |
| WELLINGTON 0614/ WTC-CIF INTL SMALL CAP QUANTITATIVE EQUITY | | | | | | | | Derivative Master Account Number 110205WEL5 |
| WELLINGTON 0618/ PRUDENTIAL INSURANCE COMPANY OF AMERICA-VCA-GI-NFB-1 | | | | | | | | Derivative Master Account Number 081307WEL8 |
| WELLINGTON 0619/ THE PRUDENTIAL INSURANCE COMPANY OF AMERICA - VCA-GI-BNY-1 | | | | | | | | Derivative Master Account Number 072807WE16 |
| WELLINGTON 0642 / WTC-CTF MARKET NEUTRAL EMERGING MARKETS DEBT PORTFOLIO | | | | | | | | Derivative Master Account Number 072007WEL6 |
| WELLINGTON 0657/ WTC-CIF MID CAP INTERSECTION | | | | | | | | Derivative Master Account Number 081407WEL6 |
| WELLINGTON 0658 / REAL ASSETS PORTFOLIO L.P. | | | | | | | | Derivative Master Account Number 071607WEL6 |
| WELLINGTON 0682/ WELLINGTON MANAGEMENT PORTFOLIOS (AUS) GLOBAL TOTAL RETURN PORTFOLIO | | | | | | | | Derivative Master Account Number 072807WE15 |
| WELLINGTON 0773/ A/C IGUAZU MASTER INVESTORS (CAYMAN) LP | | | | | | | | Derivative Master Account Number 101607WEL8 |
| WELLINGTON 0776/ WTC-CTF GLOBAL GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 829020776 |
| WELLINGTON 0784/ WTC-CIF ALL CAP OPPORTUNITIES PORTFOLIO | | | | | | | | Derivative Master Account Number 829020784 |
| WELLINGTON 0786 / GLOBAL LIBOR ALPHA FUND | | | | | | | | Derivative Master Account Number 120706WE12 |
| WELLINGTON 0812 / METROPOLITAN LIFE INSURANCE COMPANY ON BEHALF OF ITS SEPARATE ACCOUNT NO. GL506 | | | | | | | | Derivative Master Account Number 071607WE13 |
| WELLINGTON 0820/ ARIEL REINSURANCE COMPANY | | | | | | | | Derivative Master Account Number 091707WELL |
| WELLINGTON 0821 WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 030706CLAR |
| WELLINGTON 0844 / REID STREET RETIREMENT GLOBAL BOND FUND | | | | | | | | Derivative Master Account Number 071307WELL |

LBSF Schedules 545

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 0909/ WTC-CTF SMALLER COMPANIES | | | | | | | | Derivative Master Account Number 081407WEL7 |
| WELLINGTON 0937 / NIKKO ELCD TRADING LTD | | | | | | | | Derivative Master Account Number 072307WELL |
| WELLINGTON 0945 / ITV PENSION SCHEME | | | | | | | | Derivative Master Account Number 071307WEL9 |
| WELLINGTON 0958 / CUNA MUTUAL INSURANCE SOCIETY | | | | | | | | Derivative Master Account Number 072407WE56 |
| WELLINGTON 1323/ WTC-CIF EMERGING COMPANIES PORTFOLIO | | | | | | | | Derivative Master Account Number 080707WE12 |
| WELLINGTON 1394/ WTC-CIF CORE/VALUE | | | | | | | | Derivative Master Account Number 081407WEL8 |
| WELLINGTON 1539/ WTC-CIF ENERGY PORTFOLIO | | | | | | | | Derivative Master Account Number 080707WE13 |
| WELLINGTON 1762/ WTC-CIF MID CAP GROWTH | | | | | | | | Derivative Master Account Number 081407WEL9 |
| WELLINGTON 1775/ WTC - CTF INTERMEDIATE BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 072807WEL7 |
| WELLINGTON 1784/ WTC-CTF MID CAP GROWTH | | | | | | | | Derivative Master Account Number 081407WE10 |
| WELLINGTON 1846/ WTC-CIF TECHNICAL EQUITY | | | | | | | | Derivative Master Account Number 829021846 |
| WELLINGTON 1854/ WTC-CIF INTL RESEARCH EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 080707WEL6 |
| WELLINGTON 1860/ WTC - CTF CORE BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 072807WEL8 |
| WELLINGTON 1872/ WESTINGHOUSE SAVANNAH RIVER COMPANT PENSIONPLAN | | | | | | | | Derivative Master Account Number 072407WEL9 |
| WELLINGTON 1879/ WTC-CTF INTERNATIONAL RESEARCH EQUITY PORTF | | | | | | | | Derivative Master Account Number 829021879 |
| WELLINGTON 1881/ WTC-CTF CORE/VALUE | | | | | | | | Derivative Master Account Number 082007WELL |
| WELLINGTON 1882/ WTC-CTF EMERGING COMPANIES | | | | | | | | Derivative Master Account Number 082207WELL |
| WELLINGTON 1939/ BAY POND PARTNERS L.P. | | | | | | | | Derivative Master Account Number 040808WELL |
| WELLINGTON 1951/ WTC-CIF EMERGING MARKETS PORTFOLIO | | | | | | | | Derivative Master Account Number 012306WEL9 |
| WELLINGTON 1952/ WTC-CTF ENERGY | | | | | | | | Derivative Master Account Number 829021952 |
| WELLINGTON 1988/ WTC-CIF REAL ESTATE SECURITIES | | | | | | | | Derivative Master Account Number 829021988 |
| WELLINGTON 2000 / MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | | | | | | | Derivative Master Account Number 071707WEL6 |
| WELLINGTON 2126 / MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | | | | | | | Derivative Master Account Number 072407WE57 |
| WELLINGTON 2128/ MASSACHUSETTS INSTITUTE OF TECHNOLOGY BASIC RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 082407WELL |
| WELLINGTON 22A2/ WTC-CTF MIT JAPAN SPECIAL SITUATIONS II | | | | | | | | Derivative Master Account Number 061108WEL5 |
| WELLINGTON 2PAA17 / MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | | | | | | | Derivative Master Account Number 072407WE41 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 2RBA01/ MASSACHUSETTS INSTITUTE OF TECHNOLOGY BASIC RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 091707WEL6 |
| WELLINGTON 2RBA17/ MASSACHUSETTS INSTITUTE OF TECHNOLOGY BASIC RETIREMENT PLAN | | | | | | | | Derivative Master Account Number 082407WEL5 |
| WELLINGTON 3029/ WTC-CIF SELECT MID CAP VALUE | | | | | | | | Derivative Master Account Number 829023029 |
| WELLINGTON 3030/ WTC-CIF GLOBAL INFRASTRUCTURE PORTF | | | | | | | | Derivative Master Account Number 062007WEL5 |
| WELLINGTON 3031/ WTC-CIF GLOBAL INDUSTRIALS | | | | | | | | Derivative Master Account Number 829023031 |
| WELLINGTON 3032/ WTC-CIF INTL MID CAP GROWTH | | | | | | | | Derivative Master Account Number 829023032 |
| WELLINGTON 3042/ WMP (CAYMAN) MORTGAGE BACKED SECURITIES | | | | | | | | Derivative Master Account Number 081507WEL6 |
| WELLINGTON 3069/ WTC-CTF EMERGING MARKETS DEBT PORTFOLIO | | | | | | | | Derivative Master Account Number 072007WEL5 |
| WELLINGTON 3074/ WMP (AUS) GLOBAL STRATEGIC EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 081507WEL7 |
| WELLINGTON 3076/ WTC-CTF LARGE CAP GLOBAL REAL ESTATE | | | | | | | | Derivative Master Account Number 829023076 |
| WELLINGTON 3077/ WTC CTF ENERGY II PORTFOLIO | | | | | | | | Derivative Master Account Number 021108WEL5 |
| WELLINGTON 3078 WTC-CTF US MKT NEUTRAL | | | | | | | | Derivative Master Account Number 829023078 |
| WELLINGTON 3119/ WTC-CIF CAPITAL APPRECIATION | | | | | | | | Derivative Master Account Number 082207WE10 |
| WELLINGTON 3190/ SPINDRIFT PARTNERS LP | | | | | | | | Derivative Master Account Number 829023190 |
| WELLINGTON 3287/ BAY POND INVESTORS (BERMUDA) LP | | | | | | | | Derivative Master Account Number 011008WELL |
| WELLINGTON 3288/ SPINDRIFT INVESTORS (BERMUDA) LP | | | | | | | | Derivative Master Account Number 829023288 |
| WELLINGTON 3289/ NORTH RIVER PARTNERS LP | | | | | | | | Derivative Master Account Number 829023289 |
| WELLINGTON 32B9/ LUCENT TECHNOLOGIES MASTER PENSION TRUST | | | | | | | | Derivative Master Account Number 021108WEL6 |
| WELLINGTON 32G7/ WTC-CIF II CORE VALUE | | | | | | | | Derivative Master Account Number 081407WE11 |
| WELLINGTON 32G9/ WTC-CIF II MID CAP GROWTH | | | | | | | | Derivative Master Account Number 081407WE12 |
| WELLINGTON 32H7 / FARMERS GROUP INC EMPLOYEES PENSION PLAN | | | | | | | | Derivative Master Account Number 071707WE24 |
| WELLINGTON 32J6/ WTC-CTF DIVERSIFIED ALPHA STRATEGIES PORTFOLIO | | | | | | | | Derivative Master Account Number 081307WEL5 |
| WELLINGTON 32J7/ WTC-CTF ASIA PACIFIC EX JAPAN | | | | | | | | Derivative Master Account Number 081307WELL |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 32L4/ WTC-CTF DIVERSIFIED ALPHA STRATEGIES | | | | | | | | Derivative Master Account Number 081307WEL6 |
| WELLINGTON 32L5/ WTC-CTF DIVERSIFIED ALPHA STRATEGIES | | | | | | | | Derivative Master Account Number 081307WEL7 |
| WELLINGTON 32M6 / CHRISTIAN SUPER | | | | | | | | Derivative Master Account Number 071707WE22 |
| WELLINGTON 32N2 / STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR HET BEROEPSVERVOER OVER DE WEG | | | | | | | | Derivative Master Account Number 072407WE42 |
| WELLINGTON 32P6/ WTC-CTF DIVERSIFIED ALPHA STRATEGIES | | | | | | | | Derivative Master Account Number 061107WE12 |
