**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------------x

| | |
|---|---|
| In re | :     **Chapter 11 Case No.** |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | :     **08-13555 (JMP)** |
| | : |
| Debtors. | :     **(Jointly Administered)** |

----------------------------------------------------------------------x

## GLOBAL NOTES PERTAINING TO DEBTORS' SCHEDULES AND STATEMENTS

On September 15, 2008 (the "Petition Date"), and on the dates listed below, Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors listed below (collectively, the "Debtors," and together with their non-Debtor affiliates, "Lehman") commenced cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

| Debtor | Case Number | Date Filed |
|---|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) | 9/15/08 |
| BNC Mortgage LLC | 09-10137 (JMP) | 1/9/09 |
| CES Aviation IX LLC | 08-13907 (JMP) | 10/5/08 |
| CES Aviation LLC | 08-13905 (JMP) | 10/5/08 |
| CES Aviation V LLC | 08-13906 (JMP) | 10/5/08 |
| East Dover Limited | 08-13908 (JMP) | 10/5/08 |
| Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior | 08-13903 (JMP) | 10/5/08[1] |
| LB 745 LLC | 08-13600 (JMP) | 9/16/08 |
| LB Rose Ranch LLC | 09-10560 (JMP) | 2/9/09 |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) | 10/5/08 |
| Lehman Brothers Commodity Services Inc. | 08-13885 (JMP) | 10/3/08 |
| Lehman Brothers Derivative Products Inc. | 08-13899 (JMP) | 10/5/08 |
| Lehman Brothers Finance SA | 08-13887 (JMP) | 10/3/08[2] |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) | 10/5/08 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) | 10/3/08 |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) | 10/3/08 |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) | 10/5/08 |
| Lehman Scottish Finance L.P. | 08-13904 (JMP) | 10/5/08 |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 (JMP) | 1/7/09 |
| PAMI Statler Arms LLC | 08-13664 (JMP) | 9/23/08 |
| Structured Asset Securities Corporation | 09-10558 (JMP) | 2/9/09 |

---

[1]    Dismissed on 2/24/09.

[2]    A chapter 15 petition for recognition of a foreign main proceeding and a concurrent motion to dismiss the chapter 11 case of Lehman Brothers Finance SA are currently pending in the Bankruptcy Court.

The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only in the above-captioned cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtors' respective Schedules of Assets and Liabilities, Schedules of Current Income and Expenditure, and Schedules of Executory Contracts and Unexpired Leases (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") have been prepared by the Debtors' management, with the assistance of their advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007.[3]

These Global Notes Pertaining to the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements. **These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.** Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

1. **Reservation of Rights.** **The Debtors' chapter 11 cases are the largest in history. The sheer volume of information to disclose is formidable. The circumstances surrounding the commencement of the Debtors' cases were extraordinary and have materially impacted the Debtors' ability to access and marshal information about their businesses. The Debtors' precipitous filing caused an immediate shutdown of Lehman's formerly integrated information and globally interdependent financial reporting systems. Although prepetition information has gradually become more available, it remains difficult to access. The process of gathering and consolidating the Debtors' information will continue after the filing of these Schedules and Statements, which should therefore be regarded as a work in progress, to be followed by supplements and amendments as necessary.**

   **The Schedules and Statements are unaudited and subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. In order to close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions of all information contained in the Schedules and Statements. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.**

   **Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."**

---

[3]         Schedules and Statements of the Debtors may be filed on various dates within the time permitted by the Bankruptcy Code, Bankruptcy Rules, and/or orders of the Bankruptcy Court. No Schedules and Statements will be filed for Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior because, as noted above, its chapter 11 case was dismissed by order of the Bankruptcy Court, dated February 24, 2009.

2. **"As of" Information Date**.  Unless otherwise indicated, all amounts listed in the Schedules and Statements are as of the close of business on September 14, 2008.

Pursuant to certain orders of the Bankruptcy Court (collectively, the "Court Orders"), the Debtors were authorized to, and did, conduct sales of certain of their assets, assume and/or assign certain of their unexpired executory contracts or leases, and pay certain outstanding prepetition claims from and following the Petition Date.  In addition, pursuant to certain Court Orders, certain outstanding prepetition claims against the Debtors may have been paid by non-Debtor third parties following the Petition Date.  Nonetheless, the Schedules and Statements reflect the Debtors' assets and liabilities as they existed on the eve of the Petition Date.  Claims for general trade payables listed on Schedule F, however, may be net of payments made through February 12, 2009.  Certain of the Court Orders preserve the rights of parties in interest to dispute any amounts required to be paid to satisfy prepetition claims.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court Order that preserves such right to contest.

3. **SIPA and Other Insolvency Proceedings.**  On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.  LBI's SIPA case is being administered in the Bankruptcy Court under docket number 08-01420 (JMP).  In addition, as of the date of the filing of the Schedules and Statements, various insolvency proceedings have been commenced by or against certain of LBHI's foreign affiliates.

4. **Basis of Presentation.**  For purposes of filing reports with the Securities and Exchange Commission, LBHI has historically prepared consolidated financial statements, which include each of the Debtors and certain additional non-Debtor affiliates.  Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for public reporting purposes or otherwise.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Reflection in Schedules and Statements of assets greater than liabilities is not an admission that a Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, reflection in Schedules and Statements of liabilities greater than assets is not an admission that the Debtors were insolvent at their respective petition dates or any time prior to the Petition Date.

5. **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  However, the Debtors' inventory positions are accounted for with mark-to-market accounting incorporating valuations as of the Petition Date, while the remaining assets, unless otherwise indicated, reflect the net book values of the Debtors' assets, as recorded in the Debtors' books and records, as of the Petition Date and may not reflect the net realizable value of the assets.  Amounts ultimately realized will vary, at some times materially, from net book value.

6. **Excluded Accruals/GAAP entries.**  The Schedules and Statements do not include certain deferred charges, deferred liabilities, or general reserves, or assets with a net realizable value of zero.  Such amounts may, however, be reflected in the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities, including accrued taxes and accrued wage and/or employee benefit related obligations, which do not represent specific claims as of the Petition Date, and assets relating to, among other things, goodwill, customer relationship intangibles and loan commitment fees.

7. **Foreign Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

8. **Confidentiality.**  Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements.  Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

9. **Consolidated Entity Accounts Payable and Disbursement Systems.**  An individual Debtor's Schedules and Statements may include payments made by the Debtor for another Debtor or non-Debtor affiliate.  Payments made by another Debtor or non-Debtor affiliate on behalf of the filing Debtor, however, are not necessarily included on the filing Debtor's Schedules and Statements.  A description of the Debtors' prepetition centralized cash management system is set forth in the Debtors' motion for authorization to, among other things, continue using its cash management system, as modified, dated October 3, 2008 [Docket No. 669], and the supplement thereto, dated October 10, 2008 [Docket No. 826].

10. **Derivatives and other contractual agreements**.  The Debtors have attempted to list on Schedule G all of the derivative contracts that they were party to as of the Petition Date.  A large number of the contracts listed on Schedule G, however, may have been terminated prior or subsequent to the Petition Date.  Assets and liabilities that may result, or may have resulted, from the termination of derivatives contracts are not included on the Debtors' Schedules B, D, or F, as may be applicable.  Potential additional assets and/or liabilities associated with the Debtors' derivative contracts will not be disclosed until the Debtors have completed their analysis of their books and records and the numerous derivative transactions..

11. **Intercompany Claims.**  Claims among the Debtors and their non-Debtor affiliates, as reflected in the balance sheet accounts of the applicable Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims"), are reported on Schedules B and F, as applicable.  The Intercompany Claims are comprised primarily of the following components: trading activity with affiliates (buying and selling securities, derivatives, commodities among affiliates), allocation of operating expenses including interest charges and financings (notes payable/receivable, repos/reverse repos, stock or bond borrows/loans) and the transfer of cash balances, generally to LBHI and receipt of funds, generally from LBHI, to cover cash shortfalls, as a result of  Lehman's cash management practices.

12. **Insiders.**  Lehman employed hundreds of individuals with the title of Managing Director and Senior Vice President and thousands of individuals with the title of Vice President and Assistant Vice President.  However, for its response to Statement questions 3c and 21, (i) LBHI has listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chairman and Chief Executive Officer, Chief Financial Officer, Chief Administrative Officers, President and Chief Operating Officer, and Chief Legal Officer) and Global Heads and (ii) the remaining Debtors have listed Presidents, and certain Directors, Managing Directors, Senior Vice Presidents, and Vice Presents, as appropriate for their particular personnel structure.  Persons have been included in the Schedules and Statements for informational purposes only and such individuals should not, simply by virtue of being listed herein, all be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, or with respect to any theories of liability or for any other purpose.  In the ordinary course of Lehman's businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.

Information about payments and prior relationships with Alvarez & Marsal North America, LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Application to Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer Nunc Pro Tunc to the Commencement Date [Docket Nos. 760, 1366, and 1559].

13. **Setoffs.**  Prior to the Petition Date, and in the ordinary course of their businesses, the Debtors incurred a large number of setoffs in connection with, among other things, intercompany, derivative and customer/supplier transactions.  Unless otherwise stated, setoffs are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F.  Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights which may be asserted.

Notwithstanding foregoing, the Debtors have disclosed certain setoffs taken by financial institutions that are known to the Debtors and that the Debtors reserve the right to challenge as being outside the ordinary course of business.

14. **Mechanics' Liens.** The inventories, property and equipment listed in these Schedules and Statements and Schedules are presented without consideration of any mechanics' liens.

15. **Undetermined Amounts.** The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

16. **Pledged Assets.** A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control. These assets include, among other things, cash, securities, real estate loans and corporate loans and other inventory.

17. **Guarantees.** Contractual guarantees issued by a Debtor have been listed on that Debtor's Schedule G. Claims of contract counterparties arising under these guarantees have been listed on the Debtor's Schedule F as contingent liabilities. In addition, LBHI guaranteed the payment of all liabilities, obligations and commitments of certain of its subsidiaries. LBHI has listed each of the guaranteed subsidiaries, but not the creditors of those guaranteed subsidiaries, as a contingent, unliquidated and disputed creditor on LBHI's Schedule F. LBHI frequently served as credit support provider to its affiliates in connection with their derivative contracts. As noted in Global Note 10 about contingent liabilities associated with the derivative contracts, these contingent liabilities will not be disclosed until the Debtors have completed their analysis of the numerous derivative transactions. The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, secured financing, debt instruments and other such agreements, and will amend their Schedules accordingly.

18. **Schedules.**

a. **Schedule A**. Real property is listed on Schedule A at net book value. Certain interests of the Debtors in real property, including mortgages and real property held for sale, are not listed on Schedule A, but have been listed as inventory in response to Schedule B. Leases of real property have not been listed on Schedule A, but have been listed on Schedule G.

b. **Schedule B9.** Certain Debtors who do not list any interest in insurance policies in response to Schedule B9 may hold an interest in policies of an affiliate.

c. **Schedule B21.** Amounts listed in response to Schedule B21 exclude claims that have been or, at a later date may be, asserted by the Debtors against their various liability policies. Additionally, the Debtors have asserted and will continue to assert various claims against affiliates involved in foreign insolvency proceedings. Said claims are subject to amendment and further reconciliation and may not be reflective of the amounts listed on the Debtors' books and records as of September 14, 2008. To the extent such claims include undetermined or unliquidated amounts, such amounts have not been included in the Debtors' Schedules.

d. **Schedule B23.** Licenses to conduct business are not included in Schedule B.

e. **Schedule D — Creditors Holding Secured Claims.** The Debtors have not undertaken a valuation of their assets in which creditors may have a secured interest. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties whose claims may be secured through rights of setoff, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in a secured facility, only the collateral agent has been listed for purposes of Schedule D.

f.      **Schedule E — Creditors Holding Unsecured Priority Claims.** Schedule E does not include obligations for employee-related medical, dental, prescription drug, death and other benefits under group benefit plans that have been, or may be, satisfied by a voluntary employee beneficiary association ("VEBA") established on September 12, 2008 under section 501(c)(9) of the Internal Revenue Code of 1986. Schedule E does not include certain other employee obligations, which may be owed, or may have been satisfied, by LBI. Schedules E and F do not include obligations related to restricted stock units.

g.      **Schedule F — Creditors Holding Unsecured Nonpriority Claims.** Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F.

The Debtors' responses to Statement question 4 disclose pending litigation involving the Debtors. Claims related to pending litigations are listed on Schedule F as contingent, unliquidated and disputed liabilities. In certain litigations, however, plaintiffs have not clearly identified which Lehman entity or entities are the intended defendants (naming "Lehman" or "Lehman Brothers"). In such cases, the litigation is disclosed by LBHI's in response to Statement question 4 and claims are listed on LBHI's Schedule F as a contingent, unliquidated and disputed liabilities.

h.      **Schedule G — Executory Contracts and Unexpired Leases.** Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract, was in effect on the Petition Date, or is valid or enforceable. The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their business. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors, or a Debtor and a non-Debtor affiliate or third party. Certain of the Agreements may not have been memorialized and may be subject to dispute. Agreements that are oral in nature have also been included in Schedule G. Agreements, including certain license agreements that are not valued by the Debtors for balance sheet purposes appear on Schedule G but do not appear on Schedule B.

i.      **Schedule H — Co-Debtors**. Investigation into possible co-obligor relationships between the Debtors and/or non-debtor entities is ongoing. There may be instances where litigation is brought against multiple legal entities. Such litigation is listed on Schedule F of the appropriate Debtor

and Schedule H.  The Debtors are in the process of reviewing their leases and contracts, which agreements may contain provisions leading to a co-debtor relationship.

19. **Statements.**

a. **Statement question 1 – Income.**  The amounts reported in response to Statement question 1 reflect the Debtors' fiscal year of 12/1 to 11/30 and reflect amounts taken from the Debtors' internal consolidated balance sheet worksheets.  Amounts reported for the current period represent gross revenue for the period 12/1/2007 through and including 8/31/2008.

b. **Statement question 2 – Other Income.**  From time to time, the Debtors may have de minimis income from sources other than the operation of business that will not appear in response to Statement question 2.

c. **Statement question 3 – Payments to Creditors.**  Amounts still owing to any creditor listed on Statement 3b or 3c are reflected in Schedule E and F, as applicable.

  i. **Statement Question 3b**.  The payments listed reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3b.

  ii. **Statement Question 3c**.  The payments listed on the Debtors' response to Statement question 3c reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3c.  Amounts listed include payroll payments, W-2 income events, checks and wires.  For explanation of the treatment of payments that may have been made by an affiliate on behalf of another affiliate, please refer to Global Note 6.

d. **Statement question 4b – Property attached, garnished or seized.**  The Debtors have listed amounts held by certain financial institutions pending the legal and/or equitable resolution of various asserted claims.  The Debtors contest and dispute these parties' right to hold, attach garnish or seize such funds.

e. **Statement question 7 – Gifts.**  See Global Note 9 above regarding the Debtors' consolidated entity accounts payable and disbursement systems.

f. **Statement question 8 – Losses.**  The Debtors' responses to Statement question 8 do not include financial losses or defense costs paid pursuant to the director and officer liability policies.

g. **Statement question 10 – Other Transfers.**  In response to Statement question 10, the Debtors list certain transfers of collateral that were made prior to and remained outstanding as of the petition date of the respective Debtor.  The Debtors reserve the right to argue that such transfers were outside the ordinary course of business and reserve all rights with respect to a final determination as to the nature of the transfers, notwithstanding their inclusion in this Statement question 10.  Investigation continues with respect to such transfers.

h. **Statement question 12 – Safe Deposit Boxes.**  The Debtors have listed certain physical vaults in response to the applicable Debtor's response to statement question 12.  Investigation and inquiry continues in efforts to ascertain information about and/or obtain control over assets of the Debtors that may be in vaults of non-debtor affiliates and third parties, including financial institutions, holding such assets at the direction of such non-debtor affiliates or third parties.

i. **Statement question 18 – Nature, location and name of business.** The Debtors' responses to Statement question 18 includes only ownership interests in businesses that are either (i) direct subsidiaries of the applicable Debtor or (ii) entities that file reports with the Securities and Exchange Commission (an "SEC-filer").

j.      **Statement question 19 – Books, Records and Financial Statements.**  The firms and individuals listed in response to Statement questions 19(a)-(c) are not intended to be an exhaustive list of all parties but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks.

k.      **Statement question 20 – Inventory.**  The Debtors maintain physical inventory at the vaults listed in response to Statement question 12 and in the vaults of certain non-debtor affiliates and third parties and maintain their non-physical inventory in accounts at certain non-Debtor affiliates including LBI (the "Non-physical Accounts").  An electronic inventory calculation with respect to the Non-physical Accounts was prepared periodically by LBI and/or Lehman Brothers International (Europe) and provided to the Debtors at regular intervals prior to the Petition Date.

l.      **Statement questions 21 and 22**.  The Debtors' response reflects information as of each respective Debtor's petition date.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

_____Southern_____ **District Of** New York_____

In re  Lehman Commercial Paper Inc._____,          Case No. 08-13900 (JMP)_____
             Debtor

                                                         Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $          0.00 | | |
| B - Personal Property | | 12 | $ 53,472,014,084.64 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 91 | | $          Undetermined | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 3 | | $          Undetermined | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 7 | | $          Undetermined | |
| G - Executory Contracts and Unexpired Leases | | 45 | | | |
| H - Codebtors | | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $          N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $          N/A |
| **TOTAL** | | 161 | $ 53,472,014,084.64 | $          Undetermined | |

B6A (Official Form 6A) (12/07)

In re   **Lehman Commercial Paper Inc.**_____,                     Case No.   **08-13900 (JMP)**_____
_____**Debtor**                                                                                  **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **Lehman Commercial Paper Inc.**                    ,        Case No.  **08-13900 (JMP)**
                    **Debtor**                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $9,907,079.18 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Lehman Commercial Paper Inc.                    ,                    Case No. 08-13900 (JMP)
                    **Debtor**                                                         **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider and Debtors' response to Schedule B30 for a listing of the Debtors' investment interest in non-affiliate entities | | $2,283,305,116.97 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | See Debtors' response to Schedule 30 - Inventory | | |
| 16. Accounts receivable. | | See attached rider | | $40,588,094,686.85 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No. 08-13900 (JMP)
          **Debtor**                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office equipment, furnishings, and supplies | | $1,678,011.51 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | See attached rider | | $10,063,557,149.58 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re **Lehman Commercial Paper Inc.**              ,                    Case No. **08-13900 (JMP)**
                        **Debtor**                                                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $525,472,040.55 |
| | | | | |

                                                    __3__ continuation sheets attached    Total ▶    | $ 53,472,014,084.64 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

In re: Lehman Commercial Paper Inc.                                                Case No. 08-13900 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT NUMBER |
|------|---------|----------------|
| Bank of New York | One Wall Street 41st Floor NY, NY 10286 | 213832 |
| Bank of Tokyo-Mitsubishi | 2-7-1,Marunouchi,Chiyoda-ku,Tokyo,Japan | 220001944 |
| Citibank | 388 Greenwich Street-22nd Floor  NY, NY 10013 | 3043-4133 |
| Citibank | 388 Greenwich Street-22nd Floor  NY, NY 10013 | 3043-4141 |
| Citibank | 388 Greenwich Street-22nd Floor  NY, NY 10013 | 4061-5659 |
| Citibank | 388 Greenwich Street-22nd Floor  NY, NY 10013 | 30649134 |
| J.P. Morgan Chase & Co. | 277 Park Avenue NY, NY 10017 | 066-210-860 |
| J.P. Morgan Chase & Co. | 277 Park Avenue NY, NY 10017 | G72455 |
| J.P. Morgan Chase & Co. | 277 Park Avenue NY, NY 10017 | G72456 |
| J.P. Morgan Chase & Co. | 277 Park Avenue NY, NY 10017 | G72858 |
| J.P. Morgan Chase & Co. | 277 Park Avenue NY, NY 10017 | LCD |
| Lehman Brothers Bank | 1000 North West Street, Suite 200 01 Floor, Wilminton, DE 19801 | 508000157059 |
| Macquarie Bank Limited | 125 West 55th Street New York, NY 10019 | 2361061 |
| U.S. Bank - Loan Servicing | 800 Nicollet Mall, Minneapolis, MN 55420 | 104757490602 |
| U.S. Bank - Loan Servicing | 800 Nicollet Mall, Minneapolis, MN 55420 | 104757490610 |
| U.S. Bank - Loan Servicing | 800 Nicollet Mall, Minneapolis, MN 55420 | 104757490628 |
| U.S. Bank - Loan Servicing | 800 Nicollet Mall, Minneapolis, MN 55420 | 104757490636 |

**Note:  Sum total of bank balances per the general ledger is $9,907,079.18 and is subject**
**to book-bank reconciliation differences**

**In re: Lehman Commercial Paper Inc.**                                    **Case No. 08-13900 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.9 - Interests in Insurance Policies**

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | SURRENDER OR REFUND VALUE |
|---|---|---|---|
| SAFECO Insurance Company of America | State of South Carolina: Court: Receiver | 6421080 | Undetermined |

In addition to the specific insurance policies listed above, the Company is a beneficiary on the policies of Lehman Brothers Holdings Inc. ("LBHI").  These policies are listed on rider B9 of the LBHI Schedule B.

**In re: Lehman Commercial Paper Inc.**                                    **Case No. 08-13900 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.13 - Stocks and interests in incorporated businesses**

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 737 PORTFOLIO TRUST | $20,258,844.97 |
| ACADIA RJV, LLC | -$720,241.90 |
| BROMLEY LLC | $13,690,479.23 |
| CLARKS SUMMIT I, LLC | -$856,791.62 |
| EAST DOVER LIMITED | $105,584,150.39 |
| HYDRO CARBON CAPITAL LLC | $1,407.13 |
| IVANHOE LANE PTY LIMITED | $5,829,474.15 |
| JET PARTNERS LLC | $6,514,186.29 |
| LAMINAR HOLDINGS LLC | $6,105,486.64 |
| LB ASSET SECURITIZATION LLC | $100.00 |
| LB GLOBAL INVESTMENT CORP INC | $812,708.92 |
| LCPI PROPERTIES INC | $1,022,901,872.51 |
| LEHMAN ABS CORPORATION | $66,509,230.36 |
| LEHMAN CMO INC. | $476.37 |
| LEHMAN PASS-THROUGH SECURITIES | $587,053,823.31 |
| LEHMAN REC CORP | $200.00 |
| LEHMAN STRUCTURED SECURITIES CORP. | $16,541.69 |
| LEHMAN SYNDICATED LOAN INC. | -$4,483,616.46 |
| LEVERAGED LOAN TRADING HOLDINGS INC. | $224,661,589.67 |
| LPJ AIRCRAFT FINANCE | -$6,095,900.34 |
| LW-RTC INC | $20,830,606.75 |
| M&L DEBT INVESTMENTS HOLDINGS PTY | -$5,114,357.34 |
| MERIT, LLC | -$13,396,446.58 |
| N.P. HOLDCO  INC. | $3,492,947.09 |
| NALE TRUST | $3,137.32 |
| PENTARING INC | $166,098,622.73 |
| PINDAR PTY LTD | $4,582,030.54 |
| SELECT ASSET INC | $3,644,741.87 |
| STRUCTURED ASSET SECURITIES CORPORATION | $42,395,576.44 |
| STRUCTURED ASSET SECURITIES CORP II | -$17,487.15 |
| TALLUS INC | $10,071,872.39 |
| WEST DOVER LLC | $2,929,851.60 |
| | **$2,283,305,116.97** |

In re: Lehman Commercial Paper Inc.                                              Case No. 08-13900 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| REC.FROM B/D-TRD REC | $51,581,962.57 |
| 3RD PARTY REC | $487,594,480.79 |
| CUST REC-SECURITIES-STREET | $870,808.85 |
| DUE FROM OTHERS-INTEREST REC. | -$387,745.43 |
| REC. FROM B/D- FTD | $0.31 |
| REC.FROM B/D-INT.REC. | $171,441.86 |
| 7th Avenue Inc - I/C Note Receivable | $1,396,333,289.89 |
| Acadia RJV, LLC - I/C Receivable/Payable | $6,480,639.85 |
| ALI Inc. - I/C Receivable/Payable | $3,222,500,741.83 |
| ALI Inc. - I/C Rev Repos | $1,566,519,313.85 |
| Callimaco Finance SRL - I/C Receivable/Payable | $109,881.03 |
| Clarks Summit I, LLC - I/C Receivable/Payable | $24,080,885.99 |
| Cohane Rafferty LLC - I/C Receivable/Payable | $17,012,712.74 |
| CUST REC-OTHER | $16,015,818.83 |
| DL Mortgage Corp. - I/C Receivable/Payable | $853,952,582.44 |
| DUE FROM OTHERS-OTHER RECIEVB | $61,397,531.00 |
| Eldon Street Holdings Ltd - I/C Receivable/Payable | $3,896,946.69 |
| Jet Partners LLC - I/C Receivable/Payable | $37,199,204.94 |
| Laminar Holdings LLC - I/C Receivable/Payable | $68,582,086.56 |
| LB Canada Inc. - I/C Receivable/Payable | $0.05 |
| LB Capital GMBH - I/C Receivable/Payable | $91,591.45 |
| LB Commercial Bank (LBCB) - I/C Receivable/Payable | $86,111,782.06 |
| LB Financing Ltd. - I/C Receivable/Payable | $1,027,506.22 |
| LB I Group Inc. PCO - I/C Receivable/Payable | $134,704,740.96 |
| LB I Group Inc. PCO - I/C Rev Repos | $69,014,091.76 |
| LB International (Europe) - I/C Derivative Receivable | $30,874,848.00 |
| LB International (Europe) - I/C Derivative Receivable | $1,497,226,256.66 |
| LB PTG Ltd PCO - I/C Receivable/Payable | $11,823.96 |
| LB Special Financing Inc. - I/C Derivative Receivable | $61,789,681.00 |
| LB Special Financing Inc. - I/C Derivative Receivable | $1,633,413,711.76 |
| LBAM (Europe) Ltd - I/C Receivable/Payable | $289,117.32 |
| LBD YK - I/C Receivable/Payable | $214,980.68 |
| LBROS (Sweden) Properties AB - I/C Receivable/Payable | $12,628.55 |

In re: Lehman Commercial Paper Inc.                                                    Case No. 08-13900 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| LBT Varlik - I/C Receivable/Payable | $66,970,581.16 |
| LCPI London Branch - I/C Notes Receivable | $700,000,000.00 |
| LCPI Properties Inc. PCO - I/C Receivable/Payable | $84,245,543.07 |
| Lehman Brother Offshore Partrs Ltd - I/C Receivable/Payable | $2,302,642.75 |
| Lehman Brothers Asia Capital PCO - I/C Receivable/Payable | $166,960,962.36 |
| Lehman Brothers Asset Securitization LLC - I/C Receivable/Payable | $1.94 |
| Lehman Brothers Bankhaus AG - I/C Note Receivable | $12,735,157.69 |
| Lehman Brothers Bankhaus AG - I/C Receivable/Payable | $212,607,595.72 |
| Lehman Brothers Bankhaus AG - I/C Rev Repos | $0.02 |
| Lehman Brothers Commercial Corporation - I/C Commodity Receivable | $355,175,480.85 |
| Lehman Brothers Commercial Corporation - I/C Receivable/Payable | $69,877,474.34 |
| Lehman Brothers Finance S.A. - I/C Receivable/Payable | $236,868.78 |
| Lehman Brothers Holdings Inc. - I/C Rev Repos | $13,007,532,520.65 |
| Lehman Brothers Holdings Inc. - I/C Securities Related Rec/Pay | $35,120,276.91 |
| Lehman Brothers Inc. - I/C Receivable/Payable | $506,227.50 |
| Lehman Brothers Inc. - I/C Rev Repos | $47,534,734.56 |
| Lehman Brothers Inc. - I/C Securities Related Rec/Pay | $86,260,186.92 |
| Lehman Brothers Japan Inc - I/C Receivable/Payable | $26,728.92 |
| Lehman Brothers P.A. LLC - I/C Receivable/Payable | $535,815.07 |
| Lehman CMO Inc. - I/C Receivable/Payable | $60,012.00 |
| Lehman Investments Inc. - I/C Receivable/Payable | $215,416,272.32 |
| Lehman Pass - Through Securities Inc. - I/C Receivable/Payable | $272,097,363.63 |
| Lehman Re Limited - I/C Receivable/Payable | $275,772.86 |
| LPJ Aircraft Finance LLC - I/C Receivable/Payable | $73,570,107.38 |
| Luxembourg Trading Finance SARL - I/C Derivative Receivable | $372,240.72 |
| LW LP Inc. - I/C Note Receivable | $0.16 |
| Mable Commercial Funding Ltd - I/C Receivable/Payable | $3,196,574.69 |
| Maltings - I/C Receivable/Payable | $529,792.38 |
| Merit, LLC - I/C Receivable/Payable | $238,275,730.48 |
| MMP Funding Corp. - I/C Receivable/Payable | $8,493,026.67 |
| Monaco NPL (No 1 ) Ltd - I/C Receivable/Payable | $8,432.90 |
| Neuberger Berman LLC (LLCNB) - I/C Receivable/Payable | $8,877.61 |
| Other adjustment | $3,342,000,000.00 |

