**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
In re                                              :         **Chapter 11 Case No.**
                                                   :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,       :         **08-13555 (JMP)**
                                                   :
              Debtors.                             :         **(Jointly Administered)**
-----------------------------------------------------------------x

## GLOBAL NOTES PERTAINING TO DEBTORS' SCHEDULES AND STATEMENTS

On September 15, 2008 (the "Petition Date"), and on the dates listed below, Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors listed below (collectively, the "Debtors," and together with their non-Debtor affiliates, "Lehman") commenced cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

| Debtor | Case Number | Date Filed |
|---|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) | 9/15/08 |
| BNC Mortgage LLC | 09-10137 (JMP) | 1/9/09 |
| CES Aviation IX LLC | 08-13907 (JMP) | 10/5/08 |
| CES Aviation LLC | 08-13905 (JMP) | 10/5/08 |
| CES Aviation V LLC | 08-13906 (JMP) | 10/5/08 |
| East Dover Limited | 08-13908 (JMP) | 10/5/08 |
| Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior | 08-13903 (JMP) | 10/5/08[1] |
| LB 745 LLC | 08-13600 (JMP) | 9/16/08 |
| LB Rose Ranch LLC | 09-10560 (JMP) | 2/9/09 |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) | 10/5/08 |
| Lehman Brothers Commodity Services Inc. | 08-13885 (JMP) | 10/3/08 |
| Lehman Brothers Derivative Products Inc. | 08-13899 (JMP) | 10/5/08 |
| Lehman Brothers Finance SA | 08-13887 (JMP) | 10/3/08[2] |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) | 10/5/08 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) | 10/3/08 |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) | 10/3/08 |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) | 10/5/08 |
| Lehman Scottish Finance L.P. | 08-13904 (JMP) | 10/5/08 |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 (JMP) | 1/7/09 |
| PAMI Statler Arms LLC | 08-13664 (JMP) | 9/23/08 |
| Structured Asset Securities Corporation | 09-10558 (JMP) | 2/9/09 |

---

[1]    Dismissed on 2/24/09.

[2]    A chapter 15 petition for recognition of a foreign main proceeding and a concurrent motion to dismiss the chapter 11 case of Lehman Brothers Finance SA are currently pending in the Bankruptcy Court.

The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only in the above-captioned cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtors' respective Schedules of Assets and Liabilities, Schedules of Current Income and Expenditure, and Schedules of Executory Contracts and Unexpired Leases (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") have been prepared by the Debtors' management, with the assistance of their advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007.[3]

These Global Notes Pertaining to the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements.  **These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.  These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.**  Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

1. **Reservation of Rights.  The Debtors' chapter 11 cases are the largest in history.  The sheer volume of information to disclose is formidable.  The circumstances surrounding the commencement of the Debtors' cases were extraordinary and have materially impacted the Debtors' ability to access and marshal information about their businesses.  The Debtors' precipitous filing caused an immediate shutdown of Lehman's formerly integrated information and globally interdependent financial reporting systems.  Although prepetition information has gradually become more available, it remains difficult to access.  The process of gathering and consolidating the Debtors' information will continue after the filing of these Schedules and Statements, which should therefore be regarded as a work in progress, to be followed by supplements and amendments as necessary.**

   **The Schedules and Statements are unaudited and subject to further review and potential adjustment.  In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation.  In order to close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions of all information contained in the Schedules and Statements.  The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist.  The Debtors reserve all rights to amend or supplement their Schedules and Statements.**

   **Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert claims or defenses.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.  Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."**

---

[3]    Schedules and Statements of the Debtors may be filed on various dates within the time permitted by the Bankruptcy Code, Bankruptcy Rules, and/or orders of the Bankruptcy Court.  No Schedules and Statements will be filed for Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior because, as noted above, its chapter 11 case was dismissed by order of the Bankruptcy Court, dated February 24, 2009.

2. **"As of" Information Date**.  Unless otherwise indicated, all amounts listed in the Schedules and Statements are as of the close of business on September 14, 2008.

Pursuant to certain orders of the Bankruptcy Court (collectively, the "Court Orders"), the Debtors were authorized to, and did, conduct sales of certain of their assets, assume and/or assign certain of their unexpired executory contracts or leases, and pay certain outstanding prepetition claims from and following the Petition Date.  In addition, pursuant to certain Court Orders, certain outstanding prepetition claims against the Debtors may have been paid by non-Debtor third parties following the Petition Date.  Nonetheless, the Schedules and Statements reflect the Debtors' assets and liabilities as they existed on the eve of the Petition Date.  Claims for general trade payables listed on Schedule F, however, may be net of payments made through February 12, 2009.  Certain of the Court Orders preserve the rights of parties in interest to dispute any amounts required to be paid to satisfy prepetition claims.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court Order that preserves such right to contest.

3. **SIPA and Other Insolvency Proceedings.**  On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.  LBI's SIPA case is being administered in the Bankruptcy Court under docket number 08-01420 (JMP).  In addition, as of the date of the filing of the Schedules and Statements, various insolvency proceedings have been commenced by or against certain of LBHI's foreign affiliates.

4. **Basis of Presentation.**  For purposes of filing reports with the Securities and Exchange Commission, LBHI has historically prepared consolidated financial statements, which include each of the Debtors and certain additional non-Debtor affiliates.  Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for public reporting purposes or otherwise.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Reflection in Schedules and Statements of assets greater than liabilities is not an admission that a Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, reflection in Schedules and Statements of liabilities greater than assets is not an admission that the Debtors were insolvent at their respective petition dates or any time prior to the Petition Date.

5. **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  However, the Debtors' inventory positions are accounted for with mark-to-market accounting incorporating valuations as of the Petition Date, while the remaining assets, unless otherwise indicated, reflect the net book values of the Debtors' assets, as recorded in the Debtors' books and records, as of the Petition Date and may not reflect the net realizable value of the assets.  Amounts ultimately realized will vary, at some times materially, from net book value.

6. **Excluded Accruals/GAAP entries.**  The Schedules and Statements do not include certain deferred charges, deferred liabilities, or general reserves, or assets with a net realizable value of zero.  Such amounts may, however, be reflected in the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities, including accrued taxes and accrued wage and/or employee benefit related obligations, which do not represent specific claims as of the Petition Date, and assets relating to, among other things, goodwill, customer relationship intangibles and loan commitment fees.

7. **Foreign Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

8. **Confidentiality.** Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

9. **Consolidated Entity Accounts Payable and Disbursement Systems.** An individual Debtor's Schedules and Statements may include payments made by the Debtor for another Debtor or non-Debtor affiliate. Payments made by another Debtor or non-Debtor affiliate on behalf of the filing Debtor, however, are not necessarily included on the filing Debtor's Schedules and Statements. A description of the Debtors' prepetition centralized cash management system is set forth in the Debtors' motion for authorization to, among other things, continue using its cash management system, as modified, dated October 3, 2008 [Docket No. 669], and the supplement thereto, dated October 10, 2008 [Docket No. 826].

10. **Derivatives and other contractual agreements**. The Debtors have attempted to list on Schedule G all of the derivative contracts that they were party to as of the Petition Date. A large number of the contracts listed on Schedule G, however, may have been terminated prior or subsequent to the Petition Date. Assets and liabilities that may result, or may have resulted, from the termination of derivatives contracts are not included on the Debtors' Schedules B, D, or F, as may be applicable. Potential additional assets and/or liabilities associated with the Debtors' derivative contracts will not be disclosed until the Debtors have completed their analysis of their books and records and the numerous derivative transactions..

11. **Intercompany Claims.** Claims among the Debtors and their non-Debtor affiliates, as reflected in the balance sheet accounts of the applicable Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims"), are reported on Schedules B and F, as applicable. The Intercompany Claims are comprised primarily of the following components: trading activity with affiliates (buying and selling securities, derivatives, commodities among affiliates), allocation of operating expenses including interest charges and financings (notes payable/receivable, repos/reverse repos, stock or bond borrows/loans) and the transfer of cash balances, generally to LBHI and receipt of funds, generally from LBHI, to cover cash shortfalls, as a result of Lehman's cash management practices.

12. **Insiders.** Lehman employed hundreds of individuals with the title of Managing Director and Senior Vice President and thousands of individuals with the title of Vice President and Assistant Vice President. However, for its response to Statement questions 3c and 21, (i) LBHI has listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chairman and Chief Executive Officer, Chief Financial Officer, Chief Administrative Officers, President and Chief Operating Officer, and Chief Legal Officer) and Global Heads and (ii) the remaining Debtors have listed Presidents, and certain Directors, Managing Directors, Senior Vice Presidents, and Vice Presents, as appropriate for their particular personnel structure. Persons have been included in the Schedules and Statements for informational purposes only and such individuals should not, simply by virtue of being listed herein, all be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, or with respect to any theories of liability or for any other purpose. In the ordinary course of Lehman's businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.

Information about payments and prior relationships with Alvarez & Marsal North America, LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Application to Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer Nunc Pro Tunc to the Commencement Date [Docket Nos. 760, 1366, and 1559].

13. **Setoffs.** Prior to the Petition Date, and in the ordinary course of their businesses, the Debtors incurred a large number of setoffs in connection with, among other things, intercompany, derivative and customer/supplier transactions. Unless otherwise stated, setoffs are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F. Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights which may be asserted.

Notwithstanding foregoing, the Debtors have disclosed certain setoffs taken by financial institutions that are known to the Debtors and that the Debtors reserve the right to challenge as being outside the ordinary course of business.

14. **Mechanics' Liens.**  The inventories, property and equipment listed in these Schedules and Statements and Schedules are presented without consideration of any mechanics' liens.

15. **Undetermined Amounts.** The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

16. **Pledged Assets.**  A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control.  These assets include, among other things, cash, securities, real estate loans and corporate loans and other inventory.

17. **Guarantees.**  Contractual guarantees issued by a Debtor have been listed on that Debtor's Schedule G.  Claims of contract counterparties arising under these guarantees have been listed on the Debtor's Schedule F as contingent liabilities.  In addition, LBHI guaranteed the payment of all liabilities, obligations and commitments of certain of its subsidiaries.  LBHI has listed each of the guaranteed subsidiaries, but not the creditors of those guaranteed subsidiaries, as a contingent, unliquidated and disputed creditor on LBHI's Schedule F.  LBHI frequently served as credit support provider to its affiliates in connection with their derivative contracts.  As noted in Global Note 10 about contingent liabilities associated with the derivative contracts, these contingent liabilities will not be disclosed until the Debtors have completed their analysis of the numerous derivative transactions.  The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, secured financing, debt instruments and other such agreements, and will amend their Schedules accordingly.

18. **Schedules.**

   a.    **Schedule A**.  Real property is listed on Schedule A at net book value.  Certain interests of the Debtors in real property, including mortgages and real property held for sale, are not listed on Schedule A, but have been listed as inventory in response to Schedule B.  Leases of real property have not been listed on Schedule A, but have been listed on Schedule G.

   b.    **Schedule B9.**  Certain Debtors who do not list any interest in insurance policies in response to Schedule B9 may hold an interest in policies of an affiliate.

   c.    **Schedule B21.**  Amounts listed in response to Schedule B21 exclude claims that have been or, at a later date may be, asserted by the Debtors against their various liability policies.  Additionally, the Debtors have asserted and will continue to assert various claims against affiliates involved in foreign insolvency proceedings.  Said claims are subject to amendment and further reconciliation and may not be reflective of the amounts listed on the Debtors' books and records as of September 14, 2008.  To the extent such claims include undetermined or unliquidated amounts, such amounts have not been included in the Debtors' Schedules.

   d.    **Schedule B23.**  Licenses to conduct business are not included in Schedule B.

   e.    **Schedule D — Creditors Holding Secured Claims.**  The Debtors have not undertaken a valuation of their assets in which creditors may have a secured interest.  The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties whose claims may be secured through rights of setoff, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in a secured facility, only the collateral agent has been listed for purposes of Schedule D.

f.      **Schedule E — Creditors Holding Unsecured Priority Claims.** Schedule E does not include obligations for employee-related medical, dental, prescription drug, death and other benefits under group benefit plans that have been, or may be, satisfied by a voluntary employee beneficiary association ("VEBA") established on September 12, 2008 under section 501(c)(9) of the Internal Revenue Code of 1986. Schedule E does not include certain other employee obligations, which may be owed, or may have been satisfied, by LBI. Schedules E and F do not include obligations related to restricted stock units.

g.      **Schedule F — Creditors Holding Unsecured Nonpriority Claims.** Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F.

The Debtors' responses to Statement question 4 disclose pending litigation involving the Debtors. Claims related to pending litigations are listed on Schedule F as contingent, unliquidated and disputed liabilities. In certain litigations, however, plaintiffs have not clearly identified which Lehman entity or entities are the intended defendants (naming "Lehman" or "Lehman Brothers"). In such cases, the litigation is disclosed by LBHI's in response to Statement question 4 and claims are listed on LBHI's Schedule F as a contingent, unliquidated and disputed liabilities.

h.      **Schedule G — Executory Contracts and Unexpired Leases.** Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract, was in effect on the Petition Date, or is valid or enforceable. The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their business. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors, or a Debtor and a non-Debtor affiliate or third party. Certain of the Agreements may not have been memorialized and may be subject to dispute. Agreements that are oral in nature have also been included in Schedule G. Agreements, including certain license agreements that are not valued by the Debtors for balance sheet purposes appear on Schedule G but do not appear on Schedule B.

i.      **Schedule H — Co-Debtors.** Investigation into possible co-obligor relationships between the Debtors and/or non-debtor entities is ongoing. There may be instances where litigation is brought against multiple legal entities. Such litigation is listed on Schedule F of the appropriate Debtor

and Schedule H.  The Debtors are in the process of reviewing their leases and contracts, which agreements may contain provisions leading to a co-debtor relationship.

19.  **Statements.**

    a.      **Statement question 1 – Income.**  The amounts reported in response to Statement question 1 reflect the Debtors' fiscal year of 12/1 to 11/30 and reflect amounts taken from the Debtors' internal consolidated balance sheet worksheets.  Amounts reported for the current period represent gross revenue for the period 12/1/2007 through and including 8/31/2008.

    b.      **Statement question 2 – Other Income.**  From time to time, the Debtors may have de minimis income from sources other than the operation of business that will not appear in response to Statement question 2.

    c.      **Statement question 3 – Payments to Creditors.**  Amounts still owing to any creditor listed on Statement 3b or 3c are reflected in Schedule E and F, as applicable.

        i.    **Statement Question 3b**.  The payments listed reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3b.

        ii.    **Statement Question 3c**.  The payments listed on the Debtors' response to Statement question 3c reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3c.  Amounts listed include payroll payments, W-2 income events, checks and wires.  For explanation of the treatment of payments that may have been made by an affiliate on behalf of another affiliate, please refer to Global Note 6.

    d.      **Statement question 4b – Property attached, garnished or seized.**  The Debtors have listed amounts held by certain financial institutions pending the legal and/or equitable resolution of various asserted claims.  The Debtors contest and dispute these parties' right to hold, attach garnish or seize such funds.

    e.      **Statement question 7 – Gifts.**  See Global Note 9 above regarding the Debtors' consolidated entity accounts payable and disbursement systems.

    f.      **Statement question 8 – Losses.**  The Debtors' responses to Statement question 8 do not include financial losses or defense costs paid pursuant to the director and officer liability policies.

    g.      **Statement question 10 – Other Transfers.**  In response to Statement question 10, the Debtors list certain transfers of collateral that were made prior to and remained outstanding as of the petition date of the respective Debtor.  The Debtors reserve the right to argue that such transfers were outside the ordinary course of business and reserve all rights with respect to a final determination as to the nature of the transfers, notwithstanding their inclusion in this Statement question 10.  Investigation continues with respect to such transfers.

    h.      **Statement question 12 – Safe Deposit Boxes.**  The Debtors have listed certain physical vaults in response to the applicable Debtor's response to statement question 12.  Investigation and inquiry continues in efforts to ascertain information about and/or obtain control over assets of the Debtors that may be in vaults of non-debtor affiliates and third parties, including financial institutions, holding such assets at the direction of such non-debtor affiliates or third parties.

    i.      **Statement question 18 – Nature, location and name of business.**  The Debtors' responses to Statement question 18 includes only ownership interests in businesses that are either (i) direct subsidiaries of the applicable Debtor or (ii) entities that file reports with the Securities and Exchange Commission (an "SEC-filer").

j.      **Statement question 19 – Books, Records and Financial Statements.**  The firms and individuals listed in response to Statement questions 19(a)-(c) are not intended to be an exhaustive list of all parties but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks.

k.      **Statement question 20 – Inventory.**  The Debtors maintain physical inventory at the vaults listed in response to Statement question 12 and in the vaults of certain non-debtor affiliates and third parties and maintain their non-physical inventory in accounts at certain non-Debtor affiliates including LBI (the "Non-physical Accounts").  An electronic inventory calculation with respect to the Non-physical Accounts was prepared periodically by LBI and/or Lehman Brothers International (Europe) and provided to the Debtors at regular intervals prior to the Petition Date.

l.      **Statement questions 21 and 22**.  The Debtors' response reflects information as of each respective Debtor's petition date.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

_____Southern_____ **District Of** New York_____

In re   Lehman Brothers Holdings Inc._____,          Case No. 08-13555 (JMP)_____
                    **Debtor**

                                                      Chapter 11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $   14,790,508.12 | | |
| B - Personal Property | | 32 | $ 214,280,701,870.62 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 123 | | $   Undetermined | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 12 | | $   Undetermined | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 119 | | $   Undetermined | |
| G - Executory Contracts and Unexpired Leases | | 474 | | | |
| H - Codebtors | | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $   N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $   N/A |
| **TOTAL** | | 763 | $ 214,295,492,378.74 | $   Undetermined | |

B6A (Official Form 6A) (12/07)

In re   **Lehman Brothers Holdings Inc.**                ,                    Case No.   **08-13555 (JMP)**
                        **Debtor**                                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land: 27 Commerce Drive  Cranford, NJ 07016 | Fee Simple | | $5,467,500.00 | Undetermined |
| Building: 27 Commerce Drive  Cranford, NJ 07016 | Fee Simple | | $6,078,290.56 | Undetermined |
| Land: 10350 Park Meadows Drive  Littleton, CO 80124 | Fee Simple | | $3,244,717.56 | Undetermined |
| | | Total ▶ | $ 14,790,508.12 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  Lehman Brothers Holdings Inc.                          ,                    Case No.  08-13555 (JMP)
                        Debtor                                                                  (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | PETTY CASH | | $25.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $10,050,544,587.44 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached rider | | $511,749.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | F/A-COST-FINE ARTS & ANTIQUES | | $1,783,426.13 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | $14,149,391.59 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Lehman Brothers Holdings Inc.**                    ,            Case No. **08-13555 (JMP)**
                        **Debtor**                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider and Debtors' response to Schedule B30 for a listing of the Debtors' investment interest in non-affiliate entities | | $26,457,361,306.44 |
| 14. Interests in partnerships or joint ventures. Itemize. | | See attached rider | | $ 317,951,255.66 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | See Debtors' response to Schedule 30 - Inventory | | |
| 16. Accounts receivable. | | See attached rider | | $151,377,099,056.76 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached rider | | $789,759.07 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,                    Case No. 08-13555 (JMP)
                    Debtor                                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See attached rider | | $1,138,571,789.95 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $36,130.54 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office equipment, furnishings, and supplies | | $271,863,586.60 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $357,284,593.54 |
| 30. Inventory. | | See attached rider | | $23,164,886,703.43 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **Lehman Brothers Holdings Inc.**                      ,                    Case No. **08-13555 (JMP)**
                      **Debtor**                                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $1,127,868,509.47 |
| | | _____3_____ continuation sheets attached    Total ▶ | | $  214,280,701,870.62 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

In re: Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 - Bank Accounts**

**Cash & Cash Equivalents**

| BANK | ADDRESS | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|
| Citibank | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 40615202 | $546,321,948.17 |
| Citibank | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 3062-2222 | -$633,120.76 |
| First National Bank | 4 First Place Bank, 5th Floor, Johannesburg 2001 South Africa | 9015175 | $6,031,109.05 |
| Bank of America | 335 Madison Ave., New York, NY 10017 | 606420805010 | $3,385,081.53 |
| HSBC Bank Middle East Ltd | 452 5th Ave., New York, NY 10018 | 021-110309-437 LEHMAN BROTHERS | $3,050,420.34 |
| Citibank Handlowy | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 02103015080000000300759009 | $2,637,973.24 |
| Royal Bank of Canada | 200 Bay St., Toronto, ON M5J 2J5 Canada | 000022732758LEHMAN BR HLDPLC 817 | $2,048,493.02 |
| Bank of America, New York | 335 Madison Ave., New York, NY 10017 | 7009761536 | $2,024,613.00 |
| Citibank Pty Limited | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 206441054 | $1,372,986.64 |
| Bank of America | 335 Madison Ave., New York, NY 10017 | 601430058013 | $1,188,386.37 |
| Citibank | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 30775763 | $1,099,244.65 |
| Citibank, A.S. | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 0091803003 | $1,047,431.84 |
| Citibank, A.S. | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 201492017 | $687,812.26 |
| Israel Discount Bank | 511 Fifth Ave., New York, NY 10017 | 006100950092 | $583,382.72 |
| Swedbank | 8 Brunkebergstorg, Stockholm S-105 34, Sweden | 17608 | $385,296.22 |
| National Bank of Kuwait | P.O. Box 95, Safat 13001 Kuwait | 0800194390101 | $371,601.87 |
| Citibank Rt. | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 201834007 | $333,599.00 |
| Ceskoslovenska Obchodni Banka AS | Lehoskeho 3, Bratislava 81225 Slovakia | 0000000255030893 | $325,048.81 |
| ABN-AMRO | 101 Park Ave., New York, NY 10178 | 07851264100254726RON | $247,210.21 |
| DnB NOR Bank ASA | Stranden 21, Aker Brygge, Oslo NO-0021, Norway | 7966.02.01268 | $209,074.18 |
| National Commercial Bank | P.O. Box 3555, Jeddah 21481, Saudi Arabia | 88310027000106 | $176,877.92 |
| J.P. Morgan AG | 277 Park Ave., New York, NY 10017 | 6111600729 | $67,256.28 |
| Landsbanki Islands | Laugavegur 77, Reykjavik Iceland | IS040100270903756102069640 | $55,300.52 |
| Bank of America, New York | 335 Madison Ave., New York, NY 10017 | 6550161536 | $10,000.63 |
| ING Sofia | 12 Emil Bersinski, Sofia Bulgaria | BG56INGB91451002446014 | $7,116.44 |
| Banco Nacional de Mexico S.A. | 388 Greenwich St., 24th Floor, New York, NY 10013 | 0009720006 | $4,020.63 |
| Australia and New Zealand Banking Group Limited | 55 Collins St., Melbourne, Victoria 3001 Australia | 463034/00001NZD ACCOUNT NO1 | $1,297.30 |
| JP Morgan | 277 Park Ave., New York, NY 10017 | 0037492603 | $320.91 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500607 | $0.77 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500615 | $0.42 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500603 | $0.05 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500617 | $0.00 |
| Banca Intesa | 90 Queen St., London EC4N 1SA UK | 074290400001 | $0.00 |
| Citibank, N.A. | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 0400557519 | $0.00 |
| Euroclear | 1 Boulevard du Roi Albert II, Brussels B-1210 Belgium | 687249090467 | $0.00 |
| Euroclear | 1 Boulevard du Roi Albert II, Brussels B-1210 Belgium | 687249091477 | $0.00 |
| Euroclear | 1 Boulevard du Roi Albert II, Brussels B-1210 Belgium | 687249092083 | $0.00 |
| Euroclear | 1 Boulevard du Roi Albert II, Brussels B-1210 Belgium | 687249094309 | $0.00 |
| HSBC Bank Kazakhstan | 452 5th Ave., New York, NY 10018 | 001 006873 170 | $0.00 |
| HSBC Bank Kazakhstan | 452 5th Ave., New York, NY 10018 | 001 006873 175 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500601 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500604 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500606 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500608 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500610 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500611 | $0.00 |

In re: Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 - Bank Accounts**

**Cash & Cash Equivalents**

| BANK | ADDRESS | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 0032500614 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., New York, NY 10017 | 37492601 | $0.00 |
| Vilnius Bankas | Gedimino Ave. 12, Vilnius LT-01130 Lithuania | LT22 7044 0600 0636 9498 | $0.00 |
| Zagrebacka Banka | Savska 60/4, Zagreb 10000 Croatia | 5180002060-191 | $0.00 |
| J.P. Morgan Chase Bank, N.A. | 388 Greenwich St., 22nd Floor, New York, NY 10013 | 0032500605 | $0.00 |
| | | **TOTAL** | **$573,039,784.22** |

**Cash & Securities Segregated and on Deposit**

| BANK | ADDRESS | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|
| Citibank | 388 Greenwich St., 22nd Floor, New York, NY 10013 | | $2,000,727,994.08 |
| JP Morgan | 277 Park Ave., New York, NY 10017 | | $6,960,000,000.00 |
| Bank of America | 335 Madison Ave., New York, NY 10017 | | $500,000,000.00 |
| DnB NOR (NOK) | Stranden 21, Aker Brygge, Oslo NO-0021, Norway | | $16,776,809.14 |
| | | **TOTAL** | **$9,477,504,803.22** |
| | | **GRAND TOTAL** | **$10,050,544,587.44** |

LBHI Schedules 16

In re: Lehman Brothers Holdings Inc.                                                    Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.3 - Security Deposits**

| DEPOSIT | AMOUNT |
|---|---|
| RENT DEPOSIT:  LEONARD E DWYER & MARCIA B DWYER | $800 |
| AUTO LEASE DEPOSIT:  AUDI AUTO LEASE | $749 |
| RENT DEPOSIT:  HUNTSVILLE NC | $850 |
| ELECTRIC DEPOSIT:  NIAGARA MOHAWK POWER (CAZENOVIA) | $400 |
| REFUNDABLE RETAINER:  NINE PENN CENTER ASSOCIATES, L.P | $1,440 |
| REFUNDABLE RETAINER:  DENVER | $3,386 |
| ELECTRIC DEPOSIT:  CON EDISON | $88,290 |
| RENT DEPOSIT:  CONSULTATIO INVERSORA S.A. BUENOS AIRES-ALEM PLAZA | $100,000 |
| RENT DEPOSIT:  MIDDLEFIELD PARK ASSOCIATES | $165,000 |
| SECURITY DEPOSIT:  EQUITY OWNER HOLDINGS LOS ANGELES | $150,834 |
| | **$511,749.00** |

LBHI Schedules 17

In re: Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**

Rider B.9 - Interests in Insurance Policies

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | SURRENDER OR REFUND VALUE | Dates of Inception | Dates of Expiration |
|---|---|---|---|---|---|
| Lloyd's | ALS/BNC/LBB/LBSBF/PML Mortgage Impairment Policy | B066408164A07# B066408164B07 | $455,073.03 | 12/31/2007 | 3/15/2009 |
| AIG | Auto Liability | AL 1607101 | $4,264.56 | 9/30/2007 | 9/30/2008 |
| Lloyds of London | Aviation Finance Group Contingent Hull & Liability | B0823AM0852581 | $135,012.10 | 1/16/2008 | 1/16/2009 |
| AIG Aviation | Aviation Finance Group Contingent Hull & Liability (Corporate Aircraft) | FI-1859476-01 | $1,764.00 | 10/25/2007 | 10/25/2008 |
| AIG Aviation | Aviation Hull and Liability (including Non-Owned Aircraft and Excess Coverage for the fractional) - PRIMARY | GM 1850525-07 | $49,618.17 | 10/30/2007 | 10/30/2008 |
| National Union -(Fractional Policy) | Aviation Hull and Liability (including Non-Owned Aircraft and Excess Coverage for the fractional) | GM 1850525-07 | Included in Primary Premium | 10/30/2007 | 10/30/2008 |
| International Marine Underwriters | Charterers Legal Liability | N5JH01111 | $3,195.00 | 5/31/2008 | 5/31/2009 |
| Lloyds & Various U.S. insurers | Comprehensive Crime (Fidelity Coverage) including Computer Crime - PRIMARY | B0509QA005308/1 Primary | $1,372,194.59 | 1/31/2008 | 1/31/2009 |
| Lloyds & Various U.S. insurers | Comprehensive Crime (Fidelity Coverage) including Computer Crime | QA005408/1 | Included in Primary Premium | 1/31/2008 | 1/31/2009 |
| Lloyds & Various U.S. insurers | Comprehensive Crime (Fidelity Coverage) including Computer Crime | QA005508/1 | Included in Primary Premium | 1/31/2008 | 1/31/2009 |
| Lloyds & Various U.S. insurers | Comprehensive Crime (Fidelity Coverage) including Computer Crime | QA005608/1 | Included in Primary Premium | 1/31/2008 | 1/31/2009 |
| Lloyds & Various U.S. insurers | Comprehensive Crime (Fidelity Coverage) including Computer Crime | B0509QA029008/1 | Included in Primary Premium | 1/31/2008 | 1/31/2009 |
| AIG | Comprehensive Crime Mortgage Bank Excess In-fill | Bond: 003002193# Computer: 003008225 | $25,637.60 | 1/31/2008 | 1/31/2009 |
| XL | Directors and Officers Liability - PRIMARY | ELU104715-08 | $7,068,185.76 | 5/16/2008 | 5/16/2009 |
| Chubb | Directors and Officers Liability | 7043-0876 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| HCC | Directors and Officers Liability | 24-MGU-08-A16690 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Axis | Directors and Officers Liability | MNN713535/01/2008 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Zurich | Directors and Officers Liability | DOC7995104-10 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Lloyds | Directors and Officers Liability | B0509QA027108 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| ACE Bda | Directors and Officers Liability | LEH-11930D | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Arch | Directors and Officers Liability | DOX0006634-03 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| AIG Cat Excess/AWAC | Directors and Officers Liability | 7536366/C002007/006 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Liberty | Directors and Officers Liability | 078365-018 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| AIG | Directors and Officers Liability | 005082352 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Endurance | Directors and Officers Liability | P005332004 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| RSUI | Directors and Officers Liability | NHS629093 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| CNA | Directors and Officers Liability | 267996454 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| AIG | Directors and Officers Liability | 005087116 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Axis | Directors and Officers Liability | MNN739528/01/2008 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| ACE Bda | Directors and Officers Liability | LEH-11931D | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| AIG Cat Excess/AWAC | Directors and Officers Liability | 7536367/C009578/001 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| XL | Employment Practices Insurance - PRIMARY | BM00023596EP08A | $1,095,030.49 | 5/16/2008 | 5/16/2009 |
| ACE Bermuda | Employment Practices Insurance | LEHM-11929E | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| AWAC | Employment Practices Insurance | C006345/002 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Axis Bermuda | Employment Practices Insurance | 1131670108QA | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Endurance | Employment Practices Insurance | P006960002 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Lloyd's | Excess Securities (J) | 509/ZF003708 | $380,364.75 | 1/31/2008 | 1/31/2011 |
| AIG | Fiduciary Liability (Pension Trust) - PRIMARY | 507-47-13 | $357,058.09 | 5/16/2008 | 5/16/2009 |
| St. Paul Travelers | Fiduciary Liability (Pension Trust) | EC09001745 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| CNA | Fiduciary Liability (Pension Trust) | 169856703 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| HCC | Fiduciary Liability (Pension Trust) | 14-MGU-08-A16695 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Zurich | Fiduciary Liability (Pension Trust) | FLC5979655-04 | Included in Primary Premium | 5/16/2008 | 5/16/2009 |
| Travelers | Fine Arts Liability | QT-660-3077B165-FA 103107 | $3,035.43 | 10/31/2007 | 10/31/2008 |
| AIG | General Liability (Commercial) | 1595543 | $15,088.83 | 9/30/2007 | 9/30/2008 |
| Steadfast Insurance Company (Zurich) | Global Property, Business Interruption and Boiler and Machinery - PRIMARY | PPR 5915262 | $2,293,150.41 | 12/31/2007 | 3/15/2009 |
| Lexington Insurance Company | Global Property, Business Interruption and Boiler and Machinery | 4271267 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Federal Insurance Company (Chubb) | Global Property, Business Interruption and Boiler and Machinery | 3578-68-56 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Allied World Assurance Company Ltd | Global Property, Business Interruption and Boiler and Machinery | P005127/003 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Steadfast Insurance Company (Zurich) | Global Property, Business Interruption and Boiler and Machinery | MLP 9138867-00 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Ironshore Ltd | Global Property, Business Interruption and Boiler and Machinery | OO7EPO701001 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Global Excess Partners (Lloyds of London) | Global Property, Business Interruption and Boiler and Machinery | GEP1987/88 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | SURRENDER OR REFUND VALUE | Dates of Inception | Dates of Expiration |
|---|---|---|---|---|---|
| Axis Reinsurance Company | Global Property, Business Interruption and Boiler and Machinery | RGB716048-07 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Montpelier Reinsurance Ltd | Global Property, Business Interruption and Boiler and Machinery | M2NCB66258-10/20 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Swiss Re | Global Property, Business Interruption and Boiler and Machinery | MH602601-2007 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Landmark American Insurance Company (RSUI) | Global Property, Business Interruption and Boiler and Machinery | LHD355604 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Glacier Re | Global Property, Business Interruption and Boiler and Machinery | ND166 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Axis UK | Global Property, Business Interruption and Boiler and Machinery | DP614507 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Global Excess Partners (Lloyds of London) | Global Property, Business Interruption and Boiler and Machinery | GEP1987/88 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Integon Specialty Insurance Company (GMAC) | Global Property, Business Interruption and Boiler and Machinery | XIN34197 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| International Insurance Corporation of Hannover | Global Property, Business Interruption and Boiler and Machinery | 07993A0000M | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| AIG WorldSource | Global Property, Business Interruption and Boiler and Machinery | 752 8838 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Ace Bermuda | Global Property, Business Interruption and Boiler and Machinery | LEHMAN 00396 P05 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Liberty Mutual Group | Global Property, Business Interruption and Boiler and Machinery | MQ2 L9L 531 759 027 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Landmark American Insurance Company (RSUI) | Global Property, Business Interruption and Boiler and Machinery | LHD355606 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Ironshore Ltd | Global Property, Business Interruption and Boiler and Machinery | OO7EP0701002 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Integon Specialty Insurance Company (GMAC) | Global Property, Business Interruption and Boiler and Machinery | XIN34198 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Axis Reinsurance Company | Global Property, Business Interruption and Boiler and Machinery | RGB736206-07 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| International Insurance Corporation of Hannover | Global Property, Business Interruption and Boiler and Machinery | 07994A0000M | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Montpelier Reinsurance Ltd | Global Property, Business Interruption and Boiler and Machinery | M2NCB66258-10/20 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Lloyds of London | Global Property, Business Interruption and Boiler and Machinery | DP614407 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| ACE American Insurance Company | Global Property, Business Interruption and Boiler and Machinery | D36110624 001 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Allianz Insurance Company | Global Property, Business Interruption and Boiler and Machinery | CLP 3008964 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Lancashire Insurance Company | Global Property, Business Interruption and Boiler and Machinery | DP618607 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Arch Specialty Insurance Company | Global Property, Business Interruption and Boiler and Machinery | PRP 0024150 00 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Lexington Insurance Company (Guy Carp) | Global Property, Business Interruption and Boiler and Machinery | 6685239 | Included in Primary Premium | 12/31/2007 | 3/15/2009 |
| Ace | International Casualty | PHFD37282236 | $123,038.74 | 9/30/2009 | 9/30/2009 |
| Chubb | Mail (Lehman Brothers) | LB97639 | $27,531.00 | 7/30/2008 | 7/30/2009 |
| AIG | Non 40 Act Asset Management - D&O/E&O - PRIMARY | 3019007 | $437,482.50 | 11/30/2008 | 11/30/2008 |
| XL | Non 40 Act Asset Management - D&O/E&O | ELU101620-07 | Included in Primary Premium | 11/30/2008 | 11/30/2008 |
| Chubb | Non 40 Act Asset Management - D&O/E&O | 68005473 | Included in Primary Premium | 11/30/2008 | 11/30/2008 |
| HCC | Non 40 Act Asset Management - D&O/E&O | 24MGU07A15762 | Included in Primary Premium | 11/30/2008 | 11/30/2008 |
| Arch | Non 40 Act Asset Management - D&O/E&O | IAP0018995-01 | Included in Primary Premium | 11/30/2008 | 11/30/2008 |
| Travelers | Non 40 Act Asset Management - D&O/E&O | 0590CM3054 | Included in Primary Premium | 11/30/2008 | 11/30/2008 |
| Starr | Non 40 Act Asset Management - D&O/E&O | 349-4864 | Included in Primary Premium | 11/30/2008 | 11/30/2008 |
| PIA | Non 40 Act Asset Management - D&O/E&O | U707-60579 | Included in Primary Premium | 11/30/2008 | 11/30/2008 |
| ACE USA | Non 40 Act Asset Management - D&O/E&O | DOX G21681283 003 | Included in Primary Premium | 11/30/2008 | 11/30/2008 |
| Axis USA | Non 40 Act Asset Management - D&O/E&O | MNN 729822/01/2007 | Included in Primary Premium | 11/30/2008 | 11/30/2008 |
| Lexington | Petrol Properties GL | 107253 | $20,587.50 | 11/18/2007 | 11/18/2008 |
| Chubb | Private Equity D&O and E&O - PRIMARY | 70434566 | $91,484.33 | 11/30/2007 | 11/30/2008 |
| AIG | Private Equity D&O and E&O | 3029441 | Included in Primary Premium | 11/30/2007 | 11/30/2008 |
| XL | Private Equity D&O and E&O | ELU101654-07 | Included in Primary Premium | 11/30/2007 | 11/30/2008 |
| Great American Insurance Co. | Special Risk | SCI273610130-06 | $9,848.79 | 3/30/2006 | 3/30/2009 |
| AIG | Umbrella/Excess Liability - PRIMARY | 9835264 | $37,219.88 | 9/30/2007 | 9/30/2008 |
| Liberty Mutual | Umbrella/Excess Liability | LQ1B71078799062 | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| Zurich | Umbrella/Excess Liability | AEC9373553-05 | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability - PRIMARY | 5455585(FL) | $143,043.04 | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability | 5455585(CA) | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability | 5455586(AOS) | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability | 5455587(NY) | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability | 5455588(AR,MA,TN,VA) | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability | 5455589(MI,WI) | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability | 5455590(OR) | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| AIG | Workers Compensation and Employers Liability | 5455591(TX) | Included in Primary Premium | 9/30/2007 | 9/30/2008 |
| Fidelity and Deposit Company of Maryland | State of Illinois: License and/or Permit | 8922565 | $56.00 | 4/6/2008 | 4/6/2009 |
| Fidelity and Deposit Company of Maryland | Illinois Department of Insurance: License and/or Permit | 8922584 | $28.00 | 6/5/2008 | 6/5/2009 |
| Fidelity and Deposit Company of Maryland | Georgia Department of Banking and Finance: License and/or Permit | 8922585 | $126.00 | 6/30/2008 | 6/30/2009 |
| Fidelity and Deposit Company of Maryland | Secretary of Dept of Revenue State of LA: Financial Guarantee | 8922593 | $184.00 | 8/15/2008 | 8/15/2009 |
| Fidelity and Deposit Company of Maryland | Alabama Department of Revenue: Financial Guarantee | 08922600 | $89.00 | 8/6/2008 | 8/6/2009 |
| | | | **Total** $14,149,391.59 | | |

In re: Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.13 - Stocks and interests in incorporated businesses**

| NAME OF BUSINESS | Net Book Value |
|---|---|
| AEGIS FINANCE LLC | -$9,102,469.71 |
| LEHMAN ALI INC. | $842,474,303.01 |
| APPALACHIAN ASSET MGMT | $1,417,771.96 |
| ARS HOLDINGS I LLC | -$14,433,031.33 |
| ARS HOLDINGS II LLC | $119,715,653.72 |
| ASAS INVESTMENT COMPANY | $6,620,799.63 |
| ATLANTIS SERVICING CO | -$142,316.37 |
| BANQUE LEHMAN BROTHERS SA | $133,679,529.61 |
| BLIXEN USA INC. | -$214,625.30 |
| BROADWAY 1 INC | $84.07 |
| CES AVIATION LLC | -$390,474.02 |
| CES AVIATION II LLC | -$2,839,721.81 |
| CES AVIATION III LLC | -$1,150,243.96 |
| CES AVIATION IV LLC | -$6,756,970.20 |
| CES AVIATION IX | -$1,132,214.09 |
| CES AVIATION VI | -$616,505.43 |
| CES AVIATION VII | -$1,147,889.51 |
| CES AVIATION X | $60,359.64 |
| CES AVIATION XI | -$316,930.17 |
| CES AVIATION XII | -$258,234.29 |
| CES AVIATION XIII | -$374,062.21 |
| COHANE RAFFERTY LLC | $950,178.55 |
| DA GROUP HOLDGS INC | $6,030,749.44 |
| ERIN ASSETS MANAGEMENT I LLC | -$14,791,827.48 |
| GRANITE FINANCE LIMITED | $52.38 |
| GT INVESTMENT COMPANY I, LLC | $7,770,602.92 |
| HOLDINGS ADJUSTMENTS | $14,558,984.05 |
| HORIZON II INTERNATIONAL LTD | $374.87 |
| HORIZON III INTERNATIONAL | -$1,192.38 |
| INDUSTRIAL HOLDINGS CORPORATION | $716,421.07 |
| INVEST STADER | $5,142.79 |
| JAPAN INV PTNERSHIP HLDGS INC | -$5,560,116.16 |
| JAPAN TK INVESTOR 1 LLC | $5,276,168.80 |
| LEHMAN BROTHERS (LUXEMBOURG) EQUITY FINANCE S.A. | $3,808,335.45 |
| LB (THAI)LTD PCO-NEWTHB | $2,087,610.40 |
| LB 745 LEASECO I LLC | $54,211,438.47 |
| LB 745 LEASECO II LLC | $4,378,421.64 |
| LB 745 LLC | $61,373,781.13 |
| LB ARGENTINA, S.A. | $1,973,396.61 |
| LEHMAN BROTHERS ASIA PACIFIC (SINGAPORE) PTE. LTD. | $1,917,352,768.94 |
| LEHMAN BROTHERS AUSTRALIA HOLDINGS PTY LIMITED | $98,455,661.56 |
| LEHMAN BROTHERS AUSTRALIA SECURITIES PTY LIMITED | $2,144,796.84 |
| LB CAPITAL PARTNERS II | -$10,654,301.69 |
| LB CAPITAL PARTNERS III | $5,740,420.99 |
| LB CAYMAN GP, LTD. | $11,091.49 |
| LB CAYMAN ISLAND LTD | -$27,312,269.29 |
| LEHMAN BROTHERS CO-INVESTMENT ASSOCIATES L.L.C. | $9,777,058.25 |
| LB COMM ASSOC INC | $3,892,553.81 |
| LB COMMODITIES INVEST | $19,385,355.95 |
| LB DELTA FUNDING LIMITED | $9,476,836.62 |
| LB EUROPEAN MEZZANINE ASSOC 2003 | $6,364,391.00 |
| LEHMAN BROTHERS GLOBAL SERVICES LIMITED | -$2,496,549.59 |
| LEHMAN BROTHERS HOLDINGS PLC | $33,116,000.00 |
| LB HYDERABAD INVESTMENTS I LLC | -$1,830,306.75 |
| LEHMAN BROTHERS INVESTMENTS PTE LTD | -$0.15 |
| LB LOAN OPPORTUNITY ASSOC LLC | -$225,844.06 |
| LB MARKETS LLC | $7,266.62 |
| LEHMAN BROTHERS MERCHANT BANKING ADVISORS II LLC | $4,541,532.53 |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS II INC. | $775,703.92 |
| LEHMAN BROTHERS OFFSHORE COMMUNICATIONS ASSOCIATES LTD. | $3,503,035.21 |
| LEHMAN BROTHERS OFFSHORE PARTNERS II LTD. | $318,609.67 |
| LEHMAN BROTHERS OFFSHORE REAL ESTATE ASSOCIATES, LTD. | $55,726,064.37 |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | $235,875,637.28 |
| LEHMAN BROTHERS PACIFIC SERVICE COMPANY LTD. | -$4,668,357.40 |
| LEHMAN BROTHERS PRIVATE EQUITY ADVISERS L.L.C. | $116,492,357.59 |
| LEHMAN BROTHERS PRIVATE FUNDS INVESTMENT COMPANY GP, LLC | $1,148,031.63 |
| LEHMAN BROTHERS PRIVATE FUNDS INVESTMENT COMPANY LP, LLC | $75,069,654.88 |
| LB R3 HOLDINGS GP L.L.C. | $1,019,683,757.67 |
| LB RUSSIA HOLDINGS INC | $579,150.58 |
| LB RUSSIA HOLDINGS LLC | -$8,803,466.85 |
| LB SECOPP ASSOCIATES, | $113,443.52 |
| LB SOUTHEAST ASIA INVEST PTE LTD | $1,409,364.79 |
| LB TRANSACTION NO. 2 | $100,587,796.41 |
| LEHMAN BROTHERS U.K. HOLDINGS (DELAWARE) INC. | $9,159,299,925.48 |
| LB VENTURE ASSOCIATE II LLC | $7,416,378.57 |
| LB VENTURE ASSOCIATES INC | -$6,812.70 |
| LB VENTURE ASSOCIATES 2003 LLC | $5,280,054.73 |
| LB VERWALT UND BETEIL GN | $161,485.37 |
| LBAC HOLDINGS 1 INC | -$490,952,648.88 |
| LBASC LLC | $28,559,726.07 |
| LBCCA HOLDINGS I LLC | -$224,049,100.45 |
| LBCCA HOLDINGS II LLC | $39,765,491.92 |
| LBHI 1996 TRUST | $116,215.00 |
| LBHK FUNDING (CAYMAN) NO. 4 | -$27,797,539.95 |

LBHI Schedules 20

In re: Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.13 - Stocks and interests in incorporated businesses**

| NAME OF BUSINESS | Net Book Value |
|---|---|
| LBMB ASSOCIATES IV (EUROPE) S.A.R.L | -$150,694.49 |
| LBMB ASSOCIATES IV LLC | $19,607.16 |
| LBMB EUROPE CAP PARTNERS MGMT LTD | -$123,739.25 |
| LBQ FUNDING (CAYMAN) LIMITED | $24,873.29 |
| LBQ HONG KONG SERVICES LIMITED | $0.31 |
| LEHMAN BROTHERS BANCORP INC. | $3,401,312,279.97 |
| LEHMAN BROTHERS CANADA INC. | $17,190,891.67 |
| LEHMAN BROTHERS (LUXEMBOURG) S.A. | -$2,842,261.94 |
| LEHMAN BROTHERS AIM HOLDING LLC | $41,374,126.92 |
| LEHMAN BROTHERS ASSET MANAGEMENT INC | $30,001,172.66 |
| LEHMAN BROTHERS ASSET MANAGEMNT LLC | $9,033,878.93 |
| LEHMAN BROTHERS BANKHAUS A.G. | $1,315,507,138.52 |
| LEHMAN BROTHERS DE CO | $3,005.00 |
| LEHMAN BROTHERS GP NO1 LTD | $182,117.13 |
| LEHMAN BROTHERS JAPAN | $8,723,290.42 |
| LEHMAN BROTHERS SPECI | $1,167,340.72 |
| LEHMAN HOUSING LENDING CORP | -$429,143.49 |
| LEHMAN INVESTMENTS INC | -$6,751,953.00 |
| LEHMAN RE LTD. | $385,849,689.39 |
| LEHMAN RISK ADVISORS INC. | $4,478,903.79 |
| LEHMAN TAX CREDIT ADVISOR INC. | -$7,282,432.72 |
| LEHMAN WEALTH SERVICES HOLDINGS LLC | $2,474,068.69 |
| LEHMAN HOUSING CAPITAL INC. | $22,195,379.57 |
| LIBRO HOLDINGS I INC. | $13,659,664.57 |
| LIBRO HOLDINGS II INC. | $100.00 |
| MMP FUNDING CORP. | $19,213,006.18 |
| NEUBERGER BERMAN INC | $3,009,530,105.59 |
| PICNIC I INC. | $632,860.64 |
| PICNIC II INC. | $472,738.64 |
| PRINCIPAL TRANSACTIONS II INC. | -$1,015,587.84 |
| PUBLIC UTILITY HOLDINGS CORP. | $19,675,000.00 |
| REAL ESTATE PRIVATE EQUITY INC. | -$16,060,605.98 |
| REALM CAPITAL PARTNERS LP | -$26,505.32 |
| ROYAT CAPITAL LLC | $382.65 |
| SHEAR SDI INC | $1,931,029.87 |
| SL COMM CORP | $200,390,439.87 |
| SL FIN AG (GE | $636,781,141.52 |
| SL FW INC | $6,149,813.46 |
| SL MPGP INC | $713,778.52 |
| SL MPLP INC | $1,302,567.02 |
| SL ROSECLIFF | $472,841.28 |
| SLB INC. | $3,851,160,623.51 |
| SLH PERA | $87.91 |
| SPF5 | -$8,793,285.94 |
| SUNRISE FINANCE CO., LTD. | $0.09 |
| TAX EXEMPT AFFORDABLE MORTGAGE ACCEPTANCE COMPANY LLC | $3,069,273.20 |
| WHARF REINSURANCE INC | $124,912,540.46 |
| **Total** | $26,457,361,306.44 |

LBHI Schedules 21

In re: Lehman Brothers Holdings Inc.                                    Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.14 - Interests in partnerships or joint ventures

| NAME OF BUSINESS | OWNERSHIP INTEREST | Net Book Value |
|---|---|---|
| TRUST PREFERRED | Equity investments in the Trusts underlying the Trust Preferred issuances (value was set at the issuance date and has not changed) | $    37,678,885.00 |
| ECAPS LLC | The funds were invested in Commercial Paper. Investment is marked on a semi-annual basis based on the return of the CP | $    17,877,000.00 |
| LB UK CAP FUND 4LP | The funds were invested in a Money Fund (investment is marked on a monthly basis based on the returns of the fund) | $    13,922,370.00 |
| CORPORATE PRINCIPAL INVESTMENTS | | $    (3,755,111.44) |
| WILTON RE | Represents a 16% stake in the company plus a call option for the remaining 84% | $    183,841,317.10 |
| CLS | LB owns ~1.3% (69 shares) and voting equity at 1.49% | $    870,034.00 |
| Better Alternative Trading Systems (BATS) | | $    67,500,000.00 |
| LEHMAN HOUSING CAPITAL | | $    1,000.00 |
| LEHMAN LOAN FUNDING | | $    250.00 |
| IMX MORTGAGE EXCHANGE | | $    15,511.00 |

Total  $317,951,255.66

In re: Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| FROM B/D-TRD REC | $94,724,590.37 |
| REC.FROM B/D- NT.REC. | $34,383,682.58 |
| CUST REC-T/D ACCRUAL | $106,856,859.67 |
| CUST REC-FAILS | $130.12 |
| CUST REC - CASH COLLATERAL | $221,000,000.00 |
| CUST REC -COLLATERIZED LENDING | $6,005,722.93 |
| CUST REC-LOANS & ADV-STREET | $5,514,942.76 |
| CUST REC-OTHER | $3,584,423.43 |
| Due from others - Interest R | $32,057,968.48 |
| Due from others - Employee loans | $57,099,657.18 |
| DUE FROM OTHERS-OTHER RECEIVABLES | -$75,926,317.43 |
| 3RD PARTY REC | $406,958,256.43 |
| SBS BUYERS NOTE RECEIVABLE | $10,169,912.39 |
| INVESTMENT BANKING REC | $19,944.70 |
| NON- NCOME TAXES | $2,003.44 |
| 314 Commonwealth Ave. Inc. PCO - I/C Derivative Receivable | $33,934,935.23 |
| 314 Commonwealth Ave. Inc. PCO - I/C Interest Receivable | $164.09 |
| 314 Commonwealth Ave. Inc. PCO - I/C Receivable/Payable | $1,891,298,962.80 |
| 737 Portfolio Trust - I/C Receivable/Payable | $118,783,217.85 |
| 745 Special Assets LLC - I/C Interest Receivable | $22,490.31 |
| 745 Special Assets LLC - I/C Receivable/Payable | $12,590,755.90 |
| Abel Health Ventures LLC - I/C Receivable/Payable | $1,033,834.05 |
| AEGIS Finance LLC - I/C Receivable/Payable | $10,829,144.54 |
| Alfonsino International YK - I/C Receivable/Payable | $700.25 |
| Alpha Duplex Sdn Bhd - I/C Receivable/Payable | $6.78 |
| Altea - I/C Receivable/Payable | $22,913.63 |
| Appalachian Asset Management Corp. - I/C Receivable/Payable | $703,500.89 |
| Area GP Corporation - I/C Receivable/Payable | $1,240,496.44 |
| ARS Holdings I LLC - I/C Receivable/Payable | $82,609,444.53 |
| ARS Holdings II LLC - I/C Receivable/Payable | $787,208,002.68 |
| Assetfinance March (G) Ltd - I/C Receivable/Payable | $350.12 |
| ATEMI/Jefferson - I/C Receivable/Payable | $7.45 |
| Atlantis Servicing Company - I/C Receivable/Payable | $735,974.59 |
| Atlas Meridian Sdn Bhd - I/C Receivable/Payable | $6.78 |

In re: Lehman Brothers Holdings Inc.                                                    Case No. 08-13555 (JMP)

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| Aurora Loan Services LLC - I/C Receivable/Payable | $52,581,362.25 |
| B BURRAGE - I/C Receivable/Payable | $425,654.83 |
| Ballybunion Investments No 2 Ltd - I/C Receivable/Payable | $1.96 |
| Ballybunion Investments No 3 Ltd - I/C Receivable/Payable | $67.00 |
| Bamburgh Investments (UK) Ltd - I/C Receivable/Payable | $5,463,111,542.50 |
| Banque Lehman Brothers SA - I/C Note Receivable | $37,779,638.90 |
| Bay International Y.K. - I/C Receivable/Payable | $19.60 |
| Blixen USA Inc. - I/C Receivable/Payable | $658,917.53 |
| Blue 1 Real Estate Ltd - I/C Receivable/Payable | $251,646.84 |
| BNC Mortgage, Inc - I/C Receivable/Payable | $1,571,747.01 |
| Brasstown Entrada S.C.A. - I/C Receivable/Payable | $11,911,493.02 |
| Brasstown LLC - I/C Receivable/Payable | $1,544,222.37 |
| Broadway 1 - I/C Receivable/Payable | $76.88 |
| Bromley LLC - I/C Receivable/Payable | $10,787,209.35 |
| Cades - I/C Receivable/Payable | $0.34 |
| Campus Door - I/C Receivable/Payable | $728,568.36 |
| Canope Credit Corp. - I/C Receivable/Payable | $959,648.63 |
| Capital Analytics II, LP - I/C Receivable/Payable | $7,805,427.94 |
| Capital Crossing Preferred Corp - I/C Receivable/Payable | $22,758.12 |
| Capital Servicing Hldgs Corp (Brit V.I.) - I/C Receivable/Payable | $38,879.60 |
| Cassiopeia Y.K. - I/C Receivable/Payable | $15,824.58 |
| Castlemill Investments Limited - I/C Receivable/Payable | $3,900,302.08 |
| Central Tokyo Properties Inc. - I/C Receivable/Payable | $720.01 |
| CES Aviation 11 LLC - I/C Receivable/Payable | $14,047,041.16 |
| CES Aviation III LLC - I/C Receivable/Payable | $1,426,279.33 |
| CES Aviation IV LLC - I/C Receivable/Payable | $8,091,010.74 |
| CES Aviation IX - I/C Receivable/Payable | $8,665,747.77 |
| CES Aviation LLC - I/C Receivable/Payable | $21,219,188.59 |
| CES Aviation V - I/C Receivable/Payable | $7,711,432.08 |
| CES Aviation VI LLC - I/C Receivable/Payable | $2,046,109.08 |
| CES Aviation VII LLC - I/C Receivable/Payable | $4,149,709.27 |
| CES Aviation VIII - I/C Receivable/Payable | $39,041,947.14 |
| CES Aviation XIII - I/C Receivable/Payable | $3,946,153.12 |
| CES Aviation XV - I/C Receivable/Payable | $28,027.40 |

In re: Lehman Brothers Holdings Inc.                                          Case No. 08-13555 (JMP)

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| Chaba Asset Company Limited - I/C Receivable/Payable | $46.74 |
| Cherry Tree Mortgages Ltd - I/C Receivable/Payable | $1,221,187.92 |
| CJC INVESTMENTS INC - I/C Receivable/Payable | $4,982,766.93 |
| CMAP Fund No. 1 - I/C Receivable/Payable | $74,129,966.52 |
| Cohane Rafferty LLC - I/C Receivable/Payable | $3,444,985.83 |
| Congress Life Insurance Company - I/C Receivable/Payable | $1,166,855.99 |
| Corfe Investments (UK) Ltd - I/C Receivable/Payable | $338,494,073.42 |
| Dartmouth (Guernsey) Ltd - I/C Receivable/Payable | $5,605.91 |
| Deistaste Mexico SA DE CV Sofom ENR - I/C Receivable/Payable | $164.05 |
| Diogenes Holdings Inc. - I/C Receivable/Payable | $800.00 |
| Dolphin Capital - I/C Receivable/Payable | $174,075.90 |
| Eagle Energy Partners 1 LP - I/C Receivable/Payable | $660,791,674.52 |
| Eagle Investor IX - I/C Receivable/Payable | $56,815.71 |
| East Dover Ltd - I/C Receivable/Payable | $3,626,134.58 |
| EF Hutton Int'l U.K. Limited PCO - I/C Receivable/Payable | $46,627.08 |
| ELQ Hypotheken N.V. - I/C Receivable/Payable | $56,396,749.09 |
| Equity Strategies Loan LLC - I/C Receivable/Payable | $69,371.54 |
| Executive Mentary Mgmnt (EMMNB) - I/C Receivable/Payable | $14,608,368.28 |
| Facian Investments Ltd - I/C Receivable/Payable | $1,763.47 |
| Falcon Carry (GP) Ltd - I/C Receivable/Payable | $1,484.65 |
| Falcon Holdings III Inc. - I/C Receivable/Payable | $1,090.04 |
| Falcon Investor I Inc. - I/C Receivable/Payable | $26,083.18 |
| Falcon LB SARL (Lux) - I/C Receivable/Payable | $925.95 |
| Firstcity - Invstmnt Imobl Turist LDA - I/C Receivable/Payable | $14,511.39 |
| FOXGLOVE Y.K. - I/C Receivable/Payable | $661.87 |
| Furno & Del Castano Capital Partners LLP - I/C Note Receivable | $400,000.00 |
| Furno & Del Castano Capital Partners LLP - I/C Receivable/Payable | $40,187.99 |
| Gainsborough Investments BV - I/C Receivable/Payable | $72,961,352.01 |
| GARDENIA Y.K. - I/C Receivable/Payable | $1,554.63 |
| GKI Korea Limited - I/C Receivable/Payable | $25.13 |
| Global Thai Dot (Cayman) Limited - I/C Receivable/Payable | $145.89 |
| Globalthai.com Limited - I/C Receivable/Payable | $140.99 |
| GRA Finance Corporation Ltd. - I/C Receivable/Payable | $30,797.12 |
| Grace Hotels Limited - I/C Receivable/Payable | $2,738,956.06 |

In re: Lehman Brothers Holdings Inc.                                      Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| GT Investment Company I, LLC - I/C Receivable/Payable | $41,293,132.58 |
| Harley Property Ventures - I/C Receivable/Payable | $68,679.18 |
| Hartcliffe Limited - I/C Receivable/Payable | $13,998,984.18 |
| Hercules KK - I/C Receivable/Payable | $40,066,793.10 |
| Horizon III International - I/C Receivable/Payable | $90.72 |
| Hydro Carbon Capital LLC - I/C Receivable/Payable | $1,093.66 |
| Japan Hospitality Management Inc. - I/C Receivable/Payable | $290,321.94 |
| Japan Value Fund - I/C Receivable/Payable | $384.24 |
| Kenari Investment Holdings Inc - I/C Receivable/Payable | $5.30 |
| Kenilworth Investments 1 - I/C Receivable/Payable | $130,703,677.48 |
| Kenilworth Investments 2 - I/C Derivative Receivable | $469,164,291.12 |
| Kingfisher Capital CDO Ltd. - I/C Receivable/Payable | $3,334,123.06 |
| KNP Investments Pte Ltd - I/C Receivable/Payable | $872.40 |
| Korea Central Mortgage Inc - I/C Receivable/Payable | $69,979,606.20 |
| L.B.A. YK - I/C Receivable/Payable | $302,360,531.28 |
| Laminar Holdings LLC - I/C Receivable/Payable | $2,098,519.76 |
| LB - NL U.S. Investor, Inc - I/C Receivable/Payable | $2,650.52 |
| LB (Thailand) Limited PCO -  NEWTHB - I/C Receivable/Payable | $30,448.13 |
| LB 2 Limited - I/C Receivable/Payable | $432,811,050.82 |
| LB 745 LLC - I/C Receivable/Payable | $55,120,607.44 |
| LB AIM GP, LLC - I/C Receivable/Payable | $637,221.81 |
| LB AIM Holdings III LLC - I/C Receivable/Payable | $21,254,111.02 |
| LB Asia Holdings Ltd PCO - I/C Receivable/Payable | $9,469,657,728.21 |
| LB Asia Issuance Company Ltd - I/C Receivable/Payable | $899,902.05 |
| LB Asia Pacific (Singapore) PTE PCO - I/C Interest Receivable | $2,232,848.69 |
| LB Asia Pacific (Singapore) PTE PCO - I/C Note Receivable | $363,676,498.46 |
| LB Asia Pacific (Singapore) PTE PCO - I/C Receivable/Payable | $22,973.86 |
| LB Australia and Asia Investments Ltd - I/C Receivable/Payable | $42,654.91 |
| LB Australia Finance Pty Ltd - I/C Receivable/Payable | $3,093,274.11 |
| LB Australia Holdings Pty Ltd - I/C Interest Receivable | $2,398,095.66 |
| LB Australia Holdings Pty Ltd - I/C Note Receivable | $63,515,302.40 |
| LB Australia Holdings Pty Ltd - I/C Receivable/Payable | $1,035,968.68 |
| LB Australia RE Holdings Pty Ltd - I/C Receivable/Payable | $664,396.54 |
| LB Australia Securities Pty Ltd - I/C Note Receivable | $3,175,765.12 |

In re: Lehman Brothers Holdings Inc.                                                    Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| LB Bangkok Riverside Developmnt Ltd - I/C Receivable/Payable | $280.01 |
| LB Bawag Holdings LLC - I/C Receivable/Payable | $8,138.92 |
| LB Beta Finance Cayman Limited - I/C Receivable/Payable | $66,397.06 |
| LB Canada Inc. - I/C Receivable/Payable | $6,570,733.04 |
| LB Canada SkyPower - I/C Receivable/Payable | $87,564.75 |
| LB Capital Corporation III - I/C Receivable/Payable | $8,123.54 |
| LB Capital Investments 1 Ltd. - I/C Receivable/Payable | $3,470,536.98 |
| LB Capital Investments 2 Ltd. - I/C Receivable/Payable | $765,611.90 |
| LB Cayman Finance Ltd. - I/C Receivable/Payable | $21,538.58 |
| LB Cayman GP, Ltd. - I/C Receivable/Payable | $42,687.03 |
| LB Commercial Bank (LBCB) - I/C Interest Receivable | $3,837.25 |
| LB Commercial Corporation Asia Ltd PCO - I/C Receivable/Payable | $1,485,418,690.44 |
| LB Commercial Mortgage K.K. - I/C Receivable/Payable | $22,793,729.27 |
| LB Commodities PTE Ltd - I/C Receivable/Payable | $137,532.28 |
| LB Commodity Services Inc. - I/C Receivable/Payable | $2,573,756,181.73 |
| LB Commodity Services Inc. - I/C Securities Related Re | $5,948,012.64 |
| LB Delta Funding Ltd - I/C Note Receivable | $278,002,000.00 |
| LB Delta Funding Ltd - I/C Receivable/Payable | $46,854,094.46 |
| LB eFonds Holdings B.V. - I/C Receivable/Payable | $45,023,083.41 |
| LB Energy Canada, ULC - I/C Receivable/Payable | $50,174.47 |
| LB Equity Finance (Cayman) Limited - I/C Receivable/Payable | $14,778,160.98 |
| LB Euro Mezz Capital Partners B - I/C Receivable/Payable | $0.64 |
| LB Europe Inc.  PCO - I/C Receivable/Payable | $868,263.15 |
| LB FIN Services India Pvt Ltd - New - I/C Receivable/Payable | $276,411.80 |
| LB Financing Ltd. - I/C Receivable/Payable | $18,259,043.89 |
| LB Fixed Income Securites PVT Ltd - I/C Receivable/Payable | $30,718.19 |
| LB Funding BV - I/C Receivable/Payable | $18,609,760.27 |
| LB Funding Corporation II - I/C Interest Receivable | $2,279,947.92 |
| LB Funding Corporation II - I/C Note Receivable | $1,500,000,000.00 |
| LB GPS Lightfoot LLC - I/C Receivable/Payable | $13,398,958.85 |
| LB Holdings Scottish Ltd Part 3 - I/C Receivable/Payable | $43,409.23 |
| LB Hyderabad Investments I LLC - I/C Receivable/Payable | $18,203,206.11 |
| LB I Group Inc. PCO - I/C Receivable/Payable | $5,133,680,233.29 |
| LB Inc. Elimination - I/C Receivable/Payable | $189.04 |

In re: Lehman Brothers Holdings Inc.                                    Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| LB India Hldgs Mauritius I Ltd - I/C Receivable/Payable | $52,015,641.08 |
| LB India Hldgs Mauritius II Ltd - I/C Receivable/Payable | $318,061.86 |
| LB International (Europe) - I/C Derivative Receivable | $6,601,876.11 |
| LB International (Europe) - I/C Derivative Receivable | $9,112,330.07 |
| LB International (Europe) - I/C Receivable/Payable | $6,730,270,724.70 |
| LB International Inc. PCO - I/C Receivable/Payable | $4,683,893.48 |
| LB Investment Holding Co. Inc. - I/C Receivable/Payable | $145,674,940.57 |
| LB Investment Holdings Assoc LP - I/C Receivable/Payable | $26,959.05 |
| LB Investment Mgmt Company Ltd. - I/C Receivable/Payable | $48,249,666.92 |
| LB Investments Consulting - Shanghai - I/C Receivable/Payable | $1,744.28 |
| LB Investments Limited - I/C Receivable/Payable | $35,118,467.07 |
| LB Investments PTE Ltd -  NEW PCO - I/C Interest Receivable | $6,355,030.88 |
| LB Investments PTE Ltd - NEW PCO - I/C Receivable/Payable | $80,517.54 |
| LB Karsch - I/C Receivable/Payable | $504.60 |
| LB Latin America Limited - I/C Receivable/Payable | $61,100,272.93 |
| LB LIH Corp - I/C Receivable/Payable | $57,271,562.69 |
| LB Loan Opportunity Assoc LLC - I/C Receivable/Payable | $3,564,515.54 |
| LB Lomond Investments Ltd - I/C Receivable/Payable | $79,944.81 |
| LB Management GP LLC - I/C Receivable/Payable | $48,176.70 |
| LB Markets LLC - I/C Receivable/Payable | $2,176,077.38 |
| LB Merchant Banking Assoc III LLC - I/C Receivable/Payable | $1,034,807.94 |
| LB Merchant Banking Capital Partners VLP - I/C Receivable/Payable | $94,730.57 |
| LB Merchant Banking Group VI LP - I/C Receivable/Payable | $27,971.22 |
| LB MLP Opp Assoc LLC - I/C Receivable/Payable | $4,190,034.67 |
| LB Netherlands Horizon BV - I/C Receivable/Payable | $38,633.16 |
| LB Nominees (HK) Ltd - I/C Receivable/Payable | $37,869.65 |
| LB ODC 1 - I/C Receivable/Payable | $5,322,498.90 |
| LB ODC 3 - I/C Receivable/Payable | $150,432.45 |
| LB Offshore Partners (PE) Ltd. - I/C Receivable/Payable | $20,231,174.99 |
| LB Offshore Partners III Ltd - I/C Receivable/Payable | $25,318.28 |
| LB Offshore RE Mezzaaine Associates, Ltd - I/C Receivable/Payable | $6,175,422.15 |
| LB OTC Derivatives Inc. - I/C Interest Receivable | $292,105.49 |
| LB OTC Derivatives Inc. - I/C Note Receivable | $250,000,000.00 |
| LB OTC Derivatives Inc. - I/C Receivable/Payable | $160,024,897.75 |

In re: Lehman Brothers Holdings Inc.                                                    Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| LB Pacific Holdings PTE Ltd PCO - I/C Receivable/Payable | $1,185.05 |
| LB Private Funds Investment Company, LLC - I/C Receivable/Payable | $105,499,856.31 |
| LB Puerto Rico Inc. - I/C Receivable/Payable | $0.76 |
| LB R3 Holdings LP - I/C Receivable/Payable | $24,844,413.01 |
| LB RE Financing No. 1 Limited - I/C Receivable/Payable | $7,986,503,461.41 |
| LB RE Financing No. 3 Limited - I/C Receivable/Payable | $6,668,591.74 |
| LB Real Estate Associates III, LP - I/C Receivable/Payable | $508,175.10 |
| LB Real Estate Mezz Capt'l Part LP - I/C Receivable/Payable | $15,428.29 |
| LB Redditch No. 1 Ltd - I/C Receivable/Payable | $175.06 |
| LB Redditch No. 2 Ltd - I/C Receivable/Payable | $6,272,006.13 |
| LB SecOpp Associates, LLC - I/C Receivable/Payable | $2,323,492.05 |
| LB Securities (Asia) Ltd - I/C Receivable/Payable | $228,776,802.47 |
| LB Securities Private Ltd - I/C Receivable/Payable | $8,417,913.68 |
| LB Securities Taiwan Ltd - I/C Receivable/Payable | $96,629.25 |
| LB Services India Private Ltd - I/C Receivable/Payable | $1,868,409.63 |
| LB Services SNC - I/C Receivable/Payable | $11,121,353.00 |
| LB Skypower Inc - I/C Receivable/Payable | $3,035,072.35 |
| LB SOF Associates II LLC - I/C Receivable/Payable | $764,014.14 |
| LB SOF II Investor LLC - I/C Receivable/Payable | $9,274,695.47 |
| LB SOF II Offshore GP Ltd. - I/C Receivable/Payable | $287,050.40 |
| LB Special Financing Inc. - I/C Derivative Receivable | $1,544,848,638.58 |
| LB Special Financing Inc. - I/C Derivative Receivable | $1,762,019,805.17 |
| LB Special Financing Inc. - I/C Interest Receivable | $10,759.38 |
| LB Special Financing Inc. - I/C Receivable/Payable | $15,636,933,675.26 |
| LB Structured Finance Serv Pvt. Ltd. - I/C Receivable/Payable | $3,950,563.90 |
| LB Thailand Investments Pte Ltd - I/C Receivable/Payable | $769.29 |
| LB Trust Co.of Delaware - I/C Receivable/Payable | $2,744,314.51 |
| LB UK Financing Ltd - I/C Receivable/Payable | $3,761,996,703.30 |
| LB UK Holdings (DEL) Inc PCO - I/C Interest Receivable | $20,458,433.59 |
| LB UK Holdings (DEL) Inc PCO - I/C Note Receivable | $8,050,700,000.00 |
| LB UK Holdings (DEL) Inc PCO - I/C Receivable/Payable | $1,205,127,987.72 |
| LB UK RE Holdings Ltd - I/C Receivable/Payable | $939,073,554.01 |
| LB Venture Associates V LLC - I/C Receivable/Payable | $1,291,656.91 |
| LB3 GmbH - I/C Receivable/Payable | $1,065,898.56 |

In re: Lehman Brothers Holdings Inc.                                         Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| LBAIM AK Permanent Fund GP, LLC - I/C Receivable/Payable | $541,979.79 |
| LBAM (Europe) Ltd - I/C Receivable/Payable | $2,000,275.05 |
| LBASC - I/C Receivable/Payable | $61,934,069.88 |
| LBC YK - I/C Receivable/Payable | $73,670.73 |
| LBCCA Holdings I LLC PCO - I/C Receivable/Payable | $61,329,736.90 |
| LBCCA Holdings II LLC - I/C Receivable/Payable | $61,908,292.81 |
| LBD YK - I/C Receivable/Payable | $100,288.37 |
| LBE YK - I/C Receivable/Payable | $11.34 |
| LBG YK - I/C Receivable/Payable | $0.19 |
| LBHK Funding (Cayman) No. 4 - I/C Note Receivable | $113,907,647.04 |
| LBHK Funding (Cayman) No. 4 - I/C Receivable/Payable | $69,277,093.84 |
| LBHV I Pty Ltd - I/C Receivable/Payable | $297,234.00 |
| LBK RIBCO - I/C Receivable/Payable | $16,816,757.34 |
| LBMB Associates IV (Europe) SARL - I/C Receivable/Payable | $1,137,432.47 |
| LBMB Associates IV LLC - I/C Receivable/Payable | $2,167,916.67 |
| LBMB Europe Cap Partners Mgmt Ltd - I/C Receivable/Payable | $1,578,604.84 |
| LBO Funding (UK) Limited - I/C Receivable/Payable | $59,265,440.84 |
| LBO Investments Ltd - I/C Receivable/Payable | $561,347.92 |
| LBQ Funding (UK) Ltd - I/C Receivable/Payable | $3.02 |
| LBQ Funding (UK) Ltd - I/C Receivable/Payable | $1,415,624.58 |
| LBQ Hong Kong Funding Ltd - I/C Receivable/Payable | $26,305,058.17 |
| LEHCRED LLC - I/C Receivable/Payable | $2,782,150.86 |
| Lehman (Cayman Islands) No.2 Ltd - I/C Receivable/Payable | $83,443,527.67 |
| Lehman ABS Corp. - I/C Receivable/Payable | $28,387,561.22 |
| Lehman Bros Capital Partners II, L.P. - I/C Receivable/Payable | $15,554,850.34 |
| Lehman Bros Fin Netherlands Antilles BR - I/C Derivative Receivable | $73,353,155.92 |
| Lehman Brother Offshore Partrs Ltd - I/C Receivable/Payable | $1,079,374,746.71 |
| Lehman Brothers (Cayman Islands) Ltd. - I/C Receivable/Payable | $241,013,045.04 |
| Lehman Brothers (Luxembourg) SA - I/C Receivable/Payable | $1,133,807,931.16 |
| Lehman Brothers AB - I/C Receivable/Payable | $2,436,149.83 |
| Lehman Brothers Advisers Pte Ltd - I/C Receivable/Payable | $4,021,325.75 |
| Lehman Brothers AIM Holding LLC - I/C Receivable/Payable | $30,180,514.98 |
| Lehman Brothers AIM Holdings II LLC - I/C Receivable/Payable | $51,013,145.52 |
| Lehman Brothers Asset Management LLC - I/C Receivable/Payable | $122,832,308.26 |

In re: Lehman Brothers Holdings Inc.                                        Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| Lehman Brothers Asset Securitization LLC - I/C Receivable/Payable | $2.15 |
| Lehman Brothers Australia Ltd - I/C Receivable/Payable | $5,462,929.62 |
| Lehman Brothers Bancorp Inc. - I/C Interest Receivable | $2,663,790.63 |
| Lehman Brothers Bancorp Inc. - I/C Note Receivable | $365,477,758.50 |
| Lehman Brothers Bancorp Inc. - I/C Receivable/Payable | $48,328,198.89 |
| Lehman Brothers Bankhaus AG - I/C Receivable/Payable | $2,126,671,373.02 |
| Lehman Brothers Capital (Thailand) Ltd. - I/C Receivable/Payable | $0.48 |
| Lehman Brothers Commercial Corporation - I/C Derivative Receivable | $11,923,897.77 |
| Lehman Brothers Commercial Corporation - I/C Receivable/Payable | $272,443,873.76 |
| Lehman Brothers do Brasil - I/C Receivable/Payable | $1,332,821.75 |
| Lehman Brothers Europe Ltd. - I/C Receivable/Payable | $8,375,114.14 |
| Lehman Brothers Finance S.A. - I/C Receivable/Payable | $13,446,389,681.96 |
| Lehman Brothers Financial Products Inc. - I/C Receivable/Payable | $368,463.07 |
| Lehman Brothers Forex S.r.l - I/C Receivable/Payable | $53,908.71 |
| Lehman Brothers GCS Financing Ltd. - I/C Receivable/Payable | $734,034.14 |
| Lehman Brothers Global Svcs. Ltd. - I/C Receivable/Payable | $144,335,481.58 |
| Lehman Brothers Holdings Inc. -  London Branch - I/C Interest Receivable | $26,721,185.65 |
| Lehman Brothers Holdings Inc. -  London Branch - I/C Notes Receivable | $3,734,000,000.00 |
| Lehman Brothers Holdings Inc. - I/C Derivative Receivable | $15,940,634.26 |
| Lehman Brothers Holdings PLC - I/C Receivable/Payable | $74,687,971.20 |
| Lehman Brothers Hong Kong Funding L.P. - I/C Receivable/Payable | $5,638.60 |
| Lehman Brothers Inc. - I/C Commodity Receivable | $3,590,999.96 |
| Lehman Brothers Inc. - I/C Interest Receivable | $7,650,364.90 |
| Lehman Brothers Inc. - I/C Note Receivable | $5,050,000,000.00 |
| Lehman Brothers Inc. - I/C Receivable/Payable | $4,860,527,515.79 |
| Lehman Brothers Inc. - I/C Rev Repos | $19,999.61 |
| Lehman Brothers Inc. - I/C Securities Related Re | $21,257,314.89 |
| Lehman Brothers Investments Korea Inc. - I/C Receivable/Payable | $438,618.05 |
| Lehman Brothers Israel - I/C Receivable/Payable | $9,150,582.33 |
| Lehman Brothers Japan Inc - I/C Note Receivable | $197,155,341.60 |
| Lehman Brothers Japan Inc - I/C Note Receivable | $244,097,089.60 |
| Lehman Brothers Japan Inc - I/C Receivable/Payable | $35,793,993.91 |
| Lehman Brothers Japan Incorporated - I/C Receivable/Payable | $1,482,103.54 |
| Lehman Brothers LBO Inc. - I/C Receivable/Payable | $0.22 |

In re: Lehman Brothers Holdings Inc.                                    Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| Lehman Brothers Lease & Finance No. 1 Lt - I/C Receivable/Payable | $205,028,958.64 |
| Lehman Brothers Limited - I/C Receivable/Payable | $352,459,005.90 |
| Lehman Brothers Overseas Inc. - I/C Receivable/Payable | $3,482,300.47 |
| Lehman Brothers P.A. LLC - I/C Receivable/Payable | $17,854,455.81 |
| Lehman Brothers Real Estate JPN Ltd - I/C Receivable/Payable | $1,189,760.50 |
| Lehman Brothers Real Estate Ltd - I/C Receivable/Payable | $11,306,921.66 |
| Lehman Brothers Singapore Pte Ltd - I/C Receivable/Payable | $794,662.83 |
| Lehman Brothers South Asia Ltd - I/C Receivable/Payable | $4,116.34 |
| Lehman Brothers Sudamerica SA - I/C Receivable/Payable | $1,347,632.00 |
| Lehman Brothers Taiwan Ltd. - I/C Receivable/Payable | $17,563.09 |
| Lehman Brothers Treasury Co. B.V. - I/C Derivative Receivable | $43,417.00 |
| Lehman Brothers Treasury Co. B.V. - I/C Interest Receivable | $290.28 |
| Lehman Brothers Trust Co. N.A. - I/C Receivable/Payable | $2,120,634.79 |
| Lehman Brothers UK Investments Ltd - I/C Receivable/Payable | $108.83 |
| Lehman Brothers Uruguay SA - I/C Receivable/Payable | $6,993.60 |
| Lehman Brothers Venture Ass 2003 LLC - I/C Receivable/Payable | $55,871,040.80 |
| Lehman Brothers Venture Associates II LL - I/C Receivable/Payable | $50,857,323.79 |
| Lehman Commercial Mortgage Conduit Ltd - I/C Receivable/Payable | $9,163,232.00 |
| Lehman Commercial Paper Inc. - I/C Interest Receivable | $38,612,112.79 |
| Lehman Commercial Paper Inc. - I/C Receivable/Payable | $21,270,194,791.59 |
| Lehman Commercial Paper Inc. - I/C Rev Repos | $3,469,101,704.10 |
| Lehman Crossroads Cap Partners II, LP - I/C Receivable/Payable | $3,500.85 |
| Lehman Crossroads Capital Partners LP - I/C Receivable/Payable | $23,498.77 |
| Lehman Crossroads Invest Company, LP - I/C Receivable/Payable | $1,655,926.27 |
| Lehman Crossroads Investme Advisers, LP - I/C Receivable/Payable | $4,955,620.46 |
| Lehman Housing Capital Inc. - I/C Receivable/Payable | $14,273,489.68 |
| Lehman International Finance N.V. - I/C Receivable/Payable | $0.60 |
| Lehman Pass-Through Securities Inc - I/C Receivable/Payable | $257,134,024.69 |
| Lehman Re Limited - I/C Note Receivable | $5,018,565.59 |
| Lehman Re Limited - I/C Receivable/Payable | $24,701,653.87 |
| Lehman Residential Opportunity Corp - I/C Receivable/Payable | $2,853,316.63 |
| Lehman Risk Advisors Inc. - I/C Receivable/Payable | $2,564,520.63 |
| Lehman Risk Services (Bermuda) Ltd. - I/C Receivable/Payable | $79,470.27 |
| Lehman Structured Securities Corp. - I/C Receivable/Payable | $2,961.53 |

In re: Lehman Brothers Holdings Inc.                                                    Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| Lehman Syndicated Loan Inc. - I/C Receivable/Payable | $12,730,766.58 |
| Lehman VIP Holdings Inc. PCO - I/C Receivable/Payable | $1,925,772.77 |
| Lehman VIP Investment LDC - I/C Receivable/Payable | $28,460,939.95 |
| Leman Y.K. - I/C Receivable/Payable | $415.32 |
| Leveraged Loan Trading Holdings Inc. - I/C Receivable/Payable | $1,604.10 |
| Libero Ventures Ltd - I/C Receivable/Payable | $263,003.88 |
| Libro Holdings I Inc. PCO - I/C Receivable/Payable | $13,286,294.12 |
| Libro Holdings II Inc. - I/C Receivable/Payable | $3,005.00 |
| LightPoint Capital Mgt Europe Ltd - I/C Receivable/Payable | $305,730.66 |
| Long Point Funding Pty Ltd - I/C Receivable/Payable | $30.82 |
| Longmeade Limited - I/C Receivable/Payable | $18,840,122.21 |
| LPJ Aircraft Finance LLC - I/C Receivable/Payable | $800,443.80 |
| LR Properties Ltd - I/C Receivable/Payable | $76.00 |
| Lunar Constellation Ltd Partnership - I/C Receivable/Payable | $191,263.43 |
| Luxembourg Finance SARL - I/C Interest Receivable | $444,411.49 |
| Luxembourg Finance SARL - I/C Note Receivable | $1,000,238,437.02 |
| Luxembourg Trading Finance SARL - I/C Interest Receivable | $58,918.75 |
| Luxembourg Trading Finance SARL - I/C Note Receivable | $20,000,000.00 |
| M&L Debt Investmets Holding Pty Ltd - I/C Receivable/Payable | $163.52 |
| Mable Commercial Funding Ltd - I/C Receivable/Payable | $76,304,016.56 |
| Mansfield I S.C.A - I/C Receivable/Payable | $21,521,570.52 |
| Maxim Enhance Sdn Bhd - I/C Receivable/Payable | $6.78 |
| Millenium Investors I-X - I/C Receivable/Payable | $34.61 |
| Monaco NPL (No 1 ) Ltd - I/C Receivable/Payable | $114,003,450.88 |
| Moray International Y.K. - I/C Receivable/Payable | $4.76 |
| Myra SARL - I/C Receivable/Payable | $1,416,547.34 |
| N.P. Holdco Inc. - I/C Receivable/Payable | $18,431,171.63 |
| NB Asset Mgmt LLC (NAMNB) - I/C Receivable/Payable | $54,416,058.08 |
| Neptune ABS One Berhad - I/C Receivable/Payable | $0.85 |
| Neptune ABS Two Berhad - I/C Receivable/Payable | $13.75 |
| Neuberger Berman Holdings LLC - I/C Receivable/Payable | $154,822,107.34 |
| Neuberger Berman Investment Services LLC - I/C Receivable/Payable | $3,290,804.96 |
| Neuberger Berman LLC (LLCNB) - I/C Receivable/Payable | $30,560,000.45 |
| Neuberger Berman Mgmt LLC - I/C Receivable/Payable | $25,978,729.40 |

In re: Lehman Brothers Holdings Inc.                                        Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| NJ Atlantic, Inc. - I/C Receivable/Payable | $461,928.30 |
| NJ Somerset Inc. - I/C Receivable/Payable | $86,667.64 |
| NL Funding L.P - I/C Receivable/Payable | $98,803.18 |
| Nopelo Mexico SRL DE CV - I/C Receivable/Payable | $5,174,340.37 |
| Novacorp Realty/GP Inc. - I/C Receivable/Payable | $66,993.77 |
| NP Investment III. CO - I/C Receivable/Payable | $0.10 |
| Oakville Y.K. - I/C Receivable/Payable | $1.05 |
| OCI Holdings Limited - I/C Receivable/Payable | $1,712,425.03 |
| OCI PLC - I/C Receivable/Payable | $0.01 |
| OOO Lehman Brothers - I/C Receivable/Payable | $11,946,795.69 |
| Opal Finance Holdings Ireland Ltd - I/C Receivable/Payable | $5,450,332.15 |
| Orca International YK - I/C Receivable/Payable | $89.41 |
| Pageant Properties Ltd - I/C Receivable/Payable | $587,151.08 |
| Pami Harbour Park - I/C Receivable/Payable | $4,549,702.41 |
| PAMI LBREP II LLC - I/C Receivable/Payable | $258,265,792.56 |
| Peninsula Golf - I/C Receivable/Payable | $4.26 |
| Pentaring Inc. - I/C Receivable/Payable | $40,275,788.17 |
| Peterborough 850 LLC - I/C Receivable/Payable | $4,464,873.89 |
| Phuket Capital Resort Co., Ltd - I/C Receivable/Payable | $16,833.32 |
| Picnic 2 Inc - I/C Receivable/Payable | $1,527,308.00 |
| Pike International Y.K. - I/C Receivable/Payable | $1.80 |
| Platform Commercial Mortgage Ltd - I/C Receivable/Payable | $4,781,486.98 |
| Platform Home Mtg Sec No 4 Ltd - I/C Receivable/Payable | $852,342.25 |
| Portsmouth Investment Company Pty Ltd - I/C Receivable/Payable | $37,257.94 |
| PRIMROSE Y.K. - I/C Receivable/Payable | $57.51 |
| Principal Transactions Inc. II - I/C Receivable/Payable | $2,644,124.41 |
| Principal Transactions Inc. PCO - I/C Receivable/Payable | $46,844,096.45 |
| Property Asset Management Inc. PCO - I/C Receivable/Payable | $2,172,799,187.94 |
| Quanta Asset Company Limited - I/C Receivable/Payable | $2,640.95 |
| Real Estate Private Equity Inc. - I/C Receivable/Payable | $564,917,360.35 |
| Reindeer Y.K - I/C Receivable/Payable | $5.01 |
| Renown Region Sdn Bhd - I/C Receivable/Payable | $6.78 |
| Restructuradora de Creditos de CLMB - I/C Receivable/Payable | $21,868.36 |
| RIBCO SPC, Inc. - I/C Receivable/Payable | $53,993,566.57 |

In re: Lehman Brothers Holdings Inc.                                                                  Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| Rock Hill Investors, Inc. - I/C Receivable/Payable | $159,065.94 |
| Royalty Asset Investment, LLC - I/C Receivable/Payable | $1,021,682.38 |
| Sadio Neuundachtzigte Vermoegenverwaltun - I/C Receivable/Payable | $23.99 |
| Sail Investor (UK) Ltd - I/C Receivable/Payable | $24,701,761.67 |
| Sail Investor PTE Ltd - I/C Receivable/Payable | $63,423,667.76 |
| Samui Hotel 1 Company Limited - I/C Receivable/Payable | $212.55 |
| Seebreeze Funding Ltd - I/C Receivable/Payable | $124,735.85 |
| Select Asset Inc - I/C Receivable/Payable | $24,147.99 |
| Serafino Investments Pty Ltd - I/C Receivable/Payable | $2,337,011.03 |
| SMF No.1 Limited - I/C Receivable/Payable | $4,599,923.59 |
| SOGKI Development Inc. PCO - I/C Receivable/Payable | $100,435,778.22 |
| SOGKI Inc - I/C Receivable/Payable | $5.19 |
| SOGKI Managment Inc. - I/C Receivable/Payable | $349.38 |
| Southern Pacific Mortgage Ltd - I/C Receivable/Payable | $40,628,255.13 |
| SPF5 - I/C Receivable/Payable | $1,651,456.96 |
| Stamford Real Estate Corporation - I/C Receivable/Payable | $139,885.90 |
| Startnorth - I/C Receivable/Payable | $20,371.04 |
| StepStone Mortgage Funding Ltd - I/C Receivable/Payable | $987,744.65 |
| Structured Asset Securities Corporation - I/C Receivable/Payable | $586,309,217.65 |
| Sunrise Finance Co., Ltd - I/C Receivable/Payable | $13,194,274.04 |
| Sunsteps Stars Sdn Bhd - I/C Receivable/Payable | $6.78 |
| Superior Y.K - I/C Receivable/Payable | $0.06 |
| TAL Europe - I/C Receivable/Payable | $200,607.66 |
| Tallus Inc - I/C Receivable/Payable | $19,255,319.19 |
| Thai Development Fund - I/C Receivable/Payable | $1,118.88 |
| Thai Investor I-X Inc - I/C Receivable/Payable | $41.92 |
| Thai Strategic Asset Fund/PTG - I/C Receivable/Payable | $24,369.08 |
| Thailand Asset Country Fund - I/C Receivable/Payable | $3.98 |
| Thayer Properties (Jersey) Limited - I/C Receivable/Payable | $3,971,101.02 |
| Thayer Properties Limited - I/C Receivable/Payable | $767,723.85 |
| The Global Debt Limited Partnership - I/C Receivable/Payable | $787.64 |
| TL III Asset Management Co LTD - I/C Receivable/Payable | $124.79 |
| Townsend Analytics - I/C Receivable/Payable | $57,369,882.97 |
| TSAF Investors 1-10 - I/C Receivable/Payable | $651,174.26 |

**In re: Lehman Brothers Holdings Inc.**                                           **Case No. 08-13555 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| Vision Asset Management LLC - I/C Receivable/Payable | $162,527.35 |
| W2 Holdings LLC - I/C Receivable/Payable | $2,880,618.83 |
| Warren Atlantic Inc. - I/C Receivable/Payable | $83,779.51 |
| West Dover, LLC - I/C Receivable/Payable | $2,343,157.84 |
| WFC Construction Company - I/C Receivable/Payable | $0.25 |
| Wharf Reinsurance Inc - I/C Receivable/Payable | $4,614,575.65 |
| Whitestar Servicing Co - I/C Receivable/Payble | $3,007,358,121.07 |
| Wood Street Finance Ltd - I/C Receivable/Payable | $234,011,184.21 |
| Y.K SHINNO - I/C Receivable/Payable | $28.65 |
| Y.K. Sapphire Investment I - I/C Receivable/Payable | $3.10 |
| Y.K.SBB Funding - I/C Receivable/Payable | $0.81 |
| Yellow Pine Y.K. - I/C Receivable/Payable | $359.50 |
| Yellow Real (No.1) Ltd - I/C Receivable/Payable | $400.47 |
| Yellow Real Estate Ltd - I/C Receivable/Payable | $148,312,315.61 |
| Yellowtail International Y.K. - I/C Receivable/Payable | $41.31 |
| YK Duckhorn - I/C Receivable/Payable | $184.25 |
| Yokohama Investments LLC - I/C Receivable/Payable | $2,468,414.67 |
| YosemiteY.K - I/C Receivable/Payable | $0.06 |
| Zestdew Limited - I/C Receivable/Payable | $1,003,441.20 |

**Total**  **$151,377,099,056.76**

**In re: Lehman Brothers Holdings Inc.**　　　　　　　　　　　　　**Case No. 08-13555 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.18 - Other liquidated debts owed to the debtor**

| DESCRIPTION | VALUE |
| --- | --- |
| State and Local Taxes | |
| LBHI and Subs - Nebraska | $1,000.00 |
| LBHI and Subs - Alaska | $1,000.00 |
| LBHI and Subs - Portland, Oregon | $7,300.00 |
| LBHI and Subs. - Kansas | $2,000.00 |
| LBHI and Subs. - Minnesota | $533,822.90 |
| LBHI and Subs. - Oregon | $164,284.17 |
| LBHI and Subs. - Utah | $77,352.00 |
| Lehman Brothers Holdings Inc. - Ohio | $3,000.00 |
| | **$789,759.07** |

In re: Lehman Brothers Holdings Inc.                                          Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.21 - Other contingent and unliquidated claims of every nature**

| DESCRIPTION | VALUE |
|---|---|
| PREPAID PENSION | $156,914,836.95 |
| FEDERAL & FOREIGN INCOME TAXES | $940,000,000.00 |
| **State Taxes - LBHI & Subs** | |
| Arizona | $359,950.00 |
| California | $11,419,425.00 |
| Colorado | $1,588,560.00 |
| Hawaii | $1,005,815.00 |
| Illinois | $834,937.00 |
| Massachusetts | $2,312,689.00 |
| New York State | $9,024,094.00 |
| New York City | $14,678,823.00 |
| | |
| **State Taxes - LBHI** | |
| New Jersey | $432,660.00 |
| | |
| | **$1,138,571,789.95** |

In re: Lehman Brothers Holdings Inc.                    Case No. 08-13555 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.25 - Automobiles and other vehicles**

| DESCRIPTION | Net Book Value |
|---|---|
| F/A-TRANS. & CAR | $36,130.54 |
| **Total** | **$36,130.54** |

**In re: Lehman Brothers Holdings Inc.**

**Case No. 08-13555 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| CAPITALIZED SOFTWARE | $357,284,593.54 |
| **Total** | **$357,284,593.54** |

In re: Lehman Brothers Holdings Inc.                                      Case No. 08-13555 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.30 - Inventory

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| US GOVERNMENTS | 58,279,369 |
| SECURITIES OWNED- INT.REC. | -$481.00 |
| MUNI'S AT MKT | $37,792,107.00 |
| CD'S & OTHER MONEY MKT INSTR. | $5,762,718,251.14 |
| OTHER - FLASH TO GL REC | $52,154,847.86 |
| MRTG BACKED SECURITIES MKT | $8,894,274,169.66 |
| MORTGAGE LOANS HELD FOR SALE | $1,031,534.00 |
| REAL ESTATE HELD FOR SALE | $1,649,946,198.00 |
| REAL ESTATE HELD FOR USE | $248,560,806.00 |
| US CORPORATE BONDS AND OTHER | $409,252,832.00 |
| FOREIGN CORPORATE BONDS & OTHR | $991,568,708.00 |
| US CORPORATE LOANS | 3,795,301,095.84 |
| FOREIGN CORPORATE LOANS | $194,671,174.00 |
| EQUITIES- U.S. | $631,703,339.00 |
| FOREIGN EQUITIES | $226,140,649.00 |
| MARK-TO-MARKET SWAPS | $83,000.00 |
| DERIVATIVES | $211,409,104.00 |
| **Total** | **$23,164,886,703.43** |

**In re: Lehman Brothers Holdings Inc.**                    **Case No. 08-13555 (JMP)**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.35 - Other personal property of any kind

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| REV REPOS- STREET | $181,549,474.22 |
| F/A-BLDNGS & L/H | $633,315,929.07 |
| SUSPENSE | $476,127.43 |
| PREPAIDS | $106,237,603.57 |
| OTHER DEPOSITS | $187,951,923.68 |
| DEFERRALS | $590,066.80 |
| SYNDICATION RELATED | $276,796.59 |
| DEFERRED ISSUANCE COSTS | $16,216,625.80 |
| STREETSIDE BRIDGE | $1,253,962.31 |
| **Total** | $1,127,868,509.47 |

B6C (Official Form 6C) (12/07)

In re  Lehman Brothers Holdings Inc.                    ,          Case No.  08-13555 (JMP)
                        Debtor                                                              (If known)

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                    $136,875.
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | | | |

B6D (Official Form 6D) (12/07)

In re   Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                        Debtor                                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AEGIS FINANCE LLC<br>C/O GSS HOLDINGS (AEGIS), INC.<br>445 BROAD HOLLOW ROAD<br>SUITE 239<br>MELVILLE, NY 11747 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 61720002 DATED 05/22/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>AOZORA BANK, LTD<br>3-1 KUDAN-MINAMI 1-CHOME<br>CHIYODA-KU<br>TOKYO, 102-8660 JAPAN | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20083100631 DATED 09/12/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

  122  continuation sheets attached

Subtotal ►
(Total of this page)

Total ►
(Use only on last page)

| $ Undetermined | $Undetermined |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____                                    _____
         Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BANK OF AMERICA, N.A.<br>100 WEST 33RD STREET<br>4TH FLOOR<br>NEW YORK, NY 10001 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082910485 DATED 08/26/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CAJA MADRID-CAJA DE AHORROS Y MONTE DE PIEDAD DE MADRID<br>PASEO DE LA CASTELLANA 189-PLANTA 5<br>MADRID, 28046 SPAIN | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20074445408 DATED 11/21/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>CISCO SYSTEMS CAPITAL CORPORATION<br>170 W. TASMAN DRIVE<br>MS SJ13-3<br>SAN JOSE, CA 95134 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20081047917 DATED 03/26/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>EUROCLEAR BANK S.A./N.V.<br>1, BOULEVARD DU ROI ALBERT II<br>1210 BRUSSELS, BELGIUM | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32414921 DATED 09/17/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _1_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc._____,        Case No.   08-13555 (JMP)_____
                                    Debtor                                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  EUROCLEAR BANK S.A./N.V. 1, BOULEVARD DU ROI ALBERT II 1210 BRUSSELS, BELGIUM | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20083115407 DATED 09/09/2008 RELATING TO UCC FINANCING STATEMENT # 32414921  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  FEDERAL NATIONAL MORTGAGE ASSOCIATION (AKA ""FANNIE MAE"") 3900 WISCONSIN AVENUE, N.W. WASHINGTON, DC 20016-2892 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 60736363 DATED 03/02/2006 RELATING TO UCC FINANCING STATEMENT # 52440783  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  FEDERAL NATIONAL MORTGAGE ASSOCIATION (AKA ""FANNIE MAE"") 3900 WISCONSIN AVENUE, N.W. WASHINGTON, DC 20016-2892 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52440783 DATED 08/08/2005  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _2_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined    $Undetermined

Total(s) ▶
(Use only on last page)

$        $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
            Debtor                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FREEDOM CCS 2008-1, LTD.<br>c/o MAPLES FINANCE LIMITED<br>P.O. BOX 1093<br>CRICKET SQUARE<br>GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20081053675 DATED 03/26/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20080150274 DATED 01/13/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20080150407 DATED 01/13/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20080150563 DATED 01/13/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  3  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                     **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720629 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720637 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720645 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720652 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  4  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined    $Undetermined

Total(s) ▶
(Use only on last page)

$              $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                  **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720660 DATED 10/03/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720678 DATED 10/03/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720686 DATED 10/03/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720694 DATED 10/03/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  5  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$                        $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                          Debtor                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720710 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720728 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720736 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720744 DATED 10/03/2007 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  6  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720751 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720769 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720777 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720785 DATED 10/03/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _7_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                        $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.                    ,          Case No.    08-13555 (JMP)
              **Debtor**                                                          **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720793 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720801 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720819 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720827 DATED 10/03/2007 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _8_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► <br> (Total(s) of this page)    | $ Undetermined | $Undetermined |

Total(s) ► <br> (Use only on last page)    | $ | $ |

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.             ,          Case No.   08-13555 (JMP)
                          Debtor                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720835 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720843 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720850 DATED 10/03/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720868 DATED 10/03/2007 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _9_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,         Case No.   08-13555 (JMP)
                    **Debtor**                                               **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720876 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720884 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720892 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720900 DATED 10/03/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _10_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc._____,          Case No.   08-13555 (JMP)_____
                     **Debtor**                                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720918 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720926 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720934 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720942 DATED 10/03/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _11_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined                 $Undetermined

Total(s) ►
(Use only on last page)

$                                $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
               **Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720959 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720967 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720975 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720983 DATED 10/03/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _12_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
              **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073720991 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073721007 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073721015 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073731535 DATED 10/03/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| Sheet no. _13_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br>(Total(s) of this page) | | | | $ Undetermined | $Undetermined |
| | | | Total(s) ▶<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    Debtor                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073731543 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073731550 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073731568 DATED 10/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073735817 DATED 10/03/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  14  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► 
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ► 
(Use only on last page)

$ | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
               **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073784898 DATED 10/09/2007  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073879565 DATED 10/16/2007  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073879599 DATED 10/16/2007  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073886834 DATED 10/16/2007  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _15_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► (Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ► (Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
              **Debtor**                                                            **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347035 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347043 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347050 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347068 DATED 09/04/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _16_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                        Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347084 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347092 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347100 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347118 DATED 09/04/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _17_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined        $Undetermined

Total(s) ▶
(Use only on last page)

$                          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
            **Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347126 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347134 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347142 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347159 DATED 09/04/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _18_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► (Total(s) of this page)    $ Undetermined    $Undetermined

Total(s) ► (Use only on last page)    $    $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,           Case No.   08-13555 (JMP)
　　　　　　　　Debtor                                                      (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347167 DATED 09/04/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347175 DATED 09/04/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347183 DATED 09/04/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347209 DATED 09/04/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _19_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► (Total(s) of this page)　　$ Undetermined　　$Undetermined

Total(s) ► (Use only on last page)　　$　　$

(Report also on Summary of Schedules.)　　(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347217 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347225 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347233 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347241 DATED 09/04/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _20_ of _122_ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
               **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073347258 DATED 09/04/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362018 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362026 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362034 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _21_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                              ,          Case No.   08-13555 (JMP)
                      **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362042 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362059 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362067 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362075 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _22_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                        Debtor                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362083 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362091 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362109 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362117 DATED 09/05/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  23  of  122  continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$                        $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.    08-13555 (JMP)
                    **Debtor**                                                                  **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362125 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362133 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362141 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362158 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _24_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,            Case No.   08-13555 (JMP)
_____                                    _____
            Debtor                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362166 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362174 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362182 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362190 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _25_ of _122_ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined            $Undetermined

Total(s) ►
(Use only on last page)

$                          $

(Report also on Summary of Schedules.)        (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____
          Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362208 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362216 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362224 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362232 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _26_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► (Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ► (Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                      **Debtor**                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362240 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362257 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362265 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362273 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _27_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined        $Undetermined

Total(s) ►
(Use only on last page)

$                     $

(Report also on Summary of Schedules.)        (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,        Case No.   08-13555 (JMP)
              **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362281 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362299 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362307 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362315 DATED 09/05/2007 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  28  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,        Case No.   08-13555 (JMP)
                    **Debtor**                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362323 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362331 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362349 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362356 DATED 09/05/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _29_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► <br> (Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ► <br> (Use only on last page)

| $ | $ |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
            **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362364 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362372 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362380 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362398 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _30_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined     $Undetermined

Total(s) ►
(Use only on last page)

$               $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re   Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
           **Debtor**                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362406 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362414 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362422 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362430 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _31_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
_____                          _____
            Debtor                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362448 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362455 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362463 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362471 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _32_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                        **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362489 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362497 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362505 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362513 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _33_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined    $Undetermined

Total(s) ►
(Use only on last page)

$                    $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                   Debtor                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362521 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362539 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362547 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362554 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| Sheet no. _34_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br>(Total(s) of this page) | | | | $ Undetermined | $Undetermined |
| | | | Total(s) ▶<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                    ,                    Case No.   08-13555 (JMP)
           **Debtor**                                                                                **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362562 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362570 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362588 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362596 DATED 09/05/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  35   of  122   continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____          _____
                    Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362604 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362612 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362620 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362638 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _36_ of _122_ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,         Case No.   08-13555 (JMP)
            **Debtor**                                                         **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362646 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362653 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362661 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362679 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _37_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                        Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362687 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362695 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362703 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362711 DATED 09/05/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _38_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.    08-13555 (JMP)
_____                                            _____
              Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362729 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362737 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362745 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362760 DATED 09/05/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _39_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$                        $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                     ,          Case No.   08-13555 (JMP)
_____                            _____
                Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362778 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362786 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362794 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362802 DATED 09/05/2007 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _40_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| | |
|---|---|
| $ Undetermined | $Undetermined |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____                                _____
                    Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362810 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362828 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362836 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362844 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _41_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► 
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$                        $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                        Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362851 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362869 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362877 DATED 09/05/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IKON FINANCIAL SVCS <br> 1738 BASS RD <br> MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362885 DATED 09/05/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _42_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► <br> (Total(s) of this page)      $ Undetermined          $Undetermined

Total(s) ► <br> (Use only on last page)      $          $

(Report also on Summary of Schedules.)        (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
           **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362893 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362901 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073362919 DATED 09/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073365151 DATED 09/05/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  43  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined     $Undetermined

Total(s) ►
(Use only on last page)

$     $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                     ,          Case No.   08-13555 (JMP)
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  IOS CAPITAL 1738 BASS RD MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072010188 DATED 05/30/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IOS CAPITAL 1738 BASS RD MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62427300 DATED 07/14/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IOS CAPITAL 1738 BASS RD MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62427334 DATED 07/14/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IOS CAPITAL 1738 BASS RD MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62427367 DATED 07/14/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _44_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined      $Undetermined

Total(s) ►
(Use only on last page)

$                  $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,        Case No.   08-13555 (JMP)
                    Debtor                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62427375 DATED 07/14/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62539476 DATED 07/22/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62539484 DATED 07/22/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62539492 DATED 07/22/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  45  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
_____                          _____
            Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  IOS CAPITAL 1738 BASS RD MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62539500 DATED 07/22/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IOS CAPITAL 1738 BASS RD MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62697316 DATED 08/04/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IOS CAPITAL 1738 BASS RD MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62916179 DATED 08/22/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  IOS CAPITAL 1738 BASS RD MACON, GA 31210-1043 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62916187 DATED 08/22/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  46  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined     $Undetermined

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                     ,          Case No.   08-13555 (JMP)
         **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63527231 DATED 10/12/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63527249 DATED 10/12/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63527256 DATED 10/12/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63527264 DATED 10/12/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  47  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
           **Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63527272 DATED 10/12/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63527280 DATED 10/12/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 200770173988 DATED 01/13/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 200770173996 DATED 01/13/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  48  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined    $Undetermined

Total(s) ▶
(Use only on last page)

$    $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,            Case No.   08-13555 (JMP)
_____
          Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174036 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174044 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174085 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174093 DATED 01/13/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _49_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,            Case No.   08-13555 (JMP)
                        **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 210070174101 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174119 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174127 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174135 DATED 01/13/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _50_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► 
(Total(s) of this page)  | $ Undetermined | $Undetermined

Total(s) ► 
(Use only on last page) | $ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                              Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IOS CAPITAL <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174143 DATED 01/13/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IOS CAPITAL <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174150 DATED 01/13/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IOS CAPITAL <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174168 DATED 01/13/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IOS CAPITAL <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174176 DATED 01/13/2007 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _51_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| | |
|---|---|
| $ Undetermined | $Undetermined |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                     ,          Case No.   08-13555 (JMP)
                        Debtor                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174184 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174192 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174200 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174218 DATED 01/13/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  52  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____                                _____
                    Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174226 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174234 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174242 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174259 DATED 01/13/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _53_ of _122_ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined                    $Undetermined

Total(s) ▶
(Use only on last page)

$                              $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,              Case No.   08-13555 (JMP)
                    Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174267 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174275 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174283 DATED 01/13/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174291 DATED 01/13/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _54_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
            **Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174424 DATED 01/14/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174465 DATED 01/14/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174481 DATED 01/14/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174507 DATED 01/14/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  55  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
         **Debtor**                                                         **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174549 DATED 01/14/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070174556 DATED 01/14/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070365550 DATED 01/30/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070596154 DATED 02/15/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _56_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$                          $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
              **Debtor**                                                            **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070653948 DATED 02/20/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070842699 DATED 03/07/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071027951 DATED 03/20/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071027969 DATED 03/20/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  57  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071297901 DATED 04/07/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071454882 DATED 04/19/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071454890 DATED 04/19/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071454908 DATED 04/19/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| Sheet no. _58_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br>(Total(s) of this page) | | | | $ Undetermined | $Undetermined |
| | | | Total(s) ▶<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____
          Debtor                                                           (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071540516 DATED 04/25/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071661080 DATED 05/03/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071682441 DATED 05/04/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071682466 DATED 05/04/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _59_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                  ,         Case No.   08-13555 (JMP)
                         Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937522 DATED 05/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937530 DATED 05/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937548 DATED 05/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937555 DATED 05/23/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _60_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____                           _____
           **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937563 DATED 05/23/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937571 DATED 05/23/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937589 DATED 05/23/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937597 DATED 05/23/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  _61_  of  _122_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.    08-13555 (JMP)
_____              _____
                    Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937605 DATED 05/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937613 DATED 05/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071937621 DATED 05/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63565827 DATED 10/14/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _62_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶

(Total(s) of this page)

Total(s) ▶

(Use only on last page)

$ Undetermined

$

$Undetermined

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
                        Debtor                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63745387 DATED 10/27/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63823820 DATED 11/02/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63997988 DATED 11/16/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63997996 DATED 11/16/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  63  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc._____,          Case No.   08-13555 (JMP)_____
                    **Debtor**                                                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64034963 DATED 11/19/2006 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072109394 DATED 06/06/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072109402 DATED 06/06/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072109410 DATED 06/06/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _64_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (s)► <br> (Total(s) of this page) | $ Undetermined | $Undetermined |
| Total(s) ► <br> (Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____            _____
                    Debtor                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IOS CAPITAL <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072109428 DATED 06/06/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IOS CAPITAL <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072109444 DATED 06/06/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IOS CAPITAL <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072109451 DATED 06/06/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> IOS CAPITAL <br> 1738 BASS RD <br> MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072170560 DATED 06/09/2007 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _65_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.              ,          Case No.   08-13555 (JMP)
                    Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IOS CAPITAL<br>1738 BASS RD<br>MACON, GA 31210 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072259207 DATED 06/15/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>JPMORGAN CHASE BANK, NA<br>P.O. BOX 2558<br>1111 FANNIN TX2-F13 5<br>HOUSTON, TX 77252-255 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20080971109 DATED 03/19/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>JPMORGAN CHASE BANK, NA<br>P.O. BOX 2558<br>1111 FANNIN TX2-F13 5<br>HOUSTON, TX 77252-255 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20083039169 DATED 09/09/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>JPMORGAN CHASE BANK, NA<br>P.O. BOX 2558<br>1111 FANNIN TX2-F13 5<br>HOUSTON, TX 77252 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20083078167 DATED 09/11/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  66  of  122  continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

Total(s) ►
(Use only on last page)

| | |
|---|---|
| $ Undetermined | $Undetermined |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
              **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION<br>135 S. LASALLE ST<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082186953 DATED 06/26/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30780430 DATED 03/26/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION , AS TRUSTEE<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 53489417 DATED 11/09/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE<br>135 SOUTH LASALLE STREET<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52386010 DATED 08/02/2005<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  67  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined         $Undetermined

Total(s) ▶
(Use only on last page)

$         $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
_____          _____
                    Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51541391 DATED 05/18/2005 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C3, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-C3 135 SOUTH LASALLE STREET SUITE 1625 CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52126408 DATED 07/11/2005 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION F/K/A LASALLE NATIONAL BANK, AS TRUSTEE 135 SOUTH LASALLE STREET SUITE 1625 CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32842758 DATED 10/29/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE 135 SOUTH LASALLE STREET SUITE 1625 CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52655133 DATED 08/25/2005 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  68  of  122  continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.              ,          Case No.   08-13555 (JMP)
                    Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50084369 DATED 01/07/2005 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50084385 DATED 01/07/2005 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20080584062 DATED 02/15/2008 RELATING TO UCC FINANCING STATEMENT # 30593080 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C3, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2000-C3 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0033779 DATED 06/01/2000 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  69  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                              $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.             ,          Case No.   08-13555 (JMP)
                        Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51542183 DATED 05/18/2005 RELATING TO UCC FINANCING STATEMENT # 0033779 | | | | Undetermined | Undetermined |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C3, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2000-C3 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52960673 DATED 09/23/2005 RELATING TO UCC FINANCING STATEMENT # 0066651 | | | | Undetermined | Undetermined |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C4, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2C00-C4 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0066651 DATED 10/04/2000 | | | | Undetermined | Undetermined |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR REGISTERED HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C4, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2C00-C4 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  70  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                        Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C5, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C5<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082795639 DATED 08/11/2008 RELATING TO UCC FINANCING STATEMENT # 32655416<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C5, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C5<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32655416 DATED 10/10/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C8, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C8<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 33236950 DATED 12/09/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _71_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)                    
_____Debtor_____                                    _____(if known)_____

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C8, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C8<br>135 SOUTH LASALLE STREET SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 43459205 DATED 12/08/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE AMSDELL PORTFOLIO MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2000<br>135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090864 DATED 12/29/2000<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE AMSDELL PORTFOLIO MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2000<br>135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52960640 DATED 09/23/2005 RELATING TO UCC FINANCING STATEMENT # 0090864<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  72  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined      $Undetermined

Total(s) ▶
(Use only on last page)

$                $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,                    Case No.   08-13555 (JMP)
_____                              _____
            Debtor                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52960657 DATED 09/23/2005 RELATING TO UCC FINANCING STATEMENT # 0090861 | | | | Undetermined | Undetermined |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE GALLERY AT HARBORPLACE MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090861 DATED 12/29/2005 | | | | Undetermined | Undetermined |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE GALLERY AT HARBORPLACE MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | VALUE $ Undetermined | X | X | X | | |
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090862 DATED 12/29/2000 | | | | Undetermined | Undetermined |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE PARK SQUARE MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2000-C5B 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  73  of  122  continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.    08-13555 (JMP)
                    Debtor                                                         (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52960624 DATED 09/23/2005 RELATING TO UCC FINANCING STATEMENT # 0090862 | X | X | X | Undetermined | Undetermined |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE REGISTERED HOLDERS OF THE PARK SQUARE MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2000-C5B 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 10875422 DATED 08/07/2001 | X | X | X | Undetermined | Undetermined |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF LB-UBS COMMERCIAL MORTGAGE TRUST 2001-C3, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2001-C3 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073173910 DATED 08/20/2007 | X | X | X | Undetermined | Undetermined |
| LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB COMMERCIAL MORTGAGE TRUST 2007-C3, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-C3 135 S. LASALLE ST SUITE 1625 CHICAGO, IL 60603 | | | VALUE $ Undetermined | | | | | |

Sheet no.   74   of   122   continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                              $

(Report also on Summary of Schedules.)       (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                    ,        Case No.   08-13555 (JMP)
            **Debtor**                                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE  TRUST 2005-C5, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-C5<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52747195 DATED 09/06/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2002-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C4<br>135 SOUTH LASALLE STREET<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 22587073 DATED 10/15/2002<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2002-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C4<br>135 SOUTH LASALLE STREET<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073038568 DATED 08/09/2007 RELATING TO UCC FINANCING STATEMENT # 22587073<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| Sheet no. _75_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br><br>(Total(s) of this page) | | | | $ Undetermined | $Undetermined |
| | | | Total(s) ▶<br><br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    Debtor                                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2002-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C7<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073039178 DATED 08/09/2007 RELATING TO UCC FINANCING STATEMENT # 30100886<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2002-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C7<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 30100886 DATED 01/13/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C3, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C3<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 31462426 DATED 06/10/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _76_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    Debtor                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C3, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C3 135 SOUTH LASALLE STREET SUITE 1625 CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20081867611 DATED 06/02/2008 RELATING TO UCC FINANCING STATEMENT # 31462426 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2003-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2003-C7 135 SOUTH LASALLE STREET SUITE 1625 CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32655440 DATED 10/10/2003 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C1 135 SOUTH LASALLE STREET SUITE 1625 CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40364473 DATED 02/10/2004 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  77  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined         $Undetermined

Total(s) ▶
(Use only on last page)

$                      $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____Debtor_____                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C6, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C6 135 SOUTH LASALLE STREET SUITE 1625 CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42467985 DATED 09/01/2004 _____ VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C7 135 SOUTH LASALLE STREET SUITE 1625 CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 43165679 DATED 11/09/2004 _____ VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-C1 135 SOUTH LASALLE STREET SUITE 1625 CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50554247 DATED 02/18/2005 _____ VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _78_ of _122_ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                              $

(Report also on Summary of       (If applicable, report
Schedules.)                            also on Statistical
                                             Summary of Certain
                                             Liabilities and
                                             Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C2 , COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-C2<br>135 SOUTH LASALLE STREET SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51295022 DATED 04/27/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2005-C7, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-C7<br>135 SOUTH LASALLE STREET SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 53496289 DATED 11/10/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-C1<br>135 SOUTH LASALLE STREET SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 60491365 DATED 02/09/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _79_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
            **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C3, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2006-C3<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 61312909 DATED 04/19/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES C4<br>135 SOUTH LASALLE STREET<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62377000 DATED 07/11/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C6, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES C-6<br>135 S. LASALLE ST<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63564358 DATED 10/13/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _80_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
                        Debtor                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2006-C7, COMMERCIAL, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-C7<br>135 S. LASALLE ST<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64383352 DATED 12/14/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-C<br>135 S. LASALLE ST<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073328514 DATED 08/30/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C1, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-C1<br>135 S. LASALLE ST<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070953553 DATED 03/13/2008<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  81  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                         ,       Case No.   08-13555 (JMP)
              Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C2, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-C2 135 S. LASALLE ST SUITE 1625 CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071973139 DATED 05/24/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6, COMMERCIAL MORTGAGE BANK PASS-THROUGH CERTIFICATES, SERIES 2007-C6 135 S. LASALLE ST STE-1625 CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073432621 DATED 09/10/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF WESTFIELD SHOPPINGTOWN VALLEY FAIR MALL MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C4A 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 22289373 DATED 09/11/2002 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _82_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                        ,          Case No.   08-13555 (JMP)
_____                                  _____
                    Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION, AS TRUSTEE OF WESTFIELD SHOPPINGTOWN VALLEY FAIR MALL MORTGAGE TRUST, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2002-C4A 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073218467 DATED 08/03/2007 RELATING TO UCC FINANCING STATEMENT # 22289373 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION, TRUSTEE FOR HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C5, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2000-C5 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52960699 DATED 09/23/2005 RELATING TO UCC FINANCING STATEMENT # 0090863 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LASALLE BANK NATIONAL ASSOCIATION, TRUSTEE FOR HOLDERS OF LB-UBS COMMERCIAL MORTGAGE TRUST 2000-C5, COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2000-C5 135 SOUTH LASALLE STREET CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090863 DATED 12/29/2000 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _83_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (s)► <br> (Total(s) of this page) | $ Undetermined | $Undetermined |
| Total(s) ► <br> (Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LASALLE NATIONAL BANK<br>135 SOUTH LASALLE STREET<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 9814086 DATED 03/31/1998<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE NATIONAL BANK<br>135 SOUTH LASALLE STREET<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 30446834 DATED 02/21/2003 RELATING TO UCC FINANCING STATEMENT # 9814086<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LASALLE NATIONAL BANK, AS TRUSTEE<br>135 S. LASALLE ST<br>SUITE 1625<br>CHICAGO, IL 60603 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20081977006 DATED 06/10/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN ABS CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52671536 DATED 08/26/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  84  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ Undetermined            $Undetermined

Total(s) ▶
(Use only on last page)

$                              $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,        Case No.   08-13555 (JMP)
_____          _____
Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LEHMAN ABS CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50787110 DATED 03/11/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>LEHMAN ABS CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41395690 DATED 05/19/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>LEHMAN BROTHERS BANK, FSB<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20083069380 DATED 09/10/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>LEHMAN BROTHERS BANK, FSB<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082955068 DATED 08/29/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  85  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined            $Undetermined

Total(s) ▶
(Use only on last page)

$                              $

(Report also on Summary of Schedules.)        (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LEHMAN BROTHERS BANK, FSB <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE TERMINATION# 20083088737 DATED 09/11/2008 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN BROTHERS BANK, FSB <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082666723 DATED 08/04/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN BROTHERS COMMERCIAL BANK <br> 4001 SOUTH 700 EAST <br> SALT LAKE CITY, UT 84107 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082955050 DATED 08/29/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN STRUCTURED SECURITIES CORP. <br> 745 7TH AVENUE, 7TH FL <br> NEW YORK, NY 10019 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 22458218 DATED 09/30/2002 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _86_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,                    Case No.   08-13555 (JMP)
                    **Debtor**                                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MELLON UNITED NATIONAL BANK<br>1399 S.W. FIRST AVENUE<br>MIAMI, FL 33130-4388 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071004448 DATED 03/16/2007 RELATING TO UCC FINANCING STATEMENT # 21145543<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>MELLON UNITED NATIONAL BANK<br>1399 S.W. FIRST AVENUE<br>MIAMI, FL 33130-4388 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 21145543 DATED 05/08/2002<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>MORGAN STANLEY MORTGAGE CAPITAL INC<br>1221 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK, NY 10020 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 32302555 DATED 09/05/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>MORGAN STANLEY MORTGAGE CAPITAL INC<br>1221 AVENUE OF THE AMERICAS<br>27TH FLOOR<br>NEW YORK, NY 10020 | | | SECRETARY OF STATE TERMINATION# 53919678 DATED 12/16/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| Sheet no.  87  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br>(Total(s) of this page) | | | | $ Undetermined | $Undetermined |
| | | | Total(s) ▶<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                               **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SPRING INDEPENDENT SCHOOL DISTRICT C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., 1235 NORTH LOOP WEST, SUITE 600 HOUSTON, TX 77008 | | | HARRIS COUNTY TEXASJUDGMENT LIEN# Y35199 DATED 03/29/2005 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> STANDARD CHARTERED BANK, NEW YORK BRANCH 1 MADISON AVENUE NEW YORK, NY 10010 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20083107925 DATED 09/12/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> STATE OF OHIO BUREAU OF WORKERS' COMPENSATION 30 W SPRING ST. COLUMBUS, OH 43215 | | | FRANKLIN COUNTY, OHIO STATE LIEN # 200105140105017 DATED 05/14/2001 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> STATE OF OHIO BUREAU OF WORKERS' COMPENSATION 30 W SPRING ST. COLUMBUS, OH 43215 | | | FRANKLIN COUNTY, OHIO JUDGMENT LIEN # 201JG-08-007656 DATED 08/06/2001 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> STATE OF OHIO BUREAU OF WORKERS' COMPENSATION 30 W SPRING ST. COLUMBUS, OH 43215 | | | FRANKLIN COUNTY, OHIO STATE LIEN # 200201150013115 DATED 02/15/2002 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _88_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► (Total(s) of this page)      $ Undetermined      $Undetermined

Total(s) ► (Use only on last page)      $      $

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,        Case No.   08-13555 (JMP)
               Debtor                                                           (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>13TH FLOOR<br>NEW YORK, NY 100019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082000766 DATED 06/11/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683876 DATED 08/05/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683884 DATED 08/05/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683900 DATED 08/05/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _89_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined     $Undetermined

Total(s) ►
(Use only on last page)

$     $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                  ,          Case No.   08-13555 (JMP)
                        **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683918 DATED 08/05/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683926 DATED 08/05/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683942 DATED 08/05/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683959 DATED 08/05/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _90_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶ <br> (Total(s) of this page)         $ Undetermined          $Undetermined

Total(s) ▶ <br> (Use only on last page)          $          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
              **Debtor**                                                         **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683975 DATED 08/05/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683983 DATED 08/05/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683991 DATED 08/05/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082684007 DATED 08/05/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _91_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082684015 DATED 08/05/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH STREET<br>13TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072027307 DATED 05/30/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH STREET<br>13TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20072095437 DATED 06/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20081489812 DATED 04/30/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _92_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined                    $Undetermined

Total(s) ▶
(Use only on last page)

$                    $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
              **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 7TH AVENUE<br>13TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20074345558 DATED 11/14/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH STREET<br>13TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073385357 DATED 09/05/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63707072 DATED 10/24/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>200 VESEY STREET<br>NEW YORK, NY 10285 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 10875422 DATED 08/07/2001<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _93_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined      $Undetermined

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>399 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10022 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 22587073 DATED 10/15/2002<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 23084104 DATED 12/10/2002<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 22289373 DATED 09/11/2002<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30325293 DATED 02/05/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30354947 DATED 02/10/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _94_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                          ,           Case No.   08-13555 (JMP)
                                Debtor                                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30561673 DATED 03/07/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30564289 DATED 03/07/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30579436 DATED 03/10/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 30593080 DATED 03/11/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 31968117 DATED 07/30/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  95  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined                $Undetermined

Total(s) ▶
(Use only on last page)

$                                          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.              ,          Case No.   08-13555 (JMP)
_____                              _____
            **Debtor**                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 745 SEVENTH AVENUE NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32067125 DATED 08/08/2003 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 745 SEVENTH AVENUE NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32094293 DATED 08/12/2003 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 745 SEVENTH AVENUE NEW YORK, NY 10019 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 82514774 DATED 07/22/2008 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION 745 SEVENTH AVENUE NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32249673 DATED 08/29/2003 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _96_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined                    $Undetermined

Total(s) ▶
(Use only on last page)

$                                 $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
            Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32277013 DATED 09/03/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30906647 DATED 04/08/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 31191397 DATED 05/08/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 31204109 DATED 05/09/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 31410722 DATED 06/04/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _97_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc._____,          Case No.   08-13555 (JMP)_____
                 **Debtor**                                                            **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 31428070 DATED 06/05/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30420003 DATED 02/19/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>200 VESEY STREET<br>NEW YORK, NY 10285 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 9930352 DATED 06/21/1999<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20081596350 DATED 05/08/2008 RELATING TO UCC FINANCING STATEMENT # 31204109<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _98_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ Undetermined | $Undetermined |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>200 VESEY STREET<br>NEW YORK, NY 10285 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0033779 DATED 06/01/2000<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>200 VESEY STREET<br>NEW YORK, NY 10285 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0066651 DATED 10/04/2000<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082702007 DATED 08/06/2008 RELATING TO UCC FINANCING STATEMENT # 32067125<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683264 DATED 08/05/2008 RELATING TO UCC FINANCING STATEMENT # 32094293<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _99_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined        $Undetermined

Total(s) ►
(Use only on last page)

$                      $

(Report also on Summary of Schedules.)        (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,              Case No.   08-13555 (JMP)
                    Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082817029 DATED 08/18/2008 RELATING TO UCC FINANCING STATEMENT # 32249673<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082816997 DATED 08/18/2008 RELATING TO UCC FINANCING STATEMENT # 32277013<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>200 VESEY STREET<br>NEW YORK, NY 10285 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# ILLEGIBLE DATED 06/21/1999<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>200 VESEY STREET<br>NEW YORK, NY 10285 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090863 DATED 12/29/2000<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  100  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,         Case No.  08-13555 (JMP)
_____         _____
            Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>200 VESEY STREET<br>NEW YORK, NY 10285 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090864 DATED 12/29/2000<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>200 VESEY STREET<br>NEW YORK, NY 10285 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090862 DATED 12/29/2000<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>200 VESEY STREET<br>NEW YORK, NY 10285 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 0090861 DATED 12/29/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41532995 DATED 06/03/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41242785 DATED 05/04/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _101_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
        **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41284480 DATED 05/07/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41914797 DATED 07/08/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41951138 DATED 07/12/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41982471 DATED 07/14/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  102  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.            ,          Case No.   08-13555 (JMP)
            **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42229484 DATED 08/09/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42231027 DATED 08/09/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42449769 DATED 08/31/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42480160 DATED 09/02/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.   103   of   122   continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ Undetermined | $Undetermined |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____                                   _____
             Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42829994 DATED 10/07/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42927400 DATED 10/18/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 43076116 DATED 11/01/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50820028 DATED 03/15/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  104  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____                                             _____
Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51058792 DATED 04/06/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51072785 DATED 04/07/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51095778 DATED 04/11/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 43425644 DATED 12/06/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.   105   of  122   continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                       $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.    08-13555 (JMP)
            **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50123936 DATED 01/11/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50400169 DATED 02/04/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50411612 DATED 02/06/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50425455 DATED 02/07/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  106  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
           **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 61561968 DATED 05/09/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 53787802 DATED 12/08/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63016052 DATED 08/30/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52763614 DATED 09/07/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  107  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                    **Debtor**                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 53112498 DATED 10/07/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 53255479 DATED 10/20/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 53468932 DATED 11/08/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52437755 DATED 08/05/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  108  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,         Case No.   08-13555 (JMP)
                    Debtor                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52488329 DATED 08/10/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52488493 DATED 08/10/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50770090 DATED 03/10/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51504514 DATED 05/16/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  109  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ▶
(Use only on last page)

$                        $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,        Case No.   08-13555 (JMP)
_____        _____
                    Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51523746 DATED 05/17/2005 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51760470 DATED 06/08/2005 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51793141 DATED 06/10/2005 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION <br> 745 SEVENTH AVENUE <br> 7TH FLOOR <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52105998 DATED 07/08/2005 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  110  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined        $Undetermined

Total(s) ▶
(Use only on last page)

$                        $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____              _____
            Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52110626 DATED 07/08/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32655234 DATED 10/10/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40588246 DATED 03/02/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40613713 DATED 03/03/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  111  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$                          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,           Case No.   08-13555 (JMP)
              **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40700668 DATED 03/12/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>7TH FLOOR<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40720948 DATED 03/15/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40921249 DATED 04/01/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40256885 DATED 01/30/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  112  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc._____,          Case No.  08-13555 (JMP)_____
                    **Debtor**                                                                  **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40363426 DATED 02/10/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32870395 DATED 10/31/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32920190 DATED 11/06/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 33084228 DATED 11/21/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  113  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined              $Undetermined

Total(s) ▶
(Use only on last page)

$                                      $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
                         **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 33114454 DATED 11/25/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 33128538 DATED 11/26/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 33226258 DATED 12/09/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 33226274 DATED 12/09/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.   114   of  122   continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined          $Undetermined

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
_____
            Debtor                                                   (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32415027 DATED 09/17/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32545112 DATED 10/01/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 32636150 DATED 10/09/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082683223 DATED 08/05/2008 RELATING TO UCC FINANCING STATEMENT # 32415027<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _115_ of _122_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.    08-13555 (JMP)
                    Debtor                                                            (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION II 399 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 33236950 DATED 12/09/2003 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION II 399 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41098229 DATED 04/19/2004 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION II 399 PARK AVENUE, 8TH FLOOR NEW YORK, NY 10022 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 40364473 DATED 02/10/2004 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STRUCTURED ASSET SECURITIES CORPORATION II 745 SEVENTH AVENUE NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 63061991 DATED 09/01/2006 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  116  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined

$Undetermined

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
              Debtor                                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 52655133 DATED 08/25/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 53489417 DATED 11/09/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>399 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10022 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41662958 DATED 06/16/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 43459205 DATED 12/08/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  117  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined | $Undetermined

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
            **Debtor**                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 51295022 DATED 04/27/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 50554247 DATED 02/18/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 43165679 DATED 11/09/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>399 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10022 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 42467985 DATED 09/01/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  118  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined            $Undetermined

Total(s) ▶
(Use only on last page)

$            $

(Report also on Summary of Schedules.)        (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
           **Debtor**                                                            **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>399 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY 10022 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 30100886 DATED 01/13/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073173910 DATED 08/20/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20071973139 DATED 05/24/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STRUCTURED ASSET SECURITIES CORPORATION II<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070953553 DATED 03/13/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  119  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined                $Undetermined

Total(s) ▶
(Use only on last page)

$                                $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,                    Case No.   08-13555 (JMP)
_____
       Debtor                                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION II <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20081659976 DATED 05/13/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION II <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073328514 DATED 08/30/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION II <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073432621 DATED 09/10/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STRUCTURED ASSET SECURITIES CORPORATION II <br> 745 SEVENTH AVENUE <br> NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20074671136 DATED 12/05/2007 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  120  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ Undetermined                           $Undetermined

Total(s) ►
(Use only on last page)

$                                         $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                ,          Case No.   08-13555 (JMP)
_____          _____
                    Debtor                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>THE BANK OF NEW YORK, AS COLLATERAL AGENT ATTN:  CORPORATE TRUST-CDO 101 BARCLAY STREET FLOOR 8 EAST NEW YORK, NY 10286 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 61778968 DATED 05/25/2006 RELATING TO UCC FINANCING STATEMENT # 61720002<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>VANDERBILT MORTGAGE AND FINANCE, INC. 500 ALCOA TRAIL MARYVILLE, TN 37804 | | | SECRETARY OF STATE UCC FINANCING STATEMENT# 30024276 DATED 01/03/2003<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62239283 DATED 06/27/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>WELLS FARGO BANK, N.A. 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62239515 DATED 06/27/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  121  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ Undetermined                     $Undetermined

Total(s) ▶
(Use only on last page)

$                                  $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
            **Debtor**                                                          **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WELLS FARGO BANK, N.A., AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C2, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C2 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41098229 DATED 04/19/2004 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WELLS FARGO BANK, N.A., AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C2, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C2 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 62047561 DATED 06/15/2006 RELATING TO UCC FINANCING STATEMENT # 41098229 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> WELLS FARGO BANK, N.A., AS TRUSTEE OF THE LB-UBS COMMERCIAL MORTGAGE TRUST 2004-C4, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2004-C4 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 41662958 DATED 06/16/2004 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br><br><br> | | | VALUE $ | | | | | |

Sheet no.  122  of  122  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ► <br> (Total(s) of this page)          | $ Undetermined | $Undetermined |

Total(s) ► <br> (Use only on last page)          | $ Undetermined | $Undetermined |

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re   Lehman Brothers Holdings Inc.                    ,                    Case No. 08-13555 (JMP)
                           **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐     **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐     **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐     **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) – Cont.

In re  <u>Lehman Brothers Holdings Inc.</u>                ,                    Case No. <u>08-13555 (JMP)</u>
                          <u>Debtor</u>                                                      <u>(if known)</u>

☐    **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>  10  </u> continuation sheets attached

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,           Case No.   08-13555 (JMP)
_____                         _____
             **Debtor**                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Alabama Department of Revenue<br>50 North Ripley Street<br>Montgomery, AL 36132 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Alaska Department of Revenue Tax Division<br>333 W. Willoughby Ave 11 Fl Side B<br>PO Box 110420<br>Juneau, AK 99811-0420 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Arizona Department of Revenue<br>1600 W. Monroe<br>Phoenix, AZ 85007-2650 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>California Franchise Tax Board<br>BE Bankruptcy MS: A-345<br>PO Box 2952<br>Sacramento, CA 95812-2952 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  1  of  10  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  | Subtotals ▶<br>(Totals of this page) | $ Undetermined | $ Undetermined | $ Undetermined |
|---|---|---|---|---|
|  | Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
|  | Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                      Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  City of Portland, Oregon Revenue Bureau 111 SW Columbia, Suite 600 Portland, OR 97201-5350 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  City of Portland, Oregon Revenue Bureau 111 SW Columbia, Suite 600 Portland, OR 97201-5350 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  Colorado Department of Revenue 1375 Sherman Street Denver, CO 80261 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  Connecticut Department of Revenue Services Taxpayer Services Division 25 Sigourney Street Ste 2 Hartford, CT 06106-5032 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  2  of  10  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)

$ Undetermined | $ Undetermined | $ Undetermined

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc. _____ ,          Case No.  08-13555 (JMP)
                              **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Florida Department of Revenue 104 Carlton Building 5050 W. Tennessee Street Tallahassee, FL 32399-0100 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Hawaii Department of Taxation Princess Ruth Keelikolani Building 830 Punchbowl Street Honolulu, HI 96813-5094 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Illinois Department of Revenue Willard Ice Building 101 West Jefferson Street Springfield, IL 62702 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Internal Revenue Service Missing Address | | | | X | X | X | | | |

Sheet no.  3  of  10  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ Undetermined   $ Undetermined   $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$         $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                    ,                    Case No.   08-13555 (JMP)
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Kansas Department of Revenue<br>PO Box 12005<br>Topeka, KS 66612 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Kentucky Department of Revenue<br>501 High Street<br>Frankfort, KY 40620 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Louisiana Department of Revenue<br>617 Third Street<br>Baton Rouge, LA 70802 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Maine Revenue Services<br>24 State House Station<br>Augusta, ME 04333-0024 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no. __4__ of __10__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ Undetermined | $ Undetermined | $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (12/07) – Cont.

In re    Lehman Brothers Holdings Inc.                              ,          Case No.   08-13555 (JMP)
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Maryland Department of Revenue<br>Comptroller of Maryland<br>Revenue Administration Division<br>Annapolis, MD 21411-0001 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Massachusetts Department of Revenue<br>100 Cambridge Street<br>Boston, MA 02114 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Michigan Department of Treasury<br>Lansing, MI 48922 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Minnesota Department of Revenue<br>Collection Division<br>PO Box 64564<br>St. Paul, MN 55164-0564 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.   5   of   10   continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ Undetermined      $ Undetermined      $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$                    $

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.  08-13555 (JMP)
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Montana Business and Income Taxes Division<br>Sam W. Mitchell Building<br>125 N. Roberts,<br>Helena, MT 59604 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Nebraska Department of Revenue<br>301 Centennial Mall South<br>PO Box 94818<br>Lincoln, NE 68509-4818 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>New Hampshire Dept of Revenue Administration<br>109 Pleasant Street<br>PO Box 457<br>Concord, NH 03302-0457 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>New Jersey Department of the Treasury Division of Taxation<br>50 Barrack Street<br>Trenton, NJ 08695 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  6  of  10  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)      $ Undetermined    $ Undetermined    $ Undetermined

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)      $

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)      $        $

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.  08-13555 (JMP)
_____                                   _____
Debtor                                                                 (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| New York City Department of Finance Correspondence Unit 66 John Street - 3rd Floor New York, NY 10038-3735 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| New York State Dept. of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| North Carolina Department of Revenue PO Box 25000 Raleigh, NC 27640-0640 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| North Dakota Office of State Commissioner 600 E. Boulevard Avenue - Dept 127 Bismarck, ND 58505-0599 | | | | X | X | X | | | |

Sheet no.  7  of  10  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ Undetermined | $ Undetermined | $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Holdings Inc.                    ,          Case No.  08-13555 (JMP)
                          Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ohio Department of Taxation <br> Bankruptcy Division <br> 30 E. Broad Street - 23rd Floor <br> Columbus, OH 43215 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Ohio Department of Taxation <br> PO Box 530 <br> Columbus, OH 43216-0530 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Oregon Department of Revenue <br> 955 Center St., NE <br> Salem, OR 97301 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Pennsylvania Department of Revenue <br> 1133 Strawberry Square <br> Harrisburg, PA 17128-1100 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no. __8__ of __10__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ Undetermined | $ Undetermined | $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                          Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Taxing Authority for the Country of the United Kingdom<br>Missing Address | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Tennessee Department of Revenue<br>Andrew Jackson Building<br>500 Deaderick St.<br>Nashville, TN 37242 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Texas Comptroller of Public Accounts<br>Lyndon B. Johnson State Office Building<br>111 E. 17th Street<br>Austin, TX 78774 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no. _9_ of _10_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)
$ Undetermined | $ Undetermined | $ Undetermined

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)
$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)
$ | $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                    ,          Case No.   08-13555 (JMP)
                        Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Utah State Tax Commission 210 North 1950 West Salt Lake City, UT 84134 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Vermont Department of Taxes 133 State Street Montpelier, VT 05633-1401 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| West Virginia State Tax Department Bankruptcy Unit PO Box 766 Charleston, WV 25323-0766 | | | | X | X | X | | | |
| Account No. | | | | | | | | | |

Sheet no. __10__ of __10__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)

$ Undetermined | $ Undetermined | $ Undetermined

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ Undetermined

Totals ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ Undetermined | $ Undetermined

B6F (Official Form 6F) (12/07)

In re  **Lehman Brothers Holdings Inc.** ,                    Case No. **08-13555 (JMP)**
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See attached rider: Schedule F Corporate Guarantee | | | | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> See attached rider: Schedule F Debt | | | | | | | Undetermined |
| ACCOUNT NO. <br><br> See attached rider: Schedule F Intercompany Funding Agreements | | | | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> See attached rider: Schedule F Litigation | | | | X | X | X | Undetermined |

Subtotal ▶ | $ Undetermined

_1_ continuation sheets attached

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Lehman Brothers Holdings Inc.**                    ,            Case No.   **08-13555 (JMP)**
_____            _____
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See attached rider: Schedule F Payables | | | | | | | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no.  _1_ of _1_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        | $ Undetermined |

Total ▶        | $ Undetermined |
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Corporate Guarantee

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Brothers (Luxembourg) Equity Finance S.A. | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |
| Lehman Brothers (Luxembourg) S.A. | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |
| Lehman Brothers Asia Holdings Limited | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |
| Lehman Brothers Bank, FSB | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |
| Lehman Brothers Bankhaus AG | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |
| Lehman Brothers Commercial Bank | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |
| Lehman Brothers Commercial Corporation Asia Limited | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |
| Lehman Brothers Equity Finance (Cayman) Limited | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |
| Lehman Brothers Finance Asia Pte. Ltd | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |
| Lehman Brothers Holdings Plc | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |
| Lehman Brothers International (Europe) | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |
| Lehman Brothers Japan Inc. | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |
| Lehman Brothers PTE Ltd. | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |
| Lehman Brothers Securities Asia Limited | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |
| Lehman Brothers Securities N.V. | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |
| Lehman Brothers Treasury Co. B.V. | | | | | | UNITED STATES | Amounts due and owing pursuant to Corporate Guarantee | Y | Y | Y | Undetermined |

LBHI Schedules 181

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | commercial paper | N | N | N | $ 14,984,848.65 | | $ 14,984,848.65 |
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | commercial paper | N | N | N | $ 57,502,170.72 | | $ 57,502,170.72 |
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | commercial paper | N | N | N | $ 87,111,483.03 | | $ 87,111,483.03 |
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | commercial paper | N | N | N | $ 6,621,096.08 | | $ 6,621,096.08 |
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | commercial paper | N | N | N | $ 35,465,262.65 | | $ 35,465,262.65 |
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | commercial paper | N | N | N | $ 15,294,340.57 | | $ 15,294,340.57 |
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | commercial paper | N | N | N | $ 27,152,649.14 | | $ 27,152,649.14 |
| Bank of New York, The | | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | commercial paper | N | N | N | $ 27,276,702.67 | | $ 27,276,702.67 |
| Bank of New York, The | CA524908VR81 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Plain Vanilla - 2YR FRN | N | N | N | $ 166,991,373.00 | Undetermined | $ 166,991,373.00 |
| Bank of New York, The | XS0262321986 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Plain Vanilla - 3YR SEK FRN | N | N | N | $ 72,969,340.00 | Undetermined | $ 72,969,340.00 |
| Bank of New York, The | XS0179304869 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Plain Vanilla - 5 YEAR FLOATING RATE NOTE | N | N | N | $ 410,918,750.55 | Undetermined | $ 410,918,750.55 |
| Bank of New York, The | XS0167792026 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Plain Vanilla - 6 YEAR ZERO COUPON NOTE | N | N | N | $ 45,024,944.58 | Undetermined | $ 45,024,944.58 |
| Bank of New York, The | XS0151868444 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Plain Vanilla - 7 YEAR LOW COUPON BOND | N | N | N | $ 13,769,223.93 | Undetermined | $ 13,769,223.93 |
| Bank of New York, The | XS0073472606 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Plain Vanilla - Fixed Rate Note | N | N | N | $ 9,388,340.00 | Undetermined | $ 9,388,340.00 |
| Bank of New York, The | XS0193035358 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Plain Vanilla - FRN | N | N | N | $ 703,195,240.67 | Undetermined | $ 703,195,240.67 |
| Bank of New York, The | 52522L764 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Structure | N | N | N | $ 19,294,578.00 | Undetermined | $ 19,294,578.00 |
| Bank of New York, The | 52522L590 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Structure - YEELDS | N | N | N | $ 26,320,210.56 | Undetermined | $ 26,320,210.56 |
| Bank of New York, The | 52522L434 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Structure - YEELDS LINKED TO TGT | N | N | N | $ 282,912,000.00 | Undetermined | $ 282,912,000.00 |
| Bank of New York, The | 52523J289 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Current Portion of Long Term Debt - Structure - YEELDS ON SD | N | N | N | $ 9,999,974.40 | Undetermined | $ 9,999,974.40 |

LBHI Schedules 182

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of New York, The | XS0128857413 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 10 YEAR FIXED RATE SYNDICATE NOTE | N | N | N | $ 446,908,077.00 | Undetermined | $ 446,908,077.00 |
| Bank of New York, The | XS0254171191 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 10Y EURO FRN | N | N | N | $ 835,342,200.00 | Undetermined | $ 835,342,200.00 |
| Bank of New York, The | XS0213899510 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 10YR BENCH | N | N | N | $ 730,924,425.00 | Undetermined | $ 730,924,425.00 |
| Bank of New York, The | XS0362467150 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 10YR FIXED SENIOR GBP | N | N | N | $ 875,300,000.00 | Undetermined | $ 875,300,000.00 |
| Bank of New York, The | XS0185590139 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 30 YEAR NON-CALL 5 YEAR FIXED RATE NOTE | N | N | N | $ 187,766,800.00 | Undetermined | $ 187,766,800.00 |
| Bank of New York, The | XS0082350587 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 30 YEAR ZERO COUPON NOTE | N | N | N | $ 24,117,505.68 | Undetermined | $ 24,117,505.68 |
| Bank of New York, The | XS0288579260 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 3NC2 FRN | N | N | N | $ 626,993,932.95 | Undetermined | $ 626,993,932.95 |
| Bank of New York, The | XS0289619529 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 3YR FRN | N | N | N | $ 43,781,604.00 | Undetermined | $ 43,781,604.00 |
| Bank of New York, The | CA524908TV22 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 4.85% SEP-13 MAPLE BOND | N | N | N | $ 231,932,462.50 | Undetermined | $ 231,932,462.50 |
| Bank of New York, The | CA524908PR55 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5 YEAR CAD FIXED BOND | N | N | N | $ 463,864,925.00 | Undetermined | $ 463,864,925.00 |
| Bank of New York, The | XS0290745180 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5 YEAR LEHMAN ZERO NOTE | N | N | N | $ 6,961,185.00 | Undetermined | $ 6,961,185.00 |
| Bank of New York, The | XS0326006540 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5.375 OCT'12 | N | N | N | $ 2,400,216,588.00 | Undetermined | $ 2,400,216,588.00 |
| Bank of New York, The | XS0247679573 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5NC4 BENCHMARK | N | N | N | $ 626,953,558.08 | Undetermined | $ 626,953,558.08 |
| Bank of New York, The | XS0252834576 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5Y EURO BENCHMARK FIXED | N | N | N | $ 835,342,200.00 | Undetermined | $ 835,342,200.00 |
| Bank of New York, The | XS0252835110 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5Y EURO BENCHMARK FRN | N | N | N | $ 1,536,824,989.16 | Undetermined | $ 1,536,824,989.16 |
| Bank of New York, The | XS0300055547 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5YR FRN | N | N | N | $ 2,010,320,616.15 | Undetermined | $ 2,010,320,616.15 |
| Bank of New York, The | XS0272543900 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5YR FRN | N | N | N | $ 660,059,561.70 | Undetermined | $ 660,059,561.70 |
| Bank of New York, The | XS0291967296 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 5YR SKK FRN | N | N | N | $ 59,800,585.00 | Undetermined | $ 59,800,585.00 |
| Bank of New York, The | XS0224535483 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 6 YR GBP FLOATER | N | N | N | $ 11,991,610.00 | Undetermined | $ 11,991,610.00 |
| Bank of New York, The | XS0189741001 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 7 YEAR FRN | N | N | N | $ 1,080,762,953.89 | Undetermined | $ 1,080,762,953.89 |

LBHI Schedules 183

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of New York, The | XS0307745744 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 7YR FIXED RATE | N | N | N | $ 696,118,500.00 | Undetermined | $ 696,118,500.00 |
| Bank of New York, The | XS0224346592 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 7YR FLOATER BENCHMARK | N | N | N | $ 2,779,322,723.10 | Undetermined | $ 2,779,322,723.10 |
| Bank of New York, The | XS0282937985 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - 7YR FRN | N | N | N | $ 2,060,510,760.00 | Undetermined | $ 2,060,510,760.00 |
| Bank of New York, The | XS0257022714 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - BENCHMARK 7Y FRN | N | N | N | $ 1,034,292,867.30 | Undetermined | $ 1,034,292,867.30 |
| Bank of New York, The | XS0210414750 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - BENCHMARK FIXED | N | N | N | $ 612,710,000.00 | Undetermined | $ 612,710,000.00 |
| Bank of New York, The | XS0181712364 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - FIXED RATE MEDIUM TERM NOTE | N | N | N | $ 18,776,680.00 | Undetermined | $ 18,776,680.00 |
| Bank of New York, The | XS0183944643 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - FIXED RATE NOTE | N | N | N | $ 1,434,004,110.00 | Undetermined | $ 1,434,004,110.00 |
| Bank of New York, The | XS0138439616 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - FLOATING RATE NOTE | N | N | N | $ 132,262,515.00 | Undetermined | $ 132,262,515.00 |
| Bank of New York, The | XS0205185456 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - FRN | N | N | N | $ 891,156,981.33 | Undetermined | $ 891,156,981.33 |
| Bank of New York, The | XS0348395814 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - LBHI SGD 250M 4.20% 5YR FIXED RATE NOTES DUE 2013 | N | N | N | $ 172,888,580.00 | Undetermined | $ 172,888,580.00 |
| Bank of New York, The | XS0290041960 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - LEHMAN ZERO | N | N | N | $ 13,922,370.00 | Undetermined | $ 13,922,370.00 |
| Bank of New York, The | XS0289254509 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - LEHMAN ZERO | N | N | N | $ 6,961,185.00 | Undetermined | $ 6,961,185.00 |
| Bank of New York, The | XS0288056913 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - LEHMAN ZERO | N | N | N | $ 6,961,185.00 | Undetermined | $ 6,961,185.00 |
| Bank of New York, The | XS0155329989 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - LOW COUPON BOND | N | N | N | $ 4,246,322.85 | Undetermined | $ 4,246,322.85 |
| Bank of New York, The | XS0299141332 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - STERLING PUBLIC ISSUE | N | N | N | $ 525,180,000.00 | Undetermined | $ 525,180,000.00 |
| Bank of New York, The | XS0274591535 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - TAP OF THE 4% MAR2015 | N | N | N | $ 69,611,850.00 | Undetermined | $ 69,611,850.00 |
| Bank of New York, The | XS0274585305 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Plain Vanilla Long Term Debt - TAP OF THE MAY'16 FRN | N | N | N | $ 556,894,800.00 | Undetermined | $ 556,894,800.00 |
| Bank of New York, The | 5249085W63 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - 6MO KICK IN REV CONVERT ON MOT | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |

Lehman Brothers Holdings Inc.

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of New York, The | 524935AE3 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - 6MOS KICK-IN REVERSE CONVERT ON DF | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Bank of New York, The | 524935AD5 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - 6MOS KICK-IN REVERSE CONVERT ON MOT | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Bank of New York, The | 524935AF0 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - 6MOS REVERSE CONVERTIBLE | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Bank of New York, The | 524908AF0 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - YEELDS NOTE | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Bank of New York, The | 524935AM5 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - YEELDS ON HEALTH NET KOHLS PRUDENTAIL FIN | N | N | N | $ 16,500,000.00 | Undetermined | $ 16,500,000.00 |
| Bank of New York, The | XS0196298219 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Structure Long Term Debt - 10YR CMS | N | N | N | $ 13,922,370.00 | Undetermined | $ 13,922,370.00 |
| Bank of New York, The | XS0345259435 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Structure Long Term Debt - 5Y CALLABLE EUR USD RANGE - ISSUER SWAP | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Bank of New York, The | 524908WQ9 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Structure Long Term Debt - BRAZIL NTNF JAN 2012 PASS THROUGH NOTE | N | N | N | $ 7,750,180.64 | Undetermined | $ 7,750,180.64 |
| Bank of New York, The | 524908K58 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Structure Long Term Debt - SYNTHETIC CONVERTIBLE NOTES LINKED TO AIG | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Bank of New York, The | XS0178222179 | One Canada Square | Canary Wharf | London | | E14 5AL | UNITED KINGDOM | Structure Long Term Debt - US INFLATION LINKED BOND | N | N | N | $ 355,000.00 | Undetermined | $ 355,000.00 |
| Bank of New York, The | XS0268648952 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 10NC5 SUBORDINATED NOTES | N | N | N | $ 904,954,050.00 | Undetermined | $ 904,954,050.00 |
| Bank of New York, The | 524908UB4 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 10Y SUBDEBT | N | N | N | $ 1,250,000,000.00 | Undetermined | $ 1,250,000,000.00 |
| Bank of New York, The | 5249087M6 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 10Y SUBDEBT | N | N | N | $ 1,500,000,000.00 | Undetermined | $ 1,500,000,000.00 |
| Bank of New York, The | 524908R36 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 10YR SUBDEBT | N | N | N | $ 1,914,000,000.00 | Undetermined | $ 1,914,000,000.00 |
| Bank of New York, The | XS0287044969 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 12NC7 SUBORDINATE NOTES | N | N | N | $ 1,392,237,000.00 | Undetermined | $ 1,392,237,000.00 |
| Bank of New York, The | 524908WH9 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 25NC20 SUBDEBT | N | N | N | $ 750,000,000.00 | Undetermined | $ 750,000,000.00 |
| Bank of New York, The | 5249087N4 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 30Y SUBDEBT | N | N | N | $ 2,000,000,000.00 | Undetermined | $ 2,000,000,000.00 |
| Bank of New York, The | 0 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 30YR SUB FRN PART OF $ECAPS | N | N | N | $ 500,000,000.00 | Undetermined | $ 500,000,000.00 |

Lehman Brothers Holdings Inc.                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bank of New York, The | 524908R44 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - 30YR SUBDEBT | N | N | N | $ 1,500,000,000.00 | Undetermined | $ 1,500,000,000.00 |
| Bank of New York, The | 0 | 101 Barclay St | | New York | NY | 10286 | UNITED STATES | Subordinated Debt - LBHI NY SUB | N | N | N | $ 278,447,400.00 | Undetermined | $ 278,447,400.00 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 499,438,055.56 | | $ 499,438,055.56 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 109,879,794.44 | | $ 109,879,794.44 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 19,963,250.00 | | $ 19,963,250.00 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 149,784,000.00 | | $ 149,784,000.00 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 71,357,837.58 | | $ 71,357,837.58 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 136,651,867.20 | | $ 136,651,867.20 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 74,813,333.33 | | $ 74,813,333.33 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 197,112,111.11 | | $ 197,112,111.11 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 235,350,133.33 | | $ 235,350,133.33 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 10,805,055.56 | | $ 10,805,055.56 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 196,250,000.00 | | $ 196,250,000.00 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 150,000,000.00 | | $ 150,000,000.00 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 130,000,000.00 | | $ 130,000,000.00 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 1,958,494.44 | | $ 1,958,494.44 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 1,956,950.00 | | $ 1,956,950.00 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 1,231,648.60 | | $ 1,231,648.60 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 2,163,305.56 | | $ 2,163,305.56 |
| Citibank, NA | | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | commercial paper | N | N | N | $ 13,710,281.40 | | $ 13,710,281.40 |
| Citibank, NA | 52517PL33 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 2.25YR FRN | N | N | N | $ 875,950,000.00 | Undetermined | $ 875,950,000.00 |
| Citibank, NA | 5252M0DY0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3ML FRN EXTENSION TRADE WITH RESERVE | N | N | N | $ 300,000,000.00 | Undetermined | $ 300,000,000.00 |
| Citibank, NA | 52517P5D9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3ML FRN RESTRUCTURE OF MTNI224A EXTENDIBLE | N | N | N | $ 290,000,000.00 | Undetermined | $ 290,000,000.00 |
| Citibank, NA | 52517P5E7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3ML FRN RESTRUCTURE OF MTNI224A EXTENDIBLE | N | N | N | $ 230,000,000.00 | Undetermined | $ 230,000,000.00 |

LBHI Schedules 186

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P5C1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3ML FRN RESTRUCTURE OF MTNI224A EXTENDIBLE | N | N | N | $ 220,000,000.00 | Undetermined | $ 220,000,000.00 |
| Citibank, NA | 52517PE23 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3Y FRN | N | N | N | $ 472,980,000.00 | Undetermined | $ 472,980,000.00 |
| Citibank, NA | 52517PC41 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3Y FRN | N | N | N | $ 150,000,000.00 | Undetermined | $ 150,000,000.00 |
| Citibank, NA | 52517PG39 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3YR FLOATING RATE NOTE | N | N | N | $ 330,000,000.00 | Undetermined | $ 330,000,000.00 |
| Citibank, NA | 52517PG21 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3YR FLOATING RATE NOTE | N | N | N | $ 866,060,000.00 | Undetermined | $ 866,060,000.00 |
| Citibank, NA | 52517PK83 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 3YR FRN | N | N | N | $ 852,435,000.00 | Undetermined | $ 852,435,000.00 |
| Citibank, NA | 52517PVU2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - 5YR MTN GLOBAL | N | N | N | $ 451,384,000.00 | Undetermined | $ 451,384,000.00 |
| Citibank, NA | 52520WDF5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - BONY NONY EXTENSION (AGAIN) | N | N | N | $ 175,000,000.00 | Undetermined | $ 175,000,000.00 |
| Citibank, NA | 52520WDK4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - EXTENDIBLE RESTRUCTURE 1ML +17 19 | N | N | N | $ 97,200,000.00 | Undetermined | $ 97,200,000.00 |
| Citibank, NA | 524908BQ2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - FIXED | N | N | N | $ 221,605,000.00 | Undetermined | $ 221,605,000.00 |
| Citibank, NA | 52517PQ46 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL 2Y FRN | N | N | N | $ 913,240,000.00 | Undetermined | $ 913,240,000.00 |
| Citibank, NA | 52517PQ61 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL 2YR FRN | N | N | N | $ 396,578,000.00 | Undetermined | $ 396,578,000.00 |
| Citibank, NA | 52517PQ53 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL 2YR FRN | N | N | N | $ 604,500,000.00 | Undetermined | $ 604,500,000.00 |
| Citibank, NA | 52517PW56 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL 2YR FRN | N | N | N | $ 645,000,000.00 | Undetermined | $ 645,000,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PW49 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL 2YR FRN | N | N | N | $ 203,862,000.00 | Undetermined | $ 203,862,000.00 |
| Citibank, NA | 52517PW31 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL 2YR FRN | N | N | N | $ 1,414,214,000.00 | Undetermined | $ 1,414,214,000.00 |
| Citibank, NA | 52517PC58 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - GLOBAL FLOAT | N | N | N | $ 561,358,000.00 | Undetermined | $ 561,358,000.00 |
| Citibank, NA | 524908S27 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION | N | N | N | $ 465,000,000.00 | Undetermined | $ 465,000,000.00 |
| Citibank, NA | 524908R77 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION | N | N | N | $ 30,000,000.00 | Undetermined | $ 30,000,000.00 |
| Citibank, NA | 524908R51 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION | N | N | N | $ 30,000,000.00 | Undetermined | $ 30,000,000.00 |
| Citibank, NA | 524908SQ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION | N | N | N | $ 300,000,000.00 | Undetermined | $ 300,000,000.00 |
| Citibank, NA | 524908LK4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION | N | N | N | $ 47,800,000.00 | Undetermined | $ 47,800,000.00 |
| Citibank, NA | 524908X21 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION (2ND TIME FOR BONY) | N | N | N | $ 100,000,000.00 | Undetermined | $ 100,000,000.00 |
| Citibank, NA | 524908X54 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - NON EXTENSION COLUMBIA | N | N | N | $ 400,000,000.00 | Undetermined | $ 400,000,000.00 |
| Citibank, NA | 52519FCZ2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Plain Vanilla - RETAIL NOTE | N | N | N | $ 863,000.00 | Undetermined | $ 863,000.00 |
| Citibank, NA | 524908ET3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure | N | N | N | $ 5,400,000.00 | Undetermined | $ 5,400,000.00 |
| Citibank, NA | 52522L293 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - 100 PP ABS RETURN BARRIER ON S&P 500 | N | N | N | $ 36,850,000.00 | Undetermined | $ 36,850,000.00 |
| Citibank, NA | 52522L400 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - 100% PP BARRIER NOTES ON FTSE XINHUA CHINA 25 INDE | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P3Z2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - 100% PP ON BASKET OF INDICES | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 52517PU74 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - 100% PRINCIPAL PROTECTED BASE METALS BASKET | N | N | N | $ 250,000.00 | Undetermined | $ 250,000.00 |
| Citibank, NA | 52522L525 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - ABSOLUTE RETURN BARRIER NOTE LINKED TO S&P 500 | N | N | N | $ 72,681,740.00 | Undetermined | $ 72,681,740.00 |
| Citibank, NA | 5252M0FJ1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - ANNUAL REVIEW NOTE LINKED TO S&P | N | N | N | $ 4,275,000.00 | Undetermined | $ 4,275,000.0 |
| Citibank, NA | 5252M0AG2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - ASIAN CURRENCY BASKET | N | N | N | $ 368,000.00 | Undetermined | $ 368,000.00 |
| Citibank, NA | 5252M0CN5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BARRIER NOTES WITH CONTINGENT RETURN LINKED TO S&P | N | N | N | $ 3,300,000.00 | Undetermined | $ 3,300,000.00 |
| Citibank, NA | 52517P5V9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BUFFERED PRINCIPLE AT RISK NOTE | N | N | N | $ 501,000.00 | Undetermined | $ 501,000.00 |
| Citibank, NA | 52520WAM3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BUFFERED PRINCIPLE ENHANCED PARTICIPATION NOTE | N | N | N | $ 450,000.00 | Undetermined | $ 450,000.00 |
| Citibank, NA | 52517P2Z3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BUFFERED RETURN ENHANCED NOTE | N | N | N | $ 5,450,000.00 | Undetermined | $ 5,450,000.00 |
| Citibank, NA | 52522L657 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BULLISH AUTOCALLABLE LINKED TO S&P | N | N | N | $ 42,510,620.00 | Undetermined | $ 42,510,620.00 |

LBHI Schedules 189

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L251 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - BULLISH AUTOCALLABLE NOTES WITH CONTINGENT PROTECT | N | N | N | $ 9,597,350.00 | Undetermined | $ 9,597,350.00 |
| Citibank, NA | 524908UP3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - CAPPED INVERSE RETURN LEVERGAED NOTE | N | N | N | $ 13,443,000.00 | Undetermined | $ 13,443,000.00 |
| Citibank, NA | 52517P4F5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - COMMODITY LINKED | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 52517P4K4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - COMMODITY LINKED TO DJ AIG COMMODITY INDEX | N | N | N | $ 9,540,000.00 | Undetermined | $ 9,540,000.00 |
| Citibank, NA | 524908PL8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - CONVERTIBLE ON MSFT | N | N | N | $ 12,600,000.00 | Undetermined | $ 12,600,000.00 |
| Citibank, NA | 52517PWQ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - CPI LINKED | N | N | N | $ 13,215,000.00 | Undetermined | $ 13,215,000.00 |
| Citibank, NA | 52517P3N9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - ENHANCED PARTICIPATION LINKED TO ASIAN CURR BASKET | N | N | N | $ 190,000.00 | Undetermined | $ 190,000.00 |
| Citibank, NA | 52517PWH0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - EQUITY LINKED | N | N | N | $ 7,500,000.00 | Undetermined | $ 7,500,000.00 |
| Citibank, NA | 524908NV8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - EQUITY LINKED NOTE ON NIKKEI 225 | N | N | N | $ 4,000,000.00 | Undetermined | $ 4,000,000.00 |
| Citibank, NA | 52522L756 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - ETN LINKED TO LBCI PURE BETA TOTAL RETURN | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52520WAD3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - EXCHANGEABLE ON MSFT | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52520W440 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET | N | N | N | $ 8,785,490.00 | Undetermined | $ 8,785,490.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0DU8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | N | N | N | $ 1,200,000.00 | Undetermined | $ 1,200,000.00 |
| Citibank, NA | 52517P4P3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | N | N | N | $ 1,316,000.00 | Undetermined | $ 1,316,000.00 |
| Citibank, NA | 52517P3RO | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | N | N | N | $ 2,362,000.00 | Undetermined | $ 2,362,000.00 |
| Citibank, NA | 52520W390 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | N | N | N | $ 6,347,160.00 | Undetermined | $ 6,347,160.00 |
| Citibank, NA | 52517P2T7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | N | N | N | $ 521,000.00 | Undetermined | $ 521,000.00 |
| Citibank, NA | 52520W549 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | N | N | N | $ 9,324,640.00 | Undetermined | $ 9,324,640.00 |
| Citibank, NA | 52517PU410 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - FX BASKET LINKED NOTE | N | N | N | $ 8,802,000.00 | Undetermined | $ 8,802,000.00 |
| Citibank, NA | 524908PH7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - LIMITED PRINCIPAL PROTECTION | N | N | N | $ 1,560,000.00 | Undetermined | $ 1,560,000.00 |
| Citibank, NA | 524908PM6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - NKY ABSOLUTE BUFFER NOTE (EQUITY-LINKED) | N | N | N | $ 6,765,000.00 | Undetermined | $ 6,765,000.00 |
| Citibank, NA | 524908NZ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PARTIAL PRINCIPAL PROTECTION | N | N | N | $ 6,265,000.00 | Undetermined | $ 6,265,000.00 |
| Citibank, NA | 524908PF1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PARTIALLY PROTECTED EQL | N | N | N | $ 7,735,000.00 | Undetermined | $ 7,735,000.00 |
| Citibank, NA | 52517P3S8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PP NOTE LINKED TO ASIAN CCY BASKET | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |

Lehman Brothers Holdings Inc.

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0BP1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PRIN PROTECTED NOTE LINKED TO S&P 500 | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 52517P5L1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PRINCIPAL PROTECTED LINKED TO ASIAN CCY BASKET | N | N | N | $ 347,000.00 | Undetermined | $ 347,000.00 |
| Citibank, NA | 52522L566 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PRINCIPAL PROTECTED LINKED TO RUSSELL 2000 | N | N | N | $ 25,495,180.00 | Undetermined | $ 25,495,180.00 |
| Citibank, NA | 52522L376 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - PRINCIPLE PROTECTED ABSOLUTE RETURN LINKED TO INDE | N | N | N | $ 13,838,700.00 | Undetermined | $ 13,838,700.00 |
| Citibank, NA | 52517PY70 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RANGE ACCRUAL NOTE ON CMS | N | N | N | $ 3,233,000.00 | Undetermined | $ 3,233,000.00 |
| Citibank, NA | 52522L772 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RELATIVE PREFORMANCE LINKED TO SPDR FUND | N | N | N | $ 1,395,500.00 | Undetermined | $ 1,395,500.00 |
| Citibank, NA | 52522L236 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN ENHANCED LINKED TO BASKET OF INDICES | N | N | N | $ 16,785,040.00 | Undetermined | $ 16,785,040.00 |
| Citibank, NA | 524935DC4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN ENHANCED NOTE LINKED TO X | N | N | N | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 52523J172 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPT SEC W PP LINKED TO BASKET SECS | N | N | N | $ 12,680,000.00 | Undetermined | $ 12,680,000.00 |
| Citibank, NA | 52522L483 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO A BASKET OF INDICES | N | N | N | $ 4,142,300.00 | Undetermined | $ 4,142,300.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52523J222 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO BASKET | N | N | N | $ 6,958,000.00 | Undetermined | $ 6,958,000.00 |
| Citibank, NA | 52522L392 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO BASKET OF INDICES | N | N | N | $ 4,045,800.00 | Undetermined | $ 4,045,800.00 |
| Citibank, NA | 52522L301 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO DJ EUROSTOXX 50 | N | N | N | $ 7,830,660.00 | Undetermined | $ 7,830,660.00 |
| Citibank, NA | 52522L707 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO EXXON | N | N | N | $ 2,028,100.00 | Undetermined | $ 2,028,100.00 |
| Citibank, NA | 52522L723 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO GE | N | N | N | $ 3,807,570.00 | Undetermined | $ 3,807,570.00 |
| Citibank, NA | 52522L715 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO INTEL | N | N | N | $ 3,538,300.00 | Undetermined | $ 3,538,300.00 |
| Citibank, NA | 52522L582 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO MSCI EM INDEX | N | N | N | $ 8,673,630.00 | Undetermined | $ 8,673,630.00 |
| Citibank, NA | 52522L418 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO NASDAQ 100 | N | N | N | $ 22,264,470.00 | Undetermined | $ 22,264,470.00 |
| Citibank, NA | 52522L319 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO NASDAQ 100 | N | N | N | $ 8,376,070.00 | Undetermined | $ 8,376,070.00 |
| Citibank, NA | 52522L327 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO NIKKEI 225 | N | N | N | $ 2,666,260.00 | Undetermined | $ 2,666,260.00 |
| Citibank, NA | 52522L699 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO PEPSI CO | N | N | N | $ 1,233,600.00 | Undetermined | $ 1,233,600.00 |

LBHI Schedules 193

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L673 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO PROCTOR AND GAMBLE | N | N | N | $ 2,161,670.00 | Undetermined | $ 2,161,670.00 |
| Citibank, NA | 52522L574 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO S&P 500 | N | N | N | $ 49,265,320.00 | Undetermined | $ 49,265,320.00 |
| Citibank, NA | 52522L335 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO S&P 500 | N | N | N | $ 42,214,490.00 | Undetermined | $ 42,214,490.00 |
| Citibank, NA | 52522L459 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION LINKED TO S&P 500 INDEX | N | N | N | $ 26,213,150.00 | Undetermined | $ 26,213,150.00 |
| Citibank, NA | 52522L491 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - RETURN OPTIMIZATION SECURITIES LINKED TO S&P 500 | N | N | N | $ 34,110,650.00 | Undetermined | $ 34,110,650.00 |
| Citibank, NA | 52522L384 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REURN OPTIMIZATION LINKED TO S&P500 | N | N | N | $ 3,025,970.00 | Undetermined | $ 3,025,970.00 |
| Citibank, NA | 5249084X5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE LINKED TO CITI | N | N | N | $ 367,000.00 | Undetermined | $ 367,000.00 |
| Citibank, NA | 5249083B4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE NOTE LINKED TO CSCO | N | N | N | $ 898,000.00 | Undetermined | $ 898,000.00 |
| Citibank, NA | 524908L73 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE NOTES | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 5249083H1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE NOTES LINKED TO DR HORTON | N | N | N | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 5249083S7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE NOTES LINKED TO GOOG | N | N | N | $ 125,000.00 | Undetermined | $ 125,000.00 |

LBHI Schedules 194

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5249083W8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE NOTES LINKED TO PFE | N | N | N | $ 709,000.00 | Undetermined | $ 709,000.00 |
| Citibank, NA | 524908N30 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE ON AMR | N | N | N | $ 312,000.00 | Undetermined | $ 312,000.00 |
| Citibank, NA | 524908N48 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE ON FORD | N | N | N | $ 990,000.00 | Undetermined | $ 990,000.00 |
| Citibank, NA | 524935EM1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE ON GE | N | N | N | $ 403,000.00 | Undetermined | $ 403,000.00 |
| Citibank, NA | 524935EL3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE ON MICROSOFT | N | N | N | $ 213,000.00 | Undetermined | $ 213,000.00 |
| Citibank, NA | 524935DK6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVERSE EXCHANGEABLE ON WALT DISNEY | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 5252M0FB8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - REVIEW NOTE WITH PP ON SPDR | N | N | N | $ 4,385,000.00 | Undetermined | $ 4,385,000.00 |
| Citibank, NA | 5252M0FR3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - SEMI-ANNUAL REVIEW NOTE ON SPDR | N | N | N | $ 2,550,000.00 | Undetermined | $ 2,550,000.00 |
| Citibank, NA | 524908LV0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - STRUC-EQL | N | N | N | $ 340,000.00 | Undetermined | $ 340,000.00 |
| Citibank, NA | 52522L822 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - YEELDS LINKED TO RIGG | N | N | N | $ 57,995,488.47 | Undetermined | $ 57,995,488.47 |
| Citibank, NA | 52523J305 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - YEELDS NOTE | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 52522L558 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - YEELDS NOTE LINKED TO GE | N | N | N | $ 325,620,000.00 | Undetermined | $ 325,620,000.00 |
| Citibank, NA | 52523J297 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Current Portion of Long Term Debt - Structure - YEELDS ON ABB | N | N | N | $ 46,000,020.24 | Undetermined | $ 46,000,020.24 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | ONERATE Long Term Debt | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |

Lehman Brothers Holdings Inc.
08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | ONERATE Long Term Debt - EXTENDIBLE | N | N | N | $ 250,000,000.00 | Undetermined | $ 250,000,000.00 |
| Citibank, NA | 52517PSC6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 1,356,375,000.00 | Undetermined | $ 1,356,375,000.00 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 50,000,000.00 | Undetermined | $ 50,000,000.00 |
| Citibank, NA | 82087KAG4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 15,810,120.81 | Undetermined | $ 15,810,120.81 |
| Citibank, NA | 52519FAS0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 7,076,000.00 | Undetermined | $ 7,076,000.00 |
| Citibank, NA | 52519FAR2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 1,854,000.00 | Undetermined | $ 1,854,000.00 |
| Citibank, NA | 52519FAP6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 5,011,000.00 | Undetermined | $ 5,011,000.00 |
| Citibank, NA | 52519FAQ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 812,000.00 | Undetermined | $ 812,000.00 |
| Citibank, NA | 52519FDR9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 2,473,000.00 | Undetermined | $ 2,473,000.00 |
| Citibank, NA | 52519FDM0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 12,089,000.00 | Undetermined | $ 12,089,000.00 |
| Citibank, NA | 52519FDD0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 11,474,000.00 | Undetermined | $ 11,474,000.00 |
| Citibank, NA | 52519FAN1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 4,859,000.00 | Undetermined | $ 4,859,000.00 |
| Citibank, NA | 52519FCY5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 30,861,000.00 | Undetermined | $ 30,861,000.00 |
| Citibank, NA | 52519FCQ2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 10,082,000.00 | Undetermined | $ 10,082,000.00 |
| Citibank, NA | 52519FAM3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 12,266,000.00 | Undetermined | $ 12,266,000.00 |
| Citibank, NA | 52519FAJ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 4,041,000.00 | Undetermined | $ 4,041,000.00 |
| Citibank, NA | 52519FAK7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 2,242,000.00 | Undetermined | $ 2,242,000.00 |
| Citibank, NA | 52519FCL3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 10,652,000.00 | Undetermined | $ 10,652,000.00 |
| Citibank, NA | 52519FAL5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 5,350,000.00 | Undetermined | $ 5,350,000.00 |
| Citibank, NA | 52519FAH4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 4,955,000.00 | Undetermined | $ 4,955,000.00 |
| Citibank, NA | 52519FAG6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 1,451,000.00 | Undetermined | $ 1,451,000.00 |
| Citibank, NA | 52519FCC3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 9,888,000.00 | Undetermined | $ 9,888,000.00 |
| Citibank, NA | 52519FCB5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 54,099,000.00 | Undetermined | $ 54,099,000.00 |
| Citibank, NA | 52519FCA7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 5,991,000.00 | Undetermined | $ 5,991,000.00 |
| Citibank, NA | 52519FBZ3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 2,071,000.00 | Undetermined | $ 2,071,000.00 |
| Citibank, NA | 52519FBY6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 56,431,000.00 | Undetermined | $ 56,431,000.00 |
| Citibank, NA | 52519FBX8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 6,154,000.00 | Undetermined | $ 6,154,000.00 |
| Citibank, NA | 52519FBW0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 11,711,000.00 | Undetermined | $ 11,711,000.00 |
| Citibank, NA | 52519FBV2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 3,198,000.00 | Undetermined | $ 3,198,000.00 |
| Citibank, NA | 52519FBU4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 440,000.00 | Undetermined | $ 440,000.00 |
| Citibank, NA | 52519FAE1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 6,760,000.00 | Undetermined | $ 6,760,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Schedule F

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52519FAD3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 5,343,000.00 | Undetermined | $ 5,343,000.00 |
| Citibank, NA | 52519FBT7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 629,000.00 | Undetermined | $ 629,000.00 |
| Citibank, NA | 52519FBS9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 2,937,000.00 | Undetermined | $ 2,937,000.00 |
| Citibank, NA | 52519FBP5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 1,180,000.00 | Undetermined | $ 1,180,000.00 |
| Citibank, NA | 52519FBN0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 23,658,000.00 | Undetermined | $ 23,658,000.00 |
| Citibank, NA | 52519FBM2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 2,750,000.00 | Undetermined | $ 2,750,000.00 |
| Citibank, NA | 52519FBL4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 1,313,000.00 | Undetermined | $ 1,313,000.00 |
| Citibank, NA | 52519FBK6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 5,687,000.00 | Undetermined | $ 5,687,000.00 |
| Citibank, NA | 52519FBJ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 10,583,000.00 | Undetermined | $ 10,583,000.00 |
| Citibank, NA | 52519FBH3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 6,691,000.00 | Undetermined | $ 6,691,000.00 |
| Citibank, NA | 52519FBG5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 23,540,000.00 | Undetermined | $ 23,540,000.00 |
| Citibank, NA | 52519FBF7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 3,194,000.00 | Undetermined | $ 3,194,000.00 |
| Citibank, NA | 52519FBE0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 8,647,000.00 | Undetermined | $ 8,647,000.00 |
| Citibank, NA | 52519FBD2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 3,826,000.00 | Undetermined | $ 3,826,000.00 |
| Citibank, NA | 52519FBC4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 5,376,000.00 | Undetermined | $ 5,376,000.00 |
| Citibank, NA | 52519FBB6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 5,477,000.00 | Undetermined | $ 5,477,000.00 |
| Citibank, NA | 52519FBA8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 8,941,000.00 | Undetermined | $ 8,941,000.00 |
| Citibank, NA | 52519FAZ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 10,127,000.00 | Undetermined | $ 10,127,000.00 |
| Citibank, NA | 52519FAX9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 7,324,000.00 | Undetermined | $ 7,324,000.00 |
| Citibank, NA | 52519FAW1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 4,891,000.00 | Undetermined | $ 4,891,000.00 |
| Citibank, NA | 52519FAV3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 7,322,000.00 | Undetermined | $ 7,322,000.00 |
| Citibank, NA | 52519FAT8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 2,464,000.00 | Undetermined | $ 2,464,000.00 |
| Citibank, NA | 52519FEW7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 14,635,000.00 | Undetermined | $ 14,635,000.00 |
| Citibank, NA | 52519FEU1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 33,992,000.00 | Undetermined | $ 33,992,000.00 |
| Citibank, NA | 52519FET4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 7,359,000.00 | Undetermined | $ 7,359,000.00 |
| Citibank, NA | 52519FES6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 7,439,000.00 | Undetermined | $ 7,439,000.00 |
| Citibank, NA | 52519FER8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 9,789,000.00 | Undetermined | $ 9,789,000.00 |
| Citibank, NA | 52519FFN6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 7,482,000.00 | Undetermined | $ 7,482,000.00 |
| Citibank, NA | 52519FFM8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 7,876,000.00 | Undetermined | $ 7,876,000.00 |
| Citibank, NA | 52519FFL0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 2,675,000.00 | Undetermined | $ 2,675,000.00 |
| Citibank, NA | 52519FFK2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 6,151,000.00 | Undetermined | $ 6,151,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52519FFH9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 10,623,000.00 | Undetermined | $ 10,623,000.00 |
| Citibank, NA | 52519FFJ5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 10,438,000.00 | Undetermined | $ 10,438,000.00 |
| Citibank, NA | 52519FEQ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 6,563,000.00 | Undetermined | $ 6,563,000.00 |
| Citibank, NA | 52519FFG1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 27,534,000.00 | Undetermined | $ 27,534,000.00 |
| Citibank, NA | 52519FFF3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 21,829,000.00 | Undetermined | $ 21,829,000.00 |
| Citibank, NA | 52519FFE6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 43,695,000.00 | Undetermined | $ 43,695,000.00 |
| Citibank, NA | 52519FFD8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 35,849,000.00 | Undetermined | $ 35,849,000.00 |
| Citibank, NA | 52519FFC0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 24,583,000.00 | Undetermined | $ 24,583,000.00 |
| Citibank, NA | 52519FFB2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 14,261,000.00 | Undetermined | $ 14,261,000.00 |
| Citibank, NA | 52519FFA4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 3,992,000.00 | Undetermined | $ 3,992,000.00 |
| Citibank, NA | 52519FEZ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 2,989,000.00 | Undetermined | $ 2,989,000.00 |
| Citibank, NA | 52519FEY3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 1,178,000.00 | Undetermined | $ 1,178,000.00 |
| Citibank, NA | 52519FEX5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 41,249,000.00 | Undetermined | $ 41,249,000.00 |
| Citibank, NA | 52519FEP2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 9,724,000.00 | Undetermined | $ 9,724,000.00 |
| Citibank, NA | 52519FAC5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 3,401,000.00 | Undetermined | $ 3,401,000.00 |
| Citibank, NA | 52519FAB7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 2,282,000.00 | Undetermined | $ 2,282,000.00 |
| Citibank, NA | 52517PC33 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 200,000,000.00 | Undetermined | $ 200,000,000.00 |
| Citibank, NA | 52517PVM0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 485,057,000.00 | Undetermined | $ 485,057,000.00 |
| Citibank, NA | 52517PSZ5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 327,890,000.00 | Undetermined | $ 327,890,000.00 |
| Citibank, NA | 52517PSL6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 14,975,000.00 | Undetermined | $ 14,975,000.00 |
| Citibank, NA | 52517PSJ1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 10,750,000.00 | Undetermined | $ 10,750,000.00 |
| Citibank, NA | 52517PRX1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 1,261,813.99 | Undetermined | $ 1,261,813.99 |
| Citibank, NA | 52517PRH6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 1,507,997.42 | Undetermined | $ 1,507,997.42 |
| Citibank, NA | 52517PRF0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 4,058,430.27 | Undetermined | $ 4,058,430.27 |
| Citibank, NA | 52517PNZ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt | N | N | N | $ 37,041,169.65 | Undetermined | $ 37,041,169.65 |
| Citibank, NA | 52517PVV0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 10Y MTN GLOBAL | N | N | N | $ 1,048,228,000.00 | Undetermined | $ 1,048,228,000.00 |
| Citibank, NA | 52517PF71 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 10YR FLOATING RATE NOTE | N | N | N | $ 50,000,000.00 | Undetermined | $ 50,000,000.00 |
| Citibank, NA | 52517PF71 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 10YR FLOATING RATE NOTE | N | N | N | $ 250,000,000.00 | Undetermined | $ 250,000,000.00 |

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PZX2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 10YR FRN | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517P6B2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 15NC1 | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PB34 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 15NC2 | N | N | N | $ 20,000,000.00 | Undetermined | $ 20,000,000.00 |
| Citibank, NA | 52517P3Y5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 20NC5 FIXED | N | N | N | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 52517P2S9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 20NC5 FIXED | N | N | N | $ 35,000,000.00 | Undetermined | $ 35,000,000.00 |
| Citibank, NA | 52519FDG3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 25NC5 | N | N | N | $ 14,346,000.00 | Undetermined | $ 14,346,000.00 |
| Citibank, NA | 52517P2L4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 3 YR FRN - FED FUNDS | N | N | N | $ 100,000,000.00 | Undetermined | $ 100,000,000.00 |
| Citibank, NA | 52517PQ38 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC18MONTH | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 52517PP96 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC18MONTH | N | N | N | $ 125,000,000.00 | Undetermined | $ 125,000,000.00 |
| Citibank, NA | 5252M0DE4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC2 | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517P4A6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC2 FIXED | N | N | N | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 5252M0CB1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC3 FIXED 7% | N | N | N | $ 42,000,000.00 | Undetermined | $ 42,000,000.00 |
| Citibank, NA | 5252M0EJ2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC3 LEHMAN CALLABLE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0CW5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC4 | N | N | N | $ 8,990,000.00 | Undetermined | $ 8,990,000.00 |
| Citibank, NA | 5252M0AT4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC4 LEHMAN CALLABLE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0AT4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC4 LEHMAN CALLABLE | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517PW23 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30NC5 FIXED | N | N | N | $ 30,000,000.00 | Undetermined | $ 30,000,000.00 |
| Citibank, NA | 52517PS69 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30YR NC 18MO | N | N | N | $ 22,250,000.00 | Undetermined | $ 22,250,000.00 |
| Citibank, NA | 52517PV81 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30YR NC 2YR | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0AR8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30YR NC 4YR LEHMAN CALLABLE | N | N | N | $ 19,000,000.00 | Undetermined | $ 19,000,000.00 |
| Citibank, NA | 52517P3M1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30YR NC 5YR | N | N | N | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 5252M0AV9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30YR NC4YR CALLABLE ZERO NOTE | N | N | N | $ 5,360,009.84 | Undetermined | $ 5,360,009.84 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0AT4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30YRNC4 LEHMAN CALLABLE | N | N | N | $ 1,925,000.00 | Undetermined | $ 1,925,000.00 |
| Citibank, NA | 52517P7L9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 30YRNC4 LEHMAN CALLABLE | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PR78 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 3M LIBOR FRN | N | N | N | $ 1,373,754,000.00 | Undetermined | $ 1,373,754,000.00 |
| Citibank, NA | 52517P4Z1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 3M LIBOR FRN | N | N | N | $ 195,690,000.00 | Undetermined | $ 195,690,000.00 |
| Citibank, NA | 52517PN98 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 3Y FRN | N | N | N | $ 1,092,370,000.00 | Undetermined | $ 1,092,370,000.00 |
| Citibank, NA | 52517P2K6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 3Y FRN | N | N | N | $ 2,505,450,000.00 | Undetermined | $ 2,505,450,000.00 |
| Citibank, NA | 52517PR52 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 3YR FRN | N | N | N | $ 12,000,000.00 | Undetermined | $ 12,000,000.00 |
| Citibank, NA | 52517PP21 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 3YR FRN | N | N | N | $ 149,650,000.00 | Undetermined | $ 149,650,000.00 |
| Citibank, NA | 52517PR60 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5.25 FIXED | N | N | N | $ 1,306,329,000.00 | Undetermined | $ 1,306,329,000.00 |
| Citibank, NA | 5252M0BZ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5.625% FIXED RATE 5Y | N | N | N | $ 3,391,000,000.00 | Undetermined | $ 3,391,000,000.00 |
| Citibank, NA | 52517PD57 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5Y GLOBAL MTN | N | N | N | $ 698,910,000.00 | Undetermined | $ 698,910,000.00 |
| Citibank, NA | 52517PG96 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5YR FIXED | N | N | N | $ 499,920,000.00 | Undetermined | $ 499,920,000.00 |
| Citibank, NA | 52517P4C2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5YR FIXED RATE NOTE | N | N | N | $ 1,145,261,000.00 | Undetermined | $ 1,145,261,000.00 |
| Citibank, NA | 52517PL58 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5YR FRN | N | N | N | $ 52,500,000.00 | Undetermined | $ 52,500,000.00 |
| Citibank, NA | 52517PA35 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5YR GLOBAL MTN | N | N | N | $ 832,437,000.00 | Undetermined | $ 832,437,000.00 |
| Citibank, NA | 52517PYN5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5YR GLOBAL MTN | N | N | N | $ 1,014,143,000.00 | Undetermined | $ 1,014,143,000.00 |
| Citibank, NA | 52517PXU0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5YR MTN GLOBAL | N | N | N | $ 528,564,000.00 | Undetermined | $ 528,564,000.00 |
| Citibank, NA | 52517PXT3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 5YR MTN GLOBAL | N | N | N | $ 461,652,000.00 | Undetermined | $ 461,652,000.00 |
| Citibank, NA | 52517P5X5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 6.2 FIXED 7YR | N | N | N | $ 2,131,569,000.00 | Undetermined | $ 2,131,569,000.00 |
| Citibank, NA | 5252M0FD4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 6.875% FIXED RATE 10Y | N | N | N | $ 2,130,903,000.00 | Undetermined | $ 2,130,903,000.00 |
| Citibank, NA | 52517P5Y3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 7.0 FIXED 20YR | N | N | N | $ 921,407,000.00 | Undetermined | $ 921,407,000.00 |
| Citibank, NA | 52517PZW4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - 7YR FRN | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |

LBHI Schedules 200

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PL25 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - AMORTIZING NOTE | N | N | N | $ 21,284,387.00 | Undetermined | $ 21,284,387.00 |
| Citibank, NA | 52517PF63 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - BENCHMARK TEN YEAR | N | N | N | $ 955,833,000.00 | Undetermined | $ 955,833,000.00 |
| Citibank, NA | 524908CMO | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FIXED | N | N | N | $ 470,148,200.00 | Undetermined | $ 470,148,200.00 |
| Citibank, NA | 524908CF5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FIXED | N | N | N | $ 309,679,000.00 | Undetermined | $ 309,679,000.00 |
| Citibank, NA | 524908BF6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FIXED | N | N | N | $ 150,000,000.00 | Undetermined | $ 150,000,000.00 |
| Citibank, NA | 524908AA8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FIXED | N | N | N | $ 287,970,000.00 | Undetermined | $ 287,970,000.00 |
| Citibank, NA | 524908CM0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FIXED | N | N | N | $ 221,618,800.00 | Undetermined | $ 221,618,800.00 |
| Citibank, NA | 52517PAE1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FIXED | N | N | N | $ 11,290,000.00 | Undetermined | $ 11,290,000.00 |
| Citibank, NA | 52517PAZ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FIXED | N | N | N | $ 50,000,000.00 | Undetermined | $ 50,000,000.00 |
| Citibank, NA | 52517PZE4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - FRN 6 YR | N | N | N | $ 30,000,000.00 | Undetermined | $ 30,000,000.00 |
| Citibank, NA | 52517PW64 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - GLOBAL 4YR FRN | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517PK59 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - GLOBAL 5Y | N | N | N | $ 783,000,000.00 | Undetermined | $ 783,000,000.00 |
| Citibank, NA | 52517PK67 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - GLOBAL 5Y FRN | N | N | N | $ 621,585,000.00 | Undetermined | $ 621,585,000.00 |
| Citibank, NA | 52517PH61 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - GLOBAL 7YR | N | N | N | $ 705,320,000.00 | Undetermined | $ 705,320,000.00 |
| Citibank, NA | 52517PD65 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - GLOBAL FLOATING | N | N | N | $ 805,645,000.00 | Undetermined | $ 805,645,000.00 |
| Citibank, NA | 524908XP0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - NON EXTENSION | N | N | N | $ - | Undetermined | $ - |
| Citibank, NA | 52519FCH2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - REATIL 25NC5 | N | N | N | $ 11,735,000.00 | Undetermined | $ 11,735,000.00 |
| Citibank, NA | 52519FAU5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | N | N | N | $ 45,230,000.00 | Undetermined | $ 45,230,000.00 |
| Citibank, NA | 52519FDB4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | N | N | N | $ 677,000.00 | Undetermined | $ 677,000.00 |
| Citibank, NA | 52519FCV1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | N | N | N | $ 21,854,000.00 | Undetermined | $ 21,854,000.00 |
| Citibank, NA | 52519FCU3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | N | N | N | $ 10,953,000.00 | Undetermined | $ 10,953,000.00 |
| Citibank, NA | 52519FEN7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | N | N | N | $ 9,872,000.00 | Undetermined | $ 9,872,000.00 |
| Citibank, NA | 52519FEM9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | N | N | N | $ 610,000.00 | Undetermined | $ 610,000.00 |
| Citibank, NA | 52519FEL1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | N | N | N | $ 17,724,000.00 | Undetermined | $ 17,724,000.00 |
| Citibank, NA | 52519FEK3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | N | N | N | $ 698,000.00 | Undetermined | $ 698,000.00 |
| Citibank, NA | 52519FEJ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | N | N | N | $ 33,792,000.00 | Undetermined | $ 33,792,000.00 |

LBHI Schedules 201

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52519FEH0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | N | N | N | $ 18,837,000.00 | Undetermined | $ 18,837,000.00 |
| Citibank, NA | 52519FEG2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | N | N | N | $ 6,335,000.00 | Undetermined | $ 6,335,000.00 |
| Citibank, NA | 52519FEF4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL | N | N | N | $ 6,449,000.00 | Undetermined | $ 6,449,000.00 |
| Citibank, NA | 52519FDE8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | N | N | N | $ 10,567,000.00 | Undetermined | $ 10,567,000.00 |
| Citibank, NA | 52519FCT6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | N | N | N | $ 8,603,000.00 | Undetermined | $ 8,603,000.00 |
| Citibank, NA | 52519FCP4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | N | N | N | $ 5,740,000.00 | Undetermined | $ 5,740,000.00 |
| Citibank, NA | 52519FCN9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | N | N | N | $ 9,698,000.00 | Undetermined | $ 9,698,000.00 |
| Citibank, NA | 52519FCM1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | N | N | N | $ 7,184,000.00 | Undetermined | $ 7,184,000.00 |
| Citibank, NA | 52519FCK5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | N | N | N | $ 10,875,000.00 | Undetermined | $ 10,875,000.00 |
| Citibank, NA | 52519FCJ8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | N | N | N | $ 10,091,000.00 | Undetermined | $ 10,091,000.00 |
| Citibank, NA | 52519FCG4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | N | N | N | $ 4,123,000.00 | Undetermined | $ 4,123,000.00 |
| Citibank, NA | 52519FCE9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | N | N | N | $ 10,480,000.00 | Undetermined | $ 10,480,000.00 |
| Citibank, NA | 52519FCD1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 25NC5 | N | N | N | $ 4,045,000.00 | Undetermined | $ 4,045,000.00 |
| Citibank, NA | 52519FCR0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL 30NC5 ED JONES | N | N | N | $ 94,379,000.00 | Undetermined | $ 94,379,000.00 |
| Citibank, NA | 52519FDV0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 5,925,000.00 | Undetermined | $ 5,925,000.00 |
| Citibank, NA | 52519FDU2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 7,140,000.00 | Undetermined | $ 7,140,000.00 |
| Citibank, NA | 52519FDT5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 6,395,000.00 | Undetermined | $ 6,395,000.00 |
| Citibank, NA | 52519FDS7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 13,867,000.00 | Undetermined | $ 13,867,000.00 |
| Citibank, NA | 52519FDQ1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 13,970,000.00 | Undetermined | $ 13,970,000.00 |
| Citibank, NA | 52519FDP3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 22,666,000.00 | Undetermined | $ 22,666,000.00 |
| Citibank, NA | 52519FDN8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 6,826,000.00 | Undetermined | $ 6,826,000.00 |
| Citibank, NA | 52519FDL2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 9,156,000.00 | Undetermined | $ 9,156,000.00 |

LBHI Schedules 202

Lehman Brothers Holdings Inc.                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52519FDK4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 17,589,000.00 | Undetermined | $ 17,589,000.00 |
| Citibank, NA | 52519FDJ7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 21,236,000.00 | Undetermined | $ 21,236,000.00 |
| Citibank, NA | 52519FDH1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 16,264,000.00 | Undetermined | $ 16,264,000.00 |
| Citibank, NA | 52519FDF5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 70,000.00 | Undetermined | $ 70,000.00 |
| Citibank, NA | 52519FDC2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 11,980,000.00 | Undetermined | $ 11,980,000.00 |
| Citibank, NA | 52519FDA6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 909,000.00 | Undetermined | $ 909,000.00 |
| Citibank, NA | 52519FCX7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 23,421,000.00 | Undetermined | $ 23,421,000.00 |
| Citibank, NA | 52519FCW9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 1,906,000.00 | Undetermined | $ 1,906,000.00 |
| Citibank, NA | 52519FEV9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 14,000,000.00 | Undetermined | $ 14,000,000.00 |
| Citibank, NA | 52519FEE7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 3,264,000.00 | Undetermined | $ 3,264,000.00 |
| Citibank, NA | 52519FED9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 17,467,000.00 | Undetermined | $ 17,467,000.00 |
| Citibank, NA | 52519FEC1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 10,404,000.00 | Undetermined | $ 10,404,000.00 |
| Citibank, NA | 52519FEB3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 9,797,000.00 | Undetermined | $ 9,797,000.00 |
| Citibank, NA | 52519FEA5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 9,678,000.00 | Undetermined | $ 9,678,000.00 |
| Citibank, NA | 52519FDZ1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 6,345,000.00 | Undetermined | $ 6,345,000.00 |
| Citibank, NA | 52519FDY4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 12,418,000.00 | Undetermined | $ 12,418,000.00 |
| Citibank, NA | 52519FDX6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 9,957,000.00 | Undetermined | $ 9,957,000.00 |
| Citibank, NA | 52519FDW8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE | N | N | N | $ 9,591,000.00 | Undetermined | $ 9,591,000.00 |
| Citibank, NA | 52519FFP1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL NOTE SERIES D | N | N | N | $ 648,000.00 | Undetermined | $ 648,000.00 |
| Citibank, NA | 52519FCF6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - RETAIL41 25NC5 | N | N | N | $ 5,299,000.00 | Undetermined | $ 5,299,000.00 |
| Citibank, NA | 52517P7A3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Plain Vanilla Long Term Debt - ZERO COUPON | N | N | N | $ 14,000,723.98 | Undetermined | $ 14,000,723.98 |

LBHI Schedules 203

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P7C9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - ABSOLUTE RETURN BARRIER NOTE LINKED TO S&P 500 | N | N | N | $ 1,456,000.00 | Undetermined | $ 1,456,000.00 |
| Citibank, NA | 52523J255 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - ABSOLUTE RETURN BARRIER NOTE LINKED TO SPX | N | N | N | $ 4,035,700.00 | Undetermined | $ 4,035,700.00 |
| Citibank, NA | 52523J248 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - ABSOLUTE RETURN BARRIER NOTES LINKED SPX | N | N | N | $ 12,167,700.00 | Undetermined | $ 12,167,700.00 |
| Citibank, NA | 5252M0DS3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - ABSOLUTE RETURN BARRIER NOTES LINKED TO S&P | N | N | N | $ 774,000.00 | Undetermined | $ 774,000.00 |
| Citibank, NA | 524908R69 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - NON EXTENSION | N | N | N | $ 70,000,000.00 | Undetermined | $ 70,000,000.00 |
| Citibank, NA | 524935BN2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REV EXCH ON AMD | N | N | N | $ 290,000.00 | Undetermined | $ 290,000.00 |
| Citibank, NA | 524935CH4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REV EXCH ON CIT | N | N | N | $ 525,000.00 | Undetermined | $ 525,000.00 |
| Citibank, NA | 524935BR3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REV EXCH ON FORD | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 524935BE2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REV EXCH ON V MA AXP BASKET | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 524935CA96 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCH ON EMC | N | N | N | $ 1,441,000.00 | Undetermined | $ 1,441,000.00 |
| Citibank, NA | 524935AZ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHAGEABLE NOTE LINKED TO AA | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 5249086V7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANEABLE LINKED TO BASKET OF 3 STOCKS | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |

LBHI Schedules 204

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935ED1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGABLE NOTE LINKED TO MCD | N | N | N | $ 241,000.00 | Undetermined | $ 241,000.00 |
| Citibank, NA | 524935AJ2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGE ON DIANA SHIPPING | N | N | N | $ 1,351,000.00 | Undetermined | $ 1,351,000.00 |
| Citibank, NA | 524935DB6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE - X | N | N | N | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 524935AP8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE LINKED TO FNMA | N | N | N | $ 1,397,000.00 | Undetermined | $ 1,397,000.00 |
| Citibank, NA | 524935AT0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - REVERSE EXCHANGEABLE LINKED TO NYSE EURONEXT | N | N | N | $ 191,000.00 | Undetermined | $ 191,000.00 |
| Citibank, NA | 524935EF6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - REVERSE EXCHANGEABLE LINKED TO SCHNITZER STEEL | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 5249087F1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - REVERSE EXCHANGEABLE LINKED TO WHOLE FOODS | N | N | N | $ 106,000.00 | Undetermined | $ 106,000.00 |
| Citibank, NA | 524935EB5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINED TO AMR | N | N | N | $ 502,000.00 | Undetermined | $ 502,000.00 |
| Citibank, NA | 524935DP5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO AAPL | N | N | N | $ 375,000.00 | Undetermined | $ 375,000.00 |
| Citibank, NA | 524935CP6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO ACI | N | N | N | $ 625,000.00 | Undetermined | $ 625,000.00 |
| Citibank, NA | 524935AW3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO ATI | N | N | N | $ 1,215,000.00 | Undetermined | $ 1,215,000.00 |

LBHI Schedules 205

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935AK9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO COP | N | N | N | $ 197,000.00 | Undetermined | $ 197,000.00 |
| Citibank, NA | 524935DT7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO DE | N | N | N | $ 200,000.00 | Undetermined | $ 200,000.00 |
| Citibank, NA | 524935DW0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO DRYS | N | N | N | $ 435,000.00 | Undetermined | $ 435,000.00 |
| Citibank, NA | 524935DR1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO DRYS | N | N | N | $ 196,000.00 | Undetermined | $ 196,000.00 |
| Citibank, NA | 524935CY72 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO DRYS | N | N | N | $ 213,000.00 | Undetermined | $ 213,000.00 |
| Citibank, NA | 524935CR2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO DRYS | N | N | N | $ 1,172,000.00 | Undetermined | $ 1,172,000.00 |
| Citibank, NA | 524935DX8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO ELN | N | N | N | $ 173,000.00 | Undetermined | $ 173,000.00 |
| Citibank, NA | 524935CX9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO FNM | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 5249086N5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO FWLT | N | N | N | $ 173,000.00 | Undetermined | $ 173,000.00 |
| Citibank, NA | 524935EE9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO GE | N | N | N | $ 668,000.00 | Undetermined | $ 668,000.00 |
| Citibank, NA | 524935AV5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO GM | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |

LBHI Schedules 206

Lehman Brothers Holdings Inc.                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935CQ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO GOOG | N | N | N | $ 367,000.00 | Undetermined | $ 367,000.00 |
| Citibank, NA | 524935DY6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO HOG | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 524935EC3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO NKE | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 6249086T2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO NKE | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 524935AY9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO PG/KMB | N | N | N | $ 1,102,000.00 | Undetermined | $ 1,102,000.00 |
| Citibank, NA | 524935CK7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO SLB | N | N | N | $ 123,000.00 | Undetermined | $ 123,000.00 |
| Citibank, NA | 524935CE1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO T | N | N | N | $ 231,000.00 | Undetermined | $ 231,000.00 |
| Citibank, NA | 524935CJ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO TGT | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 524935BV4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO TRLG | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 524935DA8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO TSO | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |

LBHI Schedules 207

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935EA7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO V | N | N | N | $ 682,000.00 | Undetermined | $ 682,000.00 |
| Citibank, NA | 524935DQ3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO V | N | N | N | $ 300,000.00 | Undetermined | $ 300,000.00 |
| Citibank, NA | 524935CW1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO V | N | N | N | $ 118,000.00 | Undetermined | $ 118,000.00 |
| Citibank, NA | 524935CL5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO V | N | N | N | $ 796,000.00 | Undetermined | $ 796,000.00 |
| Citibank, NA | 524935AX1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO V | N | N | N | $ 700,000.00 | Undetermined | $ 700,000.00 |
| Citibank, NA | 524935CV3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO VLO | N | N | N | $ 1,700,000.00 | Undetermined | $ 1,700,000.00 |
| Citibank, NA | 5249085R7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED TO WYNN | N | N | N | $ 125,000.00 | Undetermined | $ 125,000.00 |
| Citibank, NA | 524935CZ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTE LINKED VLO | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 524935BF9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTES LINKED TO HD | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 524935CT8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTES LINKED TO RIO | N | N | N | $ 350,000.00 | Undetermined | $ 350,000.00 |
| Citibank, NA | 5252M0FG7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTES LINKED TO SPY | N | N | N | $ 7,005,000.00 | Undetermined | $ 7,005,000.00 |

LBHI Schedules 208

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935BG7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE NOTES LINKED TO T | N | N | N | $ 1,528,000.00 | Undetermined | $ 1,528,000.00 |
| Citibank, NA | 524935DV2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON 3 STOCKS | N | N | N | $ 1,441,000.00 | Undetermined | $ 1,441,000.00 |
| Citibank, NA | 5249087C8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON AMERICA MOVIL | N | N | N | $ 151,000.00 | Undetermined | $ 151,000.00 |
| Citibank, NA | 524935EN9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON BASKET OF 3 STOCKS | N | N | N | $ 803,000.00 | Undetermined | $ 803,000.00 |
| Citibank, NA | 524935CU5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON DRYSHIPS | N | N | N | $ 749,000.00 | Undetermined | $ 749,000.00 |
| Citibank, NA | 524935DU4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON ELAN | N | N | N | $ 600,000.00 | Undetermined | $ 600,000.00 |
| Citibank, NA | 524935BY8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON EXXON | N | N | N | $ 645,000.00 | Undetermined | $ 645,000.00 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON FNMA | N | N | N | $ 259,000.00 | Undetermined | $ 259,000.00 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON NSC | N | N | N | $ 1,300,000.00 | Undetermined | $ 1,300,000.00 |
| Citibank, NA | 5249087K0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON NYSE | N | N | N | $ 168,000.00 | Undetermined | $ 168,000.00 |
| Citibank, NA | 524935DM2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON QUALCOMM | N | N | N | $ 3,124,000.00 | Undetermined | $ 3,124,000.00 |
| Citibank, NA | 524935DE0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON SOUTHWEST AIRLINES | N | N | N | $ 419,000.00 | Undetermined | $ 419,000.00 |

LBHI Schedules 209

Lehman Brothers Holdings Inc.                                                                                                                08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Schedule F
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 524935DN09 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON SUNTECH | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 524935CM3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON V | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 524935DD2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON VALE DO RIO DOCE | N | N | N | $ 117,000.00 | Undetermined | $ 117,000.00 |
| Citibank, NA | 524935DF7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON VALERO | N | N | N | $ 135,000.00 | Undetermined | $ 135,000.00 |
| Citibank, NA | 524935EK5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON VISA | N | N | N | $ 120,000.00 | Undetermined | $ 120,000.00 |
| Citibank, NA | 524935CS0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON VISA | N | N | N | $ 186,000.00 | Undetermined | $ 186,000.00 |
| Citibank, NA | 524935BX0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXCHANGEABLE ON VISA | N | N | N | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 524935CN1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVERSE EXHANGEABLE NOTES LINKED TO FNM | N | N | N | $ 1,361,000.00 | Undetermined | $ 1,361,000.00 |
| Citibank, NA | 5252M0DT1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Senior Unsecured Debt - Short Term Debt - REVIEW NOTE W CONTINGENT PROTECTION ON SPDR | N | N | N | $ 13,145,000.00 | Undetermined | $ 13,145,000.00 |
| Citibank, NA | 524908JE1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 5,308,000.00 | Undetermined | $ 5,308,000.00 |
| Citibank, NA | 524908FJ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 725,000.00 | Undetermined | $ 725,000.00 |
| Citibank, NA | 524908JK7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 1,566,000.00 | Undetermined | $ 1,566,000.00 |
| Citibank, NA | 524908FN5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 4,000,000.00 | Undetermined | $ 4,000,000.00 |
| Citibank, NA | 524908HW3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 2,168,000.00 | Undetermined | $ 2,168,000.00 |
| Citibank, NA | 52522L806 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 27,367,250.00 | Undetermined | $ 27,367,250.00 |
| Citibank, NA | 5249086M7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 760,000.00 | Undetermined | $ 760,000.00 |
| Citibank, NA | 52517P7G0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 4,000,000.00 | Undetermined | $ 4,000,000.00 |

Lehman Brothers Holdings Inc.

Creditors Holding Unsecured Nonpriority Claims

Schedule F

Debt

08-13555 (JMP)

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P4E8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 3,513,000.00 | Undetermined | $ 3,513,000.00 |
| Citibank, NA | 52517PYT2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 69,585,000.00 | Undetermined | $ 69,585,000.00 |
| Citibank, NA | 52517PWC1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 2,590,000.00 | Undetermined | $ 2,590,000.00 |
| Citibank, NA | 52517PWB3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 9,484,000.00 | Undetermined | $ 9,484,000.00 |
| Citibank, NA | 52517PVC2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 1,427,000.00 | Undetermined | $ 1,427,000.00 |
| Citibank, NA | 52517PUU3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 5,722,000.00 | Undetermined | $ 5,722,000.00 |
| Citibank, NA | 52517PUR0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 2,180,000.00 | Undetermined | $ 2,180,000.00 |
| Citibank, NA | 52517PUP4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 5,965,000.00 | Undetermined | $ 5,965,000.00 |
| Citibank, NA | 52517PUQ2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 52517PUN9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 52517PUM1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PUL3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PUF6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0GW1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100 PP LINKED TO S&P 500 | N | N | N | $ 1,840,000.00 | Undetermined | $ 1,840,000.00 |
| Citibank, NA | 5252M0GF8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% 99 LINKED TO DJ AIG COMMODITY INDEX | N | N | N | $ 4,400,000.00 | Undetermined | $ 4,400,000.00 |
| Citibank, NA | 5252M0GP6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% LINKED TO BASKET OF 10 COMMODITIES | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0GU5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP CONDITIONAL RANGE NOTE | N | N | N | $ 433,000.00 | Undetermined | $ 433,000.00 |
| Citibank, NA | 5252M0AE7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP HYBRID ON BASKET OF COMMODITIES | N | N | N | $ 5,816,000.00 | Undetermined | $ 5,816,000.00 |
| Citibank, NA | 5252M0GX9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP LEH CRUDE OIL LINKED NOTE | N | N | N | $ 3,245,000.00 | Undetermined | $ 3,245,000.00 |
| Citibank, NA | 5252MOGJ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP LINKED TO COMBATS 1 | N | N | N | $ 2,435,000.00 | Undetermined | $ 2,435,000.00 |
| Citibank, NA | 5252M0FV4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP LINKED TO COMBATS 1 | N | N | N | $ 6,150,000.00 | Undetermined | $ 6,150,000.00 |
| Citibank, NA | 5252M0CD7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP LINKED TO CPI | N | N | N | $ 6,833,000.00 | Undetermined | $ 6,833,000.00 |

LBHI Schedules 211

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0FY8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP LINKED TO CRUDE OIL | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 52523J420 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP NOTES LINKED TO ASIAN CCY BASKET | N | N | N | $ 5,119,000.00 | Undetermined | $ 5,119,000.00 |
| Citibank, NA | 52517P7B1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP ON A BASKET OF INTERNATIONAL INDICES | N | N | N | $ 1,164,000.00 | Undetermined | $ 1,164,000.00 |
| Citibank, NA | 524908K25 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PP ON BASKET OF EQUITIES AND CCY | N | N | N | $ 3,800,000.00 | Undetermined | $ 3,800,000.00 |
| Citibank, NA | 5252M0FU6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PPN INTEREST LINKED | N | N | N | $ 2,302,000.00 | Undetermined | $ 2,302,000.00 |
| Citibank, NA | 52522L202 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 100% PRINCIPAL PROTECTED LINKED TO BASKET OF INDIC | N | N | N | $ 18,000,000.00 | Undetermined | $ 18,000,000.00 |
| Citibank, NA | 52517PS44 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC1 | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0DJ3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC1 LEHMAN CALLABLE | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517PM81 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC1 RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PM99 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC2 NON INVERSION | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517PK91 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC2 NON-INVERSION | N | N | N | $ 35,000,000.00 | Undetermined | $ 35,000,000.00 |
| Citibank, NA | 52517P4S7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC2 NON-INVERSION NOTE | N | N | N | $ 789,000.00 | Undetermined | $ 789,000.00 |
| Citibank, NA | 52517P6L0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10NC6MO RANGE NOTE | N | N | N | $ 20,000,000.00 | Undetermined | $ 20,000,000.00 |
| Citibank, NA | 52517PH53 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10Y CAPPED LIBOR FLOATER | N | N | N | $ 90,000,000.00 | Undetermined | $ 90,000,000.00 |
| Citibank, NA | 52517P2U4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR BMA LIBOR INDEX SPREAD NOTES | N | N | N | $ 1,900,000.00 | Undetermined | $ 1,900,000.00 |
| Citibank, NA | 52517PV73 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR BMA LIBOR INDEX SPREAD NOTES | N | N | N | $ 6,800,000.00 | Undetermined | $ 6,800,000.00 |
| Citibank, NA | 52517PZ79 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR BMA/LIBOR INDEX SPREAD NOTES | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PY96 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR BMA/LIBOR INDEX SPREAD NOTES | N | N | N | $ 4,970,000.00 | Undetermined | $ 4,970,000.00 |
| Citibank, NA | 52517PXP1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR BULLET CAPPED FLOATER | N | N | N | $ 9,250,000.00 | Undetermined | $ 9,250,000.00 |
| Citibank, NA | 52517PS28 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR CAPPED FLOATER | N | N | N | $ 114,000,000.00 | Undetermined | $ 114,000,000.00 |
| Citibank, NA | 52517PT68 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR CMS CURVE NOTE | N | N | N | $ 32,966,000.00 | Undetermined | $ 32,966,000.00 |
| Citibank, NA | 52517PV40 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR NC 3MO LEHMAN RANGE NOTE | N | N | N | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |
| Citibank, NA | 52517PX97 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YR NC1YR LEHMAN RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PT76 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YRBMA/LIBOR | N | N | N | $ 9,600,000.00 | Undetermined | $ 9,600,000.00 |
| Citibank, NA | 52517PJ85 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YRLEHMAN CURVE NOTE | N | N | N | $ 49,784,000.00 | Undetermined | $ 49,784,000.00 |
| Citibank, NA | 5252M0EN3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 10YRNC1 FIXED | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517P6A4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15 NC6MO CMS SPREAD RANGE ACCRUAL | N | N | N | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 5252M0FK8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 | N | N | N | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 5252M0DV6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 CMS SPREAD RANGE ACCRUAL | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0CQ8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 CMS SPREAD RANGE ACCRUAL | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 5252M0AA5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 CMS SPREAD RANGE ACCRUAL | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517P6C0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 CMS SPREAD RANGE ACCRUAL | N | N | N | $ 12,000,000.00 | Undetermined | $ 12,000,000.00 |
| Citibank, NA | 52517PX89 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 CMS SPREAD RANGE ACCRUAL | N | N | N | $ 14,000,000.00 | Undetermined | $ 14,000,000.00 |
| Citibank, NA | 52517PM57 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEH STEEPENER | N | N | N | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 5252M0EU7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0CT2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN RANGE NOTE | N | N | N | $ 22,000,000.00 | Undetermined | $ 22,000,000.00 |
| Citibank, NA | 5252M0BS5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN RANGE NOTE | N | N | N | $ 34,760,000.00 | Undetermined | $ 34,760,000.00 |
| Citibank, NA | 5252M0GN1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPENER | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 5252M0GD3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPENER | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0EW3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPENER | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0EH6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPENER | N | N | N | $ 23,000,000.00 | Undetermined | $ 23,000,000.00 |
| Citibank, NA | 52517P4T5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPENER | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 5252M0BX4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 LEHMAN STEEPNER | N | N | N | $ 28,000,000.00 | Undetermined | $ 28,000,000.00 |
| Citibank, NA | 52517P2H3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON INVERSION | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0EY9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON INVERSION NOTE | N | N | N | $ 13,000,000.00 | Undetermined | $ 13,000,000.00 |
| Citibank, NA | 52517PX63 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON INVERSION NOTE | N | N | N | $ 18,900,000.00 | Undetermined | $ 18,900,000.00 |
| Citibank, NA | 52517PY21 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON INVERSION NOTE | N | N | N | $ 6,000,000.00 | Undetermined | $ 6,000,000.00 |
| Citibank, NA | 5252M0CF2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON-INVERSION NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 5252M0FH5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 NON-INVERSION NOTE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0FW2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 RANGE NOTE | N | N | N | $ 9,000,000.00 | Undetermined | $ 9,000,000.00 |
| Citibank, NA | 5252M0EA1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 RANGE NOTE | N | N | N | $ 20,000,000.00 | Undetermined | $ 20,000,000.00 |
| Citibank, NA | 5252M0DP9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | N | N | N | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 5252M0CV7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | N | N | N | $ 12,000,000.00 | Undetermined | $ 12,000,000.00 |

LBHI Schedules 214

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F:
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0AY3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | N | N | N | $ 32,000,000.00 | Undetermined | $ 32,000,000.00 |
| Citibank, NA | 52517PL41 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517PK42 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | N | N | N | $ 9,048,000.00 | Undetermined | $ 9,048,000.00 |
| Citibank, NA | 52517PH46 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1 STEEPENER | N | N | N | $ 19,000,000.00 | Undetermined | $ 19,000,000.00 |
| Citibank, NA | 5252M0DZ7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1YR LEHMAN RANGE | N | N | N | $ 3,600,000.00 | Undetermined | $ 3,600,000.00 |
| Citibank, NA | 52517P3F6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC1YR LEHMAN STEEPENER | N | N | N | $ 6,000,000.00 | Undetermined | $ 6,000,000.00 |
| Citibank, NA | 52517PZ38 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC2 LEHMAN STEEPENER | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PR37 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC2 NON-INVERSION NOTE | N | N | N | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |
| Citibank, NA | 5252M0EC7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC2 RANGE NOTE | N | N | N | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 5252M0DG9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC2 RANGE NOTE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517PM24 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3 NON INVERSION | N | N | N | $ 12,000,000.00 | Undetermined | $ 12,000,000.00 |
| Citibank, NA | 52517PL66 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3 NON INVERSION | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PX55 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3 NON INVERSION | N | N | N | $ 2,400,000.00 | Undetermined | $ 2,400,000.00 |
| Citibank, NA | 52517PX48 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3 NON INVERSION | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PXX4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3M RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PV99 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517P6S5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO CMS SPREAD RANGE ACCRUAL | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0CM7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO LEHMAN RANGE NOTE | N | N | N | $ 24,000,000.00 | Undetermined | $ 24,000,000.00 |
| Citibank, NA | 52517PR29 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO NON INVERSION | N | N | N | $ 9,000,000.00 | Undetermined | $ 9,000,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PY54 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO NON-INVERSION NOTE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517P3E9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO RANGE NOTE | N | N | N | $ 9,000,000.00 | Undetermined | $ 9,000,000.00 |
| Citibank, NA | 52517P3L3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO RANGE NOTE | N | N | N | $ 4,538,000.00 | Undetermined | $ 4,538,000.00 |
| Citibank, NA | 5252M0AJ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MO STEEPENER | N | N | N | $ 2,725,000.00 | Undetermined | $ 2,725,000.00 |
| Citibank, NA | 52517PT27 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MONTH | N | N | N | $ 6,000,000.00 | Undetermined | $ 6,000,000.00 |
| Citibank, NA | 52517PQ20 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MONTH RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PW80 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC3MONTH RANGE NOTE | N | N | N | $ 4,800,000.00 | Undetermined | $ 4,800,000.00 |
| Citibank, NA | 5252M0FX0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6M STEEPENER | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 5252M0GQ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6MO LEHMAN STEEPENER | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 52517PWE7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6MO STEP UP | N | N | N | $ 34,950,000.00 | Undetermined | $ 34,950,000.00 |
| Citibank, NA | 5252M0FC6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6MONTH LEHMAN RANGE NOTE | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 5252M0FA0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6MONTH LEHMAN STEEPENER | N | N | N | $ 20,000,000.00 | Undetermined | $ 20,000,000.00 |
| Citibank, NA | 5252M0ET0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15NC6MONTH LEHMAN STEEPENER | N | N | N | $ 4,100,000.00 | Undetermined | $ 4,100,000.00 |
| Citibank, NA | 52517PZ61 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR BMA/LIBOR INDEX SPREAD NOTE | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517P5S6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC 1 LEHMAN STEEPENER | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 5252M0CL9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC 1YR LEHMAN RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517P2X8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC 1YR LEHMAN RANGE NOTE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517PQ87 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC 2YR LEHMAN NON INVERSION NOTE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |

LBHI Schedules 216

Lehman Brothers Holdings Inc.                                                                                                    08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Schedule F
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PU82 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC 3YR LEHMAN NON INVERSION NOTE | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PZ53 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC1 CMS SPREAD RANGE ACCRUAL | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0CH8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC1YR LEHMAN RANGE NOTE | N | N | N | $ 35,000,000.00 | Undetermined | $ 35,000,000.00 |
| Citibank, NA | 52517P3U3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC1YR LEHMAN STEEPENER | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517P2R1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC1YR NON INVERSION | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517P2E0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC2 LEHMAN STEEPENER | N | N | N | $ 16,000,000.00 | Undetermined | $ 16,000,000.00 |
| Citibank, NA | 5252M0BL0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC3MO LEHMAN RANGE NOTE | N | N | N | $ 55,000,000.00 | Undetermined | $ 55,000,000.00 |
| Citibank, NA | 5252M0AU1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YR NC3MO RANGE | N | N | N | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 5252M0BJ5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 15YRNC2 NON INVERSION | N | N | N | $ 1,970,000.00 | Undetermined | $ 1,970,000.00 |
| Citibank, NA | 52517P2J9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 17NC18MO LEHMAN STEEPENER | N | N | N | $ 7,250,000.00 | Undetermined | $ 7,250,000.00 |
| Citibank, NA | 5252M0EG8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 20NC1 CMS SPREAD RANGE ACCRUAL | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 5252M0CU9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 20YRNC1 CMS NON INVERSION NOTE | N | N | N | $ 20,500,000.00 | Undetermined | $ 20,500,000.00 |
| Citibank, NA | 5252M0FT9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 2NC1 | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PJ77 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30 NC 2 | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 5252M0DX2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30NC3 LEHMAN CALLABLE | N | N | N | $ 9,000,000.00 | Undetermined | $ 9,000,000.00 |
| Citibank, NA | 5252M0DR5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30NC3 LEHMAN CALLABLE | N | N | N | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 5252M0CS4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30NC4 LEHMAN CALLABLE | N | N | N | $ 16,936,000.00 | Undetermined | $ 16,936,000.00 |
| Citibank, NA | 52517PK34 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30NC5 | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PX71 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30YR BMA LIBOR INDEX SPREAD NOTES | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 5252M0AM9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30YR LEHMAN SIFMA-LIBOR SPREAD NOTES | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 52517P6J5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30YR NC4YR LEHMAN CALLABLE | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| Citibank, NA | 5252M0CK1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 30YR SIFMA/LIBOR RANGE ACCRAUL NOTES | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 5252MOEB9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 3NC1 CMS RANGE NOTE | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 52517P3X7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 3YEAR LINKED TO AGRICULTURE INDEX | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 52517P6G1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 3YR LINKED TO LBCI EQUAL WEIGHT EXCESS RETURN | N | N | N | $ 2,351,000.00 | Undetermined | $ 2,351,000.00 |
| Citibank, NA | XS0336095749 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 4 YR BC 1 YR LEHMAN CALLABLE | N | N | N | $ 1,190,911.92 | Undetermined | $ 1,190,911.92 |
| Citibank, NA | 5252M0BY2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 5NC3MO LEHMAN RANGE NOTE | N | N | N | $ 1,254,000.00 | Undetermined | $ 1,254,000.00 |
| Citibank, NA | 52517PC74 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 5YR CURVE | N | N | N | $ 28,930,000.00 | Undetermined | $ 28,930,000.00 |
| Citibank, NA | 52517P6W6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 6YR NC 6MONTH RANGE NOTE | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 524908MP2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - 7NC3 | N | N | N | $ 6,365,000.00 | Undetermined | $ 6,365,000.00 |
| Citibank, NA | 524908TY6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ABS BUFFER ON DOW JONES EURO STOXX | N | N | N | $ 4,965,000.00 | Undetermined | $ 4,965,000.00 |
| Citibank, NA | 52523J115 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ABSOLUTE BARRIER NOTE LINKED TO XHB | N | N | N | $ 5,250,000.00 | Undetermined | $ 5,250,000.00 |
| Citibank, NA | 524908SJ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ABSOLUTE BUFFER ON BASKET OF INDICES | N | N | N | $ 1,200,000.00 | Undetermined | $ 1,200,000.00 |
| Citibank, NA | 52523J156 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ABSOLUTE RETURN BARRIER NOTES LINKED TO RUSS 2000 | N | N | N | $ 7,368,780.00 | Undetermined | $ 7,368,780.00 |

LBHI Schedules 218

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P3H2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ACCRUAL NOTES ON 30 VS 2 YEAR SWAP RATES | N | N | N | $ 6,257,000.00 | Undetermined | $ 6,257,000.00 |
| Citibank, NA | 5252M0GM3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ANNUAL REVIEW NOTE ON S&P500 | N | N | N | $ 4,998,000.00 | Undetermined | $ 4,998,000.00 |
| Citibank, NA | 5249085Y2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ANNUAL REVIEW NOTES LINKED TO GE | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 5252M0CC9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ANNUAL REVIEW NOTES ON S&P | N | N | N | $ 5,885,000.00 | Undetermined | $ 5,885,000.00 |
| Citibank, NA | 5252M0GG6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - AUSSIE BULL NOTES 100 PRIN PROTECTED AT MAT | N | N | N | $ 221,000.00 | Undetermined | $ 221,000.00 |
| Citibank, NA | 5252M0GV3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - AUTOCALLABLE ANNUAL REVIEW ON SPDR | N | N | N | $ 2,300,000.00 | Undetermined | $ 2,300,000.00 |
| Citibank, NA | 52517P2Y6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BASE METALS BASKET BONUS NOTES | N | N | N | $ 1,051,000.00 | Undetermined | $ 1,051,000.00 |
| Citibank, NA | 5252M0DA2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BASKET LINKED NOTE | N | N | N | $ 2,223,000.00 | Undetermined | $ 2,223,000.00 |
| Citibank, NA | 5252M0DM6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BASKET LINKED NOTE | N | N | N | $ 870,000.00 | Undetermined | $ 870,000.00 |
| Citibank, NA | 5252M0AP2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BASKET OF 10 COMMODITIES 10 INDICES | N | N | N | $ 8,652,000.00 | Undetermined | $ 8,652,000.00 |
| Citibank, NA | 5252M0BM8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BASKET OF 10 COMMODITIES AND 2 INDICES | N | N | N | $ 1,167,000.00 | Undetermined | $ 1,167,000.00 |
| Citibank, NA | 52523J149 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BEARISH AUTOCALLABLE NOTES LINKED TO XLE | N | N | N | $ 4,594,000.00 | Undetermined | $ 4,594,000.00 |
| Citibank, NA | 52522L871 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BEARISH AUTOCALLABLE ON SPDR | N | N | N | $ 6,878,450.00 | Undetermined | $ 6,878,450.00 |
| Citibank, NA | 52517PZJ3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BEARISH FLOATER | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517P6Y2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BEST OF BASKET LINKED NOTE | N | N | N | $ 2,370,000.00 | Undetermined | $ 2,370,000.00 |
| Citibank, NA | 52517P4X6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BMA LIBOR INDEX SPREAD | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P4B4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BMA LIBOR INDEX SPREAD | N | N | N | $ 1,500,000.00 | Undetermined | $ 1,500,000.00 |
| Citibank, NA | 524908UK4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFER NOTE ON BASKET OF INDICES | N | N | N | $ 1,864,000.00 | Undetermined | $ 1,864,000.00 |
| Citibank, NA | 524908VQ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFER NOTE ON BASKET OF INDICES | N | N | N | $ 23,500,000.00 | Undetermined | $ 23,500,000.00 |
| Citibank, NA | 524908UZ1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFER NOTE ON BASKET OF INDICES | N | N | N | $ 3,897,000.00 | Undetermined | $ 3,897,000.00 |
| Citibank, NA | 524908VB3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFER NOTE ON S&P 500 INDEX | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 524908WK2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED NOTE ON BASKET OF INDICES | N | N | N | $ 900,000.00 | Undetermined | $ 900,000.00 |
| Citibank, NA | 52517P5F4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED NOTE ON DJ EUROSTOXX | N | N | N | $ 1,590,000.00 | Undetermined | $ 1,590,000.00 |
| Citibank, NA | 52522L475 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRIN AT RISK NOTE LINKED TO BASKET | N | N | N | $ 5,339,000.00 | Undetermined | $ 5,339,000.00 |
| Citibank, NA | 52520W358 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINC AT RISK NOTE ON BASKET | N | N | N | $ 17,008,330.00 | Undetermined | $ 17,008,330.00 |
| Citibank, NA | 52520W515 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPAL AT RISK NOTE | N | N | N | $ 23,000,000.00 | Undetermined | $ 23,000,000.00 |
| Citibank, NA | 5252M0BE6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPAL AT RISK NOTE ON BASKET INDICES | N | N | N | $ 2,385,000.00 | Undetermined | $ 2,385,000.00 |
| Citibank, NA | 524908WE6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPAL AT RISK NOTES LINKED TO INDICES | N | N | N | $ 2,460,000.00 | Undetermined | $ 2,460,000.00 |
| Citibank, NA | 5249083M0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPAL LINKED TO BASKET OF INDICES | N | N | N | $ 2,900,000.00 | Undetermined | $ 2,900,000.00 |
| Citibank, NA | 52522L244 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPAL ON BASKET OF INDICES | N | N | N | $ 21,821,000.00 | Undetermined | $ 21,821,000.00 |
| Citibank, NA | 52517P6X4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPLE AT RISK LINKED TO S&P | N | N | N | $ 530,000.00 | Undetermined | $ 530,000.00 |

LBHI Schedules 220

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L426 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED PRINCIPLE AT RISK NOTE LINKED TO BASKET | N | N | N | $ 12,000,000.00 | Undetermined | $ 12,000,000.00 |
| Citibank, NA | 52517P4V0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ENHANCED LINKED TO BASKET | N | N | N | $ 2,750,000.00 | Undetermined | $ 2,750,000.00 |
| Citibank, NA | 5252M0AC1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ENHANCED NOTE LINKED TO BASKET | N | N | N | $ 610,000.00 | Undetermined | $ 610,000.00 |
| Citibank, NA | 5252M0AB3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ENHANCED NOTE LINKED TO BASKET | N | N | N | $ 3,749,000.00 | Undetermined | $ 3,749,000.00 |
| Citibank, NA | 5252M0AD9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ENHANCED NOTE ON BASKET OF INDICES | N | N | N | $ 2,724,000.00 | Undetermined | $ 2,724,000.00 |
| Citibank, NA | 52517P2W0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ENHANCED PARTICIPATION LINKED TO | N | N | N | $ 25,000.00 | Undetermined | $ 25,000.00 |
| Citibank, NA | 52517P5G2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN LINKED TO BASKET OF 10 COMMODITIES | N | N | N | $ 1,165,000.00 | Undetermined | $ 1,165,000.00 |
| Citibank, NA | 52517P2M2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN LINKED TO BASKET OF COMMODITIES | N | N | N | $ 1,306,000.00 | Undetermined | $ 1,306,000.00 |
| Citibank, NA | 5252M0BQ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN LINKED TO S&P 500 INDEX | N | N | N | $ 1,790,000.00 | Undetermined | $ 1,790,000.00 |
| Citibank, NA | 5252M0DH7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN LINKED TO S&P SELECT SPDR | N | N | N | $ 2,325,000.00 | Undetermined | $ 2,325,000.00 |
| Citibank, NA | 5252M0ER4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN LINKED TO SPDR | N | N | N | $ 2,075,000.00 | Undetermined | $ 2,075,000.00 |
| Citibank, NA | 52517P5T4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN NOTE LINKED TO BASKET | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 52517PY47 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN NOTE LINKED TO BASKET OF COMMODITI | N | N | N | $ 2,960,000.00 | Undetermined | $ 2,960,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Debt

Schedule F

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52523J131 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ON 10 COMMODITIES 2 INDICES | N | N | N | $ 1,821,000.00 | Undetermined | $ 1,821,000.00 |
| Citibank, NA | 5252M0FS1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ON MSCI EAFE | N | N | N | $ 3,200,000.00 | Undetermined | $ 3,200,000.00 |
| Citibank, NA | 52517P6F3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED RETURN ON S&P 500 | N | N | N | $ 3,050,000.00 | Undetermined | $ 3,050,000.00 |
| Citibank, NA | 52517P4Y4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - BUFFERED REVIEW NOTE LINKED TO S&P 500 | N | N | N | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |
| Citibank, NA | 542908PA2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CALLABLE EXCHANGEABLE ON PRU | N | N | N | $ 9,575,000.00 | Undetermined | $ 9,575,000.00 |
| Citibank, NA | 5252M0CZ8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CALLABLE SPREAD ACCRUAL LINKED TO 30 / 2 YR SWAPS | N | N | N | $ 15,827,000.00 | Undetermined | $ 15,827,000.00 |
| Citibank, NA | 52517P5Z0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CAPPED BUFFER RETURN LINKED TO SPDR | N | N | N | $ 33,685,000.00 | Undetermined | $ 33,685,000.00 |
| Citibank, NA | 5252M0BD8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CAPPED BUFFERED RETURN ENHANCED NOTE LINKED TO | N | N | N | $ 2,823,000.00 | Undetermined | $ 2,823,000.00 |
| Citibank, NA | 5252M0CY1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CAPPED BUFFERED RETURN LINKED TO SPDR | N | N | N | $ 4,738,000.00 | Undetermined | $ 4,738,000.00 |
| Citibank, NA | 5252M0DW4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CAPPED RETURN ENHANCED NOTE LINKED TO SPDR SELECT | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 5252M0BB24 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CCY BASKET | N | N | N | $ 214,000.00 | Undetermined | $ 214,000.00 |
| Citibank, NA | 5252M0DF1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CHINA BULL HYBRID LINKED TO BUNCH OF STUFF | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 5252M0DF1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CHINA BULL HYBRID STRUCTURED NOTE | N | N | N | $ 285,000.00 | Undetermined | $ 285,000.00 |
| Citibank, NA | 5252M0DF1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CHINA BULL NOTES | N | N | N | $ 3,260,000.00 | Undetermined | $ 3,260,000.00 |
| Citibank, NA | 52517PXW6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS CURVE NOTE | N | N | N | $ 66,508,000.00 | Undetermined | $ 66,508,000.00 |

LBHI Schedules 222

Lehman Brothers Holdings Inc.                                                                                                                                08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PXM8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS CURVE NOTE | N | N | N | $ 35,950,000.00 | Undetermined | $ 35,950,000.00 |
| Citibank, NA | 52517PYG0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINED NOTE | N | N | N | $ 11,000,000.00 | Undetermined | $ 11,000,000.00 |
| Citibank, NA | 52517PZY0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | N | N | N | $ 6,975,000.00 | Undetermined | $ 6,975,000.00 |
| Citibank, NA | 52517PZA2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PYX3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PYW5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | N | N | N | $ 29,000,000.00 | Undetermined | $ 29,000,000.00 |
| Citibank, NA | 52517PYU9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | N | N | N | $ 23,000,000.00 | Undetermined | $ 23,000,000.00 |
| Citibank, NA | 52517PYR6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PYM7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED | N | N | N | $ 22,000,000.00 | Undetermined | $ 22,000,000.00 |
| Citibank, NA | 52517P2P5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED NOTE | N | N | N | $ 13,240,000.00 | Undetermined | $ 13,240,000.00 |
| Citibank, NA | 52517PYJ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PYE5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS LINKED NOTE | N | N | N | $ 38,500,000.00 | Undetermined | $ 38,500,000.00 |
| Citibank, NA | 52527P5K3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMS SPREAD DAILY ACCRUAL NOTES | N | N | N | $ 4,680,000.00 | Undetermined | $ 4,680,000.00 |
| Citibank, NA | 52517PXR7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CMT | N | N | N | $ 5,665,000.00 | Undetermined | $ 5,665,000.00 |
| Citibank, NA | 5252M0GS0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - COMMODITY LINKED | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 52517P4Q1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - COMMODITY LINKED NOTE | N | N | N | $ 179,000.00 | Undetermined | $ 179,000.00 |
| Citibank, NA | 5252M0BH9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - COMMODITY LINKED TO DG AIG INDEX | N | N | N | $ 1,000,000.00 | Undetermined | $ 1,000,000.00 |
| Citibank, NA | 5249086W5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONTIGENT PROTECTION LINKED TO BASKET OF 2 STOCKS | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 52522L137 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONTIGENT PROTECTION NOTE ON EUROSTOXX | N | N | N | $ 10,115,520.00 | Undetermined | $ 10,115,520.00 |
| Citibank, NA | 52522L129 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONTINGENT NOTE LINKED TO S&P 500 | N | N | N | $ 7,232,050.00 | Undetermined | $ 7,232,050.00 |
| Citibank, NA | 5249086U9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONTINGENT PROTECTION LINKED TO BASKET OF 2 STOCKS | N | N | N | $ 1,999,000.00 | Undetermined | $ 1,999,000.00 |

LBHI Schedules 223

Lehman Brothers Holdings Inc.                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L145 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONTINGENT PROTECTION NOTE LINKED TO NIKKEI225 | N | N | N | $ 1,762,140.00 | Undetermined | $ 1,762,140.00 |
| Citibank, NA | 524908NY2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERT EXCHANGEABLE | N | N | N | $ 14,350,000.00 | Undetermined | $ 14,350,000.00 |
| Citibank, NA | 524908NL0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE EXCHANGEABLE | N | N | N | $ 9,475,000.00 | Undetermined | $ 9,475,000.00 |
| Citibank, NA | 524908NM8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE EXCHANGEABLE | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 524908NF3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE EXCHANGEABLE | N | N | N | $ 100,000,000.00 | Undetermined | $ 100,000,000.00 |
| Citibank, NA | 52520WBD2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON BASKET SECURITIES | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 524908UY4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON CSCO / MSFT | N | N | N | $ 264,000.00 | Undetermined | $ 264,000.00 |
| Citibank, NA | 524908WU0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON GE | N | N | N | $ 60,000,000.00 | Undetermined | $ 60,000,000.00 |
| Citibank, NA | 52520WAV3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON IGT | N | N | N | $ 287,000.00 | Undetermined | $ 287,000.00 |
| Citibank, NA | 524908SH4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON MSFT | N | N | N | $ 13,035,000.00 | Undetermined | $ 13,035,000.00 |
| Citibank, NA | 524908UL2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CONVERTIBLE ON NWS | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PC66 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CPI LINKED | N | N | N | $ 28,736,000.00 | Undetermined | $ 28,736,000.00 |
| Citibank, NA | 52517PWD9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - CPI LINKED NOTE | N | N | N | $ 5,438,000.00 | Undetermined | $ 5,438,000.00 |
| Citibank, NA | 5252M0AF4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - DEVELOPED NATIONS CCY BASKET | N | N | N | $ 513,000.00 | Undetermined | $ 513,000.00 |
| Citibank, NA | 52517P5P2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ENHANCED PARTICIPATION LINKED TO BASKET COMMODITIE | N | N | N | $ 192,000.00 | Undetermined | $ 192,000.00 |
| Citibank, NA | 5252M0FZ5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ENHANCED PARTICIPATION LINKED TO BASKET OF CURR | N | N | N | $ 372,000.00 | Undetermined | $ 372,000.00 |
| Citibank, NA | 52517P5M9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ENHANCED PARTICIPATION LINKED TO CURRENCY BASKET | N | N | N | $ 64,000.00 | Undetermined | $ 64,000.00 |

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0EZ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQ LINKED PPN ON S&P 500 INDEX | N | N | N | $ 326,000.00 | Undetermined | $ 326,000.00 |
| Citibank, NA | 524908NC0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED | N | N | N | $ 1,025,000.00 | Undetermined | $ 1,025,000.00 |
| Citibank, NA | 524908MV9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED | N | N | N | $ 1,283,000.00 | Undetermined | $ 1,283,000.00 |
| Citibank, NA | 524908LR9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED | N | N | N | $ 5,387,000.00 | Undetermined | $ 5,387,000.00 |
| Citibank, NA | 52517PWJ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED | N | N | N | $ 7,500,000.00 | Undetermined | $ 7,500,000.00 |
| Citibank, NA | 524908NX4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED NOTE | N | N | N | $ 50,000,000.00 | Undetermined | $ 50,000,000.00 |
| Citibank, NA | 5252M0EP8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED PPN ON S&P | N | N | N | $ 2,010,000.00 | Undetermined | $ 2,010,000.00 |
| Citibank, NA | 5252M0CX3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED PPN ON SPX | N | N | N | $ 866,000.00 | Undetermined | $ 866,000.00 |
| Citibank, NA | 5252MOCJ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - EQUITY LINKED TO PPN | N | N | N | $ 1,006,000.00 | Undetermined | $ 1,006,000.00 |
| Citibank, NA | 52522L749 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ETN LINKED TO LBCI PURE BETA AGRICULTURE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52522L731 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - ETN LINKED TO S&P PRIVATE EQUITY INDEX NET RETURN | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PE98 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0FN2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED | N | N | N | $ 207,000.00 | Undetermined | $ 207,000.00 |
| Citibank, NA | 5252M0FL6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED | N | N | N | $ 393,000.00 | Undetermined | $ 393,000.00 |
| Citibank, NA | 5252M0AZ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED | N | N | N | $ 1,119,000.00 | Undetermined | $ 1,119,000.00 |
| Citibank, NA | 5252M0AH0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED | N | N | N | $ 2,136,000.00 | Undetermined | $ 2,136,000.00 |
| Citibank, NA | 52517PL74 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED | N | N | N | $ 3,500,000.00 | Undetermined | $ 3,500,000.00 |
| Citibank, NA | 5252M0FF9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 7,560,000.00 | Undetermined | $ 7,560,000.00 |
| Citibank, NA | 525M0EL78 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 2,050,000.00 | Undetermined | $ 2,050,000.00 |
| Citibank, NA | 5252M0FM4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 6,850,000.00 | Undetermined | $ 6,850,000.00 |

LBHI Schedules 225

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0EX1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 474,000.00 | Undetermined | $ 474,000.00 |
| Citibank, NA | 52517P7E5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 5252M0EL7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 1,025,000.00 | Undetermined | $ 1,025,000.00 |
| Citibank, NA | 5252M0EM5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 699,000.00 | Undetermined | $ 699,000.00 |
| Citibank, NA | 5252M0ED5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 18,132,000.00 | Undetermined | $ 18,132,000.00 |
| Citibank, NA | 5252M0CE5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 4,479,000.00 | Undetermined | $ 4,479,000.00 |
| Citibank, NA | 5252M0CE5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 1,206,000.00 | Undetermined | $ 1,206,000.00 |
| Citibank, NA | 52517P6E6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 875,000.00 | Undetermined | $ 875,000.00 |
| Citibank, NA | 52517P7K1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 214,000.00 | Undetermined | $ 214,000.00 |
| Citibank, NA | 5252M0BA4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 555,000.00 | Undetermined | $ 555,000.00 |
| Citibank, NA | 5252M0BC0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 1,089,000.00 | Undetermined | $ 1,089,000.00 |
| Citibank, NA | 5252M0AX5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 6,764,000.00 | Undetermined | $ 6,764,000.00 |
| Citibank, NA | 52517P3G4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 2,020,000.00 | Undetermined | $ 2,020,000.00 |
| Citibank, NA | 52517P7H8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 16,994,000.00 | Undetermined | $ 16,994,000.00 |
| Citibank, NA | 52517P6U07 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 879,000.00 | Undetermined | $ 879,000.00 |
| Citibank, NA | 52520W341 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 26,822,410.00 | Undetermined | $ 26,822,410.00 |
| Citibank, NA | 52517P6Q9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 9,210,000.00 | Undetermined | $ 9,210,000.00 |
| Citibank, NA | 52517P4H1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 4,610,000.00 | Undetermined | $ 4,610,000.00 |
| Citibank, NA | 52517P5Q0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |
| Citibank, NA | 52517P4W8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 341,000.00 | Undetermined | $ 341,000.00 |
| Citibank, NA | 52517PU33 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET LINKED NOTE | N | N | N | $ 146,000.00 | Undetermined | $ 146,000.00 |

LBHI Schedules 226

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0GA9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BASKET-LINKED NOTE | N | N | N | $ 2,259,000.00 | Undetermined | $ 2,259,000.00 |
| Citibank, NA | 5252MOAN7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - FX BEST OF BASKET LINKED NOTE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 5252M0GR2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - GOLD-LINKED RETURN ENHANCED | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| Citibank, NA | 5252M0BB2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INDIA AND CHINA CCY BASKET | N | N | N | $ 232,000.00 | Undetermined | $ 232,000.00 |
| Citibank, NA | 52517PYY1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INFLATION LINKED | N | N | N | $ 21,694,000.00 | Undetermined | $ 21,694,000.00 |
| Citibank, NA | 52517PYS4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INFLATION LINKED | N | N | N | $ 58,254,000.00 | Undetermined | $ 58,254,000.00 |
| Citibank, NA | 52517PYQ8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INFLATION LINKED | N | N | N | $ 41,717,000.00 | Undetermined | $ 41,717,000.00 |
| Citibank, NA | 52517PXZ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INFLATION LINKED | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PYD7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INVERSE FLOATER | N | N | N | $ 9,687,000.00 | Undetermined | $ 9,687,000.00 |
| Citibank, NA | 52517PXV8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - INVERSE FLOATER | N | N | N | $ 16,095,000.00 | Undetermined | $ 16,095,000.00 |
| Citibank, NA | 52517PA68 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LADDERED INVERSE FLOATER | N | N | N | $ 6,195,000.00 | Undetermined | $ 6,195,000.00 |
| Citibank, NA | 52517PZN4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LADDERED INVERSE FLOATER | N | N | N | $ 6,554,000.00 | Undetermined | $ 6,554,000.00 |
| Citibank, NA | 52523J214 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LB PERRFORMANCE SEC ON BASKET OF INDICES | N | N | N | $ 5,070,930.00 | Undetermined | $ 5,070,930.00 |
| Citibank, NA | 5252M0BN6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LB RETURN ENHANCED NOTE LINKED TO AMEX GOLD BUGS | N | N | N | $ 4,730,000.00 | Undetermined | $ 4,730,000.00 |
| Citibank, NA | 52517PN64 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LEHMAN CURVE NOTE | N | N | N | $ 59,353,000.00 | Undetermined | $ 59,353,000.00 |
| Citibank, NA | 52517PB42 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LIBOR CAPPED FLOATER | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 5252M0EQ6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LINKED PPN ON S&P500 | N | N | N | $ 155,000.00 | Undetermined | $ 155,000.00 |
| Citibank, NA | 52523J4461 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - LINKED TO ASIAN CCY BASKET | N | N | N | $ 1,320,500.00 | Undetermined | $ 1,320,500.00 |
| Citibank, NA | 52517PWL1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - MTNG CPI LINKED NOTE | N | N | N | $ 51,259,000.00 | Undetermined | $ 51,259,000.00 |

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517PC25 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION | N | N | N | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 52517PB59 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | N | N | N | $ 30,000,000.00 | Undetermined | $ 30,000,000.00 |
| Citibank, NA | 52517PZS3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | N | N | N | $ 20,000,000.00 | Undetermined | $ 20,000,000.00 |
| Citibank, NA | 52517PA43 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | N | N | N | $ 7,000,000.00 | Undetermined | $ 7,000,000.00 |
| Citibank, NA | 52517PZM6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PYH8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PXS5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - NON INVERSION NOTE | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517P6M8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PARTIAL PARTIC NOTE LINKED TO BASKET OF EQUITIES | N | N | N | $ 1,590,000.00 | Undetermined | $ 1,590,000.00 |
| Citibank, NA | 52523J131 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PARTIAL PROTECTION ON BASKET OF INDICES | N | N | N | $ 10,865,000.00 | Undetermined | $ 10,865,000.00 |
| Citibank, NA | 5252M0GE1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PARTICIPATION NOTE LINKED TO BASKET OF EQUITIES | N | N | N | $ 1,320,000.00 | Undetermined | $ 1,320,000.00 |
| Citibank, NA | 52522L632 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PERFORMANCE SECURITIES LINKED TO BASKET | N | N | N | $ 3,380,240.00 | Undetermined | $ 3,380,240.00 |
| Citibank, NA | 52522L533 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PERFORMANCE SECURITIES WITH PP LINKED TO GLOBAL BA | N | N | N | $ 8,000,000.00 | Undetermined | $ 8,000,000.00 |
| Citibank, NA | 52522L350 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PIES ON GENERAL MILLS | N | N | N | $ 76,312,500.00 | Undetermined | $ 76,312,500.00 |
| Citibank, NA | 5252M0FE2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO A BASKET OF COMMODITIES | N | N | N | $ 267,000.00 | Undetermined | $ 267,000.00 |
| Citibank, NA | 5252M0BR7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO BASKET OF COMMODITIES | N | N | N | $ 688,000.00 | Undetermined | $ 688,000.00 |

LBHI Schedules 228

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P3T6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO COMMODITIES BASKET | N | N | N | $ 692,000.00 | Undetermined | $ 692,000.00 |
| Citibank, NA | 5252M0BV8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO CURRENCY BASKET | N | N | N | $ 508,000.00 | Undetermined | $ 508,000.00 |
| Citibank, NA | 5252M0BU0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO INDIA AND CHINA CURRENCY BASKET | N | N | N | $ 585,000.00 | Undetermined | $ 585,000.00 |
| Citibank, NA | 5252M0BT3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO LATIN AMERICAN CURRENCY BASKET | N | N | N | $ 418,000.00 | Undetermined | $ 418,000.00 |
| Citibank, NA | 5252M0DL8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO MARQCUS PORTFOLIO | N | N | N | $ 6,000,000.00 | Undetermined | $ 6,000,000.00 |
| Citibank, NA | 5252M0DKO | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE LINKED TO MAROCUS PORTFOLIO A | N | N | N | $ 14,600,000.00 | Undetermined | $ 14,600,000.00 |
| Citibank, NA | 5252M0DQ7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP NOTE ON BASKET OF COMMODITIES | N | N | N | $ 699,000.00 | Undetermined | $ 699,000.00 |
| Citibank, NA | 524908J92 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PP PART NOTE ON BASKET OF GLOBAL EQUITIES | N | N | N | $ 1,700,000.00 | Undetermined | $ 1,700,000.00 |
| Citibank, NA | 52517P4U2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PPN LINKED TO BASKET OF COMMODITIES | N | N | N | $ 288,000.00 | Undetermined | $ 288,000.00 |
| Citibank, NA | 52522L798 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED ABSOLUTE RETURN ON RUSSELL 2000 | N | N | N | $ 13,688,610.00 | Undetermined | $ 13,688,610.00 |
| Citibank, NA | 52517P3A7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED BASE METALS BASKET BONUS NOTES | N | N | N | $ 3,156,000.00 | Undetermined | $ 3,156,000.00 |
| Citibank, NA | 5252M0AS6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED HYBRID NOTE LINKED TO BASKET OF COM | N | N | N | $ 3,500,000.00 | Undetermined | $ 3,500,000.00 |
| Citibank, NA | 52523J412 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED LINKED TO ASIAN BASKET | N | N | N | $ 13,692,000.00 | Undetermined | $ 13,692,000.00 |

LBHI Schedules 229

Lehman Brothers Holdings Inc.                                                                                                                08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Schedule F

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0EF0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE LINKED TO 2 CMDY INDICES | N | N | N | $ 3,671,000.00 | Undetermined | $ 3,671,000.00 |
| Citibank, NA | 5252M0BG1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE LINKED TO BASKET OF CURRENCIES | N | N | N | $ 1,026,000.00 | Undetermined | $ 1,026,000.00 |
| Citibank, NA | 5252M0BF3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE LINKED TO BASKET OF CURRENCIES | N | N | N | $ 813,000.00 | Undetermined | $ 813,000.00 |
| Citibank, NA | 5252M0ES2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE LINKED TO XLF | N | N | N | $ 2,100,000.00 | Undetermined | $ 2,100,000.00 |
| Citibank, NA | 52517P3W9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE ON BASKET OF INDICES | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 52517P3V1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE ON BASKET OF INDICES | N | N | N | $ 401,000.00 | Undetermined | $ 401,000.00 |
| Citibank, NA | 52517P3B5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE ON BASKET OF INDICES | N | N | N | $ 100,000.00 | Undetermined | $ 100,000.00 |
| Citibank, NA | 52517P3C3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE ON BASKET OF INDICES | N | N | N | $ 150,000.00 | Undetermined | $ 150,000.00 |
| Citibank, NA | 52520WAZ4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTE ON BASKET OF INTL EQUITIES | N | N | N | $ 1,375,000.00 | Undetermined | $ 1,375,000.00 |
| Citibank, NA | 52517P2V2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRIN PROTECTED NOTED LINKED TO BASKET OF COMMODITI | N | N | N | $ 961,000.00 | Undetermined | $ 961,000.00 |
| Citibank, NA | 525M0EK95 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINC PROTECTED LINKED TO 2YR SWAP RATES | N | N | N | $ 4,522,000.00 | Undetermined | $ 4,522,000.00 |
| Citibank, NA | 5252M0EV5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINC PROTECTED LINKED TO YOY CHANGE IN CPI | N | N | N | $ 1,727,000.00 | Undetermined | $ 1,727,000.00 |

LBHI Schedules 230

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 5252M0AQ0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINC PROTECTED NOTE LINKED TO COMMODITIES | N | N | N | $ 155,000.00 | Undetermined | $ 155,000.00 |
| Citibank, NA | 52522L830 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINC PROTECTED ON BASKET OF INDICES | N | N | N | $ 11,307,500.00 | Undetermined | $ 11,307,500.00 |
| Citibank, NA | 5252M0CP0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED AB RETURN LINKED TO S&P500 | N | N | N | $ 30,000.00 | Undetermined | $ 30,000.00 |
| Citibank, NA | 52520W283 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED ABSOLUTE RETURN NOTE | N | N | N | $ 8,083,300.00 | Undetermined | $ 8,083,300.00 |
| Citibank, NA | 52517P7D7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED GOLD ALM AND COPPER NOTES | N | N | N | $ 750,000.00 | Undetermined | $ 750,000.00 |
| Citibank, NA | 52517P6R7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED LINKED TO BASKET OF 10 COMM | N | N | N | $ 2,926,000.00 | Undetermined | $ 2,926,000.00 |
| Citibank, NA | 52517P6V8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED LINKED TO BASKET OF 9 COMM | N | N | N | $ 247,000.00 | Undetermined | $ 247,000.00 |
| Citibank, NA | 52517P6P1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED LINKED TO BASKET OF SUB-INDICE | N | N | N | $ 2,330,000.00 | Undetermined | $ 2,330,000.00 |
| Citibank, NA | 5252M0AL1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED LINKED TO CURRENCY BASKET | N | N | N | $ 465,000.00 | Undetermined | $ 465,000.00 |
| Citibank, NA | 5252M0BK2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED LINKED TO INDIA AND CHINA CCY | N | N | N | $ 505,000.00 | Undetermined | $ 505,000.00 |
| Citibank, NA | 5252M0DD6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED ON BASKET OF BRIC EQUITIES | N | N | N | $ 9,368,000.00 | Undetermined | $ 9,368,000.00 |
| Citibank, NA | 52517P3P4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED ON BASKET OF INDICES | N | N | N | $ 59,000.00 | Undetermined | $ 59,000.00 |
| Citibank, NA | 524908UH1 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED ON NIKKEI-225 | N | N | N | $ 4,000,000.00 | Undetermined | $ 4,000,000.00 |

Lehman Brothers Holdings Inc.    08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52517P5J6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTED ON S&P 500 STRATEGY | N | N | N | $ 396,000.00 | Undetermined | $ 396,000.00 |
| Citibank, NA | 52517P6Z9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTION LINKED TO BASKET OF INDICES | N | N | N | $ 119,000.00 | Undetermined | $ 119,000.00 |
| Citibank, NA | 52522L889 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTION NOTE ON BASKET OF INDICES | N | N | N | $ 16,946,020.00 | Undetermined | $ 16,946,020.00 |
| Citibank, NA | 52517P4M0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPAL PROTECTION NOTE ON BASKET OF INDICES | N | N | N | $ 103,000.00 | Undetermined | $ 103,000.00 |
| Citibank, NA | 5252M0CR6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE AT RISK NOTE LINKED TO S&P | N | N | N | $ 2,000,000.00 | Undetermined | $ 2,000,000.00 |
| Citibank, NA | 52517P4R9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTED CRUDE OIL DUAL PARTICIPATION | N | N | N | $ 1,022,000.00 | Undetermined | $ 1,022,000.00 |
| Citibank, NA | 52523J438 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTED NOTE LINKED TO ASIAN BASKET | N | N | N | $ 12,024,370.00 | Undetermined | $ 12,024,370.00 |
| Citibank, NA | 52520W325 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTED NOTE LINKED TO ASIAN BASKET | N | N | N | $ 13,930,920.00 | Undetermined | $ 13,930,920.00 |
| Citibank, NA | 524908XD7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTED NOTE LINKED TO BASKET OF EQUIT | N | N | N | $ 10,287,000.00 | Undetermined | $ 10,287,000.00 |
| Citibank, NA | 52517P5N7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTION NOTE LINKED TO BASKET | N | N | N | $ 1,250,000.00 | Undetermined | $ 1,250,000.00 |
| Citibank, NA | 52520W333 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTION NOTE LINKED TO BASKET | N | N | N | $ 49,124,580.00 | Undetermined | $ 49,124,580.00 |
| Citibank, NA | 524908VP2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCIPLE PROTECTION NOTE ON BASKET OF INDICES | N | N | N | $ 32,000,000.00 | Undetermined | $ 32,000,000.00 |
| Citibank, NA | 524908WS5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PRINCPLE AT RISK NOT LINKED TO BASKET OF INDICES | N | N | N | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |

LBHI Schedules 232

Lehman Brothers Holdings Inc.                                                                                                          08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L186 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - PROTECTION NOTE LINKED TO BASKET OF INDICES | N | N | N | $ 8,238,780.00 | Undetermined | $ 8,238,780.00 |
| Citibank, NA | 52517PVN8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE 15NC6MOS | N | N | N | $ 2,500,000.00 | Undetermined | $ 2,500,000.00 |
| Citibank, NA | 5252M0AW7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 3,000,000.00 | Undetermined | $ 3,000,000.00 |
| Citibank, NA | 52517PT92 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 1,370,000.00 | Undetermined | $ 1,370,000.00 |
| Citibank, NA | 52517PE31 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PA27 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 15,000,000.00 | Undetermined | $ 15,000,000.00 |
| Citibank, NA | 52517PZZ7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PZL8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 17,570,000.00 | Undetermined | $ 17,570,000.00 |
| Citibank, NA | 52517PYZ8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 52517PYV7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| Citibank, NA | 52517PYP0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RANGE NOTE | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 524908WW6 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN ENHANCED NOTE LINKED TO INT'L BASKET | N | N | N | $ 3,125,000.00 | Undetermined | $ 3,125,000.00 |
| Citibank, NA | 5252M0CG0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN ENHANCED NOTE LINKED TO S&P | N | N | N | $ 7,165,000.00 | Undetermined | $ 7,165,000.00 |
| Citibank, NA | 524908B66 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN ENHANCED NOTE ON BASKET INT'L EQUITIES | N | N | N | $ 6,330,000.00 | Undetermined | $ 6,330,000.00 |
| Citibank, NA | 52517P6H9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN ENHANCED ON BASKET OF INTERNATIONAL EQUITIE | N | N | N | $ 5,470,000.00 | Undetermined | $ 5,470,000.00 |
| Citibank, NA | 52522L814 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION LINKED TO MSCI | N | N | N | $ 4,314,700.00 | Undetermined | $ 4,314,700.00 |
| Citibank, NA | 52523J263 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION LINKED TO PBW | N | N | N | $ 3,365,520.00 | Undetermined | $ 3,365,520.00 |
| Citibank, NA | 52523L230 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION LINKED TO S&P | N | N | N | $ 17,018,280.00 | Undetermined | $ 17,018,280.00 |
| Citibank, NA | 52523J206 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION LINKED TO S&P | N | N | N | $ 25,009,640.00 | Undetermined | $ 25,009,640.00 |

Lehman Brothers Holdings Inc.                                                                                                                    08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Citibank, NA | 52522L848 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION ON BASKET OF INDICES | N | N | N | $ 4,102,500.00 | Undetermined | $ 4,102,500.00 |
| Citibank, NA | 52523JF03 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION ON GSCI | N | N | N | $ 5,000,000.00 | Undetermined | $ 5,000,000.00 |
| Citibank, NA | 0 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - RETURN OPTIMIZATION SECURITIES | N | N | N | $ 6,800,100.00 | Undetermined | $ 6,800,100.00 |
| Citibank, NA | 52517PY62 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - SPREAD DAILY ACCRUAL NOTES BETWEEN 30 AND 2 YR SWA | N | N | N | $ 23,000,000.00 | Undetermined | $ 23,000,000.00 |
| Citibank, NA | 52517P4N8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - SPREAD DAILY ACCRUAL NOTES BETWEEN 30S AND 2S | N | N | N | $ 20,373,000.00 | Undetermined | $ 20,373,000.00 |
| Citibank, NA | 52517PWA5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC 10NC3MOS. NON INVERSION | N | N | N | $ 3,300,000.00 | Undetermined | $ 3,300,000.00 |
| Citibank, NA | 524908MG2 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-EQL | N | N | N | $ 1,138,000.00 | Undetermined | $ 1,138,000.00 |
| Citibank, NA | 524908MB3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-EQL | N | N | N | $ 9,165,000.00 | Undetermined | $ 9,165,000.00 |
| Citibank, NA | 524908MY3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-EQL | N | N | N | $ 1,415,000.00 | Undetermined | $ 1,415,000.00 |
| Citibank, NA | 524908MR8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-EQL | N | N | N | $ 1,550,000.00 | Undetermined | $ 1,550,000.00 |
| Citibank, NA | 52517PXQ9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-INFL | N | N | N | $ 93,946,000.00 | Undetermined | $ 93,946,000.00 |
| Citibank, NA | 52517PWV9 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-INFL | N | N | N | $ 7,508,000.00 | Undetermined | $ 7,508,000.00 |
| Citibank, NA | 52517PWT4 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - STRUC-INFL CPI LINKED | N | N | N | $ 20,295,000.00 | Undetermined | $ 20,295,000.00 |
| Citibank, NA | 5249085D8 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - SYNTHETIC CONVERTIBLE NOTES | N | N | N | $ 55,000,000.00 | Undetermined | $ 55,000,000.00 |
| Citibank, NA | 524908WF3 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - SYNTHETIC CONVERTIBLE ON QCOM | N | N | N | $ 13,000,000.00 | Undetermined | $ 13,000,000.00 |
| Citibank, NA | 5252M0GB7 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - US CPI-LINKED NOTE | N | N | N | $ 1,596,000.00 | Undetermined | $ 1,596,000.00 |
| Citibank, NA | 5252M0GC5 | 399 Park Avenue | | New York | NY | 10043 | UNITED STATES | Structure Long Term Debt - US DOLLAR BULLISH NOTE | N | N | N | $ 232,000.00 | Undetermined | $ 232,000.00 |
| Comoros Investments SARL | | | | | | | | | N | N | N | $ 6,070.03 | $ 10.36 | $ 6,080.40 |
| Comoros Investments SARL | | | | | | | | | N | N | N | $ 12,544.75 | $ 15.17 | $ 12,559.92 |
| Comoros Investments SARL | | | | | | | | | N | N | N | $ 12,544.75 | $ 8.88 | $ 12,553.63 |
| Comoros Investments SARL | | | | | | | | | N | N | N | $ 11,735.41 | $ 3.06 | $ 11,738.47 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Freddie Mac | | | | | | | | | N | N | N | $ 1,200,000,000.00 | $ 2,241,875.00 | $ 1,202,241,875.00 |
| Galleon Luxembourg Funding SARL | | | | | | | | | N | N | N | $ 8,012,256.56 | $ 59,401.21 | $ 8,071,657.78 |
| TBD | 0 | | | | | | | Current Portion of Long Term Debt - Plain Vanilla | N | N | N | $ 350,000,000.00 | Undetermined | $ 350,000,000.00 |
| TBD | 0 | | | | | | | Current Portion of Long Term Debt - Plain Vanilla - EXTENDIBLE | N | N | N | $ 100,000,000.00 | Undetermined | $ 100,000,000.00 |
| TBD | JP584117A3C0 | | | | | | | Current Portion of Long Term Debt - Plain Vanilla - JAPANESE SAMURAI YEN BOND | N | N | N | $ 234,708,500.00 | Undetermined | $ 234,708,500.00 |
| TBD | 0 | | | | | | | Current Portion of Long Term Debt - Plain Vanilla - OLYMPIA EAST MERCHANT | N | N | N | $ 19,490,000.00 | Undetermined | $ 19,490,000.00 |
| TBD | 524908JC5 | | | | | | | Current Portion of Long Term Debt - Structure | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| TBD | 0 | | | | | | | Current Portion of Long Term Debt - Structure - VENEZUELAN CREDIT LINKED | N | N | N | $ 15,500,000.00 | Undetermined | $ 15,500,000.00 |
| TBD | | | | | | | | Long Term Debt | N | N | N | $ (4,281,906.00) | Undetermined | $ (4,281,906.00) |
| TBD | 0 | | | | | | | Plain Vanilla Long Term Debt | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| TBD | 0 | | | | | | | Plain Vanilla Long Term Debt | N | N | N | $ 10,000,000.00 | Undetermined | $ 10,000,000.00 |
| TBD | 67088CAA5 | | | | | | | Plain Vanilla Long Term Debt | N | N | N | $ 817,500,000.00 | Undetermined | $ 817,500,000.00 |
| TBD | JP584117B760 | | | | | | | Plain Vanilla Long Term Debt - 10YR FIXED RATE SAMURAI | N | N | N | $ 206,543,480.00 | Undetermined | $ 206,543,480.00 |
| TBD | CH0026915527 | | | | | | | Plain Vanilla Long Term Debt - 3YR CHF FRN | N | N | N | $ 263,037,222.00 | Undetermined | $ 263,037,222.00 |
| TBD | JP584117A762 | | | | | | | Plain Vanilla Long Term Debt - 5YR FIXED RATE SAMURI | N | N | N | $ 525,747,040.00 | Undetermined | $ 525,747,040.00 |
| TBD | JP584117C768 | | | | | | | Plain Vanilla Long Term Debt - 5YR FLOATING RATE SAMURAI | N | N | N | $ 469,417,000.00 | Undetermined | $ 469,417,000.00 |
| TBD | 0 | | | | | | | Plain Vanilla Long Term Debt - CASH CAP FACILITY DRAWDOWN | N | N | N | $ 25,000,000.00 | Undetermined | $ 25,000,000.00 |
| TBD | CH0026985082 | | | | | | | Plain Vanilla Long Term Debt - CHF 200M 2.5% OCT'10 | N | N | N | $ 175,358,148.00 | Undetermined | $ 175,358,148.00 |
| TBD | JP584117A5A9 | | | | | | | Plain Vanilla Long Term Debt - JPY SAMURAI BOND | N | N | N | $ 394,310,280.00 | Undetermined | $ 394,310,280.00 |
| TBD | 0 | | | | | | | Plain Vanilla Long Term Debt - NINJA LOAN WITH MIZUHO | N | N | N | $ 328,591,900.00 | Undetermined | $ 328,591,900.00 |

LBHI Schedules 235

Lehman Brothers Holdings Inc.                                                                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TBD | 0 | | | | | | | Plain Vanilla Long Term Debt - STG TRADE | N | N | N | $ (0.00) | Undetermined | $ (0.00) |
| TBD | 76132AAA6 | | | | | | | Structure Long Term Debt | N | N | N | CUD | Undetermined | $ - |
| TBD | 524908DY3 | | | | | | | Structure Long Term Debt | N | N | N | $ 7,756,667.43 | Undetermined | $ 7,756,667.43 |
| TBD | 524908HX1 | | | | | | | Structure Long Term Debt | N | N | N | $ 3,338,000.00 | Undetermined | $ 3,338,000.00 |
| TBD | 524908LW8 | | | | | | | Structure Long Term Debt - BOSTON HARBOR CDO | N | N | N | $ 1,527,843.74 | Undetermined | $ 1,527,843.74 |
| TBD | 524908NA4 | | | | | | | Structure Long Term Debt - COLLATERALIZED LOAN OBLIGATION | N | N | N | $ 3,254,026.07 | Undetermined | $ 3,254,026.07 |
| TBD | 524908ME7 | | | | | | | Structure Long Term Debt - COLLATERALIZED LOAN OBLIGATION | N | N | N | $ 2,137,652.29 | Undetermined | $ 2,137,652.29 |
| TBD | 524908MA5 | | | | | | | Structure Long Term Debt - COLLATERALIZED LOAN OBLIGATION | N | N | N | $ 10,662,533.22 | Undetermined | $ 10,662,533.22 |
| TBD | 524908LZ1 | | | | | | | Structure Long Term Debt - COLLATERALIZED LOAN OBLIGATION | N | N | N | $ 7,612,914.10 | Undetermined | $ 7,612,914.10 |
| TBD | 524908VD9 | | | | | | | Structure Long Term Debt - EQUITY SWAP LINKED TO STRATEGIC COMMODITIES FUND | N | N | N | $ 3,150,000.00 | Undetermined | $ 3,150,000.00 |
| TBD | 524908VE7 | | | | | | | Structure Long Term Debt - EQUITY SWAP LINKED TO STRATEGIC COMMODITIES FUND | N | N | N | $ 1,225,000.00 | Undetermined | $ 1,225,000.00 |
| TBD | 524908WD8 | | | | | | | Structure Long Term Debt - LINKED TO STRATEGIC COMMODITIES FUND | N | N | N | $ 500,000.00 | Undetermined | $ 500,000.00 |
| TBD | 524908VH0 | | | | | | | Structure Long Term Debt - LINKED TO THE LBCI EQUAL WEIGHTED EXCESS RETURN | N | N | N | $ 8,360,000.00 | Undetermined | $ 8,360,000.00 |
| TBD | 524908WC0 | | | | | | | Structure Long Term Debt - STRATEGIC COMMODITIES FUND FUTURES | N | N | N | $ 1,525,000.00 | Undetermined | $ 1,525,000.00 |
| US Bancorp | 0 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - 0 | N | N | N | $ 412,371,135.00 | Undetermined | $ 412,371,135.00 |
| US Bancorp | 52520B206 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - 0 | N | N | N | $ 309,278,375.00 | Undetermined | $ 309,278,375.00 |
| US Bancorp | 52519Y209 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - 0 | N | N | N | $ 309,278,375.00 | Undetermined | $ 309,278,375.00 |
| US Bancorp | 52520YAB3 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - ECAPS STEP UP | N | N | N | $ 254,872,000.00 | Undetermined | $ 254,872,000.00 |
| US Bancorp | 524908XA3 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - MCAPS FIXED | N | N | N | $ 1,000,000,000.00 | Undetermined | $ 1,000,000,000.00 |
| US Bancorp | 524908WZ9 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - MCAPS FRN | N | N | N | $ 475,000,000.00 | Undetermined | $ 475,000,000.00 |

LBHI Schedules 236

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Debt

| Agent/Trustee Name | CUSIP Number | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Current Notional Amount (USD) | Accrued Interest (USD) | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Bancorp | 52520X208 | One Federal St | | Boston | MA | 2110 | UNITED STATES | Subordinated Debt - TRUST PREFERRED | N | N | N | $ 231,750,000.00 | Undetermined | $ 231,750,000.00 |

LBHI Schedules 237

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Intercompany Funding Agreements

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Finance S.A. | Genferstrasse 24 | 80002 | Zurich | | | SWITZERLAND | Obligations pursuant to Intercompany Funding Agreement | Y | Y | Y | Undetermined |
| Lehman Brothers International (Europe) | One Broadgate | | London | | EC2M 7HA | UNITED KINGDOM | Obligations pursuant to Intercompany Funding Agreement | Y | Y | Y | Undetermined |

Lehman Brothers Holdings Inc.                                                                                                                08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Litigation

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A. Vernon Wright and Dynoil Refining LLC | Kirtland & Packard | 2361 Rosecrans Avenue | 4th Floor | El Segundo | CA | 90245 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Abbott, and others similarly situated, John | c/o Robert G Eisler and Steig D. Olson | Cohen Milstein Hausfeld & Toll, PLLC | 150 East 52nd Street; 30th Floor | New York | NY | 10022 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Alaska Electrical Pension Fund | Coughlin Stoia Geller Rudman & Robbins | 58 S. Service Road | | Melville | NY | 11747 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Alaska Electrical Pension Fund | Coughlin Stoia Geller Rudman & Robbins LLP | Darren Robbins, Spencer Burkholz, David Walton | 655 West Broadway; Suite 1900 | San Diego | CA | 92101 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Bader and Yakaitis P.S.P. and Trust, et al. | Wechsler Harwood LLP | 488 Madison Avenue | 8th Floor | New York | NY | 10022 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Baehr Trusts Group | c/o David B. Kahn | One Northfield Plaza | Suite 100 | Northfield | IL | 60093 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Brodsky, Ellen | c/o Samuel Howard Rudman | Coughlin Stoia Geller Rudman & Robbins, LLP | 58 South Service Road; Suite 200 | Melville | NY | 11747 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Bryant, Anita | Law Offices of Neil Moldovan, P.C. | Neil Moldovan, P.C. | One Old Country Road; Suite 270 | Carle Place | NY | 11514 | UNITED STATES | Personal Injury Litigaiton | Y | Y | Y | UNDETERMINED |
| Buzzo, Jo Anne | Wolf Halderstein Adler Freeman & Herz LLP | Mark C. Rifkin | 270 Madison Avenue | New York | NY | 10016 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Carlton Energy Group, Muskeg Oil Co, and Newco | Olivier & Mundy LLP | 1414 W. Clay | | Houston | TX | 77019 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Cescato, Daniel | c/o Eric H. Zagrans, Esq. | The Zagrans Law Firm LLC | 5338 Meadow Lane Court | Elyria | OH | 44035-1469 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| City of Cleveland | Cohen Rosenthal & Kramer LLP | The Hoyt Block Building - Suite 400 | 700 West St. Clair Avenue | Cleveland | OH | 44113 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Class of Mirant securities purchasers | Chitwood Harley Harnes LLP | 2300 Promenade II | 1230 Peachtree Street, NE | Atlanta | GA | 30309 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Demizio, Linda | Wolf Halderstein Adler Freeman & Herz LLP | Mark C. Rifkin | 270 Madison Avenue | New York | NY | 10016 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| DeSousa, Marisa | Milberg LLP | Arvind Khurana | One Pennsylvania Plaza | New York | NY | 10119 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Dominik, Jurgen | Kirby Noonan Lance Hodges | James Lance | 600 W Boradway; Suite 1100 | San Diego | CA | 92101 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Edge Capture L.L.C. and Edge Specialists, L.L.C. | Robins, Kaplan, Miller & Ciresi  LLP | Ronald J. Schutz | 800 LaSalle Avenue; Suite 2800 | Minneapolis | MN | 55402 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Electronic Trading Group | Entwistle & Cappucci LLP | 280 Park Avenue | 26th Floor, West | New York | NY | 10017 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| EMPLOYEE 5 | | | | | | | UNITED STATES | Employee Litigation | Y | Y | Y | Undetermined |
| EMPLOYEE 23 | | | | | | | UNITED STATES | Employee Litigation | Y | Y | Y | Undetermined |
| EMPLOYEE 26 | | | | | | | UNITED STATES | Employee Litigation | Y | Y | Y | Undetermined |
| EMPLOYEE 28 | | | | | | | UNITED STATES | Employee Litigation | Y | Y | Y | Undetermined |
| EMPLOYEE 29 | | | | | | | UNITED STATES | Employee Litigation | Y | Y | Y | Undetermined |
| Fogarazzo, et al. | McCormick & O'Brien, LLP | 42 W. 38th Street | 7th Floor | New York | NY | 10018 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Fong, Monique Miller | Wolf Halderstein Adler Freeman & Herz LLP | Mark C. Rifkin | 270 Madison Avenue | New York | NY | 10016 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Former Unit holders of Archstone-Smith Operating Trust and shareholders | Wexler Toriseva Wallace LLP | One North LaSalle Street | Suite 2000 | Chicago | IL | 60602 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Former Unit holders of Archstone-Smith Operating Trust and shareholders | Bader & Associates, P.C. | 14426 East Evans Avenue | Suite 200 | Denver | CO | 80014 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |

LBHI Schedules 239

Lehman Brothers Holdings Inc.                                                                                                                08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Litigation

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garber, Saginaw Police & Fire Pension Board, et al. | Scott + Scott, LLP | 29th West 57th St | PH | New York | NY | 10019 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Heekin, Kevin | c/o Eric H. Zagrans, Esq. | The Zagrans Law Firm LLC | 5338 Meadow Lane Court | Elyria | OH | 44035-1469 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| In re: Municipal Derivative Actions Litigation | Lieff Cabraser Heimann & Bernstein LLP | Richard Heimann, Joseph Saveri | Eric B. Fastiff, Jordan Elias | San Francisco | CA | 94111 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Joseph, Jr., Roger | c/o Richard A. Maniskas and D. Seamus Kaskela | Schiffrin Barroway Topaz & Kessler, LLP | 280 King of Prussia Road | Randor | PA | 19087 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Kelley, Phynice | c/o Alan Plutzik and L. Timothy Fisher | Schiffrin Barroway Topaz & Kessler, LLP | 2125 Oak Grove Road; Suite 120 | Walnut Creek | CA | 94598 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Mayfield, Russelll | c/o Robert G Eisler and Steig D. Olson | Cohen Milstein Hausfeld & Toll, PLLC | 150 East 52nd Street; 30th Floor | New York | NY | 10022 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Mayor and City Council of Baltimore, Maryland | c/o Robert G. Eisler and Steig D. Olson | Cohen Milstein Hausfeld & Toll, PLLC | 150 East 52nd Street; 30th Floor | New York | NY | 10022 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Noland, Thomas R. | Statman Harris & Eyrich LLC | Alan J Statman | 3700 Carew Tower; 441 Vine Street | Cincinnati | OH | 45202 | UNITED STATES | Real Estate Litigation | Y | Y | Y | Undetermined |
| Novastar Financial, Inc. shareholders | Stein & Lubin LLP | 600 Montgomery Street | 14th Floor | San Francisco | CA | 94111 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Operative Plasterers and Cement Masons International Association Local 262 Annuity Fund, et al. | Law Offices of Curtis v. Trinko, LLP | 16 W. 46th Street | 7th Floor | New York | NY | 10036 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Overstock.com, Inc. and 7 shareholders | Stein & Lubin LLP | 600 Montgomery Street | 14th Floor | San Francisco | CA | 94111 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Purchasers of securities from certain IPOs | Law Offices of Curtis V. Trinko, LLP | 16 W. 46th Street | 7th Floor | New York | NY | 10036 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Purported class of participants/beneficiaries of the Lehman Brothers Savings Plan | Gainey & McKenna, LLP | 295 Madison Ave. | | New York | NY | 10017 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Rinehart, Alex E. | Gainey & McKenna, LLP | Thomas James McKenna | 295 Madison Avenue | New York | NY | 10017 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Southeastern Pennsylvania Transportation Authority, et al. | Lasky & Rifkind, Ltd. | 351 W. Hubbard | Suite 406 | Chicago | IL | 60610 | UNITED STATES | Securities Litigation | Y | Y | Y | Undetermined |
| Tabor, Geraline | Regina L. Gelzer, Attorney At Law, LLC | Regina L. Gelzer | 26 Ayers Lane; Suite 101 | Little Silver | NJ | 07739-1201 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Walton, Paul | c/o Robert G Eisler and Steig D. Olson | Cohen Milstein Hausfeld & Toll, PLLC | 150 East 52nd Street; 30th Floor | New York | NY | 10022 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |
| Zuckerman, Michael | c/o Arthur Abbey and Nancy Kaboolian | Abby Spanier Rodd Abrams & Paradis, LLP | 212 East 39th Street | New York | NY | 10016 | UNITED STATES | General Litigation | Y | Y | Y | Undetermined |

LBHI Schedules 240

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000 LEHMAN BROTHERS INC. | | | | | | | UNITED STATES | Trade-related Payables | N | N | N | $30,185.54 |
| 0045 LEHMAN COMMERCIAL PAPER INC. | 1271 Avenue of the Americas | 45th Floor | | New York | NY | 10020 | UNITED STATES | Trade-related Payables | N | N | N | $11,938,765.05 |
| 0061 LEHMAN BROTHERS FINANCE S.A. | Talstrasse 82 | | | Zurich | | 8021 | SWITZERLAND | Trade-related Payables | N | N | N | $70,556,977.95 |
| 01T8 LB EFONDS HOLDINGS B.V. | Strawinskylaan 3105 | | | Amsterdam | | 1077ZX | NETHERLANDS | Trade-related Payables | N | N | N | $31,929,590.36 |
| 0212 LEHMAN BROTHERS BANK | 1000 West Street | | | Wilmington | DE | 19801 | UNITED STATES | Trade-related Payables | N | N | N | $57,819,714.85 |
| 101 HUDSON LEASING ASSOCIATES | PO BOX 23229 | | | NEWARK | NJ | 07189 | UNITED STATES | General trade payable | N | N | N | $8,451.00 |
| 1010 DATA INC | 65 BROADWAY | SUITE 1010 | | NEW YORK | NY | 10006 | UNITED STATES | General trade payable | N | N | N | $5,750.00 |
| 1301 PROPERTIES OWNER LP | c\o PARAMOUNT GROUP INC | 1633 BROADWAY  SUITE 1801 | | NEW YORK | NY | 10019 | UNITED STATES | General trade payable | N | N | N | $1,068,500.66 |
| 139 CORPORATION | 86 MAGNOLIA LANE | | | EAST HILLS | NY | 11577 | UNITED STATES | General trade payable | N | N | N | $300.00 |
| 70Hudson | | | | | | | UNITED STATES | Obligation of LBHI to 70Hudson underlying letter of credit #SB 0372 dated 9/24/2001 | Y | Y | Y | $5,900,000.00 |
| 745 NEWS LLC | 745 7TH AVENUE | LOBBY | | NEW YORK | NY | 10019-6801 | UNITED STATES | General trade payable | N | N | N | $821.25 |
| A V SERVICES INC | 99 FAIRFIELD ROAD | | | FAIRFIELD | NJ | 07004 | UNITED STATES | General trade payable | N | N | N | $234,637.09 |
| AC NIELSEN COMPANY | PO BOX 88956 | | | CHICAGO | IL | 60695-8956 | UNITED STATES | General trade payable | N | N | N | $79,437.52 |
| Acadia RJV, LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $954,781.39 |
| Acevedo,Alexis | | | | | | | | Outstanding severance | N | N | N | $44,481.15 |
| Acevedo,Jorge | | | | | | | | Outstanding severance | N | N | N | $79,092.05 |
| ACL SERVICES LTD | BOX 200286 | | | PITTSBURGH | PA | 15251 | UNITED STATES | General trade payable | N | N | N | $17,064.00 |
| ACRONIS INC | DEPT CH 17658 | | | PALATINE | IL | 60055-7658 | UNITED STATES | General trade payable | N | N | N | $125,357.00 |
| ACTIV FINANCIAL | 1607 East Taft Avenue | Suite 101 | | Wheaton | IL | 60189 | UNITED STATES | General trade payable | N | N | N | $15,678.25 |
| ADKINS MATCHETT & TOY LTD | PART OF THE MATCHETT GROUP | LINDEN HOUSE | 55 SOUTH BAR | BANBURY | | OX16 9AB | UNITED KINGDOM | General trade payable | N | N | N | $12,000.00 |
| ADVANTAGE HUMAN RESOURCING | P.O. BOX 414362 | | | BOSTON | MA | 02241-4362 | UNITED STATES | General trade payable | N | N | N | $7,560.20 |
| Aegis | | | | | | | UNITED STATES | Trustee Fee Accruals | N | N | N | $45,000.00 |
| AFD CONTRACT FURNITURE INC. | 88 WEST END AVENUE | | | NEW YORK | NY | 10023 | UNITED STATES | General trade payable | N | N | N | $320,832.99 |
| Agati,Gregory | | | | | | | | Outstanding severance | N | N | N | $3,714.29 |
| AGILYSYS NJ INC. | 4248 Paysphere Circle | | | Chicago | IL | 60674 | UNITED STATES | General trade payable | N | N | N | $9,368.98 |
| Ajuma Imaji | 54-39 100th  Street | Apartment  203 | | Corona | NY | 11368 | UNITED STATES | General trade payable | N | N | N | $2,553.71 |

LBHI Schedules 241

Lehman Brothers Holdings Inc.                                                                                                          08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT. 7247-6838 | | | PHILADELPHIA | PA | 19170-6838 | UNITED STATES | General trade payable | N | N | N | $47,388.67 |
| ALEPH INC. | 1240 POWELL STREET | SUITE 1B | | EMERYVILLE | CA | 94608 | UNITED STATES | General trade payable | N | N | N | $6,275.60 |
| Alexandra von Obelitz | 305 Second Avenue | Apartment 323 | | New York | NY | 10003 | UNITED STATES | General trade payable | N | N | N | $109.08 |
| ALI Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $3,642,887,963.34 |
| ALIGN COMMUNICATIONS INC. | 55 BROAD STREET | 6TH FLOOR | | NEW YORK | NY | 10004 | UNITED STATES | General trade payable | N | N | N | $5,000.00 |
| Alimbuyuguen,Christine | | | | | | | | Outstanding severance | N | N | N | $6,432.82 |
| Allen,Marcia | | | | | | | | Outstanding severance | N | N | N | $34,711.76 |
| Alliance Pipeli | | | | | | | UNITED STATES | Obligation of LBHI to Alliance Pipeli underlying letter of credit #91898728 dated 9/27/2007 | Y | Y | Y | $5,400.00 |
| ALMEIDA, MICHELLE | 8215 HANNUM AVE | | | CULVER CITY | CA | 90230 | UNITED STATES | General trade payable | N | N | N | $16.30 |
| Alnwick Investments (UK) Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $3,834,086,201.73 |
| Alnwick Investments (UK) Ltd | | | | | | | | I/C Repos | N | N | N | $1,425,645,389.15 |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 | | | PHILADELPHIA | PA | 19004 | UNITED STATES | General trade payable | N | N | N | $141,104.32 |
| Alvarado,Glen V. | | | | | | | | Outstanding severance | N | N | N | $85,082.43 |
| Alvarado,Juan R. | | | | | | | | Outstanding severance | N | N | N | $20,065.50 |
| AMBEKAR, ANURAG | 700 HEALTH SCIENCE DR | H2121 CHAPIN APT. | | STONY BROOK | NY | 11790 | UNITED STATES | General trade payable | N | N | N | $285.00 |
| Ambinder,David B. | | | | | | | | Outstanding severance | N | N | N | $50,000.00 |
| Ambrogi,Matthew J. | | | | | | | | Outstanding severance | N | N | N | $31,648.55 |
| AMERICAN EXPRESS SERVICES EUROPE LTD | 25 BANK STREET | | | LONDON | | E14 5LE | UNITED KINGDOM | General trade payable | N | N | N | $422.33 |
| AMERICAN EXPRESS TRAVEL RELATED | PO BOX 360001 | | | FORT LAUDERDALE | FL | 33336-0001 | UNITED STATES | General trade payable | N | N | N | $667.74 |
| AMERICAN MANAGEMENT ASSOC. | GPO PO BOX 27327 | | | NEW YORK | NY | 10087-7327 | UNITED STATES | General trade payable | N | N | N | $3,690.00 |
| AMEX CORPORATE CARD | P.O. BOX 1270 | PEOPLESOFT | | NEWARK | NJ | 07101-1270 | UNITED STATES | General trade payable | N | N | N | $109,238.52 |
| Amodeo Jr.,Louis A | | | | | | | | Outstanding severance | N | N | N | $57,109.91 |
| Anagnostopoulos,Maria | | | | | | | | Outstanding severance | N | N | N | $76,369.26 |
| ANDREWS & KURTH | PO BOX 201785 | | | HOUSTON | TX | 77216-1785 | UNITED STATES | General trade payable | N | N | N | $53,685.15 |
| ANIXTER INC. | PO BOX 847428 | | | DALLAS | TX | 75284-7428 | UNITED STATES | General trade payable | N | N | N | $4,581.50 |
| Anton Jr.,Michael C | | | | | | | | Outstanding severance | N | N | N | $127,715.93 |

LBHI Schedules 242

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANZ INVESTMENT BANK | 1177 AVENUE OF THE AMERICAS | | | New York | NY | 10036 | UNITED STATES | Letter of Credit issue date 6/30/2006 | Y | Y | Y | $2,588,235.00 |
| ANZ INVESTMENT BANK | 1177 AVENUE OF THE AMERICAS | | | New York | NY | 10036 | UNITED STATES | Letter of Credit issue date 6/30/2006 | Y | Y | Y | $10,000,000.00 |
| AON CONSULTING INC | PO BOX 905188 | | | CHARLOTTE | NC | 28290-5188 | UNITED STATES | General trade payable | N | N | N | $16,812.50 |
| APERTURE TECHNOLOGIES | 9 RIVERBEND DRIVE | | | SOUTH STAMFORD | CT | 06907 | UNITED STATES | General trade payable | N | N | N | $40,820.50 |
| ARCH PAGING INC. | P.O. BOX 4062 | | | WOBURN | MA | 01888-4062 | UNITED STATES | General trade payable | N | N | N | $12.78 |
| Archipoli,Marie | | | | | | | | Outstanding severance | N | N | N | $48,725.78 |
| Argo Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $17,728.78 |
| Arno,Alexander | | | | | | | | Outstanding severance | N | N | N | $66,263.68 |
| Arreglado,Elizabeth R. | | | | | | | | Outstanding severance | N | N | N | $88,120.93 |
| ASAS Investment Company | | | | | | | | I/C Receivable/Payable | N | N | N | $6,706,690.65 |
| ASCENSUS | PO BOX 19020A | | | NEWARK | NJ | 07195-0020 | UNITED STATES | General trade payable | N | N | N | $500.00 |
| Ashe,Kathleen M. | | | | | | | | Outstanding severance | N | N | N | $102,931.89 |
| Ashwell,Lauren Wright | | | | | | | | Outstanding severance | N | N | N | $90,658.95 |
| Asia Indo Opportunity 11 Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $1.10 |
| Asia Indo Opportunity I, Ltd. | | | | | | | | I/C Receivable/Payable | N | N | N | $4,937,267.02 |
| AT&T | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | UNITED STATES | General trade payable | N | N | N | $675.76 |
| AT&T | P.O. BOX 13148 | | | NEWARK | NJ | 07101-5648 | UNITED STATES | General trade payable | N | N | N | $24,363.47 |
| AT&T MOBILITY | AT&T NATIONAL BUSINESS SERVICES | LOAD NO. 040881 | PO BOX 78405 | PHOENIX | AZ | 85062 | UNITED STATES | General trade payable | N | N | N | $13,066.77 |
| Austin,Bruce | | | | | | | | Outstanding severance | N | N | N | $21,874.60 |
| AUTOMATED SECURITIES CLEARANCE LTD. | 7821 COLLECTIONS CENTER DRIVE | C\O BANK OF AMERICA | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $50,402.55 |
| AXIS PROMOTIONS | 578 BROADWAY | SUITE 406 | | NEW YORK | NY | 10012 | UNITED STATES | General trade payable | N | N | N | $697.66 |
| AYCO SERVICES AGENCY INC. | P.O. BOX 15073 | WSG020 | | ALBANY | NY | 12212-5073 | UNITED STATES | General trade payable | N | N | N | $25,000.00 |
| Babcock,Christopher A. | | | | | | | | Outstanding severance | N | N | N | $88,318.22 |
| Baboolal,Stephen | | | | | | | | Outstanding severance | N | N | N | $42,802.70 |
| Baigis,Sheri | | | | | | | | Outstanding severance | N | N | N | $9,747.74 |
| Baird-Byalick,Doreen M. | | | | | | | | Outstanding severance | N | N | N | $52,840.63 |

LBHI Schedules 243

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baitar,Denise | | | | | | | | Outstanding severance | N | N | N | $32,257.74 |
| Baker,Steven | | | | | | | | Outstanding severance | N | N | N | $25,480.89 |
| Ballard,Vince | | | | | | | | Outstanding severance | N | N | N | $22,967.15 |
| Balseiro,Lourdes | | | | | | | | Outstanding severance | N | N | N | $25,473.76 |
| Bamburgh Investments (UK) Ltd | | | | | | | | I/C Derivative Payable | N | N | N | $469,164,291.12 |
| Bamburgh Investments (UK) Ltd | | | | | | | | I/C Repos | N | N | N | ($1,425,645,389.15) |
| Band,Laurence M. | | | | | | | | Outstanding severance | N | N | N | $650,658.80 |
| Bangkok Office 2 Company Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $54.14 |
| Bank of New York | | | | | | | UNITED STATES | Common Stock Transfer Agent Accruals | N | N | N | $70,000.00 |
| Bank of New York | | | | | | | UNITED STATES | Obligation of LBHI to BONY underlying letter of credit #91898643 dated 9/26/2007 | Y | Y | Y | $421,214.00 |
| Banque Lehman Brothers SA | | | | | | | | I/C Receivable/Payable | N | N | N | $190,766,304.89 |
| Barber,Robert | | | | | | | | Outstanding severance | N | N | N | $47,802.03 |
| Barboto,Liz Ann | | | | | | | | Outstanding severance | N | N | N | $32,653.38 |
| Baricevic,Joanna M. | | | | | | | | Outstanding severance | N | N | N | $56,105.79 |
| Barney,Taheerah N. | | | | | | | | Outstanding severance | N | N | N | $15,473.00 |
| Barone,Heather | | | | | | | | Outstanding severance | N | N | N | $13,296.29 |
| Barracuda International Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $1,390,814.98 |
| Bass,Jesse | | | | | | | | Outstanding severance | N | N | N | $36,648.30 |
| Beattie,Andrew | | | | | | | | Outstanding severance | N | N | N | $32,101.71 |
| Becker,Janis H. | | | | | | | | Outstanding severance | N | N | N | $74,900.64 |
| Becker,Steven | | | | | | | | Outstanding severance | N | N | N | $66,758.78 |
| Bedi,Harkiran | | | | | | | | Outstanding severance | N | N | N | $16,318.56 |
| BEELINE COM INC | 1 INDEPENDENT DR | Suite 800 | | JACKSONVILLE | FL | 32202 | UNITED STATES | General trade payable | N | N | N | $2,855,242.89 |
| BEHAM, JAKE | 6029 WILD IVY CT. | | | SYLVANIA | OH | 43560 | UNITED STATES | General trade payable | N | N | N | $442.16 |
| Beijing Jasmine I Ltd. | | | | | | | | I/C Receivable/Payable | N | N | N | $61,592.54 |

Lehman Brothers Holdings Inc.                                                                                                        08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bendahan,Hector | | | | | | | | Outstanding severance | N | N | N | $9,143.49 |
| Beniwal,Neena | | | | | | | | Outstanding severance | N | N | N | $14,505.84 |
| BENNETT PAUL F | 546 PACIFIC STREET | #2 | | BROOKLYN | NY | 11217 | UNITED STATES | General trade payable | N | N | N | $7,875.00 |
| Berenshteyn,Miron | | | | | | | | Outstanding severance | N | N | N | $29,010.58 |
| Bergin,Andrew W. | | | | | | | | Outstanding severance | N | N | N | $195,370.91 |
| Bernard,Frederic W. | | | | | | | | Outstanding severance | N | N | N | $113,653.79 |
| Besen,Elizabeth R. | | | | | | | | Outstanding severance | N | N | N | $53,942.34 |
| Beuns,Mercheley | | | | | | | | Outstanding severance | N | N | N | $12,087.85 |
| Bhatia,Sidharth | | | | | | | | Outstanding severance | N | N | N | $25,550.41 |
| Bhattacharya,Biswadev | | | | | | | | Outstanding severance | N | N | N | $1,587.81 |
| Bickford,Ashley | | | | | | | | Outstanding severance | N | N | N | $26,620.83 |
| Birch Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $22.89 |
| Birch Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $119,177.58 |
| Bishop,David L. | | | | | | | | Outstanding severance | N | N | N | $39,928.57 |
| Bison NS FIZ | | | | | | | | I/C Receivable/Payable | N | N | N | $144,823.65 |
| Biswas,Sandip K. | | | | | | | | Outstanding severance | N | N | N | $37,912.58 |
| Blakely,Karen E. | | | | | | | | Outstanding severance | N | N | N | $129,120.42 |
| Bllue Way Fiance Corp EURO | | | | | | | | I/C Receivable/Payable | N | N | N | $419,812.01 |
| BLOOMBERG FINANCE LP | P.O. BOX 30244 | | | HARTFORD | CT | 06150-0244 | UNITED STATES | General trade payable | N | N | N | $93,624.98 |
| Blyznak,Ulana | | | | | | | | Outstanding severance | N | N | N | $11,572.61 |
| BNP Paribas | ATTN: Frank Sodanho | | | | | | UNITED STATES | Letter of Credit issue date 9/26/2007 | Y | Y | Y | $26,164.00 |
| BNP Paribas | ATTN: Frank Sodanho | | | | | | UNITED STATES | Letter of Credit issue date 9/26/2007 | Y | Y | Y | $421,214.00 |
| BNP Paribas | ATTN: Frank Sodanho | | | | | | UNITED STATES | Letter of Credit issue date 9/26/2007 | Y | Y | Y | $750,000.00 |
| BNP Paribas | ATTN: Frank Sodanho | | | | | | UNITED STATES | Letter of Credit issue date 9/27/2007 | Y | Y | Y | $5,400.00 |
| BNP Paribas | ATTN: Frank Sodanho | | | | | | UNITED STATES | Letter of Credit issue date 9/27/2007 | Y | Y | Y | $950,000.00 |

LBHI Schedules 245

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNP Paribas | ATTN: Frank Sodanho | | | | | | UNITED STATES | Letter of Credit issue date 9/27/2007 | Y | Y | Y | $2,138,754.00 |
| Board of County | | | | | | | UNITED STATES | Obligation of LBHI to Board of County underlying letter of credit #S304308 dated 2/28/2002 | Y | Y | Y | $125,274.00 |
| Bobb,Janice | | | | | | | | Outstanding severance | N | N | N | $32,083.99 |
| Bobowicz,James J. | | | | | | | | Outstanding severance | N | N | N | $108,856.10 |
| Bomze,Howard | | | | | | | | Outstanding severance | N | N | N | $57,692.31 |
| Bonita International YK | | | | | | | | I/C Receivable/Payable | N | N | N | $456,893.83 |
| BORLAND SOFTWARE CORPORATION | PO BOX 39000 | DEPT 33630 | | SAN FRANCISCO | CA | 94139 | UNITED STATES | General trade payable | N | N | N | $7,000.00 |
| Bornebusch,Marc | | | | | | | | Outstanding severance | N | N | N | $79,327.05 |
| Bory,Charles | | | | | | | | Outstanding severance | N | N | N | $47,802.03 |
| BOWNE OF NEW YORK CITY INC | P.O.BOX 6081 | CHURCH STREET STATION | BOWNE BUSINESS COMM INC DBA | NEW YORK | NY | 10277-2706 | UNITED STATES | General trade payable | N | N | N | $9,934.10 |
| Braun,Konstantin | | | | | | | | Outstanding severance | N | N | N | $140,658.90 |
| Brickman,Dawn Marcella | | | | | | | | Outstanding severance | N | N | N | $11,483.58 |
| Brier,Bruce D. | | | | | | | | Outstanding severance | N | N | N | $192,966.48 |
| Brisco,Marilyn | | | | | | | | Outstanding severance | N | N | N | $11,218.26 |
| BROADRIDGE FINANCIAL SOLUTIONS INC. | 2 JOURNAL SQUARE | ATTN:  CATHY BERNIER | | JERSEY CITY | NJ | 07306-0817 | UNITED STATES | General trade payable | N | N | N | $8,813.14 |
| Broadway Genera | | | | | | | UNITED STATES | Obligation of LBHI to Broadway Genera underlying letter of credit #NYSB2008670 dated 8/15/2008 | Y | Y | Y | $1,000,000.00 |
| Brookwood Energy and Properties Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $592,363.39 |
| Brown,Anthony D. | | | | | | | | Outstanding severance | N | N | N | $10,879.30 |
| Brown,Jonathan H. | | | | | | | | Outstanding severance | N | N | N | $50,826.11 |
| Bryant,Daniel M. | | | | | | | | Outstanding severance | N | N | N | $137,129.08 |
| Buchert,Fred | | | | | | | | Outstanding severance | N | N | N | $21,758.71 |
| Burke,James K. | | | | | | | | Outstanding severance | N | N | N | $70,768.73 |
| Burroughs,Jamiri | | | | | | | | Outstanding severance | N | N | N | $19,264.94 |
| Bushrui,Aladdin | | | | | | | | Outstanding severance | N | N | N | $94,037.97 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Butler-McLaughlin,Cecelia E. | | | | | | | | Outstanding severance | N | N | N | $133,207.40 |
| CADWALADER WICKERSHAM & TAFT | P.O. BOX 5929 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-5929 | UNITED STATES | General trade payable | N | N | N | $163,280.77 |
| Caistor Trading BV | | | | | | | | I/C Receivable/Payable | N | N | N | $135,153,279.40 |
| Calamari,Michael | | | | | | | | Outstanding severance | N | N | N | $74,793.87 |
| Callimaco Finance SRL | | | | | | | | I/C Receivable/Payable | N | N | N | $18,901.50 |
| Campagnolo,John | | | | | | | | Outstanding severance | N | N | N | $63,461.54 |
| Campos,Alex | | | | | | | | Outstanding severance | N | N | N | $22,967.15 |
| Cantello,Paul | | | | | | | | Outstanding severance | N | N | N | $20,702.89 |
| Capital Analytics II GP, LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $1,602.35 |
| Capital Services Real Estate Limited | PO Box 957 | Offshore Incorporations Centre | Tortola | Road Town | | | VIRGIN ISLANDS (BRITISH) | Asset management fees, which the Firm agreed to bear, related to the underlying real estate assets within the Real Estate Private Equity Funds. | N | N | N | $1,696,205.00 |
| Capital Turkey | | | | | | | | I/C Receivable/Payable | N | N | N | $26,423.04 |
| Capstone Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $80,556,803.82 |
| Caragiulo,Nicholas | | | | | | | | Outstanding severance | N | N | N | $101,428.57 |
| CARLTON FIELDS P.A. | PO BOX 3239 | | | TAMPA | FL | 33601-3239 | UNITED STATES | General trade payable | N | N | N | $3,255.76 |
| CARNET LLC | 58-20 ROOSEVELT AVENUE | | | WOODSIDE | NY | 11377 | UNITED STATES | General trade payable | N | N | N | $13,977.36 |
| Carson,Lauren A. | | | | | | | | Outstanding severance | N | N | N | $41,537.99 |
| Castellano,Joseph | | | | | | | | Outstanding severance | N | N | N | $33,461.07 |
| Castellano,Rocco | | | | | | | | Outstanding severance | N | N | N | $47,472.10 |
| Castellanos,Jose G | | | | | | | | Outstanding severance | N | N | N | $71,401.02 |
| Catalano,Julie Ann | | | | | | | | Outstanding severance | N | N | N | $17,060.39 |
| CDW DIRECT LLC | P.O. BOX 75723 | | | CHICAGO | IL | 60675-5723 | UNITED STATES | General trade payable | N | N | N | $674,941.54 |

Lehman Brothers Holdings Inc.

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Centerpoint Ene | | | | | | | UNITED STATES | Obligation of LBHI to Centerpoint Ene underlying letter of credit #SDCMTN554556 dated 7/1/2008 | Y | Y | Y | $750,000.00 |
| CERAMI AND ASSOCIATES INC | 404 FIFTH AVENUE | | | NEW YORK | NY | 10018 | UNITED STATES | General trade payable | N | N | N | $2,508.00 |
| Cerruto,Joseph | | | | | | | | Outstanding severance | N | N | N | $41,428.57 |
| CES Aviation X | | | | | | | | I/C Receivable/Payable | N | N | N | $135,164.59 |
| CES Aviation XI | | | | | | | | I/C Receivable/Payable | N | N | N | $188,339.78 |
| CES Aviation XII | | | | | | | | I/C Receivable/Payable | N | N | N | $203,872.68 |
| CES Aviation XIV | | | | | | | | I/C Receivable/Payable | N | N | N | $4,960.97 |
| Ceterko,Steven | | | | | | | | Outstanding severance | N | N | N | $14,591.00 |
| Cevallos,Diego F. | | | | | | | | Outstanding severance | N | N | N | $38,740.77 |
| Chachkes,Kari | | | | | | | | Outstanding severance | N | N | N | $39,835.53 |
| Chambers,Tiffani L. | | | | | | | | Outstanding severance | N | N | N | $47,802.03 |
| Chan,Duon | | | | | | | | Outstanding severance | N | N | N | $13,963.26 |
| Chan,Lori | | | | | | | | Outstanding severance | N | N | N | $417,994.37 |
| Chan,Ramon A. | | | | | | | | Outstanding severance | N | N | N | $36,483.55 |
| Chang,Lynne | | | | | | | | Outstanding severance | N | N | N | $10,844.03 |
| Chantemsin,Terry | | | | | | | | Outstanding severance | N | N | N | $51,757.87 |
| CHAPMAN & CUTLER | PO BOX 71291 | | | CHICAGO | IL | 60694 | UNITED STATES | General trade payable | N | N | N | $164,268.05 |
| CHARGE AND RIDE | 47-01 VERNON BLVD | | | LONG ISLAND CITY | NY | 11101 | UNITED STATES | General trade payable | N | N | N | $243.19 |
| CHD MERIDIAN HEALTHCARE | PO BOX 406491 | | | ATLANTA | GA | 30384-6491 | UNITED STATES | General trade payable | N | N | N | $28,336.00 |
| Chellappa,Roopa | | | | | | | | Outstanding severance | N | N | N | $26,593.59 |
| Chen,Rico | | | | | | | | Outstanding severance | N | N | N | $17,406.41 |
| Chew,Michael Y. | | | | | | | | Outstanding severance | N | N | N | $176,923.07 |
| Chiara Finance Srl | | | | | | | | I/C Receivable/Payable | N | N | N | $121,594.40 |
| CHICAGO LAND REFRESHMENTS | 10100 W. FRANKLIN AVENUE | | | FRANKLIN PARK | IL | 60131 | UNITED STATES | General trade payable | N | N | N | $176.68 |
| Chidambaram,Sethuraman | | | | | | | | Outstanding severance | N | N | N | $29,361.32 |

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

08-13555 (JMP)

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chin,Neville | | | | | | | | Outstanding severance | N | N | N | $27,469.33 |
| Chiriaco,Kristen L. | | | | | | | | Outstanding severance | N | N | N | $139,519.17 |
| Chirinos,Rosamond | | | | | | | | Outstanding severance | N | N | N | $10,209.27 |
| Ciccione,Richard | | | | | | | | Outstanding severance | N | N | N | $14,354.36 |
| Cierkowski,Efe Amanda | | | | | | | | Outstanding severance | N | N | N | $18,530.40 |
| Cimaglia,Anthony M. | | | | | | | | Outstanding severance | N | N | N | $110,302.25 |
| Cinquegrana,Heidi | | | | | | | | Outstanding severance | N | N | N | $12,087.85 |
| CINTAS DOCUMENT MANAGEMENT | P.O. BOX 633842 | | | CINCINNATI | OH | 45263-3842 | UNITED STATES | General trade payable | N | N | N | $80.95 |
| Cirene SRL | | | | | | | | I/C Receivable/Payable | N | N | N | $485.24 |
| CISCO SYSTEMS CAPITAL CORPORATION | FILE NO. 73226 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3230 | UNITED STATES | General trade payable | N | N | N | $15,681.60 |
| Citibank | | | | | | | UNITED STATES | Trustee Fee Accruals | N | N | N | $58,332.00 |
| Citibank, N.A. | 388 Greenwich St, 22nd Floor | | | New York | NY | 10013 | UNITED STATES | Bank Overdraft | N | N | N | $17,224,444.68 |
| Citicorp | | | | | | | UNITED STATES | Obligation of LBHI to Citicorp underlying letter of credit #US6932 dated 6/30/2006 | Y | Y | Y | $2,588,235.00 |
| CITY OF NEW YORK | PAID DETAIL UNIT | 51 CHAMBERS STREET | 3RD FLOOR | NEW YORK | NY | 10007 | UNITED STATES | General trade payable | N | N | N | $6,096.40 |
| Clancy,Kate | | | | | | | | Outstanding severance | N | N | N | $4,780.23 |
| Clancy,Thomas S. | | | | | | | | Outstanding severance | N | N | N | $3,980.31 |
| Clark,Sharon E. | | | | | | | | Outstanding severance | N | N | N | $42,171.43 |
| Clarke,Sylvena A. | | | | | | | | Outstanding severance | N | N | N | $28,155.38 |
| Clarks Summit I, LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $503,458.42 |
| CLAYTON FIXED INCOME SERVICES INC | 1700 LINCOLN STREET | SUITE 1600 | | DENVER | CO | 80203 | UNITED STATES | General trade payable | N | N | N | $29,663.95 |
| CLEARBRIDGE ADVISORS LLC | c\o LEGG MASON | 100 LIGHT STREET | | BALTIMORE | MD | 21202 | UNITED STATES | General trade payable | N | N | N | $6,350.91 |
| CLEARY GOTTLIEB STEEN & HAMILTON | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | UNITED STATES | General trade payable | N | N | N | $84,043.30 |
| CMS LOGISTICS LLC | 31 MARTHAS DRIVE | | | FREEHOLD | NJ | 07728 | UNITED STATES | General trade payable | N | N | N | $5,040.00 |
| Coccaro,Dean | | | | | | | | Outstanding severance | N | N | N | $23,818.51 |
| COGENT COMMUNICATIONS INC | P.O. BOX 791087 | | | BALTIMORE | MD | 21279-1087 | UNITED STATES | General trade payable | N | N | N | $1,000.00 |
| Cohort Investments Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $3,413,968.49 |

LBHI Schedules 249

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coleman,Nancy W. | | | | | | | | Outstanding severance | N | N | N | $56,153.57 |
| Colombin,Irma | | | | | | | | Outstanding severance | N | N | N | $38,296.41 |
| Colon Lopez,Elizabeth | | | | | | | | Outstanding severance | N | N | N | $98,695.11 |
| Colon,Maribel | | | | | | | | Outstanding severance | N | N | N | $9,457.36 |
| Commonwealth Edison | | | | | | | UNITED STATES | Obligation of LBHI to Commonwealth Ed underlying letter of credit #91898654 dated 9/26/2007 | Y | Y | Y | $750,000.00 |
| COMPUTER ASSOCIATES INTERNATIONAL INC | BOX 3591 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178-3591 | UNITED STATES | General trade payable | N | N | N | $34,163.75 |
| Computershare | 250 Royall Street | MS-3B | | Canton | MA | 02021 | UNITED STATES | Preferred stock dividends outstanding as of 9/12 for series C issuances | N | N | N | $611,950.55 |
| Computershare | 250 Royall Street | MS-3B | | Canton | MA | 02021 | UNITED STATES | Preferred stock dividends outstanding as of 9/12 for series D issuances | N | N | N | $467,307.69 |
| Computershare | 250 Royall Street | MS-3B | | Canton | MA | 02021 | UNITED STATES | Preferred stock dividends outstanding as of 9/12 for series F issuances | N | N | N | $924,107.14 |
| Computershare | 250 Royall Street | MS-3B | | Canton | MA | 02021 | UNITED STATES | Preferred stock dividends outstanding as of 9/12 for series G issuances | N | N | N | $831,027.33 |
| Computershare | 250 Royall Street | MS-3B | | Canton | MA | 02021 | UNITED STATES | Preferred stock dividends outstanding as of 9/12 for series J issuances | N | N | N | $12,707,578.12 |
| Computershare | 250 Royall Street | MS-3B | | Canton | MA | 02021 | UNITED STATES | Preferred stock dividends outstanding as of 9/12 for series P issuances | N | N | N | $59,611,111.11 |
| Computershare | 250 Royall Street | MS-3B | | Canton | MA | 02021 | UNITED STATES | Preferred stock dividends outstanding as of 9/12 for series Q issuances | N | N | N | $45,208,333.33 |
| COMPUTERSHARE INC. | 14257 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $2,664.58 |
| CONCORD DOCUMENT SERVICES INC. | 1321 W. 12TH STREET | | | LOS ANGELES | CA | 90015 | UNITED STATES | General trade payable | N | N | N | $489.20 |
| Connors,William F. | | | | | | | | Outstanding severance | N | N | N | $146,043.40 |
| CONSOLIDATED LABEL COMPANY | 925 FLORIDA CENTRAL PARKWAY | | | LONGWOOD | FL | 32708 | UNITED STATES | General trade payable | N | N | N | $231.46 |

LBHI Schedules 250

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONYERS DILL & PEARMAN | PO BOX HM 666 CLARENDON HOUSE | CHURCH STREET | | HAMILTON | | HM CX | BERMUDA | General trade payable | N | N | N | $39,851.80 |
| Coogan Rocha,Jeanne M | | | | | | | | Outstanding severance | N | N | N | $1,401.49 |
| Cook,Harry Clayton | | | | | | | | Outstanding severance | N | N | N | $35,549.27 |
| Coppin-Bynoe,Janis | | | | | | | | Outstanding severance | N | N | N | $19,774.12 |
| CORPORATION SERVICE COMPANY | P.O.BOX 13397 | | | PHILADELPHIA | PA | 19101 | UNITED STATES | General trade payable | N | N | N | $267.76 |
| Costello,Russell S. | | | | | | | | Outstanding severance | N | N | N | $52,129.08 |
| Cramer,Rebekah W. | | | | | | | | Outstanding severance | N | N | N | $13,269.21 |
| CREATIVE NETWORK SYSTEMS INC | GENERAL POST OFFICE | PO BOX 27737 | | NEW YORK | NY | 10087-7737 | UNITED STATES | General trade payable | N | N | N | $1,621.50 |
| Cronin,Margaret M. | | | | | | | | Outstanding severance | N | N | N | $152,150.00 |
| Cronin,William G. | | | | | | | | Outstanding severance | N | N | N | $219,504.94 |
| CS ACCOUNTING | SHINJYUKU CENTER BILD 30F | 1/25/2001 NISHI-SHINJYUKU | | SHINJYUKU-KU, 13 | | 163-0630 | JAPAN | General trade payable | N | N | N | $674.35 |
| Cullmann,David | | | | | | | | Outstanding severance | N | N | N | $47,802.03 |
| Cunningham,Margery O. | | | | | | | | Outstanding severance | N | N | N | $167,581.95 |
| Cushman & Wakefield | | | | | | | UNITED STATES | Director Expense - Other | N | N | N | $463.20 |
| CUSHMAN & WAKEFIELD INC | 70 HUDSON STREET | ATTN: DELSY PORTUHONDO | 101 HUDSON BUILDING | JERSEY CITY | NJ | 07305 | UNITED STATES | General trade payable | N | N | N | $239,896.63 |
| Cutter,Spencer E. | | | | | | | | Outstanding severance | N | N | N | $2,225.17 |
| Cvetanovic,Zarko | | | | | | | | Outstanding severance | N | N | N | $61,318.24 |
| Cygnus Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $1,533.29 |
| CYVEILLANCE | 1555 WILSON BOULEVARD | | | ARLINGTON | VA | 22209-2405 | UNITED STATES | General trade payable | N | N | N | $95,000.00 |
| DA Group Holdings Inc. PCO | | | | | | | | I/C Receivable/Payable | N | N | N | $6,542,361.41 |
| Daar,Howard | | | | | | | | Outstanding severance | N | N | N | $66,428.57 |
| Dadashev,Marina | | | | | | | | Outstanding severance | N | N | N | $47,802.03 |
| Daly,Brendan | | | | | | | | Outstanding severance | N | N | N | $16,922.73 |
| Danz,James C. | | | | | | | | Outstanding severance | N | N | N | $42,953.23 |
| Dartmouth Capital Partners LLP | | | | | | | | I/C Receivable/Payable | N | N | N | $108,309.09 |
| Dashore,Alex Alok | | | | | | | | Outstanding severance | N | N | N | $39,148.69 |
| Davidson,Nancy Kim | | | | | | | | Outstanding severance | N | N | N | $10,424.35 |
| DAVIS POLK & WARDWELL | ACOUNTS DEPARTMENT | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | UNITED STATES | General trade payable | N | N | N | $11,779.20 |

LBHI Schedules 251

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule f
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, GABRIELLE | PO BOX 571104 | | | TARZANA | CA | 91357 | UNITED STATES | General trade payable | N | N | N | $59.00 |
| Davis,Veronica A | | | | | | | | Outstanding severance | N | N | N | $34,651.94 |
| DBRS INC | DBRS TOWER | 181 UNIVERSITY AVENUE | SUITE 700 | TORONTO | ON | M5H 3M7 | CANADA | General trade payable | N | N | N | $219,000.00 |
| De La Villa,Anny | | | | | | | | Outstanding severance | N | N | N | $10,153.44 |
| DeCosta,Emmanuelle | | | | | | | | Outstanding severance | N | N | N | $22,121.38 |
| DeFour,Nicole | | | | | | | | Outstanding severance | N | N | N | $14,353.98 |
| Del Prado,Antonio B. | | | | | | | | Outstanding severance | N | N | N | $2,241.37 |
| Delaware Investment Holdings LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $36,271,622.19 |
| Delices,Jean | | | | | | | | Outstanding severance | N | N | N | $33,625.96 |
| DELL MARKETING L.P. | C\O DELL USA L.P. | BOX 643561 | | PITTSBURGH | PA | 15264-3561 | UNITED STATES | General trade payable | N | N | N | $10,177.90 |
| DELOITTE & TOUCHE | PO BOX 7247-6446 | | | PHILADELPHIA | PA | 19170-6446 | UNITED STATES | General trade payable | N | N | N | $55,000.00 |
| DeMange,Joann M. | | | | | | | | Outstanding severance | N | N | N | $12,411.95 |
| Demasi,Kathleen M. | | | | | | | | Outstanding severance | N | N | N | $156,412.63 |
| DeMizio,Linda | | | | | | | | Outstanding severance | N | N | N | $12,450.73 |
| Deodat,Vivekanand | | | | | | | | Outstanding severance | N | N | N | $66,774.22 |
| Desens,Jack E. | | | | | | | | Outstanding severance | N | N | N | $96,153.82 |
| Deutsche | | | | | | | UNITED STATES | Obligation of LBHI to Deutsche underlying letter of credit #NYSB2008633 dated 8/6/2008 | Y | Y | Y | $419,600.00 |
| Deutsche | | | | | | | UNITED STATES | Obligation of LBHI to Deutsche underlying letter of credit #NYSB2008634 dated 8/6/2008 | Y | Y | Y | $915,800.00 |
| Deutsche | | | | | | | UNITED STATES | Obligation of LBHI to Deutsche underlying letter of credit #NYSB2008635 dated 8/6/2008 | Y | Y | Y | $300,900.00 |
| Di Ruggiero,Mary Ellen | | | | | | | | Outstanding severance | N | N | N | $14,769.23 |
| DiCerbo,Suzanne | | | | | | | | Outstanding severance | N | N | N | $10,783.02 |
| DIMENSION DATA | P.O. BOX 403667 | | | ATLANTA | GA | 30384-3667 | UNITED STATES | General trade payable | N | N | N | $97,513.04 |

LBHI Schedules 252

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diogenes Mgt. Co. Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $90,706.54 |
| DISCOVERREADY | 55 BROADWAY | SUITE 2101 - 21ST FLOOR | | NEW YORK | NY | 10006 | UNITED STATES | General trade payable | N | N | N | $2,125.00 |
| DL Mortgage Corp. | | | | | | | | I/C Receivable/Payable | N | N | N | $276,900,949.05 |
| DLA PIPER US LLP | P.O. BOX 75190 | | | BALTIMORE | MD | 21275 | UNITED STATES | General trade payable | N | N | N | $4,000.00 |
| DLS MARKETING | 122 W 26TH ST | SUITE 1100 | | NEW YORK | NY | 10001 | UNITED STATES | General trade payable | N | N | N | $55.00 |
| Dodson III,Walter | | | | | | | | Outstanding severance | N | N | N | $15,468.23 |
| Donnelly,Mary P. | | | | | | | | Outstanding severance | N | N | N | $37,302.60 |
| Donovan,Elizabeth F. | | | | | | | | Outstanding severance | N | N | N | $16,632.85 |
| Dontamsetty,Vani | | | | | | | | Outstanding severance | N | N | N | $34,924.50 |
| Dopler,Mary T | | | | | | | | Outstanding severance | N | N | N | $61,675.90 |
| D'Ornellas,Thelma A. | | | | | | | | Outstanding severance | N | N | N | $33,013.26 |
| Dossie,Brian Shawn | | | | | | | | Outstanding severance | N | N | N | $14,983.11 |
| Douglas,Dorothea | | | | | | | | Outstanding severance | N | N | N | $47,685.39 |
| DOUGLASS, JACKIE | 362 MEMORIAL DRIVE | | | CAMBRIDGE | MA | 02139 | UNITED STATES | General trade payable | N | N | N | $125.00 |
| Driskill LLP | | | | | | | | I/C Receivable/Payable | N | N | N | $2,562,805.17 |
| Duda,Michael | | | | | | | | Outstanding severance | N | N | N | $12,087.85 |
| Duh,Nini S | | | | | | | | Outstanding severance | N | N | N | $45,494.46 |
| DUN & BRADSTREET | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | UNITED STATES | General trade payable | N | N | N | $93,940.23 |
| Durham,Angela E. | | | | | | | | Outstanding severance | N | N | N | $125,686.77 |
| Dutta,Mukesh | | | | | | | | Outstanding severance | N | N | N | $41,428.57 |
| Dynamo Investments Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $69,833.06 |
| e Valuate II GP, LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $338,286.54 |
| e Valuate II, LP | | | | | | | | I/C Receivable/Payable | N | N | N | $1,758,295.55 |
| Eagle Energy Partners ULC | | | | | | | | I/C Receivable/Payable | N | N | N | $166,173.49 |
| Eagle Holdings I, LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $1,120.39 |

LBHI Schedules 253

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eagle Holdings II, Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $59,708.54 |
| Eddie,Paul | | | | | | | | Outstanding severance | N | N | N | $20,249.55 |
| EFH & Company (London) Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $121.70 |
| Eisenberg,Irwin M. | | | | | | | | Outstanding severance | N | N | N | $95,836.03 |
| Eldon Street Holdings Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $18,511,582.68 |
| ELECTRA INFORMATION SYSTEMS INC | 381 PARK AVE SOUTH | SUITE 1413 | | NEW YORK | NY | 10016 | UNITED STATES | General trade payable | N | N | N | $5,720.00 |
| Electric Reliab | | | | | | | UNITED STATES | Obligation of LBHI to Electric Reliab underlying letter of credit #NYSB2008476 dated 6/5/2008 | Y | Y | Y | $21,068,354.00 |
| Electric Reliab | | | | | | | UNITED STATES | Obligation of LBHI to Electric Reliab underlying letter of credit #S08255 dated 7/9/2008 | Y | Y | Y | $3,000,000.00 |
| Eller,Christina D | | | | | | | | Outstanding severance | N | N | N | $15,552.61 |
| Ellis Island | | | | | | | | I/C Receivable/Payable | N | N | N | $134,275.83 |
| Elmwood Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $14,864.92 |
| EMBS INC | 16057 TAMPA PALMS BLVD | W#222 | | TAMPA | FL | 33647 | UNITED STATES | General trade payable | N | N | N | $4,030.00 |
| EMIL WERR | 25 OAK LANE | | | WAYNE | NJ | 07470 | UNITED STATES | General trade payable | N | N | N | $220,000.00 |
| EMPIRE OFFICE INC. | G.P.O | P.O. BOX 27752 | | NEW YORK | NY | 10087-7752 | UNITED STATES | General trade payable | N | N | N | $407.77 |
| EMPIRIX | DEPT. CH10919 | | | PALANTINE | IL | 60055-0909 | UNITED STATES | General trade payable | N | N | N | $10,800.00 |
| ENBW | | | | | | | UNITED STATES | Obligation of LBHI to ENBW underlying letter of credit #DOK 234003A dated 10/11/2007 | Y | Y | Y | $871,270.00 |
| Energie Net | | | | | | | UNITED STATES | Obligation of LBHI to Energie Net underlying letter of credit #DOK 234055A dated 10/23/2007 | Y | Y | Y | $399,332.00 |
| ENOTECA | 6-12-3 ROPPONGI | | | MINATO-KU, 13 | | 106-0032 | JAPAN | General trade payable | N | N | N | $122.90 |
| Epshteyn,Boris | | | | | | | | Outstanding severance | N | N | N | $39,835.53 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIN Asset Management I LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $16,642.26 |
| Ernst and Young | | | | | | | UNITED STATES | Auditor Fee Accruals | N | N | N | $250,000.00 |
| ERRANDS PLUS INC. T/A | RMA CHAUFFERED TRANSPORTATION | 6010 EXECUTIVE BLVD | STE 101 | ROCKVILLE | MD | 20852 | UNITED STATES | General trade payable | N | N | N | $73.92 |
| Espinosa,Diarfi M. | | | | | | | | Outstanding severance | N | N | N | $10,651.80 |
| EUREST DINING SERVICES | P.O. BOX 91337 | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $11,085.48 |
| EuroHypo | | | | | | | UNITED STATES | Obligation of LBHI to EuroHypo underlying letter of credit # NYSB2008073 dated 2/6/2008 | Y | Y | Y | $38,000,000.00 |
| EuroHypo | | | | | | | UNITED STATES | Obligation of LBHI to EuroHypo underlying letter of credit #20431 dated 2/6/2008 | Y | Y | Y | $50,000,000.00 |
| EuroHypo | | | | | | | UNITED STATES | Obligation of LBHI to EuroHypo underlying letter of credit #S08073 dated 2/6/2008 | Y | Y | Y | $50,000,000.00 |
| Eurosail - ITSRL | | | | | | | | I/C Receivable/Payable | N | N | N | $1,987,844.34 |
| EXCEL MEDIA SYSTEM INC | 145 WEST 30TH STREET | | | NEW YORK | NY | 10001 | UNITED STATES | General trade payable | N | N | N | $515.00 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET | | | BROOKLYN | NY | 11218 | UNITED STATES | General trade payable | N | N | N | $6,252.87 |
| EXLSERVICE HOLDINGS INC | 350 PARK AVENUE | 10TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | General trade payable | N | N | N | $89,714.60 |
| EXPERIAN | DEPARTMENT 1971 | | | LOS ANGELES | CA | 90088-1971 | UNITED STATES | General trade payable | N | N | N | $56.90 |
| Falcon Holdings I LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $8,243,118.89 |
| Falcon Holdings II Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $659,528.87 |
| Falcon Holdings III Inc. | | | | | | | | I/C Derivative Receivable | N | N | N | $130,137.71 |
| Falcon Holdings IV Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $155,847.45 |
| Falcon LB Carry Holdings (LP) Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $4,503,039.54 |
| FAMCO | | | | | | | | I/C Receivable/Payable | N | N | N | $298,019.44 |
| FEDERAL EXPRESS | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | UNITED STATES | General trade payable | N | N | N | $239.10 |
| Feibus,Clifford | | | | | | | | Outstanding severance | N | N | N | $658.93 |

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FHP Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $1,108.53 |
| Fideicomiso Financiero BH2 | | | | | | | | I/C Receivable/Payable | N | N | N | $10,947.39 |
| Filippova-Neftin,Ann | | | | | | | | Outstanding severance | N | N | N | $8,463.11 |
| Fillichio,Carl Anthony | | | | | | | | Outstanding severance | N | N | N | $162,527.56 |
| Financial Solution Partners LLC | 600 Madison Avenue | 25th Floor | | New York | NY | 10022 | UNITED STATES | Security deposit for 600 Madison Avenue, 25th Floor  New York, NY | Y | Y | Y | $286,770.00 |
| Fineran,Sean | | | | | | | | Outstanding severance | N | N | N | $122,390.14 |
| Fink,Helga V. | | | | | | | | Outstanding severance | N | N | N | $70,384.58 |
| FIRST ADVANTAGE BACKGROUND SERVICES | PO BOX 403532 | | | ATLANTA | GA | 30384-3532 | UNITED STATES | General trade payable | N | N | N | $1,800.00 |
| FIRST ADVANTAGE OCCUPATIONAL | ATTN: MB-461 | PO BOX 404064 | | ATLANTA | GA | 30384 | UNITED STATES | General trade payable | N | N | N | $13,365.00 |
| Fisher,Alex | | | | | | | | Outstanding severance | N | N | N | $49,450.93 |
| Fitch | | | | | | | UNITED STATES | Rating Agency Fee Accruals | N | N | N | $208,330.00 |
| Fitzgerald,Melody | | | | | | | | Outstanding severance | N | N | N | $56,597.84 |
| Fiume,Dorothy | | | | | | | | Outstanding severance | N | N | N | $20,669.86 |
| Flannery,Joseph J. | | | | | | | | Outstanding severance | N | N | N | $285,274.18 |
| Fletcher,Robert | | | | | | | | Outstanding severance | N | N | N | $41,428.57 |
| Fliedner,Corey C. | | | | | | | | Outstanding severance | N | N | N | $45,989.49 |
| Fluent,Mark | | | | | | | | Outstanding severance | N | N | N | $73,763.85 |
| FLYTE TYME LIMOUSINE | 81 FRANKLIN TURNPIKE | | | MAHWAH | NJ | 07430 | UNITED STATES | General trade payable | N | N | N | $49.59 |
| Fobister, Anne J | 48 Colyer Close | New Eltham | GT LON | London | | SE9 3QG | UNITED KINGDOM | General trade payable | N | N | N | $17.91 |
| FOELLA MICHAEL A | NYPD PAID DETAIL UNIT | 51 CHAMBERS STREET  3RD FLOOR | ATTN: NADINE POPE | NEW YORK | NY | 10007 | UNITED STATES | General trade payable | N | N | N | $396.00 |
| FOREST ELECTRIC CORP | TWO PENN PLAZA | | | NEW YORK | NY | 10121 | UNITED STATES | General trade payable | N | N | N | $2,970.33 |
| Foster,Edward | | | | | | | | Outstanding severance | N | N | N | $95,654.35 |
| Fournier,Renaud R. | | | | | | | | Outstanding severance | N | N | N | $82,409.34 |
| Fourquet,Jose A. | | | | | | | | Outstanding severance | N | N | N | $36,769.22 |
| FOW TRADEDATA | ACCOUNTS DEPARTMENT | NESTOR HOUSE | PLAYHOUSE YARD | LONDON  EC4V 5EX U.K. | | | UNITED KINGDOM | General trade payable | N | N | N | $30,078.20 |
| FRAH Special Services Inc. PCO | | | | | | | | I/C Receivable/Payable | N | N | N | $3,756,844.20 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frankel,Paul D. | | | | | | | | Outstanding severance | N | N | N | $132,148.40 |
| Franklin Credit Management Corporation | Attn:  Laura Passaretti | 101 Hudson Street, 25th Floor | | Jersey City | NJ | 07302 - 3908 | UNITED STATES | Security deposit for 101 Hudson Street, Ste 2500  Jersey City, NJ | Y | Y | Y | $190,496.25 |
| Franzo,Rosemarie | | | | | | | | Outstanding severance | N | N | N | $41,428.57 |
| Freebird Energy | | | | | | | UNITED STATES | Obligation of LBHI to Freebird Energy underlying letter of credit #91898730 dated 9/27/2007 | Y | Y | Y | $2,138,754.00 |
| Freier,Miriam | | | | | | | | Outstanding severance | N | N | N | $18,214.29 |
| Frenkel of New Jersey, Inc. | Attn: Dexter Cort | 101 Hudson Street - 38th. Flr | | Jersey City | NJ | 07302 - 3908 | UNITED STATES | Security deposit for 101 Hudson Street, Ste 3800  Jersey City, NJ | Y | Y | Y | $250,000.00 |
| Fridman,Alex | | | | | | | | Outstanding severance | N | N | N | $11,469.90 |
| Friedman,Sharon | | | | | | | | Outstanding severance | N | N | N | $29,670.76 |
| Frisch,Kimberly E. | | | | | | | | Outstanding severance | N | N | N | $24,848.49 |
| FT NEW YORK INSTITUTE OF FINANCE | 12562 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $1,875.00 |
| Fu,Antien | | | | | | | | Outstanding severance | N | N | N | $27,197.86 |
| Fundo Multimercado Navigator | | | | | | | | I/C Note Payable | N | N | N | $380,000,000.00 |
| GA Dekalb Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $14,553,886.64 |
| GACHOT & GACHOT INC | 65 CENTRAL AVENUE | PO BOX 386 | | PASSAIC | NJ | 07055 | UNITED STATES | General trade payable | N | N | N | $1,331.18 |
| Gadani,Bandhan | | | | | | | | Outstanding severance | N | N | N | $31,318.27 |
| Gaebler,David A. | | | | | | | | Outstanding severance | N | N | N | $65,961.53 |
| Gaffey,Jacob | | | | | | | | Outstanding severance | N | N | N | $8,428.57 |
| Gallipoli 2 Real Estate Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $400.56 |
| Gallipoli Real Estate Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $400.56 |
| Gandhi,Abhijoy | | | | | | | | Outstanding severance | N | N | N | $44,615.80 |
| Garcia,Ashley | | | | | | | | Outstanding severance | N | N | N | $16,392.86 |
| Garg,Anuj | | | | | | | | Outstanding severance | N | N | N | $19,582.01 |
| GARTNER GROUP INC | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | UNITED STATES | General trade payable | N | N | N | $421,277.60 |
| Garvalov,Ivan | | | | | | | | Outstanding severance | N | N | N | $43,433.95 |

LBHI Schedules 257

Lehman Brothers Holdings Inc.

08-13555 (JMP)

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gavaghan,Shirali | | | | | | | | Outstanding severance | N | N | N | $33,549.58 |
| Gavin C. Filmore | 168 scholes st. apt 4a | | | Brooklyn | NY | 11206 | UNITED STATES | General trade payable | N | N | N | $257.89 |
| GE Capital Corp | | | | | | | UNITED STATES | Obligation of LBHI to GE Capital Corp underlying letter of credit #SDCMTN554512 dated 6/27/2008 | Y | Y | Y | $3,650,000.00 |
| Gejjanahalli,Sathisha | | | | | | | | Outstanding severance | N | N | N | $31,153.44 |
| General Motors Corporation | | | | | | | UNITED STATES | Repurchase Agreement | N | N | N | $1,277,345.03 |
| GENESYS CONFERENCING INC. | DEPARTMENT 0938 | | | DENVER | CO | 80256 | UNITED STATES | General trade payable | N | N | N | $2,315.10 |
| Genna,Michael | | | | | | | | Outstanding severance | N | N | N | $43,516.42 |
| GENSLER AND ASSOCIATES | 12478 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $3,680.00 |
| Georgesson | | | | | | | UNITED STATES | Proxy Solicitor Accruals | N | N | N | $40,000.00 |
| GEORGETOWN UNIVERSITY CAREER FAIR 2003 | MBNA CAREER CENTER | BOX 571086 | | WASHINGTON | DC | 20057 | UNITED STATES | General trade payable | N | N | N | $700.00 |
| Georgieva,Anna | | | | | | | | Outstanding severance | N | N | N | $26,620.99 |
| Gerhart,David C. | | | | | | | | Outstanding severance | N | N | N | $6,346.17 |
| Ghosh,Shinjit | | | | | | | | Outstanding severance | N | N | N | $26,098.78 |
| Ghosh,Shubho | | | | | | | | Outstanding severance | N | N | N | $18,406.47 |
| Giacone,Peter | | | | | | | | Outstanding severance | N | N | N | $18,947.74 |
| Gibson,Scott D. | | | | | | | | Outstanding severance | N | N | N | $74,120.91 |
| Gilde,Fredric L. | | | | | | | | Outstanding severance | N | N | N | $89,423.19 |
| Giles Jr.,Lawrence J | | | | | | | | Outstanding severance | N | N | N | $28,442.34 |
| Giles Nicholson | 2 Fifth Avenue | Apt 6J | | New York | NY | 10011 | UNITED STATES | General trade payable | N | N | N | $13.70 |
| Gillette,Romancia | | | | | | | | Outstanding severance | N | N | N | $923.70 |
| Gillingham, Kenneth A | Meadow View | Oak Hill Road | ESSEX | Stapleford Abbotts | | RM4 1JH | UNITED KINGDOM | General trade payable | N | N | N | $88.48 |
| Gitlin,Michael H. | | | | | | | | Outstanding severance | N | N | N | $47,971.43 |
| GKI Commercial Real Estate 1 Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $0.22 |
| GKI Korea Management Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $26,838.69 |
| GL Commercial Real Estate I LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $482,410.33 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GL TRADE AMERICAS INC. | 261 MADISON AVENUE | 16TH FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | General trade payable | N | N | N | $32,352.40 |
| Global Commercial Real Estate (Cayman) I | | | | | | | | I/C Receivable/Payable | N | N | N | $8.13 |
| Global Korea Investments Ltd. PCO | | | | | | | | I/C Receivable/Payable | N | N | N | $41,058.60 |
| Global Principal Strategies Loans | | | | | | | | I/C Receivable/Payable | N | N | N | $134,448.18 |
| GLOBAL RESEARCH DISTRIBUTION | GENERAL POST OFFICE | PO BOX 5894 | | HICKSVILLE | NY | 11802 | UNITED STATES | General trade payable | N | N | N | $1,369.51 |
| GLOBAL SECURITIZATION SERVICES LLC | CHURCH STREET STATION | P.O. BOX 6139 | | NEW YORK | NY | 10249-6139 | UNITED STATES | General trade payable | N | N | N | $10,000.00 |
| Global Taiwan Investments Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $1,110,034.04 |
| Global Thai Property Fund | | | | | | | | I/C Receivable/Payable | N | N | N | $110,555.37 |
| Goetz,H. Mark | | | | | | | | Outstanding severance | N | N | N | $25,318.27 |
| Gofman,Vitaly | | | | | | | | Outstanding severance | N | N | N | $25,384.15 |
| Goldberg,Debra L. | | | | | | | | Outstanding severance | N | N | N | $45,164.40 |
| Golden,Eugene R. | | | | | | | | Outstanding severance | N | N | N | $75,384.58 |
| GOLDMAN, PAMELA | 190 EAST 7TH STREET | APT. 211 | | NEW YORK | NY | 10009 | UNITED STATES | General trade payable | N | N | N | $5,320.00 |
| Goldsmith, Courtney | 110 East 36th St. | Apt. 7B | | New York | NY | 10016 | UNITED STATES | General trade payable | N | N | N | $35.00 |
| Gongle,Shruti | | | | | | | | Outstanding severance | N | N | N | $21,758.71 |
| GOTHAM TECHNOLOGY GROUP | 1 PARAGON DRIVE | SUITE 200 | | MONTVALE | NJ | 07645 | UNITED STATES | General trade payable | N | N | N | $90,719.03 |
| Gottesman,Erika G | | | | | | | | Outstanding severance | N | N | N | $21,016.90 |
| GP Services II B, Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $0.01 |
| Granite Finance Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $61.39 |
| Gray,Scott | | | | | | | | Outstanding severance | N | N | N | $44,615.80 |
| Greco,Frank D. | | | | | | | | Outstanding severance | N | N | N | $59,340.51 |
| Green,Louise | | | | | | | | Outstanding severance | N | N | N | $22,093.06 |
| Green,Stacey | | | | | | | | Outstanding severance | N | N | N | $10,879.30 |
| GREENBERG TRAURIG | 1221 BRICKELL AVE | | | MIAMI | FL | 33131 | UNITED STATES | General trade payable | N | N | N | $138,045.00 |
| Greenberg,Lee | | | | | | | | Outstanding severance | N | N | N | $22,967.15 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene,Elizabeth | | | | | | | | Outstanding severance | N | N | N | $45,576.45 |
| GREENLINE FINANCIAL TECHNOLOGIES INC | POST OFFICE | PO BOX 5633 | | NEW YORK | NY | 10087-5633 | UNITED STATES | General trade payable | N | N | N | $65,000.00 |
| GREYWARE AUTOMATION PRODUCTS | 308 ORIOLE CT | | | MURPHY | TX | 75094 | UNITED STATES | General trade payable | N | N | N | $20,460.00 |
| GRIFFITHS, HILDA A. | 306 FLURRY LANE | | | WEST BABYLON | NY | 11704 | UNITED STATES | General trade payable | N | N | N | $3,698.75 |
| Gross,Brian | | | | | | | | Outstanding severance | N | N | N | $28,824.09 |
| Grouper International YK | | | | | | | | I/C Receivable/Payable | N | N | N | $2.18 |
| Grunin,Oleg | | | | | | | | Outstanding severance | N | N | N | $47,802.03 |
| GT Stars II Company Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $8,540.36 |
| GTI Taiwan Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $1,011,334.79 |
| Gubin,Alex | | | | | | | | Outstanding severance | N | N | N | $48,544.03 |
| Guerrier,Joanne | | | | | | | | Outstanding severance | N | N | N | $20,247.13 |
| Guilbault,Renee | | | | | | | | Outstanding severance | N | N | N | $24,175.70 |
| Gullo,Frank L. | | | | | | | | Outstanding severance | N | N | N | $37,183.75 |
| Gunderson,Bryan C. | | | | | | | | Outstanding severance | N | N | N | $19,340.72 |
| Gusick,Ned | | | | | | | | Outstanding severance | N | N | N | $16,922.73 |
| Guttilla,Anthony | | | | | | | | Outstanding severance | N | N | N | $75,198.34 |
| Haan,Herbert | | | | | | | | Outstanding severance | N | N | N | $29,010.58 |
| Hackett,Orla | | | | | | | | Outstanding severance | N | N | N | $7,967.51 |
| Hagedorn,Christian Nicholas | | | | | | | | Outstanding severance | N | N | N | $14,505.84 |
| Hagiwara,Maria L | | | | | | | | Outstanding severance | N | N | N | $27,691.93 |
| Hamill,Robert B. | | | | | | | | Outstanding severance | N | N | N | $82,966.58 |
| Hammond,Regina | | | | | | | | Outstanding severance | N | N | N | $16,311.93 |
| Han,Zheng James | | | | | | | | Outstanding severance | N | N | N | $47,802.03 |
| Haniff,Melissa B. | | | | | | | | Outstanding severance | N | N | N | $27,643.33 |
| HANOVER MOVING &STORAGE CO INC | 15 EXCHANGE PLACE | SUITE 520 - 5TH FLOOR | | JERSEY CITY | NJ | 07302 | UNITED STATES | General trade payable | N | N | N | $151,273.31 |
| Hart,Leslie A. | | | | | | | | Outstanding severance | N | N | N | $1,993.32 |
| HARVARD BUSINESS SCHOOL | 369-B THIRD STREET #474 | | | SAN RAFAEL | CA | 94901 | UNITED STATES | General trade payable | N | N | N | $1,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harvey,E Ann | | | | | | | | Outstanding severance | N | N | N | $38,773.77 |
| Hayes,Francis | | | | | | | | Outstanding severance | N | N | N | $13,049.39 |
| Haykin,Daniel S. | | | | | | | | Outstanding severance | N | N | N | $23,489.48 |
| HE, KATHERINE | 238 LEVERETT MAIL CENTER | | | CAMBRIDGE | MA | 02138-7559 | UNITED STATES | General trade payable | N | N | N | $59.00 |
| Heacox,Stephanie A | | | | | | | | Outstanding severance | N | N | N | $60,220.13 |
| Hearn Street Holdings Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $234,632.41 |
| Hefesto STC, S.A. | | | | | | | | I/C Receivable/Payable | N | N | N | $2,774.54 |
| HELLER EHRMAN WHITE&MCAULIFFE | P.O. BOX 60000 | FILE NO. 73536 | | SAN FRANCISCO | CA | 94160-3536 | UNITED STATES | General trade payable | N | N | N | $392,037.55 |
| HELPERN SYRACUSE & TANNENBAUM | 900 THIRD AVENUE | | | NEW YORK | NY | 10022 | UNITED STATES | General trade payable | N | N | N | $4,179.50 |
| HENEGAN CONSTRUCTION CO. INC. | 250 WEST 30TH STREET | | | NEW YORK | NY | 10001 | UNITED STATES | General trade payable | N | N | N | $1,744,930.58 |
| Heriot Investments Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $4,480,549.24 |
| Heron International YK | | | | | | | | I/C Receivable/Payable | N | N | N | $493.57 |
| HEWLETT PACKARD COMPANY | P.O. BOX 101149 | | | ATLANTA | GA | 30392-1149 | UNITED STATES | General trade payable | N | N | N | $61,122.94 |
| Hibbert,Errington W. | | | | | | | | Outstanding severance | N | N | N | $300,658.80 |
| HICKS, BRITTANY | 2515 HOLIDAY DRIVE | | | RALEIGH | NC | 27610 | UNITED STATES | General trade payable | N | N | N | $130.00 |
| Hikawa Koan Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $4,370,180.04 |
| Hill,Marilyn J. | | | | | | | | Outstanding severance | N | N | N | $140,658.90 |
| HODGSON RUSS LLP ATTORNEYS FOR | ONE M&T PLAZA | SUITE 2000 | | BUFFALO | NY | 14203 | UNITED STATES | General trade payable | N | N | N | $11,491.00 |
| HOLT, MICHAEL R. | 4437 BITTERN COURT | | | NAPLES | FL | 34119 | UNITED STATES | General trade payable | N | N | N | $1,500.00 |
| Hom,David | | | | | | | | Outstanding severance | N | N | N | $53,051.73 |
| Horizon II International Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $4,601.30 |
| Horizons Asia Resources Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $3.81 |
| Horne,Cathy | | | | | | | | Outstanding severance | N | N | N | $14,269.23 |
| Hrynuik,Michael L. | | | | | | | | Outstanding severance | N | N | N | $2,225.17 |
| HSBC Bank | ATTN: Paul Lopez | | | | | | UNITED STATES | Letter of credit issue date 6/27/2008 | Y | Y | Y | $3,650,000.00 |

LBHI Schedules 261

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HSBC Bank | ATTN: Paul Lopez | | | | | | UNITED STATES | Letter of Credit issue date 7/1/2008 | Y | Y | Y | $750,000.00 |
| HSBC Bank | ATTN: Paul Lopez | | | | | | UNITED STATES | Letter of credit issue date 8/12/2008 | Y | Y | Y | $6,000,000.00 |
| HSBC BANK PLC | 452 5th Ave | | | New York | NY | 10018 | UNITED STATES | Bank Overdraft | N | N | N | $234,238,284.37 |
| Huang,Lee | | | | | | | | Outstanding severance | N | N | N | $67,802.03 |
| Huggins,Kito | | | | | | | | Outstanding severance | N | N | N | $38,241.34 |
| Hunter,Marie M. | | | | | | | | Outstanding severance | N | N | N | $400,658.80 |
| Huynh,Phuoc T. | | | | | | | | Outstanding severance | N | N | N | $93,428.57 |
| HY Investment (Ireland) Ltd PCO | | | | | | | | I/C Receivable/Payable | N | N | N | $840,744.87 |
| Hyperion Real Estate Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $400.56 |
| HYUN & ASSOCIATES INC. | 222 RIVERSIDE DRIVE | #3B | | NEW YORK | NY | 10025 | UNITED STATES | General trade payable | N | N | N | $8,000.00 |
| ﾃｼ¶ﾃｾ¾ﾃｼﾃｾ￢ﾄ¢ﾃｽￂﾃｽﾃｾￂﾃｽ¾ﾃﾃ￀ﾃ½ | ROPPONGI HILLS MORI TOWER 51F | | ROPPONGI; MINATO-KU | TOKYO, 13 | | 106-6151 | JAPAN | General trade payable | N | N | N | $880.16 |
| ﾃｾￂﾃｽ¾ﾃﾃ￀ﾃｼ¾ﾃｾ￢ﾄ¢ﾃｼ￢ﾄ¢ﾃｾ﾿ﾃｾￂ | WORLD BUSINESS GARDEN MALIBU WEST | | NAKASE; MIHAMA-KU | CHIBA, 12 | | 261-7110 | JAPAN | General trade payable | N | N | N | $321.33 |
| IBM CORPORATION | PO BOX 643600 | LOCKBOX 643600 | | PITTSBURGH | PA | 15264-3600 | UNITED STATES | General trade payable | N | N | N | $4,413,031.49 |
| Ien,Kevin E. | | | | | | | | Outstanding severance | N | N | N | $24,099.38 |
| Illinois Power | | | | | | | UNITED STATES | Obligation of LBHI to Illinois Power underlying letter of credit #91898645 dated 9/26/2007 | Y | Y | Y | $26,164.00 |
| ILOG INC | NW 5315 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-5315 | UNITED STATES | General trade payable | N | N | N | $42,729.02 |
| Industrial Holdings Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $727,038.10 |
| INFORMATICA CORPORATION | P.O. BOX 712512 | | | CINCINNATI | OH | 45271 | UNITED STATES | General trade payable | N | N | N | $58,000.00 |
| INFUSION DEVELOPMENT CORP. | 291 BROADWAY | 13TH FLOOR | | NEW YORK | NY | 10007 | UNITED STATES | General trade payable | N | N | N | $40,500.00 |
| INTEGREON MANAGED SOLUTIONS | P.O. BOX 200400 | | | PITTSBURGH | PA | 15251-0400 | UNITED STATES | General trade payable | N | N | N | $121,494.00 |
| INTEL CORPORATION | 21003 NETEORK PLACE | | | Chicago | IL | 60673-1210 | UNITED STATES | General trade payable | N | N | N | $523.55 |
| INTERACTIVE DATA CORP. | PO BOX 98616 | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $456.86 |
| INTERFACE CABLE ASSEMBLIES & SERVICES | 42-19 23RD AVENUE | | | LONG ISLAND CITY | NY | 11105 | UNITED STATES | General trade payable | N | N | N | $77,656.11 |
| Iorio,Tino P. | | | | | | | | Outstanding severance | N | N | N | $26,600.03 |

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

08-13555 (JMP)

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN DIGITAL ARCHIVES | IRON MOUNTAIN INFORMATION MANAGEMENT INC | PO 27128 | | NEW YORK | NY | 10087-7128 | UNITED STATES | General trade payable | N | N | N | $313,281.29 |
| IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 6150 | | | NEW YORK | NY | 10249-6150 | UNITED STATES | General trade payable | N | N | N | $124,420.00 |
| Isabella,Immaculata | | | | | | | | Outstanding severance | N | N | N | $41,428.57 |
| Ivanhoe Lane Pty Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $3,112,316.26 |
| J.H. COHN LLP | 1212 AVENUE OF THE AMERICAS | 24TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | General trade payable | N | N | N | $3,200.00 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave | | | New York | NY | 10017 | UNITED STATES | Bank Overdraft | N | N | N | $240,327.12 |
| Jaganathan,Geethanjali | | | | | | | | Outstanding severance | N | N | N | $24,175.70 |
| Jansen,Susan K. | | | | | | | | Outstanding severance | N | N | N | $106,043.47 |
| Japan Investment Parntership Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $97,314.39 |
| Japan Investment Partnership Hldngs Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $378,528.99 |
| Japan Opportunity Partners Holdings Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $2,271.67 |
| Japan Opportunity Partners I, LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $1,625.88 |
| Japan Real Estate Investment Partnership | | | | | | | | I/C Receivable/Payable | N | N | N | $595.14 |
| Japan TK Investor Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $385,861.39 |
| JASMINE Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $269.05 |
| Jason Adam Magesis | 110 Bank St. Apt. 6G | | | New York | NY | 10014 | UNITED STATES | General trade payable | N | N | N | $223.99 |
| Jeffries,Francine | | | | | | | | Outstanding severance | N | N | N | $68,295.00 |
| Jenkins,Courtney | | | | | | | | Outstanding severance | N | N | N | $89,917.62 |
| Jerry A. Grundhofer | | | | | | | | Director's Fees | N | N | N | $31,088.30 |
| Jervis,Sharon | | | | | | | | Outstanding severance | N | N | N | $10,896.47 |
| Jet Partners LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $26,883,226.28 |
| John Akers | | | | | | | | Director's Fees | N | N | N | $1,168,760.20 |
| Johnson,Amanda | | | | | | | | Outstanding severance | N | N | N | $21,758.71 |
| Johnson,Heidi S | | | | | | | | Outstanding severance | N | N | N | $217,994.37 |
| Johnson,Jean C | | | | | | | | Outstanding severance | N | N | N | $9,946.20 |

LBHI Schedules 263

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson,Jeff | | | | | | | | Outstanding severance | N | N | N | $41,428.57 |
| Jon W. Barfield | 330 East 49th Street | Apartment 6G | | New York | NY | 10017 | UNITED STATES | General trade payable | N | N | N | $199.73 |
| JONES PRODUCTIONS INC. | 916 W. 6th St. | | | LITTLE ROCK | AR | 72201 | UNITED STATES | General trade payable | N | N | N | $407.56 |
| Jotwani,Pooja | | | | | | | | Outstanding severance | N | N | N | $16,050.41 |
| K.K Mamiana Mansion | | | | | | | | I/C Receivable/Payable | N | N | N | $63.14 |
| Kale,Kinshuk | | | | | | | | Outstanding severance | N | N | N | $25,569.89 |
| Kane,Jeanne M. | | | | | | | | Outstanding severance | N | N | N | $134,615.37 |
| Kanganis,Helen | | | | | | | | Outstanding severance | N | N | N | $47,659.84 |
| Kannan,Hemamalini | | | | | | | | Outstanding severance | N | N | N | $23,365.84 |
| Kaplan,Andrew G. | | | | | | | | Outstanding severance | N | N | N | $72,197.35 |
| Kaplun,Alexander | | | | | | | | Outstanding severance | N | N | N | $66,428.57 |
| Karaboon Company Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $64,393.16 |
| Kaukonen,Robin | | | | | | | | Outstanding severance | N | N | N | $85,879.34 |
| KBC Bank | | | | | | | UNITED STATES | Letter of Credit issue date 12/31/2007 | Y | Y | Y | $50,000,000.00 |
| KBC Bank | | | | | | | UNITED STATES | Letter of Credit issue date 2/6/2008 | Y | Y | Y | $50,000,000.00 |
| Kehm,Pauline E | | | | | | | | Outstanding severance | N | N | N | $163,678.57 |
| Keian Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $3,476,018.30 |
| Kenilworth Investments 2 | | | | | | | | I/C Receivable/Payable | N | N | N | $2,498,894,231.65 |
| Kent,Elizabeth A. | | | | | | | | Outstanding severance | N | N | N | $22,967.15 |
| Kergaravat,Charles | | | | | | | | Outstanding severance | N | N | N | $25,384.15 |
| Key Bank | | | | | | | UNITED STATES | Letter of Credit issue date 2/28/2002 | Y | Y | Y | $125,274.00 |
| Keyburn,Samuel | | | | | | | | Outstanding severance | N | N | N | $19,340.72 |
| Kien Kotcher,Lauri | | | | | | | | Outstanding severance | N | N | N | $140,658.90 |
| Killian,Gary M. | | | | | | | | Outstanding severance | N | N | N | $938,461.52 |
| Killington SARL | | | | | | | | I/C Receivable/Payable | N | N | N | $184.05 |
| KIM, CHI EUN | 318 54TH STREET | APT 5E | | WEST NEW YORK | NJ | 07093 | UNITED STATES | General trade payable | N | N | N | $4,740.00 |

LBHI Schedules 264

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kim,Shulammite | | | | | | | | Outstanding severance | N | N | N | $19,120.47 |
| KING & SPALDING | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | UNITED STATES | General trade payable | N | N | N | $42,314.02 |
| King,Mitchell B. | | | | | | | | Outstanding severance | N | N | N | $167,581.95 |
| Kirin,Biba | | | | | | | | Outstanding severance | N | N | N | $21,758.71 |
| KIRTANE, SAMEER | 4010MT VERNON AVE | | | SUGARLAND | TX | 77479 | UNITED STATES | General trade payable | N | N | N | $116.60 |
| Klahr,Phillip | | | | | | | | Outstanding severance | N | N | N | $33,626.63 |
| Kleefeld,Kenneth R. | | | | | | | | Outstanding severance | N | N | N | $62,134.13 |
| Klein,Joseph | | | | | | | | Outstanding severance | N | N | N | $26,620.83 |
| Knuth,Allison | | | | | | | | Outstanding severance | N | N | N | $4,087.90 |
| Kobielski,Carol A. | | | | | | | | Outstanding severance | N | N | N | $47,529.21 |
| Koch,Gertrude B. | | | | | | | | Outstanding severance | N | N | N | $90,238.50 |
| Kogan,Irina | | | | | | | | Outstanding severance | N | N | N | $22,104.87 |
| Kollydas,Peter G. | | | | | | | | Outstanding severance | N | N | N | $15,865.42 |
| Kostman,David | | | | | | | | Outstanding severance | N | N | N | $40,274.27 |
| Kotter,Nina | | | | | | | | Outstanding severance | N | N | N | $3,428.57 |
| Koutepov,Gleb | | | | | | | | Outstanding severance | N | N | N | $33,625.96 |
| KPMG LLP | DEPT 0522 | P.O. BOX 120001 | | DALLAS | TX | 75312-0566 | UNITED STATES | General trade payable | N | N | N | $40,670.00 |
| KRAMER LEVIN NAFTALIS AND FRANKEL | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | UNITED STATES | General trade payable | N | N | N | $24,639.14 |
| Krapivin,Yuri Y. | | | | | | | | Outstanding severance | N | N | N | $18,955.98 |
| Krause,Michael A | | | | | | | | Outstanding severance | N | N | N | $136,538.51 |
| Krikheli,Eteri E. | | | | | | | | Outstanding severance | N | N | N | $1,755.66 |
| KROLL FACTUAL DATA - DENVER | P.O. BOX 1676 | | | LOVELAND | CO | 80539 | UNITED STATES | General trade payable | N | N | N | $12,735.34 |
| Kuller,Mark D. | | | | | | | | Outstanding severance | N | N | N | $3,138.07 |
| Kunz,Robert F. | | | | | | | | Outstanding severance | N | N | N | $156,428.57 |
| Kurbatskiy,Daniil | | | | | | | | Outstanding severance | N | N | N | $58,763.70 |
| Kurkure,Chandan | | | | | | | | Outstanding severance | N | N | N | $18,268.88 |
| Kurtz,Jeffrey | | | | | | | | Outstanding severance | N | N | N | $16,922.73 |
| Kwan,Kevin T. | | | | | | | | Outstanding severance | N | N | N | $83,386.00 |
| La Belle,Antoinette E. | | | | | | | | Outstanding severance | N | N | N | $100,000.00 |

LBHI Schedules 265

Lehman Brothers Holdings Inc.

Schedule f

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| La Piedra,James R | | | | | | | | Outstanding severance | N | N | N | $57,659.26 |
| LA SALLE BANK NA | COLLATERAL SERVICES | 5259 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674-0034 | UNITED STATES | General trade payable | N | N | N | $12,075.09 |
| Laberge,Claude A. | | | | | | | | Outstanding severance | N | N | N | $25,302.08 |
| LaCalamito,Marisa | | | | | | | | Outstanding severance | N | N | N | $41,345.72 |
| Lackey,Chad M. | | | | | | | | Outstanding severance | N | N | N | $1,923.07 |
| Laguerre,Martin Eric | | | | | | | | Outstanding severance | N | N | N | $61,194.66 |
| Laidley,Brenda | | | | | | | | Outstanding severance | N | N | N | $84,164.37 |
| Lam,Tami S. | | | | | | | | Outstanding severance | N | N | N | $4,674.29 |
| Lamb,Victoria | | | | | | | | Outstanding severance | N | N | N | $104,739.48 |
| Lamont,Joshua | | | | | | | | Outstanding severance | N | N | N | $35,851.70 |
| Lamyong Asset Company Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $1,840.94 |
| Lanier,Leigh K. | | | | | | | | Outstanding severance | N | N | N | $56,153.88 |
| Larkin,Ted C | | | | | | | | Outstanding severance | N | N | N | $56,480.29 |
| Latchman,Michael | | | | | | | | Outstanding severance | N | N | N | $39,423.10 |
| Lattuga,Damon R. | | | | | | | | Outstanding severance | N | N | N | $110,302.25 |
| Lawless,Consuela A. | | | | | | | | Outstanding severance | N | N | N | $31,214.29 |
| Lawley,Michael D. | | | | | | | | Outstanding severance | N | N | N | $72,966.58 |
| LB (Luxembourg) Equity Finance S.A. | | | | | | | | I/C Receivable/Payable | N | N | N | $119,207,202.79 |
| LB _ NL Holdings (Cayman) Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $55.08 |
| LB 1 Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $3,875.69 |
| LB 745 Leaseco 1 LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $169,050,809.00 |
| LB 745 Leaseco 11 LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $8,965,306.88 |
| LB Alpha Finance Cayman Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $1,750,591.73 |
| LB Alternative Investment Mgmt LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $61,261,782.88 |
| LB Asia Holdings Ltd PCO | | | | | | | | I/C Securities Related Rec/Pay | N | N | N | $35,000,000.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LB Asset Management (Asia) Limited PCO | | | | | | | | I/C Receivable/Payable | N | N | N | $189,953.75 |
| LB Asset Management France | | | | | | | | I/C Receivable/Payable | N | N | N | $13,981,798.35 |
| LB Asset Management Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $23,785,545.27 |
| LB Assets Management SGR Italy New | | | | | | | | I/C Receivable/Payable | N | N | N | $1,949.01 |
| LB Australia Granica Pty Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $763,060.71 |
| LB Australia Securities Pty Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $19,569.23 |
| LB Bancorp UK Holdings Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $65,582,866.23 |
| LB Capital GMBH | | | | | | | | I/C Receivable/Payable | N | N | N | $30,303,148.98 |
| LB Captain No 1 Luxemborg | | | | | | | | I/C Receivable/Payable | N | N | N | $3,062.07 |
| LB Captain No 2 Luxemborg | | | | | | | | I/C Receivable/Payable | N | N | N | $11,458.35 |
| LB Co - Invest Cap Partners | | | | | | | | I/C Receivable/Payable | N | N | N | $0.01 |
| LB Co - Invest Cap Partners | | | | | | | | I/C Receivable/Payable | N | N | N | $11,569,122.24 |
| LB Commercial Bank (LBCB) | | | | | | | | I/C Receivable/Payable | N | N | N | $6,580,950.73 |
| LB Commercial Bank (LBCB) | | | | | | | | I/C Derivative Receivable | N | N | N | $207,174.50 |
| LB Commercial Paper Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $3,342,643,360.00 |
| LB COMMODITIES INVESTMENTS INC | | | | | | | | I/C Receivable/Payable | N | N | N | $201,758.11 |
| LB Commodity Services Inc | 1271 Avenue of the Americas | 45th Floor | | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $70,719,579.00 |
| LB Commodity Services Inc. | 1271 Avenue of the Americas | 45th Floor | | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | ($26,268,745.57) |
| LB Commodity Services Inc. | | | | | | | | I/C Derivative Receivable | N | N | N | $687,947,346.80 |
| LB Communications Associates Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $4,556,557.38 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LB Delta  (CAYMAN) No.1 Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $2,165,615.42 |
| LB Delta (Cayman) No. 2 Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $1,466,245.59 |
| LB Equities (Nominees Number 7) | | | | | | | | I/C Receivable/Payable | N | N | N | $4,158,067.17 |
| LB European Mezzanine Assoc 2003 LTD | | | | | | | | I/C Receivable/Payable | N | N | N | $10,635,472.26 |
| LB Finance Asia PTE Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $9,382.17 |
| LB Finance Japan Head Office | | | | | | | | I/C Receivable/Payable | N | N | N | $3,426,488.74 |
| LB Futures Asset Management Corp. | | | | | | | | I/C Receivable/Payable | N | N | N | $9,011,814.93 |
| LB Global Investments LLC (Delaware) | | | | | | | | I/C Receivable/Payable | N | N | N | $92,839,158.91 |
| LB Guam Opportunity LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $1,839,907.60 |
| LB Holdings Intermediate 2 Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $2,683,032.75 |
| LB India Holdings Mauritius III Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $0.11 |
| LB International Services Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $43,868,885.38 |
| LB Investments (UK) Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $9,282,790.54 |
| LB Investments Japan Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $34,351.91 |
| LB Loan Opportunity Assoc (Cayman) | | | | | | | | I/C Receivable/Payable | N | N | N | $807.80 |
| LB Maritim Investor Gmbh | | | | | | | | I/C Receivable/Payable | N | N | N | $12,775,200.47 |
| LB MB Advisors II Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $4,680,751.95 |
| LB Merchant Banking Cap Part VI LP | | | | | | | | I/C Receivable/Payable | N | N | N | $141,966.79 |
| LB Merchant Banking Partners II Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $14,008,694.32 |

LBHI Schedules 268

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule f
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LB MIDLANDS IV INC | | | | | | | | I/C Receivable/Payable | N | N | N | $8.70 |
| LB Mortgage Opportunity Assoc Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $11,736.70 |
| LB NL Holdings 1, Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $111.69 |
| LB ODC 2 | | | | | | | | I/C Receivable/Payable | N | N | N | $507,192.26 |
| LB Offshore Commun Assoc Ltd. NEW ROLL | | | | | | | | I/C Receivable/Payable | N | N | N | $3,384,647.98 |
| LB Offshore Communications Assoc. Ltd. | | | | | | | | I/C Receivable/Payable | N | N | N | $0.31 |
| LB Offshore Partners II Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $176,120.40 |
| LB Offshore RE Associates II, Ltd. | | | | | | | | I/C Receivable/Payable | N | N | N | $11,713,591.30 |
| LB Offshore Real Est Cap Part II LP | | | | | | | | I/C Receivable/Payable | N | N | N | $17,030.23 |
| LB Offshore Real Estate Associates Ltd. | | | | | | | | I/C Receivable/Payable | N | N | N | $43,462,174.34 |
| LB Opportunity LTD. | | | | | | | | I/C Receivable/Payable | N | N | N | $858.88 |
| LB Private Convertible Fund Ltd. | | | | | | | | I/C Receivable/Payable | N | N | N | $9,931.46 |
| LB Private Equity Advisers LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $69,594,799.73 |
| LB Private Funds Investment Co. GP, LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $1,951.91 |
| LB PTG Ltd PCO | | | | | | | | I/C Receivable/Payable | N | N | N | $19,393,603.80 |
| LB RE Australia Commercial Pty Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $1,469,311.57 |
| LB RE Financing No. 2 Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $6,761,074,225.18 |
| LB Real Estate Cap Partners II, LP | | | | | | | | I/C Receivable/Payable | N | N | N | $217,272.89 |
| LB RENAR LPTGA | | | | | | | | I/C Receivable/Payable | N | N | N | $238,608.21 |

LBHI Schedules 269

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule f
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LB SCOTMET II INC | | | | | | | | I/C Receivable/Payable | N | N | N | $4.29 |
| LB SF No.1 Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $2,874,320,114.48 |
| LB Southeast Asia Investments PTE Ltd PC | | | | | | | | I/C Receivable/Payable | N | N | N | $33,260.61 |
| LB Spain Holdings Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $474,725.86 |
| LB Special Assets LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $73.55 |
| LB Special Financing Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $663,650,372.00 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 45th Floor | | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | N | N | N | $212,921,833.14 |
| LB SPV SCA (Lux) | | | | | | | | I/C Receivable/Payable | N | N | N | $358,544.04 |
| LB Venture Associates Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $3,465,518.94 |
| LBA Funding - Cayman Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $16,926.00 |
| LBAC Holdings I Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $344,561,840.24 |
| LBHI 1996 Trust | | | | | | | | I/C Receivable/Payable | N | N | N | $116,215.00 |
| LBHK FUNDING (CAYMAN) No. 2 LIMITED | | | | | | | | I/C Receivable/Payable | N | N | N | $301,262.55 |
| LBHK FUNDING (CAYMAN) No.1 LIMITED | | | | | | | | I/C Receivable/Payable | N | N | N | $179,674,391.76 |
| LBQ Funding (Cayman) Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $100.00 |
| LBQ Hong Kong Services Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $3.20 |
| LBROS (Sweden) Properties AB | | | | | | | | I/C Receivable/Payable | N | N | N | $1,114,694.79 |
| LBS Holdings SARL | | | | | | | | I/C Receivable/Payable | N | N | N | $88,002,224.21 |
| LBSP Holdings (Ireland) Public Ltd Co | | | | | | | | I/C Receivable/Payable | N | N | N | $6,776.00 |
| LBSP Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $167,550.32 |

LBHI Schedules 270

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LCPI Properties Inc. PCO | | | | | | | | I/C Receivable/Payable | N | N | N | $243,480,568.05 |
| Lecky,Robert G | | | | | | | | Outstanding severance | N | N | N | $24,175.70 |
| LEE HECHT HARRISON LLC | DEPT. CH# 10544 | | | PALATINE | IL | 60055-0544 | UNITED STATES | General trade payable | N | N | N | $4,400.00 |
| Lee, Chiu-Hui | 300 85th Street | APT 205 | | New York | NY | 10028 | UNITED STATES | General trade payable | N | N | N | $933.20 |
| Lee,Connie | | | | | | | | Outstanding severance | N | N | N | $16,024.77 |
| Lee,Edmund | | | | | | | | Outstanding severance | N | N | N | $55,418.90 |
| Lee,Matthew | | | | | | | | Outstanding severance | N | N | N | $202,197.30 |
| Lee,Zhong | | | | | | | | Outstanding severance | N | N | N | $146,428.57 |
| Lefebvre,Janine C. | | | | | | | | Outstanding severance | N | N | N | $13,055.01 |
| Lehman Asset Backed Caps Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $146.33 |
| Lehman Bros Capital Partners III, L.P. | | | | | | | | I/C Receivable/Payable | N | N | N | $6,384.35 |
| Lehman Bros. Derivative Products Inc. | 1271 Avenue of the Americas | 45th Floor | | New York | NY | 10020 | UNITED STATES | I/C Receivable/Payable | N | N | N | $3,013,345.67 |
| Lehman Brothers (PTE) Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $42,210.27 |
| Lehman Brothers Argentina S.A. | | | | | | | | I/C Receivable/Payable | N | N | N | $1,059,691.83 |
| Lehman Brothers ASEAN Opportunity Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $126,026.51 |
| Lehman Brothers Asia Capital PCO | | | | | | | | I/C Receivable/Payable | N | N | N | $621,299,853.73 |
| Lehman Brothers Asia Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $15,805,825.26 |
| Lehman Brothers Asset Mgmt (Ireland) Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $281,768.36 |
| Lehman Brothers Asset Mgt. Asia Inc. PCO | | | | | | | | I/C Receivable/Payable | N | N | N | $1,737,021.52 |
| Lehman Brothers Bank | | | | | | | | I/C Receivable/Payable | N | N | N | $1,110,409,462.40 |
| Lehman Brothers Bankhaus AG | | | | | | | | I/C Derivative Payable | N | N | N | $7,054,113.65 |
| Lehman Brothers Capital Partners IV, L.P | | | | | | | | I/C Receivable/Payable | N | N | N | $37,803.25 |

LBHI Schedules 271

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Commercial Corporation | 1271 Avenue of the Americas | 45th Floor | | New York | NY | 10020 | UNITED STATES | I/C Commodity Payable | N | N | N | $10,307,964.51 |
| Lehman Brothers Commercial Corporation | | | | | | | | I/C Derivative Receivable | N | N | LBHI | $218,383,150.33 |
| Lehman Brothers Commodities Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $5,719,086.61 |
| Lehman Brothers Finance (Japan) Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $4,829,573.91 |
| Lehman Brothers Finance S.A. | | | | | | | | I/C Derivative Receivable | N | N | N | $23,585,695.95 |
| Lehman Brothers Futures Asia Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $7,814.45 |
| Lehman Brothers Global Finance Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $4.15 |
| Lehman Brothers GP No.1 Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $182,609.36 |
| Lehman Brothers Helsinki Holding Sarl | | | | | | | | I/C Receivable/Payable | N | N | N | $18,162,639.65 |
| Lehman Brothers HK Olympus Fundig LP | | | | | | | | I/C Receivable/Payable | N | N | N | $2,978.37 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 45th Floor | | New York | NY | 10020 | UNITED STATES | I/C Interest Payable | N | N | N | $26,849,550.74 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 45th Floor | | New York | NY | 10020 | UNITED STATES | I/C Note Payable | N | N | N | $3,734,000,000.00 |
| Lehman Brothers Holdings Inc. - London Branch | | | | | | | | I/C Derivative Receivable | N | N | N | $15,940,634.26 |
| Lehman Brothers Holdings Inc. - London Branch | | | | | | | | I/C Interest Payable | N | N | N | $164.09 |
| Lehman Brothers Inc. | | | | | | | | I/C Interest Payable | N | N | N | $2,005,120.23 |
| Lehman Brothers Inc. | | | | | | | | I/C Repos | N | N | N | $1,298,036,733.40 |
| Lehman Brothers Indonesia Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $613,750.06 |
| Lehman Brothers Lux Investments SARL PCO | | | | | | | | I/C Receivable/Payable | N | N | N | $6,225,090.36 |
| Lehman Brothers Management LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $7,506,445.10 |
| Lehman Brothers Menkul Degerler AS | | | | | | | | I/C Receivable/Payable | N | N | N | $1,859.54 |
| Lehman Brothers Opportunity | | | | | | | | I/C Receivable/Payable | N | N | N | $2,792.73 |
| Lehman Brothers Pacific Svcs Co. Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $67,002,231.62 |

LBHI Schedules 272

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Pera Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $4.54 |
| Lehman Brothers Real Estate Partners II, LP | c/o Marc Rossman | 399 Park Avenue | | New York | NY | 10022 | UNITED STATES | Asset management fees, which the Firm agreed to bear, related to the underlying real estate assets within the Real Estate Private Equity Funds. | N | N | N | $1,293,842.72 |
| Lehman Brothers Securities N.V. | | | | | | | | I/C Receivable/Payable | N | N | N | $5,174,453,117.12 |
| Lehman Brothers Special Lending | | | | | | | | I/C Receivable/Payable | N | N | N | $1,167,342.82 |
| Lehman Brothers Treasury Co. B.V. | | | | | | | | I/C Interest Payable | N | N | N | $44,394,461.26 |
| Lehman Brothers Treasury Co. B.V. | | | | | | | | I/C Receivable/Payable | N | N | N | $33,234,279,502.58 |
| Lehman Brothers UK Holdings Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $10,644.90 |
| Lehman Brothers/FW Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $6,151,741.42 |
| Lehman Brothers/MBGP Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $712,507.77 |
| Lehman Brothers/MBLP Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $1,335,784.95 |
| Lehman Brothers/Rosecliff Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $499,266.92 |
| Lehman CMBS Funding Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $6,297.96 |
| Lehman CMO Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $66,738.37 |
| Lehman Commercial Paper Inc. | 1271 Avenue of the Americas | 45th Floor | | New York | NY | 10020 | UNITED STATES | I/C Repos | N | N | N | $13,007,532,518.87 |
| Lehman Commercial Paper Inc. | 1271 Avenue of the Americas | 45th Floor | | New York | NY | 10020 | UNITED STATES | I/C Securities Related Rec/Pay | N | N | N | $35,120,276.91 |
| Lehman Crossroads Corp Investors GP, LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $294.40 |
| Lehman Crossroads Corp Investors II GP, | | | | | | | | I/C Receivable/Payable | N | N | N | $286.80 |
| Lehman Crossroads Corp Investors II, LP | | | | | | | | I/C Receivable/Payable | N | N | N | $243.82 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lehman Crossroads Corp nvestors, LP | | | | | | | | I/C Receivable/Payable | N | N | N | $926.04 |
| Lehman Crossroads Invest Advisers GP LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $929.34 |
| Lehman Crossroads Investment Co. GP, LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $6,295.26 |
| Lehman Housing Lending Corp | | | | | | | | I/C Receivable/Payable | N | N | N | $379,837.55 |
| Lehman Insurance Co. (Arizona) | | | | | | | | I/C Receivable/Payable | N | N | N | $68,939.30 |
| Lehman Investments Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $139,707,310.03 |
| Lehman Pass-Through Securities Inc. | | | | | | | | I/C Securities Related Rec/Pay | N | N | N | $43,183,248.79 |
| Lehman Queens Center Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $1,085,332.56 |
| Lehman Syndicated Loan Funding Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $2,209,747.02 |
| Lehman Tax Credit Advisor Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $6,619,577.56 |
| Lehman Wealth Services Holdings LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $2,532,894.57 |
| Lehman/SDI Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $3,354,090.32 |
| Lehman/SDI Inc. | | | | | | | | I/C Term Note | N | N | N | $191,593,052.84 |
| Lemin,Vladimir | | | | | | | | Outstanding severance | N | N | N | $36,648.30 |
| Lerner,Daniel | | | | | | | | Outstanding severance | N | N | N | $90,658.95 |
| Leung,Kok C. | | | | | | | | Outstanding severance | N | N | N | $1,232.50 |
| Lewis,Nickeysha | | | | | | | | Outstanding severance | N | N | N | $12,087.85 |
| LEXENT METRO CONNECT LLC | 90 WHITE STREET | 3RD FLOOR | | NEW YORK | NY | 10013 | UNITED STATES | General trade payable | N | N | N | $32,880.00 |
| LEXIS-NEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | UNITED STATES | General trade payable | N | N | N | $70,400.27 |
| Leytman,Alexander | | | | | | | | Outstanding severance | N | N | N | $51,098.82 |
| Li,Shun | | | | | | | | Outstanding severance | N | N | N | $15,230.71 |
| Li,Tim Q. | | | | | | | | Outstanding severance | N | N | N | $40,451.03 |
| Libertus Jutaku Loan K.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $2,173.21 |

LBHI Schedules 274

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Libro Companhia Secur de Cred Finance | | | | | | | | I/C Receivable/Payable | N | N | N | $14,360,494.51 |
| Liebman,Jill B | | | | | | | | Outstanding severance | N | N | N | $32,555.38 |
| Lii,Jonathan | | | | | | | | Outstanding severance | N | N | N | $22,967.15 |
| Lindgren,Richard | | | | | | | | Outstanding severance | N | N | N | $39,560.34 |
| Linton,Ken N. | | | | | | | | Outstanding severance | N | N | N | $13,846.12 |
| Lipof,Eran | | | | | | | | Outstanding severance | N | N | N | $41,428.57 |
| LIQUID ENGINES INC. | 385 MOFFETT PARK DRIVE | SUITE 105 | | SUNNYVALE | CA | 94089 | UNITED STATES | General trade payable | N | N | N | $120,380.00 |
| Lister,James G. | | | | | | | | Outstanding severance | N | N | N | $213,735.75 |
| Lloyd,Barbara A. | | | | | | | | Outstanding severance | N | N | N | $9,066.05 |
| Lloyds Bank | ATTN: Brenda Trenowden | | | | | | UNITED STATES | Letter of Credit issue date 2/6/2008 | Y | Y | Y | $38,000,000.00 |
| Lloyds Bank | ATTN: Brenda Trenowden | | | | | | UNITED STATES | Letter of Credit issue date 6/5/2008 | Y | Y | Y | $21,068,354.00 |
| Lloyds Bank | ATTN: Brenda Trenowden | | | | | | UNITED STATES | Letter of Credit issue date 7/1/2008 | Y | Y | Y | $3,677,000.00 |
| Lloyds Bank | ATTN: Brenda Trenowden | | | | | | UNITED STATES | Letter of Credit issue date 8/14/2008 | Y | Y | Y | $10,000,000.00 |
| Lloyds Bank | ATTN: Brenda Trenowden | | | | | | UNITED STATES | Letter of Credit issue date 8/15/2008 | Y | Y | Y | $1,000,000.00 |
| Lloyds Bank | ATTN: Brenda Trenowden | | | | | | UNITED STATES | Letter of Credit issue date 8/6/2008 | Y | Y | Y | $300,900.00 |
| Lloyds Bank | ATTN: Brenda Trenowden | | | | | | UNITED STATES | Letter of Credit issue date 8/6/2008 | Y | Y | Y | $419,600.00 |
| Lloyds Bank | ATTN: Brenda Trenowden | | | | | | UNITED STATES | Letter of Credit issue date 8/6/2008 | Y | Y | Y | $915,800.00 |
| Lobos Real Estate Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $400.56 |
| London Mortgage Company Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $3,091.00 |
| Long,Zhenyi | | | | | | | | Outstanding severance | N | N | N | $18,615.85 |
| Lopez,Yolanda | | | | | | | | Outstanding severance | N | N | N | $12,526.30 |
| LoPresti, Maria Luisa | 274 Brookfield Avenue | | | Staten Island | NY | 10308 | UNITED STATES | General trade payable | N | N | N | $228.99 |
| Lorenzo,Ruben S | | | | | | | | Outstanding severance | N | N | N | $39,835.53 |
| Louise Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $0.38 |
| LOVELLS LLP | ATLANTIC HOUSE | HOLBORN VIADUCT | | LONDON | | EC1A 2FG | UNITED KINGDOM | General trade payable | N | N | N | $21,000.00 |
| LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVENUE | | | ROSELAND | NJ | 07068-1791 | UNITED STATES | General trade payable | N | N | N | $2,596.30 |

LBHI Schedules 275

Lehman Brothers Holdings Inc.    08-13555 (JMP)

Schedule f
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lubs Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $54,094,098.51 |
| LUCKETT, PATRICK | 333 E 14TH STREET | SUITE # 5C | | NEW YORK | NY | 10003 | UNITED STATES | General trade payable | N | N | N | $4,110.00 |
| Lukang,Mary Jane G. | | | | | | | | Outstanding severance | N | N | N | $42,697.77 |
| Luna,Kenneth | | | | | | | | Outstanding severance | N | N | N | $16,922.73 |
| LW - RTC Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $351,103.71 |
| LW LP Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $800,129.08 |
| Lynch,Brendan E. | | | | | | | | Outstanding severance | N | N | N | $31,845.66 |
| Lynch,Mary A. | | | | | | | | Outstanding severance | N | N | N | $67,774.64 |
| M&L Debt Investments Pty Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $40,830,522.74 |
| M&M SENTINEL GLOW INC | 24 REGENCY WAY | | | MANALAPAN | NJ | 07726 | UNITED STATES | General trade payable | N | N | N | $15,000.00 |
| M&M TECHNOLOGIES CORP. | 24 REGENCY WAY | | | MANALAPAN | NJ | 07726 | UNITED STATES | General trade payable | N | N | N | $188,940.00 |
| MacWade,Brendan A. | | | | | | | | Outstanding severance | N | N | N | $20,205.08 |
| Madans,Jeffrey | | | | | | | | Outstanding severance | N | N | N | $66,428.57 |
| Madden,Karen A. | | | | | | | | Outstanding severance | N | N | N | $100,548.97 |
| Madden,Salli B. | | | | | | | | Outstanding severance | N | N | N | $73,928.60 |
| Madison,Shoniequa | | | | | | | | Outstanding severance | N | N | N | $4,369.52 |
| Maggiacomo,Alan B. | | | | | | | | Outstanding severance | N | N | N | $85,159.28 |
| Magoula,Anna | | | | | | | | Outstanding severance | N | N | N | $15,714.29 |
| Maher,Thomas M. | | | | | | | | Outstanding severance | N | N | N | $83,928.57 |
| Mahoney,Frank | | | | | | | | Outstanding severance | N | N | N | $72,197.35 |
| Majdalani,Elie | | | | | | | | Outstanding severance | N | N | N | $162,697.87 |
| Malibu Canyon Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $0.20 |
| Malin,Mark C. | | | | | | | | Outstanding severance | N | N | N | $579,358.97 |
| Maltings | | | | | | | | I/C Receivable/Payable | N | N | N | $41,530.69 |
| Mannix,Thomas | | | | | | | | Outstanding severance | N | N | N | $26,043.78 |
| Manns,Michael | | | | | | | | Outstanding severance | N | N | N | $103,846.16 |

LBHI Schedules 276

Lehman Brothers Holdings Inc.

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mansfield II Sarl | | | | | | | | I/C Receivable/Payable | N | N | N | $643.30 |
| Manson,Karen C. | | | | | | | | Outstanding severance | N | N | N | $168,054.97 |
| MAPLES AND CALDER | PO BOX 309 | UGLAND HOUSE | SOUTH CHURCH STREET; GEORGE TOWN | GRAND CAYMAN | | KY11104 | CAYMAN ISLANDS | General trade payable | N | N | N | $3,165.12 |
| Maqbool,Mustafa | | | | | | | | Outstanding severance | N | N | N | $35,388.10 |
| Marano,Jaimee | | | | | | | | Outstanding severance | N | N | N | $13,571.43 |
| Marble Arch Resid Sec No 2 Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $904.49 |
| Marble Arch Resid Sec No 3 Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $1,394.31 |
| Marcey,Pamela Dolores | | | | | | | | Outstanding severance | N | N | N | $7,718.14 |
| Marcy Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $9,555.44 |
| Maresh,James | | | | | | | | Outstanding severance | N | N | N | $27,310.55 |
| Mark A. McQueeney | 506 10th Street | | | Brooklyn | NY | 11215 | UNITED STATES | General trade payable | N | N | N | $70.67 |
| Markman,Karen | | | | | | | | Outstanding severance | N | N | N | $9,316.55 |
| Marlin International YK | | | | | | | | I/C Receivable/Payable | N | N | N | $214.36 |
| Marsha Evans Johnson | | | | | | | | Director's Fees | N | N | N | $350,003.69 |
| Marsilio,Paul A. | | | | | | | | Outstanding severance | N | N | N | $118,406.62 |
| Martinez,Alejandra | | | | | | | | Outstanding severance | N | N | N | $41,345.72 |
| Matheny,Judith | | | | | | | | Outstanding severance | N | N | N | $45,576.91 |
| MATTHEW BENDER & CO INC. | P.O. BOX 7247-0178 | | | PHILADELPHIA | PA | 19170-0178 | UNITED STATES | General trade payable | N | N | N | $884.00 |
| Matulac,Derrick | | | | | | | | Outstanding severance | N | N | N | $27,197.86 |
| Matza,Robert | | | | | | | | Outstanding severance | N | N | N | $67,994.37 |
| May,Mark S. | | | | | | | | Outstanding severance | N | N | N | $77,581.96 |
| Maynard,Linda M. | | | | | | | | Outstanding severance | N | N | N | $51,048.97 |
| Mayo,Jamie R | | | | | | | | Outstanding severance | N | N | N | $35,612.70 |
| Mazziotti,Marie | | | | | | | | Outstanding severance | N | N | N | $3,517.11 |
| MBAM Investor Limited - New | | | | | | | | I/C Receivable/Payable | N | N | N | $1,214,694.38 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE | 23RD FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | General trade payable | N | N | N | $64,321.22 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule f
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCAFEE INC | 1729 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | UNITED STATES | General trade payable | N | N | N | $48,000.00 |
| McArthur,Angelyn | | | | | | | | Outstanding severance | N | N | N | $8,205.53 |
| McCabe,Mary | | | | | | | | Outstanding severance | N | N | N | $30,242.24 |
| McCartney,Allison | | | | | | | | Outstanding severance | N | N | N | $45,576.45 |
| McCully,Michael K. | | | | | | | | Outstanding severance | N | N | N | $148,735.70 |
| MCDERMOTT WILL & EMERY | PO BOX 7247-6743 | | | PHILADELPHIA | PA | 19170-6743 | UNITED STATES | General trade payable | N | N | N | $8,445.08 |
| McGinnis,Brian | | | | | | | | Outstanding severance | N | N | N | $56,428.57 |
| MCI | W 41729 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-2925 | UNITED STATES | General trade payable | N | N | N | $18,133.72 |
| McIlraith,Christopher S | | | | | | | | Outstanding severance | N | N | N | $22,967.15 |
| McIver,Nelson A. | | | | | | | | Outstanding severance | N | N | N | $23,697.83 |
| MCKEE NELSON LLP | 1919 M STREET NW | SUITE 200 | | WASHINGTON | DC | 20036 | UNITED STATES | General trade payable | N | N | N | $439.88 |
| MCKENNA LONG AND ALDRIDGE LLP | 303 PEACHTREE STREET STE 5300 | | | ATLANTA | GA | 30308 | UNITED STATES | General trade payable | N | N | N | $223,517.08 |
| McKeown,William C. | | | | | | | | Outstanding severance | N | N | N | $180,769.21 |
| McLaughlin,Valerie | | | | | | | | Outstanding severance | N | N | N | $18,008.36 |
| Medina,Ruth A. | | | | | | | | Outstanding severance | N | N | N | $35,895.75 |
| Meehan,Linda | | | | | | | | Outstanding severance | N | N | N | $39,835.53 |
| Mehta,Vishal | | | | | | | | Outstanding severance | N | N | N | $27,197.86 |
| Meishou Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $8,043.25 |
| Mendez,Maria E. | | | | | | | | Outstanding severance | N | N | N | $109,231.24 |
| Mensah-Dapaah,Elias O | | | | | | | | Outstanding severance | N | N | N | $14,928.61 |
| Merchants Real Estate Co., Ltd. | | | | | | | | I/C Receivable/Payable | N | N | N | $345.87 |
| Merit, LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $15,877,124.56 |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | | ST. PAUL | MN | 55170-9638 | UNITED STATES | General trade payable | N | N | N | $28,759.47 |
| Merrill Lynch B | | | | | | | UNITED STATES | Obligation of LBHI to Merrill Lynch B underlying letter of credit #S07369 dated 12/20/2007 | Y | Y | Y | $10,100,000.00 |
| METAL BULLETIN PLC | NESTOR HOUSE | PLAYHOUSE YARD | | LONDON | | EC4V 5EX | UNITED KINGDOM | General trade payable | N | N | N | $78,888.18 |
| Meyer,Rita Kay | | | | | | | | Outstanding severance | N | N | N | $27,501.10 |

LBHI Schedules 278

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL STAPLETON ASSOCIATES | 9 MURRAY STREET | 2ND FLOOR | | NEW YORK | NY | 10007 | UNITED STATES | General trade payable | N | N | N | $22,072.74 |
| MICT Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $1.47 |
| MICT Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $2,098.69 |
| MIDDLEBERG COMMUNICATIONS LLC | 387 PARK AVENUE SOUTH | 4TH FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | General trade payable | N | N | N | $16,700.00 |
| Milack,Joanna | | | | | | | | Outstanding severance | N | N | N | $19,038.48 |
| MILBANK TWEED HADLEY MCCLOY DR | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005 | UNITED STATES | General trade payable | N | N | N | $21,951.15 |
| Milford Y.K | | | | | | | | I/C Receivable/Payable | N | N | N | $248,443.17 |
| MILLER ADVERTISING AGENCY INC | 71 FIFTH AVE | | | NEW YORK | NY | 10003-3099 | UNITED STATES | General trade payable | N | N | N | $2,392.50 |
| Miller,Christina X. | | | | | | | | Outstanding severance | N | N | N | $71,428.57 |
| Ministry of Def | | | | | | | UNITED STATES | Obligation of LBHI to Ministry of Def underlying letter of credit #FG60168/2007/61 dated 12/8/2007 | Y | Y | Y | $1,499,994.00 |
| Mirza,Mazin | | | | | | | | Outstanding severance | N | N | N | $90,658.95 |
| MMOR CONSULTING INC | 575 LEXINGTON AVENUE | SUITE 400 | | NEW YORK | NY | 10022 | UNITED STATES | General trade payable | N | N | N | $51,142.00 |
| MMP Funding Corp. | | | | | | | | I/C Receivable/Payable | N | N | N | $22,905,283.27 |
| Modifica III,Peter | | | | | | | | Outstanding severance | N | N | N | $39,835.53 |
| MONRAD, EDWARD | 2157 RIDGE AVE | # 1C | | EVANSTON | IL | 60201 | UNITED STATES | General trade payable | N | N | N | $148.07 |
| Montalvo,Miriam | | | | | | | | Outstanding severance | N | N | N | $38,874.12 |
| Montgomery,Gina M. | | | | | | | | Outstanding severance | N | N | N | $38,777.41 |
| Moody's | | | | | | | UNITED STATES | Rating Agency Fee Accruals | N | N | N | $280,000.00 |
| Morales,Edualisse | | | | | | | | Outstanding severance | N | N | N | $15,428.57 |
| Moran,Elizabeth | | | | | | | | Outstanding severance | N | N | N | $38,241.34 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 | | | PHILADELPHIA | PA | 19178 | UNITED STATES | General trade payable | N | N | N | $3,028.50 |
| Morgan,James | | | | | | | | Outstanding severance | N | N | N | $74,793.87 |
| Morozov,Vladimir | | | | | | | | Outstanding severance | N | N | N | $6,129.05 |
| Morra,Mitchell P. | | | | | | | | Outstanding severance | N | N | N | $28,352.04 |
| Morris,Zelda | | | | | | | | Outstanding severance | N | N | N | $16,299.33 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORRISON & FOERSTER | FILE NO 72497 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2497 | UNITED STATES | General trade payable | N | N | N | $80,072.95 |
| Moss,Meredith | | | | | | | | Outstanding severance | N | N | N | $55,769.39 |
| Moy,Edmund | | | | | | | | Outstanding severance | N | N | N | $46,346.19 |
| MTS CUST # 3043500 | | | | | | | UNITED STATES | Trade-related Payables | N | N | N | $4,805,938.23 |
| Mukhija,Sonali | | | | | | | | Outstanding severance | N | N | N | $25,384.15 |
| Mulcahy,Michael D | | | | | | | | Outstanding severance | N | N | N | $18,494.03 |
| Murphy,Siobhan M. | | | | | | | | Outstanding severance | N | N | N | $5,707.72 |
| Musso,Leonard A. | | | | | | | | Outstanding severance | N | N | N | $87,928.57 |
| Nadig,Balu S. | | | | | | | | Outstanding severance | N | N | N | $68,494.51 |
| Nagaraj,Hemanth P. | | | | | | | | Outstanding severance | N | N | N | $156,043.50 |
| Nale Trust | | | | | | | | I/C Receivable/Payable | N | N | N | $40,474.44 |
| Nanan,Nadine | | | | | | | | Outstanding severance | N | N | N | $9,918.05 |
| Nance,StevieAnn | | | | | | | | Outstanding severance | N | N | N | $14,022.16 |
| Nash,Anthony A. | | | | | | | | Outstanding severance | N | N | N | $52,824.17 |
| Nason,Peter G. | | | | | | | | Outstanding severance | N | N | N | $67,994.37 |
| NASTEL TECHNOLOGIES INC. | 48 SOUTH SERVICE ROAD | SUITE 205 | | MELVILLE | NY | 11747 | UNITED STATES | General trade payable | N | N | N | $28,320.00 |
| National Bank of Australia | ATTN: Rosemarie DiCanto | | | | | | UNITED STATES | Letter of Credit issue date 6/29/1999 | Y | Y | Y | $260,000.00 |
| National Bank of Australia | ATTN: Rosemarie DiCanto | | | | | | UNITED STATES | Letter of Credit issue date 6/29/1999 | Y | Y | Y | $1,783,744.00 |
| National Bank of Australia | ATTN: Rosemarie DiCanto | | | | | | UNITED STATES | Letter of Credit issue date 9/24/2001 | Y | Y | Y | $5,900,000.00 |
| National Bank of Australia | ATTN: Rosemarie DiCanto | | | | | | UNITED STATES | Letter of Credit issue date 9/30/2002 | Y | Y | Y | $2,350,519.00 |
| NATIONAL CAPITOL CAPTIONING | 200 NORTH GLEBE RD. #710 | | | ARLINGTON | VA | 22203 | UNITED STATES | General trade payable | N | N | N | $805.64 |
| National Commercial | | | | | | | UNITED STATES | Letter of Credit issue date 12/8/2007 | Y | Y | Y | $1,499,994.00 |
| NATIONAL SOCIETY OF BLACK ENGINEERS | ONE BROOKINGS DRIVE | BOX 1220 | | ST LOUIS | MO | 63130 | UNITED STATES | General trade payable | N | N | N | $565.00 |
| National Union | | | | | | | UNITED STATES | Obligation of LBHI to National Union underlying letter of credit #SB0393 dated 9/30/2002 | Y | Y | Y | $2,350,519.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule f
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Union Fire | | | | | | | UNITED STATES | Obligation of LBHI to National Union Fire underlying letter of credit #S02188 dated 12/5/2002 | Y | Y | Y | $20,000,000.00 |
| Navarra,Ruth A. | | | | | | | | Outstanding severance | N | N | N | $35,070.36 |
| NB AGENCY (NBAGN) | | | | | | | | I/C Receivable/Payable | N | N | N | $400,465.55 |
| NB Art Advisory (NBART) | | | | | | | | I/C Receivable/Payable | N | N | N | $74,024.44 |
| Nedenia H. Hartley | | | | | | | | Director Compensation | N | N | N | $70,000.00 |
| NETWORK APPLIANCE INC. | P.O. BOX 39000 | DEPT 33060 | | SAN FRANCISCO | CA | 94139-3060 | UNITED STATES | General trade payable | N | N | N | $221,132.06 |
| Neuberger Berman Technology Mgmt LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $5,222,662.46 |
| NEW HORIZONS COMPUTER LEARNING CENTER | 43 WEST 42ND STREET | | | NEW YORK | NY | 10036 | UNITED STATES | General trade payable | N | N | N | $1,530.00 |
| NEW YORK INSTITUTE OF FINANCE | C/O BANK OF AMERICA N.A. | 12562 COLLECTION DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $1,975.00 |
| Newark Properties One Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $216,873.34 |
| Newhouse,Michelle M. | | | | | | | | Outstanding severance | N | N | N | $76,977.94 |
| Newman,Barbara E | | | | | | | | Outstanding severance | N | N | N | $26,428.57 |
| NHL | | | | | | | UNITED STATES | Obligation of LBHI to NHL underlying letter of credit #US6931 dated 6/30/2006 | Y | Y | Y | $10,000,000.00 |
| Nicholson,Robert Brian | | | | | | | | Outstanding severance | N | N | N | $195,703.67 |
| Niebling,Roe | | | | | | | | Outstanding severance | N | N | N | $15,033.44 |
| Nikac,Maria | | | | | | | | Outstanding severance | N | N | N | $9,865.50 |
| Nisco,Marie R. | | | | | | | | Outstanding severance | N | N | N | $43,035.99 |
| NL GP Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $26,131.17 |
| Nolan Jr,Thomas P | | | | | | | | Outstanding severance | N | N | N | $1,832,966.86 |
| North,Lindsay E. | | | | | | | | Outstanding severance | N | N | N | $39,296.69 |
| Nova Gas | | | | | | | UNITED STATES | Obligation of LBHI to Nova Gas underlying letter of credit #S08281 dated 8/12/2008 | Y | Y | Y | $566,214.00 |

Lehman Brothers Holdings Inc.    08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nugent,Francis | | | | | | | | Outstanding severance | N | N | N | $31,071.32 |
| NYID | | | | | | | UNITED STATES | Obligation of LBHI to NYID underlying letter of credit #20429 dated 12/31/2007 | Y | Y | Y | $50,000,000.00 |
| NYID | | | | | | | UNITED STATES | Obligation of LBHI to NYID underlying letter of credit #S06391 dated 12/28/2006 | Y | Y | Y | $50,000,000.00 |
| NYISO | | | | | | | UNITED STATES | Obligation of LBHI to NYISO underlying letter of credit #SDCMTN554801 dated 8/12/2008 | Y | Y | Y | $6,000,000.00 |
| O'Brien,Donald T. | | | | | | | | Outstanding severance | N | N | N | $22,211.53 |
| O'Connell,Thor C. | | | | | | | | Outstanding severance | N | N | N | $22,967.15 |
| Oh,Miriam Y. | | | | | | | | Outstanding severance | N | N | N | $57,032.85 |
| Okin,Robert | | | | | | | | Outstanding severance | N | N | N | $70,351.69 |
| One William Street Capital Management Group, L.P. | Attn: Kurt Locher | 1271 Avenue of the Americas, 39th. Flr. | | New York | NY | 10020 | UNITED STATES | Security deposit for 1271 Avenue of the Americas  New York, NY | Y | Y | Y | $889,683.75 |
| ORIGIN HR CONSULTING LIMITED | BELL COURT HOUSE | 11 BLOMFIELD STREET | | LONDON | | EC2M 7AY | UNITED KINGDOM | General trade payable | N | N | N | $46,773.51 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | FILE 72887 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-2887 | UNITED STATES | General trade payable | N | N | N | $2,096.00 |
| Ortega,Robert | | | | | | | | Outstanding severance | N | N | N | $14,758.63 |
| Osprey International YK | | | | | | | | I/C Receivable/Payable | N | N | N | $163,291.99 |
| Ostrofsky,Philip S | | | | | | | | Outstanding severance | N | N | N | $71,541.86 |
| Pae,Christina | | | | | | | | Outstanding severance | N | N | N | $26,827.04 |
| Paftinos,Paul | | | | | | | | Outstanding severance | N | N | N | $20,549.27 |
| Pagan,Yolanda | | | | | | | | Outstanding severance | N | N | N | $31,630.34 |
| Pagano,Erica M. | | | | | | | | Outstanding severance | N | N | N | $57,486.30 |
| PAIGE COMPANY INC | PARKER PLAZA | 400 KELBY STREET | | FORT LEE | NJ | 07024 | UNITED STATES | General trade payable | N | N | N | $3,862.56 |
| Pallone,Maura | | | | | | | | Outstanding severance | N | N | N | $11,472.13 |
| Palmeri,Maria | | | | | | | | Outstanding severance | N | N | N | $21,895.56 |
| PAMI LBREM LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $276.01 |
| Pan, Lingxue | 10575 Westpark Drive | Apt. 623 | | Houston | TX | 77042 | UNITED STATES | General trade payable | N | N | N | $213.60 |

LBHI Schedules 282

Lehman Brothers Holdings Inc.                                                                                                              08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARAMOUNT PROCESS PRINTING | 418 SUMMIT AVENUE | | | JERSEY CITY | NJ | 07306 | UNITED STATES | General trade payable | N | N | N | $354.47 |
| PARKER HUDSON RAINER & DOBBS | 1500 MARQUIS TWO TOWER | 285 PEACHTREE CENTER AVE NE | | ATLANTA | GA | 30303 | UNITED STATES | General trade payable | N | N | N | $1,719.40 |
| Parmar,Binita | | | | | | | | Outstanding severance | N | N | N | $19,615.03 |
| Parrinello,Amy | | | | | | | | Outstanding severance | N | N | N | $61,813.22 |
| Partridge Funding International Srl | | | | | | | | I/C Receivable/Payable | N | N | N | $29,992,904.51 |
| Patel,Pritesh B. | | | | | | | | Outstanding severance | N | N | N | $104,175.36 |
| Patel,Purna | | | | | | | | Outstanding severance | N | N | N | $21,758.71 |
| Pathak,Kishlaya | | | | | | | | Outstanding severance | N | N | N | $22,967.15 |
| PATTERSON, LYNIESE | PO BOX 16472 | | | STANFORD, | CA | 94309 | UNITED STATES | General trade payable | N | N | N | $646.46 |
| PAUL HASTINGS JANOFSKY & WALKER | 515 SOUTH FLOWER STREET | 25TH FLOOR | | LOS ANGELES | CA | 90071-2228 | UNITED STATES | General trade payable | N | N | N | $1,033.14 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | UNITED STATES | General trade payable | N | N | N | $12,821.15 |
| PCR Investment Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $4,394,527.23 |
| Pearson,Chanelle | | | | | | | | Outstanding severance | N | N | N | $15,411.67 |
| Peckham,Mark R. | | | | | | | | Outstanding severance | N | N | N | $26,620.83 |
| Pedreira,Jane | | | | | | | | Outstanding severance | N | N | N | $146,634.65 |
| PEGASUS TRANSPORT SERVICE INC. | 463 BARELL AVENUE | | | CARLSTADT | NJ | 07072 | UNITED STATES | General trade payable | N | N | N | $3,073.59 |
| Pegasus Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $1,193.84 |
| Pelican Saga Sdn Bhd | | | | | | | | I/C Receivable/Payable | N | N | N | $275,275.83 |
| Peltin,Larisa | | | | | | | | Outstanding severance | N | N | N | $9,384.26 |
| Perri,Suzanne | | | | | | | | Outstanding severance | N | N | N | $40,140.06 |
| Perseus Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $105.19 |
| Pevzner,Evgenia | | | | | | | | Outstanding severance | N | N | N | $57,306.50 |
| Phelan,Kathleen A. | | | | | | | | Outstanding severance | N | N | N | $43,945.46 |
| Phillip,Vanda M. | | | | | | | | Outstanding severance | N | N | N | $35,086.29 |
| Phuket Capital Villa Co., Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $175.56 |

LBHI Schedules 283

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule f
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phuket Hotel 2 Holding Company Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $1,556.84 |
| Phuket Hotel 3 Holding Company Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $2,324.51 |
| Picnic I Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $632,793.50 |
| Picnic NJ Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $230.77 |
| Pierre-Louis,Alix | | | | | | | | Outstanding severance | N | N | N | $62,182.23 |
| Pindar Pty Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $1,330.41 |
| Piranha International Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $646.80 |
| Pirtle,Jeff A. | | | | | | | | Outstanding severance | N | N | N | $29,010.58 |
| Pitcock,Vicki Lou | | | | | | | | Outstanding severance | N | N | N | $67,994.37 |
| Pitts,Michael L. | | | | | | | | Outstanding severance | N | N | N | $31,071.32 |
| PJM Interconnec | | | | | | | UNITED STATES | Obligation of LBHI to PJM Interconnec underlying letter of credit #NYSB2008533 dated 7/1/2008 | Y | Y | Y | $3,677,000.00 |
| Place,Jennifer | | | | | | | | Outstanding severance | N | N | N | $22,277.83 |
| Platform Mortgage Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $5.22 |
| Plumeri,William J. | | | | | | | | Outstanding severance | N | N | N | $75,898.42 |
| Pluto Realty Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $1.64 |
| Pomper,Marc S. | | | | | | | | Outstanding severance | N | N | N | $49,120.40 |
| Poole,Elvonney | | | | | | | | Outstanding severance | N | N | N | $8,206.83 |
| Portwick,Carol | | | | | | | | Outstanding severance | N | N | N | $11,808.61 |
| POWERLYTIX LLC | C/O LIBERTY CREEK FINANCIAL SERVICE | 2510 NORTH PINES RD. STE 102 | | SPOKANE VALLEY | WA | 99206 | UNITED STATES | General trade payable | N | N | N | $20,000.00 |
| Preferred Holdings Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $4.00 |
| Preferred Mortgages | | | | | | | | I/C Receivable/Payable | N | N | N | $32,712,848.08 |
| PRENAX INC | 1375 SUTTER STREET | SUITE 311 | | SAN FRANCISCO | CA | 94109 | UNITED STATES | General trade payable | N | N | N | $5,721.87 |

LBHI Schedules 284

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prendergast,Nadine | | | | | | | | Outstanding severance | N | N | N | $39,835.53 |
| PRICE WATERHOUSE COOPERS LLP | 1441 BRICKELL AVENUE | SUITE 1100 | ATTN: MARIDEL TRUJILLO | MIAMI | FL | 33131 | UNITED STATES | General trade payable | N | N | N | $279,513.00 |
| Psirogianes,Jason W. | | | | | | | | Outstanding severance | N | N | N | $177,609.93 |
| Puglia,Danielle | | | | | | | | Outstanding severance | N | N | N | $9,791.56 |
| Pulido-Crowe,Olga A. | | | | | | | | Outstanding severance | N | N | N | $40,518.92 |
| Quagliata,Robert | | | | | | | | Outstanding severance | N | N | N | $49,450.93 |
| Quan,Kevin J. | | | | | | | | Outstanding severance | N | N | N | $25,893.28 |
| Query,James | | | | | | | | Outstanding severance | N | N | N | $20,096.28 |
| QUEST SOFTWARE INC. | P.O. BOX 51739 | | | LOS ANGELES | CA | 90051-6039 | UNITED STATES | General trade payable | N | N | N | $84,960.40 |
| QWEST BUSINESS SERVICES | PO BOX 856169 | | | LOUISVILLE | KY | 40285-6169 | UNITED STATES | General trade payable | N | N | N | $231.48 |
| R3 Capital Management Group, L.P. | Attn: Paul H. Tice | 1271 Avenue of the Americas, 39th. Flr. | | New York | NY | 10020 | UNITED STATES | Security deposit for 1271 Avenue of the Americas  New York, NY | Y | Y | Y | $1,358,929.00 |
| RACERS, Series 2004+6 | | | | | | | | I/C Receivable/Payable | N | N | N | $125,668.64 |
| RAGHAVAN, SHRIYA | 11084 SYCAMORE GROVE LANE | | | CINCINNATI | OH | 45241 | UNITED STATES | General trade payable | N | N | N | $40.27 |
| Raikar,Santosh | | | | | | | | Outstanding severance | N | N | N | $47,802.03 |
| Rainbow Capital Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $19.35 |
| Ramachandran,Subramaniam | | | | | | | | Outstanding severance | N | N | N | $22,967.15 |
| Rampersad,Cindy | | | | | | | | Outstanding severance | N | N | N | $10,984.97 |
| Rampino,Carol M. | | | | | | | | Outstanding severance | N | N | N | $5,610.15 |
| RATIONAL ENTERPRISES LLC | 807 DAVIS STREET | UNIT 503 | | EVANSTON | IL | 60201 | UNITED STATES | General trade payable | N | N | N | $33,000.00 |
| Rattu,Isabel | | | | | | | | Outstanding severance | N | N | N | $10,458.58 |
| Raymond,Rick | | | | | | | | Outstanding severance | N | N | N | $15,714.29 |
| Raynaud,Jean-Michel | | | | | | | | Outstanding severance | N | N | N | $47,802.03 |
| Realm Capital Partners LP | | | | | | | | I/C Receivable/Payable | N | N | N | $20,588.57 |
| Reddy,Lakshmi | | | | | | | | Outstanding severance | N | N | N | $41,428.57 |
| Regrave Holdings Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $94.38 |
| Reindeau,Robert J. | | | | | | | | Outstanding severance | N | N | N | $56,307.32 |

LBHI Schedules 285

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Render,Aleisha Nichole | | | | | | | | Outstanding severance | N | N | N | $18,132.28 |
| REPE LBREP III LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $126,340,418.64 |
| Resetfan Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $531,280.65 |
| RESTAURANT ASSOCIATES | P.O. BOX 91337 | | | CHICAGO | IL | 60693-1337 | UNITED STATES | General trade payable | N | N | N | $116,523.89 |
| REUTERS LIMITED LTD | AV. E. MADERO 942 - PISO 24 | | | BUENOS AIRES | | 0 | ARGENTINA | General trade payable | N | N | N | $9,081.94 |
| REUTERS RESEARCH INC | PO BOX 26803 | | | NEW YORK | NY | 10087-6803 | UNITED STATES | General trade payable | N | N | N | $11,570.00 |
| Revival Fund Mgmt Korea LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $182,796.63 |
| Revival Holdings Ltd PCO | | | | | | | | I/C Receivable/Payable | N | N | N | $7,660,015.71 |
| RIA | 33317 TREASURY CENTER | | | CHICAGO | IL | 60694-3300 | UNITED STATES | General trade payable | N | N | N | $211.00 |
| RIBCO LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $300,758,036.99 |
| RIC | | | | | | | UNITED STATES | Obligation of LBHI to RIC underlying letter of credit #SB0330 dated 6/29/1999 | Y | Y | Y | $260,000.00 |
| RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | UNITED STATES | General trade payable | N | N | N | $48,950.38 |
| Riva,Sebastiano | | | | | | | | Outstanding severance | N | N | N | $22,197.40 |
| Rivera,Anthony | | | | | | | | Outstanding severance | N | N | N | $19,409.40 |
| Rizzo,Charles K. | | | | | | | | Outstanding severance | N | N | N | $148,008.78 |
| Roa,Jhomary | | | | | | | | Outstanding severance | N | N | N | $9,187.28 |
| ROBERT A TOIGO FOUNDATION | 1230 PRESERVATION PARK WAY | | | OAKLAND | CA | 94612 | UNITED STATES | General trade payable | N | N | N | $11,983.10 |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH STREET | 10TH FL | | NEW YORK | NY | 10036 | UNITED STATES | General trade payable | N | N | N | $113.27 |
| Roberto,Louise M. | | | | | | | | Outstanding severance | N | N | N | $66,346.16 |
| Robin International YK | | | | | | | | I/C Receivable/Payable | N | N | N | $44,293.80 |
| Robinson,Dean | | | | | | | | Outstanding severance | N | N | N | $67,255.41 |
| Robinson,Renee | | | | | | | | Outstanding severance | N | N | N | $9,316.55 |
| Robinson,Reyne L. | | | | | | | | Outstanding severance | N | N | N | $70,684.93 |
| Robson-Canty,Geraldine D. | | | | | | | | Outstanding severance | N | N | N | $21,659.84 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS | (FOR 1301 AVE OF THE AMERICAS) | | NEW YORK | NY | 10020 | UNITED STATES | General trade payable | N | N | N | $531,867.79 |

LBHI Schedules 286

Lehman Brothers Holdings Inc.    08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rodgers,Catherine M. | | | | | | | | Outstanding severance | N | N | N | $54,417.61 |
| Rodriguez,Kleber | | | | | | | | Outstanding severance | N | N | N | $121,678.57 |
| Rodriguez,Patricia | | | | | | | | Outstanding severance | N | N | N | $11,205.84 |
| Roger Berlind | | | | | | | | Director Compensation | N | N | N | $140,000.00 |
| Roland A. Hernandez | | | | | | | | Director's Fees | N | N | N | $194,961.03 |
| ROLFE & NOLAN SYSTEMS INC. | 7943 EAGLE WAY | | | CHICAGO | IL | 60678-1079 | UNITED STATES | General trade payable | N | N | N | $192,086.93 |
| Rong,Eric | | | | | | | | Outstanding severance | N | N | N | $47,802.03 |
| Rosado,Maria M. | | | | | | | | Outstanding severance | N | N | N | $38,773.42 |
| ROSARIO, NOEL | PAID DETAIL UNIT | 51 CHAMBERS STREET-3RD FLOOR | ATTN: NADINE POPE | NEW YORK | NY | 10007 | UNITED STATES | General trade payable | N | N | N | $1,188.00 |
| Rosenbaum,Andrew E. | | | | | | | | Outstanding severance | N | N | N | $16,277.88 |
| Rosenberg,Dennis G. | | | | | | | | Outstanding severance | N | N | N | $66,890.02 |
| Rossi,George A. | | | | | | | | Outstanding severance | N | N | N | $103,548.97 |
| Rozario,Sebastian | | | | | | | | Outstanding severance | N | N | N | $26,593.59 |
| Rozman,Lyubov | | | | | | | | Outstanding severance | N | N | N | $21,153.44 |
| RR DONNELLEY RECEIVABLES INC. | PO BOX 13654 | | | NEWARK | NJ | 07188-0001 | UNITED STATES | General trade payable | N | N | N | $77,917.04 |
| Ruby Finance Srl | | | | | | | | I/C Receivable/Payable | N | N | N | $4,732.22 |
| Russo,Rosario | | | | | | | | Outstanding severance | N | N | N | $80,761.04 |
| Rutter,Jay P | | | | | | | | Outstanding severance | N | N | N | $23,489.48 |
| Ryan,Judy | | | | | | | | Outstanding severance | N | N | N | $32,906.59 |
| Ryan,Katherine S. | | | | | | | | Outstanding severance | N | N | N | $97,903.30 |
| Saccenti,Gary T. | | | | | | | | Outstanding severance | N | N | N | $28,352.13 |
| Sacher,Gil | | | | | | | | Outstanding severance | N | N | N | $88,186.83 |
| Sagardia,Nalleli | | | | | | | | Outstanding severance | N | N | N | $10,879.30 |
| Sage Partners (SAGNB) | | | | | | | | I/C Receivable/Payable | N | N | N | $6,795,287.78 |
| Saijai Asset Company Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $9,203.95 |
| Salaun,Maud L. | | | | | | | | Outstanding severance | N | N | N | $33,507.24 |
| Salcedo, Carlos G | 214 West 109th Street | Apt #IB | | New York | NY | 10025 | UNITED STATES | General trade payable | N | N | N | $50.05 |
| Salmonson,Arlene | | | | | | | | Outstanding severance | N | N | N | $126,625.87 |

LBHI Schedules 287

Lehman Brothers Holdings Inc.

Schedule F

08-13555 (JMP)

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Saltus,William | | | | | | | | Outstanding severance | N | N | N | $49,450.93 |
| Salvatore,Julianne | | | | | | | | Outstanding severance | N | N | N | $62,854.93 |
| Sanchez,Zulliete K | | | | | | | | Outstanding severance | N | N | N | $10,675.96 |
| Sandberg,Jonathan | | | | | | | | Outstanding severance | N | N | N | $84,313.11 |
| Santacroce,Lisa | | | | | | | | Outstanding severance | N | N | N | $13,831.95 |
| Santiago,Lucy | | | | | | | | Outstanding severance | N | N | N | $19,418.06 |
| Sari,Gregory | | | | | | | | Outstanding severance | N | N | N | $5,657.53 |
| SAS INSTITUTE INC | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | UNITED STATES | General trade payable | N | N | N | $58,111.70 |
| Saturn Investments Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $400.56 |
| Saxman,Michael B. | | | | | | | | Outstanding severance | N | N | N | $72,428.57 |
| Scarborough,Carmen A. | | | | | | | | Outstanding severance | N | N | N | $41,670.88 |
| Scellato,James | | | | | | | | Outstanding severance | N | N | N | $23,736.64 |
| Scenti,Louis | | | | | | | | Outstanding severance | N | N | N | $79,327.05 |
| Schippers,Christina M | | | | | | | | Outstanding severance | N | N | N | $29,010.58 |
| Schultz,June | | | | | | | | Outstanding severance | N | N | N | $32,589.59 |
| Schultz,Keith | | | | | | | | Outstanding severance | N | N | N | $17,711.07 |
| Sciangula,Barbara J. | | | | | | | | Outstanding severance | N | N | N | $61,781.01 |
| Scogin,Amy | | | | | | | | Outstanding severance | N | N | N | $13,779.87 |
| Scott,Eric A. | | | | | | | | Outstanding severance | N | N | N | $29,010.58 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 | | | NEWARK | NJ | 07101-4898 | UNITED STATES | General trade payable | N | N | N | $10,929.83 |
| SEB | PO Box 2098 | | | Copenhagen DK-1014 | | | DENMARK | Bank Overdraft | N | N | N | $290,993.19 |
| Security Assurace Advisers II GP, LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $479.80 |
| Security Assurance Advisors II, LP | | | | | | | | I/C Receivable/Payable | N | N | N | $1,006,635.47 |
| Sedita,Angeline M. | | | | | | | | Outstanding severance | N | N | N | $494.39 |
| SEI II Equipment Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $5,357,710.73 |
| SEVERSON & WERSON | 1 EMBARCADERO CTR. | 26TH FLOOR | | SAN FRANCISCO | CA | 94111 | UNITED STATES | General trade payable | N | N | N | $234.00 |
| Sfakianos,Christina D. | | | | | | | | Outstanding severance | N | N | N | $90,658.95 |

LBHI Schedules 288

Lehman Brothers Holdings Inc.                                                                                                  08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shah,Alkesh | | | | | | | | Outstanding severance | N | N | N | $33,735.80 |
| Shah,Kaushal | | | | | | | | Outstanding severance | N | N | N | $16,442.25 |
| Shah,Niraj | | | | | | | | Outstanding severance | N | N | N | $28,708.97 |
| Shah,Tejash I | | | | | | | | Outstanding severance | N | N | N | $32,623.98 |
| SHAO, WENGI | STANFORD IN WASHINGTON | 2661 CONNECTICUT AVE | | WASHINGTON | DC | 20008 | UNITED STATES | General trade payable | N | N | N | $62.00 |
| Sharma,Sanjay | | | | | | | | Outstanding severance | N | N | N | $29,010.58 |
| SHARON LAND COMPANY LLC | C\O FORD LAND CO. LLC | 3000 SAND HILL ROAD | BUILDING 1 - SUITE 120 | MENLO PARK | CA | 94025 | UNITED STATES | General trade payable | N | N | N | $38,657.00 |
| Shea,Deborah | | | | | | | | Outstanding severance | N | N | N | $28,681.79 |
| Sheahan,Timothy C | | | | | | | | Outstanding severance | N | N | N | $41,428.57 |
| Sheikh,Jamiel | | | | | | | | Outstanding severance | N | N | N | $39,835.53 |
| SHIPMAN & GOODWIN | One Constitution Plaza | | | Hartford | CT | 06103 | UNITED STATES | General trade payable | N | N | N | $12,335.21 |
| Shlionsky,Gregory | | | | | | | | Outstanding severance | N | N | N | $147,692.30 |
| SHULTS, RANDALL | 32 HARTFORD ST | | | BOSTON | MA | 02115 | UNITED STATES | General trade payable | N | N | N | $99.35 |
| Sibirski,Linda J. | | | | | | | | Outstanding severance | N | N | N | $30,307.70 |
| Sidhu,Sukhchain Singh | | | | | | | | Outstanding severance | N | N | N | $27,197.86 |
| SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102-5400 | UNITED STATES | General trade payable | N | N | N | $4,002.00 |
| Simon,Alan J. | | | | | | | | Outstanding severance | N | N | N | $60,197.84 |
| Simon,Richard L. | | | | | | | | Outstanding severance | N | N | N | $147,395.08 |
| SIMPSON THACHER & BARTLETT | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017-3909 | UNITED STATES | General trade payable | N | N | N | $85,580.26 |
| Simpson,Eva M. | | | | | | | | Outstanding severance | N | N | N | $20,615.45 |
| Singer,Daniel C. | | | | | | | | Outstanding severance | N | N | N | $329,120.32 |
| Singer,Joseph Paul | | | | | | | | Outstanding severance | N | N | N | $15,590.64 |
| Singhal,Shilpa | | | | | | | | Outstanding severance | N | N | N | $28,708.97 |
| SKADDEN ARPS SLATE MEAGHER & FLOM | PO BOX 1764 | | | WHITE PLAINS | NY | 10602-1811 | UNITED STATES | General trade payable | N | N | N | $28,540.60 |
| Skinner,Michael L. | | | | | | | | Outstanding severance | N | N | N | $53,725.14 |
| Skrapits,Tom | | | | | | | | Outstanding severance | N | N | N | $27,802.14 |
| SKYLINER TRAVEL AND TOUR BUS CO | 1941 42ND STREET | ASTORIA | | NEW YORK | NY | 11105 | UNITED STATES | General trade payable | N | N | N | $4,598.00 |
| Smelava,Valiantsina | | | | | | | | Outstanding severance | N | N | N | $7,319.16 |
| Smith,Joanne M. | | | | | | | | Outstanding severance | N | N | N | $143,161.38 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith,Stacy L. | | | | | | | | Outstanding severance | N | N | N | $22,530.16 |
| Soares,Nelson F. | | | | | | | | Outstanding severance | N | N | N | $46,153.82 |
| SOFTWARE HOUSE INTERNATIONAL INC. | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | UNITED STATES | General trade payable | N | N | N | $4,264.95 |
| SOFTWARE SPECTRUM INC. | P.O. BOX 848264 | | | DALLAS | TX | 75284-8264 | UNITED STATES | General trade payable | N | N | N | $18,194.03 |
| SONNENSCHEIN NATH & ROSENTHAL | 601 South Figueroa Street | Suite 2500 | | Los Angeles | CA | 90017-5704 | UNITED STATES | General trade payable | N | N | N | $455.00 |
| Sorensen,Kathleen R | | | | | | | | Outstanding severance | N | N | N | $167,581.86 |
| SOS SECURITY INC | P.O. BOX 822224 | | | PHILADELPHIA | PA | 19182-2224 | UNITED STATES | General trade payable | N | N | N | $161,353.32 |
| Southern Califo | | | | | | | UNITED STATES | Obligation of LBHI to Southern Califo underlying letter of credit #NYSB2008660 dated 8/14/2008 | Y | Y | Y | $10,000,000.00 |
| Southwestern First Capital LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $100,000.19 |
| SP Funding 3 Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $35,450,773.96 |
| Sparrow International YK | | | | | | | | I/C Receivable/Payable | N | N | N | $248,286.63 |
| Spital,Saul H. | | | | | | | | Outstanding severance | N | N | N | $78,856.68 |
| Spray,Eric | | | | | | | | Outstanding severance | N | N | N | $145,865.32 |
| SPRINT | P.O. BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | UNITED STATES | General trade payable | N | N | N | $537.28 |
| Stack,Richard J. | | | | | | | | Outstanding severance | N | N | N | $143,735.70 |
| Stallone,Savino A. | | | | | | | | Outstanding severance | N | N | N | $42,229.61 |
| Stamford Investment Realty , Inc. | | | | | | | | I/C Receivable/Payable | N | N | N | $119,042.80 |
| Standard & Poors | | | | | | | UNITED STATES | Rating Agency Fee Accruals | N | N | N | $123,328.00 |
| Standard Chart | ATTN: Bill Hughes | | | | | | UNITED STATES | Letter of Credit issue date 3/10/2004 | Y | Y | Y | $36,114,000.00 |
| STANDARD REGISTER | PO BOX 91047 | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $38,238.85 |
| Starcher,Jeff | | | | | | | | Outstanding severance | N | N | N | $244,423.20 |
| Stark,Hilary M | | | | | | | | Outstanding severance | N | N | N | $41,428.57 |
| State Street | | | | | | | UNITED STATES | RSU Management Fee Accruals | N | N | N | $90,000.00 |
| STATE STREET GLOBAL ADVISORS | BOX 5488 | FINANCE DEPARTMENT | | BOSTON | MA | 02206 | UNITED STATES | General trade payable | N | N | N | $23,588.12 |
| Steele,Andrea G. | | | | | | | | Outstanding severance | N | N | N | $13,538.58 |

LBHI Schedules 290

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steelhead International Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $39,728.13 |
| Stefani,John V | | | | | | | | Outstanding severance | N | N | N | $91,827.03 |
| Stephenson,Rebecca L | | | | | | | | Outstanding severance | N | N | N | $67,336.51 |
| Stob,Andrea B. | | | | | | | | Outstanding severance | N | N | N | $63,682.52 |
| STOCKHOLDER RELATIONS SOCIETY OF NEW | 270 PARK AVENUE | 35TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | General trade payable | N | N | N | $650.00 |
| Stockholm Investments Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $167,928,449.63 |
| Stodard,Sarah | | | | | | | | Outstanding severance | N | N | N | $11,950.94 |
| Stone,Mary C. | | | | | | | | Outstanding severance | N | N | N | $6,346.17 |
| Stone,Shanna | | | | | | | | Outstanding severance | N | N | N | $11,604.27 |
| Storm Funding Ltd. | | | | | | | | I/C Receivable/Payable | N | N | N | $795,780,489.92 |
| Structured Asset Securities Corp II | | | | | | | | I/C Receivable/Payable | N | N | N | $873,871.66 |
| SULLIVAN & CROMWELL | 125 BROAD STREET | | | NEW YORK | NY | 10004-2498 | UNITED STATES | General trade payable | N | N | N | $382,074.54 |
| SUMTOTAL SYSTEMS INC. | DEPT. 33771 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | UNITED STATES | General trade payable | N | N | N | $36,656.25 |
| SUN MICROSYSTEMS | C\O BANK OF AMERICA | 12120 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-1212 | UNITED STATES | General trade payable | N | N | N | $11,271.93 |
| SUNGARD SECURITIES FINANCE INC | 4434 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $33,660.98 |
| Sunkapongse,Adireck | | | | | | | | Outstanding severance | N | N | N | $26,334.91 |
| Svenska Handel | ATTN: Mark Cleary | | | | | | UNITED STATES | Letter of credit issue date 12/20/2007 | Y | Y | Y | $10,100,000.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | | UNITED STATES | Letter of Credit issue date 12/28/2006 | Y | Y | Y | $50,000,000.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | | UNITED STATES | Letter of Credit issue date 12/5/2002 | Y | Y | Y | $20,000,000.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | | UNITED STATES | Letter of Credit issue date 2/6/2008 | Y | Y | Y | $50,000,000.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | | UNITED STATES | Letter of Credit issue date 7/9/2003 | Y | Y | Y | $239,496.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | | UNITED STATES | Letter of Credit issue date 7/9/2003 | Y | Y | Y | $1,330,535.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | | UNITED STATES | Letter of Credit issue date 7/9/2008 | Y | Y | Y | $3,000,000.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | | UNITED STATES | Letter of Credit issue date 8/12/2008 | Y | Y | Y | $566,214.00 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Svenska Handel | ATTN: Mark Cleary | | | | | | UNITED STATES | Letter of Credit issue date 9/12/2003 | Y | Y | Y | $60,000.00 |
| Svenska Handel | ATTN: Mark Cleary | | | | | | UNITED STATES | Letter of Credit issue date 9/12/2003 | Y | Y | Y | $60,000.00 |
| Swabsin,Cynthia R. | | | | | | | | Outstanding severance | N | N | N | $101,670.30 |
| SWETS INFORMATION SERVICES LTD | SWAN HOUSE | WYNDYKE FURLONG | ABINGDON BUSINESS PARK; OXEN  [ U.K.] | ABINGDON | | OX14 1UQ | UNITED KINGDOM | General trade payable | N | N | N | $2,894.00 |
| Swiss Vat Autho | | | | | | | UNITED STATES | Obligation of LBHI to Swiss Vat Autho underlying letter of credit #DOK 234004A dated 10/11/2007 | Y | Y | Y | $225,856.00 |
| Swissgrid | | | | | | | UNITED STATES | Obligation of LBHI to Swissgrid underlying letter of credit #DOK 234014A dated 10/12/2007 | Y | Y | Y | $145,212.00 |
| Sykes,Rosemary | | | | | | | | Outstanding severance | N | N | N | $38,241.34 |
| T&M PROTECTION RESOURCES | 42 BROADWAY | SUITE 1630 | | NEW YORK | NY | 10004 | UNITED STATES | General trade payable | N | N | N | $83,339.66 |
| Tahoe Y.K | | | | | | | | I/C Receivable/Payable | N | N | N | $4,296.01 |
| Taranto,Anthony J. | | | | | | | | Outstanding severance | N | N | N | $278,812.67 |
| TAX DATA PROVIDERS | 8317 WHITLEY RD. | | | FT WORTH | TX | 76148 | UNITED STATES | General trade payable | N | N | N | $5,300.00 |
| Tax Exempt Afford Mort Accept Co LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $3,415,951.01 |
| Taylor,Christopher C | | | | | | | | Outstanding severance | N | N | N | $29,895.03 |
| Taylor,Leila | | | | | | | | Outstanding severance | N | N | N | $26,593.59 |
| Teak Real Estate Inc | | | | | | | | I/C Receivable/Payable | N | N | N | $401.10 |
| TELUS | P.O. BOX 7575 | | | VANCOUVER | BC | V6B 8N9 | CANADA | General trade payable | N | N | N | $4,866.79 |
| Tennessee Valle | | | | | | | UNITED STATES | Obligation of LBHI to Tennessee Valle underlying letter of credit #91898733 dated 9/27/2007 | Y | Y | Y | $950,000.00 |
| Tenret Company Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $8,140.39 |
| Teriaco,Jacqueline | | | | | | | | Outstanding severance | N | N | N | $28,063.24 |
| THACHER PROFFITT & WOOD | 2 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | UNITED STATES | General trade payable | N | N | N | $5,023.10 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thai Millenium Fund | | | | | | | | I/C Receivable/Payable | N | N | N | $651.33 |
| Thai,Thanh H. | | | | | | | | Outstanding severance | N | N | N | $118,461.53 |
| Thailand Opportunity Fund | | | | | | | | I/C Receivable/Payable | N | N | N | $6,588.66 |
| THAYER GROUP LIMITED | | | | | | | | I/C Receivable/Payable | N | N | N | $945.32 |
| The Ballybunion Partnership | | | | | | | | I/C Receivable/Payable | N | N | N | $17,878,658.95 |
| The Main Office Mgmt Co. II GP, LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $952.19 |
| The Main Office Mgmt Company II, LP | | | | | | | | I/C Receivable/Payable | N | N | N | $1,753,997.59 |
| The Sec of the | | | | | | | UNITED STATES | Obligation of LBHI to The Sec of the underlying letter of credit #S03186 dated 9/12/2003 | Y | Y | Y | $60,000.00 |
| The Sec of the | | | | | | | UNITED STATES | Obligation of LBHI to The Sec of the underlying letter of credit #S03187 dated 9/12/2003 | Y | Y | Y | $60,000.00 |
| Theodore,Frantz | | | | | | | | Outstanding severance | N | N | N | $107,005.47 |
| Thomas Cruikshank | | | | | | | | Director's Fees | N | N | N | $296,295.31 |
| THOMAS, JOHN S. JR | 200 EAST 95TH STREET APT.2B | | | NEW YORK | NY | 10128 | UNITED STATES | General trade payable | N | N | N | $6,570.00 |
| TIBCO SOFTWARE INC. | DEPT 33142 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3142 | UNITED STATES | General trade payable | N | N | N | $1,635,797.28 |
| TIME WARNER | PO BOX 9227 | | | UNIONDALE | NY | 11555-9227 | UNITED STATES | General trade payable | N | N | N | $3,500.00 |
| Tirre,Ryan C | | | | | | | | Outstanding severance | N | N | N | $12,450.73 |
| TMIC Limited | | | | | | | | I/C Receivable/Payable | N | N | N | $872,756.31 |
| Tolchinsky,Andrea | | | | | | | | Outstanding severance | N | N | N | $140,658.90 |
| Tolman,Marc M. | | | | | | | | Outstanding severance | N | N | N | $44,364.91 |
| Toolan,Peter G. | | | | | | | | Outstanding severance | N | N | N | $49,120.40 |
| Toppe,Robert | | | | | | | | Outstanding severance | N | N | N | $119,999.98 |
| Toro,Augusto C. | | | | | | | | Outstanding severance | N | N | N | $80,245.32 |
| Tortoriello,Cheryl M. | | | | | | | | Outstanding severance | N | N | N | $132,019.17 |
| TOTAL FIRE PROTECTION | 5322 AVENUE N | | | BROOKLYN | NY | 11234 | UNITED STATES | General trade payable | N | N | N | $318.75 |

LBHI Schedules 293

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TravelersIns | | | | | | | UNITED STATES | Obligation of LBHI to TravelersIns underlying letter of credit #SB0328 dated 6/29/1999 | Y | Y | Y | $1,783,744.00 |
| Treasury Holdings | | | | | | | | I/C Receivable/Payable | N | N | N | $309.06 |
| Tremont Tower | | | | | | | UNITED STATES | Obligation of LBHI to Tremont Tower underlying letter of credit #S03131 dated 7/9/2003 | Y | Y | Y | $1,330,535.00 |
| Tremont Tower | | | | | | | UNITED STATES | Obligation of LBHI to Tremont Tower underlying letter of credit #S03132 dated 7/9/2003 | Y | Y | Y | $239,496.00 |
| TRILOGY LEASING CO LLC | C\O 1ST CONSTITUTION BANK | P.O.BOX 574 | | CRANBURY | NJ | 08512 | UNITED STATES | General trade payable | N | N | N | $42,103.00 |
| TRIMONT REAL ESTATE ADVISORS INC | 3424 PEACHTREE RD NE | SUITE 2200 | | ATLANTA | GA | 30326 | UNITED STATES | General trade payable | N | N | N | $1,000.00 |
| Trousset,Tony | | | | | | | | Outstanding severance | N | N | N | $49,889.95 |
| TSAI, PRISCILLA | 3818 CHESTNUT STREET | APT. A702 | | PHILADELPHIA | PA | 19104 | UNITED STATES | General trade payable | N | N | N | $123.25 |
| Tsesmelis,Nicole | | | | | | | | Outstanding severance | N | N | N | $12,266.84 |
| Tucker-Rice,Sabrina | | | | | | | | Outstanding severance | N | N | N | $10,335.11 |
| Tulchinsky,Maria | | | | | | | | Outstanding severance | N | N | N | $19,824.30 |
| Turcap Investments B.V. | | | | | | | | I/C Receivable/Payable | N | N | N | $322,454.51 |
| Turkish AMC | | | | | | | | I/C Receivable/Payable | N | N | N | $402,354.14 |
| TV EYES INC. | 2150 Post Road | | | Fairfield | CT | 06824 | UNITED STATES | General trade payable | N | N | N | $500.00 |
| TWISTED PAIR SOLUTIONS INC | 3131 ELLIOTT AVENUE | SUITE 200 | | SEATTLE | WA | 98121 | UNITED STATES | General trade payable | N | N | N | $5,487.60 |
| Twitchell,Daryl M. | | | | | | | | Outstanding severance | N | N | N | $25,480.89 |
| Tyras,Peter | | | | | | | | Outstanding severance | N | N | N | $73,316.83 |
| Ubelhart,Karen A. | | | | | | | | Outstanding severance | N | N | N | $202,197.30 |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | UNITED STATES | General trade payable | N | N | N | $512.37 |
| UPDATE GRAPHICS | 1140 AVENUE OF THE AMERICAS | 6TH FLOOR | | NEW YORK | NY | 10036 | UNITED STATES | General trade payable | N | N | N | $1,875.00 |
| Upshaw,Eugene R. | | | | | | | | Outstanding severance | N | N | N | $16,793.46 |
| Urgo,Kelly | | | | | | | | Outstanding severance | N | N | N | $33,461.07 |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AVE | | | PEARL RIVER | NY | 10965 | UNITED STATES | General trade payable | N | N | N | $11,606.99 |

LBHI Schedules 294

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTENDAHL CAPITAL PARTNERS | 30 BROAD STREET, 21ST FLOOR | ATTN: CORP SYND | | NEW YORK | NY | 10004 | UNITED STATES | General trade payable | N | N | N | $10,000.00 |
| UYSK, OLGA | BOX 5597 | BROWN UNIVERSITY | | PROVIDENCE | RI | 02912 | UNITED STATES | General trade payable | N | N | N | $130.00 |
| Van Stone,James J. | | | | | | | | Outstanding severance | N | N | N | $31,071.32 |
| Vargas,Jocelyn | | | | | | | | Outstanding severance | N | N | N | $14,353.98 |
| Variable Funding Trust 2007 | | | | | | | | I/C Receivable/Payable | N | N | N | $44,015.42 |
| Vasquez,Juan | | | | | | | | Outstanding severance | N | N | N | $8,626.31 |
| Venegas,Rosa E. | | | | | | | | Outstanding severance | N | N | N | $73,994.55 |
| Verderame,Andre | | | | | | | | Outstanding severance | N | N | N | $64,519.24 |
| Vergura Jr.,Michael J | | | | | | | | Outstanding severance | N | N | N | $3,917.51 |
| VERISIGN INC | PO BOX 849985 | | | DALLAS | TX | 75284 | UNITED STATES | General trade payable | N | N | N | $15,550.79 |
| VERIZON | P.O. BOX 15124 | | | ALBANY | NY | 12212-5124 | UNITED STATES | General trade payable | N | N | N | $11,375.51 |
| VERIZON BUSINESS | PO BOX 70928 | | | CHICAGO | IL | 60673-0928 | UNITED STATES | General trade payable | N | N | N | $4,537.41 |
| VERIZON BUSINESS SERVICES | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | UNITED STATES | General trade payable | N | N | N | $20,552.38 |
| VERIZON CALIFORNIA | P.O. BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | General trade payable | N | N | N | $78.62 |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | UNITED STATES | General trade payable | N | N | N | $3,614.99 |
| VIDEO CORPORATION OF AMERICA | PO BOX 5480 | | | SOMERSET | NJ | 08875-5480 | UNITED STATES | General trade payable | N | N | N | $6,898.61 |
| VIGILANT, LLC | 305 Madison Avenue | Suite 449 | | New York | NY | 10165 | UNITED STATES | General trade payable | N | N | N | $40,000.00 |
| VINTAGE FILINGS LLC | 150 W. 46TH STREET - 6TH FLOOR | | | NEW YORK | NY | 10036 | UNITED STATES | General trade payable | N | N | N | $12,999.97 |
| Virany,Steven M. | | | | | | | | Outstanding severance | N | N | N | $187,966.49 |
| Virgo Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $1,662.93 |
| Visconti,Christopher | | | | | | | | Outstanding severance | N | N | N | $46,085.67 |
| VITAL RECORDS INC | PO BOX 688 | NEW CENTER ROAD | HILLSBOROUGH TOWNSHIP | FLAGTOWN | NJ | 08821 | UNITED STATES | General trade payable | N | N | N | $11,025.87 |
| Voglic,Merita | | | | | | | | Outstanding severance | N | N | N | $56,208.91 |
| Volpe,Darcy L. | | | | | | | | Outstanding severance | N | N | N | $117,032.91 |
| W6 Holdings LLC | | | | | | | | I/C Receivable/Payable | N | N | N | $3,614,006.99 |
| Wacker,Karl | | | | | | | | Outstanding severance | N | N | N | $30,013.68 |
| WALL DAVID A | PAID DETAIL UNIT | ATTN: NADINE POPE | 51 CHAMBERS STREET 3RD FLOOR | NEW YORK | NY | 10007 | UNITED STATES | General trade payable | N | N | N | $504.00 |
| Wallace,William A. | | | | | | | | Outstanding severance | N | N | N | $123,329.70 |

LBHI Schedules 295

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule f
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walsh,Kirsten | | | | | | | | Outstanding severance | N | N | N | $9,912.15 |
| Wamsley,John K. | | | | | | | | Outstanding severance | N | N | N | $14,967.51 |
| Wan,Jian | | | | | | | | Outstanding severance | N | N | N | $22,967.15 |
| Wardlow,Karrie | | | | | | | | Outstanding severance | N | N | N | $11,287.76 |
| Warren/GP Corp. | | | | | | | | I/C Receivable/Payable | N | N | N | $1,675.19 |
| Watson,Stephen J. | | | | | | | | Outstanding severance | N | N | N | $1,854.82 |
| WEI, YAOU | 17 COWDIN STREET | | | BELMONT | MA | 02478 | UNITED STATES | General trade payable | N | N | N | $199.00 |
| Weiss,Jo Maitland | | | | | | | | Outstanding severance | N | N | N | $90,658.95 |
| WELLS FARGO BANK MINNESOTA | WF 8113 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | UNITED STATES | General trade payable | N | N | N | $5,737.00 |
| WFP Tower | | | | | | | UNITED STATES | Obligation of LBHI to WFP Tower underlying letter of credit #777-52-0025081 dated 3/10/2004 | Y | Y | Y | $36,114,000.00 |
| WHITE & CASE | 1155 AVENUE OF THE AMERICAS, | | | NEW YORK | NY | 10036-2787 | UNITED STATES | General trade payable | N | N | N | $243,603.00 |
| Whitestar Servicing Co | | | | | | | | I/C Receivable/Payable | N | N | N | $50,893.38 |
| Wiesenfeld,Nathan K. | | | | | | | | Outstanding severance | N | N | N | $106,043.51 |
| Williams III,Basil | | | | | | | | Outstanding severance | N | N | N | $277,581.86 |
| WILLIAMS LEA INC. | 14927 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | N | N | N | $4,792.63 |
| WILLKIE FARR & GALLAGHER | 787 SEVENTH AVENUE | | | NEW YORK | NY | 10019-6099 | UNITED STATES | General trade payable | N | N | N | $6,132.49 |
| Willmott,Catherine Smith | | | | | | | | Outstanding severance | N | N | N | $50,813.18 |
| WILMER CUTLER PICKERING HALE | P.O. BOX 7247-8760 | | | PHILADELPHIA | PA | 19170-8760 | UNITED STATES | General trade payable | N | N | N | $682.00 |
| Wilson,Thomas G. | | | | | | | | Outstanding severance | N | N | N | $98,361.28 |
| Winkoff,Kamber | | | | | | | | Outstanding severance | N | N | N | $18,132.28 |
| Winterhof,Neal C. | | | | | | | | Outstanding severance | N | N | N | $26,620.99 |
| WIPRO TECHNOLOGIES | 1300 CRITTENDEN LANE | SUITE 200 | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | General trade payable | N | N | N | $429,599.91 |
| Wong,Cedric | | | | | | | | Outstanding severance | N | N | N | $19,340.72 |
| Wood Street Investments Ltd | | | | | | | | I/C Receivable/Payable | N | N | N | $267,279,689.52 |
| WORLD CAREERS NETWORK PLC | 5-7 BRIDGE WORKS | 206 DURNSFORD ROAD | | LONDON | | SW19 8DR | UNITED KINGDOM | General trade payable | N | N | N | $109,500.00 |
| Wruble,Jordan T. | | | | | | | | Outstanding severance | N | N | N | $17,239.42 |

Lehman Brothers Holdings Inc.

08-13555 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wuan Luo | 328 Sea Isle Key | | | Secaucus | NJ | 07094 | UNITED STATES | General trade payable | N | N | N | $584.92 |
| Xie,Hong | | | | | | | | Outstanding severance | N | N | N | $33,461.07 |
| XUE, SARAH | 2410 CRESCENT HOLLOW CT | | | SPRING | TX | 77388 | UNITED STATES | General trade payable | N | N | N | $170.00 |
| Y.K Focus One | | | | | | | | I/C Receivable/Payable | N | N | N | $0.63 |
| Yang,Hua | | | | | | | | Outstanding severance | N | N | N | $44,558.32 |
| Yeung,Jacky | | | | | | | | Outstanding severance | N | N | N | $9,100.88 |
| Yi,Jiangbo | | | | | | | | Outstanding severance | N | N | N | $25,961.42 |
| Yin,Graham W. | | | | | | | | Outstanding severance | N | N | N | $45,494.46 |
| Yost,Theresa J. | | | | | | | | Outstanding severance | N | N | N | $43,433.95 |
| Young,Glenn A. | | | | | | | | Outstanding severance | N | N | N | $29,814.10 |
| Yuhn,Phil | | | | | | | | Outstanding severance | N | N | N | $27,403.38 |
| ZAO Citibank | 388 Greenwich St, 22nd Floor | | | New York | NY | 10013 | UNITED STATES | Bank Overdraft | N | N | N | $4,455,007.60 |
| Zeng,Ping | | | | | | | | Outstanding severance | N | N | N | $32,225.22 |
| ZENNIA Y.K. | | | | | | | | I/C Receivable/Payable | N | N | N | $177.66 |
| Zhang,Wei | | | | | | | | Outstanding severance | N | N | N | $29,010.58 |
| ZKB (CHF) | | | | | | | UNITED STATES | Letter of Credit issue date 10/11/2007 | Y | Y | Y | $225,856.00 |
| ZKB (Euro Curre | | | | | | | UNITED STATES | Letter of credit issue date 10/11/2007 | Y | Y | Y | $871,270.00 |
| ZKB (Euro Curre | | | | | | | UNITED STATES | Letter of Credit issue date 10/12/2007 | Y | Y | Y | $145,212.00 |
| ZKB (Euro Curre | | | | | | | UNITED STATES | Letter of Credit issue date 10/23/2007 | Y | Y | Y | $399,332.00 |
| Zuccala,Janine | | | | | | | | Outstanding severance | N | N | N | $13,055.01 |
| Zummo,Carmine J. | | | | | | | | Outstanding severance | N | N | N | $52,369.24 |

LBHI Schedules 297