| WELLINGTON 32S6/ STATE OF INDIANA-MAJOR MOVES CONSTRUCTION FUND | | | | | | | | Derivative Master Account Number 101607WEL7 |
| WELLINGTON 32T3/ WTC-CIF INTL VALUE | | | | | | | | Derivative Master Account Number 08290232T3 |
| WELLINGTON 32W9/ WTC-CTF DAS PLUS BETA ALL-COUNTRY NON-US PORTFOLIO | | | | | | | | Derivative Master Account Number 081307WEL9 |
| WELLINGTON 32X3/ WTC-CTF PLUS BETA GLOBAL INFLATION-LINKED BOND | | | | | | | | Derivative Master Account Number 081307WE10 |
| WELLINGTON 3301/ WTC-CIF GLOBAL RESEARCH EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 829023301 |
| WELLINGTON 3355/ NORTH RIVER INVESTORS (BERMUDA) LP | | | | | | | | Derivative Master Account Number 829023355 |
| WELLINGTON 3359/ WTC-CTF VALUE | | | | | | | | Derivative Master Account Number 829023359 |
| WELLINGTON 3373/ WTC-CTF CAPITAL APPRECIATION | | | | | | | | Derivative Master Account Number 082207WE13 |
| WELLINGTON 33A9/ HSBC BANK (UK) PENSION SCHEME | | | | | | | | Derivative Master Account Number 053007WELL |
| WELLINGTON 33B8/ WTC-CTF GLOBAL OPPORTUNITIES | | | | | | | | Derivative Master Account Number 061107WE15 |
| WELLINGTON 33C5/ WTC-CTF GLOBAL SELECT CAPITAL APPRECIATION | | | | | | | | Derivative Master Account Number 082207WE14 |
| WELLINGTON 33C7/ WTC-CIF II US LARGE CAP EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 081307WE11 |
| WELLINGTON 33C8/ WTC-CIF II US EQUITY INC INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 081307WE13 |
| WELLINGTON 33C9/ WTC-CIF II US SMALL & MID CAP EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 081307WE12 |
| WELLINGTON 33D2/ WTC-CIF II INTERNATIONAL EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 073007WE10 |
| WELLINGTON 33D3/ WTC-CIF II UNCONSTRAINED THEMES PORTFOLIO | | | | | | | | Derivative Master Account Number 081307WE14 |
| WELLINGTON 33D4/ WTC-CIF II ENHANCED TIPS | | | | | | | | Derivative Master Account Number 081307WE15 |
| WELLINGTON 33F9/ HAWKES BAY INVESTORS (CAYMAN) LTD. | | | | | | | | Derivative Master Account Number 011008WE19 |
| WELLINGTON 33J8 / FONDS VOOR GEMENE REKENING BEROEPSVERVOER | | | | | | | | Derivative Master Account Number 072407WE43 |
| WELLINGTON 33J9/ WTC-CIF GLOBAL VALUE | | | | | | | | Derivative Master Account Number 08290233J9 |
| WELLINGTON 33K3/ WTC-CIF SELECT INTRINSIC VALUE PORTFOLIO | | | | | | | | Derivative Master Account Number 081707WELL |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 33K4/ WTC-CIF II INTERNATIONAL EQUITY RESEARCH PORTFOLIO | | | | | | | | Derivative Master Account Number 073007WE11 |
| WELLINGTON 33L7/ HAWKES BAY INVESTORS (CAYMAN) LTD | | | | | | | | Derivative Master Account Number 011008WE18 |
| WELLINGTON 33L9/ HAWKES BAY INVESTORS (CAYMAN) LTD | | | | | | | | Derivative Master Account Number 011008WE20 |
| WELLINGTON 33M2/ HAWKES BAY INVESTORS (CAYMAN) LTD | | | | | | | | Derivative Master Account Number 011008WE21 |
| WELLINGTON 33M3/ HAWKES BAY INVESTORS (CAYMAN) LTD | | | | | | | | Derivative Master Account Number 011008WE22 |
| WELLINGTON 33M4/ HAWKES BAY INVESTORS (CAYMAN) LTD. | | | | | | | | Derivative Master Account Number 011008WE23 |
| WELLINGTON 33M8/ WTC-CTF GLOBAL NATURAL RESOURCES PORTFOLIO | | | | | | | | Derivative Master Account Number 081307WE19 |
| WELLINGTON 33P4/ WTC-CTF OPPORTUNISTIC CORE PORTFOLIO | | | | | | | | Derivative Master Account Number 073007WE12 |
| WELLINGTON 33P6/ HOST-PLUS SUPERANNUATION FUND | | | | | | | | Derivative Master Account Number 08290233P6 |
| WELLINGTON 33Q3/ WMP (LUX) GLOBAL CONTRARIAN EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 061107WE10 |
| WELLINGTON 33Q6/ WTC-CTF SELECT INTRINSIC VALUE PORTFOLIO | | | | | | | | Derivative Master Account Number 081307WE16 |
| WELLINGTON 33Q8/ WTC-CTF DAS PLUS BETA US LARGE CAP EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 081307WE17 |
| WELLINGTON 33T4/ WTC-CTF SMALL CAP VALUE PORTFOLIO | | | | | | | | Derivative Master Account Number 081307WE18 |
| WELLINGTON 33U6/ WMP (LUX) II COMMODITIES PORTFOLIO | | | | | | | | Derivative Master Account Number 073107WEL5 |
| WELLINGTON 33U9 / KOREA INVESTMENT CORPORATION | | | | | | | | Derivative Master Account Number 072407WEL7 |
| WELLINGTON 33W9/ WTC-CTF DAS PLUS BETA- WORLD EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 081307WE20 |
| WELLINGTON 33X9/ WTC-CTF MULTI ASSET TOTAL RETURN SOLUTION PORTFOLIO | | | | | | | | Derivative Master Account Number 081707WEL5 |
| WELLINGTON 33Z9/ WTC-CTF EUROPE MKT NEUTRAL | | | | | | | | Derivative Master Account Number 081707WEL6 |
| WELLINGTON 3416/ GLOBAL HEALTH CARE OPPORTUNITY | | | | | | | | Derivative Master Account Number 040708WELL |
| WELLINGTON 3437/ WTC-CIF VALUE | | | | | | | | Derivative Master Account Number 829023437 |
| WELLINGTON 3474/ WTC-CIF ASIA MKT NEUTRAL- JAPAN MKT NEUTRAL | | | | | | | | Derivative Master Account Number 082307WEL8 |
| WELLINGTON 3476/ WTC-CIF MID CAP VALUE | | | | | | | | Derivative Master Account Number 829023476 |
| WELLINGTON 3479 / WTC-CIF GLOBAL BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 071307WEL6 |
| WELLINGTON 34A4/ WT-CTF ASSET BACKED SECURITIES | | | | | | | | Derivative Master Account Number 081707WEL7 |
| WELLINGTON 34F8/ WTC-CIF GLOBAL DIVERSIFIED GROWTH | | | | | | | | Derivative Master Account Number 082307WEL9 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 34F9/ WTC-CIF GLOBAL RETAIL THEMES | | | | | | | | Derivative Master Account Number 082307WE10 |
| WELLINGTON 34G2 / WTC-CIF LEVERAGED COMPANY OPPORTUNITIES PORTFOLIO | | | | | | | | Derivative Master Account Number 071107WELL |
| WELLINGTON 34G3/ WTC-CIF EXTENDED US QUANTITATIVE EQUITY | | | | | | | | Derivative Master Account Number 082307WE11 |
| WELLINGTON 34G4/ WTC-CIF FOCUSED EQUITY | | | | | | | | Derivative Master Account Number 082307WE12 |
| WELLINGTON 34G5/ WTC-CIF GLOBAL PERSPECTIVES | | | | | | | | Derivative Master Account Number 082307WE13 |
| WELLINGTON 34K3 / TRUSTEES OF HAMILTON COLLEGE | | | | | | | | Derivative Master Account Number 072407WE53 |
| WELLINGTON 34K4/ WTC-CTF OPPORTUNISTIC GLOBAL REAL ESTATE | | | | | | | | Derivative Master Account Number 082307WE14 |
| WELLINGTON 34K5/ WTC-CIF II INVESTMENT GRADE CORPORATE BOND | | | | | | | | Derivative Master Account Number 081507WELL |
| WELLINGTON 34K6/ WTC-CTF GLOBAL CLIMATE CHANGE | | | | | | | | Derivative Master Account Number 082307WE15 |
| WELLINGTON 34K8/ SBZ COMMODITIES | | | | | | | | Derivative Master Account Number 081707WE10 |
| WELLINGTON 34L3 / BELL ATLANTIC MASTER TRUST | | | | | | | | Derivative Master Account Number 071707WE12 |
| WELLINGTON 34L5/ WTC-CIF II SMALL CAP QUANTITATIVE EQUITY | | | | | | | | Derivative Master Account Number 081507WEL5 |
| WELLINGTON 34N6/ WMP (LUX) III DIVERSIFIED ALPHA STRATEGIES-MULTI-STRATEGY PORTFOLIO | | | | | | | | Derivative Master Account Number 081707WEL8 |
| WELLINGTON 34N9 / WMP LUX III DAS MARKET NEUTRAL EM DEBT | | | | | | | | Derivative Master Account Number 072007WEL7 |
| WELLINGTON 34N9/WMP LUX III DAS MARKET NEUTRAL EM | | | | | | | | Derivative Master Account Number 022708WELL |
| WELLINGTON 34P2/ WMP LUX III DIVERSIFIED ALPHA STRATEGIES-US QUANT MKT NEUTRA | | | | | | | | Derivative Master Account Number 081407WE16 |
| WELLINGTON 34P3/ WMP LUX III DIVERSIFIED ALPHA STRATEGIES-TECHNOLOGY | | | | | | | | Derivative Master Account Number 081407WE18 |
| WELLINGTON 34P4/ WMP LUX III DIVERSIFIED ALPHA STRATEGIES-DIVERSIFIED HEALTHCARE | | | | | | | | Derivative Master Account Number 081407WE19 |
| WELLINGTON 34P6/ WMP LUX II DIVERSIFIED ALPHA STRATEGIES-EUR MKT NEUTRAL | | | | | | | | Derivative Master Account Number 081407WE15 |
| WELLINGTON 34P7/ WMP LUX III DIVERSIFIED ALPHA STRATEGIES-ASIA MKT NEUTRAL | | | | | | | | Derivative Master Account Number 081407WE17 |
| WELLINGTON 34Q5/ WTC-CTF ASIA MKT NEUTRAL- ASIA EX JAPAN MKT NEUTRAL | | | | | | | | Derivative Master Account Number 081707WEL9 |
| WELLINGTON 34S7/ STELLAR INSURANCE LTD | | | | | | | | Derivative Master Account Number 103007WELL |