**In re: Lehman Commercial Paper Inc.**                                                          **Case No. 08-13900 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| Pageant Properties Ltd - I/C Receivable/Payable | $4,084.15 |
| Pami Harbour Park - I/C Receivable/Payable | $39,863.00 |
| Property Asset Management Inc. PCO - I/C Rev Repos | $5,128,504,479.95 |
| RACERS Series 2007 - 7MM Trust - I/C Note Receivable | $5,000,000,000.00 |
| RACERS Series 2007-7MM Trust - I/C Interest Receivable | $8,891,076.39 |
| REPE LBREP III LLC - I/C Receivable/Payable | $44,950,784.54 |
| Sileno Finance Srl - I/C Receivable/Payable | $26,959,202.99 |
| Structured Asset Securities Corp II - I/C Receivable/Payable | $3,848,173.23 |
| Thayer Properties (Jersey) Limited - I/C Receivable/Payable | $19,154.19 |
| Variable Funding Trust 2007-1 - I/C Interest Receivable | $32,110,418.63 |
| West Dover, LLC - I/C Receivable/Payable | $10,175,110.76 |
| Yellow Real Estate Ltd - I/C Receivable/Payable | $963,990.99 |
| **Total** | **$40,588,094,686.85** |

**In re: Lehman Commercial Paper Inc.**                    **Case No. 08-13900 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| US GOVERNMENTS | -$3,579,721.76 |
| SECURITIES OWNED- INT.REC. | $45,007.36 |
| FOREIGN GOVERNMENTS | $3,068,098.63 |
| MUNI'S AT MKT | $1,000,000.00 |
| MRTG BACKED SECURITIES MKT | $4,593,790,583.10 |
| MORTGAGE LOANS HELD FOR SALE | $4,984,411.24 |
| REAL ESTATE HELD FOR SALE | $3,679,480,002.53 |
| REAL ESTATE HELD FOR USE | $469,366,392.19 |
| US CORPORATE BONDS AND OTHER | $1,188,218,847.66 |
| FOREIGN CORPORATE BONDS & OTHR | $813,941,156.57 |
| US CORPORATE LOANS | -$3,772,968,993.61 |
| FOREIGN CORPORATE LOANS | $3,084,667,752.87 |
| EQUITIES- U.S. | $1,543,612.80 |
| **Total** | **$10,063,557,149.** |

**In re: Lehman Commercial Paper Inc.**                                    **Case No. 08-13900 (JMP)**

### SCHEDULE B -PERSONAL PROPERTY
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| REV REPOS- STREET | $525,472,040.55 |
| **Total** | **$525,472,040.55** |

**B6C (Official Form 6C) (12/07)**

In re  Lehman Commercial Paper Inc.                    ,                    Case No.  08-13900 (JMP)
　　　　　　　　　　Debtor                                                                        (If known)

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐   Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                              $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | | | |

B6D (Official Form 6D) (12/07)

In re    Lehman Commercial Paper Inc.                    ,          Case No.    08-13900 (JMP)
              Debtor                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AEGIS FINANCE LLC<br>C/O GSS HOLDINGS (AEGIS), INC.<br>445 BROAD HOLLOW ROAD,<br>SUITE 239<br>MELVILLE, NY 11747 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200605220429894 DATED 5/22/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>APOLLO FD 2008-1, L.P.<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN, KY1-9002<br>CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200809150634822 DATED 9/15/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>APOLLO FD 2008-1, L.P.<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN, KY1-9002<br>CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 83123310 DATED 9/15/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

  90  continuation sheets attached

Subtotal ▶
(Total of this page)

$ Undetermined    $Undetermined

Total ▶
(Use only on last page)

$    $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,           Case No.  08-13900 (JMP)
            **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>APOLLO FD 2008-1, L.P.<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN, KY1-9002<br>CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20083123310 DATED 09/15/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>APOLLO FD 2008-2, L.P.<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN, KY1-9002<br>CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 83155460 DATED 9/17/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>APOLLO FD 2008-2, L.P.<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN, KY1-9002<br>CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200809170641629 DATED 9/17/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>APOLLO I TRUST<br>300 DELAWARE AVENUE<br>SUITE 812<br>WILMINGTON, DE 19801 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200809170641592 DATED 9/17/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>APOLLO I TRUST<br>300 DELAWARE AVENUE<br>SUITE 812<br>WILMINGTON, DE 19801 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 83155346 DATED 9/17/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  1  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,                 Case No.   08-13900 (JMP)
         Debtor                                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BANK OF NEW YORK TRUST COMPANY, N.A., AS COLLATERAL TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200712030927087 DATED 12/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BANK OF NEW YORK TRUST COMPANY, N.A., AS COLLATERAL TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200805120336244 DATED 5/12/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BANK OF NEW YORK, THE, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST - CDO<br>101 BARCLAY STREET<br>FLOOR 8<br>NEW YORK, NY 10286 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 20060525045135 DATED 5/25/2006 RELATING TO UCC FINANCING STATEMENT # 200605220429894<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BDF LIMITED<br>80 FIELD POINT ROAD<br>GREENWICH, CT 06830 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200809300667215 DATED 9/30/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _2_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,            Case No.   08-13900 (JMP)
                        Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRAHMS FUNDING CORPORATION C/O GLOBAL SECURITIZATION SERVICES, LLC 114 W. 47TH STREET STE# 1715 NEW YORK, NY 10036 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200401080025959 DATED 1/08/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BRAHMS FUNDING CORPORATION C/O GLOBAL SECURITIZATION SERVICES, LLC 114 W. 47TH STREET STE# 1715 NEW YORK, NY 10036 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200401080025973 DATED 1/08/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBACK B.A., ""RABOBANK INTERNATIONAL"", NEW YORK BRANCH 245 PARK AVENUE NEW YORK, NY 10167 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200511306044664 DATED 11/30/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FENWAY CAPITAL, LLC C/O GLOBAL SECURITIZATION SERVICES, LLC 68 SOUTH SERVICE RD #120 MELVILLE, NY 11747 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200809150635014 DATED 9/15/2008<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  3  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined     $Undetermined

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.          ,          Case No.   08-13900 (JMP)
            Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FENWAY CAPITAL, LLC <br> C/O GLOBAL SECURITIZATION SERVICES, LLC <br> 68 SOUTH SERVICE RD <br> #120 <br> MELVILLE, NY 11747 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200809240654998 DATED 9/24/2008 RELATING TO UCC FINANCING STATEMENT # 200809150635014 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> FIDELITY COLCHESTER STREET TRUST: MONEY MARKET PORTFOLIO <br> ONE SPARTAN WAY <br> MAIL ZONE TS2G <br> MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> FIDELITY COLCHESTER STREET TRUST: MONEY MARKET PORTFOLIO <br> ONE SPARTAN WAY <br> MAIL ZONE TS2G <br> MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> FIDELITY COLCHESTER STREET TRUST: MONEY MARKET PORTFOLIO <br> ONE SPARTAN WAY <br> MAIL ZONE TS2G <br> MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.   4   of   90   continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.            ,        Case No.   08-13900 (JMP)
_____            _____
                    Debtor                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  5  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.          ,          Case No.  08-13900 (JMP)
         Debtor                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  6  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| | |
|---|---|
| $ Undetermined | $Undetermined |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.          ,            Case No.   08-13900 (JMP)
            **Debtor**                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY FIXED-INCOME TRUST: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073243077 DATED 08/24/2007 RELATING TO UCC FINANCING STATEMENT # 64550059<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY FIXED-INCOME TRUST: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073242368 DATED 08/24/2007 RELATING TO UCC FINANCING STATEMENT # 20070342328<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY FIXED-INCOME TRUST: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT # 73242368 DATED 8/24/2007 RELATING TO UCC FINANCING STATEMENT # 70342328<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _7_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                ,        Case No.   08-13900 (JMP)
            **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FIDELITY FIXED-INCOME TRUST: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT # 73243077 DATED 8/24/2007 RELATING TO UCC FINANCING STATEMENT # 64550059<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MARKET CENTRAL FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MARKET CENTRAL FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MARKET CENTRAL FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  8  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____          _____
                  Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MARKET CENTRAL FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MARKET CENTRAL FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MARKET CENTRAL FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MARKET FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MARKET FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _9_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined      $Undetermined

Total(s) ►
(Use only on last page)

$                      $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,           Case No.   08-13900 (JMP)
_____
            Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MARKET FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MARKET FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MARKET FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MARKET FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _10_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  | Subtotal (s)► (Total(s) of this page) | $ Undetermined | $Undetermined |
|---|---|---|---|
|  | Total(s) ► (Use only on last page) | $ | $ |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
               **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  11  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

Total(s) ►
(Use only on last page)

$ Undetermined              $Undetermined

$                                   $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,        Case No.  08-13900 (JMP)
                              Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  12  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.             ,        Case No.   08-13900 (JMP)
              **Debtor**                                                   **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070342328 DATED 01/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70342328 DATED 1/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| Sheet no. _13_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br>(Total(s) of this page) | | | | $ Undetermined | $Undetermined |
| | | | Total(s) ▶<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  **Lehman Commercial Paper Inc.**                    ,         Case No.   **08-13900 (JMP)**
_____Debtor_____                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESERVES ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESERVES ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESERVES ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _14_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                            $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    **Debtor**                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESERVES<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESERVES<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESERVES<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _15_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined        $Undetermined

Total(s) ▶
(Use only on last page)

$                    $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                ,          Case No.   08-13900 (JMP)
                        Debtor                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070342328 DATED 01/23/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  16  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined     |     $Undetermined

Total(s) ▶
(Use only on last page)

$          |     $

(Report also on Summary of Schedules.)     |     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70342328 DATED 1/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FREEDOM CCS 2008-1, LTD C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200803270222721 DATED 3/27/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FREEDOM CCS 2008-1, LTD C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200808130567746 DATED 8/13/2008 RELATING TO UCC FINANCING STATEMENT # 200803270222721<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  17  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| $ Undetermined | $Undetermined |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
              **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FREEDOM CCS 2008-1, LTD<br>C/O MAPLES FINANCE LIMITED<br>PO BOX 1093<br>CRICKET SQUARE<br>GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200808220588383 DATED 8/22/2008 RELATING TO UCC FINANCING STATEMENT # 200803270222721 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>HEMISPHERE LANE PTY LIMITED<br>LEVEL 7<br>48 MARTIN PLACE<br>SYDNEY, NSW 2000 AUSTRALIA | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200509151003072 DATED 9/15/2005 RELATING TO UCC FINANCING STATEMENT # 200509130990888 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>HEMISPHERE LANE PTY LIMITED<br>LEVEL 7<br>48 MARTIN PLACE<br>SYDNEY, NSW 2000 AUSTRALIA | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200509130990888 DATED 9/13/2005 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  18  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                           $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re   Lehman Commercial Paper Inc.                   ,        Case No.   08-13900 (JMP)
                          Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAODICEA LLC<br>C/O GLOBAL SECURITIZATION SERVICES, LLC<br>445 BROAD HOLLOW ROAD, SUITE 239<br>MELVILLE, NY 11747 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200709050714021 DATED 9/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>LEHMAN BROTHERS BANK, FSB<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200808050546074 DATED 8/05/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>LEHMAN BROTHERS BANK, FSB<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200809260659980 DATED 9/26/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>LEHMAN BROTHERS BANK, FSB<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200809260659966 DATED 9/26/2008 RELATING TO UCC FINANCING STATEMENT # 200808050546074 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _19_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                         $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                          ,          Case No.   08-13900 (JMP)
_____            _____
Debtor                                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEHMAN BROTHERS FINANCING LIMITED<br>25 BANK STREET<br>LONDON, E14 5LE UNITED KINGDOM | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200711290921506 DATED 11/29/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN BROTHERS FINANCING LIMITED<br>25 BANK STREET<br>LONDON, E14 5LE UNITED KINGDOM | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200704120286736 DATED 4/12/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN LOAN FUNDING I LLC<br>C/O LEHMAN COMMERCIAL PAPER INC.<br>745 SEVENTH AVE<br>NEW YORK, NY 10019 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200401080025973 DATED 1/08/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN LOAN FUNDING I LLC<br>C/O LEHMAN COMMERCIAL PAPER INC.<br>745 SEVENTH AVE<br>NEW YORK, NY 10019 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200401080025959 DATED 1/08/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN PASS-THROUGH SECURITIES INC.<br>ATTN MICHAEL J. O'HANLON<br>OLYMPIA & YORK TOWER, SUITE 3550<br>1999 BRYAN STREET<br>DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 120419 DATED 6/04/1993<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  20  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,        Case No.   08-13900 (JMP)
            Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 142344 DATED 7/01/1993 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. 745 7TH AVENUE NEW YORK, NY 10019 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200705310434327 DATED 5/31/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. 745 7TH AVENUE NEW YORK, NY 10019 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200705310434339 DATED 5/31/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 049295 DATED 3/12/1992 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  21  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                        $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 070912 DATED 4/07/1992 | | | | Undetermined | Undetermined |
| LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | VALUE $ Undetermined | X | X | X | | |
| ACCOUNT NO. | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 138839 DATED 7/02/1992 | | | | Undetermined | Undetermined |
| LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | VALUE $ Undetermined | X | X | X | | |
| ACCOUNT NO. | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 208570 DATED 10/05/2007 | | | | Undetermined | Undetermined |
| LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | VALUE $ Undetermined | X | X | X | | |
| ACCOUNT NO. | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 231464 DATED 11/05/1992 | | | | Undetermined | Undetermined |
| LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | VALUE $ Undetermined | X | X | X | | |

Sheet no.  22  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (s)► (Total(s) of this page) | $ Undetermined | $Undetermined |
| Total(s) ► (Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    Debtor                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 251361 DATED 12/03/1992 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 002405 DATED 1/06/1993 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 023459 DATED 2/02/1993 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 068401 DATED 3/31/1993 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  23  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶ (Total(s) of this page)    $ Undetermined     $Undetermined

Total(s) ▶ (Use only on last page)    $     $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                          Debtor                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEHMAN PASS-THROUGH SECURITIES INC.<br>ATTN MICHAEL J. O'HANLON<br>OLYMPIA & YORK TOWER, SUITE 3550<br>1999 BRYAN STREET<br>DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 098597 DATED 5/07/1993<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN PASS-THROUGH SECURITIES INC.<br>ATTN MICHAEL J. O'HANLON<br>OLYMPIA & YORK TOWER, SUITE 3550<br>1999 BRYAN STREET<br>DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 025889 DATED 2/07/1992<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN PASS-THROUGH SECURITIES INC.<br>ATTN MICHAEL J. O'HANLON<br>OLYMPIA & YORK TOWER, SUITE 3550<br>1999 BRYAN STREET<br>DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 268406 DATED 12/30/1991<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN PASS-THROUGH SECURITIES INC.<br>ATTN MICHAEL J. O'HANLON<br>OLYMPIA & YORK TOWER, SUITE 3550<br>1999 BRYAN STREET<br>DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 248014 DATED 11/27/1991<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  24  of  90  continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

Total(s) ►
(Use only on last page)

| | |
|---|---|
| $ Undetermined | $Undetermined |
| $ | $ |
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc._____,        Case No.  08-13900 (JMP)_____
            **Debtor**                                                                         **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 142300 DATED 7/05/1991 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 142299 DATED 7/05/1991 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 212992 DATED 10/08/1991 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 231694 DATED 11/04/1991 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  25  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
              **Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEHMAN SYNDICATED LOAN FUNDING TRUST, C/O WILMINGTON TRUST COMPANY AS TRUSTEE 1100 NORTH MARKET ST WILMINGTON, DE 19890 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200808150572222 DATED 8/15/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN SYNDICATED LOAN FUNDING TRUST, C/O WILMINGTON TRUST COMPANY AS TRUSTEE 1100 NORTH MARKET ST WILMINGTON, DE 19890 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 82792214 DATED 8/14/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN SYNDICATED LOAN FUNDING TRUST, C/O WILMINGTON TRUST COMPANY AS TRUSTEE 1100 NORTH MARKET ST WILMINGTON, DE 19890 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082792214 DATED 08/14/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  26  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶

(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶

(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.              ,        Case No.   08-13900 (JMP)
              Debtor                                                   (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  27  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$                         $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                          ,          Case No.   08-13900 (JMP)
                        **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PINE CCS, LTD.<br>C/O MAPLES FINANCE LIMITED<br>PO BOX 1093<br>CRICKET SQUARE<br>GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200806040397843 DATED 6/04/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>PINE CCS, LTD.<br>C/O MAPLES FINANCE LIMITED<br>PO BOX 1093<br>CRICKET SQUARE<br>GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200808130567758 DATED 8/13/2008 RELATING TO UCC FINANCING STATEMENT # 200806040397843<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>PYRAMIS INSTITUTIONAL CASH COMMERCIAL POOL, A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  28  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,        Case No.   08-13900 (JMP)
　　　　　　　　　　Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PYRAMIS INSTITUTIONAL CASH COMMERCIAL POOL, A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>PYRAMIS INSTITUTIONAL CASH COMMINGLED POOL, A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>PYRAMIS INSTITUTIONAL CASH COMMINGLED POOL, A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>PYRAMIS INSTITUTIONAL CASH COMMINGLED POOL, A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| Sheet no.  29  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br>(Total(s) of this page) | | | | $ Undetermined | $Undetermined |
| | | | Total(s) ▶<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
               Debtor                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PYRAMIS INSTITUTIONAL CAST COMMINGLED POOL, A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2007-A TRUST<br>C/O U.S. BANK TRUST NATIONAL ASSOCIATION<br>300 DELAWARE AVENUE<br>9TH FLOOR<br>WILMINGTON, DE 19801 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200810020673743 DATED 10/02/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  30  of  90  continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| | |
|---|---|
| $ Undetermined | $Undetermined |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)  |  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
           **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  31  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► (Total(s) of this page)   | $ Undetermined | $Undetermined

Total(s) ► (Use only on last page)   | $ | $

(Report also on Summary of Schedules.)   |   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____                        _____
              **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SPRUCE CCS, LTD.<br>C/O MAPLES FINANCE LIMITED<br>PO BOX 1093<br>CRICKET SQUARE<br>GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200805050318049 DATED 5/05/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SPRUCE CCS, LTD.<br>C/O MAPLES FINANCE LIMITED<br>PO BOX 1093<br>CRICKET SQUARE<br>GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200808130567760 DATED 8/13/2008 RELATING TO UCC FINANCING STATEMENT # 200805050318049<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991)<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520686 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 142300<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _32_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc._____,    Case No.  08-13900 (JMP)_____
         **Debtor**    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991)<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 059996 DATED 3/25/1996 RELATING TO UCC FINANCING STATEMENT # 142300<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991)<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 092304 DATED 5/11/2001 RELATING TO UCC FINANCING STATEMENT # 142300<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991)<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 059987 DATED 3/25/1996 RELATING TO UCC FINANCING STATEMENT # 142299<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _33_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                     ,          Case No.    08-13900 (JMP)
            **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991)<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 092305 DATED 5/11/2001 RELATING TO UCC FINANCING STATEMENT # 142299<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991)<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520698 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 142299<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991)<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 142300 DATED 7/05/1991<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _34_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                ,          Case No.   08-13900 (JMP)
            Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991) ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 142299 DATED 7/05/1991<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY 225 ASSYLUM STREET HARTFORD, CT 06103 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 22248569 DATED 9/06/2002<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY 225 ASSYLUM STREET HARTFORD, CT 06103 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 22248569 DATED 09/06/2002<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 143842 DATED 7/19/1996 RELATING TO UCC FINANCING STATEMENT # 268407<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _35_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.    08-13900 (JMP)
                    Debtor                                                           (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 252120 DATED 12/21/2001 RELATING TO UCC FINANCING STATEMENT # 268407 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 143843 DATED 7/19/1996 RELATING TO UCC FINANCING STATEMENT # 268405 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 252119 DATED 12/21/2001 RELATING TO UCC FINANCING STATEMENT # 268405 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  36  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
            Debtor                                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 025890 DATED 2/07/1992 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 025891 DATED 2/07/1992 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 268407 DATED 12/30/1991 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 118001 DATED 6/12/1996 RELATING TO UCC FINANCING STATEMENT # 248750 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _37_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |

Total(s) ▶
(Use only on last page)

| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
              **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 105608 DATED 5/31/2001 RELATING TO UCC FINANCING STATEMENT # 248750 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520650 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 248750 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 117999 DATED 6/12/1996 RELATING TO UCC FINANCING STATEMENT # 248751 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  38  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined                     $Undetermined

Total(s) ▶
(Use only on last page)

$                                  $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.              ,          Case No.   08-13900 (JMP)
          **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 105609 DATED 5/31/2001 RELATING TO UCC FINANCING STATEMENT # 248751<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520648 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 248751<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520624 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 231693<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _39_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    Debtor                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 148784 DATED 7/26/1996 RELATING TO UCC FINANCING STATEMENT # 248012 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 111388 DATED 6/08/2001 RELATING TO UCC FINANCING STATEMENT # 248012 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520559 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 248012 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  40  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined      $Undetermined

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
          **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 148785 DATED 7/26/1996 RELATING TO UCC FINANCING STATEMENT # 248013 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 111389 DATED 6/08/2001 RELATING TO UCC FINANCING STATEMENT # 248013 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520597 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 248013 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  41  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined                    $Undetermined

Total(s) ▶
(Use only on last page)

$                              $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 095979 DATED 5/13/1996 RELATING TO UCC FINANCING STATEMENT # 231578 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 092377 DATED 5/11/2001 RELATING TO UCC FINANCING STATEMENT # 231578 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520636 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 231578 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  42  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,        Case No.   08-13900 (JMP)
              **Debtor**                                                         **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 095981 DATED 5/13/1996 RELATING TO UCC FINANCING STATEMENT # 231693<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 092307 DATED 5/11/2001 RELATING TO UCC FINANCING STATEMENT # 231693<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 268405 DATED 12/30/1991<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 231578 DATED 11/04/1991<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _43_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.               ,          Case No.   08-13900 (JMP)
            Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DEPARTMENT<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 208043 DATED 10/21/1996 RELATING TO UCC FINANCING STATEMENT # 025890<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DEPARTMENT<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 028612 DATED 2/05/2002 RELATING TO UCC FINANCING STATEMENT # 025890<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DEPARTMENT<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 028618 DATED 2/05/2002 RELATING TO UCC FINANCING STATEMENT # 025890<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _44_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  | Subtotal (s)▶ (Total(s) of this page) | $ Undetermined | $Undetermined |
|---|---|---|---|
|  | Total(s) ▶ (Use only on last page) | $ | $ |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____
        Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DEPARTMENT<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 208047 DATED 10/21/1996 RELATING TO UCC FINANCING STATEMENT # 025891<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DEPARTMENT<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 028609 DATED 2/05/2002 RELATING TO UCC FINANCING STATEMENT # 025891<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DEPARTMENT<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 028616 DATED 2/05/2002 RELATING TO UCC FINANCING STATEMENT # 025891<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _45_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined     |     $Undetermined

Total(s) ▶
(Use only on last page)

$     |     $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
              **Debtor**                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 231693 DATED 11/04/1991<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 248012 DATED 11/27/1991<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 248013 DATED 11/27/1991<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 248750 DATED 11/29/1991<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  46  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                            $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                  ,          Case No.   08-13900 (JMP)
                    **Debtor**                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 248751 DATED 11/29/1991 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 261158 DATED 12/17/1991 RELATING TO UCC FINANCING STATEMENT # 212992 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 006256 DATED 1/09/1992 RELATING TO UCC FINANCING STATEMENT # 212992 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  47  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,        Case No.   08-13900 (JMP)
              **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 095978 DATED 5/13/1996 RELATING TO UCC FINANCING STATEMENT # 212992 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 092297 DATED 5/11/2001 RELATING TO UCC FINANCING STATEMENT # 212992 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520662 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 212992 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _48_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____
                Debtor                                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 248014 DATED 11/27/1991<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 112471 DATED 5/27/1998 RELATING TO UCC FINANCING STATEMENT # 142344<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200306301250370 DATED 6/30/2003 RELATING TO UCC FINANCING STATEMENT # 142344<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  49  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                        $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____                                  _____
          Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 179430 DATED 8/27/1997 RELATING TO UCC FINANCING STATEMENT # 208570 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 224525 DATED 10/03/2002 RELATING TO UCC FINANCING STATEMENT # 208570 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 224521 DATED 10/03/2002 RELATING TO UCC FINANCING STATEMENT # 208570 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 231694 DATED 11/04/1991 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  50  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  __Lehman Commercial Paper Inc._____ ,          Case No.   __08-13900 (JMP)_____
          **Debtor**                                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 022300 DATED 2/02/1998 RELATING TO UCC FINANCING STATEMENT # 098597 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200305060948919 DATED 5/06/2003 RELATING TO UCC FINANCING STATEMENT # 098597 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 112456 DATED 5/27/1998 RELATING TO UCC FINANCING STATEMENT # 120419 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _51_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined    $Undetermined

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,        Case No.   08-13900 (JMP)
         **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200306031103992 DATED 6/03/2003 RELATING TO UCC FINANCING STATEMENT # 120419<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 098380 DATED 5/13/1997 RELATING TO UCC FINANCING STATEMENT # 138839<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 152350 DATED 7/01/2002 RELATING TO UCC FINANCING STATEMENT # 138839<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _52_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined        $Undetermined

Total(s) ▶
(Use only on last page)

$                            $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Commercial Paper Inc.                ,          Case No.   08-13900 (JMP)
_____                               _____
            Debtor                                                   (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 152352 DATED 7/01/2002 RELATING TO UCC FINANCING STATEMENT # 138839  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 072446 DATED 4/09/1992 RELATING TO UCC FINANCING STATEMENT # 025889  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 208045 DATED 10/21/1996 RELATING TO UCC FINANCING STATEMENT # 025889  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  53  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| | |
|---|---|
| $ Undetermined | $Undetermined |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc._____,          Case No.__08-13900 (JMP)_____
                    **Debtor**                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 028614 DATED 2/05/2002 RELATING TO UCC FINANCING STATEMENT # 025889 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 028595 DATED 2/05/2002 RELATING TO UCC FINANCING STATEMENT # 025889 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 179438 DATED 8/27/1997 RELATING TO UCC FINANCING STATEMENT # 023459 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _54_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

Total(s) ►
(Use only on last page)

| | |
|---|---|
| $ Undetermined | $Undetermined |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc._____,          Case No.  08-13900 (JMP)_____
                   Debtor                                                             (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200301170127229 DATED 1/17/2003 RELATING TO UCC FINANCING STATEMENT # 023459<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 249244 DATED 12/17/1996 RELATING TO UCC FINANCING STATEMENT # 049295<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 053398 DATED 3/07/2002 RELATING TO UCC FINANCING STATEMENT # 049295<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _55_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,        Case No.   08-13900 (JMP)
              **Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 212992 DATED 10/08/1991<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 022292 DATED 2/02/1998 RELATING TO UCC FINANCING STATEMENT # 068401<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200303280685507 DATED 3/28/2003 RELATING TO UCC FINANCING STATEMENT # 068401<br><br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  56  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

Total(s) ►
(Use only on last page)

$ Undetermined

$

$Undetermined

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
              Debtor                                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 249249 DATED 12/17/1996 RELATING TO UCC FINANCING STATEMENT # 070912 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 078493 DATED 4/05/2002 RELATING TO UCC FINANCING STATEMENT # 070912 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 078494 DATED 4/05/2002 RELATING TO UCC FINANCING STATEMENT # 070912 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 268406 DATED 12/30/1991 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  57  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

$ Undetermined

$

$Undetermined

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Commercial Paper Inc.                      ,          Case No.   08-13900 (JMP)
                    Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 179325 DATED 8/27/1997 RELATING TO UCC FINANCING STATEMENT # 231464 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 248983 DATED 11/04/2002 RELATING TO UCC FINANCING STATEMENT # 231464 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 248981 DATED 11/04/2002 RELATING TO UCC FINANCING STATEMENT # 231464 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  58  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  **Lehman Commercial Paper Inc.**                    ,          Case No.  **08-13900 (JMP)**
　　　　　　　　Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 109335 DATED 5/31/1996 RELATING TO UCC FINANCING STATEMENT # 231694 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 092309 DATED 5/11/2001 RELATING TO UCC FINANCING STATEMENT # 231694 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520600 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 231694 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _59_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____          _____
              Debtor                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 179310 DATED 8/27/1997 RELATING TO UCC FINANCING STATEMENT # 251361 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200212022679573 DATED 12/02/2002 RELATING TO UCC FINANCING STATEMENT # 251361 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200711200906342 DATED 11/20/2007 RELATING TO UCC FINANCING STATEMENT # 251361 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _60_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined      $Undetermined