Lehman Brothers Special Financing Inc.                                                                                      Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 34S9/ WMP LUX III- DIVERSIFIED ALPHA STRATEGIES-GLOBAL CONTRARIAN | | | | | | | | Derivative Master Account Number 081407WE20 |
| WELLINGTON 34T2/ WTC - CTF TIPS PLUS OPPORTUNISTIC PORTFOLIO | | | | | | | | Derivative Master Account Number 072807WE18 |
| WELLINGTON 34T4/ WMP LUX III- DIVERSIFIED ALPHA STRATEGIES-JAPAN MKT NEUTRAL | | | | | | | | Derivative Master Account Number 081407WE21 |
| WELLINGTON 34T401 C/O WELLINGTON MGMT CO LLP | | | | | | | | Derivative Master Account Number 080708WE10 |
| WELLINGTON 34T6/ WTC-CTF DAS PLUS BETA - 10 YEAR PORTFOLIO | | | | | | | | Derivative Master Account Number 072007WE12 |
| WELLINGTON 34T7 / WTC-CTF A/C WTC- CTF DAS PL BET-20Y PORDAS PLUS BETA - 20 YEAR PORTFOLIO | | | | | | | | Derivative Master Account Number 072007WE13 |
| WELLINGTON 34U7/ WTC-CIF II CITIGROUP EMERGING MARKETS DEBT PORTFOLIO | | | | | | | | Derivative Master Account Number 091707WE10 |
| WELLINGTON 34U8/ ABBOTT LABORATORES ANNUITY RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 102307WELL |
| WELLINGTON 34V2/ WTC-CTF DAS PLUS DIVERSIFIED BETA | | | | | | | | Derivative Master Account Number 081707WE11 |
| WELLINGTON 34W7/ POLARIS FUND GEO SHORT TERM BOND FUND VIII | | | | | | | | Derivative Master Account Number 091707WEL8 |
| WELLINGTON 34Z8/ US ABS OPPORTUNITY FUND | | | | | | | | Derivative Master Account Number 091707WEL7 |
| WELLINGTON 3578/ PUBLIC SCHOO L RETIREMENT SYSTEM OF MISSOURI | | | | | | | | Derivative Master Account Number 072407WE10 |
| WELLINGTON 3579/ NON TEACHER SCHOOL EMPLOYEE RETIREMENT SYSTEM OF MISSOURI | | | | | | | | Derivative Master Account Number 072407WE11 |
| WELLINGTON 3581 / NORTHROP GRUMMAN CORPORATION DEFINED CONTRIBUTION PLANS MASTER TRUST - STABLE VALUE | | | | | | | | Derivative Master Account Number 071707WE17 |
| WELLINGTON 35B2 / WTC-CTF DAS PLUS BETA - US CORE FIXED INCOME PORTFOLIO | | | | | | | | Derivative Master Account Number 072307WEL5 |
| WELLINGTON 35C9/ WTC-CIF II DIVERSIFIED GROWTH | | | | | | | | Derivative Master Account Number 091707WE13 |
| WELLINGTON 35E5/ WTC-CIF II CITIGROUP GROWTH | | | | | | | | Derivative Master Account Number 091707WE15 |
| WELLINGTON 35E6/ WTC CIF II CITIGROUP MID CAP GROUP | | | | | | | | Derivative Master Account Number 091707WE14 |
| WELLINGTON 35F6/ WTC-CTF GLOBAL AGRICULTURE | | | | | | | | Derivative Master Account Number 091707WE12 |
| WELLINGTON 35F9/ LAERENES PENSION INVESTMENT F.M.B.A. AFDELING 4 "WELLINGTON EMD" | | | | | | | | Derivative Master Account Number 092707WELL |
| WELLINGTON 35G3/ WTC-CTF GLOBAL PERSPECTIVE | | | | | | | | Derivative Master Account Number 091707WE11 |
| WELLINGTON 35H3/ FORD FAMILY FOUNDATION | | | | | | | | Derivative Master Account Number 091707WEL5 |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 35L2/ WMP (DUBLIN) GLOBAL INFRASTRUCTURE EQUITY | | | | | | | | Derivative Master Account Number 101607WEL5 |
| WELLINGTON 35M6/ WMP (AUSTRALIA) GLOBAL SMALLER COMPANIES EQUITIES | | | | | | | | Derivative Master Account Number 092707WEL5 |
| WELLINGTON 35M7/ WTC-CIF TRUST INTERNATIONAL CONTRARIAN VALUE PORTFOLIO | | | | | | | | Derivative Master Account Number 101607WEL6 |
| WELLINGTON 35P4/OIL INVESTMENT CORPORATION | ( For Confirmations: ) | [ Name of Party B: ] | c/o Wellington Management Company, LLP, 75 State Street | Boston | MA | 02019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101607WELL dated 06/14/2007 |
| WELLINGTON 35T4/ WTC-CIF II LONG BOND | | | | | | | | Derivative Master Account Number 102307WEL5 |
| WELLINGTON 35V3/ A/C IBM PERSONAL PENS PLAN TST | | | | | | | | Derivative Master Account Number 111307WELL |
| WELLINGTON 35V7/ FAMANDSFOVENINGEN PFA F.M.B.A. | | | | | | | | Derivative Master Account Number 010908WEL5 |
| WELLINGTON 35Z7/ WTC-CTF COMMODITIES II PORTFOLIO | | | | | | | | Derivative Master Account Number 111307WEL5 |
| WELLINGTON 360/ FDF IB GLBAGG UND | | | | | | | | Derivative Master Account Number 041707WEL5 |
| WELLINGTON 3619/ CIBC US SMALL COMPANIES FUND | | | | | | | | Derivative Master Account Number 829023619 |
| WELLINGTON 3645/ WTC-CTF GLOBAL HEALTH CARE PORTFOLIO | | | | | | | | Derivative Master Account Number 020408WE13 |
| WELLINGTON 3681/ WTC-CIF SMALL CAP GROWTH | | | | | | | | Derivative Master Account Number 829023681 |
| WELLINGTON 3682/ WTC-CIF GROWTH INTERSECTION | | | | | | | | Derivative Master Account Number 082207WE17 |
| WELLINGTON 36A5/ KIRYKOS MASTER INVESTORS (CAYMAN) LP | | | | | | | | Derivative Master Account Number 040708WEL8 |
| WELLINGTON 36A6/ KIRYKOS PARTNERS LP | | | | | | | | Derivative Master Account Number 040708WE10 |
| WELLINGTON 36A7/ KIRYKOS INVESTORS (CAYMAN) LP | | | | | | | | Derivative Master Account Number 040708WEL9 |
| WELLINGTON 36B3/ JP MORGAN CHASE RETIREMENT PLAN-GLOBAL SELECT CAPITAL APPRECIATION | | | | | | | | Derivative Master Account Number 121907WEL5 |
| WELLINGTON 36B4/ JP MORGAN CHASE RETIREMENT PLAN-SPECIAL EQUITY | | | | | | | | Derivative Master Account Number 121907WEL6 |
| WELLINGTON 36B5/ JP MORGAN CHASE RETIREMENT PLAN-GLOBAL INFRASTRUCTURE | | | | | | | | Derivative Master Account Number 121907WEL7 |
| WELLINGTON 36C3/ WTC-CTF GOVERNMENT RELATIVE VALUE PORTFOLIO | | | | | | | | Derivative Master Account Number 120307WELL |
| WELLINGTON 36F2/ WMP (LUX) - SPECIAL EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 121907WELL |
| WELLINGTON 36L8/ LUCENT TECHNOLOGIES MASTER PENSION TRUST-US CORE FIXED INCOME ACCOUT | | | | | | | | Derivative Master Account Number 020608WEL5 |
| WELLINGTON 36N3/ WTC-CTF SPECIAL EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 020408WEL6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 36N4/ WTC-CTF MID CAP GROWTH HORIZONS PORTFOLIO | | | | | | | | Derivative Master Account Number 020408WEL7 |
| WELLINGTON 36N8/ WTC-CTF ALL CAP OPPORTUNITIES PORTFOLIO | | | | | | | | Derivative Master Account Number 020408WE16 |
| WELLINGTON 36N9/ WTC CTF GLOBAL INFRASTRUCTURE PORTFOLIO | | | | | | | | Derivative Master Account Number 020408WEL9 |
| WELLINGTON 36Q4/ WTC-CTF JAPAN CONTRARIAN EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 020408WELL |
| WELLINGTON 36Q5/ WTC-CTF US ALPHA PORTFOLIO | | | | | | | | Derivative Master Account Number 020408WEL5 |
| WELLINGTON 36X8/ WMP (CAYMAN) EMERGING MARKETS DEBT PORTFOLIO (FOR QUALIFIED INSTITUTIONAL INVESTORS) | | | | | | | | Derivative Master Account Number 020408WE15 |
| WELLINGTON 36X9/ WTC-CTF EUROPEAN GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 020408WE10 |
| WELLINGTON 36Y6/ WTC-CTF STRATEGIC GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 020408WE12 |
| WELLINGTON 36Z7/ WTC-CTF DIVERSIFIED INFLATION HEDGES II PORTFOLIO | | | | | | | | Derivative Master Account Number 020408WE11 |
| WELLINGTON 3792/ WTC-CIF REAL ESTATE SECURITIES | | | | | | | | Derivative Master Account Number 829023792 |
| WELLINGTON 37A6/ WTC-CTF GLOBAL STRATEGY EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 020408WE14 |
| WELLINGTON 37D3/ WTC CTF METALS AND MINING PORTFOLIO | | | | | | | | Derivative Master Account Number 021108WELL |
| WELLINGTON 37E7/ WTC CTF TECHNICAL EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 021408WELL |
| WELLINGTON 37F4/ WTC CTF COMMODITIES II (TRANSITION) PORTFOLIO | | | | | | | | Derivative Master Account Number 020608WELL |
| WELLINGTON 37F7/ WTC CTF II DIVERSIFIED INFLATION HEDGES PORTFOLIO | | | | | | | | Derivative Master Account Number 021408WEL5 |
| WELLINGTON 37K4/ CLARIDEN LEU (LUX) COMMODITY INSTRUMENTS | | | | | | | | Derivative Master Account Number 040108WELL |
| WELLINGTON 37K5/ CANTERBURY TRUST COMPANY COMMON TRUST FUND PLAN- CTC- MAA FUND | | | | | | | | Derivative Master Account Number 022808WELL |
| WELLINGTON 37L8/ WMP (AUSTRALIA) - GLOBAL CONTRARIAN EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 022808WEL5 |
| WELLINGTON 37L8/ WMP (AUSTRALIA)- GLOBAL CONTRARIAN EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 061108WEL6 |
| WELLINGTON 37N9/ BARCLAYS BANK UK RETIREMENT FUND | | | | | | | | Derivative Master Account Number 050108WELL |
| WELLINGTON 37T7/ GENERAL BOARD OF PENSION AND HEALTH BENEFITS OF THE UNITED METHODIST CHURCH | | | | | | | | Derivative Master Account Number 040108WEL5 |
| WELLINGTON 37W7/ WTC-CTF LONG BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 050108WEL5 |
| WELLINGTON 37Y5/ WTC-CTF JAPAN SPECIAL SITUATIONS II PORTFOLIO | | | | | | | | Derivative Master Account Number 050108WEL6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 37Z4/ WMP (AUSTRALIA)-SPECIAL STRATEGIES PORTFOLIO | | | | | | | | Derivative Master Account Number 062708WEL5 |
| WELLINGTON 3813/ WTC-CTF DIVERSIFIED INTL EQUITY | | | | | | | | Derivative Master Account Number 829023813 |
| WELLINGTON 3831 / INVENSYS INCMASTER RETIREMENT TRUST | | | | | | | | Derivative Master Account Number 072407WE59 |
| WELLINGTON 3845/ WTC-CIF GLOBAL GROWTH | | | | | | | | Derivative Master Account Number 829023845 |
| WELLINGTON 3859/ WMP (LUXEMBOURG)-GLOBAL GROWTH EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 062708WEL6 |
| WELLINGTON 3862/ WMP (DUBLIN) PLC - GLOBAL BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 073007WEL5 |
| WELLINGTON 38B7/ BARCLAYS BANK UK RETIREMENT FUND | | | | | | | | Derivative Master Account Number 060908WELL |
| WELLINGTON 38B9/ A/C BARCLAYS BANK UK RETIREMENT FUND | | | | | | | | Derivative Master Account Number 060908WEL5 |
| WELLINGTON 38E3/ RETAIL EMPLOYEES SUPERANNUATION TRUST | | | | | | | | Derivative Master Account Number 071808WEL8 |
| WELLINGTON 38E6/ SUNSUPER SUPERANNUATION FUND | | | | | | | | Derivative Master Account Number 070908WELL |
| WELLINGTON 38F4/ CLARIDEN LEU (GUE) COMMUNICATIONS EQUITY FUND | | | | | | | | Derivative Master Account Number 060908WEL6 |
| WELLINGTON 38G3/ WTC-CTC CREDIT OPPORTUNITIES PORTFOLIO | | | | | | | | Derivative Master Account Number 090208WEL5 |
| WELLINGTON 38G5/ HEWLETT PACKARD LIMITED RETIREMENT BENEFITS PLAN | | | | | | | | Derivative Master Account Number 071808WELL |
| WELLINGTON 38G9/ HISCOX INSURANCE CO (BERMUDA) LTD | | | | | | | | Derivative Master Account Number 091208WEL5 |
| WELLINGTON 38H2/ HISCOX SYNDICATE 33 | | | | | | | | Derivative Master Account Number 091208WELL |
| WELLINGTON 38I6/ EQUATOR INVESTMENT FUNDS ICVC- GLOBAL INVESTMENT GRADE BOND FUND | | | | | | | | Derivative Master Account Number 062708WELL |
| WELLINGTON 38L7/ WMP(LUXEMBOURG)-TECHNICAL ANALYSIS PORTFOLIO | | | | | | | | Derivative Master Account Number 062708WEL9 |
| WELLINGTON 38M2/ BANKENES SIKRINGSFOND | | | | | | | | Derivative Master Account Number 061108WELL |
| WELLINGTON 38N4/ WTC-CTF LATIN AMERICAN PORTFOLIO | | | | | | | | Derivative Master Account Number 062708WE10 |
| WELLINGTON 38N9/ WMP (LUXEMBOURG)-GLOBAL AGRICULTURE EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 062708WEL8 |
| WELLINGTON 38Q7/ WMP(LUXEMBOURG)-GLOBAL SELECT CAPITAL APPRECIATION EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 062708WEL7 |