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 025889 DATED 2/07/1992<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 148786 DATED 7/26/1996 RELATING TO UCC FINANCING STATEMENT # 248014<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 111386 DATED 6/08/2001 RELATING TO UCC FINANCING STATEMENT # 248014<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 049295 DATED 3/12/1992<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _61_ of _90_ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)►

(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ►

(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re **Lehman Commercial Paper Inc.** ,                    Case No. **08-13900 (JMP)**
_____                         _____
**Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 143840 DATED 7/19/1996 RELATING TO UCC FINANCING STATEMENT # 268406 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 252118 DATED 12/21/2001 RELATING TO UCC FINANCING STATEMENT # 268406 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520561 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 248014 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _62_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined        $Undetermined

Total(s) ►
(Use only on last page)

$                     $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc._____ ,          Case No.  08-13900 (JMP)_____
_____Debtor_____                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 138839 DATED 7/02/1992<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 070912 DATED 4/07/1992<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 120419 DATED 6/04/1993<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 098597 DATED 5/07/1993<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 068401 DATED 3/31/1993<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _63_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                              $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.              ,          Case No.   08-13900 (JMP)
                    **Debtor**                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 023459 DATED 2/02/1993<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 002405 DATED 1/06/1993<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 251361 DATED 12/03/1992<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 231464 DATED 11/05/1992<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 208570 DATED 10/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.   64   of   90   continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    Debtor                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 179309 DATED 8/27/1997 RELATING TO UCC FINANCING STATEMENT # 002405 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200212272864770 DATED 12/27/2002 RELATING TO UCC FINANCING STATEMENT # 002405 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 224425 DATED 10/03/2002 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 142344 DATED 7/01/1993 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  65  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined    $Undetermined

Total(s) ►
(Use only on last page)

$              $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____          _____
              **Debtor**                                                    **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRATEGIC VALUE MASTER FUND, LTD.<br>80 FIELD POINT ROAD<br>GREENWICH, CT 06830 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200809300667227 DATED 9/30/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SUMITOMO MITSUI BANKING CORPORATION<br>277 PARK AVENUE<br>NEW YORK, NY 10172 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200805120336282 DATED 5/26/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SUMITOMO MITSUI BANKING CORPORATION<br>277 PARK AVENUE<br>NEW YORK, NY 10172 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200809290663745 DATED 9/29/2008 RELATING TO UCC FINANCING STATEMENT # 200805120336282<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200611080889156 DATED 11/08/2006 RELATING TO UCC FINANCING STATEMENT # 268407<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _66_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.          ,          Case No.   08-13900 (JMP)
        **Debtor**                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200611080889182 DATED 11/08/2006 RELATING TO UCC FINANCING STATEMENT # 268407<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT # 73318317 DATED 8/30/2007 RELATING TO UCC FINANCING STATEMENT # 22248569<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT # 73318424 DATED 8/30/2007 RELATING TO UCC FINANCING STATEMENT # 22248569<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _67_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

Total(s) ►
(Use only on last page)

| $ Undetermined | $Undetermined |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                      **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200611080889079 DATED 11/08/2006 RELATING TO UCC FINANCING STATEMENT # 268406<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200611080889055 DATED 11/08/2006 RELATING TO UCC FINANCING STATEMENT # 268406<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200611080889118 DATED 11/08/2006 RELATING TO UCC FINANCING STATEMENT # 268405<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  68  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200611080889093 DATED 11/08/2006 RELATING TO UCC FINANCING STATEMENT # 268405<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073318317 DATED 08/30/2007 RELATING TO UCC FINANCING STATEMENT # 22248569<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073318424 DATED 08/30/2007 RELATING TO UCC FINANCING STATEMENT # 22248569<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  69  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (s)►<br>(Total(s) of this page) | $ Undetermined | $Undetermined |
| Total(s) ►<br>(Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.          ,                    Case No.   08-13900 (JMP)
              **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200701300081277 DATED 1/30/2007 RELATING TO UCC FINANCING STATEMENT # 025891<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200701300081291 DATED 1/30/2007 RELATING TO UCC FINANCING STATEMENT # 025891<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200701300081227 DATED 1/30/2007 RELATING TO UCC FINANCING STATEMENT # 025890<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _70_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► (Total(s) of this page)  |  $ Undetermined  |  $Undetermined

Total(s) ► (Use only on last page)  |  $  |  $

(Report also on Summary of Schedules.)  |  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
            **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200701300081241 DATED 1/30/2007 RELATING TO UCC FINANCING STATEMENT # 025890<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200712180962020 DATED 12/18/2007 RELATING TO UCC FINANCING STATEMENT # 023459<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200712190965179 DATED 12/19/2007 RELATING TO UCC FINANCING STATEMENT # 023459<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _71_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____                        _____
           **Debtor**                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200701300081330 DATED 1/30/2007 RELATING TO UCC FINANCING STATEMENT # 025889 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200701300081328 DATED 1/30/2007 RELATING TO UCC FINANCING STATEMENT # 025889 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200703300248972 DATED 3/30/2007 RELATING TO UCC FINANCING STATEMENT # 070912 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _72_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined              $Undetermined

Total(s) ▶
(Use only on last page)

$                            $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,           Case No.   08-13900 (JMP)
_____                          _____
              **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200703300248996 DATED 3/30/2007 RELATING TO UCC FINANCING STATEMENT # 070912 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200802270151045 DATED 2/27/2008 RELATING TO UCC FINANCING STATEMENT # 068401 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200802280155071 DATED 2/28/2008 RELATING TO UCC FINANCING STATEMENT # 068401<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _73_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| | |
|---|---|
| $ Undetermined | $Undetermined |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.          ,                    Case No.   08-13900 (JMP)
             **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200703050172461 DATED 3/05/2007 RELATING TO UCC FINANCING STATEMENT # 049295<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200703050172485 DATED 3/05/2007 RELATING TO UCC FINANCING STATEMENT # 049295<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200706260514924 DATED 6/26/2007 RELATING TO UCC FINANCING STATEMENT # 138839<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

| | | |
|---|---|---|
| Sheet no. _74_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (s)►<br>(Total(s) of this page) | $ Undetermined |  $Undetermined |
| | Total(s) ►<br>(Use only on last page) | $ | $ |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200706260514912 DATED 6/26/2007 RELATING TO UCC FINANCING STATEMENT # 138839 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200803030159788 DATED 3/03/2008 RELATING TO UCC FINANCING STATEMENT # 120419 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200803040164870 DATED 3/04/2008 RELATING TO UCC FINANCING STATEMENT # 120419 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _75_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    **Debtor**                                                                  **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200803030159928 DATED 3/03/2008 RELATING TO UCC FINANCING STATEMENT # 098597<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200710010774313 DATED 10/01/2007 RELATING TO UCC FINANCING STATEMENT # 208570<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200710010774337 DATED 10/01/2007 RELATING TO UCC FINANCING STATEMENT # 208570<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  76  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined       $Undetermined

Total(s) ▶
(Use only on last page)

$        $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,                    Case No.   08-13900 (JMP)
                          **Debtor**                                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200803030159891 DATED 3/03/2008 RELATING TO UCC FINANCING STATEMENT # 142344 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200803040164806 DATED 3/04/2008 RELATING TO UCC FINANCING STATEMENT # 142344 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200803040164832 DATED 3/04/2008 RELATING TO UCC FINANCING STATEMENT # 098597 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  77  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined    |    $Undetermined

Total(s) ▶
(Use only on last page)

$    |    $

(Report also on Summary of Schedules.)    |    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
              **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200712040938397 DATED 12/04/2007 RELATING TO UCC FINANCING STATEMENT # 002405<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200712050935127 DATED 12/05/2007 RELATING TO UCC FINANCING STATEMENT # 002405<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200711260914101 DATED 11/26/2007 RELATING TO UCC FINANCING STATEMENT # 251361<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _78_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                          Debtor                                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654789 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 231694<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200710240833088 DATED 10/24/2007 RELATING TO UCC FINANCING STATEMENT # 231464<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200710240833090 DATED 10/24/2007 RELATING TO UCC FINANCING STATEMENT # 231464<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _79_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined        $Undetermined

Total(s) ▶
(Use only on last page)

$                             $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,        Case No.   08-13900 (JMP)
_____                              _____
            **Debtor**                                                        **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200708310704352 DATED 8/31/2007 RELATING TO UCC FINANCING STATEMENT # 224425 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200708310704376 DATED 8/31/2007 RELATING TO UCC FINANCING STATEMENT # 224425 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ATTN U.S. BANK CORPORATE TRUST SERVICES ONE FEDERAL STREET THIRD FLOOR BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200303060500296 DATED 3/06/2003 RELATING TO UCC FINANCING STATEMENT # 224425 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _80_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                     ,          Case No.   08-13900 (JMP)
              Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ATTN U.S. BANK CORPORATE TRUST SERVICES ONE FEDERAL STREET THIRD FLOOR BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200802060107101 DATED 2/06/2008 RELATING TO UCC FINANCING STATEMENT # 224425<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE MORTGAGE TRUST FUND CORPORATE TRUST DEPARTMENT ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200705310434339 DATED 5/31/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE MORTGAGE TRUST FUND CORPORATE TRUST DEPARTMENT ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200705310434327 DATED 5/31/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

| | | |
|---|---|---|
| Sheet no. _81_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (s)▶<br>(Total(s) of this page) | $ Undetermined | $Undetermined |
| | Total(s) ▶<br>(Use only on last page) | $ | $ |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                ,          Case No.    08-13900 (JMP)
_____                              _____
              Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK, N.A. AS TRUSTEE<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654741 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 212992<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK, N.A. AS TRUSTEE<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654727 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 142300<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK, N.A. AS TRUSTEE<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654715 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 142299<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _82_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| | |
|---|---|
| $ Undetermined | $Undetermined |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc. _____ ,          Case No.  08-13900 (JMP) _____
         **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> U.S. BANK, N.A., AS COLLATERAL AGENT <br> ONE FEDERAL STREET <br> 3RD FLOOR <br> BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654777 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 231693 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK, N.A., AS COLLATERAL AGENT <br> ONE FEDERAL STREET <br> 3RD FLOOR <br> BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654791 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 248013 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> U.S. BANK, N.A., AS COLLATERAL AGENT <br> ONE FEDERAL STREET <br> 3RD FLOOR <br> BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654816 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 248012 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _83_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined      $Undetermined

Total(s) ▶
(Use only on last page)

$                        $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                **Debtor**                                                    **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK, N.A., AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654765 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 231578<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK, N.A., AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654753 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 248751<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK, N.A., AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654739 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 248750<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _84_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.              ,                    Case No.   08-13900 (JMP)
            **Debtor**                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK, N.A., AS TRUSTEE<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654804 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 248014<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE FUNDING TRUST 2007-1<br>C/O U.S. BANK TRUST NATIONAL ASSOCIATION<br>CORPORATE TRUST ADMINISTRATION<br>300 DELAWARE AVE., 9TH FLOOR<br>WILMINGTON, DE 19801 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200808200584216 DATED 8/20/2008 RELATING TO UCC FINANCING STATEMENT # 200712040931177<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE FUNDING TRUST 2007-1<br>C/O U.S. BANK TRUST NATIONAL ASSOCIATION<br>CORPORATE TRUST SERVICES<br>300 DELAWARE AVE., 9TH FLOOR<br>WILMINGTON, DE 19801 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200712040931177 DATED 12/04/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _85_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| $ Undetermined | $Undetermined |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,         Case No.   08-13900 (JMP)
          Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VARIABLE FUNDING TRUST 2008-1<br>C/O U.S. BANK TRUST NATIONAL ASSOCIATION<br>CORPORATE TRUST SERVICES<br>300 DELAWARE AVE., 9TH FLOOR<br>WILMINGTON, DE 19801 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200805120336282 DATED 5/12/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE FUNDING TRUST 2008-1<br>C/O U.S. BANK TRUST NATIONAL ASSOCIATION<br>CORPORATE TRUST ADMINISTRATION<br>300 DELAWARE AVE., 9TH FLOOR<br>WILMINGTON, DE 19801 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200808200584230 DATED 8/20/2008 RELATING TO UCC FINANCING STATEMENT # 200805120336282<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE FUNDING TRUST 2008-1<br>C/O U.S. BANK TRUST NATIONAL ASSOCIATION<br>CORPORATE TRUST ADMINISTRATION<br>300 DELAWARE AVE., 9TH FLOOR<br>WILMINGTON, DE 19801 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200809030610675 DATED 9/03/2008 RELATING TO UCC FINANCING STATEMENT # 200805120336282<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  86  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VARIABLE INSURANCE PRODUCTS FUND V: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT # 73243465 DATED 8/24/2007 RELATING TO UCC FINANCING STATEMENT # 70342328 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> VARIABLE INSURANCE PRODUCTS FUND V: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT # 73243234 DATED 8/24/2007 RELATING TO UCC FINANCING STATEMENT # 64550059 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> VARIABLE INSURANCE PRODUCTS FUND V: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073243465 DATED 08/24/2007 RELATING TO UCC FINANCING STATEMENT # 20070342328 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _87_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined    $Undetermined

Total(s) ▶
(Use only on last page)

$                  $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  **Lehman Commercial Paper Inc.**          ,          Case No.   **08-13900 (JMP)**
_____
      Debtor                                                           (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VARIABLE INSURANCE PRODUCTS FUND V: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073243234 DATED 08/24/2007 RELATING TO UCC FINANCING STATEMENT # 64550059<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70342328 DATED 1/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. __88__ of __90__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.  08-13900 (JMP)
_____                                  _____
           **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070342328 DATED 01/23/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  89  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined      $Undetermined

Total(s) ►
(Use only on last page)

$      $

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

LCPI Schedules 113

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                              ,          Case No.   08-13900 (JMP)
　　　　　　　　Debtor                                                                         (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VERANO CCS, LTD. C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200808040542416 DATED 8/04/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WINDERMERE IX CMBS (MULTIFAMILY) S.A. 1 ALLEE SCHEFER L-2520 LUXEMBOURG | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200611280941302 DATED 11/28/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WINDERMERE VII CMBS P.L.C. 1 ALLEE SCHEFER L-2520 LUXEMBOURG | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200612110978813 DATED 12/11/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. | | | VALUE $ | | | | | |

Sheet no. _90_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ Undetermined | $Undetermined |
| $ Undetermined | $Undetermined |
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

LCPI Schedules 114

B6E (Official Form 6E) (12/07)

In re   Lehman Commercial Paper Inc.                    ,                          Case No. 08-13900 (JMP)
                                    Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  <u>Lehman Commercial Paper Inc.</u>          ,          Case No. <u>08-13900 (JMP)</u>
                                **Debtor**                                                        **(if known)**

☐   **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒   **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


   * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

<u> 1 </u>  **continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Commercial Paper Inc.                ,        Case No.   08-13900 (JMP)
_____                              _____
            **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Connecticut Department of Revenue Services <br> Taxpayer Services Division <br> 25 Sigourney Street Ste 2 <br> Hartford, CT 06106-5032 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br><br><br> | | | | | | | | | |
| Account No. <br><br><br><br> | | | | | | | | | |
| Account No. <br><br><br><br> | | | | | | | | | |

Sheet no.  1  of  1  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)

$ Undetermined       $ Undetermined       $ Undetermined

Total ►
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$ Undetermined

Totals ►
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$ Undetermined       $ Undetermined

B6F (Official Form 6F) (12/07)

In re  Lehman Commercial Paper Inc.                    ,          Case No. 08-13900 (JMP)
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See attached rider: Schedule F Litigation | | | | X | X | X | Undetermined |
| ACCOUNT NO.  See attached rider: Schedule F Payables | | | | | | | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

_0_ continuation sheets attached

Subtotal ▶ | $ Undetermined

Total ▶ | $ Undetermined
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Lehman Commercial Paper Inc.                                                                                                    08-13900 (JMP)

Schedule f
Creditors Holding Unsecured Nonpriority Claims
Litigation

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Mortgage Investment Corp. | c/o Susheel Kirpalani | Quinn Emanuel | 51 Madison Avenue, 22nd Floor | New York | NY | 10010 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Baumgartner, Terry | c/o Jeff I. Ross | Anthony, Ostlund & Baer, P.A. | 90 South Seventh Street, Suite 3600 | Minneapolis | MN | 55402 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Class of First Alliance Mortgage Company (""FAMCO"") Borrowers | The Scruggs Law Firm, P.A. | 1208 Harrison Avenue | P.O. Box 1136 | Oxford | MS | 38655 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Ricci, Luke | c/o Jeff I. Ross | Anthony, Ostlund & Baer, P.A. | 90 South Seventh Street, Suite 3600 | Minneapolis | MN | 55402 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Ricci, Tracy | BOX  757510 | Anthony, Ostlund & Baer, P.A. | 90 South Seventh Street, Suite 3600 | Minneapolis | MN | 55402 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |

LCPI Schedules 119

Lehman Commercial Paper Inc.

08-13900 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 737 Portfolio Trust | | | | | | | I/C Receivable/Payable | N | N | N | $128,671,656.58 |
| Abel Health Ventures LLC | | | | | | | I/C Receivable/Payable | N | N | N | $2,067,892.37 |
| Ace American | | | | | | UNITED STATES | Obligation of LCPI to Ace American underlying letter of credit #S07221 dated 8/8/2007 | Y | Y | Y | $7,696,847.00 |
| ADMIT ONE | 1412 BROADWAY, SUITE 1808 | | NEW YORK | NY | 10018 | UNITED STATES | General trade payable | N | N | N | $660.00 |
| AEGIS Finance LLC | | | | | | | I/C Receivable/Payable | N | N | N | $3,606,667.12 |
| AMERICAN STOCK EXCHANGE LLC | BOX 757510 | | PHILADELPHIA | PA | 19175-7510 | UNITED STATES | General trade payable | N | N | N | $56.24 |
| AMEX CORPORATE CARD | P.O. BOX 1270 | PEOPLESOFT | NEWARK | NJ | 07101-1270 | UNITED STATES | General trade payable | N | N | N | $14,365.36 |
| AT&T | P.O. BOX 13148 | | NEWARK | NJ | 07101-5648 | UNITED STATES | General trade payable | N | N | N | $53.91 |
| Atlantic Mutual | | | | | | UNITED STATES | Obligation of LCPI to Atlantic Mutual underlying letter of credit #S07144 dated 6/1/2007 | Y | Y | Y | $130,264.00 |
| BEELINE COM INC | 1 INDEPENDENT DR | Suite 800 | JACKSONVILLE | FL | 32202 | UNITED STATES | General trade payable | N | N | N | $27,249.60 |
| BLOOMBERG LP | 731 LEXINGTON AVENUE | ATTN: ESTHER RAMOS, ACCT. DEPT | NEW YORK | NY | 10022 | UNITED STATES | General trade payable | N | N | N | $39,198.54 |
| Bromley LLC | | | | | | | I/C Receivable/Payable | N | N | N | $1,046,358.05 |
| C-BASS | | | | | | UNITED STATES | Trade-related Payables | N | N | N | $64,419.55 |
| CDW DIRECT LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | UNITED STATES | General trade payable | N | N | N | $55.59 |
| CHICAGO MERCANTILE EXCHANGE | 141 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | UNITED STATES | General trade payable | N | N | N | $791.57 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND STREET | | BROOKLYN | NY | 11231 | UNITED STATES | General trade payable | N | N | N | $23.44 |
| DANSKE BANK A/S LND BRANCH | | | | | | UNITED STATES | Repurchase Agreement | N | N | N | $300,306,770.83 |
| DANSKE BANK A/S LND BRANCH | | | | | | UNITED STATES | Repurchase Agreement | N | N | N | $800,223,166.67 |
| DEALOGIC LLC | P.O. BOX 2803 | | BUFFALO | NY | 14240-2803 | UNITED STATES | General trade payable | N | N | N | $3,069.43 |
| DELL MARKETING L.P. | C\O DELL USA L.P. | BOX 643561 | PITTSBURGH | PA | 15264-3561 | UNITED STATES | General trade payable | N | N | N | $1,583.60 |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA | THE WALL STREET JOURNAL | NEW YORK | NY | 10261 | UNITED STATES | General trade payable | N | N | N | $78.25 |
| E&S FOR GSCP | | | | | | UNITED STATES | Repurchase Agreement | N | N | N | $524.99 |
| East Dover Ltd | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $99,523,704.18 |
| Electric Power | | | | | | UNITED STATES | Obligation of LCPI to Electric Power underlying letter of credit #S08024 dated 1/25/2008 | Y | Y | Y | $298,000.00 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET | | BROOKLYN | NY | 11218 | UNITED STATES | General trade payable | N | N | N | $816.11 |
| FENWAY FUNDING LLC | | | | | | UNITED STATES | COMMERCIAL WHOLE LOANS | N | N | N | $1,000,451,833.33 |
| FENWAY FUNDING LLC | | | | | | UNITED STATES | COMMERCIAL WHOLE LOANS | N | N | N | $1,000,451,875.00 |
| FENWAY FUNDING LLC | | | | | | UNITED STATES | COMMERCIAL WHOLE LOANS | N | N | N | $1,000,451,916.67 |
| FORD MOTOR COMPANY (12/15/06) | | | | | | UNITED STATES | Repurchase Agreement | N | N | N | $1,491,881.47 |
| FT INTERACTIVE DATA | P.O. BOX 98616 | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $2,944.74 |
| GE Capital Corp | | | | | | UNITED STATES | Obligation of LCPI to GE Capital Corp underlying letter of credit #S08145 dated 3/24/2008 | Y | Y | Y | $719,878.00 |
| GENESYS CONFERENCING INC. | DEPARTMENT 0938 | | DENVER | CO | 80256 | UNITED STATES | General trade payable | N | N | N | $4,386.59 |
| GL Commercial Real Estate I LLC | | | | | | | I/C Receivable/Payable | N | N | N | $4,705.40 |
| GLOBAL INSIGHT INC | PO BOX 945937 | | ATLANTA | GA | 30394-5937 | UNITED STATES | I/C Receivable/Payable | N | N | N | $2,788.33 |
| GRA Finance Corporation Ltd. | | | | | | | I/C Receivable/Payable | N | N | N | $26,318.00 |
| Grace Hotels Limited | | | | | | | I/C Receivable/Payable | N | N | N | $65,762.75 |
| GREENBERG TRAURIG | 1221 BRICKELL AVE | | MIAMI | FL | 33131 | UNITED STATES | General trade payable | N | N | N | $2,250.00 |

LCPI Schedules 120

Lehman Commercial Paper Inc.

08-13900 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Harris | | | | | | UNITED STATES | Obligation of LCPI to Harris underlying letter of credit #S07007 dated 1/23/2007 | Y | Y | Y | $4,305,000.00 |
| INTERNATIONAL DATA CORP | PO BOX 3580 | | BOSTON | MA | 02241-3580 | UNITED STATES | General trade payable | N | N | N | $364.67 |
| International F. | | | | | | UNITED STATES | Obligation of LCPI to International F. underlying letter of credit #S08285 dated 8/14/2008 | Y | Y | Y | $100,000.00 |
| IPC NETWORK SERVICES INC | P.O. BOX 35634 | | NEWARK | NJ | 07193-5634 | UNITED STATES | General trade payable | N | N | N | $299.36 |
| LB 2 Limited | | | | | | | I/C Note Payable | N | N | N | $425,000,000.00 |
| LB 745 LLC | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $24,959,577.90 |
| LB Asia Holdings Ltd PCO | | | | | | | I/C Receivable/Payable | N | N | N | $280,882,389.08 |
| LB Commercial Bank (LBCB) | | | | | | | I/C Derivative Payable | N | N | N | $39,945,293.61 |
| LB Commercial Corporation Asia Ltd PCO | | | | | | | I/C Receivable/Payable | N | N | N | $1,791,236.93 |
| LB Europe Inc.  PCO | | | | | | | I/C Receivable/Payable | N | N | N | $925.71 |
| LB European Mezzanine Assoc 2003 LTD | | | | | | | I/C Receivable/Payable | N | N | N | $807,259.21 |
| LB Global Investment Corp Inc | | | | | | | I/C Receivable/Payable | N | N | N | $812,732.20 |
| LB HOLDINGS INTERCOMPANY FIN L | | | | | | UNITED STATES | Trade-related Payables | N | N | N | $89,395,546.31 |
| LB International (Europe) | | | | | | | I/C Receivable/Payable | N | N | N | $39,454,186.67 |
| LB International (Europe) | | | | | | | I/C Derivative Payable | N | N | N | $1,494,030,403.18 |
| LB International (Europe) | | | | | | | I/C Loan vs Cash | N | N | N | ($19,246,304.89) |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $922,854,766.55 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $32,477,696.00 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $1,619,652,987.19 |
| LB UK RE Holdings Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $2,482,499.63 |
| LBS Holdings SARL | | | | | | | I/C Receivable/Payable | N | N | N | $1,117,963.78 |
| Lehman ABS Corp. | | | | | | | I/C Receivable/Payable | N | N | N | $90,469,758.18 |
| Lehman Brothers Asia Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $50,394.44 |
| Lehman Brothers Asset Management LLC | | | | | | | I/C Receivable/Payable | N | N | N | $1,205.00 |
| Lehman Brothers Bancorp Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $0.22 |
| Lehman Brothers Bank | | | | | | | I/C Receivable/Payable | N | N | N | $0.13 |
| Lehman Brothers Bankhaus AG | | | | | | | I/C Repos | N | N | N | $1,279,136,235.04 |
| Lehman Brothers Europe Ltd. | | | | | | | I/C Receivable/Payable | N | N | N | $4,974,263.98 |
| Lehman Brothers Finance (Japan) Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $50,634.05 |
| Lehman Brothers Global Svcs. Ltd. | | | | | | | I/C Receivable/Payable | N | N | N | $1,198.25 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $21,265,987,965.55 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Interest Payable | N | N | N | $6,560,998.30 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | Securities borrowed from LBI and sold short | N | N | N | $20,718,792.50 |
| Lehman Brothers Holdings Inc. | | | | | | | I/C Repos | N | N | N | $3,469,122,733.67 |
| Lehman Brothers Holdings Inc. | | | | | | | I/C Interest Receivable | N | N | N | $32,047,686.86 |
| Lehman Brothers Holdings PLC | | | | | | | I/C Receivable/Payable | N | N | N | $2,205,518.30 |
| Lehman Brothers Inc. | | | | | | | I/C Repos | N | N | N | $6,339,817,078.42 |
| LEHMAN BROTHERS INCORPORATED | | | | | | UNITED STATES | Trade-related Payables | N | N | N | $20,914.07 |
| Lehman Brothers Limited | | | | | | | I/C Receivable/Payable | N | N | N | $2,492,296.97 |