| WELLINGTON 38R5/ WTC-CIF INTERNATIONAL HORIZONS PORTFOLIO | | | | | | | | Derivative Master Account Number 072408WEL7 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 38V5/ GLOBAL INFLATION STRATEGY FUND -EMERGING LOCAL INFLATION LINKED DEBT | | | | | | | | Derivative Master Account Number 072408WELL |
| WELLINGTON 38W2/ WTC-CTF EUROPE SMALLER COMPANIES | | | | | | | | Derivative Master Account Number 071808WEL7 |
| WELLINGTON 3928/ WTC-CIF LATIN AMERICAN EQUITY | | | | | | | | Derivative Master Account Number 829023928 |
| WELLINGTON 3939/LEXMARK RETIREMENT GROWTH ACCOUNT PLAN | | | | | | | | Derivative Master Account Number 829023939 |
| WELLINGTON 5511 / WTC-CIF EMERGING MARKETS DEBT PORTFOLIO | | | | | | | | Derivative Master Account Number 072007WELL |
| WELLINGTON 5552/ GOLDMAN SACHS JPWERE GLOBAL HIGH YIELD POOLED FUND | | | | | | | | Derivative Master Account Number 071808WEL6 |
| WELLINGTON 5582 /SKANDIA GLOBAL FUNDS PLC-SKANDIA GLOBAL BOND FUND | | | | | | | | Derivative Master Account Number 829025582 |
| WELLINGTON 5597/ WTC-CIF SMALL CAP VALUE | | | | | | | | Derivative Master Account Number 082207WE18 |
| WELLINGTON 5629/ A/C HAZELBROOK PARTNERS LP | | | | | | | | Derivative Master Account Number 011008WEL6 |
| WELLINGTON 5650/ US INVESTMENT GRADE CORPORATESCAYMAN UNIT TRUST-WMC CAYMAN FUND | | | | | | | | Derivative Master Account Number 091707WEL9 |
| WELLINGTON 5666/ OREGON PUBLICEMPLOYEES RETIREMENT FUND | | | | | | | | Derivative Master Account Number 072407WE14 |
| WELLINGTON 5741/NORTHWEST AREA FOUNDATION | | | | | | | | Derivative Master Account Number 072407WE15 |
| WELLINGTON 5803/ WTC-CIF INTERNATIONAL GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 073007WEL7 |
| WELLINGTON 5808/ WTC-CIF II CORE BOND PLUS (DAILY) PORTFOLIO | | | | | | | | Derivative Master Account Number 080707WELL |
| WELLINGTON 5809/ J CAIRD PARTNERS LP | | | | | | | | Derivative Master Account Number 011008WEL8 |
| WELLINGTON 5824/ WTC-CIF ACTIVE SMALL CAP MASS 457 | | | | | | | | Derivative Master Account Number 829025824 |
| WELLINGTON 5826/ WTC-CIF II CORE BOND PLUS/MORTGAGE BACKED SECURITIES PORTFOLIO | | | | | | | | Derivative Master Account Number 829025826 |
| WELLINGTON 5934/WTC-CIF II SMALL CAP OPPORTUNITIES PORTFOLIO | | | | | | | | Derivative Master Account Number 080707WE14 |
| WELLINGTON 5941/ MACQUARIE HIGH YIELD BOND FUND | | | | | | | | Derivative Master Account Number 071707WE23 |
| WELLINGTON 5959/ WTC-CIF SPECIAL EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 080807WE14 |
| WELLINGTON 5981/ WTC-CTF EMERGING MARKETS | | | | | | | | Derivative Master Account Number 082307WELL |
| WELLINGTON 5984/ WTC-CTF EMERGING MARKETS | | | | | | | | Derivative Master Account Number 829025984 |
| WELLINGTON 6136/ WMP (DUBLIN) GLOBAL HEALTH CARE EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 829026136 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 6153/ WOLF CREEK PARTNERS LP | | | | | | | | Derivative Master Account Number 040808WEL5 |
| WELLINGTON 6169/ HAZELBROOK INVESTORS (BERMUDA) LP | | | | | | | | Derivative Master Account Number 011008WEL5 |
| WELLINGTON 6209/ J CAIRD INVESTORS (BERMUDA) LP | | | | | | | | Derivative Master Account Number 011008WEL7 |
| WELLINGTON 6242/ GENERAL BOARD OF PENSION & HEALTH BENEFITS OF THE UNITED METHODIST CHURCH | | | | | | | | Derivative Master Account Number 071707WEL5 |
| WELLINGTON 6284/ WTC CTF ENHANCED INDEX US INTERSECTION | | | | | | | | Derivative Master Account Number 082307WEL5 |
| WELLINGTON 6331/ WOLF CREEK INVESTORS (BERMUDA) LP | | | | | | | | Derivative Master Account Number 011008WE17 |
| WELLINGTON 6334 / PENSION BENEFIT GUARANTY CORP | | | | | | | | Derivative Master Account Number 072407WELL |
| WELLINGTON 6334/ PENSION BENEFIT GUARANTY CORPORATION | | | | | | | | Derivative Master Account Number 072407WE60 |
| WELLINGTON 6388 / RAILWAYS PENSION TRUSTEE COMPANY LIMITED | | | | | | | | Derivative Master Account Number 071307WEL7 |
| WELLINGTON 6392/ QUISSETT PARTNERS LP | | | | | | | | Derivative Master Account Number 829026392 |
| WELLINGTON 6393/ QUISSETT PARTNERS LP | | | | | | | | Derivative Master Account Number 829026393 |
| WELLINGTON 6394/ QUISSETT PARTNERS LP - KLA | | | | | | | | Derivative Master Account Number 829026394 |
| WELLINGTON 6395/ QUISSETT INVESTORS (BERMUDA) LP | | | | | | | | Derivative Master Account Number 829026395 |
| WELLINGTON 6397 / QUISSETT INVESTORS (BERMUDA) LP- | | | | | | | | Derivative Master Account Number 829026397 |
| WELLINGTON 6449/ QANTAS SUPERANNUATION PLAN | | | | | | | | Derivative Master Account Number 072807WEL9 |
| WELLINGTON 6518/ WMP (CAYMAN) NON-YEN BOND PORTFOLIO (FQII) | | | | | | | | Derivative Master Account Number 073007WEL6 |
| WELLINGTON 6535/ SALTHILL PARTNERS LP | | | | | | | | Derivative Master Account Number 011008WE14 |
| WELLINGTON 6536/ SALTHILL INVESTORS (BERMUDA) LP | | | | | | | | Derivative Master Account Number 011008WE13 |
| WELLINGTON 6581/ GLOBAL HEALTH CARE OPPORTUNITY LP | | | | | | | | Derivative Master Account Number 040708WEL5 |
| WELLINGTON 6616/ WTC-CTF GLOBAL RESARCH EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 829026616 |
| WELLINGTON 6684/ WTC-CIF II INTL SMALL CAP OPPORTUNITIES | | | | | | | | Derivative Master Account Number 829026684 |
| WELLINGTON 6715 / UNIVERSITY OF MICHIGAN | | | | | | | | Derivative Master Account Number 072407WE38 |
| WELLINGTON 6715/ UNIVERSITY OFMICHIGAN | | | | | | | | Derivative Master Account Number 072407WE63 |
| WELLINGTON 6733/ GLOBAL NATURAL RESOURCES III | | | | | | | | Derivative Master Account Number 040708WEL6 |
| WELLINGTON 6734/ GLOBAL NATURAL RESOURCES III LP | | | | | | | | Derivative Master Account Number 040708WEL7 |
| WELLINGTON 6740 / PRIME SERIESGLOBAL AGGREGATE BOND FUND | | | | | | | | Derivative Master Account Number 071607WEL8 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 6742/ TRIDENT SELECTIONS-SJP | | | | | | | | Derivative Master Account Number 829026742 |
| WELLINGTON 6743/ TRIDENT SELECTIONS-MTC | | | | | | | | Derivative Master Account Number 829026743 |
| WELLINGTON 6744/ TRIDENT SELECTIONS | | | | | | | | Derivative Master Account Number 040808WEL6 |
| WELLINGTON 6759 / IBM GLOBAL STRATEGY FUND - GLOBAL BOND FUND | | | | | | | | Derivative Master Account Number 072407WE62 |
| WELLINGTON 6790/ WTC-CTF SMALL CAP OPPORTUNITIES | | | | | | | | Derivative Master Account Number 829026790 |
| WELLINGTON 6812/ WTC-CIF II CORE BOND/MORTGAGE BACKED SECURITIES PORTFOLIO | | | | | | | | Derivative Master Account Number 829026812 |
| WELLINGTON 6844/ WTC-CIF II ENHANCED INDEX US STOCK | | | | | | | | Derivative Master Account Number 081407WE13 |
| WELLINGTON 6861/ WTC-CTF CORE BOND/MORTGAGE BACKED SECURITIES PORTFOLIO | | | | | | | | Derivative Master Account Number 829026861 |
| WELLINGTON 6863/ HOME AFFAIRS UNIFORMED SERVICES (HUS) INVEST FUND | | | | | | | | Derivative Master Account Number 072807WE11 |
| WELLINGTON 6895 / NORTHROP GRUMMAN CORPORATION DEFINED CONTRIBUTION PLANS MASTER TRUST - CORE FIXED INCOME | | | | | | | | Derivative Master Account Number 071707WE18 |
| WELLINGTON 6896 / NORTHROP GRUMMAN CORPORATION PENSION MASTER TRUST - LONG FIXED INCOME | | | | | | | | Derivative Master Account Number 071707WE19 |
| WELLINGTON 6897/ WTC-CIF II MID CAP OPPORTUNITIES | | | | | | | | Derivative Master Account Number 081407WE14 |
| WELLINGTON 6956/ WTC-CIF II CORE BOND PLUS (MONTLY) PORTFOLIO | | | | | | | | Derivative Master Account Number 042507WEL7 |
| WELLINGTON 6974/ WTC-CTF INTERNATIONAL SMALL CAP OPPORTUNITIES | | | | | | | | Derivative Master Account Number 829026974 |
| WELLINGTON 9117/ MADEIRA PARTNERS LP | | | | | | | | Derivative Master Account Number 011008WE10 |
| WELLINGTON 9121/ MEDEIRA INVESTORS (BERMUDA) LP | | | | | | | | Derivative Master Account Number 011008WEL9 |
| WELLINGTON 9133/ WMP (CAYMAN) GLOBAL AGGREGATE BOND PORTFOLIOS (FQII) | | | | | | | | Derivative Master Account Number 073007WE14 |
| WELLINGTON 9209 / HEALTH SUPER FUND | | | | | | | | Derivative Master Account Number 071307WEL8 |
| WELLINGTON 9219/ WTC-CIF GLOBAL CONTRARIAN EQUITY | | | | | | | | Derivative Master Account Number 304039219 |
| WELLINGTON 9282/WTC-CTF CORE BOND PLUS/MORTGAGE BACKED SECURITIES PORTF | | | | | | | | Derivative Master Account Number 829029282 |
| WELLINGTON 9292 / ST. JAMES'S PLACE - CORPORATE BOND TRUST | | | | | | | | Derivative Master Account Number 072407WE39 |
| WELLINGTON 9292/ ST JAMES CORPORATE BOND TRUST | | | | | | | | Derivative Master Account Number 072407WE64 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 9296/ ST. JAMES PLACE INTERNATIONAL PLC - INTERNATIONAL BOND FUND | | | | | | | | Derivative Master Account Number 072807WE12 |
| WELLINGTON 9369/ WTC - CIF REAL ASSET PORTFOLIO | | | | | | | | Derivative Master Account Number 072807WE13 |
| WELLINGTON 9416/ WMP (CAYMAN) - EX-JAPAN BOND PORTFOLIO (FQII) | | | | | | | | Derivative Master Account Number 073007WE15 |
| WELLINGTON 9423/ WTC-CTF SMALL CAP VALUE | | | | | | | | Derivative Master Account Number 082307WEL6 |
| WELLINGTON 9442/ WTC-CTF REAL ASSETS PORTFOLIO | | | | | | | | Derivative Master Account Number 080807WEL5 |
| WELLINGTON 9467/ TERREBONE PARTNERS LP | | | | | | | | Derivative Master Account Number 011008WE16 |
| WELLINGTON 9468/ TERREBONE INVESTORS (BERMUDA) LP | | | | | | | | Derivative Master Account Number 011008WE15 |
| WELLINGTON 9504/ WTC-CTF INTERNATIONAL GROWTH PORTFOLIO | | | | | | | | Derivative Master Account Number 073007WEL8 |
| WELLINGTON 9515 / OHIO (STATE OF) SCHOOL EMPLOYEES RETIREMENT SYSTEM | | | | | | | | Derivative Master Account Number 072407WE65 |
| WELLINGTON 9537/ WTC-CIF MICRO CAP EQUITY | | | | | | | | Derivative Master Account Number 829029537 |
| WELLINGTON 9574 / OPHELIA EMERGING MARKET CAYMAN UNIT TRUST | | | | | | | | Derivative Master Account Number 072007WEL8 |
| WELLINGTON 9586/ WTC-CIF SMALL CAP QUANTITATIVE EQUITY | | | | | | | | Derivative Master Account Number 082307WEL7 |
| WELLINGTON 9652 / GORDON AND BETTY MOORE FOUNDATION | | | | | | | | Derivative Master Account Number 072407WE40 |
| WELLINGTON 9692/ WTC-CIF OPPORTUNISTIC VALUE PORTFOLIO | | | | | | | | Derivative Master Account Number 829029692 |
| WELLINGTON 9693 / WTC-CTF LIBOR PLUS PORTFOLIO | | | | | | | | Derivative Master Account Number 071607WEL5 |
| WELLINGTON 9709/ PLACER CREEK PARTNERS LP | | | | | | | | Derivative Master Account Number 011008WE12 |
| WELLINGTON 9725 / NATIONAL PROVIDENT FUND F FUND OF THE GLOBAL ASSET TRUST | | | | | | | | Derivative Master Account Number 071707WE21 |
| WELLINGTON 9748 / CATHOLIC HEALTHCARE PARTNERS RETIREMENTTRUST | | | | | | | | Derivative Master Account Number 071707WE20 |
| WELLINGTON 9767/ WTC-CIF ACTIVE ASSET ALLOCATION PORTFOLIO | | | | | | | | Derivative Master Account Number 080807WEL7 |
| WELLINGTON 9769/ WTC-CTF OPPORTUNISTIC EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 073007WEL9 |
| WELLINGTON 9783/ WMP (CAYMAN) - GLOBAL AGGREGATE BOND EX-JAPAN PORTFOLIO (FQII) | | | | | | | | Derivative Master Account Number 073007WE16 |
| WELLINGTON 9815/ WTC-CIF CURRENCY PORTFOLIO | | | | | | | | Derivative Master Account Number 121405WEL6 |
| WELLINGTON 9816/WTC-CTF CHINA OPPORTUNITIES PORTFOLIO | | | | | | | | Derivative Master Account Number 072407WEL6 |
| WELLINGTON 9817/ PLACER CREEK INVESTORS (BERMUDA) LP | | | | | | | | Derivative Master Account Number 011008WE11 |