Lehman Commercial Paper Inc.
08-13900 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Real Estate Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $15,521.07 |
| Lehman Brothers Trust Co. N.A. | | | | | | | I/C Receivable/Payable | N | N | N | $105.00 |
| Lehman Commercial Mortgage Conduit Ltd | | | | | | | I/C Receivable/Payable | N | N | N | $101,227,521.63 |
| Lehman Commercial Paper Inc. | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Sub Debt | N | N | N | $700,000,000.00 |
| Lehman Housing Capital Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $5,087,654.53 |
| Lehman Re Limited | | | | | | | I/C Repos | N | N | N | $718,956,147.85 |
| Lehman Structured Securities Corp. | | | | | | | I/C Receivable/Payable | N | N | N | $32,451.12 |
| Lehman Syndicated Loan Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $8,204,885.82 |
| Long Point Funding Pty Ltd | | | | | | | I/C Note Payable | N | N | N | $4,585,850.88 |
| Longmeade Limited | | | | | | | I/C Receivable/Payable | N | N | N | $130,623,702.95 |
| LPJ Aircraft Finance LLC | | | | | | | I/C Securities Related Rec/Pay | N | N | N | $58,110,072.71 |
| Luxembourg Trading Finance SARL | | | | | | | I/C Derivative Payable | N | N | N | $912,067.75 |
| LW LP Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $689,943.55 |
| LW RTC Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $20,179,346.77 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE | 23RD FLOOR | NEW YORK | NY | 10017 | UNITED STATES | General trade payable | N | N | N | $4,712.88 |
| MERGERMARKET.COM | 895 BROADWAY | 4TH FLOOR | NEW YORK | NY | 10003 | UNITED STATES | General trade payable | N | N | N | $13.56 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 | | ATLANTA | GA | 30368-0597 | UNITED STATES | General trade payable | N | N | N | $8,131.10 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 | | PHILADELPHIA | PA | 19178 | UNITED STATES | General trade payable | N | N | N | $1,698.75 |
| N.P. Holdco Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $2,565,531.09 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9940 | | PHILADELPHIA | PA | 19175-9940 | UNITED STATES | General trade payable | N | N | N | $162.05 |
| NEW YORK UNIVERSITY | | | | | | UNITED STATES | Accrued Payable | N | N | N | $1,240.00 |
| NYSE MARKET INC | BOX #4006 | POST-OFFICE BOX 8500 | PHILADELPHIA | PA | 19178-4006 | UNITED STATES | General trade payable | N | N | N | $99.16 |
| Old Parkway | | | | | | UNITED STATES | Obligation of LCPI to Old Parkway underlying letter of credit #S07360 dated 11/21/2007 | Y | Y | Y | $62,212.00 |
| OneBeacon | | | | | | UNITED STATES | Obligation of LCPI to OneBeacon underlying letter of credit #S07146 dated 6/1/2007 | Y | Y | Y | $96,682.00 |
| OPTIONS PRICE REPORTING AUTHORITY | PO BOX 95718 | | CHICAGO | IL | 60694-5718 | UNITED STATES | General trade payable | N | N | N | $65.16 |
| PEGASUS TRANSPORT SERVICE INC. | 463 BARELL AVENUE | | CARLSTADT | NJ | 07072 | UNITED STATES | General trade payable | N | N | N | $102.19 |
| Pentaring Inc. | | | | | | | I/C Receivable/Payable | N | N | N | $206,377,934.77 |
| PROPERTY ASSET MANAGEMENT INC | | | | | | UNITED STATES | Trade-related Payables | N | N | N | $11,489,635.17 |
| Property Asset Management Inc. PCO | | | | | | | I/C Receivable/Payable | N | N | N | $598,273,006.16 |
| Property Asset Management Inc. PCO | | | | | | | I/C Repos | N | N | N | $7.97 |
| QWEST BUSINESS SERVICES | PO BOX 856169 | | LOUISVILLE | KY | 40285-6169 | UNITED STATES | General trade payable | N | N | N | $756.53 |
| RACERS Series 2007 - 7 - MM Trust | | | | | | | I/C Interest Payable | N | N | N | $21,305,555.56 |
| REUTERS | P.O. BOX 8098 | | ZURICH | | 0 | SWITZERLAND | General trade payable | N | N | N | $742.70 |
| REUTERS AMERICA INC | PO BOX 10410 | | NEWARK | NJ | 07193-0410 | UNITED STATES | General trade payable | N | N | N | $9,719.57 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS | (FOR 1301 AVE OF THE AMERICAS) | NEW YORK | NY | 10020 | UNITED STATES | General trade payable | N | N | N | $460.80 |
| Ruby Finance Srl | | | | | | | I/C Receivable/Payable | N | N | N | $35,422.25 |
| SASCO II | | | | | | UNITED STATES | Trade-related Payables | N | N | N | $764,061.90 |

Lehman Commercial Paper Inc.                                                                                                                                08-13900 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Schedule F -

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Scotia Bank | | | | | | UNITED STATES | Obligation of LCPI to Scotia Bank underlying letter of credit #S07362 dated 11/29/2007 | Y | Y | Y | $1,567,618.00 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 | | NEWARK | NJ | 07101-4898 | UNITED STATES | General trade payable | N | N | N | $98.13 |
| Select Asset Inc | | | | | | | I/C Receivable/Payable | N | N | N | $6,621.54 |
| Serafino Investments Pty Ltd | | | | | | | I/C Note Payable | N | N | N | $5,201,811.17 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA | 10 SOUTH DEARBORN STREET | CHICAGO | IL | 60603 | UNITED STATES | General trade payable | N | N | N | $553,731.53 |
| SOFTWARE HOUSE INTERNATIONAL INC. | PO BOX 8500-41155 | | PHILADELPHIA | PA | 19178 | UNITED STATES | General trade payable | N | N | N | $1,058.00 |
| STANDARD & POORS CORP. | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $5,480.91 |
| STATE STREET GLOBAL ADVRS | | | | | | UNITED STATES | Repurchase Agreement | N | N | N | $150,033,586.00 |
| STATE STREET GLOBAL ADVRS | | | | | | UNITED STATES | Repurchase Agreement | N | N | N | $200,044,781.33 |
| STATE STREET GLOBAL ADVRS | | | | | | UNITED STATES | Repurchase Agreement | N | N | N | $250,055,976.67 |
| STATE STREET GLOBAL ADVRS | | | | | | UNITED STATES | Repurchase Agreement | N | N | N | $400,089,562.67 |
| Storm Funding Ltd. | | | | | | | I/C Receivable/Payable | N | N | N | $182,376,082.11 |
| Structured Asset Securities Corporation | 1271 Avenue of the Americas | 45th Floor | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $613,824,701.26 |
| SUNGARD REFERENCE DATA SOLUTIONS Inc. | BANK OF AMERICA LOCKBOX 13079 | 13079 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $963.93 |
| SUNGARD SECURITIES FINANCE INC | 4434 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $4,082.44 |
| Svenska Handel | ATTN: Mark Cleary | | | | | UNITED STATES | Letter of Credit issue date 1/23/2007 | Y | Y | Y | $4,305,000.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | UNITED STATES | Letter of Credit issue date 1/25/2008 | Y | Y | Y | $298,000.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | UNITED STATES | Letter of Credit issue date 11/29/2007 | Y | Y | Y | $1,567,618.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | UNITED STATES | Letter of Credit issue date 3/24/2008 | Y | Y | Y | $719,878.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | UNITED STATES | Letter of Credit issue date 6/1/2007 | Y | Y | Y | $96,682.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | UNITED STATES | Letter of Credit issue date 6/1/2007 | Y | Y | Y | $130,264.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | UNITED STATES | Letter of Credit issue date 7/16/2008 | Y | Y | Y | $488,480.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | UNITED STATES | Letter of Credit issue date 8/14/2008 | Y | Y | Y | $100,000.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | UNITED STATES | Letter of Credit issue date 8/5/2008 | Y | Y | Y | $100,000.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | UNITED STATES | Letter of Credit issue date 8/8/2007 | Y | Y | Y | $7,696,847.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | UNITED STATES | Letter of Credit issue date11/21/2007 | Y | Y | Y | $62,212.00 |
| SWEDBANK COMMERCIAL | | | | | | UNITED STATES | Repurchase Agreement | N | N | N | $350,266,607.64 |
| SWEDBANK COMMERCIAL | | | | | | UNITED STATES | Repurchase Agreement | N | N | N | $1,000,775,226.67 |
| Tallus Inc | | | | | | | I/C Receivable/Payable | N | N | N | $34,137,228.80 |
| Thayer Properties Limited | | | | | | | I/C Receivable/Payable | N | N | N | $13,279.40 |
| THE CARLYLE GROUP, LP. A/C A-PQ | | | | | | UNITED STATES | Trade-related Payables | N | N | N | $605,032.26 |
| Travelers Canad | | | | | | UNITED STATES | Obligation of LCPI to Travelers Canada underlying letter of credit #S08254 dated 7/16/2008 | Y | Y | Y | $488,480.00 |
| TSI Clearing | | | | | | UNITED STATES | Accrued Payable | N | N | N | $200,000.01 |
| TSX INC | THE EXCHANGE TOWER | PO BOX 421 130 KING STREET WEST | TORONTO | ON | M5X 1J2 | CANADA | General trade payable | N | N | N | $208.24 |
| TXU ENERGY (10/10/07) CITI | | | | | | UNITED STATES | Repurchase Agreement | N | N | N | $9,086,363.28 |

LCPI Schedules 123

Lehman Commercial Paper Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNKNOWN | | | | | | UNITED STATES | Trade-related Payables | N | N | N | $113,683.42 |
| Variable Funding Trust 2007 - 1 | | | | | | | I/C Repos | N | N | N | $487,594,480.79 |
| Variable Funding Trust 2008-1 | | | | | | | I/C Interest Receivable | N | N | N | $142,118,222.39 |
| Variable Funding Trust 2008-1 | | | | | | | I/C Interest Receivable | N | N | N | $13,028,561.19 |
| VERIZON | P.O. BOX 15124 | | ALBANY | NY | 12212-5124 | UNITED STATES | General trade payable | N | N | N | $908.56 |
| VERIZON BUSINESS SERVICES | PO BOX 371322 | | PITTSBURGH | PA | 15250-7322 | UNITED STATES | General trade payable | N | N | N | $355.17 |
| VERIZON INTENET SOLUTIONS | P.O. BOX 12045 | | TRENTON | NJ | 08650-2045 | UNITED STATES | General trade payable | N | N | N | $79.95 |
| Western Surety | | | | | | UNITED STATES | Obligation of LCPI to Western Surety underlying letter of credit #508272 dated 8/5/2008 | Y | Y | Y | $100,000.00 |
| WHOLE LOAN SALES ACCOUNT | | | | | | UNITED STATES | Trade-related Payables | N | N | N | $13,526,696.25 |

LCPI Schedules 124

**B6G (Official Form 6G) (12/07)**

In re   Lehman Commercial Paper Inc.                         ,          Case No.   08-13900 (JMP)
                        **Debtor**                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider G: Derivative Contracts | |
| See attached rider G: Open Trade Contracts | |
| See attached rider G: Vendor Contracts | |
| | |
| | |
| | |
| | |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Derivatives

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABC (IR-16) LTD | | | | | | | | Derivative Master Account Number 053007ANTH |
| ABC (IR-16) LTD | | | | | | | | Derivative Master Account Number 062906IR16 |
| ABC (IR-17) | | | | | | | | Derivative Master Account Number 062607ANTH |
| ABC (JR-59) | | | | | | | | Derivative Master Account Number 102207ANTH |
| ABC (JR-60) LTD | | | | | | | | Derivative Master Account Number 102507ANTH |
| ALLIANCE IMAGING INC | | | | | | | | Derivative Master Account Number 012105ALLI |
| ANTHRACITE BAL CO (JR-47) | | | | | | | | Derivative Master Account Number 071106ANTH |
| ANTHRACITE BAL CO IR-19 | | | | | | | | Derivative Master Account Number 060506ANTH |
| ANTHRACITE BAL CO JR50 | | | | | | | | Derivative Master Account Number 101706ANTH |
| ANTHRACITE BAL CO JR-51 | | | | | | | | Derivative Master Account Number 112006ANTH |
| ANTHRACITE BAL CO JR52 | | | | | | | | Derivative Master Account Number 121306ANTH |
| ANTHRACITE BAL CO R-25 | | | | | | | | Derivative Master Account Number 041807ANT5 |
| ANTHRACITE BAL. CO. JR46 | | | | | | | | Derivative Master Account Number 060806ANTH |
| ANTHRACITE BALANCD CO (21) LTD | | | | | | | | Derivative Master Account Number 071702AN21 |
| ANTHRACITE BALANCD CO R-22 | | | | | | | | Derivative Master Account Number 071306ANTH |
| ANTHRACITE BALANCED CO (36) LTD | | | | | | | | Derivative Master Account Number 122104ANTH |
| ANTHRACITE BALANCED CO (JR35) LTD | | | | | | | | Derivative Master Account Number 062105JR35 |
| ANTHRACITE BALANCED COMPANY (11) LTD | | | | | | | | Derivative Master Account Number 110501AN11 |
| ANTHRACITE BALANCED COMPANY (32) LTD | | | | | | | | Derivative Master Account Number 042105AB32 |
| ANTHRACITE BALANCED COMPANY (4 | | | | | | | | Derivative Master Account Number 022106ANTH |
| ANTHRACITE BALANCED COMPANY (6) LIMITED | | | | | | | | Derivative Master Account Number 080101ANB6 |
| ANTHRACITE BALANCED COMPANY (AWF) LTD | | | | | | | | Derivative Master Account Number 093003AAWF |
| ANTHRACITE BALANCED COMPANY (GMN) LTD | | | | | | | | Derivative Master Account Number 102103AGMN |
| ANTHRACITE BALANCED COMPANY (HEMISPHERE) LTD | | | | | | | | Derivative Master Account Number 033103ABCH |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | | | | | | | | Derivative Master Account Number 081804AIR4 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Derivatives

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ANTHRACITE BALANCED COMPANY (JR-12) LTD | | | | | | | | Derivative Master Account Number 042903JR12 |
| ANTHRACITE BALANCED COMPANY (JR-13) LTD | | | | | | | | Derivative Master Account Number 042903JR13 |
| ANTHRACITE BALANCED COMPANY (JR-14) LIMITED | | | | | | | | Derivative Master Account Number 052303JR14 |
| ANTHRACITE BALANCED COMPANY (JR20) LTD | | | | | | | | Derivative Master Account Number 102103JR20 |
| ANTHRACITE BALANCED COMPANY (JR21) LTD | | | | | | | | Derivative Master Account Number 102103JR21 |
| ANTHRACITE BALANCED COMPANY (JR-27) LTD | | | | | | | | Derivative Master Account Number 042604JR27 |
| ANTHRACITE BALANCED COMPANY (JR28) LTD | | | | | | | | Derivative Master Account Number 052004JR28 |
| ANTHRACITE BALANCED COMPANY (JR33) LIMITED | | | | | | | | Derivative Master Account Number 032205AB33 |
| ANTHRACITE BALANCED COMPANY (JR34) LTD | | | | | | | | Derivative Master Account Number 042105JR34 |
| ANTHRACITE BALANCED COMPANY (ODSF) LTD - MAY | | | | | | | | Derivative Master Account Number 052004ODSF |
| ANTHRACITE BALANCED COMPANY (R-5) LIMITED | | | | | | | | Derivative Master Account Number 102301ANR5 |
| ANTHRACITE BALCD CO (R-7) LTD | | | | | | | | Derivative Master Account Number 011102ANR7 |
| ANTHRACITE BC (40) | | | | | | | | Derivative Master Account Number 101905ANTH |
| ANTHRACITE BC (41) | | | | | | | | Derivative Master Account Number 033006AN41 |
| ANTHRACITE BC (B-2) LTD | | | | | | | | Derivative Master Account Number 121301ANBL |
| ANTHRACITE BC (DIS 1) | | | | | | | | Derivative Master Account Number 033006DIS1 |
| ANTHRACITE BC (H21/A) | | | | | | | | Derivative Master Account Number 033006H21A |
| ANTHRACITE BC (JR-23) | | | | | | | | Derivative Master Account Number 033006JR23 |
| ANTHRACITE BC (JR-40) LTD | | | | | | | | Derivative Master Account Number 052206JR40 |
| ANTHRACITE BC (JR-49) | | | | | | | | Derivative Master Account Number 071006ANT5 |
| ANTHRACITE BC (LIBGDF) LTD | | | | | | | | Derivative Master Account Number 033006AGDF |
| ANTHRACITE BC (R-20) LTD | | | | | | | | Derivative Master Account Number 033006AR20 |
| ANTHRACITE BC (R24) LTD | | | | | | | | Derivative Master Account Number 121906ANTH |
| ANTHRACITE BC (R24) LTD | | | | | | | | Derivative Master Account Number 122206AN10 |
| ANTHRACITE BC JR48 | | | | | | | | Derivative Master Account Number 071006ANTH |
| ANTHRACITE FEEDER CO (JR-5) LTD | | | | | | | | Derivative Master Account Number 022102AJR5 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Derivatives

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ANTHRACITE INVESTMENTS (CAYMAN) LIMITED | | | | | | | | Derivative Master Account Number 080101AICL |
| ANTHRACITE INVESTMENTS (IRELAND) PLC | | | | | | | | Derivative Master Account Number 102903AIRE |
| ANTHRACITE INVESTMENTS (IRELAND) PLC (SERIES 15) | | | | | | | | Derivative Master Account Number 010407ANTH |
| ANTHRACITE JR57 | | | | | | | | Derivative Master Account Number 071807ANTH |
| ANTHRACITE JR58 | | | | | | | | Derivative Master Account Number 071807ANT8 |
| ANTHRACITE RATED CAYMAN A/C ANTHRACITE R26 | | | | | | | | Derivative Master Account Number 010408ANTH |
| ANTHRACITE RATED INV JR44 | | | | | | | | Derivative Master Account Number 051806ANT5 |
| ANTHRACITE RATED INV JR45 | | | | | | | | Derivative Master Account Number 053006JR45 |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LIMITED | | | | | | | | Derivative Master Account Number 080101ARIL |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | | | | | | | | Derivative Master Account Number 050803ARIJ |
| ANTHRACITE RATED INVESTMENTS (R-15) LIMITED | | | | | | | | Derivative Master Account Number 052303AR15 |
| ANTHRACITE REFERENCE COMPANY (23) LTD | | | | | | | | Derivative Master Account Number 030503AR23 |
| ANTHRICATE BALCO R23 | | | | | | | | Derivative Master Account Number 121306ANT5 |
| ANTRHACITE BALANCED COMPANY (R-21) LIMITED | | | | | | | | Derivative Master Account Number 090805ANBA |
| APOLLO ADVISORS A/C APOLLO I TRUST | | | | | | | | Derivative Master Account Number 062308APO5 |
| AURELIUS CAPITAL MANAGEMEN | | | | | | | | Derivative Master Account Number 080607AURE |
| AURELIUS CAPITAL MANAGEMEN A/C CETIUM FUND LIMITED | | | | | | | | Derivative Master Account Number 081707AUR5 |
| BAIN CAPITAL INC A/C H 2008-3 CAYMAN PARTNERS | | | | | | | | Derivative Master Account Number 062008BAIN |
| BANCA IMI S.P.A. | | | | | | | | Derivative Master Account Number 022395ISS |
| BANCO ATLANTICO SA | | | | | | | | Derivative Master Account Number 063000BAAT |
| BANCO POPOLARE SOCIETA COOPERATIVA | | | | | | | | Derivative Master Account Number 091097VERO |
| CAISSE DE DEPOT ET PLACEME A/C RIOPELLE BROADWAY LP | | | | | | | | Derivative Master Account Number 042808CAI6 |
| CENTERBRIDGE HEDGE A/C CCP HD HF I LP | | | | | | | | Derivative Master Account Number 071608CENT |
| CENTERBRIDGE HEDGE A/C CCP HD HF II LP | | | | | | | | Derivative Master Account Number 071608CEN7 |
| CENTERBRIDGE HEDGE A/C CCP HD PE LP | | | | | | | | Derivative Master Account Number 071608CEN6 |
| COMCAST CORPORATION | | | | | | | | Derivative Master Account Number 070703COMC |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Derivatives

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FDVG BALANCE COMPANY | | | | | | | | Derivative Master Account Number 033006FDVG |
| GS INVESTMENT STRAT LLC A/C LH FUNDING TRUST MASTER I | | | | | | | | Derivative Master Account Number 030408GSI5 |
| H21 ABSOLUTE RETURN CONCEPT SPH21 SELECT:ARC-A02-30140 CHFFE | | | | | | | | Derivative Master Account Number 031406HORI |
| H21 ABSOLUTE RETURN PORTF OLIOS SPC | | | | | | | | Derivative Master Account Number 031306H21A |
| HEART OF LA DEFENSE SAS | | | | | | | | Derivative Master Account Number 070907HEAR |
| HORIZON 21 ALTERNATIVE INVESTMENTS | | | | | | | | Derivative Master Account Number 091205HORI |
| HORIZON21 A/C H21 ABS RTN CONCEPTS SPC ARC-A05-20230: H21 SELECT | | | | | | | | Derivative Master Account Number 052306HORI |
| HORIZON21 A/C H21 ABS RTN CONCEPTS SPC ARC-A06-10150: H21 SELECT | | | | | | | | Derivative Master Account Number 062106HORI |
| HORIZON21 A/C H21 ABS RTN CONCEPTS SPC ARC-A07-20140: H21 SELECT | | | | | | | | Derivative Master Account Number 062106HOR6 |
| HORIZON21 A/C H21 ABS RTN CONCEPTS SPC ARC-B02-30140: H21 RESOURSES | | | | | | | | Derivative Master Account Number 031006H21A |
| HORIZON21 A/C H21 ABS RTN CONCEPTS SPC ARC-B07-20140: H21 RESOURCES | | | | | | | | Derivative Master Account Number 062106HOR7 |
| HORIZON21 A/C H21 ABS RTN CONCEPTS SPC ARC-B07-20140: H21 RESOURCES | | | | | | | | Derivative Master Account Number 062106HOR8 |
| HORIZON21 A/C H21 ABS RTN PORTFOLIOS SPCARP-A00-10150: H21 SELECT | | | | | | | | Derivative Master Account Number 053106HOR5 |
| HORIZON21 A/C H21 ABS RTN PORTFOLIOS SPCARP-B00-10150: H21 RESOURCES | | | | | | | | Derivative Master Account Number 032106HOR5 |
| HORIZON21 A/C H21 ABSOLUTE RETURN CONCEP ARC-A02-30140: H21 SELECT | | | | | | | | Derivative Master Account Number 031006HOR5 |
| HORIZON21 A/C H21: ILS-A04-30140 | | | | | | | | Derivative Master Account Number 071207HOR8 |
| LBA FUNDING (CAYMAN) LIMITED | | | | | | | | Derivative Master Account Number 091405LBAF |
| LBSF NEW YORK | | | | | | | | Derivative Master Account Number 121396LNY |
| LBSF SCT TRADING (LONDON) | | | | | | | | Derivative Master Account Number LBSFSCTLDN |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | | | | | | | | Derivative Master Account Number 052699LEHA |
| LEHMAN BROTHERS ASIA HOLDINGS LTD. | | | | | | | | Derivative Master Account Number 082896LBRH |
| LEHMAN BROTHERS COMMERCIAL CORPORATION (FX) | | | | | | | | Derivative Master Account Number 020795LBFX |
| LEHMAN BROTHERS FINANCE S.A. | | | | | | | | Derivative Master Account Number 71531LBFG |
| LEHMAN BROTHERS HOLDINGS INC. | | | | | | | | Derivative Master Account Number 62259SLHH |
| LEHMAN BROTHERS INC. | | | | | | | | Derivative Master Account Number 50270SLHI |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | | | | | | | | Derivative Master Account Number 092796LBOO |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Derivatives