LBSF Schedules 558

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON 9826 / GOVERNMENT EMPLOYEES SUPERANNUATION BOARD | | | | | | | | Derivative Master Account Number 071707WE13 |
| WELLINGTON 9826/GESB GLOBAL AG G | | | | | | | | Derivative Master Account Number 041707WEL6 |
| Wellington 9827/WTC-CTFA/C WTC-CTF Opport. Fix Por | ( For Confirmations: ) | [ Name of Party B: ] | c/o Wellington Management Company, LLP, 75 State Street | Boston | MA | 02019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072007WEL9 dated 06/14/2007 |
| WELLINGTON 9847 / GOVERNMENT SUPERANNUATION FUND | | | | | | | | Derivative Master Account Number 062007WELL |
| WELLINGTON 9882/ REAL ASSETS PORTFOLIO | | | | | | | | Derivative Master Account Number 080707WEL5 |
| WELLINGTON 9916/ WTC - CTF INFLATION-PROTECTED CORE BOND PORTFOLIO | | | | | | | | Derivative Master Account Number 072807WE14 |
| WELLINGTON 9931/WTC-CIF EMERGING LOCAL CURRENCY DEBT | | | | | | | | Derivative Master Account Number 072007WE11 |
| WELLINGTON 9955/ WTC-CIF OPPORTUNISTIC EQUITY | | | | | | | | Derivative Master Account Number 826059955 |
| Wellington 9956/WTC-CIFOpportunistic Fixed Portfol | ( For Confirmations: ) | [ Name of Party B: ] | c/o Wellington Management Company, LLP, 75 State Street | Boston | MA | 02019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 072007WE10 dated 06/14/2007 |
| WELLINGTON 9974 / WTC-CTF EMERGING LOCAL CURRENCY DEBT PORTFOLIO | | | | | | | | Derivative Master Account Number 071707WE10 |
| WELLINGTON J033 / HONDA EMPLOYEE'S PENSION FUND | | | | | | | | Derivative Master Account Number 072407WE61 |
| WELLINGTON MANAGEMENT COMPANY LLP | | | | | | | | Derivative Master Account Number 62596BDSS |
| WELLINGTON MGMT 1369/ UBS PACE ALTERNATIVE STRATEGIES INVESTMENTS | | | | | | | | Derivative Master Account Number 032608WEL7 |
| WELLINGTON MGMT 37K6/ WTC-CTF MUNICIPAL BOND PLUS PORTFOLIO | | | | | | | | Derivative Master Account Number 032608WELL |
| WELLINGTON MGMT 37N3/ WTC-CTF OPPORTUNISTIC INTERNATIONAL GROWTH | | | | | | | | Derivative Master Account Number 032608WEL6 |
| WELLINGTON MGMT 37P7/ WTC-CTF ASIA THEMES PORTFOLIO | | | | | | | | Derivative Master Account Number 032608WEL5 |
| WELLINGTON MGMT 38E2/ KOREA INVESTMENT CORP | | | | | | | | Derivative Master Account Number 090208WELL |
| WELLINGTON MGMT CO LLP A/C DUBLIN CORE BOND/ 6627 | | | | | | | | Derivative Master Account Number 072807WE10 |
| WELLINGTON MGMT CO LLP A/C GLOB INFL STRAT-COMMODITIE | | | | | | | | Derivative Master Account Number 072408WEL5 |
| WELLINGTON MGMT CO LLP A/C GLOB INFL STRAT-GLOB AGRIC | | | | | | | | Derivative Master Account Number 072408WEL6 |
| WELLINGTON MGMT CO LLP A/C GOVERNMENT EMPLOYEES SUPER | | | | | | | | Derivative Master Account Number 071307WEL5 |
| WELLINGTON MGMT CO LLP A/C HONG KONG HOUSING SOCIETY | | | | | | | | Derivative Master Account Number 072407WEL8 |
| WELLINGTON MGMT CO LLP A/C OHIO SERS-CORE FIXED | | | | | | | | Derivative Master Account Number 050107WELL |
| WELLINGTON MGMT CO LLP A/C OREGON FIXED INCOME PORT | | | | | | | | Derivative Master Account Number 042507WEL9 |