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (INTERNAL) | | | | | | | | Derivative Master Account Number 693383LBI |
| LEHMAN BROTHERS SPECAIL FINANCING INC | | | | | | | | Derivative Master Account Number 121396LASI |
| LEHMAN BROTHERS SPECIAL FINANCING INC | | | | | | | | Derivative Master Account Number 11293LBSF |
| LEHMAN BROTHERS SPECIAL FINANCING INC | | | | | | | | Derivative Master Account Number 121396LLON |
| LEHMAN COMMERICAL PAPER | | | | | | | | Derivative Master Account Number 051508LEH5 |
| LONFUNDS-LCPI | | | | | | | | Derivative Master Account Number 033006LONF |
| LUXEMBOURG TRADING FINANCE | | | | | | | | Derivative Master Account Number 103007LUXE |
| MUNICIPAL DESK | | | | | | | | Derivative Master Account Number MUNIDESK |
| PONTUS II TRUST | | | | | | | | Derivative Master Account Number 022908FRAN |
| SACHER FUNDING LTD. | | | | | | | | Derivative Master Account Number 051407SACH |
| SEI INVESTMENTS COMPANY A/C SEI HY FI FUND | | | | | | | | Derivative Master Account Number 061307SEII |
| SEI INVESTMENTS COMPANY A/C SIIT HIGH YIELD | | | | | | | | Derivative Master Account Number 061307SEI5 |
| SEI INVESTMENTS COMPANY A/C SIMT HIGH YIELD | | | | | | | | Derivative Master Account Number 061307SEI6 |
| SEI INVESTMENTS COMPANY A/C STRUCTURE CREDIT FD | | | | | | | | Derivative Master Account Number 073107SEII |
| SILVER LAKE PARTNERS LP A/C SILVERLAKE I TRUST | | | | | | | | Derivative Master Account Number 071508SILV |
| TEST 1 LEHMANLIVE AND UDB | | | | | | | | Derivative Master Account Number 061899DMFM |
| VARIABLE FUNDING TRUST 2007-1 | | | | | | | | Derivative Master Account Number 112807USB5 |
| VARIABLE FUNDING TRUST 2007-1 | | | | | | | | Derivative Master Account Number 112807USBA |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 1798 RELATIVE VALUE MASTER FD | | | | | | | | Open buy trade of TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) with a trade date of 5/9/2008 |
| 4086 ADVISORS | | | | | | | | Open buy trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |
| ABERDEEN HIGH YIELD FIXED INCOME FUND | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/15/2008 |
| ABERDEEN HIGH YIELD FIXED INCOME FUND | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/1/2008 |
| ABERDEEN HIGH YIELD FIXED INCOME PORTFOLIO | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/15/2008 |
| ABERDEEN HIGH YIELD FIXED INCOME PORTFOLIO | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/1/2008 |
| ABERDEEN HIGH YLD FX IN FUND | | | | | | | | Open buy trade of NRG ENERGY, INC. (2ND A&R 6/8/07) with a trade date of 9/11/2008 |
| ALCENTRA INC. (MASTER) | | | | | | | | Open buy trade of FRONTIER DRILLING 1ST LIEN (A&R 8/13/07) with a trade date of 9/5/2008 |
| ANCHORAGE CAP MSTR OFFSHRE LTD | | | | | | | | Open sell trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B1 tranche) with a trade date of 9/12/2008 |
| ANCHORAGE CAP MSTR OFFSHRE LTD | | | | | | | | Open sell trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B2 tranche) with a trade date of 9/12/2008 |
| ANCHORAGE CAP MSTR OFFSHRE LTD | | | | | | | | Open sell trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B3 tranche) with a trade date of 9/12/2008 |
| ANCHORAGE CAP MSTR OFFSHRE LTD | | | | | | | | Open sell trade of MICHAEL STORES 10-31-06 with a trade date of 8/28/2008 |
| APOLLO MANAGEMENT LP | | | | | | | | Open sell trade of HERBST GAMING INC. 2ND A&R [1/03/07] with a trade date of 8/7/2008 |
| APOLLO MANAGEMENT LP | | | | | | | | Open sell trade of HERBST GAMING INC. 2ND A&R [1/03/07] with a trade date of 8/13/2008 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | | | | | | | | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B1 tranche) with a trade date of 7/31/2008 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | | | | | | | | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B2 tranche) with a trade date of 7/31/2008 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | | | | | | | | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C1 tranche) with a trade date of 7/31/2008 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | | | | | | | | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C2 tranche) with a trade date of 7/31/2008 |
| APOLLO STRATEGIC VALUE MASTER FUND, LTD | | | | | | | | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B1 tranche) with a trade date of 7/31/2008 |
| APOLLO STRATEGIC VALUE MASTER FUND, LTD | | | | | | | | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B2 tranche) with a trade date of 7/31/2008 |
| APOLLO STRATEGIC VALUE MASTER FUND, LTD | | | | | | | | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C1 tranche) with a trade date of 7/31/2008 |
| APOLLO STRATEGIC VALUE MASTER FUND, LTD | | | | | | | | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C2 tranche) with a trade date of 7/31/2008 |
| APOLLO VALUE INVESTMENT MASTER FUND, LTD | | | | | | | | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B1 tranche) with a trade date of 7/31/2008 |
| APOLLO VALUE INVESTMENT MASTER FUND, LTD | | | | | | | | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B2 tranche) with a trade date of 7/31/2008 |
| APOLLO VALUE INVESTMENT MASTER FUND, LTD | | | | | | | | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C1 tranche) with a trade date of 7/31/2008 |
| APOLLO VALUE INVESTMENT MASTER FUND, LTD | | | | | | | | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C2 tranche) with a trade date of 7/31/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Apostle Loomis Sayles Credit Opportunities Fund | | | | | | | | Open buy trade of HUNTSMAN INT'L (8/16/05 AMENDED 4/19/07) with a trade date of 9/12/2008 |
| ARES ENHANCED LN INV STRAT III | | | | | | | | Open buy trade of ACTS AERO TECH SUPPORT with a trade date of 9/11/2008 |
| ARGENTUM LLC | | | | | | | | Open buy trade of MIRANT NORTH AMERICA (1/3/06) with a trade date of 8/11/2008 |
| ARROW DISTRESSED SECURITIES FUND | | | | | | | | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 4/1/2008 |
| ARROW DISTRESSED SECURITIES FUND | | | | | | | | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 5/7/2008 |
| AURELIUS CAPITAL Master, LP | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO/Liq Trust with a trade date of 4/30/2008 |
| AURELIUS CAPITAL Master, LP | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO/Liq Trust with a trade date of 4/30/2008 |
| AURELIUS CAPITAL PARTNERS, LP | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO/Liq Trust with a trade date of 4/30/2008 |
| AURELIUS CAPITAL PARTNERS, LP | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO/Liq Trust with a trade date of 4/30/2008 |
| AVENUE INVESTMENTS,L.P. | | | | | | | | Open sell trade of LIBERATOR JR MEZZ (10/06) (Junior Mezzanine tranche) with a trade date of 7/31/2008 |
| AVL LOAN FUNDING LLC | | | | | | | | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 4/24/2008 |
| AVL LOAN FUNDING LLC | | | | | | | | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 4/30/2008 |
| AVL LOAN FUNDING LLC | | | | | | | | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 5/9/2008 |
| AXA MEZZANINE II SA | | | | | | | | Open sell trade of ENDEMOL SEN (03/07/07) (2nd Lien tranche) with a trade date of 8/12/2008 |
| BABSON CAPITAL | | | | | | | | Open sell trade of LIBERATOR SENIOR FACILITIES DTD 10/06(A) (A1 tranche) with a trade date of 8/29/2008 |
| BABSON CAPITAL | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 9/3/2008 |
| BABSON CAPITAL | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 9/3/2008 |
| BABSON CAPITAL | | | | | | | | Open sell trade of ORANGINA (A1 tranche) with a trade date of 8/26/2008 |
| BABSON CAPITAL | | | | | | | | Open sell trade of ORANGINA (A2 tranche) with a trade date of 8/26/2008 |
| BABSON CLO LTD. 2005-I | | | | | | | | Open buy trade of U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) with a trade date of 8/5/2008 |
| BABSON CLO LTD. 2005-I | | | | | | | | Open buy trade of U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) with a trade date of 8/8/2008 |
| BABSON CLO LTD. 2005-I | | | | | | | | Open buy trade of U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) with a trade date of 8/21/2008 |
| BABSON CLO LTD. 2005-I | | | | | | | | Open buy trade of U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) with a trade date of 8/28/2008 |
| BANC OF AMERICA SECURITIES LIMITED | | | | | | | | Open buy trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/5/2008 |
| BANC OF AMERICA SECURITIES LIMITED | | | | | | | | Open buy trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/4/2008 |
| BANC OF AMERICA SECURITIES LIMITED | | | | | | | | Open buy trade of ENDEKA (B tranche) with a trade date of 7/31/2008 |
| BANC OF AMERICA SECURITIES LIMITED | | | | | | | | Open buy trade of ENDEKA (C tranche) with a trade date of 7/31/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BANC OF AMERICA SECURITIES LIMITED | | | | | | | | Open buy trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (B1 tranche) with a trade date of 8/11/2008 |
| BANC OF AMERICA SECURITIES LIMITED | | | | | | | | Open buy trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (B1 tranche) with a trade date of 9/2/2008 |
| BANC OF AMERICA SECURITIES LIMITED | | | | | | | | Open buy trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (C1 tranche) with a trade date of 8/11/2008 |
| BANC OF AMERICA SECURITIES LIMITED | | | | | | | | Open buy trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (C1 tranche) with a trade date of 9/2/2008 |
| BANC OF AMERICA SECURITIES LIMITED | | | | | | | | Open sell trade of NTL CABLE PLC (A2 (Previously A) tranche) with a trade date of 9/2/2008 |
| BANC OF AMERICA SECURITIES LIMITED | | | | | | | | Open sell trade of YELL GROUP PLC (B2 tranche) with a trade date of 2/7/2008 |
| BANK OF AMERICA | | | | | | | | Open sell trade of CLAIRE'S STORES (5/29/07)/Term Loan with a trade date of 9/12/2008 |
| BANK OF AMERICA | | | | | | | | Open sell trade of LANDSOURCE DIP FIRST LIEN (6/16/08) with a trade date of 8/19/2008 |
| BANK OF AMERICA | | | | | | | | Open buy trade of NTK (NORTEK) HOLDINGS, INC.(PIK) with a trade date of 7/9/2008 |
| BANK OF AMERICA | | | | | | | | Open buy trade of NTK (NORTEK) HOLDINGS, INC.(PIK) with a trade date of 1600-01-01 |
| BANK OF AMERICA | | | | | | | | Open buy trade of TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) with a trade date of 6/5/2008 |
| BANK OF AMERICA | | | | | | | | Open buy trade of TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) with a trade date of 6/5/2008 |
| BANK OF AMERICA | | | | | | | | Open buy trade of TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) with a trade date of 8/12/2008 |
| BANK OF AMERICA | | | | | | | | Open buy trade of YELL GROUP PLC (B2 tranche) with a trade date of 7/23/2008 |
| BANK OF MONTREAL | | | | | | | | Open buy trade of BUCYRUS INTERNATIONAL, INC. 5/07 with a trade date of 9/10/2008 |
| Banque de Safra-Luxembourg S.A. | | | | | | | | Open sell trade of ACTS AERO TECH SUPPORT with a trade date of 7/23/2008 |
| BARCLAYS | | | | | | | | Open buy trade of ALPHA III (NOV06) (B1 tranche) with a trade date of 8/26/2008 |
| BARCLAYS | | | | | | | | Open buy trade of ALPHA III (NOV06) (B2 tranche) with a trade date of 8/26/2008 |
| BARCLAYS | | | | | | | | Open buy trade of ALPHA III (NOV06) (D tranche) with a trade date of 8/21/2008 |
| Basso Credit Opportunities Holding Fund Ltd | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/3/2008 |
| Basso Fund Ltd | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/3/2008 |
| Basso multi-Strategy Holding Fund Ltd | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/3/2008 |
| BDF LIMITED | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B1 tranche) with a trade date of 7/31/2008 |
| BDF LIMITED | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B2 tranche) with a trade date of 7/31/2008 |
| BDF LIMITED | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B2 tranche) with a trade date of 7/11/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BDF LIMITED | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C1 tranche) with a trade date of 7/31/2008 |
| BDF LIMITED | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C2 tranche) with a trade date of 7/31/2008 |
| BDF LIMITED | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C2 tranche) with a trade date of 7/11/2008 |
| BEAR STEARNS ASSET MGMT (MSTR) | | | | | | | | Open buy trade of MARK IV TRANCHE B TERM with a trade date of 7/23/2008 |
| BLACK DIAMOND CLO 2005-1 LTD | | | | | | | | Open sell trade of CONSOLIDATED CONTAINER HLDGS 1ST LIEN with a trade date of 9/8/2008 |
| BLACK DIAMOND CLO 2005-1 LTD | | | | | | | | Open sell trade of CONSOLIDATED CONTAINER HLDGS 1ST LIEN with a trade date of 9/9/2008 |
| BLACK DIAMOND CLO 2005-1 LTD. | | | | | | | | Open buy trade of BUCYRUS INTERNATIONAL, INC. 5/07 with a trade date of 9/9/2008 |
| BLACK DIAMOND CLO 2005-2 LTD | | | | | | | | Open sell trade of CONSOLIDATED CONTAINER HLDGS 1ST LIEN with a trade date of 9/9/2008 |
| BlackRock Debt Strategies Fund, Inc | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| BlackRock Debt Strategies Fund, Inc | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| Blackrock Fixed Income Portable Alpha Fund | | | | | | | | Open sell trade of PQ CORPORATION 1ST LIEN A&R (7/2/08) with a trade date of 7/30/2008 |
| BlackRock Floating Rate Income Strategies Fund, Inc. | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| BlackRock Floating Rate Income Strategies Fund, Inc. | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/4/2008 |
| BlackRock Floating Rate Income Strategies Fund, Inc. | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| BlackRock Global Floating Rate Income Trust | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/4/2008 |
| BlackRock Global Floating Rate Income Trust | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| Blackrock Global Floating Rate Income Trust | | | | | | | | Open sell trade of PQ CORPORATION 1ST LIEN A&R (7/2/08) with a trade date of 7/30/2008 |
| BLACKROCK GLOBAL FRIT | | | | | | | | Open buy trade of THERMO FLUIDS with a trade date of 7/14/2008 |
| BLACKROCK LIMITED DURATION INC | | | | | | | | Open buy trade of THERMO FLUIDS with a trade date of 7/14/2008 |
| BlackRock Limited Duration Income Trust | | | | | | | | Open sell trade of AVIO SENIOR (14DEC06) (B2 USD tranche) with a trade date of 4/18/2008 |
| BLACKROCK LIMITED DURATION INCOME TRUST | | | | | | | | Open sell trade of AVIO SENIOR (14DEC06) (C2 USD tranche) with a trade date of 4/18/2008 |
| BLACKROCK LIMITED DURATION INCOME TRUST | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| BlackRock Senior Floating Rate Portfolio | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| BlackRock Senior Floating Rate Portfolio | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/4/2008 |
| BlackRock Senior Floating Rate Portfolio | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| BLACKROCK SENIOR INC SRIES III | | | | | | | | Open buy trade of THERMO FLUIDS with a trade date of 7/14/2008 |
| BlackRock Senior Income Series III Plc | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |

LCPI Schedules 134

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BlackRock Senior Income Series III Plc | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/4/2008 |
| BlackRock Senior Income Series III Plc | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| Blackrock Senior Income Series V Limtied | | | | | | | | Open buy trade of US AIRWAYS GROUP 03-07 with a trade date of 8/4/2008 |
| BLT 37 LLC (THRACIA LLC) | | | | | | | | Open sell trade of ALLTEL CORP (11/16/07) (B-2 facility) with a trade date of 7/23/2008 |
| BLUEBAY EUROPEAN CREDIT OPPS | | | | | | | | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 10/23/2007 |
| BLUEBAY EUROPEAN CREDIT OPPS | | | | | | | | Open buy trade of LIBERATOR SENIOR FACILITIES DTD 10/06(A) (B1 tranche) with a trade date of 12/19/2007 |
| BLUEBAY EUROPEAN CREDIT OPPS | | | | | | | | Open buy trade of LIBERATOR SENIOR FACILITIES DTD 10/06(A) (C1 tranche) with a trade date of 12/19/2007 |
| BLUEBAY FUNDS | | | | | | | | Open sell trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 7/15/2008 |
| BLUEBAY FUNDS | | | | | | | | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 7/15/2008 |
| BLUEBAY G.A. FUND | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/4/2008 |
| BLUEBAY LOAN FUNDING | | | | | | | | Open buy trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 6/3/2008 |
| BLUEBAY LOAN FUNDING | | | | | | | | Open buy trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 6/3/2008 |
| BLUEBAY STRUCTURED FUNDS | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/5/2008 |
| BLUEBAY STRUCTURED FUNDS | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/4/2008 |
| BLUEBAY STRUCTURED FUNDS:  HIGH YIELD ENHANCED FUNDS | | | | | | | | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/3/2008 |
| BOUSSARD & GAVAUDAN HOLDING | | | | | | | | Open sell trade of LIBERATOR MEZZ (10/06) (Euro Mezzanine tranche) with a trade date of 9/2/2008 |
| BOUSSARD & GAVAUDAN HOLDING | | | | | | | | Open sell trade of LIBERATOR MEZZ (10/06) (GBP Mezzanine tranche) with a trade date of 9/2/2008 |
| Brevan Howard Master Fund | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 9/3/2008 |
| BRIGADE LEV CAP STRUCT FD, LTD | | | | | | | | Open sell trade of NEFF CORP 2ND LIEN (5/31/07) with a trade date of 8/13/2008 |
| BRIGADE LEV CAP STRUCT FD, LTD | | | | | | | | Open sell trade of REALOGY CORP 4-10-07 with a trade date of 8/12/2008 |
| Brigade Leveraged Capital Structures Fund, LTD | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/8/2008 |
| CAJA MADRID | | | | | | | | Open buy trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 6/19/2008 |
| CANDLEWOOD CAPITAL PARTNERS | | | | | | | | Open buy trade of US AIRWAYS GROUP 03-07 with a trade date of 8/5/2008 |
| Canyon Capital CLO 2004-1 Ltd | | | | | | | | Open buy trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |
| Canyon Capital CLO 2006-1 Ltd | | | | | | | | Open buy trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |
| Canyon Capital CLO 2007-1 Ltd | | | | | | | | Open buy trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |
| Capartners Investment IV LLC | | | | | | | | Open buy trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Carlyle High Yield Partners VI, Ltd | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/4/2008 |
| Carlyle High Yield Partners X, Ltd | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/4/2008 |
| CARLYLE HIGH YIELD PRTNRS IX | | | | | | | | Open buy trade of BOOZ ALLEN HAMILTON INC. (7/31/08) with a trade date of 8/4/2008 |
| CARLYLE LOAN INVESTMENT LTD | | | | | | | | Open buy trade of VEYANCE TECHNOLOGIES, INC. (1ST LIEN) with a trade date of 9/11/2008 |
| CASPIAN CAPITAL PARTNERS, L.P. | | | | | | | | Open sell trade of GEORGIA GULF (10/3/06) (5 Year Domestic Revolver) with a trade date of 5/5/2008 |
| CASPIAN CAPITAL PARTNERS, L.P. | | | | | | | | Open sell trade of GEORGIA GULF (10/3/06) (5 Year Domestic Revolver) with a trade date of 5/12/2008 |
| CCP Credit Acquisition Holdings, LLC | | | | | | | | Open sell trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |
| CCP Credit Acquisition Holdings, LLC | | | | | | | | Open sell trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |
| CENTERBRIDGE HEDGE | | | | | | | | Open buy trade of UNIVISION COMMUNICATION 3-29-2007 with a trade date of 9/9/2008 |
| CENTRE PACIFIC(MASTER) | | | | | | | | Open buy trade of MARK IV TRANCHE B TERM with a trade date of 8/7/2008 |
| CENTRE PACIFIC(MASTER) | | | | | | | | Open buy trade of MARK IV TRANCHE B TERM with a trade date of 8/15/2008 |
| CETUS CAPITAL LLC | | | | | | | | Open sell trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/2/2008 |
| CETUS CAPITAL LLC | | | | | | | | Open sell trade of SOLUTIA INC TL 2-28-08. with a trade date of 7/29/2008 |
| CHASE | | | | | | | | Open buy trade of PENN NAT'L GAMING,INC.10/03/05 with a trade date of 7/3/2008 |
| CHASE | | | | | | | | Open buy trade of PENN NAT'L GAMING,INC.10/03/05 with a trade date of 7/3/2008 |
| CHATHAM ASSET MGMT (MASTER) | | | | | | | | Open sell trade of ALLTEL CORP (11/16/07) (B-1 facility) with a trade date of 8/26/2008 |
| CHGO Loan Funding Ltd. | | | | | | | | Open buy trade of DANA HOLDING TL(1/31/08) with a trade date of 8/28/2008 |
| CIC | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (A tranche) with a trade date of 7/8/2008 |
| CITADEL | | | | | | | | Open buy trade of BCM IRELAND HOLDINGS LIMITED (A tranche) with a trade date of 7/31/2008 |
| CITADEL | | | | | | | | Open sell trade of GALA (OCT 05) (A tranche) with a trade date of 2/8/2008 |
| CITADEL HORIZON SARL | | | | | | | | Open buy trade of WIND PIK FACILITY (PIK tranche) with a trade date of 8/27/2008 |
| CITIBANK INTERNATIONAL PLC | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 6/17/2008 |
| CITIBANK INTERNATIONAL PLC | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 6/2/2008 |
| CITIBANK INTERNATIONAL PLC | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 6/4/2008 |
| CITIBANK INTERNATIONAL PLC | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 7/31/2008 |
| CITIBANK INTERNATIONAL PLC | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 7/31/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CITIBANK, N.A. | | | | | | | | Open buy trade of ISS HOLDING A/S (B10 tranche) with a trade date of 9/5/2008 |
| CITIBANK, N.A. | | | | | | | | Open buy trade of ISS HOLDING A/S (B9 tranche) with a trade date of 9/5/2008 |
| CITIBANK, N.A. | | | | | | | | Open buy trade of KABEL DEUTSCHELAND (12MAY06) (A tranche) with a trade date of 8/19/2008 |
| CITIBANK, N.A. | | | | | | | | Open buy trade of KABEL DEUTSCHELAND (12MAY06) (A tranche) with a trade date of 7/15/2008 |
| CITIBANK, N.A. | | | | | | | | Open sell trade of NTL CABLE PLC (A2 (Previously A) tranche) with a trade date of 9/3/2008 |
| CITIBANK, N.A. | | | | | | | | Open buy trade of NYCOMED HOLDING A/S (B2 USD tranche) with a trade date of 8/7/2008 |
| CITIBANK, N.A. | | | | | | | | Open buy trade of NYCOMED HOLDING A/S (C2 USD tranche) with a trade date of 8/7/2008 |
| CITIBANK, N.A. (MASTER) | | | | | | | | Open sell trade of FIRST DATA CORP (9/24/07-CS) with a trade date of 9/8/2008 |
| Citigroup Financial Products Inc. | | | | | | | | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 7/17/2008 |
| Citigroup Financial Products Inc. | | | | | | | | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 7/21/2008 |
| Citigroup Financial Products Inc. | | | | | | | | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 7/29/2008 |
| Citigroup Financial Products Inc. | | | | | | | | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 8/15/2008 |
| CLASSIC I LOAN FUNDING LLC | | | | | | | | Open buy trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 6/18/2008 |
| CLAVOS EURO CDO LIMITED | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B1 tranche) with a trade date of 8/28/2008 |
| CLAVOS EURO CDO LIMITED | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C1 tranche) with a trade date of 8/28/2008 |
| COMMERZBANK AG | | | | | | | | Open sell trade of BUCYRUS INTERNATIONAL, INC. 5/07 with a trade date of 8/14/2008 |
| COMMERZBANK AG | | | | | | | | Open sell trade of BUCYRUS INTERNATIONAL, INC. 5/07 with a trade date of 9/9/2008 |
| COMMERZBANK AG | | | | | | | | Open sell trade of BUCYRUS INTERNATIONAL, INC. 5/07 with a trade date of 9/10/2008 |
| COMMERZBANK AG | | | | | | | | Open sell trade of LEAR CORP A&R (4/25/06) (Revolver) with a trade date of 7/18/2008 |
| COMMERZBANK AG | | | | | | | | Open sell trade of LEAR CORP A&R (4/25/06) (Revolver) with a trade date of 7/18/2008 |
| COMMERZBANK AG | | | | | | | | Open sell trade of LIBERATOR SENIOR FACILITIES DTD 10/06(A) (B1 tranche) with a trade date of 7/2/2008 |
| COMMERZBANK AG | | | | | | | | Open sell trade of LIBERATOR SENIOR FACILITIES DTD 10/06(A) (C1 tranche) with a trade date of 7/2/2008 |
| Courage SSMF LP | | | | | | | | Open buy trade of NORTHWEST AIRLINES $1.0508N 08-21-06 with a trade date of 9/11/2008 |
| Courage SSMF LP | | | | | | | | Open sell trade of NORTHWEST AIRLINES $1.0508N 08-21-06 with a trade date of 7/18/2008 |
| Credit Suisse | | | | | | | | Open buy trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 5/3/2007 |
| CREDIT SUISSE ASSET MGMT(MAST) | | | | | | | | Open sell trade of TARGUS GROUP INTERNATIONAL, INC. with a trade date of 8/19/2008 |
| CREDIT SUISSE ASSET MGMT(MAST) | | | | | | | | Open buy trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 6/30/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Credit Suisse Candlewood Special Situateion Master Fund Ltd | | | | | | | | Open buy trade of US AIRWAYS GROUP 03-07 with a trade date of 8/5/2008 |
| Credit Suisse Credit Strategies Master Fund, Ltd. | | | | | | | | Open sell trade of LEVLAD, LLC with a trade date of 7/25/2008 |
| CREDIT SUISSE INTERNATIONAL | | | | | | | | Open buy trade of ALPHA III (NOV06) (B1 tranche) with a trade date of 7/7/2008 |
| CREDIT SUISSE INTERNATIONAL | | | | | | | | Open buy trade of ALPHA III (NOV06) (B2 tranche) with a trade date of 7/7/2008 |
| CREDIT SUISSE INTERNATIONAL | | | | | | | | Open sell trade of GALA (OCT 05) (E tranche) with a trade date of 6/6/2008 |
| CREDIT SUISSE INTERNATIONAL | | | | | | | | Open sell trade of NTL CABLE PLC (A2 (Previously A) tranche) with a trade date of 6/23/2008 |
| Credit Suisse Loan Funding LLC | | | | | | | | Open buy trade of DELTA AIR LINES 1ST LIEN (4/30/07) with a trade date of 3/18/2008 |
| CREDIT SUISSE LOAN FUNDING LLC | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/26/2008 |
| Credit Suisse Loan Funding LLC | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/18/2008 |
| Credit Suisse Loan Funding LLC | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/10/2008 |
| CRESCENT 1, LP | | | | | | | | Open buy trade of UNITED AIR LINES, INC. A/R 2-02-07 with a trade date of 9/3/2008 |
| CRS FUNDS, LTD | | | | | | | | Open buy trade of UNITED AIR LINES, INC. A/R 2-02-07 with a trade date of 9/3/2008 |
| CypressTree international Loan Holding Company Limited | | | | | | | | Open buy trade of WASTE SVCS A&R 4-30-04 (F/K/A CAP ENVIR) with a trade date of 9/10/2008 |
| CYPRESSTREE INTL LOAN HOLD | | | | | | | | Open sell trade of NRG ENERGY, INC. (2ND A&R 6/8/07) with a trade date of 9/11/2008 |
| D.E. SHAW LAMINAR PORTFOLIOS | | | | | | | | Open sell trade of ATRIUM COMPANIES,INC. (06/21/06) with a trade date of 7/28/2008 |
| D.E. SHAW LAMINAR PORTFOLIOS | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 9/3/2008 |
| D.E. SHAW LAMINAR PORTFOLIOS | | | | | | | | Open sell trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 7/29/2008 |
| DALRADIAN EUROPEAN CLO II B.V. | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (B tranche) with a trade date of 4/10/2008 |
| DALRADIAN EUROPEAN CLO II B.V. | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (C tranche) with a trade date of 4/10/2008 |
| DE SHAW SECURITIES UK | | | | | | | | Open buy trade of ALTOS HORNOS DE MEXICO - SENS with a trade date of 4/27/2007 |
| Deutsche Bank | | | | | | | | Open buy trade of BUCYRUS INTERNATIONAL, INC. 5/07 with a trade date of 8/14/2008 |
| DEUTSCHE BANK AG | | | | | | | | Open buy trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B1 tranche) with a trade date of 8/29/2008 |
| Deutsche Bank AG | | | | | | | | Open buy trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B2 tranche) with a trade date of 8/29/2008 |
| DEUTSCHE BANK AG | | | | | | | | Open buy trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B3 tranche) with a trade date of 8/29/2008 |
| DEUTSCHE BANK AG LONDON | | | | | | | | Open sell trade of MOLNLYCKE (B1 tranche) with a trade date of 5/29/2008 |

LCPI Schedules 138

Lehman Commercial Paper Inc.                                                                                          Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG LONDON | | | | | | | | Open buy trade of MOLNLYCKE (B1 tranche) with a trade date of 6/25/2008 |
| DEUTSCHE BANK AG LONDON | | | | | | | | Open sell trade of MOLNLYCKE (C1 tranche) with a trade date of 5/29/2008 |
| DEUTSCHE BANK AG LONDON | | | | | | | | Open buy trade of MOLNLYCKE (C1 tranche) with a trade date of 6/25/2008 |
| DEUTSCHE BANK AG LONDON | | | | | | | | Open sell trade of MOLNLYCKE (D tranche) with a trade date of 6/17/2008 |
| DEUTSCHE BANK AG LONDON | | | | | | | | Open buy trade of NTL CABLE PLC (B12 (Previously B6) tranche) with a trade date of 8/7/2008 |
| DEUTSCHE BANK AG LONDON | | | | | | | | Open sell trade of WORLD DIRECTORIES (B2 DUTCH tranche) with a trade date of 8/13/2008 |
| DEUTSCHE BANK AG LONDON | | | | | | | | Open sell trade of YELL GROUP PLC (B2 tranche) with a trade date of 4/22/2008 |
| DEUTSCHE BANK AG LONDON | | | | | | | | Open buy trade of YELLOW BRICK ROAD (B1 tranche) with a trade date of 7/17/2008 |
| DEUTSCHE BANK AG LONDON | | | | | | | | Open buy trade of YELLOW BRICK ROAD (C1 tranche) with a trade date of 7/17/2008 |
| DEUTSCHE BANK AG LONDON | | | | | | | | Open buy trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 8/11/2008 |
| DEUTSCHE BANK AG LONDON | | | | | | | | Open buy trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 8/11/2008 |
| DEUTSCHE BANK AG LONDON | | | | | | | | Open buy trade of WIND PIK FACILITY (PIK tranche) with a trade date of 9/11/2008 |
| DEUTSCHE BANK AG LONDON | | | | | | | | Open buy trade of WIND PIK FACILITY (PIK tranche) with a trade date of 9/5/2008 |
| DEUTSCHE BANK AG LONDON BRANCH | | | | | | | | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/8/2008 |
| DEUTSCHE BANK AG LONDON BRANCH | | | | | | | | Open buy trade of CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK with a trade date of 8/13/2008 |
| DEUTSCHE BANK AG LONDON BRANCH | | | | | | | | Open buy trade of HEXION CHEMICALS A&R 05/05/2006 with a trade date of 9/4/2008 |
| DEUTSCHE BANK AG LONDON BRANCH | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/16/2008 |
| Deutsche Bank AG New York Branch | | | | | | | | Open buy trade of ABITIBIBOWATER INC. 04-01-08 with a trade date of 9/9/2008 |
| Deutsche Bank AG New York Branch | | | | | | | | Open sell trade of KABEL DEUTSCHELAND (12MAY06) (A tranche) with a trade date of 7/15/2008 |
| DEUTSCHE BANK AG NEW YORK BRANCH | | | | | | | | Open sell trade of KABEL DEUTSCHELAND (12MAY06) (A tranche) with a trade date of 7/15/2008 |
| DEUTSCHE BANK AG NEW YORK BRANCH | | | | | | | | Open buy trade of TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) with a trade date of 5/15/2008 |
| DEUTSCHE BANK AG NY Branch | | | | | | | | Open buy trade of GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) with a trade date of 9/8/2008 |
| DEUTSCHE BANK AG NY Branch | | | | | | | | Open buy trade of GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) with a trade date of 9/9/2008 |
| DEUTSCHE BANK AG NY Branch | | | | | | | | Open buy trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/2/2008 |
| DEUTSCHE BANK AG NY Branch | | | | | | | | Open sell trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 7/21/2008 |
| DEUTSCHE BANK AG NY Branch | | | | | | | | Open sell trade of TECHNICAL OLYMPIC USA (TOUSA) with a trade date of 10/16/2007 |
| DEUTSCHE BANK AG NY Branch | | | | | | | | Open sell trade of TECHNICAL OLYMPIC USA (TOUSA) with a trade date of 10/18/2007 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank AG NY Branch | | | | | | | | Open sell trade of US AIRWAYS GROUP 03-07 with a trade date of 8/5/2008 |
| Deutsche Bank AG NY Branch | | | | | | | | Open sell trade of VISTEON 6.13.06 with a trade date of 9/4/2008 |
| Deutsche Bank AG NY Branch | | | | | | | | Open buy trade of VISTEON 6.13.06 with a trade date of 9/12/2008 |
| Deutsche Bank AG NY Branch | | | | | | | | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| Deutsche Bank AG NY Branch | | | | | | | | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 6/25/2008 |
| DEUTSCHE BANK AG, London Branch | | | | | | | | Open buy trade of CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK with a trade date of 8/13/2008 |
| DEUTSCHE BANK TRUST CO AMERICA | | | | | | | | Open sell trade of PENN NAT'L GAMING,INC.10/03/05 with a trade date of 7/10/2008 |
| DEUTSCHE BANK TRUST CO AMERICA | | | | | | | | Open buy trade of STATION CASINOS INC with a trade date of 7/3/2008 |
| Deutshce Bank Trust Company America | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/10/2008 |
| DK ACQUISITION PARTNERS LP | | | | | | | | Open sell trade of TRONOX WORLDWIDE LLC (11/05) (revolver) with a trade date of 8/26/2008 |
| DK ACQUISITION PARTNERS LP | | | | | | | | Open buy trade of TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) with a trade date of 8/28/2008 |
| DK ACQUISITION PARTNERS LP | | | | | | | | Open sell trade of TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) with a trade date of 8/22/2008 |
| DK ACQUISITION PARTNERS LP | | | | | | | | Open sell trade of TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) with a trade date of 8/21/2008 |
| DK ACQUISITION PARTNERS LP | | | | | | | | Open buy trade of UNITED AIR LINES, INC. A/R 2-02-07 with a trade date of 9/8/2008 |
| DORCHESTER CBNA LOAN FUNDING | | | | | | | | Open buy trade of KYLE ACQUISITION with a trade date of 6/3/2008 |
| DOVER CREDIT LIMITED | | | | | | | | Open sell trade of EDSCHA (18 - FEB -05 ) (A1 tranche) with a trade date of 8/1/2008 |
| DOVER CREDIT LIMITED | | | | | | | | Open sell trade of EDSCHA (18 - FEB -05 ) (A2 tranche) with a trade date of 8/1/2008 |
| DRESDNER | | | | | | | | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 8/27/2008 |
| DRESDNER BANK AG LONDON BRANCH | | | | | | | | Open sell trade of GIVAUDAN SA CHF 1.9 BN RC 3-23-07 with a trade date of 9/4/2008 |
| DRESDNER BANK AG LONDON BRANCH | | | | | | | | Open buy trade of NTL CABLE PLC (B10 (Previously B4) tranche) with a trade date of 1/31/2008 |
| DURHAM ACQUISITION CO., LLC | | | | | | | | Open sell trade of US AIRWAYS GROUP 03-07 with a trade date of 8/1/2008 |
| EATON Vance Institusional Senior Loan Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/8/2008 |
| Eaton Vance VT Floating Rate Income Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/8/2008 |
| EC INVESTMENT SARL | | | | | | | | Open sell trade of FINANCIÈRE TRUCK (INVESTISSEMENT) 02/07 (TERM tranche) with a trade date of 7/16/2008 |
| EMF LUXEMBOURG S.A. | | | | | | | | Open sell trade of ALPHA III (NOV06) (D tranche) with a trade date of 8/21/2008 |
| EMF LUXEMBOURG S.A. | | | | | | | | Open sell trade of ALPHA III (NOV06) (D tranche) with a trade date of 4/24/2008 |
| Evergreen High Income Fund | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |

LCPI Schedules 140

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Evergreen High Income Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/30/2008 |
| Evergreen High Income Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/25/2008 |
| Evergreen High Income Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/22/2008 |
| Evergreen High Income Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| Evergreen High Income Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/22/2008 |
| Evergreen High Yield Bond Trust | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Evergreen High Yield Bond Trust | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/30/2008 |
| Evergreen High Yield Bond Trust | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/25/2008 |
| Evergreen High Yield Bond Trust | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/22/2008 |
| Evergreen High Yield Bond Trust | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| Evergreen High Yield Bond Trust | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/22/2008 |
| Evergreen Income Advantage Fund | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Evergreen Income Advantage Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/30/2008 |
| Evergreen Income Advantage Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/25/2008 |
| Evergreen Income Advantage Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/22/2008 |
| Evergreen Income Advantage Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| Evergreen Income Advantage Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/22/2008 |
| EVERGREEN INVESTMENTS (MSTR) | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/16/2008 |
| Evergreen Multi-Sector Income Fund | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Evergreen Multi-Sector Income Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/30/2008 |
| Evergreen Multi-Sector Income Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/25/2008 |
| Evergreen Multi-Sector Income Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/22/2008 |
| Evergreen Multi-Sector Income Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| Evergreen Multi-Sector Income Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/22/2008 |
| Evergreen Select High Yield Bond Fund | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Evergreen VA High Income Fund | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Evergreen VA High Income Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/25/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Evergreen VA High Income Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/22/2008 |
| Evergreen VA High Income Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| FARALLON CAPITAL PARTNERS, LP | | | | | | | | Open buy trade of ENRON TRADE CLAIM (Hawaii Trust) with a trade date of 5/6/2008 |
| FARALLON CAPITAL PARTNERS, LP | | | | | | | | Open sell trade of TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) with a trade date of 9/12/2008 |
| FARALLON CHOCTAW ENE LLC | | | | | | | | Open buy trade of CHOCTAW INVESTORS BV with a trade date of 8/6/2008 |
| FD CBNA LOAN FUNDING LLC | | | | | | | | Open buy trade of CALPINE CORP EXIT TERM LOAN 01/31/08 with a trade date of 9/3/2008 |
| FEINGOLD O KEEFE SELECT OPP FUND | | | | | | | | Open buy trade of CHRYSLER LLC (1ST LIEN) with a trade date of 7/10/2008 |
| FEINGOLD O'KEEFE DISTRESSED LOAN MASTER FUND | | | | | | | | Open buy trade of CHRYSLER LLC (1ST LIEN) with a trade date of 6/24/2008 |
| FEINGOLD O'KEEFE DISTRESSED LOAN MASTER FUND | | | | | | | | Open buy trade of CHRYSLER LLC (1ST LIEN) with a trade date of 7/10/2008 |
| Feingold O'Keefe Distressed Loan Master Fund Ltd. | | | | | | | | Open buy trade of VISTEON 6.13.06 with a trade date of 6/20/2008 |
| FEINGOLD O'KEEFE MASTER FUND | | | | | | | | Open buy trade of CHRYSLER LLC (1ST LIEN) with a trade date of 6/24/2008 |
| FEINGOLD O'KEEFE MASTER FUND | | | | | | | | Open buy trade of CHRYSLER LLC (1ST LIEN) with a trade date of 7/10/2008 |
| Feingold O'Keefe Master Fund Ltd | | | | | | | | Open buy trade of VISTEON 6.13.06 with a trade date of 6/20/2008 |
| FIDELITY INVESTMENTS (MASTER) | | | | | | | | Open sell trade of WIND PIK FACILITY (PIK tranche) with a trade date of 9/11/2008 |
| FIELD POINT IV, LTD | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B1 tranche) with a trade date of 7/31/2008 |
| FIELD POINT IV, LTD | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B2 tranche) with a trade date of 7/31/2008 |
| FIELD POINT IV, LTD | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B2 tranche) with a trade date of 7/11/2008 |
| FIELD POINT IV, LTD | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C1 tranche) with a trade date of 7/31/2008 |
| FIELD POINT IV, LTD | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C2 tranche) with a trade date of 7/31/2008 |
| FIELD POINT IV, LTD | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C2 tranche) with a trade date of 7/11/2008 |
| FIR TREE CAPITAL OPP MASTER FD | | | | | | | | Open sell trade of CIT GROUP INC 5YR (12/6/06-CITI) with a trade date of 7/31/2008 |
| FIR TREE CAPITAL OPP MASTER FD | | | | | | | | Open sell trade of CIT GROUP INC 5YR (12/6/06-CITI) with a trade date of 8/5/2008 |
| FIR TREE PARTNERS (MASTER) | | | | | | | | Open sell trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (B1 tranche) with a trade date of 4/17/2008 |
| FIR TREE PARTNERS (MASTER) | | | | | | | | Open sell trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (B1 tranche) with a trade date of 4/17/2008 |
| FIR TREE PARTNERS (MASTER) | | | | | | | | Open sell trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (C1 tranche) with a trade date of 4/17/2008 |

LCPI Schedules 142

Lehman Commercial Paper Inc.                                                                                          Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FIR TREE PARTNERS (MASTER) | | | | | | | | Open sell trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (C1 tranche) with a trade date of 4/22/2008 |
| FIR TREE VALUE MASTER FD LP | | | | | | | | Open sell trade of CIT GROUP INC 5YR (12/6/06-CITI) with a trade date of 7/31/2008 |
| FIR TREE VALUE MASTER FD LP | | | | | | | | Open sell trade of CIT GROUP INC 5YR (12/6/06-CITI) with a trade date of 8/5/2008 |
| FOOTHILL CAPITAL CORPORATION | | | | | | | | Open sell trade of ABITIBIBOWATER INC. 04-01-08 with a trade date of 9/10/2008 |
| FUSION FUNDING LIMITED | | | | | | | | Open sell trade of ALLISON TRANSMISSION 3.5BN (8/7/07) with a trade date of 8/7/2008 |
| FUSION FUNDING LIMITED | | | | | | | | Open sell trade of ARINC 1ST LIEN(10/25/07) with a trade date of 8/7/2008 |
| FUSION FUNDING LIMITED | | | | | | | | Open sell trade of ARVINMERITOR, INC. (6/23/06) with a trade date of 8/7/2008 |
| FUSION FUNDING LIMITED | | | | | | | | Open sell trade of BERRY PLASTICS A&R ABL-BOA(4-3-07) with a trade date of 8/7/2008 |
| FUSION FUNDING LIMITED | | | | | | | | Open sell trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 8/7/2008 |
| FUSION FUNDING LIMITED | | | | | | | | Open sell trade of METAVANTE CORP. (PROJECT MONTANA) $2BN 1 with a trade date of 8/7/2008 |
| FUSION FUNDING LIMITED | | | | | | | | Open sell trade of PQ CORPORATION 1ST LIEN A&R (7/2/08) with a trade date of 8/7/2008 |
| FUSION FUNDING LIMITED | | | | | | | | Open sell trade of RENT-A-CENTER, INC. 2ND A&R 7-13-06 with a trade date of 8/7/2008 |
| FUSION FUNDING LIMITED | | | | | | | | Open sell trade of TXU ENERGY (10/10/07) CITI (B-1) with a trade date of 8/7/2008 |
| G.A. - FUND L:  BOND HIGHER | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/5/2008 |
| G.A. FUND - L:  BOND HIGH YIELD EURO TP | | | | | | | | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/3/2008 |
| GALE FORCE 3 CLO, LTD | | | | | | | | Open sell trade of BOOZ ALLEN HAMILTON INC. (7/31/08) with a trade date of 7/22/2008 |
| GE CORP FIN BANK SAS | | | | | | | | Open buy trade of CFS HOLDING NV (18 JUNE 04) (A) (REVOLVER tranche) with a trade date of 8/28/2008 |
| Geer Mountain Financing, Ltd | | | | | | | | Open sell trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |
| GIL Holdings LLC | | | | | | | | Open buy trade of WOLF HOLLOW I LP 1ST LIEN with a trade date of 5/9/2008 |
| GLOBAL LOAN OPP FUND B.V. | | | | | | | | Open sell trade of CAPITAL AUTOMOTIVE REIT (CARS) with a trade date of 9/11/2008 |
| Global Loan Opportunity Fund B.V | | | | | | | | Open sell trade of MCJUNKIN CORPORATION with a trade date of 9/12/2008 |
| GMAM Investmet Funds Trust II | | | | | | | | Open sell trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 7/28/2008 |
| GOLDENTREE 2004 TRUST | | | | | | | | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |
| Goldentree 2004 Trust | | | | | | | | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |
| Goldentree 2004 Trust | | | | | | | | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/11/2008 |
| Goldentree 2004 Trust | | | | | | | | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |
| Goldentree 2004 Trust | | | | | | | | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Goldentree 2004 Trust | | | | | | | | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |
| Goldentree 2004 Trust | | | | | | | | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |
| Goldentree Credit Opportunities Financing I, Ltd | | | | | | | | Open buy trade of VERINT SYSTEMS INC. with a trade date of 9/8/2008 |
| Goldentree Credit Opportunities Financing I, Ltd. | | | | | | | | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |
| Goldentree Credit Opportunities Financing I, Ltd. | | | | | | | | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |
| Goldentree Credit Opportunities Financing I, Ltd. | | | | | | | | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |
| Goldentree Credit Opportunities Financing I, Ltd. | | | | | | | | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |
| Goldentree Multistrategy Financing, Ltd. | | | | | | | | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |
| Goldentree Multistrategy Financing, Ltd. | | | | | | | | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |
| Goldentree Multistrategy Financing, Ltd. | | | | | | | | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/11/2008 |
| Goldentree Multistrategy Subsidiary LLC | | | | | | | | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |
| Goldentree Multistrategy Subsidiary LLC | | | | | | | | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |
| Goldentree Multistrategy Subsidiary LLC | | | | | | | | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/11/2008 |
| GOLDMAN SACHS CREDIT PARTNER | | | | | | | | Open buy trade of LEAR CORP A&R (4/25/06) (Revolver) with a trade date of 3/24/2008 |
| GOLDMAN SACHS CREDIT PARTNER | | | | | | | | Open buy trade of LEAR CORP A&R (4/25/06) (Revolver) with a trade date of 3/24/2008 |
| GOLDMAN SACHS CREDIT PARTNER | | | | | | | | Open buy trade of ALLTEL CORP (11/16/07) (B-1 facility) with a trade date of 9/4/2008 |
| GOLDMAN SACHS CREDIT PARTNER | | | | | | | | Open sell trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 9/11/2008 |
| GOLDMAN SACHS CREDIT PARTNER | | | | | | | | Open buy trade of VISTEON 6.13.06 with a trade date of 9/12/2008 |
| GOLDMAN SACHS CREDIT PARTNER | | | | | | | | Open buy trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) with a trade date of 7/31/2008 |
| GOLDMAN SACHS CREDIT PARTNER | | | | | | | | Open buy trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) with a trade date of 8/13/2008 |
| GOLDMAN SACHS CREDIT PARTNER | | | | | | | | Open buy trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) with a trade date of 7/31/2008 |
| GOLDMAN SACHS CREDIT PARTNER/Longacre Capital Partners (QP), L.P. | | | | | | | | Open buy trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) with a trade date of 8/13/2008 |
| GOLDMAN SACHS CREDIT PARTNER/Longacre Master Fund, Ltd | | | | | | | | Open buy trade of WCI COMM. (REV. 6/13/06) with a trade date of 4/22/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | | | | | | | | Open sell trade of AMERICAN AIRLINES 1ST LIEN(AMR)3/27/06 with a trade date of 9/9/2008 |
| Goldman Sachs Credit Partners L.P. | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (B tranche) with a trade date of 9/5/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS CREDIT PARTNERS L.P. | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (C tranche) with a trade date of 9/5/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | | | | | | | | Open buy trade of INEOS GROUP LIMITED (B1 tranche) with a trade date of 7/4/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | | | | | | | | Open buy trade of INEOS GROUP LIMITED (C1 tranche) with a trade date of 7/4/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | | | | | | | | Open sell trade of KABEL DEUTSCHELAND (12MAY06) (A tranche) with a trade date of 6/20/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | | | | | | | | Open buy trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 7/23/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | | | | | | | | Open buy trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (B1 tranche) with a trade date of 8/12/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | | | | | | | | Open buy trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (C1 tranche) with a trade date of 8/12/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | | | | | | | | Open buy trade of NEFF CORP 2ND LIEN (5/31/07) with a trade date of 8/13/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 6/4/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 6/4/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | | | | | | | | Open buy trade of TYROL ACQUISITION 2 SAS (B tranche) with a trade date of 6/23/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | | | | | | | | Open buy trade of TYROL ACQUISITION 2 SAS (C tranche) with a trade date of 6/23/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | | | | | | | | Open buy trade of WDAC INTERMEDIATE (2007) NDLT (PIK) (PIK tranche) with a trade date of 7/2/2008 |
| GOLDMAN SACHS CREDIT PARTNERS LP | | | | | | | | Open sell trade of CLAIRE'S STORES (5/29/07)/Term Loan with a trade date of 9/12/2008 |
| GOLDMAN SACHS CREDIT PARTNERS LP | | | | | | | | Open buy trade of NATIONAL CINEMEDIA (2/07) with a trade date of 7/10/2008 |
| GOLDMAN SACHS CREDIT PARTNERS LP | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/24/2008 |
| GOLDMAN SACHS CREDIT PARTNERS LP | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/10/2008 |
| GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LIMITED | | | | | | | | Open buy trade of SEMCRUDE with a trade date of 8/6/2008 |
| GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LIMITED | | | | | | | | Open buy trade of ALMATIS HOLDINGS 4 B.V (B1 tranche) with a trade date of 3/6/2008 |
| GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LIMITED | | | | | | | | Open buy trade of ALMATIS HOLDINGS 4 B.V (B3 tranche) with a trade date of 3/6/2008 |
| GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LIMITED | | | | | | | | Open buy trade of ALMATIS HOLDINGS 4 B.V (C1 tranche) with a trade date of 3/6/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | | | | | | | | Open buy trade of ALMATIS HOLDINGS 4 B.V (C3 tranche) with a trade date of 3/6/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | | | | | | | | Open sell trade of ALPHA III (NOV06) (B1 tranche) with a trade date of 6/3/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | | | | | | | | Open sell trade of ALPHA III (NOV06) (B2 tranche) with a trade date of 6/3/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | | | | | | | | Open sell trade of FINANCIERE DAUNOU (LAFARGE) (B1 tranche) with a trade date of 5/21/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | | | | | | | | Open sell trade of FINANCIERE DAUNOU (LAFARGE) (B2 tranche) with a trade date of 5/21/2008 |

LCPI Schedules 145

Lehman Commercial Paper Inc.                                                                                          Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS INTERNATIONAL BANK | | | | | | | | Open sell trade of FINANCIERE DAUNOU (LAFARGE) (C1 tranche) with a trade date of 5/21/2008 |
| GOLDMAN SACHS PARTNERS LP | | | | | | | | Open sell trade of FINANCIERE DAUNOU (LAFARGE) (C2 tranche) with a trade date of 5/21/2008 |
| GOOD STEWARD TRADING CO | | | | | | | | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| GOOD STEWARD TRADING COMPANY | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| GRACE BAY HOLDINGS | | | | | | | | Open sell trade of THERMO FLUIDS with a trade date of 7/14/2008 |
| GRAND CENTRAL ASSET BDC | | | | | | | | Open buy trade of ALLIANCE IMAGING, INC. with a trade date of 9/11/2008 |
| Grand Central Asset Trust, MM3 | | | | | | | | Open buy trade of SPIEGEL INC with a trade date of 8/14/2008 |
| Grand Central Asset Trust, SVCO Series | | | | | | | | Open buy trade of SPIEGEL INC with a trade date of 8/14/2008 |
| GREYROCK CDO LTD | | | | | | | | Open sell trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/8/2008 |
| GREYWOLF CAPITAL OVERSEAS FUND | | | | | | | | Open sell trade of LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO (Mezzanine tranche) with a trade date of 7/29/2008 |
| GREYWOLF CAPITAL PARTNERS II, LP | | | | | | | | Open sell trade of LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO (Mezzanine tranche) with a trade date of 7/29/2008 |
| Grus Global Investors Enhanced | | | | | | | | Open sell trade of WCI COMM. (REV. 6/13/06) with a trade date of 8/4/2008 |
| GRUSS & CO (MASTER) | | | | | | | | Open buy trade of TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) with a trade date of 7/1/2008 |
| Gruss Global Inv Master Fund | | | | | | | | Open sell trade of WCI COMM. (REV. 6/13/06) with a trade date of 8/4/2008 |
| GSO CREDIT OPORT FUND (HELIOS) | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 2/12/2008 |
| GSO CREDIT OPORT FUND (HELIOS) | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 2/11/2008 |
| GSO CREDIT OPORT FUND (HELIOS) | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 2/12/2008 |
| GSO CREDIT OPORT FUND (HELIOS) | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 2/11/2008 |
| GSO DOMESTIC CAPITAL FUNDING | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 2/12/2008 |
| GSO DOMESTIC CAPITAL FUNDING | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 2/11/2008 |
| GSO DOMESTIC CAPITAL FUNDING | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 2/12/2008 |
| GSO DOMESTIC CAPITAL FUNDING | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 2/11/2008 |
| GSO SPECIAL SITUATIONS OVERSEAS | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 2/12/2008 |
| GSO SPECIAL SITUATIONS OVERSEAS | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 2/11/2008 |
| GSO SPECIAL SITUATIONS OVERSEAS | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 2/12/2008 |
| GSO SPECIAL SITUATIONS OVERSEAS | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 2/11/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| H/2 CAPITAL PARTNERS (MASTER) | | | | | | | | Open sell trade of COLONIAL REALTY LTD PARTNERSHIP 3/22/05 with a trade date of 9/15/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | | | | | | | | Open sell trade of GREEN VALLEY RANCH GAMING LLC with a trade date of 9/15/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | | | | | | | | Open sell trade of KERASOTES (3RD A&R 10/29/04) with a trade date of 9/15/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | | | | | | | | Open sell trade of STARWOOD HOTELS & RESORTS WORLDWIDE, INC with a trade date of 9/15/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | | | | | | | | Open sell trade of SUNCAL - LBREP/L-SUNCAL MASTER I LLC with a trade date of 9/15/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | | | | | | | | Open sell trade of TOYS R US TERM (12/9/05) with a trade date of 9/16/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | | | | | | | | Open sell trade of VENTAS REALTY, LTD PTRSHIP A&R 4/26/06 with a trade date of 9/15/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | | | | | | | | Open buy trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 5/12/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | | | | | | | | Open sell trade of WINTERGAMES (INTRAWEST) 10-06 (Tranche A) with a trade date of 9/15/2008 |
| HALCYON FUND, L.P. | | | | | | | | Open buy trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 5/14/2007 |
| HALCYON FUND, L.P. | | | | | | | | Open buy trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 5/21/2007 |
| HALCYON FUND, L.P. | | | | | | | | Open buy trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 6/27/2007 |
| HALCYON FUND, L.P. | | | | | | | | Open buy trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 6/27/2007 |
| HALCYON FUND, L.P. | | | | | | | | Open buy trade of MARK IV TRANCHE B TERM with a trade date of 6/27/2008 |
| HALCYON FUND, L.P. | | | | | | | | Open sell trade of ORION CABLE (B tranche) with a trade date of 3/6/2008 |
| HALCYON FUND, L.P. | | | | | | | | Open sell trade of ORION CABLE (B tranche) with a trade date of 5/22/2008 |
| HALCYON FUND, L.P. | | | | | | | | Open sell trade of ORION CABLE (C tranche) with a trade date of 3/6/2008 |
| HALCYON FUND, L.P. | | | | | | | | Open sell trade of ORION CABLE (C tranche) with a trade date of 5/22/2008 |
| Hamlet II, Ltd. | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| Harbinger Capital Partners Master Fund I, Ltd | | | | | | | | Open sell trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 8/26/2008 |
| Harbinger Capital Partners Master Fund I, Ltd | | | | | | | | Open sell trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 8/28/2008 |
| Harbinger Capital Partners Special Situations Fund, L.P. | | | | | | | | Open sell trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 8/26/2008 |
| Harbinger Capital Partners Special Situations Fund, L.P. | | | | | | | | Open sell trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 8/28/2008 |
| HARBOURMASTER | | | | | | | | Open sell trade of AVR ACQUISITIONS B.V (B3A tranche) with a trade date of 7/31/2008 |
| HARBOURMASTER | | | | | | | | Open sell trade of AVR ACQUISITIONS B.V (B3B tranche) with a trade date of 7/31/2008 |
| HARBOURMASTER | | | | | | | | Open sell trade of AVR ACQUISITIONS B.V (B3C1 tranche) with a trade date of 7/31/2008 |
| HARBOURMASTER | | | | | | | | Open sell trade of AVR ACQUISITIONS B.V (B3C2 tranche) with a trade date of 7/31/2008 |