LBSF Schedules 559

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON MGMT CO LLP A/C S. CALIFORNIA EDISON | | | | | | | | Derivative Master Account Number 042507WE10 |
| WELLINGTON MGMT CO LLP A/C WELLINGTON 0260/WTC-CIF LI | | | | | | | | Derivative Master Account Number 072407WE22 |
| WELLINGTON MGMT CO LLP A/C WELLINGTON 0308 | | | | | | | | Derivative Master Account Number 072407WE23 |
| WELLINGTON MGMT CO LLP A/C WELLINGTON 0653 | | | | | | | | Derivative Master Account Number 072407WE25 |
| WELLINGTON MGMT CO LLP A/C WELLINGTON 1275 | | | | | | | | Derivative Master Account Number 072407WE26 |
| WELLINGTON MGMT CO LLP A/C WELLINGTON 1413/WTC-CIF IN | | | | | | | | Derivative Master Account Number 072407WE28 |
| WELLINGTON MGMT CO LLP A/C WTC-CTF CORE BOND PLUS | | | | | | | | Derivative Master Account Number 042507WEL6 |
| WELLINGTON MGMT CO LLP A/C WTC-CTF COREPLUS COR | | | | | | | | Derivative Master Account Number 050107WEL7 |
| WELLINGTON MGMT CO LLP CATHOLIC HC CORE BOND PLUS | | | | | | | | Derivative Master Account Number 050107WEL6 |
| WELLINGTON MGMT CO LLP CHICAGO POLICE | | | | | | | | Derivative Master Account Number 050107WEL5 |
| WELLINGTON9386/ WTC-CTF GLOBAL CONTRARIAN EQUITY PORTFOLIO | | | | | | | | Derivative Master Account Number 073007WE13 |
| Wellmont Health System | Wellmont Health System | 1905 American Way | | Kingsport | TN | 37660 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 050102WELL dated 04/29/2002 |
| WellPoint Inc. | Wellpoint, Inc. | 120 Monument Circle | | Indianapolis | IN | 46204 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 030805WELL dated 05/12/2005 |
| WELLS ADV NAT LTD T/F FUND | | | | | | | | Derivative Master Account Number 080907WELL |
| WELLS CAPITAL MGMT INC A/C SHORT TERM HY BOND FD | | | | | | | | Derivative Master Account Number 022306WELL |
| WELLS CAPITAL MGMT INC A/C WELLS FARGO ADVANTAGE TOTA | | | | | | | | Derivative Master Account Number 052206WELL |
| WELLS FARGO & CO 401(K) PLAN | | | | | | | | Derivative Master Account Number 100302401K |
| WELLS FARGO & COMPANY | | | | | | | | Derivative Master Account Number 31340WFAR |
| WELLS FARGO ADV SMALL CAP GROWTH FND/WELLS FARGO VAR TR | | | | | | | | Derivative Master Account Number 022806WE18 |
| WELLS FARGO ADVANTAGE BAL ANCED FUND | | | | | | | | Derivative Master Account Number 022806WE21 |
| WELLS FARGO ADVANTAGE C A LIMITED TERM TAX-FREE FD | | | | | | | | Derivative Master Account Number 030106WEL5 |
| WELLS FARGO ADVANTAGE CAL IFORNIA TAX-FREE FUND | | | | | | | | Derivative Master Account Number 030106WEL6 |
| WELLS FARGO ADVANTAGE COL ORADO TAX-FREE FUND | | | | | | | | Derivative Master Account Number 030106WEL7 |
| WELLS FARGO ADVANTAGE CORPORATBOND FUND | | | | | | | | Derivative Master Account Number 020606WEL5 |
| WELLS FARGO ADVANTAGE GOV ERNMENT SECURITIES FUND | | | | | | | | Derivative Master Account Number 022806WE22 |
| WELLS FARGO ADVANTAGE HIGH INCOME FUND | | | | | | | | Derivative Master Account Number 021006WEL9 |
| WELLS FARGO ADVANTAGE HIGH YIELD BOND FUND | | | | | | | | Derivative Master Account Number 051806WE10 |
| WELLS FARGO ADVANTAGE I NCOME PLUS FUND | | | | | | | | Derivative Master Account Number 022806WE20 |
| WELLS FARGO ADVANTAGE INF LATION-PROTECTED BOND FD | | | | | | | | Derivative Master Account Number 030106WE12 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO ADVANTAGE INTERMEDIATE TAX-FREE FUND | | | | | | | | Derivative Master Account Number 022806WE23 |
| WELLS FARGO ADVANTAGE INT. GOV'T INCOME FUND | | | | | | | | Derivative Master Account Number 051806WE11 |
| WELLS FARGO ADVANTAGE MINNESOTA TAX-FREE FUND | | | | | | | | Derivative Master Account Number 030106WEL8 |
| WELLS FARGO ADVANTAGE MUNICIPAL BOND FUND | | | | | | | | Derivative Master Account Number 022806WE31 |
| WELLS FARGO ADVANTAGE NATIONAL TAX FREE FUND | | | | | | | | Derivative Master Account Number 030106WEL9 |
| WELLS FARGO ADVANTAGE NEBRASKA TAX-FREE FUND | | | | | | | | Derivative Master Account Number 030106WE10 |
| WELLS FARGO ADVANTAGE STRATEGIC INCOME FUND | | | | | | | | Derivative Master Account Number 022806WE14 |
| WELLS FARGO ADVANTAGE SHORT TERM BOND FUND | | | | | | | | Derivative Master Account Number 022806WE27 |
| WELLS FARGO ADVANTAGE SHORT-TERM MUNI BOND FUND | | | | | | | | Derivative Master Account Number 022806WE28 |
| WELLS FARGO ADVANTAGE SHORT DUGOVERNMENT BOND FUND | | | | | | | | Derivative Master Account Number 051806WE13 |
| WELLS FARGO ADVANTAGE SHORT-TEHIGH YIELD BOND FUND | | | | | | | | Derivative Master Account Number 021006WEL8 |
| WELLS FARGO ADVANTAGE TOTAL RETURN BOND FUND | | | | | | | | Derivative Master Account Number 030106WE13 |
| WELLS FARGO ADVANTAGE ULTRA SHORT-DURATION BOND FD | | | | | | | | Derivative Master Account Number 030106WELL |
| WELLS FARGO ADVANTAGE ULTRA SHORT-TERM INCOME FUND | | | | | | | | Derivative Master Account Number 022806WE29 |
| WELLS FARGO ADVANTAGE ULTRA SHORT-TERM MUNI BOND FUND | | | | | | | | Derivative Master Account Number 022806WE30 |
| WELLS FARGO ADVANTAGE WISCONSIN TAX-FREE FUND | | | | | | | | Derivative Master Account Number 030106WE11 |
| WELLS FARGO BANK N.A. FORSTABLE RETURN FUND G | Galliard Capital Management | LaSalle Plaza, Suite 2060 | 800 LaSalle Avenue | Minneapolis | MN | 55479 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100302WEBT dated 08/07/2002 |
| WELLS FARGO BANK NA | | | | | | | | Derivative Master Account Number 032907WELL |
| WELLS FARGO BANK NA | | | | | | | | Derivative Master Account Number METAWELLS |
| WELLS FARGO BK - SAFS PROP GRP | | | | | | | | Derivative Master Account Number 081607WELL |
| WELLS FARGO FUNDS TRUST | | | | | | | | Derivative Master Account Number 052506WEL7 |
| Wells Fargo Home Equity Trust 2004-1 | La Salle Bank National Association, as Trustee | Securities Administration Services | 135 S. LaSalle Street, Suite 1625 | Chicago | IL | 60603 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032504WFHE dated 08/27/2004 |
| Wells Fargo Master Tr for the Mgd Fixed Inc Port | Galliard Capital Management | LaSalle Plaza, Suite 2060 | 800 LaSalle Avenue | Minneapolis | MN | 55479 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 070805WELL dated 08/21/2001 |
| WELLS FARGO RELATIVE VALUE MASTER FUND | | | | | | | | Derivative Master Account Number 052808WELL |
| WELLS FARGO RELATIVE VALUE MASTER FUND LLC | | | | | | | | Derivative Master Account Number 062008WELL |
| Wells Fargo/Ohio Housing | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 081805OHIO dated 8/30/1999 |
| WELLS STREET GLOBAL PARTNERS LP | | | | | | | | Derivative Master Account Number 022007KGR5 |
| WELLS STREET OFFSHORE LTD | | | | | | | | Derivative Master Account Number 022007KGR6 |
| Wembley National Stadium Ltd | Wembley National Stadium Limited | Eleventh Floor | York House, Empire Way | Middlesex | | HA9 0WS | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112902WEMB dated 12/02/2002 |
| WESLEY AFFILIATED | | | | | | | | Derivative Master Account Number 121305WESL |
| WEST ASCOT S.A. | | | | | | | | Derivative Master Account Number 072307WEST |
| WEST CORPORATION | | | | | | | | Derivative Master Account Number 100206WES6 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WEST END CAP MGMT BERMUDA A/C WESTEND END JAPAN REL VAL | | | | | | | | Derivative Master Account Number 110305WES9 |
| WEST FACE LONG TERM OPPORTUNITIES (USA) LP C/O WEST FACE CAPITAL INC | | | | | | | | Derivative Master Account Number 111907WES6 |
| WEST FACE LONG TERM OPPORTUNITIES LP C/O WEST FACE CAPITAL INC | | | | | | | | Derivative Master Account Number 111907WES8 |
| WEST FACE LONG TERM OPPORTUNITIES MASTER FUND LP C/O WEST FACE CAPITAL INC | | | | | | | | Derivative Master Account Number 111907WEST |
| WEST GATE ADVISORS LLC A/C WEST GATE MORTGAGE ASSETS REF WEST GATE MORTGAGE ASSETS | | | | | | | | Derivative Master Account Number 032307WES6 |
| WEST GATE ADVS LLC/ WEST GATE STRATEGIC INCOME FUND I MASTER F | | | | | | | | Derivative Master Account Number 070507METR |
| WEST GATE BANK | | | | | | | | Derivative Master Account Number 113005WEST |
| West Liberty Care Center | West Liberty Care Center, Inc. | 6557 US 68 South | | West Liberty | OH | 43357 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 121306WEST dated 12/12/2006 |
| WEST POINT HOUSING LLC | | | | | | | | Derivative Master Account Number 080108WES5 |
| WEST SIDE ADVISORS A/C WEST SIDE VII OFFSHORE | | | | | | | | Derivative Master Account Number 113007WEST |
| WEST SIDE OFFHSORE PARTNERS MASTER FUND | | | | | | | | Derivative Master Account Number 071906WES6 |
| West View Manor | West View Manor, Inc. | 1715 Mechanicsburg Rd. | | Wooster | OH | 44691 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 101405WEST dated 10/1/2005 |
| WESTDEUTSCHE LANDESBANK | | | | | | | | Derivative Master Account Number 061198WLGS |
| WESTERN AM CO PTE LTD A/C WA ASIAN BOND FUND | | | | | | | | Derivative Master Account Number 061208WES5 |
| WESTERN AM CO PTE LTD A/C WESTERN ASSET ASIAN OPPORT | | | | | | | | Derivative Master Account Number 061208WES6 |
| WESTERN AND SOUTHERN LIFE INSURANCE COMPANY | | | | | | | | Derivative Master Account Number 013105WSLI |
| WESTERN ASSET MGMT CO A/C BMORE EMPLOYEE RETIRE | | | | | | | | Derivative Master Account Number 091007WEST |
| WESTERN ASSET MGMT CO A/C BON SECOURS REF BON SECOURS | | | | | | | | Derivative Master Account Number 040407WES8 |
| WESTERN ASSET MGMT CO A/C CALIFORNIA STATE TEACHERS' | | | | | | | | Derivative Master Account Number 091007WE14 |
| WESTERN ASSET MGMT CO A/C CENTRAL PENNSLVANNIA | | | | | | | | Derivative Master Account Number 082007WES6 |
| WESTERN ASSET MGMT CO A/C CNH US PENSION PLAN MASTERREF CNH PENSION TRUST | | | | | | | | Derivative Master Account Number 091107WES8 |
| WESTERN ASSET MGMT CO A/C COMMONFUND CREDIT OPPOR CO | | | | | | | | Derivative Master Account Number 091007WE15 |
| WESTERN ASSET MGMT CO A/C CONSTRUCTION INDUSTRY LABO | | | | | | | | Derivative Master Account Number 091007WES8 |
| WESTERN ASSET MGMT CO A/C CPTPF | | | | | | | | Derivative Master Account Number 082007WEST |
| WESTERN ASSET MGMT CO A/C CPTPF | | | | | | | | Derivative Master Account Number 091007WES7 |
| WESTERN ASSET MGMT CO A/C CPTPF REF CENTRAL PENN | | | | | | | | Derivative Master Account Number 040207WEST |
| WESTERN ASSET MGMT CO A/C DISTRICT OF COLUMBIA POLIC | | | | | | | | Derivative Master Account Number 091007WES5 |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WESTERN ASSET MGMT CO A/C FRUSSELL MULTI STRAT GBL | | | | | | | | Derivative Master Account Number 040407WES7 |
| WESTERN ASSET MGMT CO A/C IBM PERSONAL PENS PLAN TST REF WAMCO 775 | | | | | | | | Derivative Master Account Number 090707WES6 |
| WESTERN ASSET MGMT CO A/C INSURANCE - PROP/CASUALTY | | | | | | | | Derivative Master Account Number 103006AUGU |
| WESTERN ASSET MGMT CO A/C INTL OPERATING ENGINEERS REF WAMCO 2584 | | | | | | | | Derivative Master Account Number 091007WE20 |
| WESTERN ASSET MGMT CO A/C IUOE | | | | | | | | Derivative Master Account Number 041607WEST |
| WESTERN ASSET MGMT CO A/C J&J | | | | | | | | Derivative Master Account Number 040407WE10 |
| WESTERN ASSET MGMT CO A/C JP MORGAN CHASE & CO | | | | | | | | Derivative Master Account Number 091007WE12 |
| WESTERN ASSET MGMT CO A/C JP MORGAN CHASE RET PLAN | | | | | | | | Derivative Master Account Number 040207WES5 |
| WESTERN ASSET MGMT CO A/C JP MORGAN CHASE RET PLAN | | | | | | | | Derivative Master Account Number 041607WES5 |
| WESTERN ASSET MGMT CO A/C JP MORGAN CHASE RET PLAN REF JPMORGAN CHASE RETIREMENT | | | | | | | | Derivative Master Account Number 082307WES7 |
| WESTERN ASSET MGMT CO A/C JPM CHASE(401)K SAV PL | | | | | | | | Derivative Master Account Number 040207WES6 |
| WESTERN ASSET MGMT CO A/C JPM CHASE(401)K SAV PL | | | | | | | | Derivative Master Account Number 082007WES9 |
| WESTERN ASSET MGMT CO A/C NAT GRID | | | | | | | | Derivative Master Account Number 040407WES5 |
| WESTERN ASSET MGMT CO A/C NESTLE USA INC MASTER RETI | | | | | | | | Derivative Master Account Number 091007WES6 |
| WESTERN ASSET MGMT CO A/C NIAGARA MOHAWK PENSION PLA | | | | | | | | Derivative Master Account Number 040407WEST |
| WESTERN ASSET MGMT CO A/C PEN RETIRE BRICKS CO | | | | | | | | Derivative Master Account Number 101907WEST |
| WESTERN ASSET MGMT CO A/C PEPSICO INC MASTER RETIREM | | | | | | | | Derivative Master Account Number 040407WES6 |
| WESTERN ASSET MGMT CO A/C SISTERS OF CHARITY OF | | | | | | | | Derivative Master Account Number 040407WES9 |
| WESTERN ASSET MGMT CO A/C SKYLON GLOBAL YIELD | | | | | | | | Derivative Master Account Number 091207WEST |
| WESTERN ASSET MGMT CO A/C UNITED TECHNOLOGIES CORPORREF 1128 SEPARATE ACCOUNT UTC | | | | | | | | Derivative Master Account Number 091107WEST |
| WESTERN ASSET MGMT CO A/C WALDB | | | | | | | | Derivative Master Account Number 091007WE16 |
| WESTERN ASSET MGMT CO A/C WALT DISNEY CO RETIRMNT PL | | | | | | | | Derivative Master Account Number 091007WE10 |
| WESTERN ASSET MGMT CO A/C WAMCO 1480/ DELPHINIUM INC | | | | | | | | Derivative Master Account Number 051807WEST |
| WESTERN ASSET MGMT CO A/C WAMCO 1480/ DELPHINIUM INCREF DELPHINIUM INC. | | | | | | | | Derivative Master Account Number 091107WES5 |
| WESTERN ASSET MGMT CO A/C WAMCO 1509 REF WAMCO 1509 | | | | | | | | Derivative Master Account Number 082907WEST |
| WESTERN ASSET MGMT CO A/C WATSON WYATT | | | | | | | | Derivative Master Account Number 091007WE11 |