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HARBOURMASTER | | | | | | | | Open sell trade of AVR ACQUISITIONS B.V (B3D tranche) with a trade date of 7/31/2008 |
| Hartford Floating Rate Fund | | | | | | | | Open sell trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 8/26/2008 |
| Hartford High Yield Fund | | | | | | | | Open sell trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 8/26/2008 |
| Hartford High Yield HLS Fund | | | | | | | | Open sell trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 8/26/2008 |
| Hartford High Yield HLS Fund | | | | | | | | Open buy trade of TARGUS GROUP INTERNATIONAL, INC. with a trade date of 8/19/2008 |
| HBK MASTER FUND L.P | | | | | | | | Open sell trade of ENRON TRADE CLAIM (Class 4 White Ridge) with a trade date of 5/14/2008 |
| HBK MASTER FUND L.P | | | | | | | | Open sell trade of ENRON TRADE CLAIM (Class 4 White Ridge) with a trade date of 5/14/2008 |
| HEWETT'S ISLAND CLO I-R, LTD. | | | | | | | | Open sell trade of CALPINE CORP EXIT TERM LOAN 01/31/08 with a trade date of 7/17/2008 |
| Hewletts Island CLO II | | | | | | | | Open buy trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 6/19/2008 |
| Hewletts Island CLO III | | | | | | | | Open buy trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 6/19/2008 |
| Hewletts Island CLO IV | | | | | | | | Open buy trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 6/12/2008 |
| Hewletts Island CLO V | | | | | | | | Open buy trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 6/12/2008 |
| HIGHBRIDGE INTERNATIONAL LLC | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 8/28/2008 |
| HIGHBRIDGE INTERNATIONAL LLC | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 8/26/2008 |
| HIGHLAND CAPITAL MGMT LP | | | | | | | | Open buy trade of HERBST GAMING INC. 2ND A&R [1/03/07] with a trade date of 8/13/2008 |
| HIGHLAND CAPITAL MGMT LP | | | | | | | | Open sell trade of MYLAN INC. 12/20/07 with a trade date of 8/7/2008 |
| HIGHLAND CAPITAL MGMT LP | | | | | | | | Open sell trade of MYLAN INC. 12/20/07 with a trade date of 8/11/2008 |
| HIGHLAND CAPITAL MGMT LP | | | | | | | | Open sell trade of NATIONAL CINEMEDIA (2/07) with a trade date of 9/9/2008 |
| Highland Credit Strategies Fund | | | | | | | | Open sell trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 5/2/2008 |
| Highland Floating Rate Advantage Fund | | | | | | | | Open sell trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 6/3/2008 |
| Highland Floating Rate Fund | | | | | | | | Open buy trade of MACH GEN, LLC 1ST LIEN (2/22/07) with a trade date of 9/2/2008 |
| HILLMARK FUNDING LTD | | | | | | | | Open buy trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) with a trade date of 8/20/2008 |
| IBS (MF) LTD Courage Cap Event | | | | | | | | Open buy trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 9/11/2008 |
| IBS (MF) LTD Courage Cap Event | | | | | | | | Open buy trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 7/18/2008 |
| IG PUTNAM US HIGH YIELD INC FUND | | | | | | | | Open sell trade of DOLLAR GENERAL TERM (7-06-07) with a trade date of 8/28/2008 |
| IG PUTNAM US HIGH YIELD INC FUND | | | | | | | | Open sell trade of DRESSER, INC. FIRST LIEN CA 5/07 with a trade date of 9/8/2008 |
| IKB INTERNATIONAL S.A. | | | | | | | | Open sell trade of NEGGIO HOLDING 3 GMBH (B tranche) with a trade date of 8/18/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| IKB INTERNATIONAL S.A. | | | | | | | | Open sell trade of NEGGIO HOLDING 3 GMBH (C tranche) with a trade date of 8/18/2008 |
| ILLINOIS STATE BOARD OF INVEST | | | | | | | | Open sell trade of ALLTEL CORP (11/16/07) (B-1 facility) with a trade date of 8/7/2008 |
| ING BANK N.V. | | | | | | | | Open sell trade of SEAT PAGINE GIALLE (TERM A) (B tranche) with a trade date of 3/19/2008 |
| ING INVESTMENT MGMT CLO I, LTD | | | | | | | | Open buy trade of VENOCO 2ND A&R (5/7/07-CS) with a trade date of 9/8/2008 |
| ING INVESTMENT MGMT CLO I, LTD | | | | | | | | Open buy trade of VENOCO 2ND A&R (5/7/07-CS) with a trade date of 9/8/2008 |
| ING INVESTMENT MGMT GEORGIA | | | | | | | | Open buy trade of U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) with a trade date of 9/12/2008 |
| INSTITUTIONAL BENCHMARKS (MF) | | | | | | | | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| INSTITUTIONAL BENCHMARKS (MF) | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| INTERMEDIATE CAPITAL GROUP | | | | | | | | Open sell trade of NTL CABLE PLC (B12 (Previously B6) tranche) with a trade date of 8/19/2008 |
| Interpolis Pensioenen GHYP | | | | | | | | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/3/2008 |
| Interpolis Pensioenen GHYP | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| INTERPOLIS PENSIOENENGHYP | | | | | | | | Open sell trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 6/3/2008 |
| INTERPOLIS PENSIOENENGHYP | | | | | | | | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 6/3/2008 |
| INTERPOLIS PENSIOENENGHYP | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/5/2008 |
| INTERPOLIS PENSIOENENGHYP | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/4/2008 |
| INTERPOLIS PENSIONEN HYP | | | | | | | | Open sell trade of DOLLAR GENERAL TERM (7-06-07) with a trade date of 8/28/2008 |
| INVESCO EUROPEAN CDO I S.A. | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (B2 USD tranche) with a trade date of 6/6/2008 |
| INVESCO EUROPEAN CDO I S.A. | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (C2 USD tranche) with a trade date of 6/6/2008 |
| IVY HIGH INCOME FUND | | | | | | | | Open buy trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) with a trade date of 7/15/2008 |
| JASPER FUNDING | | | | | | | | Open sell trade of PROSIEBEN (26JUN07) OPCO (C2 tranche) with a trade date of 5/7/2008 |
| JASPER FUNDING | | | | | | | | Open sell trade of PROSIEBEN (26JUN07) OPCO (C3 tranche) with a trade date of 5/7/2008 |
| John Hancock Trust High Income Trust | | | | | | | | Open sell trade of US AIRWAYS GROUP 03-07 with a trade date of 9/2/2008 |
| John Hancok Funds II High Income Fund | | | | | | | | Open sell trade of US AIRWAYS GROUP 03-07 with a trade date of 9/2/2008 |
| JP MORGAN BANK NA | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/30/2008 |
| JP MORGAN BANK NA | | | | | | | | Open buy trade of TEMBEC INDUSTRIES INC 2/29/08 with a trade date of 6/26/2008 |
| JP MORGAN CHASE & CO | | | | | | | | Open buy trade of WIND PIK FACILITY (PIK tranche) with a trade date of 8/29/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE & CO | | | | | | | | Open buy trade of WIND PIK FACILITY (PIK tranche) with a trade date of 9/2/2008 |
| JP MORGAN CHASE BANK NA | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 9/25/2007 |
| JP MORGAN CHASE BANK NA | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 9/26/2007 |
| JP MORGAN CHASE BANK NA | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 10/3/2007 |
| JP MORGAN CHASE BANK NA | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 12/21/2007 |
| JP MORGAN CHASE BANK NA | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 10/2/2007 |
| JP MORGAN CHASE BANK NA | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 9/13/2007 |
| JP MORGAN EUROPE LTD | | | | | | | | Open buy trade of LEAR CORP A&R (4/25/06) (Revolver) with a trade date of 3/6/2008 |
| JP MORGAN EUROPE LTD | | | | | | | | Open sell trade of AMADEUS / PROJECT AQUA (SECONDARY DEAL) (B1 tranche) with a trade date of 2/13/2008 |
| JP MORGAN WHITEFRIARS INC. | | | | | | | | Open sell trade of AMADEUS / PROJECT AQUA (SECONDARY DEAL) (C1 tranche) with a trade date of 2/13/2008 |
| JP MORGAN WHITEFRIARS INC. | | | | | | | | Open buy trade of PQ CORPORATION 1ST LIEN A&R (7/2/08) with a trade date of 9/11/2008 |
| JP MORGAN WHITEFRIARS INC. | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| JP MORGAN WHITEFRIARS INC. | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| JP MORGAN WHITEFRIARS INC. | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/12/2008 |
| JP MORGAN WHITEFRIARS INC. | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| JPMorgan Chase Bank, N.A | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| KC CLO I LIMITED | | | | | | | | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/27/2008 |
| KC CLO II PLC | | | | | | | | Open sell trade of MEG ENERGY CORP. (4/06) with a trade date of 8/14/2008 |
| KCAF 26 | | | | | | | | Open sell trade of CASEMA (KAB B tranche) with a trade date of 7/17/2008 |
| KCAF 26 | | | | | | | | Open sell trade of CASEMA (KAB C tranche) with a trade date of 7/17/2008 |
| KENSINGTON INTERNATION LTD | | | | | | | | Open sell trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 9/11/2008 |
| Kensington International Ltd | | | | | | | | Open sell trade of PLASTECH ENGINEERED 1ST LIEN (2/12/07) with a trade date of 6/6/2008 |
| Kensington International Ltd | | | | | | | | Open sell trade of PLASTECH ENGINEERED 2ND LIEN (2/12/07) with a trade date of 8/20/2008 |
| Kensington International Ltd. | | | | | | | | Open sell trade of HEXION CHEMICALS A&R 05/05/2006 with a trade date of 9/4/2008 |
| KING'S CROSS ASSET FUNDING 2 | | | | | | | | Open buy trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 7/15/2008 |
| KING'S CROSS ASSET FUNDING 2 | | | | | | | | Open buy trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 7/15/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| KINNEY HILL CREDIT OPPT. FUND | | | | | | | | Open sell trade of ALLTEL CORP (11/16/07) (B-2 facility) with a trade date of 8/5/2008 |
| KKR TRS HOLDINGS LTD | | | | | | | | Open sell trade of LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO (Mezzanine tranche) with a trade date of 6/11/2008 |
| KKR TRS HOLDINGS LTD | | | | | | | | Open sell trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (D tranche) with a trade date of 6/11/2008 |
| KNIGHTHEAD CAPITAL MGMT (MST) | | | | | | | | Open buy trade of TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) with a trade date of 9/12/2008 |
| KNIGHTHEAD CAPITAL MGMT (MST) | | | | | | | | Open buy trade of TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) with a trade date of 8/27/2008 |
| KNIGHTSBRIDGE 2007-1 CLO LTD | | | | | | | | Open buy trade of PLASTECH ENGINEERED 1ST LIEN (2/12/07) with a trade date of 9/10/2008 |
| KÖNIGINSTRASSE I S.A.R.L. | | | | | | | | Open sell trade of INEOS GROUP LIMITED (B1 tranche) with a trade date of 3/10/2008 |
| KÖNIGINSTRASSE I S.A.R.L. | | | | | | | | Open sell trade of INEOS GROUP LIMITED (C1 tranche) with a trade date of 3/10/2008 |
| KÖNIGINSTRASSE I S.A.R.L. | | | | | | | | Open sell trade of NTL CABLE PLC (B9 (Previously B3) tranche) with a trade date of 3/18/2008 |
| KS Capital Partners, LP | | | | | | | | Open sell trade of GEORGIA GULF (10/3/06) (7 Year Term Loan with a trade date of 7/30/2008 |
| KS International, Inc. | | | | | | | | Open sell trade of GEORGIA GULF (10/3/06) (7 Year Term Loan with a trade date of 7/30/2008 |
| LANDMARK II CDO LIMITED | | | | | | | | Open buy trade of DRESSER, INC. FIRST LIEN CA 5/07 with a trade date of 9/10/2008 |
| LANDMARK II CDO LIMITED | | | | | | | | Open buy trade of WEST CORPORATION with a trade date of 9/9/2008 |
| LANDMARK II CDO LTD | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/2/2008 |
| LANDMARK II CDO LTD | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER HLDGS 1ST LIEN with a trade date of 9/8/2008 |
| LANDMARK III CDO LTD | | | | | | | | Open sell trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/8/2008 |
| LANDMARK IV CDO LTD | | | | | | | | Open sell trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/8/2008 |
| LANDMARK VI CDO LTD | | | | | | | | Open sell trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/8/2008 |
| LANDMARK VII CDO LTD | | | | | | | | Open sell trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/8/2008 |
| LANDMARK VII CDO LTD | | | | | | | | Open sell trade of WEST CORPORATION with a trade date of 9/9/2008 |
| LEVINE LEICHTMAN CAPITAL | | | | | | | | Open sell trade of PLASTECH ENGINEERED 1ST LIEN (2/12/07) with a trade date of 7/30/2008 |
| LGT CAPITAL INVEST (SC3) LTD. | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/5/2008 |
| LGT CAPITAL INVEST (SC3) LTD. | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/4/2008 |
| LLCP DV PLASTC FOREIGN LLC | | | | | | | | Open sell trade of PLASTECH ENGINEERED 1ST LIEN (2/12/07) with a trade date of 7/30/2008 |
| LLOYDS TSB BANK PLC | | | | | | | | Open sell trade of FERRETI (B tranche) with a trade date of 4/29/2008 |
| LLOYDS TSB BANK PLC | | | | | | | | Open sell trade of FERRETI (C tranche) with a trade date of 4/29/2008 |

LCPI Schedules 151

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LLOYDS TSB BANK PLC | | | | | | | | Open buy trade of MOLNLYCKE (D tranche) with a trade date of 6/17/2008 |
| LOAN FUNDING I LLC | | | | | | | | Open sell trade of REGENCY GAS SERVICES LP 4TH A&R 8-15-06 with a trade date of 9/9/2008 |
| LOEB ARBITRAGE B FUND | | | | | | | | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| LOEB ARBITRAGE B FUND | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| LOEB ARBITRAGE FUND | | | | | | | | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| LOEB ARBITRAGE FUND | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| LOEB OFFSHORE B FUND | | | | | | | | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| LOEB OFFSHORE B FUND | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| LOEB OFFSHORE FUND | | | | | | | | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| LOEB OFFSHORE FUND | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| LOEB PARTNERS | | | | | | | | Open buy trade of COLLINS & AIKMAN PRODUCTS CO/Liq Trust with a trade date of 4/30/2008 |
| LOEB PARTNERS | | | | | | | | Open buy trade of COLLINS & AIKMAN PRODUCTS CO/Liq Trust with a trade date of 4/30/2008 |
| LOEB PARTNERS | | | | | | | | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| LOEB PARTNERS | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| LOGAN FINANCE CLO I LTD. | | | | | | | | Open buy trade of TEMBEC INDUSTRIES INC 2/29/08 with a trade date of 6/11/2008 |
| Long Lane Master Trust IV | | | | | | | | Open buy trade of PLASTECH ENGINEERED 2ND LIEN (2/12/07) with a trade date of 8/20/2008 |
| Longacre Capital Partners (QP), LP | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 5/27/2008 |
| Longacre Capital Partners (QP), LP | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 5/20/2008 |
| Longacre Capital Partners (QP), LP | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 5/19/2008 |
| Longacre Capital Partners (QP), LP | | | | | | | | Open sell trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 4/25/2008 |
| Longacre Capital Partners (QP), LP | | | | | | | | Open buy trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 4/18/2008 |
| Longacre Master Fund | | | | | | | | Open sell trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 4/25/2008 |
| Longacre Master Fund | | | | | | | | Open buy trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 4/18/2008 |
| Longacre Master Fund Ltd. | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 5/27/2008 |
| Longacre Master Fund Ltd. | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 5/20/2008 |
| Longacre Master Fund Ltd. | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 5/19/2008 |
| Longhorn credit Funding | | | | | | | | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/27/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Longhorn credit Funding | | | | | | | | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/28/2008 |
| Longhorn Credit Funding LLC | | | | | | | | Open sell trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 8/25/2008 |
| M&G Dynamic European Loan Fund | | | | | | | | Open sell trade of INTERGEN N.V. $1.5BN 07-31-07 with a trade date of 9/11/2008 |
| M&G European Loan Fund Limited | | | | | | | | Open sell trade of INTERGEN N.V. $1.5BN 07-31-07 with a trade date of 9/11/2008 |
| M&G EUROPEAN LOAN FUND LTD | | | | | | | | Open sell trade of AVIO SENIOR (14DEC06) (B2 EUR tranche) with a trade date of 2/28/2008 |
| M&G EUROPEAN LOAN FUND LTD | | | | | | | | Open sell trade of AVIO SENIOR (14DEC06) (C2 EUR tranche) with a trade date of 2/28/2008 |
| M&G Secured Debt Fund Limited | | | | | | | | Open sell trade of INTERGEN N.V. $1.5BN 07-31-07 with a trade date of 9/11/2008 |
| Madison Park Funding II, Ltd | | | | | | | | Open sell trade of LEVLAD, LLC with a trade date of 7/23/2008 |
| Madison Park Funding III, Ltd | | | | | | | | Open sell trade of LEVLAD, LLC with a trade date of 7/23/2008 |
| MARATHON ASSET MANAGEMENT, LLC | | | | | | | | Open sell trade of NTL CABLE PLC (B10 (Previously B4) tranche) with a trade date of 12/3/2007 |
| MARATHON ASSET MANAGEMENT, LLC | | | | | | | | Open buy trade of NTL CABLE PLC (B11 (Previously B5) tranche) with a trade date of 4/1/2008 |
| MARATHON ASSET MANAGEMENT, LLC | | | | | | | | Open buy trade of NTL CABLE PLC (B12 (Previously B6) tranche) with a trade date of 4/1/2008 |
| MARATHON ASSET MANAGEMENT, LLC | | | | | | | | Open buy trade of NTL CABLE PLC (B7 (Previously B1) tranche) with a trade date of 4/1/2008 |
| MARATHON ASSET MANAGEMENT, LLC | | | | | | | | Open buy trade of NTL CABLE PLC (B8 (Previously B2) tranche) with a trade date of 4/1/2008 |
| MARATHON ASSET MANAGEMENT, LLC | | | | | | | | Open sell trade of YELLOW BRICK ROAD (B1 tranche) with a trade date of 1/31/2008 |
| MARATHON ASSET MANAGEMENT, LLC | | | | | | | | Open sell trade of YELLOW BRICK ROAD (B1 tranche) with a trade date of 2/1/2008 |
| MARATHON ASSET MANAGEMENT, LLC | | | | | | | | Open sell trade of YELLOW BRICK ROAD (C1 tranche) with a trade date of 1/31/2008 |
| MARATHON ASSET MANAGEMENT, LLC | | | | | | | | Open sell trade of YELLOW BRICK ROAD (C1 tranche) with a trade date of 2/1/2008 |
| Marathon Special Opportunities Master Fund Ltd | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 5/22/2008 |
| Marathon Special Opportunities Master Fund Ltd | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 6/3/2008 |
| MARINER LDC | | | | | | | | Open sell trade of GEORGIA GULF (10/3/06) (5 Year Domestic Revolver) with a trade date of 5/5/2008 |
| MARINER LDC | | | | | | | | Open sell trade of GEORGIA GULF (10/3/06) (5 Year Domestic Revolver) with a trade date of 5/12/2008 |
| MARINER OPPORTUNITIES FUND,LP | | | | | | | | Open sell trade of GEORGIA GULF (10/3/06) (5 Year Domestic Revolver) with a trade date of 5/5/2008 |
| Master Senior Floating Rate Trust | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| Master Senior Floating Rate Trust | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| MCDONNELL LOAN OPPORTUNITY FUND | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 7/26/2007 |

LCPI Schedules 153

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MCDONNELL LOAN OPPORTUNITY FUND | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 8/16/2007 |
| MCDONNELL LOAN OPPORTUNITY FUND | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 8/22/2007 |
| MCDONNELL LOAN OPPORTUNITY FUND | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 9/24/2007 |
| McDonnell Loan Opportunity Ltd | | | | | | | | Open buy trade of MYLAN INC. 12/20/07 with a trade date of 8/7/2008 |
| MD MEZZANINE SA | | | | | | | | Open sell trade of ENDEMOL SEN (03/07/07) (2nd Lien tranche) with a trade date of 8/12/2008 |
| MERRILL LYNCH ASSET MANAGEMENT | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 5/12/2008 |
| Merrill Lynch Capital Services, Inc. | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/14/2008 |
| MERRILL LYNCH INTERNATIONAL | | | | | | | | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 7/23/2008 |
| Millennium Fixed Income, LP | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/10/2008 |
| Millennium Fixed Income, LP | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/10/2008 |
| MILLENNIUM PARTNERS, L.P. | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/4/2008 |
| MILLENNIUM PARTNERS, L.P. | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| Monarch Master Funding Ltd. | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/30/2008 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | | | | | | | | Open sell trade of NTL CABLE PLC (B11 (Previously B5) tranche) with a trade date of 4/10/2008 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | | | | | | | | Open sell trade of NTL CABLE PLC (B12 (Previously B6) tranche) with a trade date of 4/10/2008 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | | | | | | | | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 5/6/2008 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | | | | | | | | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 5/8/2008 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | | | | | | | | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 8/26/2008 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | | | | | | | | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 5/21/2008 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | | | | | | | | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 8/28/2008 |
| MORGAN STANLEY INVESTMENT MGMT MEZZANO B.V. | | | | | | | | Open sell trade of LIBERATOR SENIOR FACILITIES DTD 10/06(A) (B1 tranche) with a trade date of 6/9/2008 |
| MORGAN STANLEY INVESTMENT MGMT MEZZANO B.V. | | | | | | | | Open sell trade of LIBERATOR SENIOR FACILITIES DTD 10/06(A) (C1 tranche) with a trade date of 6/9/2008 |
| Morgan Stanley Senior Funding, Inc. | | | | | | | | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 6/4/2008 |
| Morgan Stanley Senior Funding, Inc. | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/21/2008 |
| MORGAN STANLEY SENIOR FUNDING, INC. | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/24/2008 |
| Morgan Stanley Senior Loan Funding Inc. | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |

LCPI Schedules 154

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NATIONWIDE MUTUAL INSURANCE CO | | | | | | | | Open buy trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 9/11/2008 |
| NATIONWIDE MUTUAL INSURANCE CO | | | | | | | | Open buy trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 9/11/2008 |
| NATIXIS | | | | | | | | Open sell trade of KABEL DEUTSCHELAND (12MAY06) (A tranche) with a trade date of 8/19/2008 |
| NEBRASKA S.A. | | | | | | | | Open sell trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 6/3/2008 |
| NEBRASKA S.A. | | | | | | | | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 6/3/2008 |
| NEBRASKA S.A. (CPMT 9) | | | | | | | | Open sell trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 8/6/2008 |
| NEBRASKA S.A. (CPMT 9) | | | | | | | | Open sell trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 6/3/2008 |
| NEBRASKA S.A. (CPMT 9) | | | | | | | | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 8/6/2008 |
| NEBRASKA S.A. (CPMT 9) | | | | | | | | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 6/3/2008 |
| NEPTUNO CLO I BV | | | | | | | | Open sell trade of ALMATIS HOLDINGS 4 B.V (B1 tranche) with a trade date of 3/6/2008 |
| NEPTUNO CLO I BV | | | | | | | | Open sell trade of ALMATIS HOLDINGS 4 B.V (B3 tranche) with a trade date of 3/6/2008 |
| NEPTUNO CLO I BV | | | | | | | | Open sell trade of ALMATIS HOLDINGS 4 B.V (C1 tranche) with a trade date of 3/6/2008 |
| NEPTUNO CLO I BV | | | | | | | | Open sell trade of ALMATIS HOLDINGS 4 B.V (C3 tranche) with a trade date of 3/6/2008 |
| NEPTUNO CLO I BV | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B1 tranche) with a trade date of 4/28/2008 |
| NEPTUNO CLO I BV | | | | | | | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C1 tranche) with a trade date of 4/28/2008 |
| NEWPORT FUNDING CORP. | | | | | | | | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 7/23/2008 |
| NEWPORT FUNDING CORP. | | | | | | | | Open sell trade of WIND PIK FACILITY (PIK tranche) with a trade date of 8/26/2008 |
| NEWPORT GBL CREDIT FD | | | | | | | | Open sell trade of WIND PIK FACILITY (PIK tranche) with a trade date of 9/2/2008 |
| NEWPORT GLOBAL OPP FUND LP | | | | | | | | Open sell trade of WIND PIK FACILITY (PIK tranche) with a trade date of 8/27/2008 |
| NEWPORT GLOBAL OPP FUND LP | | | | | | | | Open sell trade of WIND PIK FACILITY (PIK tranche) with a trade date of 9/5/2008 |
| NEWSTART FACTORS INC | | | | | | | | Open sell trade of CHRYSLER LLC (1ST LIEN) with a trade date of 6/23/2008 |
| NOMURA SPECIAL SITUATIONS | | | | | | | | Open sell trade of ALPHA III (NOV06) (B1 tranche) with a trade date of 8/26/2008 |
| NOMURA SPECIAL SITUATIONS | | | | | | | | Open sell trade of ALPHA III (NOV06) (B2 tranche) with a trade date of 8/26/2008 |
| NORDEA BANK | | | | | | | | Open sell trade of MOLNLYCKE (B1 tranche) with a trade date of 4/15/2008 |
| NORDEA BANK | | | | | | | | Open sell trade of MOLNLYCKE (C1 tranche) with a trade date of 4/15/2008 |
| NORTHWOODS CAPITAL V, LIMITED | | | | | | | | Open buy trade of HANGER ORTHOPEDIC, 305MM (05-26-06) with a trade date of 9/2/2008 |
| NORTHWOODS CAPITAL VII | | | | | | | | Open buy trade of HANGER ORTHOPEDIC, 305MM (05-26-06) with a trade date of 9/2/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| OAK HILL CREDIT PART V | | | | | | | | Open sell trade of AIMCO PROPERTIES, L.P. (A&R 11/2/04) with a trade date of 6/5/2008 |
| OAK HILL CREDIT PARTNERS II | | | | | | | | Open sell trade of AIMCO PROPERTIES, L.P. (A&R 11/2/04) with a trade date of 6/5/2008 |
| OAK HILL CREDIT PARTNERS III | | | | | | | | Open sell trade of AIMCO PROPERTIES, L.P. (A&R 11/2/04) with a trade date of 6/5/2008 |
| OAK HILL CREDIT PARTNERS IV | | | | | | | | Open sell trade of AIMCO PROPERTIES, L.P. (A&R 11/2/04) with a trade date of 6/5/2008 |
| Oak Hills Credit Opportunities Financing, Ltd | | | | | | | | Open buy trade of DAYCO (MARK IV) with a trade date of 7/29/2008 |
| OAKTREE CAPITAL MANAGEMENT | | | | | | | | Open buy trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 8/6/2008 |
| OAKTREE CAPITAL MANAGEMENT | | | | | | | | Open buy trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 8/6/2008 |
| OAKTREE CAPITAL MANAGEMENT | | | | | | | | Open sell trade of AVIO SENIOR (14DEC06) (B2 EUR tranche) with a trade date of 4/22/2008 |
| OAKTREE CAPITAL MANAGEMENT | | | | | | | | Open sell trade of AVIO SENIOR (14DEC06) (C2 EUR tranche) with a trade date of 4/22/2008 |
| OCH ZIFF (MASTER) | | | | | | | | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 7/28/2008 |
| OCH ZIFF (MASTER) | | | | | | | | Open sell trade of KLEOPATRA SENIOR (03JULY07) (Term1 USD tranche) with a trade date of 12/7/2007 |
| OCH ZIFF (MASTER) | | | | | | | | Open sell trade of PHS SENIOR (2 JUL 07) (CAPEX tranche) with a trade date of 8/28/2008 |
| OCH ZIFF (MASTER) | | | | | | | | Open buy trade of WDAC INTERMEDIATE (2007) NDLT (PIK) (PIK tranche) with a trade date of 6/23/2008 |
| Octagon Investment Partners IX, Ltd | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| Octagon Investment Partners IX, Ltd | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |
| Octagon Investment Partners V, Ltd | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |
| Octagon Investment Partners V, Ltd | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| Octagon Investment Partners VI, Ltd | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |
| Octagon Investment Partners VIII, Ltd | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| Octagon Investment Partners X, Ltd | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| Octagon Investment Partners XI, Ltd | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |
| Octagon Investment Partners XI, Ltd | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| OHA PARK AVENUE CLO I, LTD. | | | | | | | | Open sell trade of AIMCO PROPERTIES, L.P. (A&R 11/2/04) with a trade date of 6/5/2008 |

Lehman Commercial Paper Inc.

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| OHP CBNA Loan Funding LLC | | | | | | | | Open buy trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |
| One East Partners Master, L.P | | | | | | | | Open buy trade of M. FABRIKANT & SONS INC. with a trade date of 4/11/2007 |
| Oppenheimer Master Loan Fund, LLC | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/10/2008 |
| OPPENHEIMER MST LOAN FD LLC | | | | | | | | Open sell trade of STAR TRIBUNE CO with a trade date of 9/11/2008 |
| OPPENHEIMER SENIOR FLOATING | | | | | | | | Open sell trade of STAR TRIBUNE CO with a trade date of 9/11/2008 |
| Oppenheimer Senior Floating Rate Fund | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/10/2008 |
| ORE HILL FUND LP | | | | | | | | Open buy trade of TEMBEC INDUSTRIES INC 2/29/08 with a trade date of 9/11/2008 |
| ORE HILL HUB FUND LTD | | | | | | | | Open buy trade of DANA HOLDING TL(1/31/08) with a trade date of 7/14/2008 |
| Ore Hill Hub fund Ltd. | | | | | | | | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 7/9/2008 |
| ORE HILL PARTNERS LLC | | | | | | | | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 7/8/2008 |
| OSPREY CDO 2006-1 LTD | | | | | | | | Open buy trade of AGA MEDICAL CORPORATION 4/28/06 with a trade date of 8/22/2008 |
| Pacific Select Fund Floating Rate Loan Portfolio | | | | | | | | Open sell trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 8/26/2008 |
| Pacific Select Fund-Floating Rate Loan Portfolio | | | | | | | | Open sell trade of KYLE ACQUISITION with a trade date of 6/3/2008 |
| Pentwater | | | | | | | | Open sell trade of VISTEON 6.13.06 with a trade date of 9/12/2008 |
| PEP CREDIT INVESTOR LLC | | | | | | | | Open sell trade of CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK with a trade date of 8/13/2008 |
| PEP CREDIT INVESTOR LLC | | | | | | | | Open sell trade of CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK with a trade date of 8/13/2008 |
| PEP CREDIT INVESTOR LLC | | | | | | | | Open sell trade of CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK with a trade date of 8/13/2008 |
| PEP CREDIT INVESTOR LLC | | | | | | | | Open sell trade of CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK with a trade date of 7/18/2008 |
| PEP CREDIT INVESTOR LLC | | | | | | | | Open sell trade of CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK with a trade date of 8/1/2008 |
| PEQUOT DIVERSIFIED MASTER FUND | | | | | | | | Open buy trade of BUFFETS INC (11/07/06) with a trade date of 4/22/2008 |
| PEQUOT SPEC OPP FD III LP | | | | | | | | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 6/18/2008 |
| PEQUOT SPEC OPP FD III LP | | | | | | | | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 6/26/2008 |
| PEQUOT SPEC OPP FD III LP | | | | | | | | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 4/7/2008 |
| PEQUOT SPEC OPP MASTER FD II | | | | | | | | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 4/7/2008 |
| PERELLA WEINBERG PARTNERS XMF | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/31/2008 |
| PIMCO ALLOCATION A/C | | | | | | | | Open sell trade of FALCON SENIOR (17DEC07) (A) (B USD tranche) with a trade date of 8/21/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PIMCO ALLOCATION A/C | | | | | | | | Open sell trade of FALCON SENIOR (17DEC07) (A) (C USD tranche) with a trade date of 8/21/2008 |
| PIMCO ALLOCATION A/C | | | | | | | | Open sell trade of INEOS GROUP LIMITED (B1 tranche) with a trade date of 3/7/2008 |
| PIMCO ALLOCATION A/C | | | | | | | | Open sell trade of INEOS GROUP LIMITED (C1 tranche) with a trade date of 3/7/2008 |
| PIMCO ALLOCATION A/C | | | | | | | | Open sell trade of NTL CABLE PLC (B12 (Previously B6) tranche) with a trade date of 4/24/2008 |
| PIMCO ALLOCATION A/C | | | | | | | | Open sell trade of NTL CABLE PLC (B7 (Previously B1) tranche) with a trade date of 4/24/2008 |
| PIMCO ALLOCATION A/C | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 6/5/2008 |
| PIMCO ALLOCATION A/C | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 6/5/2008 |
| PIMCO ALLOCATION A/C | | | | | | | | Open buy trade of TRIBUNE COMPANY (6/04/07) 8 BIL(tranche X term loan) with a trade date of 8/14/2008 |
| PIMCO Floating Rate Income Fund | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/21/2008 |
| POLYGON | | | | | | | | Open buy trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/4/2008 |
| POST STRATEGIC MASTER FUND LP | | | | | | | | Open buy trade of CLAIRE'S STORES (5/29/07)/Term Loan with a trade date of 6/16/2008 |
| PRAMERICA | | | | | | | | Open sell trade of COGNIS 16 MAY 07 (C tranche) with a trade date of 8/5/2008 |
| PRAMERICA | | | | | | | | Open sell trade of DELPHI SFA REFI (4MAY07) (B1 tranche) with a trade date of 9/4/2008 |
| PRAMERICA | | | | | | | | Open sell trade of DELPHI SFA REFI (4MAY07) (C1 tranche) with a trade date of 9/4/2008 |
| PRAMERICA | | | | | | | | Open sell trade of DELPHI SFA REFI (4MAY07) (C2 tranche) with a trade date of 9/4/2008 |
| PRAMERICA | | | | | | | | Open buy trade of IMO CARWASH (A1 tranche) with a trade date of 9/2/2008 |
| PRAMERICA | | | | | | | | Open buy trade of IMO CARWASH (A2 tranche) with a trade date of 9/2/2008 |
| PRAMERICA | | | | | | | | Open buy trade of IMO CARWASH (B1 tranche) with a trade date of 9/2/2008 |
| PRAMERICA | | | | | | | | Open buy trade of IMO CARWASH (B2 tranche) with a trade date of 9/2/2008 |
| President & Fellows of Harvard College (Ref: Harvard Special Situations Account) | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| President & Fellows of Harvard College (Ref: Harvard Special Situations Account) | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 7/15/2008 |
| President & Fellows of Harvard College (Ref: Harvard Special Situations Account) | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 6/11/2008 |
| President & Fellows of Harvard College (Ref: Harvard Special Situations Account) | | | | | | | | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| PRIMUS CLO I LTD. | | | | | | | | Open buy trade of U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) with a trade date of 8/21/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PROSPECT MOUNTAIN FUND LIMITED | | | | | | | | Open buy trade of DANA HOLDING TL(1/31/08) with a trade date of 8/5/2008 |
| PROSPECT MOUNTAIN FUND LIMITED | | | | | | | | Open buy trade of DANA HOLDING TL(1/31/08) with a trade date of 8/19/2008 |
| Prospect Mountain Fund Limited | | | | | | | | Open buy trade of GEORGIA GULF (10/3/06) (7 Year Term Loan with a trade date of 7/30/2008 |
| Prospect Mountain Fund, Ltd | | | | | | | | Open buy trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 7/18/2008 |
| Prospect Mountain Fund, Ltd | | | | | | | | Open buy trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 7/18/2008 |
| Putnam Asset Allocation Fund Balanced Portfolio | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Asset Allocation Fund Balanced Portfolio | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam asset Allocation Fund Growth Portfolio | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam asset Allocation Fund Growth Portfolio | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| PUTNAM BANK LOAN FUND (CAYMAN) | | | | | | | | Open sell trade of DOLLAR GENERAL TERM (7-06-07) with a trade date of 8/28/2008 |
| PUTNAM BANK LOAN FUND (CAYMAN) | | | | | | | | Open sell trade of DRESSER, INC. FIRST LIEN CA 5/07 with a trade date of 9/8/2008 |
| Putnam Diversified Income Trust | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Diversified Income Trust | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Diversified Income Trust (Cayman) | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Diversified Income Trust (Cayman) | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| PUTNAM Floating Rate Income Fund | | | | | | | | Open sell trade of DRESSER, INC. FIRST LIEN CA 5/07 with a trade date of 9/8/2008 |
| Putnam Floating Rate Income Fund | | | | | | | | Open buy trade of MEG ENERGY CORP. (4/06) with a trade date of 8/28/2008 |
| Putnam Floating Rate Income Fund | | | | | | | | Open buy trade of MEG ENERGY CORP. (4/06) with a trade date of 8/28/2008 |
| PUTNAM FLOATING RATE INCOME FUND | | | | | | | | Open sell trade of DOLLAR GENERAL TERM (7-06-07) with a trade date of 8/28/2008 |
| Putnam Global Funds -- Putnam World | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Global Funds -- Putnam World | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam High Yield Advantage | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam High Yield Advantage | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam High Yield Trust | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam High Yield Trust | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| PUTNAM INVESTMENTS | | | | | | | | Open buy trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/11/2008 |
| PUTNAM INVESTMENTS | | | | | | | | Open buy trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/11/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM INVESTMENTS | | | | | | | | Open buy trade of WESCO AIRCRAFT HARDWARE CORP 1ST LIEN with a trade date of 8/28/2008 |
| Putnam Master Intermediate Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Master Intermediate Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Premier Income Trust | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Premier Income Trust | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Retirement Advantage GAA Balance | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Retirement Advantage GAA Balance | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Retirement Advantage GAA Growth | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Retirement Advantage GAA Growth | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Total Return Trust | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Total Return Trust | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Variable Trust - PVT Diversified | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Variable Trust -- PVT Diversified | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Variable Trust - PVT High Yield Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Variable Trust -- PVT HYF | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam VT Global Asset Allocation Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam VT Global Asset Allocation Fund | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| PYRRHULOXIA, LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 8/6/2008 |
| PYRRHULOXIA, LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 8/22/2008 |
| PYRRHULOXIA, LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 9/4/2008 |
| PYRRHULOXIA, LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/6/2008 |
| PYRRHULOXIA, LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |
| PYRRHULOXIA, LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |
| PYRRHULOXIA, LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |

LCPI Schedules 160

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PYRRHULOXIA, LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| PYRRHULOXIA, LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| PYRRHULOXIA, LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| PYRRHULOXIA, LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| PYRRHULOXIA, LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/26/2008 |
| PYRRHULOXIA, LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/8/2008 |
| PYRRHULOXIA, LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/8/2008 |
| PYRRHULOXIA, LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/8/2008 |
| R2 TOP HAT, LTD | | | | | | | | Open buy trade of PINNACLE FOODS FINANCE LLC with a trade date of 8/15/2008 |
| R3 CAPITAL MANAGEMENT, LP | | | | | | | | Open buy trade of PROSIEBEN (26JUN07) OPCO (C3 tranche) with a trade date of 9/4/2008 |
| Raytheon Master Pension Trust-WAMCO | | | | | | | | Open sell trade of MEG ENERGY CORP. (4/06) with a trade date of 9/9/2008 |
| RAYTHEON MST PENSION (ADVENT) | | | | | | | | Open sell trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 11/14/2007 |
| REDWOOD MASTER FUND | | | | | | | | Open sell trade of ENRON TRADE CLAIM (CL 4 W/O S-Post) with a trade date of 8/7/2008 |
| RESOLUTION PARTNERS, LLC | | | | | | | | Open buy trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 7/9/2008 |
| Resource Credit Partners L.P | | | | | | | | Open buy trade of LEVLAD, LLC with a trade date of 7/25/2008 |
| RESTORATION HOLDINGS LTD. | | | | | | | | Open sell trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 8/15/2008 |
| RIDGEWORTH FUNDS-SEIX FRHIF | | | | | | | | Open buy trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |
| RIVERSOURCE BD SERIES- RFLRTFD | | | | | | | | Open buy trade of YANKEE CANDLE COMPANY 2-07 with a trade date of 9/11/2008 |
| RMF EURO CDO II S.A. | | | | | | | | Open sell trade of NTL CABLE PLC (B9 (Previously B3) tranche) with a trade date of 9/3/2008 |
| ROYAL BANK OF CANADA | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 8/19/2008 |
| ROYAL BANK OF CANADA | | | | | | | | Open buy trade of CONSOLIDATED CONTAINER HLDGS 1ST LIEN with a trade date of 9/9/2008 |
| ROYAL BANK OF CANADA | | | | | | | | Open sell trade of TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) with a trade date of 9/2/2008 |
| ROYAL BANK OF SCOTLAND | | | | | | | | Open buy trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/3/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ROYAL BANK OF SCOTLAND | | | | | | | | Open buy trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/1/2008 |
| ROYAL BANK OF SCOTLAND | | | | | | | | Open buy trade of LAS VEGAS SANDS, LLC (5/23/07) with a trade date of 6/24/2008 |
| ROYAL BANK OF SCOTLAND | | | | | | | | Open sell trade of LAS VEGAS SANDS, LLC (5/23/07) with a trade date of 9/12/2008 |
| ROYAL BANK OF SCOTLAND | | | | | | | | Open buy trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B1 tranche) with a trade date of 8/29/2008 |
| ROYAL BANK OF SCOTLAND | | | | | | | | Open buy trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B2 tranche) with a trade date of 8/29/2008 |
| ROYAL BANK OF SCOTLAND | | | | | | | | Open buy trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B3 tranche) with a trade date of 8/29/2008 |
| ROYAL BANK OF SCOTLAND | | | | | | | | Open buy trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 4/2/2008 |
| ROYAL BANK OF SCOTLAND | | | | | | | | Open buy trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 4/2/2008 |
| ROYAL BANK OF SCOTLAND | | | | | | | | Open buy trade of SEMCRUDE with a trade date of 8/6/2008 |
| ROYAL MAIL PENSION PLAN | | | | | | | | Open buy trade of CLAIRE'S STORES (5/29/07)/Term Loan with a trade date of 6/16/2008 |
| ROYAL MAIL PENSION PLAN | | | | | | | | Open buy trade of CLAIRE'S STORES (5/29/07)/Term Loan with a trade date of 6/17/2008 |
| ROYAL MAIL PENSION PLAN | | | | | | | | Open sell trade of NTL CABLE PLC (A2 (Previously A) tranche) with a trade date of 6/13/2008 |
| ROYAL MAIL PENSION PLAN | | | | | | | | Open sell trade of NTL CABLE PLC (A2 (Previously A) tranche) with a trade date of 6/16/2008 |
| RRR Loan Funding Trust | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/8/2008 |
| RRR Loan Funding Trust | | | | | | | | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/10/2008 |
| RRR Loan Funding Trust | | | | | | | | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/27/2008 |
| RRR Loan Funding Trust | | | | | | | | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/22/2008 |
| RRR Loan Funding Trust | | | | | | | | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/22/2008 |
| San Gabriel CLO I Ltd. | | | | | | | | Open buy trade of MARK IV TRANCHE B TERM with a trade date of 8/20/2008 |
| SANDELMAN FINANCE 2006-1, LTD. | | | | | | | | Open sell trade of GEORGIA GULF (10/3/06) (5 Year Domestic Revolver) with a trade date of 5/15/2008 |
| SANKATY ADVISORS, INC. | | | | | | | | Open sell trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 7/21/2008 |
| Sankaty Credit Opportunities II, LP | | | | | | | | Open sell trade of PLASTECH ENGINEERED 2ND LIEN (2/12/07) with a trade date of 8/20/2008 |
| Sankaty Credit Opportunities III, LP | | | | | | | | Open sell trade of PLASTECH ENGINEERED 2ND LIEN (2/12/07) with a trade date of 8/20/2008 |
| Sankaty High Yield Partners II, LP | | | | | | | | Open sell trade of PLASTECH ENGINEERED 2ND LIEN (2/12/07) with a trade date of 8/20/2008 |
| Sankaty High Yield Partners III, LP | | | | | | | | Open sell trade of PLASTECH ENGINEERED 2ND LIEN (2/12/07) with a trade date of 8/20/2008 |
| Sanktay (Prospect Funding) | | | | | | | | Open sell trade of US AIRWAYS GROUP 03-07 with a trade date of 8/5/2008 |

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SATELLITE SENIOR INCOME FUND | | | | | | | | Open buy trade of ALLTEL CORP (11/16/07) (B-2 facility) with a trade date of 7/18/2008 |
| SATELLITE SENIOR INCOME FUND | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/16/2008 |
| SCHULTZE APEX MASTER FUND, LTD | | | | | | | | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 4/1/2008 |
| SCHULTZE MASTER FUND, LTD | | | | | | | | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 4/1/2008 |
| SCHULTZE MASTER FUND, LTD | | | | | | | | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 5/7/2008 |
| Scoggin Capital Management, LP II | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| Scoggin Capital Management, LP II | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| SCOGGIN CAPITAL MGMT (MASTER) | | | | | | | | Open sell trade of NTL CABLE PLC (B11 (Previously B5) tranche) with a trade date of 2/21/2008 |
| SCOGGIN CAPITAL MGMT (MASTER) | | | | | | | | Open sell trade of NTL CABLE PLC (B12 (Previously B6) tranche) with a trade date of 2/21/2008 |
| SCOGGIN CAPITAL MGMT (MASTER) | | | | | | | | Open sell trade of NTL CABLE PLC (B7 (Previously B1) tranche) with a trade date of 2/21/2008 |
| SCOGGIN CAPITAL MGMT (MASTER) | | | | | | | | Open sell trade of NTL CABLE PLC (B8 (Previously B2) tranche) with a trade date of 2/21/2008 |
| SCOGGIN CAPITAL MGMT (MASTER) | | | | | | | | Open buy trade of PROSIEBEN (26JUN07) OPCO (C2 tranche) with a trade date of 4/29/2008 |
| SCOGGIN CAPITAL MGMT (MASTER) | | | | | | | | Open buy trade of PROSIEBEN (26JUN07) OPCO (C3 tranche) with a trade date of 4/29/2008 |
| SCOGGIN CAPITAL MGT, LP II | | | | | | | | Open sell trade of NTL CABLE PLC (B11 (Previously B5) tranche) with a trade date of 4/1/2008 |
| SCOGGIN CAPITAL MGT, LP II | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/4/2008 |
| SCOGGIN CAPITAL MGT, LP II | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/4/2008 |
| Scoggin International Fund, Ltd | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/4/2008 |
| Scoggin International Fund, Ltd | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/4/2008 |
| Scoggin International Fund, Ltd | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| Scoggin International Fund, Ltd | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| SCOGGIN WORLDWIDE FUND, LTD | | | | | | | | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| Scoggin Worldwide Fund, Ltd. | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/4/2008 |
| Scoggin Worldwide Fund, Ltd. | | | | | | | | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/4/2008 |
| Scoggin Worldwide Fund, Ltd. | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| Scoggin Worldwide Fund, Ltd. | | | | | | | | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| Scotiabanc, Inc | | | | | | | | Open buy trade of MYLAN INC. 12/20/07 with a trade date of 8/11/2008 |
| SCSF DEBT INVESTMENTS, LLC | | | | | | | | Open sell trade of MARK IV TRANCHE B TERM with a trade date of 8/7/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SECURITY BENEFIT LIFE INS CO | | | | | | | | Open buy trade of OWENS ILLINOIS, INC 6-14-06 with a trade date of 9/3/2008 |
| Security Investors, LLC | | | | | | | | Open buy trade of GEORGIA-PACIFIC CORP (1ST LIEN 12-20-05) with a trade date of 9/3/2008 |
| SEI INST. INV TR ENHANCED INC | | | | | | | | Open buy trade of BRICKMAN GROUP with a trade date of 9/3/2008 |
| SEIX INVESTMENT ADVISORS | | | | | | | | Open buy trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 8/25/2008 |
| SHASTA CLO I LTD | | | | | | | | Open buy trade of DAYCO (MARK IV) with a trade date of 8/13/2008 |
| SIERRA CLO II LTD | | | | | | | | Open buy trade of DAYCO (MARK IV) with a trade date of 8/13/2008 |
| SILVER LAKE FINANCIAL MGT(MST) | | | | | | | | Open buy trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 8/26/2008 |
| Special Value Expansion Fund, LLC | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |
| Special Value Expansion Fund, LLC | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| SPECIAL VALUE EXPANSION FUND,L | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 5/9/2008 |
| SPECIAL VALUE EXPANSION FUND,L | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 5/16/2008 |
| SPECIAL VALUE OPPORTUNITIES FD | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 5/9/2008 |
| SPECIAL VALUE OPPORTUNITIES FD | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 5/16/2008 |
| Special Value Opportunities Fund, LLC | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |
| Special Value Opportunities Fund, LLC | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| SPECTRUM INVESTMENT PARTNERS | | | | | | | | Open sell trade of WCI COMM. (REV. 6/13/06) with a trade date of 8/7/2008 |
| SPRINGFIELD Associates LLC | | | | | | | | Open sell trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 9/11/2008 |
| Springfield Associates, LLC | | | | | | | | Open sell trade of HEXION CHEMICALS A&R 05/05/2006 with a trade date of 9/4/2008 |
| Springfield Associates, LLC | | | | | | | | Open sell trade of PLASTECH ENGINEERED 1ST LIEN (2/12/07) with a trade date of 6/6/2008 |
| Springfield Associates, LLC | | | | | | | | Open sell trade of PLASTECH ENGINEERED 1ST LIEN (2/12/07) with a trade date of 9/10/2008 |
| Springfield Associates, LLC | | | | | | | | Open sell trade of PLASTECH ENGINEERED 2ND LIEN (2/12/07) with a trade date of 8/20/2008 |
| SR GGI Master MA, Ltd. | | | | | | | | Open sell trade of WCI COMM. (REV. 6/13/06) with a trade date of 8/4/2008 |
| STANFIELD CAPITAL PARTNERS LLC | | | | | | | | Open buy trade of RJO HOLDINGS CORP. with a trade date of 7/1/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Stanfield McLaren CLO, Ltd | | | | | | | | Open buy trade of ICONIX BRAND GROUP, INC. with a trade date of 9/4/2008 |
| Statellite Senior Income Fund, LLC | | | | | | | | Open buy trade of BUFFETS INC (11/07/06) with a trade date of 4/1/2008 |
| Statellite Senior Income Fund, LLC | | | | | | | | Open buy trade of BUFFETS INC (11/07/06) with a trade date of 4/7/2008 |
| Statellite Senior Income Fund, LLC | | | | | | | | Open buy trade of BUFFETS INC (11/07/06) with a trade date of 4/24/2008 |
| Statellite Senior Income Fund, LLC | | | | | | | | Open buy trade of BUFFETS INC (11/07/06) with a trade date of 4/30/2008 |
| STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTRO | | | | | | | | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/3/2008 |
| STICHTING BVM | | | | | | | | Open sell trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 6/3/2008 |
| STICHTING BVM | | | | | | | | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 6/3/2008 |
| STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | | | | | | | | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/3/2008 |
| STICHTING PENIONENFONDS METAAL EN TECHNIEK | | | | | | | | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/3/2008 |
| STICHTING PENSIOENFONDS ABP | | | | | | | | Open buy trade of FAIRPOINT COMMUNICATIONS 3-31-08 with a trade date of 8/4/2008 |
| STICHTING PENSIOENFONDS ABP | | | | | | | | Open buy trade of FAIRPOINT COMMUNICATIONS 3-31-08 with a trade date of 8/8/2008 |
| STICHTING PENSIOENFONDS MET | | | | | | | | Open sell trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 8/6/2008 |
| STICHTING PENSIOENFONDS MET | | | | | | | | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 8/6/2008 |
| STICHTING PENSIOENFONDS MET | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/5/2008 |
| STICHTING PENSIOENFONDS MET | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/4/2008 |
| Stichting Shell Pensioenfonds | | | | | | | | Open sell trade of INTERGEN N.V. $1.5BN 07-31-07 with a trade date of 9/11/2008 |
| STITCHING PENSION FUNDS | | | | | | | | Open buy trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/8/2008 |
| STITCHING PENSION FUNDS | | | | | | | | Open buy trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/4/2008 |
| STITCHING PENSION FUNDS | | | | | | | | Open buy trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/9/2008 |
| STONE TOWER CAPITAL (MASTER) | | | | | | | | Open buy trade of WCI COMM. (REV. 6/13/06) with a trade date of 1/14/2008 |
| Stone Tower Credit Funding I Ltd. | | | | | | | | Open sell trade of MYLAN INC. 12/20/07 with a trade date of 8/29/2008 |
| STONEHILL OFFSHORE PARTNERS LTD | | | | | | | | Open buy trade of BOSTON GENERATING 2ND LIEN with a trade date of 8/5/2008 |
| SUN CAPITAL | | | | | | | | Open sell trade of MARK IV TRANCHE B TERM with a trade date of 6/27/2008 |
| SUN CAPITAL | | | | | | | | Open sell trade of MARK IV TRANCHE B TERM with a trade date of 7/23/2008 |
| SUN CAPITAL | | | | | | | | Open sell trade of MARK IV TRANCHE B TERM with a trade date of 8/15/2008 |
| SUN CAPITAL PARTNERS V (AIV-1) | | | | | | | | Open sell trade of DAYCO (MARK IV) with a trade date of 5/21/2008 |

LCPI Schedules 165

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SUN CAPITAL PARTNERS V (AIV-1) | | | | | | | | Open sell trade of DAYCO (MARK IV) with a trade date of 5/29/2008 |
| SUN CAPITAL PARTNERS V (AIV-1) | | | | | | | | Open sell trade of DAYCO (MARK IV) with a trade date of 6/20/2008 |
| SUN CAPITAL PARTNERS V (AIV-1) | | | | | | | | Open sell trade of DAYCO (MARK IV) with a trade date of 7/29/2008 |
| SUN CAPITAL PARTNERS V (AIV-1) | | | | | | | | Open sell trade of DAYCO (MARK IV) with a trade date of 6/10/2008 |
| SUN CAPITAL PARTNERS V (AIV-1) | | | | | | | | Open sell trade of DAYCO (MARK IV) with a trade date of 8/13/2008 |
| SUN CAPITAL PARTNERS V (AIV-1) | | | | | | | | Open sell trade of DAYCO (MARK IV) with a trade date of 6/24/2008 |
| Sun Capital Partners V (AIV-1) | | | | | | | | Open sell trade of MARK IV TRANCHE B TERM with a trade date of 8/20/2008 |
| SUNBEAM OPP (CAYMAN) MASTER FUND | | | | | | | | Open sell trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| SUNBEAM OPP (CAYMAN) MASTER FUND | | | | | | | | Open sell trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| SUNTRUST BANK | | | | | | | | Open buy trade of ICONIX BRAND GROUP, INC. with a trade date of 9/5/2008 |
| SYMPHONY ASSET MANAGEMENT | | | | | | | | Open sell trade of PQ CORPORATION 1ST LIEN A&R (7/2/08) with a trade date of 8/21/2008 |
| Ta Chong Bank | | | | | | | | Open sell trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) with a trade date of 7/29/2008 |
| Ta Chong Bank | | | | | | | | Open sell trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) with a trade date of 7/30/2008 |
| Ta Chong Bank | | | | | | | | Open sell trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) with a trade date of 7/29/2008 |
| Ta Chong Bank | | | | | | | | Open sell trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) with a trade date of 7/30/2008 |
| TARA HILL B.V. | | | | | | | | Open sell trade of BCM IRELAND HOLDINGS LIMITED (A tranche) with a trade date of 9/5/2008 |
| TARA HILL B.V. | | | | | | | | Open buy trade of BCM IRELAND HOLDINGS LIMITED (B tranche) with a trade date of 9/5/2008 |
| TARA HILL B.V. | | | | | | | | Open buy trade of BCM IRELAND HOLDINGS LIMITED (C tranche) with a trade date of 9/5/2008 |
| TENNENBAUM OPPORT PTNERS V LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 5/9/2008 |
| TENNENBAUM OPPORT PTNERS V LP | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 5/16/2008 |
| Tennenbaum Opportunities Partners V, LP | | | | | | | | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| THL NORTEK (LUXEMBOURG) S.A.R.L. | | | | | | | | Open sell trade of NTK (NORTEK) HOLDINGS, INC.(PIK) with a trade date of 9/15/2008 |
| Thoroughbred Fund L.P | | | | | | | | Open buy trade of MANITOWOC COMPANY INC, THE (6-10-05) with a trade date of 9/5/2008 |
| TRILOGY CAPITAL LLC(MASTER) | | | | | | | | Open sell trade of WCI COMM. (REV. 6/13/06) with a trade date of 4/21/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TRILOGY CAPITAL LLC(MASTER) | | | | | | | | Open sell trade of WCI COMM. (REV. 6/13/06) with a trade date of 4/22/2008 |
| TRILOGY CAPITAL LLC(MASTER) | | | | | | | | Open sell trade of WCI COMM. (REV. 6/13/06) with a trade date of 5/2/2008 |
| TUDOR BVI GLOBAL PORTFOLIO LTD | | | | | | | | Open buy trade of ENRON TRADE CLAIM (CL 4 W/O S-Post) with a trade date of 8/7/2008 |
| UBS AG | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 7/26/2006 |
| UBS AG | | | | | | | | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 7/31/2006 |
| UBS AG | | | | | | | | Open sell trade of NEFF CORP 2ND LIEN (5/31/07) with a trade date of 7/24/2008 |
| UBS LOAN FINANCE LLC | | | | | | | | Open sell trade of PQ CORPORATION 1ST LIEN A&R (7/2/08) with a trade date of 6/9/2008 |
| USAA HIGH YIELD OPPORTUNITIES | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/4/2008 |
| VARDE INVESTMENT PARTNERS, L.P | | | | | | | | Open sell trade of HEATING FINANCE PLC (AKA BAXI) (B1 tranche) with a trade date of 6/4/2008 |
| VARDE INVESTMENT PARTNERS, L.P | | | | | | | | Open sell trade of HEATING FINANCE PLC (AKA BAXI) (B2 tranche) with a trade date of 6/4/2008 |
| VARDE INVESTMENT PARTNERS, L.P | | | | | | | | Open sell trade of HEATING FINANCE PLC (AKA BAXI) (C1 tranche) with a trade date of 6/4/2008 |
| VARDE INVESTMENT PARTNERS, L.P | | | | | | | | Open sell trade of HEATING FINANCE PLC (AKA BAXI) (C2 tranche) with a trade date of 6/4/2008 |
| Velocity CLO Ltd. | | | | | | | | Open buy trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 7/18/2008 |
| VINACASA CLO LTD | | | | | | | | Open sell trade of VEYANCE TECHNOLOGIES, INC. (1ST LIEN) with a trade date of 9/12/2008 |
| WACHOVIA BANK | | | | | | | | Open buy trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 5/30/2008 |
| WACHOVIA BANK | | | | | | | | Open buy trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/3/2008 |
| WACHOVIA BANK | | | | | | | | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/20/2008 |
| WACHOVIA BANK | | | | | | | | Open sell trade of LAS VEGAS SANDS, LLC (5/23/07) with a trade date of 9/12/2008 |
| WACHOVIA BANK | | | | | | | | Open sell trade of MIRANT NORTH AMERICA (1/3/06) with a trade date of 6/26/2008 |
| WACHOVIA BANK | | | | | | | | Open sell trade of PENN NAT'L GAMING,INC.10/03/05 with a trade date of 7/18/2008 |
| WAVE MANAGEMENT GROUP | | | | | | | | Open buy trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 8/27/2008 |
| WAYZATA INVESTMNT PTR (MASTER) | | | | | | | | Open sell trade of SEMCRUDE with a trade date of 7/30/2008 |
| WellPoint, Inc. | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| WellPoint, Inc. | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 7/15/2008 |
| WellPoint, Inc. | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 6/11/2008 |
| WellPoint, Inc. | | | | | | | | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |

LCPI Schedules 167

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Western Asset Floating Rate High Income Fund, LLC | | | | | | | | Open sell trade of MEG ENERGY CORP. (4/06) with a trade date of 9/9/2008 |
| WESTLB | | | | | | | | Open sell trade of TYROL ACQUISITION 2 SAS (B tranche) with a trade date of 6/6/2008 |
| WESTLB | | | | | | | | Open sell trade of TYROL ACQUISITION 2 SAS (C tranche) with a trade date of 6/6/2008 |
| Whippoorwill Assoc, Inc Profit Sharing Plan | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Whippoorwill Assoc, Inc Profit Sharing Plan | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 7/15/2008 |
| Whippoorwill Assoc, Inc Profit Sharing Plan | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 6/11/2008 |
| Whippoorwill Assoc, Inc Profit Sharing Plan | | | | | | | | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| Whippoorwill Distressed Opportunity Fund, LP | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Whippoorwill Distressed Opportunity Fund, LP | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 7/15/2008 |
| Whippoorwill Distressed Opportunity Fund, LP | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 6/11/2008 |
| Whippoorwill Distressed Opportunity Fund, LP | | | | | | | | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| Whippoorwill Offshore distressed Opportunity Fund, Ltd | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Whippoorwill Offshore distressed Opportunity Fund, Ltd | | | | | | | | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 7/15/2008 |
| Whippoorwill Offshore distressed Opportunity Fund, Ltd | | | | | | | | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 6/11/2008 |
| Whippoorwill Offshore distressed Opportunity Fund, Ltd | | | | | | | | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| XERION CAPITAL PARTNERS (MSTR) | | | | | | | | Open sell trade of CHRYSLER LLC (1ST LIEN) with a trade date of 7/10/2008 |
| YARPA | | | | | | | | Open sell trade of LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO (Mezzanine tranche) with a trade date of 3/4/2008 |
| ZODIAC FUND - MORGAN STANLEY | | | | | | | | Open sell trade of ALPHA III (NOV06) (D tranche) with a trade date of 6/10/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Fenics Software Limited | | | | | | | | Master Site License Agreement |

**B6H (Official Form 6H) (12/07)**

In re   Lehman Commercial Paper Inc.                    ,                    Case No.   08-13900 (JMP)
                **Debtor**                                                    **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto. | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  Lehman Commercial Paper Inc. ,
_____
                    Debtor

Case No.  08-13900 (JMP)
_____
                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____        Signature: _____
                                                                                    Debtor

Date _____        Signature: _____
                                                                            (Joint Debtor, if any)

[If joint case, both spouses must sign.]

-------------------------------------------------------------------------------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        Social Security No. _____
Printed or Typed Name and Title, if any,                 (Required by 11 U.S.C. § 110.)
of Bankruptcy Petition Preparer

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____        _____
Signature of Bankruptcy Petition Preparer             Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

-------------------------------------------------------------------------------------------------------
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  Chief Financial Officer        [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  corporation        [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date  03/11/2009        Signature: _____

                                        William Fox, Chief Financial Officer
                                        _____
                                        [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

-------------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.