Lehman Brothers Special Financing Inc.                                                                                                      Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WESTERN ASSET MGMT CO A/C WHEATON FRANCISCAN SER RET | | | | | | | | Derivative Master Account Number 091007WE13 |
| WESTERN ASSET MGMT CO A/C WHEATON FRANCISCAN SER RETREF WAMCO 2606 | | | | | | | | Derivative Master Account Number 091007WE21 |
| WESTERN ASSET MGMT CO WAMCO 1848/BAYCARE HEALTH SYST | | | | | | | | Derivative Master Account Number 021306BAYC |
| WESTERN ASSET MGMT COA/C CPTPPREF WAMCO 1839 | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091007WE18 dated 07/19/2001 |
| WESTERN ASSET MGMT COA/C CPTPPREF WAMCO 1840 | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091007WE19 dated 07/19/2001 |
| WESTERN ASSET MGMT COA/C Mt Wilson CLO II Ltd | Mt. Wilson CLO II, Ltd. c/o Maples Finance Limited | PO Box 1093GT | Boundary Hall, Cricket Square, George Town, Grand Cayman | | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051807WES5 dated 07/17/2007 |
| WESTERN ASSET MGMT COA/C WAMCO 775 IBM retirement | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 091007WE22 dated 07/19/2001 |
| Western Asset US Core Plus LLC | Western Asset Management Co. | 117 East Colorado Blvd | Suite 600 | Pasadena | CA | 91105 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 0318051601 dated 07/19/2001 |
| Western Corporate Federal Credit Union | 924 Oveland Court | | | San Dimas | CA | 91773-1750 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 122096WESC dated 08/17/1998 |
| WESTERN MICHIGAN UNIVERSITY | | | | | | | | Derivative Master Account Number 51393WMUN |
| WESTERN SOUTHERN FINANCIAL GROUP | | | | | | | | Derivative Master Account Number 052003WEST |
| Westernbank Puerto Rico | Westernbank Puerto Rico | 19 West McKinley Street | | Mayaguez | PR | 00680 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 112598WBPR dated 10/26/1998 |
| WESTFAELISCHE LANDSCHAFT BODENKREDITBANK AG | | | | | | | | Derivative Master Account Number 052297WLFB |
| WESTGATEADVSLLC/ WEST GATE LEVERAGED LOAN MSTR FD LP REF LLC/WEST GATE LVGD LN | | | | | | | | Derivative Master Account Number 051807METR |
| WESTLAWN VILLAGE HOLDINGS LLC | | | | | | | | Derivative Master Account Number 090908WES5 |
| WESTLB AG | | | | | | | | Derivative Master Account Number 70957WDLL |
| WESTLB AG | | | | | | | | Derivative Master Account Number 041006WEST |
| WESTLB AG | | | | | | | | Derivative Master Account Number 51295WDLD |
| WESTLB AG A/C HARRIER FINANCE LTD | | | | | | | | Derivative Master Account Number 091406WES7 |
| WESTLB ASSET MANAGEMENT A/C KESTREL FUNDING PLC | | | | | | | | Derivative Master Account Number 052407WEST |
| WESTPAC BANKING CORPORATION | | | | | | | | Derivative Master Account Number 060508WEST |
| Westside Waldorf School | 1229 Fourth Street | | | Santa Monica | CA | 90401 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 083106WEST dated 08/29/2006 |
| WESTWAYS 6 | | | | | | | | Derivative Master Account Number 020807TCWA |
| WESTWAYS 7 | | | | | | | | Derivative Master Account Number 020807TCW5 |
| WEXFORD CAPITAL LLC A/C DEBELLO INVESTORS LLC | | | | | | | | Derivative Master Account Number 050907WEX7 |
| WEXFORD CAPITAL LLC A/C WEXFORD CATALYST INVESTORSLLC | | | | | | | | Derivative Master Account Number 092507WEXF |
| WEXFORD CAPITAL LLC A/C WEXFORD CATALYST TRADING LTD | | | | | | | | Derivative Master Account Number 092507WEX5 |
| WEXFORD CAPITAL LLC A/C WEXFORD SPECTRUM INVESTORS LLC | | | | | | | | Derivative Master Account Number 092107WEXF |
| WEXFORD CAPITAL LLC A/C WEXFORD SPECTRUM TRADING LTD. | | | | | | | | Derivative Master Account Number 092507WEX6 |
| WEXFORD CAPITAL LLC/ DEBELLO TRADING LTD | | | | | | | | Derivative Master Account Number 050906WE16 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WEXFORD CAPITAL LLCA/C Wexford Glb Strat Trad Ltd | Wexford Global Strategies Trading Limited | c/o Wexford Capital, LLC | 411 West Putnam Avenue | Greenwich | CT | 06830 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050907WEXF dated 09/18/2007 |
| WEXFORD CATALYST INVESTORS LLC | | | | | | | | Derivative Master Account Number 050906WE10 |
| WEXFORD CATALYST TRADING LIMITED | | | | | | | | Derivative Master Account Number 050906WE12 |
| WEXFORD MANAGEMENT LLC | | | | | | | | Derivative Master Account Number 050906WEXF |
| WEXFORD SPECTRUM INVESTORS LLC | | | | | | | | Derivative Master Account Number 050906WEX6 |
| WEXFORD SPECTRUM TRADING LIMITED | | | | | | | | Derivative Master Account Number 050906WEX8 |
| WEYERHAEUSER CO MASTER RETIREMENT TRUST OF MS | | | | | | | | Derivative Master Account Number 022805WCMR |
| WEYERHAEUSER COMPANY | | | | | | | | Derivative Master Account Number 111006WEYE |
| WEYERHAUSER COMPANY MASTE R PENSION TRUST | | | | | | | | Derivative Master Account Number 010507WEYE |
| WFFT/WELLS FARGO ADVANTAGE COMMON STOCK FUND | | | | | | | | Derivative Master Account Number 081506WEL7 |
| WFFT/WELLS FARGO ADVANTAGE OPPORTUNITY FUND | | | | | | | | Derivative Master Account Number 081506WE13 |
| WFMBS 08-AR2 | | | | | | | | Derivative Master Account Number 012408STR5 |
| WFMBS 08-AR2 | | | | | | | | Derivative Master Account Number 022708STR5 |
| WFVT/WELLS FARGO ADVANTAGE OPPORTUNITY FUND | | | | | | | | Derivative Master Account Number 081506WE14 |
| WHEATON BANK & TRUST CO | | | | | | | | Derivative Master Account Number 032508WIN7 |
| Wheaton College | 501 College Avenue | | | Wheaton | IL | 60187 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 041404WEAT dated 04/14/2004 |
| WHITAKER SECURITIES LLC | | | | | | | | Derivative Master Account Number 042007WHIT |
| White Marlin CDO 2007-1 | White Marlin CDO 2007-1 Ltd. c/o Maples Finance Li | P.O. Box 1093 GT | Queensgate House, South Church Street, Grand Cayman | Grand Cayman | | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061207LEHM dated 06/22/2007 |
| WHITE MOUNTAIN ADVRS LLC A/C SYMETRA LIFE INS CO | | | | | | | | Derivative Master Account Number 012208WHIT |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD | | | | | | | | Derivative Master Account Number 103106WHIT |
| WHITE MOUNTAINS REINSURANCE GR OUP LTD | | | | | | | | Derivative Master Account Number 022807WHIT |
| WHITE MOUNTAINS REINSURANCE GROUP LTD | | | | | | | | Derivative Master Account Number 030107WHIT |
| WHITEBOX DIVERSIFIED CONVERTIBLE ARBITRAGE PARTNERS LP | | | | | | | | Derivative Master Account Number 081506WHI7 |
| WHITEBOX GPC LIX LLC | | | | | | | | Derivative Master Account Number 081607WHIT |
| WHITEBOX HEDGED HIGH YIELD PARTNERS LP | | | | | | | | Derivative Master Account Number 081506WHI5 |
| WHITEBOX INTERMARKET PART NERS LP | | | | | | | | Derivative Master Account Number 081607WHI8 |
| WHITEBOX SPECIAL OPPORTUN ITIES FUND LP SERIES A | | | | | | | | Derivative Master Account Number 081607WHI9 |
| WHITEBOX STATISTICAL ARBITRAGE PARTNERS LP | | | | | | | | Derivative Master Account Number 102706WHIT |
| WHITEBOXN CONVERTIBLE ARBITRAGE PARNTERS LP | | | | | | | | Derivative Master Account Number 081506WHI9 |
| WHITEHORSE CAPITAL PART A/C WHITEHORSE CREDIT MASTER | | | | | | | | Derivative Master Account Number 081908WHIT |
| WHITWORTH COLLEGE | | | | | | | | Derivative Master Account Number 101906WHIT |
| WHOLESALE BALANCED FUND C/O BLACKROCK INVESTMENT MGNT | | | | | | | | Derivative Master Account Number 121807BL12 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HARWELL LYON 1987 TRUS | | | | | | | | Derivative Master Account Number 091505WLTR |
| WILLIAMS PARTNERS LP | | | | | | | | Derivative Master Account Number 052406WILL |
| WILLOW RE LTD. | | | | | | | | Derivative Master Account Number 060107WILL |
| Wilmington Trust Company | Rodney Square - North 9th Floo | 1100 North Market St. | | Wilmington | DE | | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101899XWTC dated 05/19/1999 |
| WILMINGTON TRUST F SERIES | | | | | | | | Derivative Master Account Number 031008WILM |
| WILSHIRE AIRLIE OPP SEGR PORTFOLIO | | | | | | | | Derivative Master Account Number 101806AI11 |
| WILSHIRE ASSOCIATES INC A/C GUGGENHEIM P ALPHA SPC 1 | | | | | | | | Derivative Master Account Number 071508GUGG |
| WILSHIRE ASSOCIATES INC A/C GUGGENHEIM P ALPHA SPC 2 | | | | | | | | Derivative Master Account Number 071508GUG6 |
| WILSHIRE ASSOCIATES INC A/C GUGGENHEIM P ALPHA SPC 3 | | | | | | | | Derivative Master Account Number 071508GUG8 |
| WILSHIRE INTL MASTER FD SPC-GUGG ALPHA SEG PORT | | | | | | | | Derivative Master Account Number 072208GUGG |
| WILTON REASSURANCE COMPANY | | | | | | | | Derivative Master Account Number 062408WIL5 |
| WIND TELECOMUNICAZIONI SPA | | | | | | | | Derivative Master Account Number 041802WIND |
| Windermere IV CMBS Plc | c/o SPV Management Limited, Tower 42 (Level 11) | 25 Old Broad Street | | London | | EC2N 1HQ | UNITED KINGDOM | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 111104WINC dated 11/11/2004 |
| WINDERMERE IX CMBS PLC | | | | | | | | Derivative Master Account Number 101206WIND |
| WINDERMERE IX CMBS S.A. | | | | | | | | Derivative Master Account Number 110106WIND |
| WINDERMERE PRIVATE PLACEME | | | | | | | | Derivative Master Account Number 040406WIN5 |
| WINDERMERE VI CMBS PLC | | | | | | | | Derivative Master Account Number 102005WIND |
| WINDERMERE VII CMBS PLC | | | | | | | | Derivative Master Account Number 032906WIN6 |
| WINDERMERE VIII CMBS PLC | | | | | | | | Derivative Master Account Number 071906WIND |
| windermere X cmbs limited | Lehman Brothers Special Financing Inc. | Transaction Management | 399 Park Avenue, 15th Floor | New York | NY | 10022-4679 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031407WIND dated 04/12/2007 |
| Windermere XI CMBS plc | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 073107WIND dated 8/02/2007 |
| Windermere XIV CMBS Ltd. | Lehman Brothers Special Financing | Capital Markets Contracts - Legal c/o LBI | Legal, Compliance and Audit, 745 Seventh Avenue | | NY | 10019 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101807WIND dated 11/28/2007 |
| WINNITEX INVESTMENT COMPANY LIMITED | Winnitex Investment Company Limited | Units 1-5, 6&#amper7A, 36/F.,Cable TV Tower | 9 Hoi Shing Road Tsuen Wan, N.T. | | | | HONG KONG | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051506WINN dated 05/17/2006 |
| WINTERTHUR INSURANCE REF EINZEL | | | | | | | | Derivative Master Account Number 101805WIN6 |
| WINTERTHUR INSURANCE REF KOLLEKTIV | | | | | | | | Derivative Master Account Number 101805WIN7 |
| Wintrust Financial Corporation | Wintrust Fianncial Corporation | 727 N. Bank Ln. | | Lake Forest | IL | 60045 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 033105WIFI dated 03/02/2006 |
| WLR Recovery Fund II L.P. | WLR Recovery Fund II, L.P. | c/o WL Ross & Co. LLC | Manhattan Tower, 101 East 52nd Street | New York | NY | 10022 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050202WLRR dated 04/16/2002 |
| WMG ACQUISITION CORP. | | | | | | | | Derivative Master Account Number 033006WARN |
| WMG ADVISORS LLP/WMG GLOBAL MACRO MASTER FUND LTD | | | | | | | | Derivative Master Account Number 120705WMG5 |
| Wockhardt EU Operations(Swiss) AG | c/o Wockhardt Limited | Wockhardt Towers | Bandra Kurla Complex, Bandra (East), Mumbai | | | 400 051 | INDIA | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032307WOCK dated 07/04/2007 |
| WOMBLE CARLYLE SANDRIDGE | | | | | | | | Derivative Master Account Number 102406WOMB |
| WOODBOURNE CANADA REAL ESTATE INVESTORS LP C/O WOODBOURNE MGMT INT'L LP | | | | | | | | Derivative Master Account Number 090407WOOD |
| WOODBOURNE INVESTMENT MANA A/C WOODBOURNE DAYBREAK GLBL | | | | | | | | Derivative Master Account Number 100107WOOD |
| WOODBURY CAPITAL MANAGMENT LIMITED | | | | | | | | Derivative Master Account Number 120207WOOD |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WOODRIDGE | | | | | | | | Derivative Master Account Number 011906WOOD |
| WOORI BANK | | | | | | | | Derivative Master Account Number 75985HBSK |
| Worcester Polytechnic Institute | 100 Institution Road | | | Worcester | MA | 01609-2280 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 072199WPI dated 07/13/1999 |
| WORK COMP INSURANCE FUND C/O CREDIT SUISSE AM (AUS) LTD | | | | | | | | Derivative Master Account Number 121807CRE5 |
| World Wildlife Fund, Inc. | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 102203WWFI dated 10/22/2003 |
| WORLDWIDE STEEL C.V. | | | | | | | | Derivative Master Account Number 013008WORL |
| WORLDWIDE TRANSACTIONS LTD | | | | | | | | Derivative Master Account Number 092507CARL |
| WTC NA MUL COMMON TRUST FUNDS DAS PLUS DIV BETA PORT | | | | | | | | Derivative Master Account Number 031708WELL |
| WTC-CTF CORE BOND PLUS PORTFOLIO | | | | | | | | Derivative Master Account Number 829023439 |
| Xaverian Brothers High School | Xaverian Brothers High School | 800 Clapboard board Street | Attn: Headmaster | Westwood | MA | 02090 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 070703XAVE dated 07/03/2003 |
| XAVIER UNIVERSITY | Xavier University | 3800 Victory Parkway | | Cincinnati | OH | 45207-4521 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 042408XAVI dated 04/23/2008 |
| XE SPECIAL OPPORTUNITIES FUND C/O XE CAPITAL MGMT LLC | | | | | | | | Derivative Master Account Number 071306XECA |
| XL CAPITAL ASSURANCE INC | | | | | | | | Derivative Master Account Number 091306XLC5 |
| XL Capital Assurance Inc Portfolio CDS Trust 187 | XLCA Admin LLC | as Trustee for Portfolio CDS 187 | 1221 Avenue of the Americas | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 081307XLCA dated 08/16/2007 |
| XL CAPITAL ASSURANCE IncA/C Portfolio CDS Trust 16 | XLCA Admin LLC/as Trustee | Portfolio CDS Trust 162 | 1221 Avenue of the Americas | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 051407XLCA dated 05/23/2007 |
| XL INSURANCE (BERMUDA) LTD | | | | | | | | Derivative Master Account Number 122704XLBU |
| XL INVESTMENT MANAGEMENT LTD | | | | | | | | Derivative Master Account Number 012706XLIN |
| XLCA/Portfolio CDS Trust 103 | XLCA Admin LLC/As Trustee for Portfolio CDS Trust | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060806POTF dated 06/15/2006 |
| XLCA/Portfolio CDS Trust 104 | XLCA Admin LLC/As Trustee for Portfolio CDS Trust | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060806PORT dated 06/21/2006 |
| XLCA/Portfolio CDS Trust 105 | XLCA Admin LLC/As Trustee for Portfolio CDS Trust | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060806POR5 dated 06/15/2006 |
| XS 2006-4 | | | | | | | | Derivative Master Account Number 072706LEH8 |
| XS2006-19 | | | | | | | | Derivative Master Account Number 032107LEH5 |
| XTO ENERGY INC | | | | | | | | Derivative Master Account Number 010804XTOE |
| Yakima-Tieton Irrigation District | | | | | | | | Derivative Contract - Other Agreement Number 112296YCWA dated 5/14/1996 |
| YAKUN POPLI DESK | | | | | | | | Derivative Master Account Number YPDESK |
| Yale University | VP and General Counsel | Yale University | 2 Whitney Avenue, 6th Floor | New Haven | CT | 06520-8255 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 75378YALU dated 07/02/1992 |
| YALE. U. RETIREMENT PLAN FOR STAFF EMPLOYEES TRUST | | | | | | | | Derivative Master Account Number 122107YALE |
| Yale-New Haven Hospital | | | | | | | | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 062805YALE dated 6/28/2005 |
| YAMANE TULLETT PREBON (JAPAN) LIMITED | | | | | | | | Derivative Master Account Number 111297YAMP |
| YANKEE CANDLE COMPANY INC | | | | | | | | Derivative Master Account Number 021307YANK |
| YANKEE CREDIT | | | | | | | | Derivative Master Account Number 112706LEHM |
| YAPI VE KREDI BANKASI A.S. | | | | | | | | Derivative Master Account Number 042795YAPI |
| YB INSTITUTIONAL LIMITED PARTNERSHIP | | | | | | | | Derivative Master Account Number 090398YBIL |
| YELLOW REAL ESTATE LIMITED | | | | | | | | Derivative Master Account Number 120105YELL |
| YENEXOT | | | | | | | | Derivative Master Account Number YENEXOT |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Yes Bank Ltd | Tiecicon House, | 2nd Floor, E. Moses Road, | Mahalakshmi, Mumbai | | | 400 011 | INDIA | 2002 ISDA Master Agreement Agreement Number 041007YESB dated 06/13/2007 |
| YMCA of Greater Rochester | The Young Men's Christian Association of Greater R | 444 East Main Street | | Rochester | NY | 14604 | UNITED STATES | 1992 ISDA MA - Local Currency Single Jurisdiction Agreement Number 070805YMCA dated 07/08/2005 |
| YMCA OF GREATER WORCESTER | | | | | | | | Derivative Master Account Number 080906YMCA |
| YORK CAPITAL MANAGEMENT A/C PERMAL YORK LTD | | | | | | | | Derivative Master Account Number 042408YORK |
| YORK CAPITAL MANAGEMENT A/C YORK EURO FOCUS MF | | | | | | | | Derivative Master Account Number 102507YOR5 |
| YORK CAPITAL MANAGEMENT A/C YORK EURO OPP MF | | | | | | | | Derivative Master Account Number 102507YORK |
| YORK CREDIT OPPORTUNITIES FUND | | | | | | | | Derivative Master Account Number 071907YORK |
| YORK GLOBAL VALUE PARTNERS LP | | | | | | | | Derivative Master Account Number 072007YOR5 |
| York Hospital | 1001 South George Street | Attn: Vice President Finance | | York | PA | 17405 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 60493YORK dated 04/08/1993 |
| YUANTA COMM BANK CO LTD | | | | | | | | Derivative Master Account Number 073007FUHW |
| YUCAIPA AMERICAN ALLIAN CE FUND I LP | | | | | | | | Derivative Master Account Number 022106YUC8 |
| YUCAIPA AMERICAN ALLIANCE (PARALLEL) FUND I LP | | | | | | | | Derivative Master Account Number 022106YU10 |
| YUM! BRANDS INC | | | | | | | | Derivative Master Account Number 012406YUMB |
| YUNHO SONG SALES CREDIT PURPOSE ONLY ACCT | | | | | | | | Derivative Master Account Number YSDESK |
| ZACISDAMAN L.L.C. | | | | | | | | Derivative Master Account Number 010808ZACI |
| ZAIS GROUP, LLCA/C ZAIS ZEPHYR A-1 Ltd | ZAIS Zephyr A-1, Ltd., c/o ZAIS Group, LLC | 2 Bridge Avenue | The Galleria Building 3, 2nd Floor | Red Bank | NJ | 07701 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101507ZAIS dated 04/15/2008 |
| ZAIS GROUP, LLCA/C Zais Zephyr A-5 LTD | ZAIS Zephyr A-1, Ltd., c/o ZAIS Group, LLC | 2 Bridge Avenue | The Galleria Building 3, 2nd Floor | Red Bank | NJ | 07701 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 101607ZAI6 dated 04/15/2008 |
| ZAIS GROUP, LLCA/C Zais Zephyr PPN Offshore | c/o Deutsche Bank (Cayman) Limited | PO Box 1984, Boundary Hall | Cricket Square, George Town, Grand Cayman | | KY1-1104 | | CAYMAN ISLANDS | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 100107ZAIS dated 10/18/2007 |
| ZAIS MATRIX VI-B LP | | | | | | | | Derivative Master Account Number 011108ZAIS |
| ZAIS Opportunity Masterfund, LTD | ZAIS CDO Opportunity Master Fund, Ltd. | c/o ZAIS Group, LLC, 2 Bridge Avenue | The Galleria Building 3, 2nd floor | Red Bank | NJ | 07701 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031204ZAIS dated 10/08/2004 |
| ZAIS SCEPTICUS FUND I LTD | | | | | | | | Derivative Master Account Number 082806ZAIS |
| ZAIS STRUCTURED CREDIT FUND | | | | | | | | Derivative Master Account Number 030806ZAIS |
| ZAIS Zephyr A-3 LTDC/O ZAIS GROUP LLC | ZAIS Zephyr A-1, Ltd., c/o ZAIS Group, LLC | 2 Bridge Avenue | The Galleria Building 3, 2nd Floor | Red Bank | NJ | 07701 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 102907ZAIS dated 04/15/2008 |
| ZEELAND ALUMINIUM COMPANY AG | | | | | | | | Derivative Master Account Number 022608ZEE5 |
| ZENKYOREN | | | | | | | | Derivative Master Account Number 37008ZENK |
| ZIONS BANCORPORATION | | | | | | | | Derivative Master Account Number 110205ZIO6 |
| ZIONS FIRST NATIONAL BANK | | | | | | | | Derivative Master Account Number 110205ZION |
| ZIRCON FINANCE  2007-5 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041207ZIR5 dated 10/10/2002 |
| ZIRCON FINANCE 2007-18 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082707ZIRC dated 10/10/2002 |
| ZIRCON FINANCE 2007-3 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032807ZIRC dated 10/10/2002 |
| ZIRCON FINANCE 2007-4 | | | | | | | | Derivative Master Account Number 041207ZIRC |
| ZIRCON FINANCE 2007-6 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 041307ZIRC dated 10/10/2002 |
| ZIRCON FINANCE 2007-7 | | | | | | | | Derivative Master Account Number 041907ZIRC |
| ZIRCON FINANCE 2007-9 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060107ZIRC dated 10/10/2002 |
| Zircon Finance Ltd 2007-1 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031307ZIRC dated 10/10/2002 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ZIRCON FINANCE LTD 2007-10 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060107ZIR5 dated 10/10/2002 |
| ZIRCON FINANCE LTD 2007-11 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 060107ZIR6 dated 10/10/2002 |
| ZIRCON FINANCE LTD 2007-12 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061407ZIRC dated 10/10/2002 |
| ZIRCON FINANCE LTD 2007-13 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061407ZIR5 dated 10/10/2002 |
| ZIRCON FINANCE LTD 2007-14 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 061907ZIRC dated 10/10/2002 |
| ZIRCON FINANCE LTD 2007-15 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071107ZIRC dated 10/10/2002 |
| ZIRCON FINANCE LTD 2007-16 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071107ZIR5 dated 10/10/2002 |
| ZIRCON FINANCE LTD 2007-17 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 071807ZIRC dated 10/10/2002 |
| ZIRCON FINANCE LTD 2007-19 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 082407ZIRC dated 10/10/2002 |
| Zircon Finance Ltd 2007-2 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 031307ZIR5 dated 10/10/2002 |
| Zircon Finance Ltd 2007-8 | | | | | | | | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 050807ZIRC dated 10/10/2002 |
| ZPG SECURITIES L.L.C. | | | | | | | | Derivative Master Account Number 060701ZPGS |
| ZUGER KANTONALBANK | | | | | | | | Derivative Master Account Number 052499ZKB |
| Zurcher Kantonalbank | Zurcher Kantonalbank | Bahnhofstrasse 9 | | Zurich | | CH-8001 | SWITZERLAND | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 092297ZKZ dated 12/04/2002 |
| Zurich Capital Markets Inc | Zurich Capital Markets Inc. | One Chase Manhattan Plaza | | New York | NY | 10005 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 012400ZCMI dated 12/13/1999 |
| Zurich/Scudder Managed Municipal Bonds | c/o Zurich Scudder Investments | Two International Place | | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032201ZSSM dated 10/16/2001 |
| Zurich/Scudder Massachusetts Tax Free Fund | c/o Zurich Scudder Investments | Two International Place | | Boston | MA | 02110 | UNITED STATES | 1992 ISDA MA - Multi-Currency Cross Border Agreement Number 032201ZSMT dated 10/16/2001 |
| ZWINGER OPCO 6 BV | | | | | | | | Derivative Master Account Number 083107WHIT |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Primus CLO II, Ltd. | | | | | | | | Open sell trade of ICONIX BRAND GROUP, INC. with a trade date of 7/15/2008 |

LBSF Schedules 570

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Vendor Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INFORMATION SERVICES | | | | | | | | SOW 1 |

LBSF Schedules 571

**B6H (Official Form 6H) (12/07)**

In re   Lehman Brothers Special Financing Inc.          ,          Case No.   08-13888 (JMP)
               Debtor                                                                (if known)

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto. | |

Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto.

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re    Lehman Brothers Special Financing Inc.    ,
                    **Debtor**

Case No.    08-13888 (JMP)
                    *(if known)*

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____
                                                                  Debtor

Date _____    Signature: _____
                                                                  (Joint Debtor, if any)

[If joint case, both spouses must sign.]

------------------------------------------------------------------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any,    Social Security No.
of Bankruptcy Petition Preparer    *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____    _____
  Signature of Bankruptcy Petition Preparer    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

------------------------------------------------------------------------------------------
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  Chief Financial Officer  [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  corporation  [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date  03/11/2009 _____

                                        Signature: _____

                                        William Fox, Chief Financial Officer
                                        [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.