B6G (Official Form 6G) (12/07)

In re   Lehman Brothers Holdings Inc.                              ,          Case No.   08-13555 (JMP)
                          **Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider G: Data Center License Agreements | |
| See attached rider G: Derivative Contracts | |
| See attached rider G: Expatriate Agreements | |
| See attached rider G: Insurance Agreements | |
| See attached rider G: Intercompany Funding Agreements | |
| See attached rider G: Lease Agreements | |
| See attached rider G: Open Trade Contracts | |

B6G (Official Form 6G) (12/07) – Cont.

In re   Lehman Brothers Holdings Inc.                          ,                Case No.   08-13555 (JMP)
                          Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider G: Proprietary Trading Agreements | |
| See attached rider G: Restricted Stock Unit Agreements | |
| See attached rider G: Severance Agreements | |
| See attached rider G: Sub Lease Agreements | |
| See attached rider G: Tax Allocation Agreements | |
| See attached rider G: Vendor Contracts | |
| See attached rider G: Warehouse and Storage Agreements | |
| | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Data Center License Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AIGT Technologies | Attn: Graham Alexander Sr. VP. | 2 Peach Tree Hill Road | | Livingston | NJ | 07039 | UNITED STATES | Data center licence agreement 2 Peachtree Rd  Livingston, NJ |

LBHI Schedules 300

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 314 COMMONWEALTH AVENUEE INC | | | | | | | | Derivative Master Account Number 093002COMM |
| 314 COMMONWEALTH AVENUEE INC | | | | | | | | Derivative Master Account Number 093002COMM |
| ABN AMRO BANK N.V. | 250 BISHOPSGATE | | | LONDON | | EC2M 4AA | UNITED KINGDOM | |
| AEGIS FINANCE LLC | | | | | | | | Derivative Master Account Number 013106AEGI |
| AIG FINANCIAL PRODUCTS CORP. | | | | | | | | Derivative Master Account Number 71416AIGF |
| BAMBURGH INVESTMENTS (UK) LIMI TED | | | | | | | | Derivative Master Account Number 060303BAMB |
| BAMBURGH INVESTMENTS (UK) LIMI TED | | | | | | | | Derivative Master Account Number 060303BAMB |
| CINEMARK USA, INC. | 3900 DALLAS PARKWAY | SUITE 500 | | PLANO | TX | 75093 | UNITED STATES | |
| CISCO SYSTEMS, INC. | 170 WEST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | UNITED STATES | |
| COCA COLA ENTERPRISES INC | 2500 WINDY RIDGE PARKWAY | | | ATLANTA | GA | 30339 | UNITED STATES | |
| FENWAY CAPITAL | | | | | | | | Derivative Master Account Number 041902FENW |
| FORTIS BANK NV/SA | | | | | | | | Derivative Master Account Number 072099XFBK |
| HESS ENERGY TRADING COMPANY LLC | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | UNITED STATES | |
| ICAP SECURITIES LIMITED | 2 BROADGATE | | | LONDON | | EC2M 7UR | UNITED KINGDOM | |
| KENILWORTH INVEST 2 LTD | | | | | | | | Derivative Master Account Number 050207KENI |
| KENILWORTH INVEST 2 LTD | | | | | | | | Derivative Master Account Number 042407KEN6 |
| KENILWORTH INVEST 2 LTD | | | | | | | | Derivative Master Account Number 050207KENI |
| LB UK RE HOLDINGS LIMITED | | | | | | | | Derivative Master Account Number 052606LBUK |
| LBSF SCT TRADING (LONDON) | | | | | | | | Derivative Master Account Number LBSFSCTLDN |
| LEHMAN BROS HOLDINGS INC | | | | | | | | Derivative Master Account Number 050806STGD |
| LEHMAN BROTHERS (LUX) EQUITY F INANCE SA | | | | | | | | Derivative Master Account Number 060904LBEF |
| LEHMAN BROTHERS ASIA CAPITAL COMPANY | | | | | | | | Derivative Master Account Number 052699LEHA |
| LEHMAN BROTHERS COMMERCIAL BAN K | | | | | | | | Derivative Master Account Number 030205LBCB |
| LEHMAN BROTHERS COMMERCIAL CORPORATION | | | | | | | | Derivative Master Account Number 7S264SLCC |
| LEHMAN BROTHERS COMMODITY SERV ICES INC. | | | | | | | | Derivative Master Account Number 093005LBCS |
| LEHMAN BROTHERS FINANCE S.A. | | | | | | | | Derivative Master Account Number 71531LBFG |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) | | | | | | | | Derivative Master Account Number 092796LBOO |
| LEHMAN BROTHERS INTERNATIONAL (EUROPE) (INTERNAL) | | | | | | | | Derivative Master Account Number 69383SLBI |
| LEHMAN BROTHERS OTC DERIVATIVES INC. | | | | | | | | Derivative Master Account Number 090402LOTC |
| LEHMAN BROTHERS SPECIAL FINANCING INC | | | | | | | | Derivative Master Account Number 11293LBSF |
| LEHMAN BROTHERS SPECIAL FINANCING INC | | | | | | | | Derivative Master Account Number 121396LLON |
| LEHMAN BROTHERS SPECIAL FINANCING INC | | | | | | | | Derivative Master Account Number 11293LBSF |
| LEHMAN BROTHERS TREAS URY CO. B.V. | | | | | | | | Derivative Master Account Number 051695LBTB |
| MACQUARIE BANK LIMITED | | | | | | | | Derivative Master Account Number 052797QMBL |
| ORANGE COUNTY TRANSPORTATION AUTHORITY | 550 SOUTH MAIN STREET | | | ORANGE | CA | 92868 | UNITED STATES | |
| UBS AG | 299 PARK AVENUE | | | NEW YORK | NY | 10171 | UNITED STATES | |
| WESTLB AG | 1211 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | UNITED STATES | |

LBHI Schedules 301

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Expatriate Agreements

| Contract Counterparty | Creditor First Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ackers | Clifford B | | | | | | | |
| Adair | John | | | | | | | |
| Adams | Roy | | | | | | | |
| Addington | Erik R. | | | | | | | |
| Agrawal | Ashish | | | | | | | |
| Ahluwalia | Ranjit S. | | | | | | | |
| Akimov | Konstantin | | | | | | | |
| Andrews | David B. | | | | | | | |
| Angelos | Frank | | | | | | | |
| Antonelli | Ronald N. | | | | | | | |
| Antonelli | Christopher G. | | | | | | | |
| Aoyagi | Ikumi | | | | | | | |
| Arnaudy | Anthony J. | | | | | | | |
| Arndt | Todd A | | | | | | | |
| Austin | Richard J | | | | | | | |
| Ayoub | Hussein F. | | | | | | | |
| Baker | Ben | | | | | | | |
| Ballentine III | James M | | | | | | | |
| Banchetti | Riccardo | | | | | | | |
| Barkow | Peter | | | | | | | |
| Barry | Peter | | | | | | | |
| Barshikar | Nikhil | | | | | | | |
| Belaunde | David | | | | | | | |
| Best | Barbara J. | | | | | | | |
| Bhandari | Deepesh | | | | | | | |
| Bhattal | Jasjit S. | | | | | | | |
| Bhutani | Sarabjit S. | | | | | | | |
| Bolon | Quinn J. | | | | | | | |
| Boyles | Adrian D | | | | | | | |
| Bramham | Shaun | | | | | | | |
| Brecker | Sean | | | | | | | |
| Bret | Jean-Sebastien | | | | | | | |
| Brondolo | Albert | | | | | | | |
| Brunner | Nikolaus Paul | | | | | | | |
| Burban | Alexandra H. | | | | | | | |
| Burke | Kenneth C. | | | | | | | |
| Burleton | Paul | | | | | | | |
| Bush | James | | | | | | | |
| Carango | Anthony T. | | | | | | | |
| Carol | Clayton | | | | | | | |
| Carran | Scott | | | | | | | |
| Carreon | Rowena T. | | | | | | | |
| Cazzoli | Riccardo | | | | | | | |
| Chairoj | Soravit | | | | | | | |
| Chakravarty | Nisha | | | | | | | |
| Chan | Hon-Chuen | | | | | | | |
| Chan | Craig | | | | | | | |
| Chan | Kent | | | | | | | |
| Chang | Lu Lu | | | | | | | |
| Chang | Fengshun Alvin | | | | | | | |
| Chapman | James R. | | | | | | | |
| Charollais | Jean-Marie | | | | | | | |
| Chetty | Noel Royappan | | | | | | | |
| Chin | Russell E. | | | | | | | |
| Chisholm | Rupert F. | | | | | | | |
| Chiu | Anita | | | | | | | |
| Chiu | Mervyn | | | | | | | |
| Cho | Kunho | | | | | | | |
| Choi | Jocelyn J. | | | | | | | |

LBHI Schedules 302

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Expatriate Agreements

| Contract Counterparty | Creditor First Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Choo | Elaine | | | | | | | |
| Cloud | Thomas | | | | | | | |
| Cochrane | Andrew | | | | | | | |
| Connor | Bradley W. | | | | | | | |
| Cook | Steve | | | | | | | |
| Cooke | Gareth | | | | | | | |
| Corsalini | Enrico | | | | | | | |
| Covey | David | | | | | | | |
| Cronstedt | Gabriel | | | | | | | |
| Crystal | Bruce | | | | | | | |
| Daggett | Paul D.S. | | | | | | | |
| Dapcevic | Milena | | | | | | | |
| De Rozario | Robert | | | | | | | |
| DeAngelis | Thomas S. | | | | | | | |
| Dexter | Darrin A | | | | | | | |
| Diaz-Matos | Anthony | | | | | | | |
| Di'Iorio | Michael Anthony | | | | | | | |
| Dill | Kathleen A. | | | | | | | |
| Dirschberger | Salvatore | | | | | | | |
| Domenech Clavell | Pedro | | | | | | | |
| D'Onofrio | Giacinto | | | | | | | |
| Doramus | William Edward | | | | | | | |
| Dorfman | David A. | | | | | | | |
| Dubois-Phillips | Jonathan | | | | | | | |
| Dugenske | John E. | | | | | | | |
| Dulieu | Michelle S | | | | | | | |
| Dunn | Jason | | | | | | | |
| Eifert | Timothy | | | | | | | |
| Elfring | Bob | | | | | | | |
| Erpici | Luca | | | | | | | |
| Feldkamp | Geoffrey F. | | | | | | | |
| Fisher | Charles F. | | | | | | | |
| Flanagan | Christopher | | | | | | | |
| Foulds | Laura K | | | | | | | |
| Fuchs | Benjamin A. | | | | | | | |
| Gabbay | Mark | | | | | | | |
| Gandhi | Tapan | | | | | | | |
| Georgieva | Anna | | | | | | | |
| Glavan | Jeffrey | | | | | | | |
| Goble | Roger | | | | | | | |
| Gollin | Mark | | | | | | | |
| Gould | James P | | | | | | | |
| Goyal | Ashutosh | | | | | | | |
| Greengrove | Keith | | | | | | | |
| Greenwald | Andrew J. | | | | | | | |
| Grinnell | Matthew | | | | | | | |
| Gupta | Sandeep | | | | | | | |
| Gupta | Rahul | | | | | | | |
| Gupta | Nitin | | | | | | | |
| Gurreri | Marc | | | | | | | |
| Hagan | Thuy | | | | | | | |
| Har-Even | Itamar | | | | | | | |
| Harris | Ian | | | | | | | |
| Harrison | Giles E. | | | | | | | |
| Haynes-Oliver | Simon C | | | | | | | |
| He | Hua | | | | | | | |
| Hegde | Pradeep | | | | | | | |
| Hellmann | Brian | | | | | | | |
| Hemmings | Lee | | | | | | | |

LBHI Schedules 303

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Expatriate Agreements

| Contract Counterparty | Creditor First Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hernandez | Pablo J | | | | | | | |
| Hertzberg | Paul Robert | | | | | | | |
| Hoffmeister | Perry C. | | | | | | | |
| Hough | Marcus Daniel | | | | | | | |
| Huang | Kanglin | | | | | | | |
| Hudson | Liam | | | | | | | |
| Hunt | Robin | | | | | | | |
| Hurley | Jeffrey D | | | | | | | |
| Hutchings | Jason | | | | | | | |
| Idnani | Anil | | | | | | | |
| Imbeault | Jean-Christian | | | | | | | |
| Imperato | Jason | | | | | | | |
| Ingham | Frederick Roy | | | | | | | |
| Inglesakis | Nicolas | | | | | | | |
| Jain | Rahul | | | | | | | |
| Jonsson | Frida | | | | | | | |
| Jordan | Sarah | | | | | | | |
| Jotwani | Tarun | | | | | | | |
| Joyce | Sean James | | | | | | | |
| Jung | Sayoung | | | | | | | |
| Kahn Archibald | Abigail | | | | | | | |
| Kang | ChoongOh | | | | | | | |
| Kang | Michael | | | | | | | |
| Karoonyavanich | Anuruk | | | | | | | |
| Kasahara | Shin | | | | | | | |
| Kawauchi Ralhan | Vijay | | | | | | | |
| Kaye | Patrick J. | | | | | | | |
| Keay | Stephanie | | | | | | | |
| Key | Timothy | | | | | | | |
| Khandelwal | Ankit | | | | | | | |
| Kim | Elizabeth Y. | | | | | | | |
| Kim | Steven Hyung | | | | | | | |
| King | George W | | | | | | | |
| Kochar | Sharad | | | | | | | |
| Koenen | Austin V. | | | | | | | |
| Kofman | Andrew S | | | | | | | |
| Krishnamoorthy | Prem | | | | | | | |
| Krishnamurthy | Balaji | | | | | | | |
| Kusaka | Daisuke | | | | | | | |
| Kwan | Herbert | | | | | | | |
| Laible | Robert K. | | | | | | | |
| Lammin | Steven | | | | | | | |
| Lane | Mark | | | | | | | |
| Lanken | Jonathan P. | | | | | | | |
| Lee | Hyung S. | | | | | | | |
| Leeds | Michael D | | | | | | | |
| Levent | Orhun | | | | | | | |
| Li | Patrick | | | | | | | |
| Lim | Soo Anne | | | | | | | |
| Lindenberg | Eric | | | | | | | |
| Liu | Jennifer | | | | | | | |
| Lovito | John | | | | | | | |
| Lucas | Vincent G. | | | | | | | |
| Lucocq | Simon B | | | | | | | |
| Magnoni | Ruggero F. | | | | | | | |
| Majajas | Hayden | | | | | | | |
| Majit | Jeffrey A. | | | | | | | |
| Malick | Joseph A. | | | | | | | |
| Manning | Christopher R. | | | | | | | |

LBHI Schedules 304

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Expatriate Agreements

| Contract Counterparty | Creditor First Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marty | Hugo-Lancelot | | | | | | | |
| Masaun | Jyoti | | | | | | | |
| Mazza | Davide | | | | | | | |
| McCormick | James | | | | | | | |
| McGarry | Patrick J. | | | | | | | |
| Millea | Timothy E. | | | | | | | |
| Mochizuki | Shinegari | | | | | | | |
| Monchi | Valerie F | | | | | | | |
| Moore | Sean | | | | | | | |
| Morris | Jason P. | | | | | | | |
| Moseman | William | | | | | | | |
| Mucida | Alvaro | | | | | | | |
| Murfin | Simon J | | | | | | | |
| Myers | David | | | | | | | |
| Myers | Steven William | | | | | | | |
| Myong | Chunhyong Charles | | | | | | | |
| Nalluri | Srimouli | | | | | | | |
| Nam | Dong S. | | | | | | | |
| Nate | Anthony | | | | | | | |
| Nelson | Ryan W | | | | | | | |
| Nineham | Stewart K. | | | | | | | |
| Noble | Scott | | | | | | | |
| Norris | Richard | | | | | | | |
| Nova | Ria | | | | | | | |
| Oakes-Ash | Laurence | | | | | | | |
| O'Connor | Brian M. | | | | | | | |
| Okita | Bradley Franklin | | | | | | | |
| Olafson | Blake | | | | | | | |
| Ollig | Christian | | | | | | | |
| Ooka | Tamiko | | | | | | | |
| Oommen | George | | | | | | | |
| Ouellette | Michael | | | | | | | |
| Page | Keith | | | | | | | |
| Paine | David | | | | | | | |
| Pakiry | Janine | | | | | | | |
| Papadakis | Spyros N. | | | | | | | |
| Parekh | Ayesha | | | | | | | |
| Patel | Zubair | | | | | | | |
| Pearson | Thomas M. | | | | | | | |
| Polling | Marcus O | | | | | | | |
| Price | Andrew John | | | | | | | |
| Quismorio | James P. | | | | | | | |
| Rajagopal | Sundaram | | | | | | | |
| Rajan | P. Thiaga | | | | | | | |
| Rasner | Timothy D. | | | | | | | |
| Rathbun | Timothy G | | | | | | | |
| Reardon | Kim | | | | | | | |
| Richardson | Mark P | | | | | | | |
| Roberton | John | | | | | | | |
| Roberts | Martin J | | | | | | | |
| Roberts | Joanne | | | | | | | |
| Robitaille | Xavier | | | | | | | |
| Rolet | Xavier R. | | | | | | | |
| Rosen | Len | | | | | | | |
| Ross | Meredith H | | | | | | | |
| Rowe | Paul | | | | | | | |
| Rubin | Charles | | | | | | | |
| Rubinstein | Marc | | | | | | | |
| Sagar | Gauravdeep Singh | | | | | | | |

LBHI Schedules 305

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Expatriate Agreements

| Contract Counterparty | Creditor First Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sargeant | Wyndham | | | | | | | |
| Savoya | Remy | | | | | | | |
| Schiffman | Glenn H. | | | | | | | |
| Schreiber | Russell | | | | | | | |
| Sebti | Karim | | | | | | | |
| Segalen | Laurent Victor | | | | | | | |
| Seidenstein | Richard | | | | | | | |
| Sender | Adrian | | | | | | | |
| Seshasayee | Aadit | | | | | | | |
| Shah | Manish | | | | | | | |
| Sharland | Mark W. | | | | | | | |
| Shindo | Eugene Takaaki | | | | | | | |
| Shukla | Abhishek | | | | | | | |
| Shvets | Viktor | | | | | | | |
| Sieghart | Andrew J. | | | | | | | |
| Siegmund | Thomas | | | | | | | |
| Siu | Kiu | | | | | | | |
| Skolnick | Fred J. | | | | | | | |
| Smith | Bernice | | | | | | | |
| Somwaru | Samuel | | | | | | | |
| Sowinski | John A. | | | | | | | |
| Spiegel | Mark C. | | | | | | | |
| Staid | Stephen | | | | | | | |
| Stanislawek | Ireneus | | | | | | | |
| Steains | Anthony | | | | | | | |
| Steffen | Timothy | | | | | | | |
| Stein | Jeffrey | | | | | | | |
| Suga | Atsuko | | | | | | | |
| Sztuden | Mark | | | | | | | |
| Tanaka | Takumi | | | | | | | |
| Tate | Stephen | | | | | | | |
| Tedeschi | Paul | | | | | | | |
| Tejavath | Varun Raj | | | | | | | |
| Testa | Raymond T. | | | | | | | |
| Thai | Thanh H. | | | | | | | |
| Tham | John Shao Hsiung | | | | | | | |
| Thom | Graeme | | | | | | | |
| Thorkelsson | Sigurbjorn | | | | | | | |
| Tiku | Sid | | | | | | | |
| Tonucci | Paulo | | | | | | | |
| Torgler | Aaron H. | | | | | | | |
| Tung | Sharon W. | | | | | | | |
| Turkay | Saygun | | | | | | | |
| Umlauf | Erik G. | | | | | | | |
| Vaidya | Parag | | | | | | | |
| Vaish | Pankaj | | | | | | | |
| Vasisth | Anish | | | | | | | |
| Vidalie | Pascale | | | | | | | |
| Voelker | Eric D. | | | | | | | |
| Voona | Venkata | | | | | | | |
| Vulakh | Natalie Savic | | | | | | | |
| Waldron | Michael | | | | | | | |
| Watts | Nigel Owen | | | | | | | |
| Weber | Andrew | | | | | | | |
| Weiss | Aaron | | | | | | | |
| Welch | Colin | | | | | | | |
| Wendel | Christopher | | | | | | | |
| Wentzel | Grant | | | | | | | |
| Williams | Douglas B. | | | | | | | |

LBHI Schedules 306

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Expatriate Agreements

| Contract Counterparty | Creditor First Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams | Bryony | | | | | | | |
| Wright | Steve | | | | | | | |
| Xu | Yeren | | | | | | | |
| Yajnik | Shreyas | | | | | | | |
| Yee | Jack S. | | | | | | | |
| Zhang | Yulei | | | | | | | |
| Zhou | Mei | | | | | | | |
| Zhu | Ning | | | | | | | |
| Zolad | Bryan C. | | | | | | | |
| Zou | Michael J.D. | | | | | | | |

LBHI Schedules 307

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Insurance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Ace | ACE USA | 1 Beaver Valley Road | | Wilmington | DE | 19850 | UNITED STATES | International Casualty ; Contract Number PHFD37282236 |
| ACE Bda | ACE Bermuda Insurance Ltd. | ACE Global Headquarters | 17 Woodbourne Avenue | Hamilton | | HM 08 | BERMUDA | Directors and Officers Liability; Contract Number LEH-11930D |
| ACE Bda | ACE Bermuda Insurance Ltd. | ACE Global Headquarters | 17 Woodbourne Avenue | Hamilton | | HM 08 | BERMUDA | Directors and Officers Liability; Contract Number LEH-11931D |
| ACE Bermuda | ACE Bermuda Insurance Ltd. | ACE Global Headquarters | 17 Woodbourne Avenue | Hamilton | | HM 08 | BERMUDA | Employment Practices Insurance; Contract Number LEHM-11929E |
| ACE USA | AC E USA, Professional Risk | 140 Broadway | 41st Floor | New York | NY | 10005 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number DOX G21681283 003 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Auto Liability; Contract Number AL 6078501 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Workers Compensation and Employers Liability ; Contract Number WC 4800707 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Workers Compensation and Employers Liability ; Contract Number WC 4800708 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Workers Compensation and Employers Liability ; Contract Number WC 4800709 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | General Liability (Commercial); Contract Number GL 1871983 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Workers Compensation and Employers Liability ; Contract Number WC 4800703 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Workers Compensation and Employers Liability ; Contract Number WC 4800704 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Workers Compensation and Employers Liability ; Contract Number WC 4800705 |
| AIG | AIG Risk Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Workers Compensation and Employers Liability ; Contract Number WC 4800706 |
| AIG | National Union Fire Insurance Co. of Pittsburgh, P | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Comprehensive Crime Mortgage Bank Excess In-fill ; Contract Number Bond: 003002193 Computer: 003008225 |
| AIG | AIG | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Umbrella/Excess Liability; Contract Number 2227085 |
| AIG | Illinois National Insurance Company | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Directors and Officers Liability; Contract Number 005082352 |
| AIG | Illinois National Insurance Company | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Directors and Officers Liability; Contract Number 005087116 |
| AIG | Illinois National Insurance Company | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Fiduciary Liability (Pension Trust); Contract Number 507-47-13 |
| AIG | National Union Fire Insurance Co. of Pittsburgh, P | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number 3019007 |
| AIG | National Union Fire Insurance Co. of Pittsburgh, P | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Private Equity D&O and E&O; Contract Number 3029441 |
| AIG (National Union Fire Insurance Co.) | National Union Fire Insurance Co. of Pittsburgh, P | 175 Water Street | | New York | NY | 10038 | UNITED STATES | Lehman Brothers Bank REO & Forced Placed Umbrella Policy; Contract Number BE7251067 |
| AIG Aviation | American Home Assurance Company | 80 Pine Street | 10th Floor | New York | NY | 10005 | UNITED STATES | Aviation Finance Group Contingent Hull & Liability (Corporate Aircraft); Contract Number AF 1859476-02 |
| AIG Aviation | American Home Assurance Company | 80 Pine Street | 10th Floor | New York | NY | 10005 | UNITED STATES | Aviation Hull and Liability (including Non-Owned Aircraft and Excess Coverage for the fractional); Contract Number GM 1850525-08 |
| AIG Cat Excess | AIG Excess Liability Insurance International Ltd. | American International Building | 29 Richmond Road | Pembroke | | HM 08 | BERMUDA | Directors and Officers Liability; Contract Number 7536366 |
| AIG Cat Excess | AIG Excess Liability Insurance International Ltd. | American International Building | 29 Richmond Road | Pembroke | | HM 08 | BERMUDA | Directors and Officers Liability; Contract Number 7536367 |
| Arch | Arch Insurance Company | 245 Park Avenue | 32nd Floor | New York | NY | 10167 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number IAP0018995-01 |
| Arch | Arch Insurance Company | One Liberty Plaza | 53rd Floor | New York | NY | 10006 | UNITED STATES | Directors and Officers Liability; Contract Number DOX0006634-03 |
| AWAC | Allied World Assurance Company | 27 Richmond Road | | Pembroke | | HM 08 | BERMUDA | ; Contract Number C002007/006 |
| AWAC | Allied World Assurance Company | 27 Richmond Road | | Pembroke | | HM 08 | BERMUDA | ; Contract Number C009578/001 |
| AWAC | Allied World Assurance Company | 27 Richmond Road | | Pembroke | | HM 08 | BERMUDA | Employment Practices Insurance; Contract Number C006345/002 |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Insurance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Axis | Axis Financial Insurance Solutions | Connell Corporate Park | 300 CONNELL DR. | BERKELEY HEIGHTS | NJ | 07922-0357 | UNITED STATES | Directors and Officers Liability; Contract Number MNN713535/01/2008 |
| Axis | Axis Financial Insurance Solutions | Connell Corporate Park | 300 CONNELL DR. | BERKELEY HEIGHTS | NJ | 07922-0357 | UNITED STATES | Directors and Officers Liability; Contract Number MNN739528/01/2008 |
| Axis Bermuda | AXIS Specialty Limited | 92 Pitts Bay Road | | Pembroke | | HM 08 | BERMUDA | Employment Practices Insurance; Contract Number 1131670108QA |
| Axis USA | Axis Financial Insurance Solutions | Connell Corporate Park | 300 CONNELL DR. | BERKELEY HEIGHTS | NJ | 07922-0357 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number MNN 729822/01/2007 |
| Chubb | Chubb Group of Insurance Companies | 15 Mountain View Road | | Warren | NJ | 07059 | UNITED STATES | Mail (Lehman Brothers); Contract Number LB97639 |
| Chubb | Executive Protection Practive | Chubb Group of IInsurance Companies | 15 Mountain View Road | Warren | NJ | 07059 | UNITED STATES | Directors and Officers Liability; Contract Number 7043-0876 |
| Chubb | Executive Protection Practive | Chubb Group of IInsurance Companies | 15 Mountain View Road | Warren | NJ | 07059 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number 68005473 |
| Chubb | Vigilant Insurance Company | 55 Water Street | | New York | NY | 10041-2899 | UNITED STATES | Private Equity D&O and E&O; Contract Number 70434566 |
| CNA | CNA | 40 Wall Street | | New York | NY | 10005 | UNITED STATES | Directors and Officers Liability; Contract Number 267996454 |
| CNA | CNA | 40 Wall Street | | New York | NY | 10005 | UNITED STATES | Fiduciary Liability (Pension Trust); Contract Number 169856703 |
| CV Starr | Starr Technical Risks Agency, Inc. | 3353 Peachtree Road, NE | Suite 1000 | Atlanta | GA | 30326 | UNITED STATES | Global Property, Business Interruption and Boiler and Machinery; Contract Number DBSSP4256352001 |
| Endurance | Endurance | Wellesley House | 90 Pitts Bay Road | Pembroke | | HM 08 | BERMUDA | Directors and Officers Liability; Contract Number P005332004 |
| Endurance | Endurance | Wellesley House | 90 Pitts Bay Road | Pembroke | | HM 08 | BERMUDA | Employment Practices Insurance; Contract Number P006960002 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Alabama Department of Revenue: Financial Guarantee; Contract Number 08922600 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Illinois Department of Insurance: License and/or Permit; Contract Number 8922584 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Georgia Department of Banking and Finance: License and/or Permit; Contract Number 8922585 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Secretary of Dept of Revenue State of LA: Financial Guarantee; Contract Number 8922593 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | State of Illinois: License and/or Permit; Contract Number 8922565 |
| GEP | GEP II, LLC | 555 Fifth Ave. | | New York | NY | 10017 | UNITED STATES | Global Property, Business Interruption and Boiler and Machinery; Contract Number GEP2232 |
| Glacier | Bowring Marsh | Tessinerplatz 5 | P.O. Box 8027 | Zurich | | 08002 | SWITZERLAND | Global Property, Business Interruption and Boiler and Machinery; Contract Number ND634 |
| Great American Insurance Co. | Great American Insurance Co. | 580 WALNUT ST. | STE 900 | CINCINNATI | OH | 45202 | UNITED STATES | LBSBF REO Property ; Contract Number 5231293 |
| Great American Insurance Co. | Great American Insurance Co. | 580 WALNUT ST. | STE 900 | CINCINNATI | OH | 45202 | UNITED STATES | Special Risk ; Contract Number SCI273610130-06 |
| Great American Insurance Co. | Great American Insurance Co. | 580 WALNUT ST. | STE 900 | CINCINNATI | OH | 45202 | UNITED STATES | LBSBF REO Liability; Contract Number 5231294 |
| HCC | HCC Global Financial Products | 8 FOREST PARK DR. | | FARMINGTON | CT | 06034 | UNITED STATES | Directors and Officers Liability; Contract Number 24-MGU-08-A16690 |
| HCC | HCC Global Financial Products | 8 FOREST PARK DR. | | FARMINGTON | CT | 06034 | UNITED STATES | Fiduciary Liability (Pension Trust); Contract Number 14-MGU-08-A16695 |
| HCC | HCC Global Financial Products | 8 FOREST PARK DR. | | FARMINGTON | CT | 06034 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number 24MGU07A15762 |
| International Marine Underwriters | International Marine Underwriters | 77 Water St | | New York | NY | 10005 | UNITED STATES | Charterers Legal Liability; Contract Number N5JH01111 |
| Lexington | Lexington | 100 Summer Street | | Boston | MA | 02110-2103 | UNITED STATES | Global Property, Business Interruption and Boiler and Machinery; Contract Number 4271746 |
| Lexington | Lexington | 100 Summer Street | | Boston | MA | 02110-2103 | UNITED STATES | Petrol Properties GL; Contract Number 1033895 |
| Lexington Guy Carp | Guy Carpenter & Company LLC | One State Street | Suite 1500 | Hartford | CT | 06103 | UNITED STATES | Global Property, Business Interruption and Boiler and Machinery; Contract Number 012321815 |
| Liberty | Liberty Mutual Insurance Company | 175 Berkeley Street | | Boston | MA | 02117 | UNITED STATES | Directors and Officers Liability; Contract Number 078365-018 |
| Liberty Mutual | Liberty | 55 Water Street | | New York | NY | 10041 | UNITED STATES | Umbrella/Excess Liability; Contract Number LQ1-B71-078-799-072 |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Insurance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Lloyd's | Thompson, Heath and Bond | 122 Leadenhall Street | 5th Floor | London | | EC3V 4PT | UNITED KINGDOM | ALS/BNC/LBB/LBSBF/PML Mortgage Impairment Policy ; Contract Number B066408164A07 and B066408164B07 |
| Lloyd's | Marsh Ltd. | FINPRO Practice | Tower Place | London | | EC3R 5BU | UNITED KINGDOM | Excess Securities (J); Contract Number 509/ZF003708 |
| Lloyds | Mendes & Mount, LLP | | 750 Seventh Avenue | New York | NY | 10036-6829 | UNITED STATES | Directors and Officers Liability; Contract Number B0509QA027108 |
| Lloyds | Bowring Marsh | Tower Place | | London | | EC3R5BU | UNITED KINGDOM | Global Property, Business Interruption and Boiler and Machinery; Contract Number DP669208 |
| Lloyds & Various U.S. insurers | Marsh Ltd. | FINPRO Practice | Tower Place | London | | EC3R 5BU | UNITED KINGDOM | Comprehensive Crime (Fidelity Coverage) including Computer Crime ; Contract Number B0509QA005308/1 Primary |
| Lloyds & Various U.S. insurers | Marsh Ltd. | FINPRO Practice | Tower Place | London | | EC3R 5BU | UNITED KINGDOM | Comprehensive Crime (Fidelity Coverage) including Computer Crime ; Contract Number QA005408/1 |
| Lloyds & Various U.S. insurers | Marsh Ltd. | FINPRO Practice | Tower Place | London | | EC3R 5BU | UNITED KINGDOM | Comprehensive Crime (Fidelity Coverage) including Computer Crime ; Contract Number QA005508/1 |
| Lloyds & Various U.S. insurers | Marsh Ltd. | FINPRO Practice | Tower Place | London | | EC3R 5BU | UNITED KINGDOM | Comprehensive Crime (Fidelity Coverage) including Computer Crime ; Contract Number QA005608/1 |
| Lloyds & Various U.S. insurers | Marsh Ltd. | FINPRO Practice | Tower Place | London | | EC3R 5BU | UNITED KINGDOM | Comprehensive Crime (Fidelity Coverage) including Computer Crime ; Contract Number B0509QA029008/1 |
| Lloyds of London | Aon Ltd. | 8 Devonshire Square | | London | | EC2M 4PL | UNITED KINGDOM | Aviation Finance Group Contingent Hull & Liability; Contract Number B0823AM0852581 |
| Montpelier Re | Marsh Global Placement Ltd. | Craig Appin House | 8 Wesley Street | Hamilton | | HM11 | BERMUDA | Global Property, Business Interruption and Boiler and Machinery; Contract Number MANCB7 1574-10 |
| National Union -(Fractional Policy) | American Home Assurance Company | 80 Pine Street | 10th Floor | New York | NY | 10005 | UNITED STATES | Aviation Hull and Liability (including Non-Owned Aircraft and Excess Coverage for the fractional); Contract Number GM 1850525-08 |
| PIA | U.S. Specialty Insurance Company | 13403 Northwest Freeway | | Houston | TX | 77040 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number U707-60579 |
| RSUI | Crump Insurance Services, Inc. | 7557 Rambler Road | Suite 300 | Dallas | TX | 75231 | UNITED STATES | Global Property, Business Interruption and Boiler and Machinery; Contract Number LDH360286 |
| RSUI | RSUI | 7 Times Square Tower | 17th Floor | New York | NY | 10036 | UNITED STATES | Directors and Officers Liability; Contract Number NHS629093 |
| St. Paul Travelers | St. Paul Mercury Insurance Company | 385 WASHINGTON ST. | | SAINT PAUL | MN | 55102 | UNITED STATES | Fiduciary Liability (Pension Trust); Contract Number EC09001745 |
| Starr | AIG Casualty Company | 70 Pine Street | | New York | NY | 10270 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number 349-4864 |
| Travelers | Travelers | 485 Lexington Avenue | Suite 400 | New York | NY | 10017-2630 | UNITED STATES | Fine Arts Liability; Contract Number QT-660-1709B37-4 |
| Travelers | St. Paul Mercury Insurance Company | 385 WASHINGTON ST. | | SAINT PAUL | MN | 55102 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number 0590CM3054 |
| XL | XL Insurance (Bermuda) Ltd. | XL House | One Bermudiana Road | Hamilton | | HM 11 | BERMUDA | Employment Practices Insurance; Contract Number BM00023596EP08A |
| XL | XL Professional | 100 Constitution Plaza | 17th Floor | Hartford | CT | 06103 | UNITED STATES | Private Equity D&O and E&O; Contract Number ELU101654-07 |
| XL | XL Specialty Insurance Company | Executive Offices | 70 Seaview Avenue | Stamford | CT | 06902-6040 | UNITED STATES | Directors and Officers Liability; Contract Number ELU104715-08 |
| XL | XL Specialty Insurance Company | Executive Offices | 70 Seaview Avenue | Stamford | CT | 06902-6040 | UNITED STATES | Non 40 Act Asset Management - D&O/E&O; Contract Number ELU101620-07 |
| Zurich | Zurich North America | Customer Inquiry Center | 1400 American Lane | Schaumburg | IL | 60196 | UNITED STATES | Directors and Officers Liability; Contract Number DOC7995104-10 |
| Zurich | Zurich | One Liberty Plaza | 30th Floor | New York | NY | 10006 | UNITED STATES | Fiduciary Liability (Pension Trust); Contract Number FLC5979655-04 |
| Zurich | Zurich | One Liberty Plaza | | New York | NY | 10006 | UNITED STATES | Umbrella/Excess Liability; Contract Number AEC-9373553-06 |

LBHI Schedules 310

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Intercompany Funding Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Lehman Brothers Finance S.A. | Genferstrasse 24 | 80002 | | Zurich | | | SWITZERLAND | Intercompany Funding Agreement dated June 5, 2000 |
| Lehman Brothers International (Europe) | One Broadgate | | | London | | EC2M 7HA | UNITED KINGDOM | Intercompany Funding Agreement dated June 5, 2000 |

LBHI Schedules 311

Executory Contracts and Unexpired Leases
G: Lease Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 085 Tenth Avenue Associates, LLC | c/o  The Related Companies | 60 Columbus Circle | | New York | NY | 10020 | UNITED STATES | Property located at 85 Tenth Avenue  New York, NY |
| 600 PARTNERS CO., L.P. | 600 Madison Avenue | | | New York | NY | 10022 | UNITED STATES | Property located at 600 Madison Avenue, 25th Floor  New York, NY |
| Mack-Cali | Attn: Patricia Weathers | 11 Commerce Drive | | Cranford | NJ | 07016 | UNITED STATES | Property located at 101 Hudson Street  Jersey City, NJ |
| PricewaterhouseCoopers LLP | Attn: Director of Real Estate | 3109 W. Martin Luther King, Jr. Boulevard | | Tampa | FL | 33607 | UNITED STATES | Property located at 1301 Avenue of the Americas, 7th Floor  New York, NY |
| Texas Tower Limited | 600 Travis Street, Ste. 2380 | | | Houston | TX | 77002 | UNITED STATES | Property located at 600 Travis Street  Houston, TX |
| The Irvine Company | Attn: Chris Mansour | 630 Newport Center Drive | | Newport Beach | CA | 92660 | UNITED STATES | Property located at 680 Newport Center Drive, Unit 150  Newport Beach, CA |
| Time Inc. | Attn: Anthony Quon | 1221 Avenue of the Americas | | New York | NY | 10020 | UNITED STATES | Property located at 1271 Avenue of the Americas   New York, NY |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Avenue Investments, L.P | | | | | | | | Open sell trade of QUEBECOR WORLD INC. with a trade date of 4/22/2008 |
| BANK OF AMERICA | | | | | | | | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 7/23/2008 |
| BANK OF AMERICA | | | | | | | | Open buy trade of QUEBECOR WORLD INC. with a trade date of 5/29/2008 |
| BANK OF NOVA SCOTIA | | | | | | | | Open buy trade of QUEBECOR WORLD INC. with a trade date of 4/30/2008 |
| BANK OF NOVA SCOTIA | | | | | | | | Open buy trade of QUEBECOR WORLD INC. with a trade date of 5/6/2008 |
| BANK OF NOVA SCOTIA | | | | | | | | Open buy trade of QUEBECOR WORLD INC. with a trade date of 4/17/2008 |
| BANK OF NOVA SCOTIA | | | | | | | | Open sell trade of QUEBECOR WORLD INC. with a trade date of 5/1/2008 |
| BLUEMOUNTAIN CAPITAL (MASTER) | | | | | | | | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/19/2008 |
| BLUEMOUNTAIN CAPITAL (MASTER) | | | | | | | | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/19/2008 |
| BLUEMOUNTAIN CAPITAL (MASTER) | | | | | | | | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/26/2008 |
| CANPARTNERS INVESTMENTS IV LLC | | | | | | | | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/19/2008 |
| CANPARTNERS INVESTMENTS IV LLC | | | | | | | | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/19/2008 |
| CCP Credit Acquisition Holdings, LLC | | | | | | | | Open sell trade of QUEBECOR WORLD INC. with a trade date of 7/28/2008 |
| Citibank N.A | | | | | | | | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 12/14/2007 |
| CITIBANK, N.A. (MASTER) | | | | | | | | Open sell trade of QUEBECOR WORLD INC. with a trade date of 7/9/2008 |
| CITIBANK, N.A. (MASTER) | | | | | | | | Open buy trade of QUEBECOR WORLD INC. with a trade date of 5/30/2008 |
| CITIBANK, N.A. (MASTER) | | | | | | | | Open buy trade of QUEBECOR WORLD INC. with a trade date of 5/30/2008 |
| COMMERZBANK AG New York and Grand Cayman Branches | | | | | | | | Open buy trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/11/2008 |
| COMMERZBANK AG New York and Grand Cayman Branches | | | | | | | | Open buy trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/11/2008 |
| COMMERZBANK AG New York and Grand Cayman Branches | | | | | | | | Open buy trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/12/2008 |
| CYRUS CAPITAL MANAGEMENT MST | | | | | | | | Open sell trade of QUEBECOR WORLD INC. with a trade date of 4/7/2008 |
| DDJ Total Return Loan Fund, L.P | | | | | | | | Open sell trade of QUEBECOR WORLD INC. with a trade date of 4/30/2008 |
| DEUTSCHE BANK AG NY Branch | | | | | | | | Open buy trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 1/14/2008 |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Deutsche Bank Trust Company Americas | | | | | | | | Open buy trade of QUEBECOR WORLD INC. with a trade date of 1/25/2008 |
| Goldentree 2004 Trust | | | | | | | | Open sell trade of CAPMARK FINANCIAL (5-YR Japanese Term) with a trade date of 9/3/2008 |
| Goldentree Credit Opportunities Financing I, Ltd | | | | | | | | Open sell trade of CAPMARK FINANCIAL (5-YR US Term) with a trade date of 9/10/2008 |
| Goldentree Leveraged Loan Finance I Ltd | | | | | | | | Open sell trade of CAPMARK FINANCIAL (5-YR US Term) with a trade date of 9/10/2008 |
| Halbis Distressed Opportunities Master Fund Ltd. | | | | | | | | Open sell trade of QUEBECOR WORLD INC. with a trade date of 5/15/2008 |
| JP MORGAN BANK NA | | | | | | | | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 7/23/2008 |
| KNIGHTHEAD MASTER FUND LP | | | | | | | | Open sell trade of CAPMARK FINANCIAL (5-YR Japanese Term) with a trade date of 9/3/2008 |
| KNIGHTHEAD MASTER FUND LP | | | | | | | | Open sell trade of CAPMARK FINANCIAL (5-YR Japanese Term) with a trade date of 9/10/2008 |
| METROPOLITAN WEST ASSET MGMT | | | | | | | | Open buy trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 4/22/2008 |
| Morgan Stanley Senior Funding, Inc. | | | | | | | | Open sell trade of QUEBECOR WORLD INC. with a trade date of 6/19/2008 |
| ROYAL BANK OF CANADA | | | | | | | | Open sell trade of QUEBECOR WORLD INC. with a trade date of 4/7/2008 |
| RRR LOAN FUNDING TRUST | | | | | | | | Open sell trade of QUEBECOR WORLD INC. with a trade date of 5/28/2008 |
| SOC GEN | | | | | | | | Open buy trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 8/19/2008 |
| STARK MASTER FUND LTD. | | | | | | | | Open buy trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 6/2/2008 |
| UBS AG | | | | | | | | Open sell trade of GENERAL MOTORS CORPORATION (6/16/03) with a trade date of 7/23/2008 |
| WACHOVIA BANK | | | | | | | | Open buy trade of QUEBECOR WORLD INC. with a trade date of 6/19/2008 |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Proprietary Trading Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Agrawal, Shashank | 205 Hudson Street | | | London | NJ | 07030 | UNITED STATES | |
| Barnett, Matthew Lewis | 70 Taybridge Road | | | Battersea | | SW115PT | UNITED KINGDOM | |
| Bass, Shannon M. | 190 Long Neck Point Rd | | | Darien | CT | 06820 | UNITED STATES | |
| Bowers, Paul Donald | 1 Ivanhoe Lane | | | Greenwich | CT | 06830 | UNITED STATES | |
| Brownback III, Russell J | 6 Rippleton Road | | | Cazenovia | NY | 13035 | UNITED STATES | |
| Chambers, J Robert | 3631 Olympia Drive | | | Houston | TX | 77019 | UNITED STATES | |
| Danbury, Fraser David | Redwoods | Copperfields | W SUSX | Horsham | | RH136PZ | UNITED KINGDOM | |
| Dhanuka, Vinay | Ground Floor Flat | 143 Gloucester Avenue | | London | | NW1 8LA | UNITED KINGDOM | |
| Din, Assan | 235 arcadia road | | | | | 289843 | SINGAPORE | |
| Gancas, Rod M. | 38 Darby Court | | | New Providence | NJ | 07974-1623 | UNITED STATES | |
| Goodridge, John A. | Pitch Place Farm | Thursley | SURREY | Godalming | | GU8 6QW | UNITED KINGDOM | |
| Goyal, Anshuman | 5 E 22nd St | #16C | | New York | NY | 10010 | UNITED STATES | |
| Hoffman, Jonathan | 133 Old Gulph Road | | | Wynnewood | PA | 19096 | UNITED STATES | |
| Jain, Amit | 21 East 96th Street | Apt. #3 | | New York | NY | 10128 | UNITED STATES | |
| Kumar, Kushal | 13 St. Mary's Place | | | London | | W8SUE | UNITED KINGDOM | |
| Lasry, Francois | Flat 3 22 Queens Gate Gardens | | | London | | SW7 5LZ | UNITED KINGDOM | |
| Marinho, Festus Adebayo | 13 Wardo Avenue | | | London | | SW6 6RA | UNITED KINGDOM | |
| Partridge, William | 16 Melrose Terrace | | | London | | W6 7RL | UNITED KINGDOM | |
| Phelps, Michael Edward John | 8 Christchurch St | | | London | | SW3 4AW | UNITED KINGDOM | |
| Sarkar, Amit K | 78 Lansdowne Rd | | | London | | W112LS | UNITED KINGDOM | |
| Squassi, Gianluca L. | 13 Roland Gardens | Ground Floor Flat | | London | | SW7 3PE | UNITED KINGDOM | |
| Tarnow, Joshua R. | 33 Crescent Place | | | Short Hills | NJ | 07078 | UNITED STATES | |
| Valle, Charles | 07-02 BLVD Residence | 6 Cuscaden Walk | | Singapore | | 249691 | SINGAPORE | |
| Wargon, Brian S. | 1366 Hearthstone Lane | | | Gladwyne | PA | 19035 | UNITED STATES | |
| Wilkinson, Timothy B | Corner Cottage | Essex | | London | | CM3 4SU | UNITED KINGDOM | |

LBHI Schedules 315

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| A C | Angappan | | | | | | | | |
| Aapajarvi | Peter | | | | | | | | |
| Aaron | David E. | | | | | | | | |
| Aaron | Jeffery L. | | | | | | | | |
| Aaron | William E | | | | | | | | |
| Aarons | Andrew D. | | | | | | | | |
| Aaronson | Jay | | | | | | | | |
| Abad | Albert J. | | | | | | | | |
| Abadie | David | | | | | | | | |
| Abadie | Neil E. | | | | | | | | |
| Abanobi | Ochioma | | | | | | | | |
| Abao | Brenda Lynn | | | | | | | | |
| Abary | Raymond R. | | | | | | | | |
| Abate | Joseph T. | | | | | | | | |
| Abbas | Adam | | | | | | | | |
| Abbas | Muhammad Aadil | | | | | | | | |
| Abbas | Tanveer | | | | | | | | |
| Abbasi | Amer | | | | | | | | |
| Abbasi | Fayad | | | | | | | | |
| Abbate | Nicholas | | | | | | | | |
| Abbondandolo | Joseph | | | | | | | | |
| Abbott | Christopher | | | | | | | | |
| Abbott | Nicholas M. | | | | | | | | |
| Abbott | Sarah | | | | | | | | |
| Abbotts | Paul | | | | | | | | |
| Abdel-rahman | Khaled | | | | | | | | |
| Abdel-Razeq | Maysa | | | | | | | | |
| Abdollahi | Soheil | | | | | | | | |
| Abdul | Naman | | | | | | | | |
| Abe | Kenji | | | | | | | | |
| Abe | Mitsuhiro | | | | | | | | |
| Abe | Naoko | | | | | | | | |
| Abe | Noriko | | | | | | | | |
| Abedeen | Aysha | | | | | | | | |
| Abedi | Jamshid | | | | | | | | |
| Abel | Gifton | | | | | | | | |
| Abendan | Sydney | | | | | | | | |
| Abendroth | John Datus | | | | | | | | |
| Abernathy | Gregg | | | | | | | | |
| Abernathy | Ricky | | | | | | | | |
| Abernethy | Emily | | | | | | | | |
| Abeyaratne | Dayan R. | | | | | | | | |
| Abeyratne | Dilan | | | | | | | | |
| Abiko | Takashi | | | | | | | | |
| Abiola | Akinola Abuakar | | | | | | | | |
| Abney | Lynda | | | | | | | | |
| Abou Jaoude | Michael Charles | | | | | | | | |
| Aboutaleb | Hayami | | | | | | | | |
| Abraham | Carol | | | | | | | | |
| Abraham | Cassandre | | | | | | | | |
| Abraham | David | | | | | | | | |
| Abrahams | Chancy | | | | | | | | |
| Abrahams | Faye | | | | | | | | |
| Abrahams | Shaun | | | | | | | | |
| Abrahamsen | Ryan | | | | | | | | |
| Abramov | Iosif | | | | | | | | |
| Abramovich | Victor | | | | | | | | |
| Abramowitz | Lloyd M | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Abrams | Stanley | | | | | | | | |
| Abramson Weinri | Kara | | | | | | | | |
| Abreu | Angela | | | | | | | | |
| Abreu | Julian | | | | | | | | |
| Abroal | Deborah | | | | | | | | |
| Abukhadra | Omar | | | | | | | | |
| Abulaban | Amr | | | | | | | | |
| Abu-Zaydeh | Husam | | | | | | | | |
| Acanal | Kerim Hasan | | | | | | | | |
| Acerra | Paul C. | | | | | | | | |
| Acevedo | Alexis | | | | | | | | |
| Acevedo | Annette | | | | | | | | |
| Acevedo | Benicia | | | | | | | | |
| Acevedo | Diane | | | | | | | | |
| Acevedo | Jorge | | | | | | | | |
| Acevedo | Rudy | | | | | | | | |
| Acevedo | Vanessa | | | | | | | | |
| Achary | Sanjay | | | | | | | | |
| Acharya | Ajay | | | | | | | | |
| Acharya | Ami | | | | | | | | |
| Acharya | Devarajan Kiran | | | | | | | | |
| Acharya | Neela | | | | | | | | |
| Acharya | Shridhar | | | | | | | | |
| Acheampong | Kwaku | | | | | | | | |
| Achwal | Amita Keyur | | | | | | | | |
| Acker | Adam | | | | | | | | |
| Ackerman | Niels | | | | | | | | |
| Ackermann | Thorsten Oliver | | | | | | | | |
| Ackers | Clifford B | | | | | | | | |
| Ackman | Joshua | | | | | | | | |
| Ackroyd | Charles | | | | | | | | |
| Ackun | Belinda | | | | | | | | |
| Acland | Paul | | | | | | | | |
| Acosta | Candice A | | | | | | | | |
| Acosta | William | | | | | | | | |
| Acquaviva | Jonathan | | | | | | | | |
| Acquistapace | Veronica | | | | | | | | |
| Adachi | Tetsuya | | | | | | | | |
| Adae | Nana | | | | | | | | |
| Adaeva | Natalie | | | | | | | | |
| Adair | John | | | | | | | | |
| Adalian | Margaret | | | | | | | | |
| Adames | Christopher | | | | | | | | |
| Adamowski | Marcin | | | | | | | | |
| Adams | Charlie R. | | | | | | | | |
| Adams | David J. | | | | | | | | |
| Adams | Gary | | | | | | | | |
| Adams | Gary Edward | | | | | | | | |
| Adams | Jeffrey | | | | | | | | |
| Adams | Jennifer | | | | | | | | |
| Adams | Linda | | | | | | | | |
| Adams | Maria | | | | | | | | |
| Adams | Michael C. | | | | | | | | |
| Adams | Paul | | | | | | | | |
| Adams | Roy | | | | | | | | |
| Adams | Sarka | | | | | | | | |
| Adams | Susana | | | | | | | | |
| Adamson | Daniel De Faro | | | | | | | | |

LBHI Schedules 317

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Addanki | Ramesh | | | | | | | | |
| Addington | Erik R. | | | | | | | | |
| Addis | Dickon William | | | | | | | | |
| Addison | Mark | | | | | | | | |
| Addo | Nana | | | | | | | | |
| Addruse | Azrine | | | | | | | | |
| Adebiyi | Tumi | | | | | | | | |
| Adekusibe | Andrew | | | | | | | | |
| Adelbert | Stefan | | | | | | | | |
| Adelhock | Michael | | | | | | | | |
| Adent | David C. | | | | | | | | |
| Adenuga | Funmi | | | | | | | | |
| Adeoye | Leon O | | | | | | | | |
| Aderin | Sharon | | | | | | | | |
| Adesemowo | Adegbemisola | | | | | | | | |
| Adeyemi-John | Dokun A. | | | | | | | | |
| Adke | Vikas | | | | | | | | |
| Adkin | Gary E. | | | | | | | | |
| Adkin | Jim Philip | | | | | | | | |
| Adkins | David | | | | | | | | |
| Adlam | Andrew | | | | | | | | |
| Adler | Arlene | | | | | | | | |
| Adler | David | | | | | | | | |
| Adler | Jennifer | | | | | | | | |
| Adler | Meredith | | | | | | | | |
| Adler | Mona J. | | | | | | | | |
| Adler | Robert S. | | | | | | | | |
| Adragna | Nick | | | | | | | | |
| Adukia | Ravikumar | | | | | | | | |
| Adukia | Umang Ajaykumar | | | | | | | | |
| Adukkadukkam | Sreedharan | | | | | | | | |
| Adusumilli | Sree Ramesh | | | | | | | | |
| Adutwum | Michael | | | | | | | | |
| Advani | Deepali | | | | | | | | |
| Advani | Neil | | | | | | | | |
| Advani | Sumit | | | | | | | | |
| Adwar | Drazia | | | | | | | | |
| Afanador | Elizabeth | | | | | | | | |
| Afaque | Moin | | | | | | | | |
| Affronti | Frank | | | | | | | | |
| Affronti | Mindy | | | | | | | | |
| Afonin | Alexey | | | | | | | | |
| Afonso | Desmond H | | | | | | | | |
| Afreh | Michael Kwaku | | | | | | | | |
| Afromowitz | Melissa | | | | | | | | |
| Aftab | Mohammed M. | | | | | | | | |
| Agaram Prakash | Saikumar | | | | | | | | |
| Agard-Hubert | Tracy N. | | | | | | | | |
| Agarunov | Azzi | | | | | | | | |
| Agarwal | Alok Kumar | | | | | | | | |
| Agarwal | Ankit | | | | | | | | |
| Agarwal | Ankur | | | | | | | | |
| Agarwal | Anup | | | | | | | | |
| Agarwal | Ashish | | | | | | | | |
| Agarwal | Ashish | | | | | | | | |
| Agarwal | Atul | | | | | | | | |
| Agarwal | Basu | | | | | | | | |
| Agarwal | Deepak | | | | | | | | |

LBHI Schedules 318

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Agarwal | Harsh | | | | | | | | |
| Agarwal | Manish | | | | | | | | |
| Agarwal | Manish | | | | | | | | |
| Agarwal | Manish | | | | | | | | |
| Agarwal | Manoj | | | | | | | | |
| Agarwal | Mohit | | | | | | | | |
| Agarwal | Nitesh | | | | | | | | |
| Agarwal | Piyush | | | | | | | | |
| Agarwal | Pooja | | | | | | | | |
| Agarwal | Puneet | | | | | | | | |
| Agarwal | Puneet | | | | | | | | |
| Agarwal | Ravi | | | | | | | | |
| Agarwal | Rupal | | | | | | | | |
| Agarwal | Sammer | | | | | | | | |
| Agarwal | Sanjeev | | | | | | | | |
| Agarwal | Saral | | | | | | | | |
| Agarwal | Saurabh | | | | | | | | |
| Agarwal | Tarun | | | | | | | | |
| Agarwal | Tribhuvan | | | | | | | | |
| Agarwal | Umesh | | | | | | | | |
| Agarwal | Vijay | | | | | | | | |
| Agarwal | Vipul | | | | | | | | |
| Agarwalla | Rohit | | | | | | | | |
| Agashe | Bhargav | | | | | | | | |
| Agashe | Shilpa | | | | | | | | |
| Agati | Gregory | | | | | | | | |
| Aggarwal | Akansha | | | | | | | | |
| Aggarwal | Anil | | | | | | | | |
| Aggarwal | Rajeev | | | | | | | | |
| Aggarwal | Rajeev | | | | | | | | |
| Aggarwal | Rohit | | | | | | | | |
| Aggarwal | Shaifali | | | | | | | | |
| Aggarwal | Vikram | | | | | | | | |
| Agha | Humayun | | | | | | | | |
| Agishtein | Larisa | | | | | | | | |
| Agne | Kelly | | | | | | | | |
| Agnello | Linda E. | | | | | | | | |
| Agnese | Manja | | | | | | | | |
| Agnetti | Mandy | | | | | | | | |
| Agostinelli | Lorenzo | | | | | | | | |
| Agosto | Elizabeth | | | | | | | | |
| Agramonte | Julissa | | | | | | | | |
| Agrawaal | Ashish | | | | | | | | |
| Agrawal | Ajay | | | | | | | | |
| Agrawal | Amit | | | | | | | | |
| Agrawal | Ankit | | | | | | | | |
| Agrawal | Ashish | | | | | | | | |
| Agrawal | Nishant | | | | | | | | |
| Agrawal | Rashmi | | | | | | | | |
| Agrawal | Rishi | | | | | | | | |
| Agrawal | Sanjiv Kumar | | | | | | | | |
| Agrawal | Shashank | | | | | | | | |
| Agrawal | Vikram | | | | | | | | |
| Aguilar | Jose | | | | | | | | |
| Agyeyev | Konstantyn | | | | | | | | |
| Ahearn | Liam | | | | | | | | |
| Ahirwar | Jagdish Kumar | | | | | | | | |
| Ahlefeldt-Laurv | Jannik | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ahlquist | Bethany M. | | | | | | | | |
| Ahluwalia | Ranjit S. | | | | | | | | |
| Ahluwalia | Rinku | | | | | | | | |
| Ahmad | Qasim Farooq | | | | | | | | |
| Ahmad | Sarwar | | | | | | | | |
| Ahmed | Hasan | | | | | | | | |
| Ahmed | Imran | | | | | | | | |
| Ahmed | Ishtiyaq | | | | | | | | |
| Ahmed | Muhammad S | | | | | | | | |
| Ahmed | Nowshad | | | | | | | | |
| Ahmed | Rashed | | | | | | | | |
| Ahmed | Sabena | | | | | | | | |
| Ahmed | Sadeque | | | | | | | | |
| Ahmed | Shaif | | | | | | | | |
| Ahmed | Sheikh Mohammad | | | | | | | | |
| Ahmed | Zabe | | | | | | | | |
| Ahn | Jeffrey | | | | | | | | |
| Ahn | Pyounghyun | | | | | | | | |
| Ahn | Soo-Hyun | | | | | | | | |
| Ahn | Stephen | | | | | | | | |
| Ahrens | James M | | | | | | | | |
| Ahrens | Nikolai | | | | | | | | |
| Ahuja | Brijesh | | | | | | | | |
| Ahuja | Kapil | | | | | | | | |
| Ahuja | Karan | | | | | | | | |
| Ahuja | Karan | | | | | | | | |
| Ahuja | Vaibhav | | | | | | | | |
| Aigal | Ambarish | | | | | | | | |
| AINSLIE | MICHAEL L. | | | | | | | | |
| Ainsworth | Jason Ryan | | | | | | | | |
| Airey | Stephen R | | | | | | | | |
| Airisto | Riikka M. | | | | | | | | |
| Aitchison | Peter | | | | | | | | |
| Aitkenhead | Alexander James | | | | | | | | |
| Aiura | Shinichi | | | | | | | | |
| Aizawa | Kazuyoshi | | | | | | | | |
| Ajgaonkar | Siddhesh | | | | | | | | |
| Ajlouny | Eric J. | | | | | | | | |
| Ajmera | Pratik | | | | | | | | |
| Akagi | Toshinari | | | | | | | | |
| Akahane | Noriyuki | | | | | | | | |
| Akahori | Tomoko | | | | | | | | |
| Akella | Prasad | | | | | | | | |
| Akella | Shilpa | | | | | | | | |
| Akerman | Ariel | | | | | | | | |
| AKERS | JOHN | | | | | | | | |
| Akewar | Swapnil | | | | | | | | |
| Akgul | Deniz | | | | | | | | |
| Akhavan | Naumdar | | | | | | | | |
| Akhouri | Anvaya | | | | | | | | |
| Akhrass | Jameel | | | | | | | | |
| Akhtar | Imran | | | | | | | | |
| Akhtar | Kamran | | | | | | | | |
| Akhtar | Shaheen | | | | | | | | |
| Akhter | Nadeem | | | | | | | | |
| Akim | Shaneeza | | | | | | | | |
| Akimoto | Tatsuma | | | | | | | | |
| Akimov | Konstantin | | | | | | | | |

LBHI Schedules 320

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Akiyama | Eriko | | | | | | | | |
| Akiyama | Michiko | | | | | | | | |
| Akiyama | Yuko | | | | | | | | |
| Akkalwar | Amit | | | | | | | | |
| Akkara | Naveen John | | | | | | | | |
| Akkina | Bhaskar | | | | | | | | |
| Akkivalli | Vinay S | | | | | | | | |
| Akman | Aaron | | | | | | | | |
| Akman | Benjamin | | | | | | | | |
| Akmeemana | Shehan | | | | | | | | |
| Akopov | Michael | | | | | | | | |
| Akram | Khurram | | | | | | | | |
| Aksan | Daniel | | | | | | | | |
| Akutsu | Sei | | | | | | | | |
| Akyol | Omer | | | | | | | | |
| Al Kassar | Nadine | | | | | | | | |
| Alabatchka | Biliana | | | | | | | | |
| Alagarsamy Selv | Anbu | | | | | | | | |
| Alajajian | Antoinette | | | | | | | | |
| Alam | Inthekhab | | | | | | | | |
| Alam | Shiblee | | | | | | | | |
| Alambo | George | | | | | | | | |
| Alandikar | Swapnil | | | | | | | | |
| Alanko | Kati | | | | | | | | |
| Alaoui Belghiti | Dalal | | | | | | | | |
| Alatise | Dawn K. | | | | | | | | |
| Alavian | Shahram | | | | | | | | |
| Albanese | Christopher | | | | | | | | |
| Albanese | Diane | | | | | | | | |
| Albanesi | Steven M | | | | | | | | |
| Albanis | George | | | | | | | | |
| Albano | Kathleen | | | | | | | | |
| Albano | Kristine | | | | | | | | |
| Albano | Tonia | | | | | | | | |
| Alberizzi | Sergio | | | | | | | | |
| Albert | Evan | | | | | | | | |
| Albert | Felicity | | | | | | | | |
| Albert | Samuel | | | | | | | | |
| Alberte | Maria | | | | | | | | |
| Alberti Jr. | Nicholas W | | | | | | | | |
| Albertsson | Hans | | | | | | | | |
| Alcebar | Katherine | | | | | | | | |
| Alcorn | Kathleen | | | | | | | | |
| Aldaia | Donna | | | | | | | | |
| Aldeen | Chihiro | | | | | | | | |
| Alder | George | | | | | | | | |
| Aleksandrov | Leonid | | | | | | | | |
| Alemany | Gladys | | | | | | | | |
| Alesi | Patrick A. | | | | | | | | |
| Alex | Nelly | | | | | | | | |
| Alexander | Aaron | | | | | | | | |
| Alexander | Charles A. H. | | | | | | | | |
| Alexander | Howard | | | | | | | | |
| Alexander | Jacqueline | | | | | | | | |
| Alexander | Linda | | | | | | | | |
| Alexander | Pamela S. | | | | | | | | |
| Alexis | Edzer | | | | | | | | |
| Alfred | Nigel A. | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ali | Asgar | | | | | | | | |
| Ali | Hanif | | | | | | | | |
| Ali | Hashim Bin | | | | | | | | |
| Ali | Kamal S | | | | | | | | |
| Ali | Kausher | | | | | | | | |
| Ali | Maqsood | | | | | | | | |
| Ali | Navira | | | | | | | | |
| Ali | Sabina M | | | | | | | | |
| Ali | Syed Wajahat | | | | | | | | |
| Alibay | Farez | | | | | | | | |
| Alibrandi | Benny | | | | | | | | |
| Alicea | Milagros | | | | | | | | |
| Alimbuyuguen | Christine | | | | | | | | |
| Alino | Eric | | | | | | | | |
| Alioto | Salvatore | | | | | | | | |
| Alireza | Badre H | | | | | | | | |
| Aliventi | Nicholas J | | | | | | | | |
| Aliyazhikath | Anvar | | | | | | | | |
| Alkilany | Sam | | | | | | | | |
| Allain | Howard S. | | | | | | | | |
| Allan | Charles E | | | | | | | | |
| Allan | David | | | | | | | | |
| Allard | Andrew | | | | | | | | |
| Allard | Rebecca | | | | | | | | |
| Allas | Brian | | | | | | | | |
| Allcock | Nicholas | | | | | | | | |
| Allegretta | Teresa | | | | | | | | |
| Allegretta | Teri-Ellen | | | | | | | | |
| Alleluia | Vanessa | | | | | | | | |
| Allen | Anthony J | | | | | | | | |
| Allen | Brandon | | | | | | | | |
| Allen | Daniel | | | | | | | | |
| Allen | Deborah | | | | | | | | |
| Allen | Gabriel | | | | | | | | |
| Allen | Geoffrey H | | | | | | | | |
| Allen | Greg | | | | | | | | |
| Allen | John P. | | | | | | | | |
| Allen | Kenneth C. | | | | | | | | |
| Allen | Marcia | | | | | | | | |
| Allen | Sarah | | | | | | | | |
| Allery | Stephen | | | | | | | | |
| Allewell | David S | | | | | | | | |
| Allibone | Richard J | | | | | | | | |
| Alli-Idowu | Michael | | | | | | | | |
| Allocco | Patricia | | | | | | | | |
| Allouch | David | | | | | | | | |
| Alloway | Robert | | | | | | | | |
| Allred | Annie | | | | | | | | |
| Alltimes | Tim | | | | | | | | |
| Allwright | Leanne | | | | | | | | |
| Ally | Kamru Z. | | | | | | | | |
| Allymun | Ayaaz | | | | | | | | |
| Almeida | Aline | | | | | | | | |
| Almeida | Elton | | | | | | | | |
| Almeida | Russell | | | | | | | | |
| Almeida | Sonal | | | | | | | | |
| Almodovar | Max | | | | | | | | |
| Almond | Luther | | | | | | | | |

LBHI Schedules 322

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Almonte | Jari | | | | | | | | |
| Almstrom | Keith E. | | | | | | | | |
| Alobaidat | Nazar | | | | | | | | |
| Alost | Amy | | | | | | | | |
| Alper | Steven D. | | | | | | | | |
| Al-Shakar | Areije | | | | | | | | |
| Al-Sharji | Faisal | | | | | | | | |
| Alsubai | Abdo | | | | | | | | |
| Altamura | Chiara | | | | | | | | |
| Altamura | Philip | | | | | | | | |
| Altbaum | Marne A. | | | | | | | | |
| Altemus | Courtney A. | | | | | | | | |
| Althaus | Bryan | | | | | | | | |
| Altherr | Walter | | | | | | | | |
| Altidor | Fritzner L. | | | | | | | | |
| Altier | Jean M. | | | | | | | | |
| Altink | Andrew Neil | | | | | | | | |
| Altintas | Nihat | | | | | | | | |
| Altman | Alla | | | | | | | | |
| Altolaguirre | Erika | | | | | | | | |
| Altomare | Nicholas | | | | | | | | |
| Altomonte | Paul M. | | | | | | | | |
| Altreche | Rosemary | | | | | | | | |
| Aluce | Ryan G | | | | | | | | |
| Aluri | Sirish | | | | | | | | |
| Alva | Priya Lorraine | | | | | | | | |
| Alvanitakis-Gue | Pascale M. | | | | | | | | |
| Alvarado | Glen V. | | | | | | | | |
| Alvarado | Juan R. | | | | | | | | |
| Alvarado | Marcos | | | | | | | | |
| Alvarado | Stephanie | | | | | | | | |
| Alvaran | Patricia | | | | | | | | |
| Alvarez | Adrian | | | | | | | | |
| Alvarez | Eduardo | | | | | | | | |
| Alvarez | Harold | | | | | | | | |
| Alvarez | Javier | | | | | | | | |
| Alvarez Jimenez | Fernando | | | | | | | | |
| Alves | Eduardo | | | | | | | | |
| Alvey | Scott C | | | | | | | | |
| Alwani | Irfan | | | | | | | | |
| Amador | Felipe | | | | | | | | |
| Amador | Miguel | | | | | | | | |
| Amakasu | Hikaru | | | | | | | | |
| Amann | Martin David | | | | | | | | |
| Amano | Hideki | | | | | | | | |
| Amano | Kenneth Y | | | | | | | | |
| Amardeilh | Christophe | | | | | | | | |
| Amat | Richard J. | | | | | | | | |
| Amato | Elena Tchouvash | | | | | | | | |
| Amato | Joseph V. | | | | | | | | |
| Amato | Marie | | | | | | | | |
| Amato | Michael C. | | | | | | | | |
| Amato | Paul John | | | | | | | | |
| Amato | Stefano | | | | | | | | |
| Ambakhutwala | Naeem Nooruddin | | | | | | | | |
| Ambastha | Madhur | | | | | | | | |
| Ambatchew | Dereje | | | | | | | | |
| Ambavane | Archana | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ambinder | David B. | | | | | | | | |
| Amboss | Rodolpho | | | | | | | | |
| Ambre | Milind | | | | | | | | |
| Ambre | Santosh | | | | | | | | |
| Ambrogi | Matthew J. | | | | | | | | |
| Ambrose | Hillary M. | | | | | | | | |
| Ambrose | Matthew | | | | | | | | |
| Ambrose Jr. | F John | | | | | | | | |
| Ambuj | Amit | | | | | | | | |
| Amdiy | Elmira | | | | | | | | |
| Amen | Saeed | | | | | | | | |
| Amentas | Jason G. | | | | | | | | |
| Amentas | Maria | | | | | | | | |
| Ames | Mark Z. | | | | | | | | |
| Amezcua | Ulysses | | | | | | | | |
| Amin | Alpesh | | | | | | | | |
| Amin | Anil | | | | | | | | |
| Amin | Anuj | | | | | | | | |
| Amin | Ashvitha | | | | | | | | |
| Amin | Bindeshkumar | | | | | | | | |
| Amin | Faruk K. | | | | | | | | |
| Amin | Kaushik | | | | | | | | |
| Amin | Manish | | | | | | | | |
| Amin | Nishant Niranja | | | | | | | | |
| Amin | Sumbul | | | | | | | | |
| Amin | Uday | | | | | | | | |
| Aminov | Dmitriy | | | | | | | | |
| Amir | Boaz | | | | | | | | |
| Amir | Waqas | | | | | | | | |
| Amirsadeghi | Amir H | | | | | | | | |
| Ammana | Ramesh | | | | | | | | |
| Ammar | Nora | | | | | | | | |
| Amodeo Jr. | Louis A | | | | | | | | |
| Amorim | Marco | | | | | | | | |
| Amoroso | Michael Frank | | | | | | | | |
| Amoruso | Anthony | | | | | | | | |
| Amos | Kwaw | | | | | | | | |
| Amos | Susela | | | | | | | | |
| Amparan | Norma | | | | | | | | |
| Ampaw | Jasmin | | | | | | | | |
| Amreliwala | Hasan | | | | | | | | |
| Amrose | Shawn | | | | | | | | |
| Amsellem | Joel | | | | | | | | |
| Amte | Sameer | | | | | | | | |
| Amudhan | Amritha | | | | | | | | |
| Amy | Sebastien | | | | | | | | |
| An | Jihyun | | | | | | | | |
| An | Martin | | | | | | | | |
| An | Sung Jin | | | | | | | | |
| Anabtawi | Tarek Ziad | | | | | | | | |
| Anadkat | Harsh M. | | | | | | | | |
| Anagnostopoulos | Maria | | | | | | | | |
| Anand | Amit | | | | | | | | |
| Anand | Deepit | | | | | | | | |
| Anand | Sumit | | | | | | | | |
| Ananthanarayana | Srikanth | | | | | | | | |
| Ananthasayana | Raghuram | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anastos | Thomas J | | | | | | | | |
| Ancha | Durgaprasad | | | | | | | | |
| Anchisi | Sandro | | | | | | | | |
| Andelman | Oleg | | | | | | | | |
| Anderman | Oded | | | | | | | | |
| Andersen | Linda Lund | | | | | | | | |
| Andersen | Linda M. | | | | | | | | |
| Andersen | Susanne M. | | | | | | | | |
| Andersen | Sven | | | | | | | | |
| Anderson | Bradley M | | | | | | | | |
| Anderson | Bridget C | | | | | | | | |
| Anderson | Carl | | | | | | | | |
| Anderson | Cheryl | | | | | | | | |
| Anderson | Chitina | | | | | | | | |
| Anderson | Christopher D. | | | | | | | | |
| Anderson | Christopher M | | | | | | | | |
| Anderson | Cloise B. | | | | | | | | |
| Anderson | Dianne | | | | | | | | |
| Anderson | Eric | | | | | | | | |
| Anderson | Gareth | | | | | | | | |
| Anderson | Graham | | | | | | | | |
| Anderson | Ian W. | | | | | | | | |
| Anderson | Jennifer | | | | | | | | |
| Anderson | John T. | | | | | | | | |
| Anderson | Justin | | | | | | | | |
| Anderson | Keith | | | | | | | | |
| Anderson | Matthew C. | | | | | | | | |
| Anderson | Michael H. | | | | | | | | |
| Anderson | Mikael | | | | | | | | |
| Anderson | Nick C | | | | | | | | |
| Anderson | Patricia L. | | | | | | | | |
| Anderson | Robert J. | | | | | | | | |
| Anderson | Ryan | | | | | | | | |
| Anderson | Ryan Thomas | | | | | | | | |
| Anderson | Scott | | | | | | | | |
| Anderson | Steven Alan | | | | | | | | |
| Anderson | Thomas N. | | | | | | | | |
| Anderson | Vanessa J. | | | | | | | | |
| Anderson-Spivey | Grace L | | | | | | | | |
| Andersson | Peter | | | | | | | | |
| Andersson | Rickard | | | | | | | | |
| Andersson-Hagel | Karin | | | | | | | | |
| Ando | Miki | | | | | | | | |
| Ando | Mikiko | | | | | | | | |
| Ando | Rie | | | | | | | | |
| Andoh | Kofi | | | | | | | | |
| Andrada | Maria Chona | | | | | | | | |
| Andrade | Andre Luiz F | | | | | | | | |
| Andrade | Jhenelle | | | | | | | | |
| Andrade | William E. | | | | | | | | |
| Andre | Keith M. | | | | | | | | |
| Andrea | Alan | | | | | | | | |
| Andree | Kevin P. | | | | | | | | |
| Andreotta | Mary | | | | | | | | |
| Andretta | Stella | | | | | | | | |
| Andrew | David | | | | | | | | |
| Andrews | Catharine L | | | | | | | | |
| Andrews | Collette | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Andrews | David B. | | | | | | | | |
| Andrews | Jenny C | | | | | | | | |
| Andrews | Miriam Dawn Mor | | | | | | | | |
| Andrews | Tessa C | | | | | | | | |
| Andriola | Rocco F. | | | | | | | | |
| Andriveau | Guillaume | | | | | | | | |
| Andrix | April L. | | | | | | | | |
| Andrus III | George | | | | | | | | |
| Aneja | Jasdeep Singh | | | | | | | | |
| Anekwe | Chukwude B | | | | | | | | |
| Ang | Lawrence | | | | | | | | |
| Ang | Lay Leng Irene | | | | | | | | |
| Ang | Sok Han | | | | | | | | |
| Angaian | Sundarababu | | | | | | | | |
| Angeli | John | | | | | | | | |
| Angell | Simon | | | | | | | | |
| Angelos | Frank F. | | | | | | | | |
| Angelos | Marc C. | | | | | | | | |
| Anger | Cory L. | | | | | | | | |
| Anggane | Shaamlie | | | | | | | | |
| Angius | Silvio | | | | | | | | |
| Angles-Dauriac | Cecile | | | | | | | | |
| Angley | Sharyn L. | | | | | | | | |
| Anguiano | Maria | | | | | | | | |
| Angulo | Shelby | | | | | | | | |
| Anisimova | Victoria | | | | | | | | |
| Anisman | Beth E. | | | | | | | | |
| Ankudinov | Alexander | | | | | | | | |
| Anmuth | Douglas | | | | | | | | |
| Annadate | Mahavir | | | | | | | | |
| Annibale | Chiara | | | | | | | | |
| Anno-Barnieh | Ruth L | | | | | | | | |
| Ansah | Kofi | | | | | | | | |
| Ansaldi | Amy L | | | | | | | | |
| Ansari | Jamil | | | | | | | | |
| Ansari | Juned | | | | | | | | |
| Ansari | Kamran | | | | | | | | |
| Ansari | Maaz | | | | | | | | |
| Ansari | Saeed | | | | | | | | |
| Ansari | Salman | | | | | | | | |
| Ansari | Sualeha | | | | | | | | |
| Ansari | Ziauddin | | | | | | | | |
| Ansell | Shaun | | | | | | | | |
| Ansen | Hakan S. | | | | | | | | |
| Anstey | Joss | | | | | | | | |
| Antani | Kalindee | | | | | | | | |
| Antao | Alston | | | | | | | | |
| Antenberg | Gary K. | | | | | | | | |
| Anthony | Michael | | | | | | | | |
| Anthony | Richard S | | | | | | | | |
| Anthony | Shibu | | | | | | | | |
| Anthony | Stalin | | | | | | | | |
| Antico | Jason | | | | | | | | |
| Antico | Michael | | | | | | | | |
| Antigua | Alcibiades | | | | | | | | |
| Antinori | David J. | | | | | | | | |
| Antipas | Eugenia | | | | | | | | |
| Antis | John | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Antoine | Angeline | | | | | | | | |
| Antoine | David | | | | | | | | |
| Anton Jr. | Michael C | | | | | | | | |
| Antoncic | Madelyn | | | | | | | | |
| Antonelli | Christopher G. | | | | | | | | |
| Antonelli | Ronald N. | | | | | | | | |
| Antonivich | Michael B. | | | | | | | | |
| Antonucci | Thomas W | | | | | | | | |
| Antony | Joshua | | | | | | | | |
| Antopolski | Ron | | | | | | | | |
| Antunes | Nuno Miguel Sim | | | | | | | | |
| Anugerah | Billy | | | | | | | | |
| Anunziato | Tarra | | | | | | | | |
| Anuwar | Sherrina Evelin | | | | | | | | |
| Anwar | Hanafi | | | | | | | | |
| Anwar | Naveed | | | | | | | | |
| Anwar | Yasmin | | | | | | | | |
| Aoaeh | Brian | | | | | | | | |
| Aoki | Hitomi | | | | | | | | |
| Aoki | Nobuyuki Paul | | | | | | | | |
| Aorta | Fran | | | | | | | | |
| Aoyagi | Ikumi | | | | | | | | |
| Aoyagi | Tamara Doi | | | | | | | | |
| Aoyama | Yumiko | | | | | | | | |
| Apaloo | Esther E. | | | | | | | | |
| Apedjinou | Kodjo | | | | | | | | |
| Apfel | Jeremy | | | | | | | | |
| Aponte | Armand | | | | | | | | |
| Aponte | Yolanda | | | | | | | | |
| Apostol | Natasha | | | | | | | | |
| Apostolov | George | | | | | | | | |
| Appana | Ravi Sankar | | | | | | | | |
| Appel | Alyce A. | | | | | | | | |
| Appelby | Debra | | | | | | | | |
| Appiah | Nadine | | | | | | | | |
| Applegate | Austin | | | | | | | | |
| Apps | Simon | | | | | | | | |
| Aprea | Michael | | | | | | | | |
| Aprigliano | Sindy | | | | | | | | |
| Apte | Angira | | | | | | | | |
| Aptekar | Mikhail | | | | | | | | |
| Aquias | Cecile | | | | | | | | |
| Aquila | William | | | | | | | | |
| Aquino | Brenda | | | | | | | | |
| Aquino | Jennifer | | | | | | | | |
| Aquino | Maria Socorro | | | | | | | | |
| Arabadjief | Justin H | | | | | | | | |
| Arabadjief | Tracy A | | | | | | | | |
| Arafiena | Anita | | | | | | | | |
| Arai | Ikuko | | | | | | | | |
| Arai | Yuko | | | | | | | | |
| Arakawa | Namie | | | | | | | | |
| Araki | Maiko | | | | | | | | |
| Aram | Robert G. | | | | | | | | |
| Aramayo | Luis A. | | | | | | | | |
| Arancio | John M. | | | | | | | | |
| Arancio | Robert | | | | | | | | |
| Arango Zuluaga | Carlos Andres | | | | | | | | |

Lehman Brothers Holdings Inc.                                                                           Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aranha | Priscila | | | | | | | | |
| Aranjo | Carl | | | | | | | | |
| Arashi | Ryoichiro | | | | | | | | |
| Araujo | Pilar M | | | | | | | | |
| Araz | Basak | | | | | | | | |
| Arbai | Rasmin | | | | | | | | |
| Arbes | Peter T. | | | | | | | | |
| Arbon | Paul Andrew | | | | | | | | |
| Arcadia | A. Joshua | | | | | | | | |
| Arcamone | Lee Arden | | | | | | | | |
| Arcangeli | Andrea | | | | | | | | |
| Arcati | Matthew | | | | | | | | |
| Archbold | Andrea M. | | | | | | | | |
| Archer | Andrew Henry Ia | | | | | | | | |
| Archer | Mary P. | | | | | | | | |
| Archer | Tom | | | | | | | | |
| Archibold | Magdalena | | | | | | | | |
| Archipoli | Marie | | | | | | | | |
| Arcoumanis | Christopher | | | | | | | | |
| Ardayfio | David | | | | | | | | |
| Ardis | Robert W. | | | | | | | | |
| Areias | Ana Carla da Si | | | | | | | | |
| Arena | Joseph L. | | | | | | | | |
| Arevalo | Doris M. | | | | | | | | |
| Arevalo | Nelly | | | | | | | | |
| Arfin | Courtney J. | | | | | | | | |
| Argiropoulos | George | | | | | | | | |
| Arguelles | Christina | | | | | | | | |
| Arias | Carlos | | | | | | | | |
| Arias | Emily L. | | | | | | | | |
| Arifin | Amy | | | | | | | | |
| Arifin | Mira | | | | | | | | |
| Arifin | Shamsul | | | | | | | | |
| Arino | Tsutomu | | | | | | | | |
| Ariola | Raymond | | | | | | | | |
| Arisawa | Saori | | | | | | | | |
| Arista | Lourdes | | | | | | | | |
| Arita | Mayumi | | | | | | | | |
| Ariyan | Gregory H. | | | | | | | | |
| Arjune | Rookmin | | | | | | | | |
| Arlet | James | | | | | | | | |
| Arliss | James | | | | | | | | |
| Arlotto | Michael G. | | | | | | | | |
| Arman | Anne | | | | | | | | |
| Armand | Buffington | | | | | | | | |
| Armetta | Karen | | | | | | | | |
| Armitage | Christopher | | | | | | | | |
| Armitage | Stuart | | | | | | | | |
| Armitage | Whaley M | | | | | | | | |
| Armsden | Suzanne M | | | | | | | | |
| Armson | Alison S | | | | | | | | |
| Armstrong | Ben | | | | | | | | |
| Armstrong | Jacqueline | | | | | | | | |
| Armstrong | Joe | | | | | | | | |
| Armstrong | Kristy | | | | | | | | |
| Armstrong | Ross C. | | | | | | | | |
| Armstrong | Susan | | | | | | | | |
| Armutcu | Serdar | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arnaudy | Anthony J. | | | | | | | | |
| Arndt | Todd A | | | | | | | | |
| Arno | Alexander | | | | | | | | |
| Arnold | Gaynor C | | | | | | | | |
| Arnold | Gregory | | | | | | | | |
| Arnold | Martin Patrick | | | | | | | | |
| Arnold | Nicole P. | | | | | | | | |
| Arnone | Kym S. | | | | | | | | |
| Aro | Karen | | | | | | | | |
| Arocena | Sarah | | | | | | | | |
| Arockia Dass | Robert Ashok | | | | | | | | |
| Aronow | David G. | | | | | | | | |
| Arora | Alok | | | | | | | | |
| Arora | Amarjeet Singh | | | | | | | | |
| Arora | Amitabh | | | | | | | | |
| Arora | Anshul | | | | | | | | |
| Arora | Chandan | | | | | | | | |
| Arora | Gaurav | | | | | | | | |
| Arora | Latika | | | | | | | | |
| Arora | Rajan | | | | | | | | |
| Arora | Randip Pal | | | | | | | | |
| Arora | Ravinder | | | | | | | | |
| Arora | Ritika | | | | | | | | |
| Arora | Shaurya | | | | | | | | |
| Arora | Swati | | | | | | | | |
| Arora | Vikas | | | | | | | | |
| Arora | Vivek | | | | | | | | |
| Arora | Yash Raj | | | | | | | | |
| Arouh | Jaime | | | | | | | | |
| Arpaia | Michael L. | | | | | | | | |
| Arredondo | Janice | | | | | | | | |
| Arreglado | Elizabeth R. | | | | | | | | |
| Arrington | Thomas | | | | | | | | |
| Arshad | Junaid Iqbal | | | | | | | | |
| Arslan | Michele | | | | | | | | |
| Arsov | Ana | | | | | | | | |
| Artarit | Jean-Damien | | | | | | | | |
| Artesini | Monica | | | | | | | | |
| Arthur | Beverly | | | | | | | | |
| Artizzu | Giuseppe | | | | | | | | |
| Artov | Roman | | | | | | | | |
| Artus | Karine | | | | | | | | |
| Arucan | Mark B. | | | | | | | | |
| Arukian | Hratch S. | | | | | | | | |
| Aruleba | Toyin | | | | | | | | |
| Arunagiri | Balaji | | | | | | | | |
| Arunyingmongkho | Ladawan | | | | | | | | |
| Aruru | Harsha Vardhan | | | | | | | | |
| Arya | Anjali | | | | | | | | |
| Arya | Nupur | | | | | | | | |
| Arya | Vibhaw K. | | | | | | | | |
| Asaba | Komei | | | | | | | | |
| Asadullah | Arup | | | | | | | | |
| Asafu-Adjaye | John F | | | | | | | | |
| Asahi | Maiko | | | | | | | | |
| Asaka | Maiko | | | | | | | | |
| Asani | Rhea | | | | | | | | |
| Asano | Masafumi | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Asaolu | Olubunmi Oluseu | | | | | | | | |
| Asaro | Donna M. | | | | | | | | |
| Asato | Cesar | | | | | | | | |
| Asch | Elizabeth | | | | | | | | |
| Ash | Mitchell | | | | | | | | |
| Ash | Richard | | | | | | | | |
| Ashby | Adrian | | | | | | | | |
| Ashe | Kathleen M. | | | | | | | | |
| Ashikaga | Yayoi | | | | | | | | |
| Ashinkar | Vaibhav | | | | | | | | |
| Ashkenazy | Irene | | | | | | | | |
| Ashley | Simon | | | | | | | | |
| Ashmawy | Sherif | | | | | | | | |
| Ashmun | Robert G. | | | | | | | | |
| Ashok Kumar | S | | | | | | | | |
| Ashour | Suzanne | | | | | | | | |
| Ashraf | Shama | | | | | | | | |
| Ashton | Laura | | | | | | | | |
| Ashwell | Lauren Wright | | | | | | | | |
| Askins | Holly J | | | | | | | | |
| Aslam | Fazalullah M. | | | | | | | | |
| Asmal | Irfan | | | | | | | | |
| Asoyag | Maurice | | | | | | | | |
| Aspinall | Steve Andrew | | | | | | | | |
| Assaad | Oussama | | | | | | | | |
| Assante | Michael A. | | | | | | | | |
| Asselstine | James K | | | | | | | | |
| Assi | Georges | | | | | | | | |
| Assouad | Carine | | | | | | | | |
| Astafovic | Izzy | | | | | | | | |
| Astier | Jean-Francois G | | | | | | | | |
| Astik | Ketan | | | | | | | | |
| Astolfi | Amanda J | | | | | | | | |
| Aston | Bradford R. S. | | | | | | | | |
| Aston | John Robert | | | | | | | | |
| Aston Jr. | Sherrell J. | | | | | | | | |
| Astrologo | Luca | | | | | | | | |
| Asumendi | Nere | | | | | | | | |
| Asvanunt | Attakrit | | | | | | | | |
| Atabaki | Khashayar | | | | | | | | |
| Atay | Mehmet Tuna | | | | | | | | |
| Athalye | Hrishikesh S | | | | | | | | |
| Athavale | Amol | | | | | | | | |
| Athey | William Whitfie | | | | | | | | |
| Atkin | Elisabeth R | | | | | | | | |
| Atkins | James | | | | | | | | |
| Atkins | Jonathan P | | | | | | | | |
| Atkins | Tom | | | | | | | | |
| Atkinson | James E | | | | | | | | |
| Atkinson | Merle J. | | | | | | | | |
| Atkinson | Paul A | | | | | | | | |
| Atkinson-Cox | Martin | | | | | | | | |
| Atre | Omkar A | | | | | | | | |
| Attada | Ashok Kumar | | | | | | | | |
| Attard | Lorenza | | | | | | | | |
| Attea | Martin | | | | | | | | |
| Atterbury | Richard | | | | | | | | |
| Attia | Amany | | | | | | | | |

LBHI Schedules 330

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Attia | Gabriel | | | | | | | | |
| Attias | Samuel E | | | | | | | | |
| Attie | Elliot | | | | | | | | |
| Attolico | Leopoldo | | | | | | | | |
| Atuahene | Mamie A | | | | | | | | |
| Atwell | Julie W. | | | | | | | | |
| Au | Antares | | | | | | | | |
| Au | Casey | | | | | | | | |
| Au | Clara Yuet Lam | | | | | | | | |
| Au | Pamela | | | | | | | | |
| Aublin | Gilles | | | | | | | | |
| Aubrey | David | | | | | | | | |
| Audain-Pressley | Keisha | | | | | | | | |
| Auerbach | Kathryn | | | | | | | | |
| Augood | Daniel | | | | | | | | |
| August | Aaron S | | | | | | | | |
| Augustine | Allen | | | | | | | | |
| Augustine | John H. | | | | | | | | |
| Auletti | Michael A | | | | | | | | |
| Aurelien | Carlene | | | | | | | | |
| Austin | Bruce | | | | | | | | |
| Austin | Caroline V | | | | | | | | |
| Austin | Lisa | | | | | | | | |
| Austin | Natasha D. | | | | | | | | |
| Austin | Richard J | | | | | | | | |
| Austin | Scott | | | | | | | | |
| Austin | Steidberger F | | | | | | | | |
| Auvinet | Thierry | | | | | | | | |
| Au-Yeung | Doris | | | | | | | | |
| Avalo | Frank | | | | | | | | |
| Avanzato | Maria P | | | | | | | | |
| Avashia | Dhaivat | | | | | | | | |
| Avazis | Alfred Z | | | | | | | | |
| Aveling | Katherine A | | | | | | | | |
| Avella | Nicole Mazzei | | | | | | | | |
| Avery | Laura M. | | | | | | | | |
| Avery | Russell Paul | | | | | | | | |
| Avidano | Hal L. | | | | | | | | |
| Avina | Sarah | | | | | | | | |
| Awada | Joe | | | | | | | | |
| Awakawa | Takashi | | | | | | | | |
| Awan | Shujjah | | | | | | | | |
| Awanohara | Naoko | | | | | | | | |
| Awasthi | Prabhat | | | | | | | | |
| Axel | Ralph M. | | | | | | | | |
| Axelrod | Ari | | | | | | | | |
| Axelrod | Felice | | | | | | | | |
| Axelsson | Patrik | | | | | | | | |
| Ayalew | Rahel | | | | | | | | |
| Ayathan | Ranjula | | | | | | | | |
| Aybar | Marco | | | | | | | | |
| Aydelotte | Debora J | | | | | | | | |
| Aydemir | A. Cevdet | | | | | | | | |
| Ayers | Ken | | | | | | | | |
| Ayoob | Mahvish | | | | | | | | |
| Ayoub | Hussein F. | | | | | | | | |
| Ayres | Charles | | | | | | | | |
| Ayres | Robert | | | | | | | | |

LBHI Schedules 331

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aysseh | Gordon J. | | | | | | | | |
| Azama | Sarah | | | | | | | | |
| Azar | Makram T | | | | | | | | |
| Azar | Nabeel | | | | | | | | |
| Azarbad | Joseph | | | | | | | | |
| Azarcon | Jamie C. | | | | | | | | |
| Azbill | Laura | | | | | | | | |
| Azcarate | Rodolfo | | | | | | | | |
| Azeem | Nayab | | | | | | | | |
| Azeez | Rafman | | | | | | | | |
| Azerad | Robert | | | | | | | | |
| Azevedo | Bruno | | | | | | | | |
| Azim | Nadir | | | | | | | | |
| Aziz | Ozkan | | | | | | | | |
| Aziz | Sabrina M. | | | | | | | | |
| Azmayesh | Jafar | | | | | | | | |
| Azmi | Ashraf | | | | | | | | |
| Azogui | Dov | | | | | | | | |
| Azra | Mahnaz | | | | | | | | |
| Azuma | Masako | | | | | | | | |
| Azuma | Yuki | | | | | | | | |
| B | Roshan | | | | | | | | |
| Baalakrishnan | Deepa | | | | | | | | |
| Baars | Andrew | | | | | | | | |
| Babar | Usman | | | | | | | | |
| Babarinde | Morenike | | | | | | | | |
| Babcock | Christopher A. | | | | | | | | |
| Baboolal | Cynthia A. | | | | | | | | |
| Baboolal | Stephen | | | | | | | | |
| Babovic | Nina | | | | | | | | |
| Babu | Ramesh | | | | | | | | |
| Babu | Santosh | | | | | | | | |
| Babushkina | Irina | | | | | | | | |
| Bacarella | Dan | | | | | | | | |
| Baccar | Slim Ben Ahmed | | | | | | | | |
| Bace | Edward J. | | | | | | | | |
| Bacerdo | Kira A | | | | | | | | |
| Bacha | Mohamed-Ali | | | | | | | | |
| Bachav | Rizwan | | | | | | | | |
| Bachchhav | Jitendra | | | | | | | | |
| Bache | Richard Anthony | | | | | | | | |
| Bachman | Gary J. | | | | | | | | |
| Bachstetter | David | | | | | | | | |
| Back | Tracy | | | | | | | | |
| Backer | Rowland | | | | | | | | |
| Backes | Rosemary F. | | | | | | | | |
| Backstrom | Mattias | | | | | | | | |
| Bacon | Stephen J | | | | | | | | |
| Bacon | Thomas H. | | | | | | | | |
| Bacu Colfescu | Alexandru M. | | | | | | | | |
| Badalucco | Louise | | | | | | | | |
| Bade | Michael P. | | | | | | | | |
| Badjate | Akshay | | | | | | | | |
| Badlani | Suraj R. | | | | | | | | |
| Badshah | Shabbir | | | | | | | | |
| Baebler | Bryan | | | | | | | | |
| Baek | Sujin | | | | | | | | |
| Baena | Alexandra | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baer | Dennis | | | | | | | | |
| Baer | Norbert | | | | | | | | |
| Baer | Tim | | | | | | | | |
| Baeten | Katherine | | | | | | | | |
| Baez | M. Gabriela | | | | | | | | |
| Baez | Maida | | | | | | | | |
| Baffo | Paul K. | | | | | | | | |
| Bagchi | Susmita | | | | | | | | |
| Bagdonas | Brian | | | | | | | | |
| Bagley | Tanya | | | | | | | | |
| Baglino | James J. | | | | | | | | |
| Bagnulo | Gabriella | | | | | | | | |
| Bagot | Jamie | | | | | | | | |
| Bagot | Sebastien | | | | | | | | |
| Bagree | Aditya V | | | | | | | | |
| Bagwe | Prasad | | | | | | | | |
| Bahadur | Tarun | | | | | | | | |
| Baheti | Prasun | | | | | | | | |
| Bahr | Brian C. | | | | | | | | |
| Bahry | Andrea | | | | | | | | |
| Bahua | Jinesh | | | | | | | | |
| Baicich | John C | | | | | | | | |
| Baier | Albert | | | | | | | | |
| Baigis | Sheri | | | | | | | | |
| Bailey | Andrew V | | | | | | | | |
| Bailey | Blake E. | | | | | | | | |
| Bailey | Brian | | | | | | | | |
| Bailey | Emma | | | | | | | | |
| Bailey | James | | | | | | | | |
| Bailey | Jeffrey | | | | | | | | |
| Bailey | Philippa | | | | | | | | |
| Bailey III | Harold | | | | | | | | |
| Bailie | Anne D. | | | | | | | | |
| Baillie | Joanne | | | | | | | | |
| Baillie | Sonia | | | | | | | | |
| Baily | Walter Toshi | | | | | | | | |
| Bainbridge | Christopher | | | | | | | | |
| Baine | Marc | | | | | | | | |
| Bainton | Eleanor | | | | | | | | |
| Baione | Anne Marie | | | | | | | | |
| Baird-Byalick | Doreen M. | | | | | | | | |
| Baitar | Denise | | | | | | | | |
| Bajaj | Aarti | | | | | | | | |
| Bajaj | Asheesh | | | | | | | | |
| Bajek | Lawrence | | | | | | | | |
| Bajpai | Amar | | | | | | | | |
| Bajpai | Ankit | | | | | | | | |
| Bajpai | Sourabh | | | | | | | | |
| Bajpeyi | Vivek | | | | | | | | |
| Bajwa | Zaif | | | | | | | | |
| Bak | Denise | | | | | | | | |
| Bak | Ji | | | | | | | | |
| Baka | John | | | | | | | | |
| Bakanauskas | Robert | | | | | | | | |
| Bakeirathan | Mahendran | | | | | | | | |
| Baker | Ben | | | | | | | | |
| Baker | Carilla | | | | | | | | |
| Baker | Carl | | | | | | | | |

LBHI Schedules 333

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baker | Carmen | | | | | | | | |
| Baker | Carol C | | | | | | | | |
| Baker | James C | | | | | | | | |
| Baker | John E. | | | | | | | | |
| Baker | Laura | | | | | | | | |
| Baker | LaVerne B. | | | | | | | | |
| Baker | Martin | | | | | | | | |
| Baker | Monica | | | | | | | | |
| Baker | Paul J | | | | | | | | |
| Baker | Ray | | | | | | | | |
| Baker | Sharon | | | | | | | | |
| Baker | Simon P | | | | | | | | |
| Baker | Steven | | | | | | | | |
| Baker | Tobias J | | | | | | | | |
| Baker | Victoria Louise | | | | | | | | |
| Bakre | Nikhil | | | | | | | | |
| Baksa | Christopher | | | | | | | | |
| Bakshi | Kinjal | | | | | | | | |
| Bakshi | Rohan Dilip | | | | | | | | |
| Bala | Siddhartha | | | | | | | | |
| Balachandran | Binu | | | | | | | | |
| Baladi | Antonin | | | | | | | | |
| Balafas | Sevasti | | | | | | | | |
| Balagurunath | Kulanthaivelpan | | | | | | | | |
| Balahadia | Ofelia S. | | | | | | | | |
| Balakrishnan | Srivaths | | | | | | | | |
| Balan | Guy R. | | | | | | | | |
| Balasubramani | Bharath | | | | | | | | |
| Balasubramaniam | Arun | | | | | | | | |
| Balasubramanian | Prabakaran | | | | | | | | |
| Balasubramanian | Sreedhar | | | | | | | | |
| Balasundaram | Srividhya | | | | | | | | |
| Balchunas | Robert M. | | | | | | | | |
| Baldawa | Anand B. | | | | | | | | |
| Baldeon | Jonathan | | | | | | | | |
| Baldessarini | Michele | | | | | | | | |
| Baldi | Frank A. | | | | | | | | |
| Baldock | Darren | | | | | | | | |
| Bale | Jennifer Ann | | | | | | | | |
| Bale | Popina | | | | | | | | |
| Balfour | Akiva | | | | | | | | |
| Balgarnie | Tim | | | | | | | | |
| Baliga | Krishna | | | | | | | | |
| Balje | Ramon Laurens | | | | | | | | |
| Ball | Carol A. | | | | | | | | |
| Ball | Carole-Eden | | | | | | | | |
| Ball | Martin | | | | | | | | |
| Ball | Matthew | | | | | | | | |
| Ballantyne | Paul | | | | | | | | |
| Ballard | Vince | | | | | | | | |
| Ballentine III | James M | | | | | | | | |
| Ballester | Carlos | | | | | | | | |
| Balls | Serra Zeynep | | | | | | | | |
| Balsara | Farzana | | | | | | | | |
| Balseiro | Lourdes | | | | | | | | |
| Baltazar | Pilar Maria D. | | | | | | | | |
| Baluch | Shirin Fiona | | | | | | | | |
| Balukonis | Adam | | | | | | | | |

LBHI Schedules 334

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Balzaretti | Silvia | | | | | | | | |
| Bam | Olivia | | | | | | | | |
| Bamber | Kerry | | | | | | | | |
| Banahan | Thomas | | | | | | | | |
| Banaja | Hatim | | | | | | | | |
| Banasiak | Jay | | | | | | | | |
| Banbury | Neil | | | | | | | | |
| Banc | Julie | | | | | | | | |
| Bance | Satish Lal | | | | | | | | |
| Banchetti | Riccardo | | | | | | | | |
| Bancone | Anthony | | | | | | | | |
| Band | Laurence M. | | | | | | | | |
| Bandal | Vishwas | | | | | | | | |
| Bandalli | Juliet | | | | | | | | |
| Bandawar | Swapnil | | | | | | | | |
| Bandelier | Pascal D | | | | | | | | |
| Bandera | Natalia | | | | | | | | |
| Bandgar | Nitin | | | | | | | | |
| Bandhakavi | Sai | | | | | | | | |
| Bandivadekar | Akshada | | | | | | | | |
| Bandkar | Jayant | | | | | | | | |
| Bando | Takashi | | | | | | | | |
| Bandu | Sudhakar | | | | | | | | |
| Bandyopadhyay | Indranil | | | | | | | | |
| Banerjee | Jyotirmoy | | | | | | | | |
| Banerjee | Kaushik | | | | | | | | |
| Banfield | Colin | | | | | | | | |
| Banfield | David | | | | | | | | |
| Banfield | Simon | | | | | | | | |
| Bangale | Rohan | | | | | | | | |
| Bangera | Mamta | | | | | | | | |
| Bangera | Neeta | | | | | | | | |
| Bangera | Prasad | | | | | | | | |
| Bangera | Smita | | | | | | | | |
| Bangera | Sushil S | | | | | | | | |
| Bangera | Yogiraj | | | | | | | | |
| Banham | Katharine | | | | | | | | |
| Banicevic | Steven John | | | | | | | | |
| Banik | Gautam | | | | | | | | |
| Banjoko | Abdul Rasheed A | | | | | | | | |
| Bank | Risa | | | | | | | | |
| Bank-Olemoh | Awujoola | | | | | | | | |
| Banks-Alexander | Kathy J. | | | | | | | | |
| Bannister | Neal M. | | | | | | | | |
| Banno | Taro | | | | | | | | |
| Bannon | Eileen M. | | | | | | | | |
| Banon | Carlos | | | | | | | | |
| Banon | Javier | | | | | | | | |
| Banoor | Sridhar | | | | | | | | |
| Bansal | Avneet | | | | | | | | |
| Bansal | Gaurav | | | | | | | | |
| Bansal | Ishu | | | | | | | | |
| Bansal | Vivek | | | | | | | | |
| Bansod | Manish | | | | | | | | |
| Bantoudi | Georgia | | | | | | | | |
| Bapat | Aniket A | | | | | | | | |
| Bapat | Rahul | | | | | | | | |
| Baptista | Luciana | | | | | | | | |

LBHI Schedules 335

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baptista | Wenceslaus | | | | | | | | |
| Baptiste | Fred P. | | | | | | | | |
| Baptiste | Patricia | | | | | | | | |
| Baptiste | Ronnie | | | | | | | | |
| Baptiste-Bain | Elnorma | | | | | | | | |
| Baquero | Tara E. | | | | | | | | |
| Barabino | Nicola | | | | | | | | |
| Baran | Mark | | | | | | | | |
| Baranwal | Sharad | | | | | | | | |
| Barbaresi | Valentina | | | | | | | | |
| Barbayanni | Matilda | | | | | | | | |
| Barbeau | Francois | | | | | | | | |
| Barbeau | Gregory H. | | | | | | | | |
| Barber | Darren L | | | | | | | | |
| Barber | Glenn James | | | | | | | | |
| Barber | Robert | | | | | | | | |
| Barber | Sarah-Jane | | | | | | | | |
| Barbosa | Jorge M. | | | | | | | | |
| Barboto | Liz Ann | | | | | | | | |
| Barboza | Julie | | | | | | | | |
| Barbuzza | Salvatore V. | | | | | | | | |
| Barchenko | Dmitry | | | | | | | | |
| Barclay | James J | | | | | | | | |
| Bardas | Athanassios | | | | | | | | |
| Barde | Shailesh | | | | | | | | |
| Bardehle | Christian | | | | | | | | |
| Bardos | Louis | | | | | | | | |
| Barefoot | John | | | | | | | | |
| Bareggi | Michele | | | | | | | | |
| Barek | Scott W. | | | | | | | | |
| Barenthein | Peter | | | | | | | | |
| Barenz | Rosemary | | | | | | | | |
| Bari | Himanshu | | | | | | | | |
| Baricevic | Joanna M. | | | | | | | | |
| Barile | Vincent J. | | | | | | | | |
| Baris | Sam G. | | | | | | | | |
| Barker | Daniel | | | | | | | | |
| Barker | David L. | | | | | | | | |
| Barker | Jeff K. | | | | | | | | |
| Barker | Jennifer C. | | | | | | | | |
| Barker | John J | | | | | | | | |
| Barker | Katie S. | | | | | | | | |
| Barker Goldie | Garth | | | | | | | | |
| Barkley | Lauren | | | | | | | | |
| Barko | Sergey | | | | | | | | |
| Barkow | Peter | | | | | | | | |
| Barling | James | | | | | | | | |
| Barlow | Jonathan F. | | | | | | | | |
| Barlow | Maryellen | | | | | | | | |
| Barlow | Michael | | | | | | | | |
| Barnard | Ting | | | | | | | | |
| Barnell | Alex | | | | | | | | |
| Barnes | Clair | | | | | | | | |
| Barnes | Hobson | | | | | | | | |
| Barnes | Lauren | | | | | | | | |
| Barnes | Michael | | | | | | | | |
| Barnes | Mike | | | | | | | | |
| Barnes | Morag Walsh | | | | | | | | |

LBHI Schedules 336

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barnes | Sarah Jessica | | | | | | | | |
| Barnes | Stephen | | | | | | | | |
| Barnett | Ian | | | | | | | | |
| Barnett | Matthew | | | | | | | | |
| Barnett | Matthew Lewis | | | | | | | | |
| Barnett | Tasha A. | | | | | | | | |
| Barnett-Menezes | Patricia | | | | | | | | |
| Barney | Taheerah N. | | | | | | | | |
| Barnfield | Rachel | | | | | | | | |
| Barnham | Stephen | | | | | | | | |
| Barnowski | Michael | | | | | | | | |
| Barnwal | Anamika Sanjay | | | | | | | | |
| Barocas | Laurent | | | | | | | | |
| Baron | Charles | | | | | | | | |
| Baron | David M. | | | | | | | | |
| Baron | Jason | | | | | | | | |
| Baron | Jordan | | | | | | | | |
| Baron Jr. | Robert J | | | | | | | | |
| Barone | Carmen | | | | | | | | |
| Barone | Marc | | | | | | | | |
| Barone | Philip J. | | | | | | | | |
| Baroni | Lorenzo | | | | | | | | |
| Baronio | Ileana | | | | | | | | |
| Barr | Marla | | | | | | | | |
| Barr | Michael A. | | | | | | | | |
| Barr | Williston | | | | | | | | |
| Barr Jr. | Michael T. | | | | | | | | |
| Barreiro | John C. | | | | | | | | |
| Barrera | Ana | | | | | | | | |
| Barrera | Claudia | | | | | | | | |
| Barresi | Marissa | | | | | | | | |
| Barreto | Mauricio | | | | | | | | |
| Barreto | Nilson | | | | | | | | |
| Barreto | Robert B | | | | | | | | |
| Barrett | Angelique | | | | | | | | |
| Barrett | Carl | | | | | | | | |
| Barrett | Daniel E | | | | | | | | |
| Barrett | Gregory P. | | | | | | | | |
| Barrett | Kim | | | | | | | | |
| Barrett | Stefan | | | | | | | | |
| Barrett | Steven | | | | | | | | |
| Barrett | Victoria | | | | | | | | |
| Barrett | William F. | | | | | | | | |
| Barretto | Alroy | | | | | | | | |
| Barretto | Anna Christina | | | | | | | | |
| Barretto | Raymond | | | | | | | | |
| Barrick | Cody A | | | | | | | | |
| Barrio-Tabares | Maria P | | | | | | | | |
| Barron | Richard E. | | | | | | | | |
| Barron-Duncan | Rachael | | | | | | | | |
| Barros | Rui Manuel Lara | | | | | | | | |
| Barrowcliff | Gary J. | | | | | | | | |
| Barrowcliff | Peter N | | | | | | | | |
| Barrows | Philip | | | | | | | | |
| Barry | Adrian | | | | | | | | |
| Barry | Brian D. | | | | | | | | |
| Barry | Nancy E. | | | | | | | | |
| Barry | Peter | | | | | | | | |

LBHI Schedules 337

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barry | Shaun | | | | | | | | |
| Barry | Thomas A. | | | | | | | | |
| Barsanti | Anthony J. | | | | | | | | |
| Barshikar | Nikhil | | | | | | | | |
| Bartenope | Stephanie | | | | | | | | |
| Barter | Virginia Anne | | | | | | | | |
| Barth | Keith | | | | | | | | |
| Barthe | Michel | | | | | | | | |
| Barthe-Dejean | Guillaume | | | | | | | | |
| Barthelay | Frederic | | | | | | | | |
| Bartholdson | Carolyn Cooney | | | | | | | | |
| Bartlett | Elise | | | | | | | | |
| Bartlett | Martin | | | | | | | | |
| Bartlett | Russell J | | | | | | | | |
| Bartmann | Tanya | | | | | | | | |
| Bartner | Craig A. | | | | | | | | |
| Bartolomei | Bruno | | | | | | | | |
| Barton | Roger John | | | | | | | | |
| Bartow III | Philip | | | | | | | | |
| Bartram | Jacob | | | | | | | | |
| Bartrop | Robert | | | | | | | | |
| Barua | Supradeep | | | | | | | | |
| Baruah | Rupam | | | | | | | | |
| Baruch | Sam E. | | | | | | | | |
| Baruffi | Geno | | | | | | | | |
| Barve | Neil D | | | | | | | | |
| Barzi | Hernan | | | | | | | | |
| Bas | Alexandre | | | | | | | | |
| Basak | Alik K. | | | | | | | | |
| Basava Kumar | Prashanth Kumar | | | | | | | | |
| Basch | Christina | | | | | | | | |
| Basch | Howard | | | | | | | | |
| Basel | Catherine | | | | | | | | |
| Basile | Matthew | | | | | | | | |
| Baskevich | Andrey | | | | | | | | |
| Baskin | Leah | | | | | | | | |
| Bass | Bradley | | | | | | | | |
| Bass | Jesse | | | | | | | | |
| Bass | Shannon M. | | | | | | | | |
| Bass | Sophie | | | | | | | | |
| Bass | Stacey M | | | | | | | | |
| Bassant | Alvin R. | | | | | | | | |
| Bassett | Michelle | | | | | | | | |
| Bassett | Robert | | | | | | | | |
| Bassi | Balraj | | | | | | | | |
| Bassin | Bill | | | | | | | | |
| Bassman | Michael C. | | | | | | | | |
| Bastin | Michelle L | | | | | | | | |
| Bastit | Arnaud | | | | | | | | |
| Bastock | Thomas | | | | | | | | |
| Basu | Arindam | | | | | | | | |
| Basu | Jayeeta | | | | | | | | |
| Basu | Poulomi | | | | | | | | |
| Basu | Ron | | | | | | | | |
| Basu Mallik | Arnab | | | | | | | | |
| Basulto | Vincent | | | | | | | | |
| Bataille | Augustin | | | | | | | | |
| Bataille | John | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Batallones | Keith Sherwin | | | | | | | | |
| Batchelor | Guy Alan | | | | | | | | |
| Batchelor | Victoria | | | | | | | | |
| Bater | Thomas | | | | | | | | |
| Bates | Michael David | | | | | | | | |
| Bates | Paul T | | | | | | | | |
| Batey | Guy | | | | | | | | |
| Bath | Amarjit Singh | | | | | | | | |
| Batista | Jose Emmanuel | | | | | | | | |
| Batkin | Guven | | | | | | | | |
| Batra | Rajesh | | | | | | | | |
| Batt | Jessica | | | | | | | | |
| Battaglia | Khandmaa | | | | | | | | |
| Battalgazi | Altemur | | | | | | | | |
| Batten | Victoria Charlo | | | | | | | | |
| Battersby | Elton Paul | | | | | | | | |
| Battersby | Jocelyn | | | | | | | | |
| Battice | Deirdre | | | | | | | | |
| Battoglia | Robert | | | | | | | | |
| Batts | Curtis | | | | | | | | |
| Battuello | Tricia M. | | | | | | | | |
| Battye | Tamara | | | | | | | | |
| Batuashvili | Ilya | | | | | | | | |
| Baudry | Christophe | | | | | | | | |
| Bauer | Alexander | | | | | | | | |
| Bauer | Edward | | | | | | | | |
| Bauer | Greg | | | | | | | | |
| Bauermeister | Jurgen H | | | | | | | | |
| Bauers | Daniel | | | | | | | | |
| Baum | Johanna | | | | | | | | |
| Baumann | Morgan C | | | | | | | | |
| Baumer | Brian | | | | | | | | |
| Baumert | Karl A | | | | | | | | |
| Baumgard | John | | | | | | | | |
| Baumiliene | Daiva | | | | | | | | |
| Baur | Simone | | | | | | | | |
| Bautista | Aissa | | | | | | | | |
| Bautista | Nayla Danielle | | | | | | | | |
| Bavishi | Ronil | | | | | | | | |
| Bawa | Rajiv | | | | | | | | |
| Bawany | Faisal | | | | | | | | |
| Bawdekar | Prathamesh | | | | | | | | |
| Bawlf | Patrick C | | | | | | | | |
| Baxter | Robert | | | | | | | | |
| Baxter | Susan E | | | | | | | | |
| Bayansan | Ulambayar | | | | | | | | |
| Bayer | Jonathan | | | | | | | | |
| Bayley | Edward | | | | | | | | |
| Bayley | Roberto M | | | | | | | | |
| Bayne | Douglas J. | | | | | | | | |
| Bayne | Lorraine M | | | | | | | | |
| Baynes | Colin A. | | | | | | | | |
| Baytin | Alexander | | | | | | | | |
| Bazylevsky | Bo | | | | | | | | |
| Bazzocchi | Giulia | | | | | | | | |
| Beach | Christopher D | | | | | | | | |
| Beach | Dawn | | | | | | | | |
| Beales | Brogan Alice | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beall | Taylor C | | | | | | | | |
| Beaman | John E. | | | | | | | | |
| Bean | Michael J. | | | | | | | | |
| Bearce | Aaron | | | | | | | | |
| Beard | Brice | | | | | | | | |
| Beardsell | David | | | | | | | | |
| Beardsworth | Roger W | | | | | | | | |
| Bearn | Christine | | | | | | | | |
| Beatey | Stacey | | | | | | | | |
| Beattie | Andrew | | | | | | | | |
| Beattie | Stacy | | | | | | | | |
| Beatty | Catherine Costa | | | | | | | | |
| Beatty | Jay | | | | | | | | |
| Beatty | John Carlton | | | | | | | | |
| Beauchesne | Virginie | | | | | | | | |
| Beaudoin | Keith J. | | | | | | | | |
| Beaumont | Mark Paul Bruce | | | | | | | | |
| Beaven | Sonya | | | | | | | | |
| Bech | Soren | | | | | | | | |
| Beck | Ulrich | | | | | | | | |
| Becker | Brian L. | | | | | | | | |
| Becker | David A. | | | | | | | | |
| Becker | Janis H. | | | | | | | | |
| Becker | Jennifer | | | | | | | | |
| Becker | Kristin | | | | | | | | |
| Becker | Stacey | | | | | | | | |
| Becker | Steven | | | | | | | | |
| Beckford | Khemeka E. | | | | | | | | |
| Bedassie | Cintra | | | | | | | | |
| Bedessi | Romesh | | | | | | | | |
| Bedi | Akhil | | | | | | | | |
| Bedi | Davinder | | | | | | | | |
| Bedi | Harkiran | | | | | | | | |
| Bedwick | Allan | | | | | | | | |
| Beech | Alexander | | | | | | | | |
| Beecroft | Ben | | | | | | | | |
| Been | Nari | | | | | | | | |
| Beer | Omri | | | | | | | | |
| Beeraladinni | Manjunath | | | | | | | | |
| Beeram | Naga | | | | | | | | |
| Beeson | Lisa E. | | | | | | | | |
| Beeth | Christopher R | | | | | | | | |
| Beggans | Brian | | | | | | | | |
| Beggans | Joseph A. | | | | | | | | |
| Beggans | Julie Ann | | | | | | | | |
| Beggs | Pauline | | | | | | | | |
| Beglan | Michael G. | | | | | | | | |
| Begley | Patricia | | | | | | | | |
| Bego | Amanda | | | | | | | | |
| Begonja | Lauran | | | | | | | | |
| Begum | Liza | | | | | | | | |
| Begum | Nazma | | | | | | | | |
| Behere | Trupti | | | | | | | | |
| Behn | Martin | | | | | | | | |
| Behnken | Charles | | | | | | | | |
| Behrendt | Matthew | | | | | | | | |
| Behrens | Matthew | | | | | | | | |
| Behzadi | Jason | | | | | | | | |

LBHI Schedules 340

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beiro | Lucy | | | | | | | | |
| Bejin Dye | Carline | | | | | | | | |
| Bekic | Rijalda | | | | | | | | |
| Bekirov | Zaur | | | | | | | | |
| Bekker | Arthur | | | | | | | | |
| Belaunde | David | | | | | | | | |
| Belch | Campbell John | | | | | | | | |
| Belchikov | Mikhail | | | | | | | | |
| Beldner | Brett Douglas | | | | | | | | |
| Belfiore | Christopher | | | | | | | | |
| Belge | Steven | | | | | | | | |
| Belgrave | Gena E. | | | | | | | | |
| Beliakov | Pavel | | | | | | | | |
| Belitz | Gary L. | | | | | | | | |
| Belk IV | Samuel E | | | | | | | | |
| Bell | Bradley J. | | | | | | | | |
| Bell | Dean | | | | | | | | |
| Bell | Leanne | | | | | | | | |
| Bell | Lenore | | | | | | | | |
| Bell | Paul F. | | | | | | | | |
| Bell | Peter Edward | | | | | | | | |
| Bell | Steven | | | | | | | | |
| Bell | Vanessa | | | | | | | | |
| Bell Jr. | William N | | | | | | | | |
| Bellaiche | David | | | | | | | | |
| Bellamy | Ethan | | | | | | | | |
| Bellando | John W. | | | | | | | | |
| Bellezza | Michael J. | | | | | | | | |
| Bellingeri | Joseph | | | | | | | | |
| Bellish | Aaron | | | | | | | | |
| Bello | Angelo A. | | | | | | | | |
| Bello | Mary | | | | | | | | |
| Bellur | Purandara | | | | | | | | |
| Belmonte | Tonino | | | | | | | | |
| Belov | Alexander | | | | | | | | |
| Belsher | Geoffrey S. | | | | | | | | |
| Beltrami | Elisabetta | | | | | | | | |
| Beltre | Gina | | | | | | | | |
| Belugin | Anatoliy | | | | | | | | |
| Belussi | Barbara | | | | | | | | |
| Belvedere | Leonard | | | | | | | | |
| Belyaev | Victor | | | | | | | | |
| Ben | James A. | | | | | | | | |
| Ben Dor | Arik | | | | | | | | |
| Benavides | Lester | | | | | | | | |
| Benayoun | David | | | | | | | | |
| Benchetrit | Delphine | | | | | | | | |
| Bendahan | Hector | | | | | | | | |
| Bender | Angelica | | | | | | | | |
| Bender | Joseph | | | | | | | | |
| Bendock | Robert J. | | | | | | | | |
| Bendre | Milind | | | | | | | | |
| Bendriss | Jocelyne A | | | | | | | | |
| Benedetto | Michael D | | | | | | | | |
| Benenson | Alex | | | | | | | | |
| Benenson | Andrew | | | | | | | | |
| Benenson | Brooke | | | | | | | | |
| Bengivenni | Louis | | | | | | | | |

LBHI Schedules 341

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bengoechea | Marta | | | | | | | | |
| Benguezzou | Leila | | | | | | | | |
| Benham | Samantha K | | | | | | | | |
| Beninato | Theresa | | | | | | | | |
| Benincasa | Rita | | | | | | | | |
| Benito | Brian | | | | | | | | |
| Beniwal | Neena | | | | | | | | |
| Benjamin | Ann H. | | | | | | | | |
| Benjamin | Erica A | | | | | | | | |
| Benkoe | Jasmin | | | | | | | | |
| Bennett | Andrew J. | | | | | | | | |
| Bennett | Ben | | | | | | | | |
| Bennett | James | | | | | | | | |
| Bennett | Julie Kay | | | | | | | | |
| Bennett | Laura | | | | | | | | |
| Bennett | Luke L. | | | | | | | | |
| Bennett | Margaret | | | | | | | | |
| Bennett | Marjorie E. | | | | | | | | |
| Bennett | Mark | | | | | | | | |
| Bennett | Martin B. | | | | | | | | |
| Bennett | Nicole | | | | | | | | |
| Bennett | Remisa | | | | | | | | |
| Bennett | Ryan Matthew | | | | | | | | |
| Bennie | Matthew Kenton | | | | | | | | |
| Bennington | Robert | | | | | | | | |
| Benoit | Emmanuel | | | | | | | | |
| Benson | Beth A. | | | | | | | | |
| Benson | Craig O. | | | | | | | | |
| Benson | Edmund D | | | | | | | | |
| Benson | Ian | | | | | | | | |
| Benson | Roger | | | | | | | | |
| Bent Jr. | Thomas A. | | | | | | | | |
| Bentham | Nicola | | | | | | | | |
| Bentley | Tracy L. | | | | | | | | |
| Benussi | Philip A | | | | | | | | |
| Benzel | Tim | | | | | | | | |
| Bequillard | Alfredo L. | | | | | | | | |
| Bera | Cristin S. | | | | | | | | |
| Bercun | Matias | | | | | | | | |
| Berdow | Brad | | | | | | | | |
| Berehoudougou | Raphael | | | | | | | | |
| Berenshteyn | Miron | | | | | | | | |
| Beresford | Jane | | | | | | | | |
| Beresford | Paul | | | | | | | | |
| Beresin | Craig W. | | | | | | | | |
| Berezniker | Vladimir | | | | | | | | |
| Berg | Alexander | | | | | | | | |
| Berg | Brent M. | | | | | | | | |
| Berg | Brian | | | | | | | | |
| Berg | Eric | | | | | | | | |
| Berg | Eric N. | | | | | | | | |
| Berg | Gerry L | | | | | | | | |
| Berg | Nicolette | | | | | | | | |
| Berg | Simon | | | | | | | | |
| Berg | Stephen | | | | | | | | |
| Bergelt | Paul K. | | | | | | | | |
| Bergen | Amy | | | | | | | | |
| Berger | Ari D. | | | | | | | | |

LBHI Schedules 342

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Berger | Daniel E | | | | | | | | |
| Berger | Karen Suzanne | | | | | | | | |
| Berger | Nicolas S | | | | | | | | |
| Berger | Shimon | | | | | | | | |
| Berger | Yvonne B. | | | | | | | | |
| Bergerioux | Anthony | | | | | | | | |
| Bergin | Alyson K | | | | | | | | |
| Bergin | Andrew W. | | | | | | | | |
| Bergin | Debra | | | | | | | | |
| Bergin | Matthew John | | | | | | | | |
| Berglund | Martin | | | | | | | | |
| Bergonzini | Laura | | | | | | | | |
| Berkan | Steffanie | | | | | | | | |
| Berkenfeld | Steven L. | | | | | | | | |
| Berkery | Eileen P. | | | | | | | | |
| Berko-Boateng | Justin | | | | | | | | |
| Berkowitz | Erick | | | | | | | | |
| Berkowitz | Lee | | | | | | | | |
| Berkowitz | Robert | | | | | | | | |
| Berkshire | Jayson | | | | | | | | |
| Berland | Terrance | | | | | | | | |
| BERLIND | ROGER | | | | | | | | |
| Berman | Dmitriy | | | | | | | | |
| Berman | Edward L | | | | | | | | |
| Berman | Eileen B. | | | | | | | | |
| Berman | Lawrence E. | | | | | | | | |
| Berman | Yana V. | | | | | | | | |
| Bermel | Jennifer | | | | | | | | |
| Bernadskii | Iouri | | | | | | | | |
| Bernal | Carolyn | | | | | | | | |
| Bernal- Silva | Michelle | | | | | | | | |
| Bernard | Clement | | | | | | | | |
| Bernard | Frederic W. | | | | | | | | |
| Bernard | Thomas E. | | | | | | | | |
| Bernardini | Robert | | | | | | | | |
| Bernardo | Alessandra | | | | | | | | |
| Bernath | Ryan J. | | | | | | | | |
| Bernauer | Leslie A. | | | | | | | | |
| Bernfeld | Barry | | | | | | | | |
| Bernhardt | Marc | | | | | | | | |
| Berning | Jerrie Ann | | | | | | | | |
| Bernowitz | Jack | | | | | | | | |
| Bernstein | Brian J. | | | | | | | | |
| Bernstein | Darren E | | | | | | | | |
| Bernstein | Esther | | | | | | | | |
| Bernstein | Jeffrey A. | | | | | | | | |
| Bernstein | Stuart | | | | | | | | |
| Bernstein | Stuart H. | | | | | | | | |
| Bernstein | Susan F. | | | | | | | | |
| Berookhim | Jennifer L. | | | | | | | | |
| Berridge | Martin | | | | | | | | |
| Berry | Cassandra M. | | | | | | | | |
| Berry | Charlene | | | | | | | | |
| Berry | Darren K. | | | | | | | | |
| Berry | Elizabeth | | | | | | | | |
| Berry-Jeter | Kimberly N | | | | | | | | |
| Bershtein | Julia | | | | | | | | |
| Bertagna | Robert | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| BertelØ | Matteo Vittorio | | | | | | | | |
| Berthier | Philippe | | | | | | | | |
| Bertie | Sharon A | | | | | | | | |
| Bertozzi | Gianfranco | | | | | | | | |
| Bertrand | Eric | | | | | | | | |
| Bertrand | Samuel | | | | | | | | |
| Bertsch | Martin | | | | | | | | |
| Beryl | Louis B. | | | | | | | | |
| Besen | Elizabeth R. | | | | | | | | |
| Besnard | Benedicte Claud | | | | | | | | |
| Bess | Donna E. | | | | | | | | |
| Best | Barbara J. | | | | | | | | |
| Best | Gregory R | | | | | | | | |
| Bestha | Murali Mohan | | | | | | | | |
| Bestwick | Robert | | | | | | | | |
| Betances | Shavon | | | | | | | | |
| Betancourt | Martine | | | | | | | | |
| Bethke | Christian | | | | | | | | |
| Betson | Catherine Louis | | | | | | | | |
| Bettendorf Free | Ann M. | | | | | | | | |
| Bettini | William | | | | | | | | |
| Betton | Rachel | | | | | | | | |
| Bettridge | James | | | | | | | | |
| Beukers Jr. | Joseph | | | | | | | | |
| Beurket | William P. | | | | | | | | |
| Bevan | Catherine | | | | | | | | |
| Beverley | Katie | | | | | | | | |
| Bevevino | Ross C. | | | | | | | | |
| Bey | Iyndia | | | | | | | | |
| Bhabad | Govind | | | | | | | | |
| Bhadekar | Hemant | | | | | | | | |
| Bhadekar | Shweta | | | | | | | | |
| Bhagat | Anubhav | | | | | | | | |
| Bhagat | Prerana | | | | | | | | |
| Bhagchandani | Girish | | | | | | | | |
| Bhagwanani | Pooja | | | | | | | | |
| Bhagwat | Pranav | | | | | | | | |
| Bhaiji | Abdul Latif | | | | | | | | |
| Bhalala | Anil M | | | | | | | | |
| Bhalerao | Nina | | | | | | | | |
| Bhalkar | Sharon | | | | | | | | |
| Bhalla | Raman | | | | | | | | |
| Bhalla | Ritam | | | | | | | | |
| Bhalloo | Murtaza | | | | | | | | |
| Bhana | Jayshri | | | | | | | | |
| Bhandal | Mandeep | | | | | | | | |
| Bhandal | Satbir | | | | | | | | |
| Bhandare | Sameer | | | | | | | | |
| Bhandari | Arjun | | | | | | | | |
| Bhandari | Deepesh | | | | | | | | |
| Bhandari | Rishabh | | | | | | | | |
| Bhandari | Sachin | | | | | | | | |
| Bhandari | Samir | | | | | | | | |
| Bhandari | Sumit | | | | | | | | |
| Bhangale | Nityanand | | | | | | | | |
| Bhangoe | Jagdeep | | | | | | | | |
| Bhansali | Micky | | | | | | | | |
| Bhanushali | Sandeep | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bharat | Jharmattie | | | | | | | | |
| Bharat | Saurabh | | | | | | | | |
| Bharath | Sapna | | | | | | | | |
| Bharatia | Rajesh | | | | | | | | |
| Bharatwaj | Sandeep R. | | | | | | | | |
| Bhardwaj | Anurag | | | | | | | | |
| Bhardwaj | Hemant | | | | | | | | |
| Bhardwaj | Kapil | | | | | | | | |
| Bhardwaj | Navraj | | | | | | | | |
| Bhargava | Devesh | | | | | | | | |
| Bhartiya | Anuj | | | | | | | | |
| Bhartiya | Ashish | | | | | | | | |
| Bhasin | Manpriya | | | | | | | | |
| Bhaskar | Swaminathan | | | | | | | | |
| Bhaskaran | Anitha | | | | | | | | |
| Bhaskaran | Sachin | | | | | | | | |
| Bhaskaran | Vinod | | | | | | | | |
| Bhat | Ajit | | | | | | | | |
| Bhat | Rahul | | | | | | | | |
| Bhat | Vasundhara | | | | | | | | |
| Bhate | Sandeep | | | | | | | | |
| Bhatia | Jay | | | | | | | | |
| Bhatia | Manish | | | | | | | | |
| Bhatia | Nidhi | | | | | | | | |
| Bhatia | Paminder | | | | | | | | |
| Bhatia | Rohit | | | | | | | | |
| Bhatia | Sheetal | | | | | | | | |
| Bhatia | Sidharth | | | | | | | | |
| Bhatkar | Zareena | | | | | | | | |
| Bhatlapenumarth | Sesha | | | | | | | | |
| Bhatnagar | Anant | | | | | | | | |
| Bhatnagar | Vinay | | | | | | | | |
| Bhatnagar | Vivek Sheel | | | | | | | | |
| Bhatt | Manas | | | | | | | | |
| Bhatt | Shalin | | | | | | | | |
| Bhatt | Umang | | | | | | | | |
| Bhatt | Vijay | | | | | | | | |
| Bhatt | Zinal | | | | | | | | |
| Bhattacharjee | Parijat | | | | | | | | |
| Bhattacharya | Arjun | | | | | | | | |
| Bhattacharya | Ashwin | | | | | | | | |
| Bhattacharya | Biswadev | | | | | | | | |
| Bhattacharya | Bodhaditya | | | | | | | | |
| Bhattacharya | Debica | | | | | | | | |
| Bhattacharya | Dipayan | | | | | | | | |
| Bhattacharya | Jaydip | | | | | | | | |
| Bhattacharya | Kaunteya | | | | | | | | |
| Bhattacharya S. | Soumitra | | | | | | | | |
| Bhattacharyya | Debadutta | | | | | | | | |
| Bhattal | Jasjit S. | | | | | | | | |
| Bhatti | Masood | | | | | | | | |
| Bhatti | Zaheer | | | | | | | | |
| Bhavanam | Hemasundar Redd | | | | | | | | |
| Bhave | Anjali | | | | | | | | |
| Bhave | Jasvant | | | | | | | | |
| Bhayana | Kuldeep | | | | | | | | |
| Bheemanee | Rajesh | | | | | | | | |
| Bhensdadia | Jasmin | | | | | | | | |

LBHI Schedules 345

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bhikha | Vatsal | | | | | | | | |
| Bhilare | Pradeep K | | | | | | | | |
| Bhimani | Namit | | | | | | | | |
| Bhinda | Madhur | | | | | | | | |
| Bhinde | Jay | | | | | | | | |
| Bhingarde | Ashvini | | | | | | | | |
| Bhirangi | Manoj | | | | | | | | |
| Bhise | Amit | | | | | | | | |
| Bhogale | Sushil | | | | | | | | |
| Bhogle | Shrikant | | | | | | | | |
| Bhogte | Lobha | | | | | | | | |
| Bhoir | Manohar Anant | | | | | | | | |
| Bhoir | Rahul | | | | | | | | |
| Bhoir | Sanjit | | | | | | | | |
| Bhonsle | Madhuja | | | | | | | | |
| Bhor | Makarand | | | | | | | | |
| Bhosale | Kamlesh | | | | | | | | |
| Bhosale | Vishal | | | | | | | | |
| Bhowmick | Adhiraj | | | | | | | | |
| Bhuiyan | Al-Amin | | | | | | | | |
| Bhusari | Niket Girish | | | | | | | | |
| Bhushan | Anita | | | | | | | | |
| Bhushan | Paridhi | | | | | | | | |
| Bhuta | Chirag | | | | | | | | |
| Bhutani | Gaurav | | | | | | | | |
| Bhutani | Sarabjit S. | | | | | | | | |
| Bhutta | Saboora N. | | | | | | | | |
| Biala | Erez | | | | | | | | |
| Bian | Jay Xinwan | | | | | | | | |
| Biancato | Laura Miss | | | | | | | | |
| Bianchi | Carolyn | | | | | | | | |
| Bianchi | Paola | | | | | | | | |
| Bianco | Anthony | | | | | | | | |
| Bianco | Mariela | | | | | | | | |
| Biard | Jean-Pierre | | | | | | | | |
| Biby | Jeffrey D. | | | | | | | | |
| Bickett | Robert | | | | | | | | |
| Bicking | Theodore | | | | | | | | |
| Bicocchi | Maria C | | | | | | | | |
| Biegelsen | Katherine | | | | | | | | |
| Biemer | Timothy | | | | | | | | |
| Bier | Aisling | | | | | | | | |
| Bier | Justin | | | | | | | | |
| Biernesser | Ryan | | | | | | | | |
| Bigda | Joseph | | | | | | | | |
| Biggins | Timothy | | | | | | | | |
| Biggs | Nicola Jane | | | | | | | | |
| Bigner | Jeffrey R. | | | | | | | | |
| Bigott | Carlos | | | | | | | | |
| Bihani | Sundeep | | | | | | | | |
| Bijaoui | David | | | | | | | | |
| Bikbov | Ruslan | | | | | | | | |
| Bilal | Ahmad | | | | | | | | |
| Bilke | Laurent Andre | | | | | | | | |
| Billava | Kiran | | | | | | | | |
| Billeci | Eugene | | | | | | | | |
| Billing | Andy | | | | | | | | |
| Billion | Ralph | | | | | | | | |

LBHI Schedules 346

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Billish | Thomas E. | | | | | | | | |
| Bilokon | Paul | | | | | | | | |
| Bilotta | Salvatore | | | | | | | | |
| Bilsborough III | William C. | | | | | | | | |
| Bin Ismail | Mohammad Nizam | | | | | | | | |
| Binani | Amit | | | | | | | | |
| Binani | Krishan | | | | | | | | |
| Bing | Robert H. | | | | | | | | |
| Binia | Cornelia | | | | | | | | |
| Binkley | Jody | | | | | | | | |
| Binkley | Tracy A. | | | | | | | | |
| Binner | Alissa | | | | | | | | |
| Birajiclian | Christine A. | | | | | | | | |
| Biraschi | Paola | | | | | | | | |
| Birch | Joseph | | | | | | | | |
| Birchenough | Jim | | | | | | | | |
| Bird | Gemma | | | | | | | | |
| Bird | Jennifer J. | | | | | | | | |
| Bird | John P. | | | | | | | | |
| Bird | Richard | | | | | | | | |
| Birdi | Perdeep | | | | | | | | |
| Birnbaum | Michael H. | | | | | | | | |
| Birney | Janet | | | | | | | | |
| Biros | Athanasios | | | | | | | | |
| Bisbee | Gerald E. | | | | | | | | |
| Bisesi | Brian | | | | | | | | |
| Bishay | Michael | | | | | | | | |
| Bishinkevich | Ilya | | | | | | | | |
| Bishop | David L. | | | | | | | | |
| Bishop | Edward | | | | | | | | |
| Bishop | Rhonda | | | | | | | | |
| Bishop | Thomas A. | | | | | | | | |
| Bisht | Vinod Singh | | | | | | | | |
| Bisignano | Salvatore S. | | | | | | | | |
| Bismal | Anuraj | | | | | | | | |
| Bisroev | Peter | | | | | | | | |
| Bissessar | Babita | | | | | | | | |
| Bissiri | Matthew | | | | | | | | |
| Bist | Pushkar | | | | | | | | |
| Bist | Suresh | | | | | | | | |
| Biswas | Arnab | | | | | | | | |
| Biswas | Kallol | | | | | | | | |
| Biswas | Sandip K. | | | | | | | | |
| Biswas | Tuhin Subhra | | | | | | | | |
| Bitetto | Angela | | | | | | | | |
| Bithal | Suraj | | | | | | | | |
| Bittar | Rafael | | | | | | | | |
| Bittinger | Owen | | | | | | | | |
| Bittker | Seth | | | | | | | | |
| Bivins | Ellen Daitz | | | | | | | | |
| Biyani | Vikas | | | | | | | | |
| Biyanov | Andrey | | | | | | | | |
| Bizaoui | Edward Peter | | | | | | | | |
| Bizer | David S. | | | | | | | | |
| Bjelanovic | Jelena | | | | | | | | |
| Bjelovitic | Nebojsa | | | | | | | | |
| Bjorneby | Paul | | | | | | | | |
| Bjornstad | Sheila M. | | | | | | | | |

LBHI Schedules 347

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Black | Elizabeth L. | | | | | | | | |
| Black | George R. | | | | | | | | |
| Black | Greg | | | | | | | | |
| Black | Iain | | | | | | | | |
| Black | Isobel J | | | | | | | | |
| Black | James | | | | | | | | |
| Black | Jeff P. | | | | | | | | |
| Black | Jonathan | | | | | | | | |
| Black | Liz | | | | | | | | |
| Black | Royana | | | | | | | | |
| Blackbourn | Craig Andrew | | | | | | | | |
| Blackbourn | David | | | | | | | | |
| Blackburn | Christopher A | | | | | | | | |
| Blacker | Richard C | | | | | | | | |
| Blackler | Tim | | | | | | | | |
| Blackman | Jason H | | | | | | | | |
| Blackman | Mathew J. | | | | | | | | |
| Blackmore | Alan | | | | | | | | |
| Blackwell | Alastair P | | | | | | | | |
| Blackwell | Christopher J | | | | | | | | |
| Blackwell | Nicholas A | | | | | | | | |
| Blaclard | Pierre | | | | | | | | |
| Blaine | Jonathan | | | | | | | | |
| Blainey | Nick | | | | | | | | |
| Blair | Carmen | | | | | | | | |
| Blair | Deron | | | | | | | | |
| Blair | Marc H. | | | | | | | | |
| Blair | Natasha Sedlock | | | | | | | | |
| Blake | Alex | | | | | | | | |
| Blake | Benjamin | | | | | | | | |
| Blake | John H. | | | | | | | | |
| Blake | Kelly | | | | | | | | |
| Blake | Lesley | | | | | | | | |
| Blake | Matthew | | | | | | | | |
| Blake | Sharon F. | | | | | | | | |
| Blakely | Karen E. | | | | | | | | |
| Blakemore | James C. | | | | | | | | |
| Blakeslee | Thomas P. | | | | | | | | |
| Blanco | Gonzalo | | | | | | | | |
| Blanco | Jose Antonio | | | | | | | | |
| Blanco | Patricia | | | | | | | | |
| Blanco | Reinaldo | | | | | | | | |
| Blandford | Carey L | | | | | | | | |
| Blandino | Joseph | | | | | | | | |
| Blane | Lee | | | | | | | | |
| Blaney | Terence M. | | | | | | | | |
| Blankson | Kojo | | | | | | | | |
| Blankstein | Lori E. | | | | | | | | |
| Blanquart | Martin | | | | | | | | |
| Blasco | Fernando | | | | | | | | |
| Blascos | Delphine | | | | | | | | |
| Blasioli | Janine | | | | | | | | |
| Blaslov | John | | | | | | | | |
| Blatteis | Samuel N. | | | | | | | | |
| Blatti | Justin | | | | | | | | |
| Blattmann | Rosie | | | | | | | | |
| Blau | Russell | | | | | | | | |
| Blau | Seth | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Blaustein | Michael | | | | | | | | |
| Blazeby | Paul | | | | | | | | |
| Bledsoe | Christopher M. | | | | | | | | |
| Bleich | Michael Edward | | | | | | | | |
| Blender | Jonathan | | | | | | | | |
| Blewitt | J. Richard | | | | | | | | |
| Bliberg | Jacob | | | | | | | | |
| Blickhahn | Jennifer | | | | | | | | |
| Bliner | Rachel | | | | | | | | |
| Bliss | Jordan L. | | | | | | | | |
| Bliss | Lindsey | | | | | | | | |
| Blithe | Caroline J | | | | | | | | |
| Blix | Ellen C. | | | | | | | | |
| Blizzard | Kelly L. | | | | | | | | |
| Bloch | Darren C. | | | | | | | | |
| Block | Nancy | | | | | | | | |
| Bloechlinger | Lea | | | | | | | | |
| Blond | Jamie V. | | | | | | | | |
| Bloom | Richard | | | | | | | | |
| Blouin | Thomas M. | | | | | | | | |
| Blount | Harry E. | | | | | | | | |
| Bluher | John | | | | | | | | |
| Blum | Brian | | | | | | | | |
| Blum | G Kevin | | | | | | | | |
| Blum | Sandra | | | | | | | | |
| Blumenthal | Aaron | | | | | | | | |
| Blumenthal | Andrew C | | | | | | | | |
| Blumenthal | Christoph | | | | | | | | |
| Blumkin | Jason T | | | | | | | | |
| Blumkin | Josephine | | | | | | | | |
| Blundell | David P | | | | | | | | |
| Blyakher | Inna | | | | | | | | |
| Blyskal | James G | | | | | | | | |
| Blyznak | Ulana | | | | | | | | |
| Bobb | Janice | | | | | | | | |
| Bobb | Yolanda | | | | | | | | |
| Bobba | Govardhan | | | | | | | | |
| Bobowicz | James J. | | | | | | | | |
| Boccacci | Laura | | | | | | | | |
| Boccadifuoco | Marina | | | | | | | | |
| Bocchi | Raoul | | | | | | | | |
| Bocchicchio | Catherine A. | | | | | | | | |
| Bocchino | Joseph | | | | | | | | |
| Bocchino | Mariano A. | | | | | | | | |
| Boccia | Valeria | | | | | | | | |
| Boccio | Michael | | | | | | | | |
| Bock | Peter D. | | | | | | | | |
| Bock | Peter E | | | | | | | | |
| Bock | Sarah | | | | | | | | |
| Bodas | Richa P | | | | | | | | |
| Boddicker | Jay B. | | | | | | | | |
| Bode | Joerg | | | | | | | | |
| Boden | David | | | | | | | | |
| Bodicherla | Ramprasad | | | | | | | | |
| Bodner | Christopher | | | | | | | | |
| Boeckmann | Bryan | | | | | | | | |
| Boeckmann | Ulrich | | | | | | | | |
| Boehmig | Jason Wallace | | | | | | | | |

Lehman Brothers Holdings Inc.                                                                                              Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boehmke | Ben | | | | | | | | |
| Boekema | Wilhelmus | | | | | | | | |
| Boerke Jr. | Richard | | | | | | | | |
| Boersma | Jasper Frans | | | | | | | | |
| Bogert | Lisa R | | | | | | | | |
| Boggs | Jason | | | | | | | | |
| Bogomolov | Aleksandr | | | | | | | | |
| Bogomolova | Valentina Aleks | | | | | | | | |
| Bogucki | Robert | | | | | | | | |
| Bohall | Erin | | | | | | | | |
| Bohan | James | | | | | | | | |
| Bohan De Lopean | Marcela A | | | | | | | | |
| Bohart | Richard | | | | | | | | |
| Bohde | Michael | | | | | | | | |
| Boidman | Mark A. | | | | | | | | |
| Boigen | Gaston Hernan | | | | | | | | |
| Boisch | Helmut | | | | | | | | |
| Boisette-Pantoj | Nancia | | | | | | | | |
| Boissel | Francois-Henri | | | | | | | | |
| Bok | Cathleen | | | | | | | | |
| Bokka | Venkatavasu | | | | | | | | |
| Bolaky | Ajay K | | | | | | | | |
| Bola-Lateef | Olanike | | | | | | | | |
| Boland | Eric J. | | | | | | | | |
| Boland | Lynn A. | | | | | | | | |
| Boland | Richard C. | | | | | | | | |
| Bolanos | Gloria A. | | | | | | | | |
| Bolds | Tamika N | | | | | | | | |
| Bolland | Thomas P. | | | | | | | | |
| Bollero | Margot | | | | | | | | |
| Bollinger | Joseph Michael | | | | | | | | |
| Bolon | Quinn J. | | | | | | | | |
| Bolt | Ileana | | | | | | | | |
| Bolton | Emma | | | | | | | | |
| Bolton | Jeffrey | | | | | | | | |
| Bolton | Richard Peter | | | | | | | | |
| Bolton | Ryan | | | | | | | | |
| Bolton | Scott | | | | | | | | |
| Bolton | Steven | | | | | | | | |
| Bolus | Taryn Ann | | | | | | | | |
| Bomberger | Peter | | | | | | | | |
| Bommi | Vivek | | | | | | | | |
| Bompalli | Vishweshwar | | | | | | | | |
| Bomze | Howard | | | | | | | | |
| Bonacker | Michael | | | | | | | | |
| Bonakdarian | Nasser | | | | | | | | |
| Bonamally Ram | Romila | | | | | | | | |
| Bonamassa | Marie | | | | | | | | |
| Bonanni | Elaine M. | | | | | | | | |
| Bonanno | Courtney A | | | | | | | | |
| Bonasia | Dora | | | | | | | | |
| Bonaure | Pia Maria | | | | | | | | |
| Bonaventura | Richard R. | | | | | | | | |
| Bond | Christopher | | | | | | | | |
| Bond | Sharon Marcia J | | | | | | | | |
| Bone | Jeremy R | | | | | | | | |
| Bonetti | Irma | | | | | | | | |
| Bonetti | Marco | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bonfa | Christine Brend | | | | | | | | |
| Bong | Nancy | | | | | | | | |
| Boni | Victor | | | | | | | | |
| Bonier | Noe Fabien | | | | | | | | |
| Boniface | Barry L. | | | | | | | | |
| Bonilla | Lenny | | | | | | | | |
| Boninsegna | Alessandro M | | | | | | | | |
| Bonner-Fomes | Natasha Natalie | | | | | | | | |
| Bonney | Barton M. | | | | | | | | |
| Bonnor-Moris | Richard Owen | | | | | | | | |
| Bonomo | Giorgio | | | | | | | | |
| Bonowicz | Paul | | | | | | | | |
| Bontempelli | Stefano | | | | | | | | |
| Bonzon | Carlos | | | | | | | | |
| Bookman | Collette | | | | | | | | |
| Boone | David | | | | | | | | |
| Boonzaaijer | Aart | | | | | | | | |
| Boor | Steven | | | | | | | | |
| Booth | Andrew R. | | | | | | | | |
| Boothby | James | | | | | | | | |
| Bopalkar | Laxmikant | | | | | | | | |
| Bopf | Lauren J. | | | | | | | | |
| Bopp Flynn | Kathryn M. | | | | | | | | |
| Boquist | Andreas | | | | | | | | |
| Boraczek | Robert | | | | | | | | |
| Boral | Atanu | | | | | | | | |
| Borch | Lorraine A. | | | | | | | | |
| Borcherding | Cynthia Starowi | | | | | | | | |
| Borda | Michael | | | | | | | | |
| Bordeaux | Patricia A. | | | | | | | | |
| Borden | Stacy | | | | | | | | |
| Bordia | Sandeep | | | | | | | | |
| Boreham | Douglas | | | | | | | | |
| Borelli | Laura | | | | | | | | |
| Borg | Adam | | | | | | | | |
| Borges | Anthony | | | | | | | | |
| Borges | Gasparina | | | | | | | | |
| Borges | Jill | | | | | | | | |
| Borghi | Sabrina | | | | | | | | |
| Borgogelli | Donna | | | | | | | | |
| Boria | Filippo | | | | | | | | |
| Borina | Richard J. | | | | | | | | |
| Borja | Ernest J. | | | | | | | | |
| Borker | Vitaliy | | | | | | | | |
| Bormann | Markus | | | | | | | | |
| Borner | Brooke | | | | | | | | |
| Borodkin | Vyacheslav | | | | | | | | |
| Boron | Lisa Lynn | | | | | | | | |
| Borowski | Natalie | | | | | | | | |
| Borra | Sandhya | | | | | | | | |
| Borrell | Frankie | | | | | | | | |
| Borrelli | Martin | | | | | | | | |
| Borrero | Catalina | | | | | | | | |
| Borrero | Michael D. | | | | | | | | |
| Bortolozzo | Carlo | | | | | | | | |
| Bortstein | Lawrence | | | | | | | | |
| Bortz | Elyssa B. | | | | | | | | |
| Borukhov | Igor | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Borwick | Julia C | | | | | | | | |
| Bory | Charles | | | | | | | | |
| Borynack | Stephanie | | | | | | | | |
| Borz Trelfer | Carmen | | | | | | | | |
| Borzi | John J. | | | | | | | | |
| Borzi | Peter | | | | | | | | |
| Bos | Michael F. | | | | | | | | |
| Bosanac | Jelena | | | | | | | | |
| Boscarino | Diane M. | | | | | | | | |
| Bosch | Darryn | | | | | | | | |
| Bosch | Ricardo | | | | | | | | |
| Bosco | Paula | | | | | | | | |
| Bose | Gitanjali | | | | | | | | |
| Bose | Indranil | | | | | | | | |
| Bose | Joydeep | | | | | | | | |
| Bose | Shubho | | | | | | | | |
| Bosi | Robert | | | | | | | | |
| Bosley III | Stewart W | | | | | | | | |
| Bossard | Olivier | | | | | | | | |
| Bossler | Juergen | | | | | | | | |
| Bossolina | David F. | | | | | | | | |
| Bossung | Brett | | | | | | | | |
| Bost | Brian | | | | | | | | |
| Boston | Tracey L. | | | | | | | | |
| Boston | William C | | | | | | | | |
| Bosuter | Baran | | | | | | | | |
| Botadra | Pankil | | | | | | | | |
| Botea | Mihai A. | | | | | | | | |
| Botha | Russel John | | | | | | | | |
| Bothe | Tashia | | | | | | | | |
| Botke | Prashant | | | | | | | | |
| Botsford | Bryon | | | | | | | | |
| Bott | Timothy E | | | | | | | | |
| Bott | William | | | | | | | | |
| Botter | James | | | | | | | | |
| Bottiglione | Luca | | | | | | | | |
| Bottle | Deborah | | | | | | | | |
| Botton | J. Daniel | | | | | | | | |
| Botwina | Joanne P | | | | | | | | |
| Botwinik | Craig | | | | | | | | |
| Boucher | David | | | | | | | | |
| Boucher | Maaren | | | | | | | | |
| Bouchery | Nicolas | | | | | | | | |
| Bouchkanets | Yana | | | | | | | | |
| Boucicaut | Jennifer | | | | | | | | |
| Boudreau | Bryan | | | | | | | | |
| Boughrum | Donald J. | | | | | | | | |
| Boukis | George | | | | | | | | |
| Boulding | Bjorn | | | | | | | | |
| Boulez-Brown | Stephanie | | | | | | | | |
| Bouloubasis | Michael | | | | | | | | |
| Boulton | John Neville | | | | | | | | |
| Boumalala | Imene | | | | | | | | |
| Bourdeau | Michele | | | | | | | | |
| Bourdon | Celine | | | | | | | | |
| Boureni | Sabina | | | | | | | | |
| Bourgeois | Mark | | | | | | | | |
| Bourgeois | Mia | | | | | | | | |

LBHI Schedules 352

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bourgeois | Thomas | | | | | | | | |
| Bouri | Nisha | | | | | | | | |
| Bourinaris | Darleen M | | | | | | | | |
| Bourke | Sarah | | | | | | | | |
| Bourne | Gareth | | | | | | | | |
| Bourne | Stephen Michael | | | | | | | | |
| Bourner | Richard | | | | | | | | |
| Boutaleb | Nasser | | | | | | | | |
| Boutboul | Irwin | | | | | | | | |
| Boutin | Jeffrey | | | | | | | | |
| Boutross | Joseph | | | | | | | | |
| Boutsiouli | Barbara | | | | | | | | |
| Bouzakis | George A. | | | | | | | | |
| Bouzouba | Rachid | | | | | | | | |
| Bove | John A. | | | | | | | | |
| Bowden | Brian F. | | | | | | | | |
| Bowdry | Chanelle | | | | | | | | |
| Bowen | Colin I. | | | | | | | | |
| Bowen | Gareth M | | | | | | | | |
| Bowen | Richard | | | | | | | | |
| Bower | Sarah | | | | | | | | |
| Bowers | Emily | | | | | | | | |
| Bowers | Frederick E. | | | | | | | | |
| Bowers | Natalie | | | | | | | | |
| Bowers | Paul Donald | | | | | | | | |
| Bowers | Victoria | | | | | | | | |
| Bowles | David | | | | | | | | |
| Bowles | Philip | | | | | | | | |
| Bowley | Andrew Douglas | | | | | | | | |
| Bowman | Angela | | | | | | | | |
| Bowman | Mary E. | | | | | | | | |
| Bowman | Roosevelt | | | | | | | | |
| Bowmar | Paul | | | | | | | | |
| Bowmer | William S. | | | | | | | | |
| Bowyer | David Alexander | | | | | | | | |
| Bowyer | Michael L. | | | | | | | | |
| Boyapati | Peter | | | | | | | | |
| Boyce | David Mark | | | | | | | | |
| Boyce | Edward T | | | | | | | | |
| Boyce | John William | | | | | | | | |
| Boychuk | Thomas | | | | | | | | |
| Boyd | Daniel | | | | | | | | |
| Boyd | Justin | | | | | | | | |
| Boyd | Thomas C. | | | | | | | | |
| Boyd | Tyra | | | | | | | | |
| Boyden | Simon T | | | | | | | | |
| Boydstun | Steven M. | | | | | | | | |
| Boyer | Benjamin A. | | | | | | | | |
| Boyer | Robert A. | | | | | | | | |
| Boylan | Beth | | | | | | | | |
| Boylan | Mary E. | | | | | | | | |
| Boyle | Brian P. | | | | | | | | |
| Boyle | Jacqueline G. | | | | | | | | |
| Boyle | Julie | | | | | | | | |
| Boyle | Kevin P. | | | | | | | | |
| Boyles | Adrian D | | | | | | | | |
| Boyne | Karen E. | | | | | | | | |
| Boyts | Randal R. | | | | | | | | |

LBHI Schedules 353

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boz | Yakup Ceki | | | | | | | | |
| Bozelli | Shannon | | | | | | | | |
| Bozonelis | Justin | | | | | | | | |
| Bozzetto | Eric | | | | | | | | |
| Bozzo | Jamie Ann | | | | | | | | |
| Braaksma | Petronella | | | | | | | | |
| Braatvedt | Kate Alice | | | | | | | | |
| Brabham | Cicero H. | | | | | | | | |
| Brachman | Richard | | | | | | | | |
| Braciak | Basma | | | | | | | | |
| Bracken | Tyler Elizabeth | | | | | | | | |
| Brackett | Martin Hunter | | | | | | | | |
| Bradbury | Michelle | | | | | | | | |
| Bradbury | Spencer | | | | | | | | |
| Bradford | Nneka R. H. | | | | | | | | |
| Bradford | Vanessa A | | | | | | | | |
| Brading | Blair | | | | | | | | |
| Bradler | Michael J | | | | | | | | |
| Bradley | Colin | | | | | | | | |
| Bradley | Herbert | | | | | | | | |
| Bradley | Janet | | | | | | | | |
| Bradley | John R | | | | | | | | |
| Bradshaw | Jason | | | | | | | | |
| Bradshaw | Simon | | | | | | | | |
| Bradshaw | Stephanie | | | | | | | | |
| Brady | Eric | | | | | | | | |
| Brady | Kevin | | | | | | | | |
| Brady | Mary M | | | | | | | | |
| Brady | Matthew E. | | | | | | | | |
| Brady | Nigel | | | | | | | | |
| Brady | Patricia | | | | | | | | |
| Braga | Toni | | | | | | | | |
| Bragg | Georgina | | | | | | | | |
| Braggiotti | Serena | | | | | | | | |
| Braham | Laurence B. | | | | | | | | |
| Brahim | Lynne-Astrid Ma | | | | | | | | |
| Brahmbhatt | Parth | | | | | | | | |
| Braibant | Marc | | | | | | | | |
| Braiding | Lee | | | | | | | | |
| Braine | Ryan J. | | | | | | | | |
| Braithwaite | Ben | | | | | | | | |
| Brajkovska | Natasha | | | | | | | | |
| Brambleby | Nicola J | | | | | | | | |
| Bramham | Shaun | | | | | | | | |
| Branca | Michael J. | | | | | | | | |
| Brancato | Jennifer | | | | | | | | |
| Brand | David J. | | | | | | | | |
| Brand | Debra Sue | | | | | | | | |
| Brand | James G. | | | | | | | | |
| Brand | Matuya | | | | | | | | |
| Brandenberger | Philip | | | | | | | | |
| Brander | Thomas | | | | | | | | |
| Brandes | Jan | | | | | | | | |
| Brandon | Claudia | | | | | | | | |
| Brandstrom | Anders | | | | | | | | |
| Brandstrom | Daniel | | | | | | | | |
| Brandt | Gary G. | | | | | | | | |
| Brandt | Vitaly | | | | | | | | |

LBHI Schedules 354

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Branigan | Raife | | | | | | | | |
| Brankin | Jerry | | | | | | | | |
| Branson | Jennifer D | | | | | | | | |
| Brar | Amarjeet | | | | | | | | |
| Brasee | Dominique | | | | | | | | |
| Brathwaite | Beverley H. | | | | | | | | |
| Bratta | Emanuele | | | | | | | | |
| Braun | Andrew S. | | | | | | | | |
| Braun | Konstantin | | | | | | | | |
| Braunfeld | Randall | | | | | | | | |
| Braunsdorf | Karl E. | | | | | | | | |
| Braunsdorf | Monica S | | | | | | | | |
| Brause | Jon G. | | | | | | | | |
| Brav | Omer | | | | | | | | |
| Bray | Anthony | | | | | | | | |
| Brazeal | Brent | | | | | | | | |
| Brazier | Paul | | | | | | | | |
| Brazier | William T. | | | | | | | | |
| Breckenridge | Robert | | | | | | | | |
| Brecker | Sean | | | | | | | | |
| Breen | Guy T | | | | | | | | |
| Breitenecker | Richard | | | | | | | | |
| Brelinsky | MaryAnne | | | | | | | | |
| Brenker | Yuko | | | | | | | | |
| Brennan | Luke | | | | | | | | |
| Brennan | Michael R | | | | | | | | |
| Brennan | Randy | | | | | | | | |
| Brennan | Scott W. | | | | | | | | |
| Brennan | Terry | | | | | | | | |
| Brenner | Perri | | | | | | | | |
| Breslin | Declan | | | | | | | | |
| Breslow | Stuart | | | | | | | | |
| Bresnan | Neil | | | | | | | | |
| Bressan | Urs | | | | | | | | |
| Bressler | Jason | | | | | | | | |
| Bret | Jean-Sebastien | | | | | | | | |
| Breton | Bernard | | | | | | | | |
| Brett | Suzanne | | | | | | | | |
| Bretter | Leo | | | | | | | | |
| Brew | Michael J. | | | | | | | | |
| Brewer | Karen H | | | | | | | | |
| Brewer | Paul E. | | | | | | | | |
| Brewster | Michael J. | | | | | | | | |
| Brewster | Renee | | | | | | | | |
| Brezina | Eric A. | | | | | | | | |
| Brickman | David | | | | | | | | |
| Brickman | Dawn Marcella | | | | | | | | |
| Bricout | Alexia J. | | | | | | | | |
| Bridges | Dustin A. | | | | | | | | |
| Bridgman | Clair Catherine | | | | | | | | |
| Bridgwater | Matthew | | | | | | | | |
| Brien | Charles | | | | | | | | |
| Brier | Bruce D. | | | | | | | | |
| Brier | Tracey E | | | | | | | | |
| Brigden | Samantha | | | | | | | | |
| Briggs | Christina | | | | | | | | |
| Briggs | Kathryn A | | | | | | | | |
| Briggs | Pamela D. | | | | | | | | |

LBHI Schedules 355

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Briggs | Stephanie | | | | | | | | |
| Brigis | Olga | | | | | | | | |
| Brik | Alexander | | | | | | | | |
| Brill | Michael I. | | | | | | | | |
| Brilliant | John J. | | | | | | | | |
| Brin | Phil | | | | | | | | |
| Brindle | Howard J | | | | | | | | |
| Brink | Ruth | | | | | | | | |
| Brinkerhoff | Courtney E | | | | | | | | |
| Brinkmann | Martin | | | | | | | | |
| Briscese | Lina | | | | | | | | |
| Brisco | Marilyn | | | | | | | | |
| Brito | Judy | | | | | | | | |
| Britt | Edward G. | | | | | | | | |
| Brittain | Alanna Shea | | | | | | | | |
| Britto | Felipe | | | | | | | | |
| Britton | Ezechi | | | | | | | | |
| Britton | James S | | | | | | | | |
| Britz | Jamie | | | | | | | | |
| Brizuela | Justin | | | | | | | | |
| Broadbent | William S. | | | | | | | | |
| Broadbridge | Michael | | | | | | | | |
| Broadhurst | Daniel | | | | | | | | |
| Broadley | John | | | | | | | | |
| Brock | Ashleigh | | | | | | | | |
| Brock | Charlie | | | | | | | | |
| Brock | Clare Julie | | | | | | | | |
| Brock | T. Michael | | | | | | | | |
| Brockmeier | Neal J. | | | | | | | | |
| Brocone | Genna A. | | | | | | | | |
| Brod | Amy K. | | | | | | | | |
| Broder | Jonathan | | | | | | | | |
| Broder | Joshua | | | | | | | | |
| Broder | Timothy M. | | | | | | | | |
| Broderick | Ciaran | | | | | | | | |
| Broderick | David S. | | | | | | | | |
| Broderick | Kristi | | | | | | | | |
| Broderick | Nancy | | | | | | | | |
| Brodie-Brown | Michael | | | | | | | | |
| Brodsky | Dmitry | | | | | | | | |
| Brody | Jed | | | | | | | | |
| Brody | Sara A | | | | | | | | |
| Broers | Jacqueline | | | | | | | | |
| Brogan | James C. | | | | | | | | |
| Brogan | Marguerite M. | | | | | | | | |
| Broman | Adam | | | | | | | | |
| Bromley | David | | | | | | | | |
| Brondo | Jordan | | | | | | | | |
| Brondolo | Albert | | | | | | | | |
| Bronebakk | Jakob Bolgen | | | | | | | | |
| Bronner | Gregory | | | | | | | | |
| Brook | Gardner | | | | | | | | |
| Brook | Jeremy | | | | | | | | |
| Brooker | Anthony | | | | | | | | |
| Brooker | Geoffrey M | | | | | | | | |
| Brookfield | Bevan | | | | | | | | |
| Brooks | David J. | | | | | | | | |
| Brooks | Jocelyn | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brooks | Jon | | | | | | | | |
| Brooks | Michael D. | | | | | | | | |
| Brooks | Scott A. | | | | | | | | |
| Brooks | Todd | | | | | | | | |
| Brooks III | Theodore W. | | | | | | | | |
| Brophy | Thomas J. | | | | | | | | |
| Brothers | Eric | | | | | | | | |
| Brothers | Laura | | | | | | | | |
| Brothers | Nick | | | | | | | | |
| Brouillette | Erin | | | | | | | | |
| Broumley | Catherine | | | | | | | | |
| Brower | Kurt | | | | | | | | |
| Brown | Anthony D. | | | | | | | | |
| Brown | Bahar | | | | | | | | |
| Brown | Ben | | | | | | | | |
| Brown | Brian K | | | | | | | | |
| Brown | Carl | | | | | | | | |
| Brown | Carlene Stephon | | | | | | | | |
| Brown | Carole L. | | | | | | | | |
| Brown | Christine | | | | | | | | |
| Brown | Christopher J. | | | | | | | | |
| Brown | Claire | | | | | | | | |
| Brown | Danielle | | | | | | | | |
| Brown | David A. | | | | | | | | |
| Brown | David M | | | | | | | | |
| Brown | Derek | | | | | | | | |
| Brown | Erika Irish | | | | | | | | |
| Brown | Frank M. | | | | | | | | |
| Brown | Henry | | | | | | | | |
| Brown | James E | | | | | | | | |
| Brown | James Michael | | | | | | | | |
| Brown | Jeffrey | | | | | | | | |
| Brown | Jeffrey M. | | | | | | | | |
| Brown | Jonathan H. | | | | | | | | |
| Brown | Jordan | | | | | | | | |
| Brown | Karen E. | | | | | | | | |
| Brown | Kenneth A | | | | | | | | |
| Brown | Kenneth Eugene | | | | | | | | |
| Brown | Kevin | | | | | | | | |
| Brown | Lindsey | | | | | | | | |
| Brown | Lloyd | | | | | | | | |
| Brown | Lorna | | | | | | | | |
| Brown | Nicholas Alan J | | | | | | | | |
| Brown | Nicky Ann | | | | | | | | |
| Brown | Noel K. | | | | | | | | |
| Brown | Oscar K. | | | | | | | | |
| Brown | Paul B | | | | | | | | |
| Brown | Paul D | | | | | | | | |
| Brown | Peter M. | | | | | | | | |
| Brown | Rayette | | | | | | | | |
| Brown | Richard Seymour | | | | | | | | |
| Brown | Robert Matthew | | | | | | | | |
| Brown | Rodney N. | | | | | | | | |
| Brown | Samantha | | | | | | | | |
| Brown | Sarah | | | | | | | | |
| Brown | Scott D. | | | | | | | | |
| Brown | Stacey | | | | | | | | |
| Brown | Stephen | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown | Stephen | | | | | | | | |
| Brown | Steven R. | | | | | | | | |
| Brown | Stuart W. | | | | | | | | |
| Brown | Tiffany J. | | | | | | | | |
| Brown | Timothy H. | | | | | | | | |
| Brown | Yaron | | | | | | | | |
| Brown Jr. | Melville M | | | | | | | | |
| Brownback III | Russell J | | | | | | | | |
| Browne | Dwight | | | | | | | | |
| Browne | Jill-Elana | | | | | | | | |
| Browne | Justin | | | | | | | | |
| Brownell | Kara | | | | | | | | |
| Brownstein | Kimberly Dana | | | | | | | | |
| Bruce | Devon | | | | | | | | |
| Bruce | Elizabeth | | | | | | | | |
| Bruemmer | Martin Christia | | | | | | | | |
| Bruhowzki | David | | | | | | | | |
| Bruman | Brian S. | | | | | | | | |
| Brumley | Kerrina L. | | | | | | | | |
| Brun | David | | | | | | | | |
| Bruner | Anne-Sophie | | | | | | | | |
| Brunetti | Anthony | | | | | | | | |
| Brunner | Nikolaus Paul | | | | | | | | |
| Bruno | Carmel | | | | | | | | |
| Bruno | John W. | | | | | | | | |
| Bruno | Meghan | | | | | | | | |
| Brusco | F. Robert | | | | | | | | |
| Bruso | Chad A. | | | | | | | | |
| Bruynesteyn | Michael | | | | | | | | |
| Bryan | Debbie A. | | | | | | | | |
| Bryan | Gail F. | | | | | | | | |
| Bryan | Lance | | | | | | | | |
| Bryant | Chrystal L. | | | | | | | | |
| Bryant | Irma | | | | | | | | |
| Bryant | Susan J | | | | | | | | |
| Bryant | William | | | | | | | | |
| Bryson | Aaron | | | | | | | | |
| Brzezinski | Scott L. | | | | | | | | |
| Bubb | Rosina | | | | | | | | |
| Buccellati | Lilliana | | | | | | | | |
| Bucci | Joseph L. | | | | | | | | |
| Bucello | Kimberly B. | | | | | | | | |
| Buchanan | Andrew | | | | | | | | |
| Buchert | Fred | | | | | | | | |
| Buck | Thomas | | | | | | | | |
| Buckenberger | Matthew J. | | | | | | | | |
| Buckholz | Cindy S | | | | | | | | |
| Buckland | Andrea | | | | | | | | |
| Buckley | Henry | | | | | | | | |
| Buddhavarapu | Sailesh Ramamur | | | | | | | | |
| Budenbender | Bret | | | | | | | | |
| Budgor | Adam | | | | | | | | |
| Budhiraja | Mona | | | | | | | | |
| Budhlakoti | Suvrat | | | | | | | | |
| Budhram | Arjune | | | | | | | | |
| Budhua | Hemwatie | | | | | | | | |
| Budinich | Craig S. | | | | | | | | |
| Budny III | Alexander E | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Buffa | Thomas | | | | | | | | |
| Buffalano | Danielle | | | | | | | | |
| Buffone | Anthony | | | | | | | | |
| Buffone | Vincent | | | | | | | | |
| Bufka | Frances | | | | | | | | |
| Bugler | Amanda | | | | | | | | |
| Bugliari | Anthony S. | | | | | | | | |
| Buhrkohl | Grazzia | | | | | | | | |
| Bui | Melissa | | | | | | | | |
| Bujosa | Alexcy | | | | | | | | |
| Bukkaraya | Kishore | | | | | | | | |
| Bulko | Peter | | | | | | | | |
| Bull | Steven | | | | | | | | |
| Bullen | Jane | | | | | | | | |
| Bullington | Robert | | | | | | | | |
| Bullrich | Rafael | | | | | | | | |
| Bumstead | George | | | | | | | | |
| Bun | Rudianto | | | | | | | | |
| Bunan | David | | | | | | | | |
| Bunce | Gary H | | | | | | | | |
| Buni | Samir A | | | | | | | | |
| Bunick | Daniela D | | | | | | | | |
| Bunton | Keli | | | | | | | | |
| Bunyatov | Julia | | | | | | | | |
| Bunzel | Chris | | | | | | | | |
| Buonocore | Salvatore | | | | | | | | |
| Buonocore | Stephen M. | | | | | | | | |
| Buoscio | Anthony P. | | | | | | | | |
| Buraczewski | Eileen T. | | | | | | | | |
| Buragadda | Jyoti Rao | | | | | | | | |
| Burba | Keith W. | | | | | | | | |
| Burban | Alexandra H. | | | | | | | | |
| Burbridge | James | | | | | | | | |
| Burch | Andrew W. | | | | | | | | |
| Burd | Ken | | | | | | | | |
| Burdett | Oliver | | | | | | | | |
| Burdette | Charles | | | | | | | | |
| Burfield | Julie Ann | | | | | | | | |
| Burge | Julian Douglas | | | | | | | | |
| Burgener | Darren E. | | | | | | | | |
| Burger | Lindy | | | | | | | | |
| Burger | Richard | | | | | | | | |
| Burgess | Giles | | | | | | | | |
| Burgess | Hannah Kathleen | | | | | | | | |
| Burgess | Ian S | | | | | | | | |
| Burgess | Matthew | | | | | | | | |
| Burgess | Stephen T. | | | | | | | | |
| Burgmann | Andreas | | | | | | | | |
| Burgos | Marc | | | | | | | | |
| Burke | Christopher | | | | | | | | |
| Burke | Christopher M | | | | | | | | |
| Burke | Delilah | | | | | | | | |
| Burke | Edwin M | | | | | | | | |
| Burke | James K. | | | | | | | | |
| Burke | Kenneth C. | | | | | | | | |
| Burke | Marita E. | | | | | | | | |
| Burke | Peter R | | | | | | | | |
| Burke | Stuart | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Burke | Terence P | | | | | | | | |
| Burke | Terrence | | | | | | | | |
| Burke | Timothy A. | | | | | | | | |
| Burke | William T. | | | | | | | | |
| Burkhart | Calvert C | | | | | | | | |
| Burkhart | Sheldon | | | | | | | | |
| Burleton | Paul | | | | | | | | |
| Burley | Steve | | | | | | | | |
| Burman | Andreas | | | | | | | | |
| Burnett | Ryan | | | | | | | | |
| Burnham | Judi | | | | | | | | |
| Burnham | Sean Edward | | | | | | | | |
| Burns | Christopher | | | | | | | | |
| Burns | Craig W. | | | | | | | | |
| Burns | Eric R. | | | | | | | | |
| Burns | Hannah S. | | | | | | | | |
| Burns | John Patrick | | | | | | | | |
| Burns | Joseph M | | | | | | | | |
| Burns | Laura A. | | | | | | | | |
| Burns | Patrick T. | | | | | | | | |
| Burns | Peter | | | | | | | | |
| Burns | Robert | | | | | | | | |
| Burns | Robert john | | | | | | | | |
| Burns | Sheri L. | | | | | | | | |
| Burns Jr. | Putnam R | | | | | | | | |
| Burnston | Lauren S | | | | | | | | |
| Burr | Graham P | | | | | | | | |
| Burroughs | Jamiri | | | | | | | | |
| Burroughs | Mark T | | | | | | | | |
| Burrowes | Patricia L. | | | | | | | | |
| Burrows | Christopher J | | | | | | | | |
| Burrows | Matthew D | | | | | | | | |
| Burruano | Michael | | | | | | | | |
| Burshtan | David H. | | | | | | | | |
| Burton | Benjamin J. | | | | | | | | |
| Burton | Catherine E | | | | | | | | |
| Burton | Jason | | | | | | | | |
| Burton | Mark H. | | | | | | | | |
| Burton | Mike | | | | | | | | |
| Burton | Richard R. | | | | | | | | |
| Burton | Roland E. | | | | | | | | |
| Burton-Williams | Richard J. | | | | | | | | |
| Bury | Martin | | | | | | | | |
| Buryak | Irina | | | | | | | | |
| Busby | Jennifer | | | | | | | | |
| Busby | Lisa | | | | | | | | |
| Busby | Lynsey Jennifer | | | | | | | | |
| Buscemi | Joseph T | | | | | | | | |
| Busch | Jochen | | | | | | | | |
| Buser | John P. | | | | | | | | |
| Bush | Andrew G | | | | | | | | |
| Bush | Christopher H. | | | | | | | | |
| Bush | James | | | | | | | | |
| Bushrui | Aladdin | | | | | | | | |
| Busscher | Nathan | | | | | | | | |
| Butail | Pranay | | | | | | | | |
| Butchart | Greg Mark | | | | | | | | |
| Butchenhart | Robert S. | | | | | | | | |

LBHI Schedules 360

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Butchibabu | Vasantha | | | | | | | | |
| Buteler | Gabriel | | | | | | | | |
| Butera | Thomas M. | | | | | | | | |
| Butler | Carly | | | | | | | | |
| Butler | Charles A. | | | | | | | | |
| Butler | Jo-Anne | | | | | | | | |
| Butler | Joel A. | | | | | | | | |
| Butler | Lainie Suarez | | | | | | | | |
| Butler | Meghan | | | | | | | | |
| Butler | Nicola | | | | | | | | |
| Butler | Peter G. | | | | | | | | |
| Butler | Shaun K. | | | | | | | | |
| Butler | Stephen William | | | | | | | | |
| Butler | Vicky | | | | | | | | |
| Butler-McLaughl | Cecelia E. | | | | | | | | |
| Buto | Oksana | | | | | | | | |
| Butryn | Kirk D. | | | | | | | | |
| Butters | David J. | | | | | | | | |
| Butterworth | Francis | | | | | | | | |
| Button | Jean C. | | | | | | | | |
| Buttrum | Gary J. | | | | | | | | |
| Butts | Matthew | | | | | | | | |
| Buxton | Victoria Alexan | | | | | | | | |
| Buyukkayali | Olgay | | | | | | | | |
| Byahut | Ashok | | | | | | | | |
| Byam | Eshanno | | | | | | | | |
| Byassee | Lee | | | | | | | | |
| Bycoff | Lorne | | | | | | | | |
| Byerly | Robert | | | | | | | | |
| Byers | William A. | | | | | | | | |
| Byland | Neil | | | | | | | | |
| Bylow | Lance F. | | | | | | | | |
| Bynoe | Heather | | | | | | | | |
| Byon | Yi Jung | | | | | | | | |
| Byrd | Ali K. | | | | | | | | |
| Byrd | Cindy | | | | | | | | |
| Byrd | David | | | | | | | | |
| Byrne | Barbara M. | | | | | | | | |
| Byrne | Ben | | | | | | | | |
| Byrne | J. Patrick | | | | | | | | |
| Byrne | James | | | | | | | | |
| Byrne | Kelly E. | | | | | | | | |
| Byrne | Margaret E. | | | | | | | | |
| Byun | Hyekyung | | | | | | | | |
| Byzov | Ivan | | | | | | | | |
| Caamano | Eduardo | | | | | | | | |
| Cabala | Jake | | | | | | | | |
| Cabanne | Christian | | | | | | | | |
| Cabezas | Pablo | | | | | | | | |
| Cabibihan | Jamie | | | | | | | | |
| Cabon | Guillaume | | | | | | | | |
| Cabral | Geny | | | | | | | | |
| Cabral | Wilma Silva | | | | | | | | |
| Cabrera | Juan | | | | | | | | |
| Cabrera | Roger | | | | | | | | |
| Caccavelli | Marc | | | | | | | | |
| Caceres | Manuel A. | | | | | | | | |
| Caceres | Miriam | | | | | | | | |

LBHI Schedules 361

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cadagin | Mary | | | | | | | | |
| Cadden | Keith | | | | | | | | |
| Cademartori | Mary | | | | | | | | |
| Cadoret | David Remi | | | | | | | | |
| Caesar | Christopher | | | | | | | | |
| Caetano | Rita Isabel Leo | | | | | | | | |
| Caffarone | Ricardo Luis | | | | | | | | |
| Caffrey | Brian J. | | | | | | | | |
| Caffrey | Kevin M. | | | | | | | | |
| Caffrey | Naoko | | | | | | | | |
| Cagehin | Joanne | | | | | | | | |
| Caggiano | Corinne | | | | | | | | |
| Cagnan | Monica | | | | | | | | |
| Caguiat | Erlinda R. | | | | | | | | |
| Caguiat | Justine R | | | | | | | | |
| Cahill | George | | | | | | | | |
| Cahill | Tim | | | | | | | | |
| Cai | Lee T. | | | | | | | | |
| Cai | Peter | | | | | | | | |
| Cai | Wenhong | | | | | | | | |
| Caiazza | Oscar | | | | | | | | |
| Caille | Barthelemy | | | | | | | | |
| Caine | Ilysse B. | | | | | | | | |
| Cains | Carwyn | | | | | | | | |
| Caio | Francesco | | | | | | | | |
| Cairnie | Eddie | | | | | | | | |
| Caka | Rengin | | | | | | | | |
| Calabrese | Jennifer | | | | | | | | |
| Calabrese | Louis | | | | | | | | |
| Calabretta | Claire C. | | | | | | | | |
| Calabro | Gina | | | | | | | | |
| Calabro | Timothy J | | | | | | | | |
| Calamari | Michael | | | | | | | | |
| Calaway Jr. | William Robert | | | | | | | | |
| Caldara | Elizabeth | | | | | | | | |
| Caldeira | Marilyn | | | | | | | | |
| Calderon | Alfred | | | | | | | | |
| Calderon | Bridget L. | | | | | | | | |
| Calderon | Theresa | | | | | | | | |
| Calderon de la | Luisa | | | | | | | | |
| Calderone | Beth | | | | | | | | |
| Calderwood | Susanne | | | | | | | | |
| Caldwell | Enrique Carlos | | | | | | | | |
| Caldwell | Robert S. | | | | | | | | |
| Calendar | Tamara S | | | | | | | | |
| Calhoun III | John W. | | | | | | | | |
| Calinoff | Zachary | | | | | | | | |
| Calistri | Peter E. | | | | | | | | |
| Calistru | Dana M. | | | | | | | | |
| Calka | Shawn I. | | | | | | | | |
| Callahan | Christopher J. | | | | | | | | |
| Callahan | Lauren | | | | | | | | |
| Callahan | Philip | | | | | | | | |
| Callan | Erin M. | | | | | | | | |
| Callaway | John P. | | | | | | | | |
| Callender | Claire | | | | | | | | |
| Callias | Emmanuel | | | | | | | | |
| Callias | Nicholas | | | | | | | | |

LBHI Schedules 362

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Callies | Guillemette | | | | | | | | |
| Calligaris | Michael R. | | | | | | | | |
| Callison | Richard S. | | | | | | | | |
| Calliste | Martin | | | | | | | | |
| Calma | Alexandra | | | | | | | | |
| Calmettes | Teena | | | | | | | | |
| Calo Jr. | Gerardo | | | | | | | | |
| Caloini | Andrea | | | | | | | | |
| Calus | Denise | | | | | | | | |
| Calvert | Lisa M | | | | | | | | |
| Calvert | William | | | | | | | | |
| Calvet | Jerome | | | | | | | | |
| Calvo Platero | David | | | | | | | | |
| Calzado Catala | Andres | | | | | | | | |
| Camacho | Francisco H | | | | | | | | |
| Camacho | Margaret | | | | | | | | |
| Camacho | Selma | | | | | | | | |
| Camara | Stephanie T. | | | | | | | | |
| Camarata | Nancy | | | | | | | | |
| Camarena Esparz | Luis | | | | | | | | |
| Cambria | Anthony | | | | | | | | |
| Camelo | Jessica | | | | | | | | |
| Cameron | Alasdair | | | | | | | | |
| Cameron | Alastair Charle | | | | | | | | |
| Cameron | Bruce A | | | | | | | | |
| Cameron | Laura | | | | | | | | |
| Cameron | Ray A | | | | | | | | |
| Camguilhem | Jean Manuel Thi | | | | | | | | |
| Camilo | Rafael | | | | | | | | |
| Cammock | Felicia | | | | | | | | |
| Camp | Christopher | | | | | | | | |
| Camp | Marisa | | | | | | | | |
| Campagnolo | John | | | | | | | | |
| Campanella | Gina Maria | | | | | | | | |
| Campbell | Anike | | | | | | | | |
| Campbell | Brian | | | | | | | | |
| Campbell | Catriona | | | | | | | | |
| Campbell | Ian M | | | | | | | | |
| Campbell | Joan M. | | | | | | | | |
| Campbell | Kacey L. | | | | | | | | |
| Campbell | Lola | | | | | | | | |
| Campbell | Margaret | | | | | | | | |
| Campbell | Paul | | | | | | | | |
| Campbell | Robert H. | | | | | | | | |
| Campbell | Robert W | | | | | | | | |
| Campbell | Roxanne F | | | | | | | | |
| Campbell | Tuwarna | | | | | | | | |
| Campbell Jr. | Joseph F | | | | | | | | |
| Campelo | Adrian M. | | | | | | | | |
| Campion | Gregory M. | | | | | | | | |
| Campion | Johanna | | | | | | | | |
| Campo | Todd A | | | | | | | | |
| Campos | Fabio | | | | | | | | |
| Campos | Walter | | | | | | | | |
| Campos-Gomez | Jacqueline | | | | | | | | |
| Camuti | Timothy | | | | | | | | |
| Canabarro | Eduardo | | | | | | | | |
| Canalda | Diego | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Canales | Roger | | | | | | | | |
| Canaras | Perry | | | | | | | | |
| Canario | Rafael | | | | | | | | |
| Canavan | Philip | | | | | | | | |
| Cancemi | Giulio Vincenzo | | | | | | | | |
| Candela | Al | | | | | | | | |
| Candela | Joanne | | | | | | | | |
| Candeloro | Ana Paula Pinho | | | | | | | | |
| Candillier | John | | | | | | | | |
| Canell | Lori B. | | | | | | | | |
| Canell | Ross | | | | | | | | |
| Canezin | Rene' J. | | | | | | | | |
| Cangelosi | Tatiana | | | | | | | | |
| Canhedo | Danielle | | | | | | | | |
| Canino | Diane | | | | | | | | |
| Cannady Jr. | John | | | | | | | | |
| Canner | William R. | | | | | | | | |
| Canning | Andrew H. | | | | | | | | |
| Cannon | Brenda | | | | | | | | |
| Cannon | Donna M | | | | | | | | |
| Cannon | Matthew L | | | | | | | | |
| Cannon | Michael J. | | | | | | | | |
| Cannon | Robert Benjamin | | | | | | | | |
| Cano | Sokol | | | | | | | | |
| Cano | Sonia | | | | | | | | |
| Canoui | Nicolas | | | | | | | | |
| Cantarelli | Joseph | | | | | | | | |
| Cantello | Paul | | | | | | | | |
| Cantelupe | James | | | | | | | | |
| Canter | Jason | | | | | | | | |
| Canton | Keith E. | | | | | | | | |
| Canty | Deborah | | | | | | | | |
| Canty | Erica L. | | | | | | | | |
| Cao | Ji | | | | | | | | |
| Cao | Xuchu | | | | | | | | |
| Cao | Zhanwei | | | | | | | | |
| Cao | Zhengming | | | | | | | | |
| Caothien | Tim | | | | | | | | |
| Caparyan | Linda | | | | | | | | |
| Capez | Alexandre | | | | | | | | |
| Capili | Jason | | | | | | | | |
| Capko | Maryjo | | | | | | | | |
| Caplan | Michael R. | | | | | | | | |
| Caplan | Sue A. | | | | | | | | |
| Capobianco | Blaine | | | | | | | | |
| Capola | Angelica | | | | | | | | |
| Capone | Deborah | | | | | | | | |
| Capozzoli | Anthony | | | | | | | | |
| Capozzoli | Maryn G. | | | | | | | | |
| Capozzoli | Stephen | | | | | | | | |
| Cappellani | Monique | | | | | | | | |
| Cappellino | Peter J. | | | | | | | | |
| Capper | Shawn | | | | | | | | |
| Cappuccio | Robert | | | | | | | | |
| Caprario | Timothy | | | | | | | | |
| Caprio | Annmarie | | | | | | | | |
| Caputo | Nicole | | | | | | | | |
| Carabelli | Michela | | | | | | | | |

LBHI Schedules 364

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carabello | Jerome | | | | | | | | |
| Carafi | Pedro Jose | | | | | | | | |
| Caragiulo | Nicholas | | | | | | | | |
| Carango | Anthony T. | | | | | | | | |
| Caras | Christopher | | | | | | | | |
| Carazo | Rolando | | | | | | | | |
| Carbine | Patrick | | | | | | | | |
| Carbone | Lisa | | | | | | | | |
| Carcano | Gabriele | | | | | | | | |
| Carde | Damien | | | | | | | | |
| Carden | Dylan | | | | | | | | |
| Cardenas | Nadine | | | | | | | | |
| Cardenas Thorlu | Cristina | | | | | | | | |
| Cardin | Shawn | | | | | | | | |
| Cardinale | William | | | | | | | | |
| Cardon | Guillaume | | | | | | | | |
| Cardone | Tina | | | | | | | | |
| Cardoso | Teni Teniola | | | | | | | | |
| Cardoz | Maria | | | | | | | | |
| Carew | Annette J | | | | | | | | |
| Carey | Andrew | | | | | | | | |
| Carey | Daniel | | | | | | | | |
| Carey | Justin M. | | | | | | | | |
| Carey | Timothy | | | | | | | | |
| Carey | William M. | | | | | | | | |
| Carine | Allyson M. | | | | | | | | |
| Carino | Jeffrey | | | | | | | | |
| Carlin | Stephen | | | | | | | | |
| Carloni | Allison D. | | | | | | | | |
| Carlos | Jimmy | | | | | | | | |
| Carlos | Liza | | | | | | | | |
| Carlsen | Allison | | | | | | | | |
| Carlson | Bryan A. | | | | | | | | |
| Carlson | Neal | | | | | | | | |
| Carlson | Raymond M. | | | | | | | | |
| Carlson | Rowena | | | | | | | | |
| Carlson | Spencer D. | | | | | | | | |
| Carlsson | Ove | | | | | | | | |
| Carlstrom | Edward A. | | | | | | | | |
| Carmi | Nicholas | | | | | | | | |
| Carmody | Brandon J. | | | | | | | | |
| Carmona | Claudia P | | | | | | | | |
| Carnevale | Todd A. | | | | | | | | |
| Carney | Kevin D | | | | | | | | |
| Carol | Clayton | | | | | | | | |
| Carollo | Maria | | | | | | | | |
| Carone | Amanda | | | | | | | | |
| Carr | Edward | | | | | | | | |
| Carr | James M. | | | | | | | | |
| Carr | Michael | | | | | | | | |
| Carr | Richard | | | | | | | | |
| Carr | Robert | | | | | | | | |
| Carr | Tahesha M | | | | | | | | |
| Carran | Scott | | | | | | | | |
| Carrasco | Miguel | | | | | | | | |
| Carrelli | Sabrina | | | | | | | | |
| Carreon | Rowena T. | | | | | | | | |
| Carrera | Jonathan | | | | | | | | |

LBHI Schedules 365

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carrington | Natalie | | | | | | | | |
| Carrol | Gareth | | | | | | | | |
| Carroll | Adrienne | | | | | | | | |
| Carroll | Bret | | | | | | | | |
| Carroll | John P | | | | | | | | |
| Carroll | Kevin | | | | | | | | |
| Carroll | Nancy L. | | | | | | | | |
| Carroll | Philip | | | | | | | | |
| Carroll | Sharon | | | | | | | | |
| Carroll | Timothy D. | | | | | | | | |
| Carson | Lauren A. | | | | | | | | |
| Carson Jr. | Charles | | | | | | | | |
| Carter | Charlotte | | | | | | | | |
| Carter | Jean M. | | | | | | | | |
| Carter | Michael A. | | | | | | | | |
| Carter | Michael G | | | | | | | | |
| Carter | Michael L. | | | | | | | | |
| Carter | Paul C | | | | | | | | |
| Carter | Scott | | | | | | | | |
| Carter | Shirley | | | | | | | | |
| Carter | Stephanie | | | | | | | | |
| Cartia D'Asero | Mirja | | | | | | | | |
| Cartier | Anne Michele | | | | | | | | |
| Cartoux | Philippe | | | | | | | | |
| Cartwright | Neil | | | | | | | | |
| Cartwright | Sally | | | | | | | | |
| Carty | Lea | | | | | | | | |
| Caruso | Kelly | | | | | | | | |
| Caruso | Melissa | | | | | | | | |
| Caruso | Vincenzo | | | | | | | | |
| Caruso III | Joseph | | | | | | | | |
| Carvalho | Cherylann | | | | | | | | |
| Carvalho | Dennis | | | | | | | | |
| Casale | Joseph | | | | | | | | |
| Casanova Gonzal | Nadia | | | | | | | | |
| Casarotti | Andrea | | | | | | | | |
| Casas | Felix | | | | | | | | |
| Casati | Marcella | | | | | | | | |
| Casavant | Michael R. | | | | | | | | |
| Casavecchia | Pascal | | | | | | | | |
| Cascio | Angelo A. | | | | | | | | |
| Case | Brian M. | | | | | | | | |
| Case | Maynard | | | | | | | | |
| Casella | Lorie | | | | | | | | |
| Casella | Michael J. | | | | | | | | |
| Casey | Gerald | | | | | | | | |
| Casey | Jane T. | | | | | | | | |
| Casey | John | | | | | | | | |
| Casey | Karla | | | | | | | | |
| Casey | Stephen | | | | | | | | |
| Cash | Stephen | | | | | | | | |
| Cashman | Dominic J | | | | | | | | |
| Cashman | Emma | | | | | | | | |
| Casillo | Ralph | | | | | | | | |
| Casimiro | Rebecca | | | | | | | | |
| Casner | Matthew D. | | | | | | | | |
| Casper | William | | | | | | | | |
| Casriel | Lyle | | | | | | | | |

LBHI Schedules 366

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cassano | Michael | | | | | | | | |
| Cassanova | Catrina L. | | | | | | | | |
| Cassarini | John A. | | | | | | | | |
| Cassell | Vance A. | | | | | | | | |
| Cassidy | Dennis M. | | | | | | | | |
| Cassler | Todd J. | | | | | | | | |
| Castaldo | Francesco | | | | | | | | |
| Castedo | Bianca | | | | | | | | |
| Casteel | Eric | | | | | | | | |
| Castella Hogbom | Simon | | | | | | | | |
| Castellan | Guilherme | | | | | | | | |
| Castellano | Anthony E. | | | | | | | | |
| Castellano | Joseph | | | | | | | | |
| Castellano | Lynda A. | | | | | | | | |
| Castellano | Rocco | | | | | | | | |
| Castellano | Thomas | | | | | | | | |
| Castellanos | Jose G | | | | | | | | |
| Castelli | Alberto | | | | | | | | |
| Castelli | Joseph O | | | | | | | | |
| Castellucci | Nicole A. | | | | | | | | |
| Castillo | Carolina | | | | | | | | |
| Castillo | Daisy | | | | | | | | |
| Castillo | Jose | | | | | | | | |
| Castle | Alan P | | | | | | | | |
| Castle | Jamie | | | | | | | | |
| Castle | Jane M. | | | | | | | | |
| Castle | Joseph C. | | | | | | | | |
| Castle | Julie | | | | | | | | |
| Castle | Julie K. | | | | | | | | |
| Castrillon | Markus | | | | | | | | |
| Castro | Antonio | | | | | | | | |
| Castro | Daniel | | | | | | | | |
| Castro | Jessica | | | | | | | | |
| Castro | Patricia | | | | | | | | |
| Castro | Reinaldo | | | | | | | | |
| Castro | Susan | | | | | | | | |
| Castrovillari | Fabio | | | | | | | | |
| Casturi | Manas | | | | | | | | |
| Casuple | Virgilio | | | | | | | | |
| Catalano | Gina Marie | | | | | | | | |
| Catalano | Julie Ann | | | | | | | | |
| Catchpole | Michael | | | | | | | | |
| Cato | John Philip | | | | | | | | |
| Cato | Morgan | | | | | | | | |
| Catone | Raymond N. | | | | | | | | |
| Catrini | Val Anthony | | | | | | | | |
| Catt | Trudi A | | | | | | | | |
| Cattano | Michael J. | | | | | | | | |
| Cattermole | Roger Gordon | | | | | | | | |
| Cauchon-Voyer | Philippe | | | | | | | | |
| Cauley | Christopher Rol | | | | | | | | |
| Caulfield | Mardi | | | | | | | | |
| Cavalaris | Lainie | | | | | | | | |
| Cavalcanti | Marita | | | | | | | | |
| Cavalone Jr. | John F | | | | | | | | |
| Cavanagh | Noreen | | | | | | | | |
| Cavanaugh | Therese J. | | | | | | | | |
| Cavanna | Anthony G. | | | | | | | | |

LBHI Schedules 367

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cavanna | Joseph A | | | | | | | | |
| Cave | Nigel | | | | | | | | |
| Caveney | Vicki | | | | | | | | |
| Cawley | Nicole | | | | | | | | |
| Cayenne-McCall | Natasha | | | | | | | | |
| Cazorla | Carmen Gomez | | | | | | | | |
| Cazzoli | Riccardo | | | | | | | | |
| Ceacatura | Maria O. | | | | | | | | |
| Cebrian | Carolina | | | | | | | | |
| Cecere | Chris | | | | | | | | |
| Cecere | Pietro | | | | | | | | |
| Cefalo | Peter | | | | | | | | |
| Cegarra | Walter | | | | | | | | |
| Ceglecki | John M. | | | | | | | | |
| Ceisler | Andrew J. | | | | | | | | |
| Ceisler | Robert F. | | | | | | | | |
| Celasco | Guillermo | | | | | | | | |
| Celentano | Nicholas | | | | | | | | |
| Cellucci | Donna A. | | | | | | | | |
| Celmer | Len | | | | | | | | |
| Cembrinski | Ruston | | | | | | | | |
| Cemprola | Thomas | | | | | | | | |
| Cepero | Oscar | | | | | | | | |
| Cerdan | Robert | | | | | | | | |
| Cerejo | Allwyn Assis | | | | | | | | |
| Cerf | Philippe M. | | | | | | | | |
| Cerf | William Montgom | | | | | | | | |
| Cerni | Karl | | | | | | | | |
| Cernosia | Charles | | | | | | | | |
| Cerruto | Joseph | | | | | | | | |
| Cerullo | Mario S | | | | | | | | |
| Cerulo | Nicholas | | | | | | | | |
| Cesario | Fabrizio | | | | | | | | |
| Ceterko | Steven | | | | | | | | |
| Cetin Celikler | Baris | | | | | | | | |
| Cetron | Brad E | | | | | | | | |
| Cetron | Sara | | | | | | | | |
| Cevallos | Diego F. | | | | | | | | |
| Cha | Doug | | | | | | | | |
| Cha | Jason J. | | | | | | | | |
| Cha | Seunghoon | | | | | | | | |
| Chabot | Marc | | | | | | | | |
| Chabria | Jai N. | | | | | | | | |
| Chachad | Dhanashri | | | | | | | | |
| Chachkes | Kari | | | | | | | | |
| Chacko | Lijo | | | | | | | | |
| Chacko | Raji | | | | | | | | |
| Chadha | Priya K. | | | | | | | | |
| Chadha | Sonia | | | | | | | | |
| Chadney | Michael | | | | | | | | |
| Chae | Jin Young | | | | | | | | |
| Chafekar | Preeti | | | | | | | | |
| Chafey | Candice | | | | | | | | |
| Chaggar | Tej | | | | | | | | |
| Chahal | Kavita | | | | | | | | |
| Chai | Chengwu | | | | | | | | |
| Chaikin | Adri | | | | | | | | |
| Chaikin | Danielle J. | | | | | | | | |

LBHI Schedules 368

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chaikin | Jolie | | | | | | | | |
| Chairoj | Soravit | | | | | | | | |
| Chaix | Camille | | | | | | | | |
| Chakrabarti | Chiradeep | | | | | | | | |
| Chakrabarti | Dipanwita | | | | | | | | |
| Chakrabarti | Ketaki | | | | | | | | |
| Chakrabarty | Someshwar | | | | | | | | |
| Chakraborty | Amit | | | | | | | | |
| Chakraborty | Debendra | | | | | | | | |
| Chakraborty | Lovelitha | | | | | | | | |
| Chakraborty | Manas | | | | | | | | |
| Chakravarthi | Ranjith | | | | | | | | |
| Chakravarty | Nisha | | | | | | | | |
| Chalas | Cheryl | | | | | | | | |
| Chalco | Maria | | | | | | | | |
| Chalk | Daniel | | | | | | | | |
| Chalkley | Guy Duncan | | | | | | | | |
| Challa | Ram | | | | | | | | |
| Challa | Sunil K. | | | | | | | | |
| Challande | Thierry E. | | | | | | | | |
| Challice | Ben | | | | | | | | |
| Chalmers | Christopher | | | | | | | | |
| Chalmers | Clare | | | | | | | | |
| Cham | Soone | | | | | | | | |
| Chamara | Victoria | | | | | | | | |
| Chamberlain | Kevin L | | | | | | | | |
| Chamberlain | Maryann | | | | | | | | |
| Chambers | Dean | | | | | | | | |
| Chambers | J Robert | | | | | | | | |
| Chambers | Mark | | | | | | | | |
| Chambers | Natalie | | | | | | | | |
| Chambers | Paul | | | | | | | | |
| Chambers | Tiffani L. | | | | | | | | |
| Chambers IV | Charles F. | | | | | | | | |
| Champion | Alan R. | | | | | | | | |
| Champion | Michelle Y. | | | | | | | | |
| Chan | Alfred | | | | | | | | |
| Chan | Amy | | | | | | | | |
| Chan | Andre | | | | | | | | |
| Chan | Andrew | | | | | | | | |
| Chan | Andrew L. | | | | | | | | |
| Chan | Anson | | | | | | | | |
| Chan | Anthony Jen Haw | | | | | | | | |
| Chan | Arthur W. | | | | | | | | |
| Chan | Barbara | | | | | | | | |
| Chan | Birdia Tak Wai | | | | | | | | |
| Chan | Candice | | | | | | | | |
| Chan | Cecilia Wing Ch | | | | | | | | |
| Chan | Chester Jon | | | | | | | | |
| Chan | Chi Man Galina | | | | | | | | |
| Chan | Christopher | | | | | | | | |
| Chan | Craig | | | | | | | | |
| Chan | David T. | | | | | | | | |
| Chan | Dillon D | | | | | | | | |
| Chan | Duon | | | | | | | | |
| Chan | Eric Ming Yin | | | | | | | | |
| Chan | Hei Wai | | | | | | | | |
| Chan | Heidi Hong | | | | | | | | |

LBHI Schedules 369

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chan | Hon-Chuen | | | | | | | | |
| Chan | Hui-Wah Jenny | | | | | | | | |
| Chan | Isabel Wing Nga | | | | | | | | |
| Chan | Jay Y. | | | | | | | | |
| Chan | Jeremy | | | | | | | | |
| Chan | John K J | | | | | | | | |
| Chan | Johnny Yiu Kwon | | | | | | | | |
| Chan | Johnson | | | | | | | | |
| Chan | Ka Ching | | | | | | | | |
| Chan | Ka Wan | | | | | | | | |
| Chan | Karen | | | | | | | | |
| Chan | Karen K | | | | | | | | |
| Chan | Karen Ka Yan | | | | | | | | |
| Chan | Katie | | | | | | | | |
| Chan | Kee | | | | | | | | |
| Chan | Kelvin | | | | | | | | |
| Chan | Kent | | | | | | | | |
| Chan | Kien Shing | | | | | | | | |
| Chan | Kristine Lai Ch | | | | | | | | |
| Chan | Liong | | | | | | | | |
| Chan | Madelene | | | | | | | | |
| Chan | Maggie Lai Man | | | | | | | | |
| Chan | Matthew W. | | | | | | | | |
| Chan | Michael | | | | | | | | |
| Chan | Miranda | | | | | | | | |
| Chan | Ramon A. | | | | | | | | |
| Chan | Raymond | | | | | | | | |
| Chan | Revonica Suk Ye | | | | | | | | |
| Chan | Sally | | | | | | | | |
| Chan | Sau Wai Sylvia | | | | | | | | |
| Chan | See Lock | | | | | | | | |
| Chan | Shirley Mei Fun | | | | | | | | |
| Chan | Shu Ching | | | | | | | | |
| Chan | Siu Fun Sylvia | | | | | | | | |
| Chan | Sue | | | | | | | | |
| Chan | Tom | | | | | | | | |
| Chan | Tyng Tyng | | | | | | | | |
| Chan | Vincent Wing Hi | | | | | | | | |
| Chan | Wai Kit Wilfred | | | | | | | | |
| Chan | Wai Suen | | | | | | | | |
| Chan | Wing Mei | | | | | | | | |
| Chan | Yee Mei Christy | | | | | | | | |
| Chan | Yiu Chung | | | | | | | | |
| Chan | Yuen Lam | | | | | | | | |
| Chan | Yuen Yu | | | | | | | | |
| Chan | Yuet Hung Teres | | | | | | | | |
| Chan | Zacheus | | | | | | | | |
| Chanchlani | Lalit | | | | | | | | |
| Chanchlani | Sunil | | | | | | | | |
| Chand | Nina | | | | | | | | |
| Chanda | Sudiptasish | | | | | | | | |
| Chanda | Sweta | | | | | | | | |
| Chandak | Pawan | | | | | | | | |
| Chandan | Vikrant | | | | | | | | |
| Chandankeri | Zameer Alam | | | | | | | | |
| Chandawalla | Chaitanya | | | | | | | | |
| Chandirakanthan | Ranjini | | | | | | | | |
| Chandiramani | Pradeep | | | | | | | | |

LBHI Schedules 370

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chandorkar | Mamta | | | | | | | | |
| Chandra | Amit | | | | | | | | |
| Chandra | Snigdha | | | | | | | | |
| Chandramohan | Naveen | | | | | | | | |
| Chandramohan | Roshan | | | | | | | | |
| Chandramouli | Kalpana | | | | | | | | |
| Chandrasekharan | Gautam | | | | | | | | |
| Chandratre | Mandar | | | | | | | | |
| Chandwani | Sanjeev | | | | | | | | |
| Chandy | Joseph | | | | | | | | |
| Chang | Alfredo | | | | | | | | |
| Chang | Betty | | | | | | | | |
| Chang | Chunyen | | | | | | | | |
| Chang | Dae Jin | | | | | | | | |
| Chang | Eugene J | | | | | | | | |
| Chang | Fanny | | | | | | | | |
| Chang | Fengshun Alvin | | | | | | | | |
| Chang | Francis | | | | | | | | |
| Chang | Harry | | | | | | | | |
| Chang | Heping | | | | | | | | |
| Chang | James | | | | | | | | |
| Chang | Jenny | | | | | | | | |
| Chang | Jenny | | | | | | | | |
| Chang | Jia | | | | | | | | |
| Chang | Jorge K | | | | | | | | |
| Chang | Julia | | | | | | | | |
| Chang | Justina | | | | | | | | |
| Chang | Kin Yung | | | | | | | | |
| Chang | Li-Miao | | | | | | | | |
| Chang | Lu Lu | | | | | | | | |
| Chang | Lynne | | | | | | | | |
| Chang | Mavis | | | | | | | | |
| Chang | Patricia | | | | | | | | |
| Chang | Peter T. | | | | | | | | |
| Chang | Randy Chung Hsi | | | | | | | | |
| Chang | Shih Yun Angela | | | | | | | | |
| Chang | Shirley | | | | | | | | |
| Chang | Sik Fun | | | | | | | | |
| Chang | Steven | | | | | | | | |
| Chang | Tae | | | | | | | | |
| Chang | Tzu-Fan | | | | | | | | |
| Chang | Victor Kyung | | | | | | | | |
| Chang | Wanda | | | | | | | | |
| Chang | Willie | | | | | | | | |
| Chang | Xingong | | | | | | | | |
| Chang | Yan D. | | | | | | | | |
| Chang | Ya-Tung | | | | | | | | |
| Chang | Yong | | | | | | | | |
| Chantemsin | Jerry | | | | | | | | |
| Chantemsin | Robert | | | | | | | | |
| Chantemsin | Terry | | | | | | | | |
| Chantereau | Valentin | | | | | | | | |
| Chanthasoto | Nieves B. | | | | | | | | |
| Chantikul | Kosin | | | | | | | | |
| Chan-Wong | Lisa Shukmei | | | | | | | | |
| Chao | I Ching Grace | | | | | | | | |
| Chao | Stefano | | | | | | | | |
| Chapiro | Wladimir | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chapman | Benjamin N | | | | | | | | |
| Chapman | James | | | | | | | | |
| Chapman | James R. | | | | | | | | |
| Chapman | Jenny | | | | | | | | |
| Chapman | John Michael | | | | | | | | |
| Chapman | Justin | | | | | | | | |
| Chapman | Kelly E. | | | | | | | | |
| Chapman | Kelly K. | | | | | | | | |
| Chapman | Matthew | | | | | | | | |
| Chapman | Peter | | | | | | | | |
| Chapman | Robert D | | | | | | | | |
| Chapnerkar | Tushar | | | | | | | | |
| Chappel | Kathleen | | | | | | | | |
| Chapron | Benoit | | | | | | | | |
| Chaqor | Abdelaziz | | | | | | | | |
| Charest | Daniel J. | | | | | | | | |
| Charles | Alison | | | | | | | | |
| Charles | Brent | | | | | | | | |
| Charles | Kathy J. | | | | | | | | |
| Charles | Stephanie G. | | | | | | | | |
| Charles-Barral | Chrystelle Mari | | | | | | | | |
| Charles-Gervais | Vincent Emile | | | | | | | | |
| Charlet | Nicolas | | | | | | | | |
| Charlston | Caroline | | | | | | | | |
| Charnock | Dominic | | | | | | | | |
| Charollais | Jean-Marie | | | | | | | | |
| Chase | Christopher M | | | | | | | | |
| Chase | Garrett L. | | | | | | | | |
| Chase | Ryan | | | | | | | | |
| Chase | Young D. | | | | | | | | |
| Chaskar | Amol | | | | | | | | |
| Chaskar | Tushar | | | | | | | | |
| Chass | Lisa Alison | | | | | | | | |
| Chataignier | Emilie | | | | | | | | |
| Chatburn | Sean M. | | | | | | | | |
| Chatha | Charnjit | | | | | | | | |
| Chatman | Bradley | | | | | | | | |
| Chatouaki | El Mehdi | | | | | | | | |
| Chatterjee | Arnab | | | | | | | | |
| Chatterjee | Labonya | | | | | | | | |
| Chatterjee | Rajat | | | | | | | | |
| Chatterjee | Sheba | | | | | | | | |
| Chaturvedi | Akash | | | | | | | | |
| Chaturvedi | Anupamaa | | | | | | | | |
| Chaturvedi | Himanshu | | | | | | | | |
| Chau | Denise L | | | | | | | | |
| Chau | Kam Lung | | | | | | | | |
| Chau | May L. | | | | | | | | |
| Chau | Rick | | | | | | | | |
| Chau | Wing Shing | | | | | | | | |
| Chau | Yiu Man Kenneth | | | | | | | | |
| Chaubal | Mandar | | | | | | | | |
| Chaubal | Saurabh | | | | | | | | |
| Chaudhari | Consilia | | | | | | | | |
| Chaudhary | Bhaskar | | | | | | | | |
| Chaudhary | Kunal | | | | | | | | |
| Chaudhry | Anoop | | | | | | | | |
| Chaudhry | Arshi | | | | | | | | |

LBHI Schedules 372

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chaudhry | Jawad Afzal | | | | | | | | |
| Chaudhury | Anirban | | | | | | | | |
| Chaudry | Javid | | | | | | | | |
| Chauhan | Abhishek | | | | | | | | |
| Chauhan | Roopesh Amit Bi | | | | | | | | |
| Chauhan | Sandeep | | | | | | | | |
| Chauhan | Vijay | | | | | | | | |
| Chauhan | Vin | | | | | | | | |
| Chaukar | Milind A | | | | | | | | |
| Chaurisya | Rinku | | | | | | | | |
| Chauvet | Jean-Pascal | | | | | | | | |
| Chavan | Chaitra | | | | | | | | |
| Chavan | Indraneel | | | | | | | | |
| Chavan | Mamta | | | | | | | | |
| Chavan | Neha | | | | | | | | |
| Chavez | Carmela | | | | | | | | |
| Chavira | Kelly P. | | | | | | | | |
| Chawda | Ajay | | | | | | | | |
| Chawla | Jyoti | | | | | | | | |
| Chawla | Namrata | | | | | | | | |
| Chayavuttikul | Pawinee | | | | | | | | |
| Che | Ally | | | | | | | | |
| Cheah | Ning Chiann | | | | | | | | |
| Checconi | Arnaud | | | | | | | | |
| Chee | Sherin | | | | | | | | |
| Chee | Youn Soo | | | | | | | | |
| Cheema | Asif | | | | | | | | |
| Cheema | Ravinder | | | | | | | | |
| Cheetham | Matthew D | | | | | | | | |
| Chellappa | Roopa | | | | | | | | |
| Chellaram | Satish | | | | | | | | |
| Chelluka | Vikas A. | | | | | | | | |
| Cheluka | Keerthi Vasan | | | | | | | | |
| Chen | Alan | | | | | | | | |
| Chen | Alan | | | | | | | | |
| Chen | Albert | | | | | | | | |
| Chen | Allan Daw | | | | | | | | |
| Chen | Andrew | | | | | | | | |
| Chen | Andy | | | | | | | | |
| Chen | Bin | | | | | | | | |
| Chen | Bing | | | | | | | | |
| Chen | Bing | | | | | | | | |
| Chen | Chaoquan | | | | | | | | |
| Chen | Charley | | | | | | | | |
| Chen | Chia-Shin | | | | | | | | |
| Chen | Chien-Hua | | | | | | | | |
| Chen | Chuan | | | | | | | | |
| Chen | Donald | | | | | | | | |
| Chen | Eddy | | | | | | | | |
| Chen | Feng | | | | | | | | |
| Chen | George | | | | | | | | |
| Chen | Gloria Yih Tzuu | | | | | | | | |
| Chen | Harmony | | | | | | | | |
| Chen | Henry | | | | | | | | |
| Chen | Henry S | | | | | | | | |
| Chen | Henry W. | | | | | | | | |
| Chen | Hui | | | | | | | | |
| Chen | Hung-Chi | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chen | Irene Y. | | | | | | | | |
| Chen | Jia Yao Wendy | | | | | | | | |
| Chen | Jiansheng | | | | | | | | |
| Chen | John | | | | | | | | |
| Chen | Joseph | | | | | | | | |
| Chen | Jun | | | | | | | | |
| Chen | Juo Ting | | | | | | | | |
| Chen | Kaiping | | | | | | | | |
| Chen | Keng-Chong | | | | | | | | |
| Chen | Keny Chen | | | | | | | | |
| Chen | Kum Weng | | | | | | | | |
| Chen | Larry | | | | | | | | |
| Chen | Lei | | | | | | | | |
| Chen | Lei | | | | | | | | |
| Chen | Liana Andrew | | | | | | | | |
| Chen | Maggie | | | | | | | | |
| Chen | Monica | | | | | | | | |
| Chen | Noah | | | | | | | | |
| Chen | Patrick | | | | | | | | |
| Chen | Po Chuan Benjam | | | | | | | | |
| Chen | Rico | | | | | | | | |
| Chen | Robert H. | | | | | | | | |
| Chen | Roberta C. | | | | | | | | |
| Chen | Scott | | | | | | | | |
| Chen | Shan Shan | | | | | | | | |
| Chen | Shunchih | | | | | | | | |
| Chen | Shu-Wie | | | | | | | | |
| Chen | Sojin | | | | | | | | |
| Chen | Su Mei | | | | | | | | |
| Chen | Susie | | | | | | | | |
| Chen | Tian Jun | | | | | | | | |
| Chen | Tzuhao | | | | | | | | |
| Chen | Weiyu | | | | | | | | |
| Chen | Wen-Chiang | | | | | | | | |
| Chen | William | | | | | | | | |
| Chen | Wing Jenny | | | | | | | | |
| Chen | Xihua | | | | | | | | |
| Chen | Yat Hung | | | | | | | | |
| Chen | Yi Cong | | | | | | | | |
| Chen | Ying- Yi | | | | | | | | |
| Chen | Yingrou | | | | | | | | |
| Chen | Yi-Ying | | | | | | | | |
| Chen | Yu Ru | | | | | | | | |
| Chen | Yuan | | | | | | | | |
| Chen | Yu-Ming | | | | | | | | |
| Chen | Yuting | | | | | | | | |
| Chen | Yuxin | | | | | | | | |
| Chen | Zehao | | | | | | | | |
| Chen | Zhichao | | | | | | | | |
| Chen | Zhihao | | | | | | | | |
| Chen | Zhongmin John | | | | | | | | |
| Cheng | Andrew Tongming | | | | | | | | |
| Cheng | Arthur Wai Fung | | | | | | | | |
| Cheng | Chi Yu | | | | | | | | |
| Cheng | Christina | | | | | | | | |
| Cheng | Chung Sze Vicky | | | | | | | | |
| Cheng | David | | | | | | | | |
| Cheng | David W. | | | | | | | | |

LBHI Schedules 374

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cheng | Elisa Ching Chi | | | | | | | | |
| Cheng | Helen | | | | | | | | |
| Cheng | Helena | | | | | | | | |
| Cheng | Hongwei | | | | | | | | |
| Cheng | Jonathan J. | | | | | | | | |
| Cheng | Joyce | | | | | | | | |
| Cheng | Kan Chee | | | | | | | | |
| Cheng | Kelly T. | | | | | | | | |
| Cheng | Kuang-Che | | | | | | | | |
| Cheng | Lei | | | | | | | | |
| Cheng | Sabrina | | | | | | | | |
| Cheng | Sidney | | | | | | | | |
| Cheng | Stanley | | | | | | | | |
| Cheng | Stephen | | | | | | | | |
| Cheng | Sui Chuen Wilfr | | | | | | | | |
| Cheng | Victor S | | | | | | | | |
| Cheng | Yi | | | | | | | | |
| Cheng | Yim C. | | | | | | | | |
| Cheng | Yim Ni Yenny | | | | | | | | |
| Cherdboonmuang | Natasak | | | | | | | | |
| Cherico | Louis K. | | | | | | | | |
| Cherif | Hedi | | | | | | | | |
| Cherkowsky | Jamie | | | | | | | | |
| Chernick | Jeffrey L. | | | | | | | | |
| Chernina | Darya | | | | | | | | |
| Chernyak | Irina | | | | | | | | |
| Chernyshenko | Yuriy | | | | | | | | |
| Cherry | David | | | | | | | | |
| Cherukuri | Chakrapani | | | | | | | | |
| Chestleigh | Frances | | | | | | | | |
| Chettiar | Rajesh | | | | | | | | |
| Chetty | Lakshmi | | | | | | | | |
| Chetty | Noel Royappan | | | | | | | | |
| Cheung | Alain | | | | | | | | |
| Cheung | Andrew Tsz On | | | | | | | | |
| Cheung | Andy | | | | | | | | |
| Cheung | Billy Tak-Kin | | | | | | | | |
| Cheung | Chau Yip | | | | | | | | |
| Cheung | Edward Tze Loon | | | | | | | | |
| Cheung | Elisa | | | | | | | | |
| Cheung | Elisa Y | | | | | | | | |
| Cheung | Elise | | | | | | | | |
| Cheung | Hannah | | | | | | | | |
| Cheung | Heung W | | | | | | | | |
| Cheung | Ka Wing | | | | | | | | |
| Cheung | Kam Fai Frank | | | | | | | | |
| Cheung | Loretta Lai Man | | | | | | | | |
| Cheung | Mijken | | | | | | | | |
| Cheung | Ming Joseph | | | | | | | | |
| Cheung | Oswald | | | | | | | | |
| Cheung | Phian Chui Shan | | | | | | | | |
| Cheung | Raymond Man Hon | | | | | | | | |
| Cheung | Steven Yik Hang | | | | | | | | |
| Cheung | Sze Wan | | | | | | | | |
| Cheung | Terry Ho Man | | | | | | | | |
| Cheung | Thom | | | | | | | | |
| Cheung | Wai King Vicky | | | | | | | | |
| Cheung | Wing | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chevalier | Joan L. | | | | | | | | |
| Chevalier | Scott Christoph | | | | | | | | |
| Chevallier | Eric | | | | | | | | |
| Chevassus | Alexandre | | | | | | | | |
| Chew | Michael Y. | | | | | | | | |
| Chew | Tee Yong | | | | | | | | |
| Chew | Tyng Yee Charli | | | | | | | | |
| Chhabra | Neeraj | | | | | | | | |
| Chhabra | Sonya | | | | | | | | |
| Chhabra | Sumit | | | | | | | | |
| Chheang | Nida | | | | | | | | |
| Chi | Calvin K | | | | | | | | |
| Chia | Karen | | | | | | | | |
| Chia | Wei Shee | | | | | | | | |
| Chiaki | Koji | | | | | | | | |
| Chiam | Benjamin | | | | | | | | |
| Chiam | Jenny Quee Lun | | | | | | | | |
| Chiang | Jeffrey M. | | | | | | | | |
| Chiang | Lynda | | | | | | | | |
| Chiang | Pentai | | | | | | | | |
| Chiang | Yu-Fan | | | | | | | | |
| Chiara | Michael | | | | | | | | |
| Chiba | Arif | | | | | | | | |
| Chiba | Yoko | | | | | | | | |
| Chicca | Antonio | | | | | | | | |
| Chichester | Kevin | | | | | | | | |
| Chico | James | | | | | | | | |
| Chidambaram | Sethuraman | | | | | | | | |
| Chidambaram Vai | Krishnaraj | | | | | | | | |
| Chidare | Avinash | | | | | | | | |
| Chiew | Fung Yen | | | | | | | | |
| Chigira | Sayuri | | | | | | | | |
| Chijioke | Dick | | | | | | | | |
| Chikuma | Aya | | | | | | | | |
| Childs | Hayley | | | | | | | | |
| Childs | Nick | | | | | | | | |
| Chillakuru | Udaya | | | | | | | | |
| Chillikan | Sreejit | | | | | | | | |
| Chiluisa | Mario | | | | | | | | |
| Chimata | Ravindra | | | | | | | | |
| Chin | Andrew Kian Men | | | | | | | | |
| Chin | Cynthia | | | | | | | | |
| Chin | David | | | | | | | | |
| Chin | Grace | | | | | | | | |
| Chin | Jenny | | | | | | | | |
| Chin | Julia | | | | | | | | |
| Chin | Kar Yin | | | | | | | | |
| Chin | Kelly | | | | | | | | |
| Chin | Kevin J. | | | | | | | | |
| Chin | Neville | | | | | | | | |
| Chin | Phillip P. | | | | | | | | |
| Chin | Raymond | | | | | | | | |
| Chin | Russell E. | | | | | | | | |
| Chin | Sandy F. | | | | | | | | |
| Chin | Sue | | | | | | | | |
| Chin | Tiffany | | | | | | | | |
| Chin | Wendy | | | | | | | | |
| Chin | Winnie | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chindarkar | Anand | | | | | | | | |
| Ching | Ka Kit | | | | | | | | |
| Ching | Steve | | | | | | | | |
| Chinnaiah | Moorthy | | | | | | | | |
| Chinnamani | Sadasivam | | | | | | | | |
| Chinnasamy | Elango | | | | | | | | |
| Chinni | Michael | | | | | | | | |
| Chino | Sohei | | | | | | | | |
| Chintala | Anand | | | | | | | | |
| Chintapalli | Ravi | | | | | | | | |
| Chiou | Andres | | | | | | | | |
| Chiou | Carl K. | | | | | | | | |
| Chipman | Sands | | | | | | | | |
| Chiriaco | Kristen L. | | | | | | | | |
| Chirinos | Caroline Abigai | | | | | | | | |
| Chirinos | Rosamond | | | | | | | | |
| Chisholm | Rupert F. | | | | | | | | |
| Chism | Chris | | | | | | | | |
| Chitanda | Constance | | | | | | | | |
| Chitgopkar | Vishaka | | | | | | | | |
| Chitre | Deepa Anand | | | | | | | | |
| Chitroda | Avani | | | | | | | | |
| Chiu | Anita | | | | | | | | |
| Chiu | Eisu | | | | | | | | |
| Chiu | Joyce Yun Jing | | | | | | | | |
| Chiu | Judith | | | | | | | | |
| Chiu | Liliana | | | | | | | | |
| Chiu | Lorraine | | | | | | | | |
| Chiu | Mary L. | | | | | | | | |
| Chiu | Mervyn | | | | | | | | |
| Chiu | Shu-Chi | | | | | | | | |
| Chiu-Yun | Sandy | | | | | | | | |
| Chiwata | Koichiro | | | | | | | | |
| Chizanga | Collins | | | | | | | | |
| Cho | Bryon | | | | | | | | |
| Cho | Christine | | | | | | | | |
| Cho | Harold B. | | | | | | | | |
| Cho | Helen | | | | | | | | |
| Cho | Injung | | | | | | | | |
| Cho | Jane J | | | | | | | | |
| Cho | Jennifer S. | | | | | | | | |
| Cho | John | | | | | | | | |
| Cho | Juphil | | | | | | | | |
| Cho | Kunho | | | | | | | | |
| Cho | Lisa | | | | | | | | |
| Cho | Michelle Boram | | | | | | | | |
| Cho | Mikako | | | | | | | | |
| Cho | Solin | | | | | | | | |
| Cho | Sung W. | | | | | | | | |
| Cho | SungWon | | | | | | | | |
| Cho | Yon K. | | | | | | | | |
| Choe | Don S. | | | | | | | | |
| Choe | Hana | | | | | | | | |
| Choe | K Tina | | | | | | | | |
| Choffel | Thierry | | | | | | | | |
| Chohan | Pratik | | | | | | | | |
| Choi | Angela | | | | | | | | |
| Choi | Antonia | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Choi | Brian | | | | | | | | |
| Choi | Hee Eun | | | | | | | | |
| Choi | Hyun Jung Jo | | | | | | | | |
| Choi | Jae Won | | | | | | | | |
| Choi | Jaejoon | | | | | | | | |
| Choi | Janice Jiyeon | | | | | | | | |
| Choi | Jennifer | | | | | | | | |
| Choi | Jenny Hea Kyoun | | | | | | | | |
| Choi | Kyoungwon Kay | | | | | | | | |
| Choi | Mija | | | | | | | | |
| Choi | Moon Hyung | | | | | | | | |
| Choi | Rebecca Hyejin | | | | | | | | |
| Choi | Rebecca S | | | | | | | | |
| Choi | Sehyung | | | | | | | | |
| Choi | Ting Ting Isabe | | | | | | | | |
| Choi | U Suk | | | | | | | | |
| Choi | Wai Heung | | | | | | | | |
| Choi | Wing-yan | | | | | | | | |
| Choi | Woojin | | | | | | | | |
| Choi | Yiu Chung | | | | | | | | |
| Choi | Yukyung | | | | | | | | |
| Chokel | Seth | | | | | | | | |
| Chokshi | Divyesh | | | | | | | | |
| Choksi | Anish | | | | | | | | |
| Choksi | Ashutosh | | | | | | | | |
| Choksi | Dean | | | | | | | | |
| Choksi | Poonam | | | | | | | | |
| Cholar | Fiona | | | | | | | | |
| Chon | Gina | | | | | | | | |
| Chon | Lynn | | | | | | | | |
| Chong | Beverly | | | | | | | | |
| Chong | Chin Lin | | | | | | | | |
| Chong | Ivy | | | | | | | | |
| Chong | Kenny | | | | | | | | |
| Chong | Loretta | | | | | | | | |
| Chong | Marco Chun Wah | | | | | | | | |
| Chong | Sue | | | | | | | | |
| Chong | Wee Hou | | | | | | | | |
| Choo | Elaine | | | | | | | | |
| Choo | Hyon Jin | | | | | | | | |
| Choo | York Wah | | | | | | | | |
| Chopade | Nitin | | | | | | | | |
| Chopra | Ankur | | | | | | | | |
| Chopra | Jatin | | | | | | | | |
| Chopra | Karan | | | | | | | | |
| Chopra | Neeraj | | | | | | | | |
| Chopra | Nitin | | | | | | | | |
| Chopra | Ravi | | | | | | | | |
| Chopra | Vishan | | | | | | | | |
| Chormanski | Joanne | | | | | | | | |
| Chorny | William | | | | | | | | |
| Chou | Grace Ann | | | | | | | | |
| Chou | Hongsong | | | | | | | | |
| Chou | Hui Wen | | | | | | | | |
| Chou | Michael | | | | | | | | |
| Chou | Robert | | | | | | | | |
| Chou | William | | | | | | | | |
| Choudary | Lalit P | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Choudhary | Bharti | | | | | | | | |
| Choudhary | Pawan Kumar | | | | | | | | |
| Choudhary | Ramesh | | | | | | | | |
| Choudhary | Ranjeet | | | | | | | | |
| Choudhury | Abhijit | | | | | | | | |
| Choudhury | Abhik | | | | | | | | |
| Choudhury | Ahmad Zaki | | | | | | | | |
| Choudhury | Amrita Bhatta | | | | | | | | |
| Choudhury | Arijit Pal | | | | | | | | |
| Choudhury | Nobin | | | | | | | | |
| Choudhury | Sanjoy R. | | | | | | | | |
| Choudhury | Satyajit Roy | | | | | | | | |
| Choueifaty | Yves | | | | | | | | |
| Chourasia | Mukesh | | | | | | | | |
| Chow | Brian Kok Choon | | | | | | | | |
| Chow | Cathy Po Kei | | | | | | | | |
| Chow | Charles Yu Fai | | | | | | | | |
| Chow | Chi Kong | | | | | | | | |
| Chow | Clement | | | | | | | | |
| Chow | Evan | | | | | | | | |
| Chow | Fiona H | | | | | | | | |
| Chow | Herman | | | | | | | | |
| Chow | Irene | | | | | | | | |
| Chow | Karen | | | | | | | | |
| Chow | Larson | | | | | | | | |
| Chow | Malcolm | | | | | | | | |
| Chow | Pamela | | | | | | | | |
| Chow | Philip Wing Lun | | | | | | | | |
| Chow | Po Ling | | | | | | | | |
| Chow | Tom C. | | | | | | | | |
| Chow | Yan | | | | | | | | |
| Chow | Yuen Ying Vinsa | | | | | | | | |
| Chowdhary | Irshad Ali | | | | | | | | |
| Chowdhary | Samriddhi | | | | | | | | |
| Chowdhry | Ankur | | | | | | | | |
| Chowdhry | Anmol | | | | | | | | |
| Chowdhury | Devashish | | | | | | | | |
| Chowdhury | Kamal | | | | | | | | |
| Chowdhury | Shovana | | | | | | | | |
| Chowdhury | Sonia Rita | | | | | | | | |
| Chowen | Matthew | | | | | | | | |
| Choy | Cecilia | | | | | | | | |
| Choy | May B. | | | | | | | | |
| Choy | Tsun Kit | | | | | | | | |
| Choy | Yan Man | | | | | | | | |
| Chrenka | Paul | | | | | | | | |
| Christensen | Brian A. | | | | | | | | |
| Christensen | Douglas H. | | | | | | | | |
| Christiansen | Scott A. | | | | | | | | |
| Christie | Ella | | | | | | | | |
| Christie | Jeffrey | | | | | | | | |
| Christie | Steven D. | | | | | | | | |
| Christodoulou | Tony | | | | | | | | |
| Christofi | Clare | | | | | | | | |
| Christopher | Alan | | | | | | | | |
| Chrnelich | Benjamin | | | | | | | | |
| Chu | Danny Wai Kit | | | | | | | | |
| Chu | Ellis B | | | | | | | | |

LBHI Schedules 379

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chu | Fanny Y. | | | | | | | | |
| Chu | Frederick Ian K | | | | | | | | |
| Chu | Helen | | | | | | | | |
| Chu | Holly | | | | | | | | |
| Chu | Hongyoun | | | | | | | | |
| Chu | Irene Suk Ling | | | | | | | | |
| Chu | Isaac | | | | | | | | |
| Chu | Ji Yeong | | | | | | | | |
| Chu | Karen Ka Yun | | | | | | | | |
| Chu | Kweiling | | | | | | | | |
| Chu | Michele | | | | | | | | |
| Chu | Miu Ching Muset | | | | | | | | |
| Chu | Nelson Yiu Lun | | | | | | | | |
| Chu | Samson | | | | | | | | |
| Chua | Joanne | | | | | | | | |
| Chua | Kok Chong | | | | | | | | |
| Chua | Sok Yang Jenny | | | | | | | | |
| Chua | Yu Min John | | | | | | | | |
| Chuan | Eric | | | | | | | | |
| Chuang | Carleen | | | | | | | | |
| Chuang | Peter | | | | | | | | |
| Chuchen | Johnny | | | | | | | | |
| Chudasama | Mehul | | | | | | | | |
| Chudnovsky | Marina M. | | | | | | | | |
| Chudzik | John | | | | | | | | |
| Chuen | Melanie | | | | | | | | |
| Chuen | Nancy F. | | | | | | | | |
| Chu-Fong | Francois | | | | | | | | |
| Chugani | Vinodkumar Ishw | | | | | | | | |
| Chugh | Nisha | | | | | | | | |
| Chugh | Samdisha | | | | | | | | |
| Chui | Grace | | | | | | | | |
| Chui | Wai Man | | | | | | | | |
| Chukhlomina | Anna | | | | | | | | |
| Chulani | Rohit Madan Moh | | | | | | | | |
| Chumwong | Penny | | | | | | | | |
| Chun | Hye-Jin | | | | | | | | |
| Chun | Patricia | | | | | | | | |
| Chun | Se Eun | | | | | | | | |
| Chung | Arlene | | | | | | | | |
| Chung | Chang Kuen | | | | | | | | |
| Chung | Changwon | | | | | | | | |
| Chung | Christina | | | | | | | | |
| Chung | Christopher D. | | | | | | | | |
| Chung | David H. | | | | | | | | |
| Chung | Hanse | | | | | | | | |
| Chung | HongTaik | | | | | | | | |
| Chung | Jennifer Y. | | | | | | | | |
| Chung | Lauren | | | | | | | | |
| Chung | Linh G | | | | | | | | |
| Chung | Michael | | | | | | | | |
| Chung | Ngai Fong Jessi | | | | | | | | |
| Chung | Se C | | | | | | | | |
| Chung | Sunny | | | | | | | | |
| Chung | Tak Wai | | | | | | | | |
| Churamani | Vikram | | | | | | | | |
| Churchman | Kate | | | | | | | | |
| Churi | Sonali | | | | | | | | |

LBHI Schedules 380

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Churton | David Richard H | | | | | | | | |
| Chwatko | Tatijana | | | | | | | | |
| Chwu | Chen Jye | | | | | | | | |
| Ciaccia | Linda | | | | | | | | |
| Ciaccio | Peter J. | | | | | | | | |
| Ciampa | Frank | | | | | | | | |
| Ciampini | Gaetan | | | | | | | | |
| Cianci | Jeffrey James | | | | | | | | |
| Ciaramella | Jacqueline | | | | | | | | |
| Ciarmatori | Yolanda I. | | | | | | | | |
| Cicchine | Paolo | | | | | | | | |
| Ciceri | Massimo | | | | | | | | |
| Cicero | Frank | | | | | | | | |
| Cichowski | Paul | | | | | | | | |
| Cidonio | Matteo | | | | | | | | |
| Cielinski | Mark | | | | | | | | |
| Cierkowski | Efe Amanda | | | | | | | | |
| Cierkowski | Gregory | | | | | | | | |
| Cignarella | Gregory S. | | | | | | | | |
| Cimaglia | Anthony M. | | | | | | | | |
| Ciment | Daniel I. | | | | | | | | |
| Cimicata | Barbara | | | | | | | | |
| Ciminello | Thomas | | | | | | | | |
| Cimo | Angela | | | | | | | | |
| Cina | Joseph | | | | | | | | |
| Cincotta | Christopher G. | | | | | | | | |
| Cinquegrana | Heidi | | | | | | | | |
| Cintron | Jacqueline | | | | | | | | |
| Ciocon | Dennis | | | | | | | | |
| Ciongoli | Jeffry J | | | | | | | | |
| Cipparrone | Antonio | | | | | | | | |
| Cipresso | Michael A. | | | | | | | | |
| Cipriani | Arthur | | | | | | | | |
| Cipriano | Michael | | | | | | | | |
| Cipriotti | Rosa | | | | | | | | |
| Ciraola | Robert | | | | | | | | |
| Cirigliano | Francine | | | | | | | | |
| Cirigliano | John-Paul | | | | | | | | |
| Cirilli | Nicholas | | | | | | | | |
| Cisco | Myriam R. | | | | | | | | |
| Cislaghi | Giuliano | | | | | | | | |
| Cistecky | Ondrej | | | | | | | | |
| Citron | Barbara R. | | | | | | | | |
| Citron | Kevin | | | | | | | | |
| Civitello | Louis | | | | | | | | |
| Claiborne | Scott | | | | | | | | |
| Clair | Meredith | | | | | | | | |
| Claire | Edward J. | | | | | | | | |
| Clancy | Kate | | | | | | | | |
| Clancy | Thomas S. | | | | | | | | |
| Clapp | Samuel C | | | | | | | | |
| Clappier | Alexis | | | | | | | | |
| Clapsis | Antonios | | | | | | | | |
| Claridge | Robert | | | | | | | | |
| Clarizio | Curtis | | | | | | | | |
| Clark | Barbara | | | | | | | | |
| Clark | Debra | | | | | | | | |
| Clark | Elise | | | | | | | | |

LBHI Schedules 381

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clark | Emily | | | | | | | | |
| Clark | Emma Kate | | | | | | | | |
| Clark | Kevin P | | | | | | | | |
| Clark | Lindsey | | | | | | | | |
| Clark | Lisa | | | | | | | | |
| Clark | Louise | | | | | | | | |
| Clark | Sharon E. | | | | | | | | |
| Clark | Sophie | | | | | | | | |
| Clark | Stuart A | | | | | | | | |
| Clark | Thomas David | | | | | | | | |
| Clark | Vivian F. | | | | | | | | |
| Clark | Winifred S. | | | | | | | | |
| Clark Jr. | Howard L | | | | | | | | |
| Clarke | Adam | | | | | | | | |
| Clarke | Charles | | | | | | | | |
| Clarke | Claire L | | | | | | | | |
| Clarke | Daniel John | | | | | | | | |
| Clarke | James | | | | | | | | |
| Clarke | James F. | | | | | | | | |
| Clarke | Janet E. | | | | | | | | |
| Clarke | Joseph | | | | | | | | |
| Clarke | Kerry | | | | | | | | |
| Clarke | Lorraine A | | | | | | | | |
| Clarke | Renee | | | | | | | | |
| Clarke | Sylvena A. | | | | | | | | |
| Clarke | Yvonne E | | | | | | | | |
| Clarke IV | E. Swope | | | | | | | | |
| Clavel | Helen O. | | | | | | | | |
| Claxton | Carl J | | | | | | | | |
| Clay | Matt | | | | | | | | |
| Clay | Shirley | | | | | | | | |
| Claydon | Catherine | | | | | | | | |
| Claydon | Steven | | | | | | | | |
| Clayton | Emily S. | | | | | | | | |
| Cleary | Daniel F | | | | | | | | |
| Cleary | Patricia M. | | | | | | | | |
| Cleasby | Leigh A | | | | | | | | |
| Clegg | Aidan | | | | | | | | |
| Clegg | Rebecca | | | | | | | | |
| Clegg | Riley | | | | | | | | |
| Clegg | Ross | | | | | | | | |
| Clemente | Joanelle | | | | | | | | |
| Clemente | Melissa | | | | | | | | |
| Cleverly | Peter Robin | | | | | | | | |
| Cliff | Lindsey Anne | | | | | | | | |
| Clifford | Brian | | | | | | | | |
| Clifford | Christopher | | | | | | | | |
| Clifford | Dominic A | | | | | | | | |
| Clifford | Kevin B. | | | | | | | | |
| Clift | Nigel Maurice | | | | | | | | |
| Clinch | Liz | | | | | | | | |
| Clinchard | Mike | | | | | | | | |
| Clinton | Matthew A. | | | | | | | | |
| Clinton | Niamh | | | | | | | | |
| Clottey | Bernard | | | | | | | | |
| Cloud | Sharon | | | | | | | | |
| Cloud | Thomas | | | | | | | | |
| Cloves | Steven | | | | | | | | |

LBHI Schedules 382

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Clovey | Sean J. | | | | | | | | |
| Clower | Gregory J. | | | | | | | | |
| Clutton | Robin I | | | | | | | | |
| Coady | Denis R | | | | | | | | |
| Coakley | Michael A | | | | | | | | |
| Coalter | Lucia | | | | | | | | |
| Coasby | Andrew J | | | | | | | | |
| Coates | Andrew P | | | | | | | | |
| Coates | Melissa L. | | | | | | | | |
| Cobb | Desmond | | | | | | | | |
| Coccaro | Dean | | | | | | | | |
| Cochrane | Andrew | | | | | | | | |
| Cochrane | Lloyd Robert | | | | | | | | |
| Cochrane | Penelope L. | | | | | | | | |
| Cociani | Emanuela | | | | | | | | |
| Cockfield | Raiford | | | | | | | | |
| Codjoe | Horace | | | | | | | | |
| Codo | Christian | | | | | | | | |
| Cody | Shawn | | | | | | | | |
| Cody | Stephen F. | | | | | | | | |
| Coelho | Swapnil | | | | | | | | |
| Coello | Felipe E. | | | | | | | | |
| Cofell | Maria DiCarlo | | | | | | | | |
| Coffey | Edward | | | | | | | | |
| Coffey | Kilian | | | | | | | | |
| Coffey | Rosalind | | | | | | | | |
| Coffin | Jeffrey M. | | | | | | | | |
| Coffin | Richard E. | | | | | | | | |
| Cofresi | Jay L. | | | | | | | | |
| Cogan | Michelle Lee | | | | | | | | |
| Coghlan | John F. | | | | | | | | |
| Coghlan | John W. | | | | | | | | |
| Cogny | Frederic | | | | | | | | |
| Cogswell | Nicholas | | | | | | | | |
| Cohana | David Samuel Al | | | | | | | | |
| Cohen | Adam M. | | | | | | | | |
| Cohen | Amy F. | | | | | | | | |
| Cohen | Christopher | | | | | | | | |
| Cohen | Darian J. | | | | | | | | |
| Cohen | David S. | | | | | | | | |
| Cohen | Debra L. | | | | | | | | |
| Cohen | Elias J | | | | | | | | |
| Cohen | Gaddy | | | | | | | | |
| Cohen | Gustavo S. | | | | | | | | |
| Cohen | Hector Ricardo | | | | | | | | |
| Cohen | Jaime B. | | | | | | | | |
| Cohen | Jamie Ann | | | | | | | | |
| Cohen | Jonathan | | | | | | | | |
| Cohen | Jordan L. | | | | | | | | |
| Cohen | Joseph C | | | | | | | | |
| Cohen | Kenneth C. | | | | | | | | |
| Cohen | Kerrie Ann | | | | | | | | |
| Cohen | Leonard | | | | | | | | |
| Cohen | Matthew | | | | | | | | |
| Cohen | Michael C. | | | | | | | | |
| Cohen | Michael E | | | | | | | | |
| Cohen | Pablo J. | | | | | | | | |
| Cohen | Paul M. | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cohen | Raymond | | | | | | | | |
| Cohen | Sari Neidell | | | | | | | | |
| Cohen | William A. | | | | | | | | |
| Cohen-Boulakia | Emilie Lucie Ga | | | | | | | | |
| Cohn | Alan | | | | | | | | |
| Cohn | Barrett | | | | | | | | |
| Cohn | David | | | | | | | | |
| Cohn | Erica B | | | | | | | | |
| Cohn | Lawrence J | | | | | | | | |
| Coignard | Yves | | | | | | | | |
| Coimbra | Kesley | | | | | | | | |
| Coiro | Kristina V. | | | | | | | | |
| Coiro-Timmer | Antonella | | | | | | | | |
| Coku | Edmond Z. | | | | | | | | |
| Colaco | Stephen | | | | | | | | |
| Colandro | Dina | | | | | | | | |
| Colarusso | Christine | | | | | | | | |
| Colas | Javier | | | | | | | | |
| Colas | Sara | | | | | | | | |
| Colby | Eric | | | | | | | | |
| Colditz | Sven | | | | | | | | |
| Cole | Bradley | | | | | | | | |
| Cole | Kristi | | | | | | | | |
| Cole | Stephen | | | | | | | | |
| Cole | Vincent P. | | | | | | | | |
| Coleman | Brian M | | | | | | | | |
| Coleman | Christopher A | | | | | | | | |
| Coleman | Cresenda | | | | | | | | |
| Coleman | Dorothy | | | | | | | | |
| Coleman | James E. | | | | | | | | |
| Coleman | Joseph P. | | | | | | | | |
| Coleman | Laura | | | | | | | | |
| Coleman | Lynn | | | | | | | | |
| Coleman | Nancy W. | | | | | | | | |
| Coleman | Peter E. | | | | | | | | |
| Coles | Joanna Jane | | | | | | | | |
| Coles | Paul | | | | | | | | |
| Coletta | Kristen | | | | | | | | |
| Coletto | Todd P. | | | | | | | | |
| Colgan | Carol A. | | | | | | | | |
| Colin | Ludovic Herve G | | | | | | | | |
| Coll | Ludovic | | | | | | | | |
| Collerton | Anthony J. | | | | | | | | |
| Colley | Ian | | | | | | | | |
| Collier | Anthony A | | | | | | | | |
| Collier | Fiona | | | | | | | | |
| Collier | Michael | | | | | | | | |
| Collin | Aimee | | | | | | | | |
| Collin | Suzanne | | | | | | | | |
| Collinge | Edward | | | | | | | | |
| Collings | Gina | | | | | | | | |
| Collini | Davide | | | | | | | | |
| Collins | Caroline M | | | | | | | | |
| Collins | Clarence | | | | | | | | |
| Collins | Daniel | | | | | | | | |
| Collins | Donna | | | | | | | | |
| Collins | Edward | | | | | | | | |
| Collins | J. Dillon | | | | | | | | |

LBHI Schedules 384

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Collins | Joshua L. | | | | | | | | |
| Collins | Nicola | | | | | | | | |
| Collins | Paul J. | | | | | | | | |
| Collins | Stephen G. | | | | | | | | |
| Collins | Thomas H. | | | | | | | | |
| Collins | Tim | | | | | | | | |
| Collins III | Joseph F. | | | | | | | | |
| Collura | Anthony S. | | | | | | | | |
| Colmone | Christopher J | | | | | | | | |
| Colombi | Daniel | | | | | | | | |
| Colombin | Irma | | | | | | | | |
| Colombo | Steven J. | | | | | | | | |
| Colon | Danna | | | | | | | | |
| Colon | Maribel | | | | | | | | |
| Colon | Papsy J. | | | | | | | | |
| Colon Lopez | Elizabeth | | | | | | | | |
| Colosimo | Louis | | | | | | | | |
| Coltelli | Melania | | | | | | | | |
| Colton | David S. | | | | | | | | |
| Colucci | Joseph | | | | | | | | |
| Coluccio | Dominic | | | | | | | | |
| Colwell | Jamie | | | | | | | | |
| Colwell | Tracey J. | | | | | | | | |
| Comerford | Edward M. | | | | | | | | |
| Cometti | Barbara | | | | | | | | |
| Comfort | John G. | | | | | | | | |
| Commons | Vicki | | | | | | | | |
| Communier-Wilco | Gwen | | | | | | | | |
| Comon | Etienne | | | | | | | | |
| Compa | Gregory | | | | | | | | |
| Complainville | Guillaume | | | | | | | | |
| Conahan | Sean A. | | | | | | | | |
| Concadoro | Lewis | | | | | | | | |
| Concavage | Jason | | | | | | | | |
| Concepcion | Kathy | | | | | | | | |
| Conde-Arce | Belinda | | | | | | | | |
| Condes | Jessica Naylor | | | | | | | | |
| Condon | David | | | | | | | | |
| Condon | Kelly | | | | | | | | |
| Conetta | Christopher R. | | | | | | | | |
| Coniglio | Lauren M | | | | | | | | |
| Conijeski | Mauro | | | | | | | | |
| Conlon | Brian | | | | | | | | |
| Conlon | Lisa | | | | | | | | |
| Conlong | Bryan P | | | | | | | | |
| Connally | Mark M. | | | | | | | | |
| Connell | Simon | | | | | | | | |
| Connellan | Kerri Keisler | | | | | | | | |
| Connelly | Kathleen Ann | | | | | | | | |
| Connolly | Caroline | | | | | | | | |
| Connolly | Thomas F. | | | | | | | | |
| Connolly | Thomas J. | | | | | | | | |
| Connor | Bradley W. | | | | | | | | |
| Connor | Christopher P | | | | | | | | |
| Connor | Dave P. | | | | | | | | |
| Connors | William F. | | | | | | | | |
| Conroy | Anne J | | | | | | | | |
| Conroy | Brian Matthew | | | | | | | | |

LBHI Schedules 385

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Conroy | Matthew G. | | | | | | | | |
| Conroy | Melissa H. | | | | | | | | |
| Consolla-Kutsun | Naomi | | | | | | | | |
| Constable | Jonathan | | | | | | | | |
| Constantin | Janet M. | | | | | | | | |
| Constantine | Elizabeth | | | | | | | | |
| Constantine | Lisa | | | | | | | | |
| Constantine | Yolanda | | | | | | | | |
| Constantinescu | Stefanie | | | | | | | | |
| Constantino | Jason C | | | | | | | | |
| Conti | Angela | | | | | | | | |
| Conti | Joseph | | | | | | | | |
| Conti | Robert | | | | | | | | |
| Conti | Thomas J. | | | | | | | | |
| Contract | Jonathan | | | | | | | | |
| Contrastano | Josephine B. | | | | | | | | |
| Contrucci III | E. Peter | | | | | | | | |
| Converse | Terri | | | | | | | | |
| Convert | Jeremy | | | | | | | | |
| Conway | Britt Pamela | | | | | | | | |
| Conway | Edward B. | | | | | | | | |
| Conway | Juliette | | | | | | | | |
| Conway | Martin | | | | | | | | |
| Coogan | Stephen J. | | | | | | | | |
| Coogan Rocha | Jeanne M | | | | | | | | |
| Cook | Allison | | | | | | | | |
| Cook | Anthony | | | | | | | | |
| Cook | Burke McClain | | | | | | | | |
| Cook | Carolyn | | | | | | | | |
| Cook | Catherine P | | | | | | | | |
| Cook | Cynthia Maiko | | | | | | | | |
| Cook | David A. | | | | | | | | |
| Cook | Emily | | | | | | | | |
| Cook | Jonathan S. | | | | | | | | |
| Cook | Maria | | | | | | | | |
| Cook | Matthew | | | | | | | | |
| Cook | Melissa N. | | | | | | | | |
| Cook | Richard M | | | | | | | | |
| Cook | Steve | | | | | | | | |
| Cook | Steve | | | | | | | | |
| Cook | Timothy R. | | | | | | | | |
| Cooke | Gareth | | | | | | | | |
| Cooke | Martin | | | | | | | | |
| Cooke | Oliver | | | | | | | | |
| Cooke | Richard R. | | | | | | | | |
| Cookman | Francesca | | | | | | | | |
| Cookson | Ernst | | | | | | | | |
| Cookson | James M | | | | | | | | |
| Coolegem | David Alexander | | | | | | | | |
| Cooley | Donna M. | | | | | | | | |
| Coolidge | Christine | | | | | | | | |
| Coolidge | Elizabeth G. | | | | | | | | |
| Coombes | Jonathan | | | | | | | | |
| Cooney | Christopher J. | | | | | | | | |
| Cooney | Matt | | | | | | | | |
| Cooney | Patrick | | | | | | | | |
| Cooney | Paul | | | | | | | | |
| Cooper | Abigail M. | | | | | | | | |

LBHI Schedules 386

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cooper | Andrew D. | | | | | | | | |
| Cooper | Annica | | | | | | | | |
| Cooper | Barry I. | | | | | | | | |
| Cooper | Elizabeth | | | | | | | | |
| Cooper | Jamshed | | | | | | | | |
| Cooper | Kristen J. | | | | | | | | |
| Cooper | Melissa Claire | | | | | | | | |
| Cooper | Raymond A. | | | | | | | | |
| Cooper | Rob | | | | | | | | |
| Cooper | Samual Cooper | | | | | | | | |
| Cooper | Tobias | | | | | | | | |
| Cooperman | Ari | | | | | | | | |
| Cooray | Tony | | | | | | | | |
| Cope | Richard | | | | | | | | |
| Cope | Wendy | | | | | | | | |
| Copeland | Carter | | | | | | | | |
| Copeland | John | | | | | | | | |
| Copeland | Lee | | | | | | | | |
| Coppa | Ellen | | | | | | | | |
| Copperwaite | Paul R. | | | | | | | | |
| Coppin-Bynoe | Janis | | | | | | | | |
| Copping | Christopher J | | | | | | | | |
| Coppini | Adrian | | | | | | | | |
| Coppola | Danielle N. | | | | | | | | |
| Coppola | Kristin Dianne | | | | | | | | |
| Coppolino | Michelle | | | | | | | | |
| Copsey | Simon | | | | | | | | |
| Coquinco | Jeremy | | | | | | | | |
| Cora | Melinda R. | | | | | | | | |
| Corallo | Angelo | | | | | | | | |
| Coram | Cosette | | | | | | | | |
| Corbett | Brian | | | | | | | | |
| Corbett | Gerard W | | | | | | | | |
| Corbett | Jeremy | | | | | | | | |
| Corbishley | Richard | | | | | | | | |
| Corbliss | John P | | | | | | | | |
| Corcoran | Brendan | | | | | | | | |
| Corcoran | Joseph J. | | | | | | | | |
| Corcoran | Kathleen | | | | | | | | |
| Corcoran | Kimberly L. | | | | | | | | |
| Corcoran | Thomas P. | | | | | | | | |
| Cordero | Antonio | | | | | | | | |
| Cordero | Bernadette | | | | | | | | |
| Cordero | Charles | | | | | | | | |
| Coren | Matt | | | | | | | | |
| Coreschi | Deidre A. | | | | | | | | |
| Corey | Mark | | | | | | | | |
| Cork | Patrick | | | | | | | | |
| Corke | Chloe | | | | | | | | |
| Corley | Michael | | | | | | | | |
| Corman | Robert B. | | | | | | | | |
| Cormier | Fanny | | | | | | | | |
| Cormier | Keith | | | | | | | | |
| Cormier | Michael J. | | | | | | | | |
| Cormier | Relenie | | | | | | | | |
| Cornand | Philippe | | | | | | | | |
| Corneiro Jr. | Edwin | | | | | | | | |
| Cornejo | Catherine | | | | | | | | |

LBHI Schedules 387

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cornejo | Emil | | | | | | | | |
| Cornelison | Chad | | | | | | | | |
| Cornelius | Guy | | | | | | | | |
| Cornell | Jennifer I | | | | | | | | |
| Cornell | Karen | | | | | | | | |
| Cornell | Robert T. | | | | | | | | |
| Corner | Ruby | | | | | | | | |
| Cornet | Phil | | | | | | | | |
| Cornetta | Michelle | | | | | | | | |
| Cornish | James | | | | | | | | |
| Cornish | Mark | | | | | | | | |
| Cornwell | Debbie L. | | | | | | | | |
| Corona | Maribel | | | | | | | | |
| Coronado | J. Fernando | | | | | | | | |
| Corona-Quezada | Hilda | | | | | | | | |
| Corpening | Mary A. | | | | | | | | |
| Corpuz | June | | | | | | | | |
| Corpuz | Rodney A. | | | | | | | | |
| Corr | James P. | | | | | | | | |
| Corrado | Elizabeth | | | | | | | | |
| Corras | Terry | | | | | | | | |
| Corredor | Luz Angela | | | | | | | | |
| Correll | Kraig | | | | | | | | |
| Corrente | Linda S. | | | | | | | | |
| Correnti | John | | | | | | | | |
| Corrigan | Karen | | | | | | | | |
| Corrigan | Leslie F. | | | | | | | | |
| Corsalini | Enrico J | | | | | | | | |
| Cortes | Jose III Valenc | | | | | | | | |
| Cortese | Anthony | | | | | | | | |
| Cortese | John | | | | | | | | |
| Cortese | Michael | | | | | | | | |
| Cortinovis | Enrico | | | | | | | | |
| Cosaitis | Mark A. | | | | | | | | |
| Cosbie Ross | Ben | | | | | | | | |
| Coseglia | Joseph | | | | | | | | |
| Cosgrove | Anne | | | | | | | | |
| Cosgrove | Gerald W. | | | | | | | | |
| Cosgrove | Rory | | | | | | | | |
| Cosh | James D | | | | | | | | |
| Cosma | Andre | | | | | | | | |
| Cosme | Javier | | | | | | | | |
| Costa | Julia | | | | | | | | |
| Costa | Kleber J. | | | | | | | | |
| Costa | Lucia D | | | | | | | | |
| Costa | Mary J. | | | | | | | | |
| Costantini | Mary Louise | | | | | | | | |
| Costanzo | Gregory | | | | | | | | |
| Costeira | Frank | | | | | | | | |
| Costella | Marco F | | | | | | | | |
| Costello | Daniel | | | | | | | | |
| Costello | Dechlan | | | | | | | | |
| Costello | James E. | | | | | | | | |
| Costello | Kelly P. | | | | | | | | |
| Costello | Lindsay | | | | | | | | |
| Costello | Theresa M. | | | | | | | | |
| Costello III | John | | | | | | | | |
| Coster | Patrick | | | | | | | | |

LBHI Schedules 388

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Costerousse | Gilles J. | | | | | | | | |
| Cotte | Magali | | | | | | | | |
| Cottee | Sian D | | | | | | | | |
| Cottingham | Jenny | | | | | | | | |
| Cotto | Elsa | | | | | | | | |
| Cottom | Erin | | | | | | | | |
| Cotton | William A | | | | | | | | |
| Cottrell | Christopher R. | | | | | | | | |
| Coughlan | Brian M. | | | | | | | | |
| Coughlin | Faye | | | | | | | | |
| Coullette | Jason | | | | | | | | |
| Coulson III | Frank L | | | | | | | | |
| Coulter | Jason | | | | | | | | |
| Coulter | Stephen J. | | | | | | | | |
| Coulthard | Elaine V | | | | | | | | |
| Cousins | Novia | | | | | | | | |
| Coutain | Kurt | | | | | | | | |
| Couto | Pablo | | | | | | | | |
| Covello Jr. | Daniel | | | | | | | | |
| Coverick | Thomas M. | | | | | | | | |
| Covey | David J. | | | | | | | | |
| Covey III | F. Michael | | | | | | | | |
| Coviello | Karen J. | | | | | | | | |
| Covill | Laurence | | | | | | | | |
| Covode | William Russ | | | | | | | | |
| Cowan | Kevin F. | | | | | | | | |
| Cowburn | Alexander D | | | | | | | | |
| Cowdrick | Linda Ann | | | | | | | | |
| Cowell | Natalie | | | | | | | | |
| Cowen | Edward | | | | | | | | |
| Cowen | Nicola | | | | | | | | |
| Cowie | Stephen | | | | | | | | |
| Cowley | Alex | | | | | | | | |
| Cowper | Steve | | | | | | | | |
| Cox | Adrian | | | | | | | | |
| Cox | Anna | | | | | | | | |
| Cox | Gary | | | | | | | | |
| Cox | George | | | | | | | | |
| Cox | Graham John | | | | | | | | |
| Cox | Pierre | | | | | | | | |
| Cox | Robert C. | | | | | | | | |
| Cox | Shannon | | | | | | | | |
| Coy | Carlton | | | | | | | | |
| Coye | Paula D. | | | | | | | | |
| Coyle | Adrienne | | | | | | | | |
| Coyle | Martha Christin | | | | | | | | |
| Coyle | Michael Morgan | | | | | | | | |
| Coyle | Nicole | | | | | | | | |
| Coyle | William | | | | | | | | |
| Coyle Jr. | John J. | | | | | | | | |
| Coyne | Caitlin | | | | | | | | |
| Cozine | Alicia | | | | | | | | |
| Cozma | Aretha | | | | | | | | |
| Cozza | Olindo | | | | | | | | |
| Cozzarelli | Rose M | | | | | | | | |
| Crabb | Gavin | | | | | | | | |
| Crabtree | Ian John | | | | | | | | |
| Crader | Melanie A. | | | | | | | | |

LBHI Schedules 389

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Craft | Andrew Michael | | | | | | | | |
| Craig | Dorothy | | | | | | | | |
| Craig | Linda | | | | | | | | |
| Craig | Philip | | | | | | | | |
| Craig Jr. | Eric | | | | | | | | |
| Craighead | John | | | | | | | | |
| Cramer | Alexis | | | | | | | | |
| Cramer | Rebekah W. | | | | | | | | |
| Crandell | James D. | | | | | | | | |
| Crandon | Marc | | | | | | | | |
| Craston | Edmund Anthony | | | | | | | | |
| Crater | Jeffrey H. | | | | | | | | |
| Craw | Keith M. | | | | | | | | |
| Crawford | Sam | | | | | | | | |
| Crawford | Sean | | | | | | | | |
| Creamer | Robert M. | | | | | | | | |
| Crean | Diane T. | | | | | | | | |
| Creed | Donal M. | | | | | | | | |
| Creedon | Adam | | | | | | | | |
| Creedon | Timothy | | | | | | | | |
| Crehan | Michael J. | | | | | | | | |
| Cremin | Patrick G. | | | | | | | | |
| Cremins | John | | | | | | | | |
| Crepeau | Alex F. | | | | | | | | |
| Creppy | George D. | | | | | | | | |
| Cresswell | Nigel | | | | | | | | |
| Creui | Sufian | | | | | | | | |
| Cribbs | Elizabeth Rabii | | | | | | | | |
| Cribbs | Matthew | | | | | | | | |
| Crick | Andrew Paul Ric | | | | | | | | |
| Criner | Michael G. | | | | | | | | |
| Crisafulli | James | | | | | | | | |
| Crisafulli | Mary Joy | | | | | | | | |
| Crispino | Anthony | | | | | | | | |
| Crist | Gary D | | | | | | | | |
| Cristofori | Mario | | | | | | | | |
| Cristovrro | Ana Catarina Al | | | | | | | | |
| Critchett | Emily Madden | | | | | | | | |
| Critchley | Brian | | | | | | | | |
| Crocker | Collamore | | | | | | | | |
| Croft | Helima L. | | | | | | | | |
| Croft | Ian R. | | | | | | | | |
| Croft | Steven | | | | | | | | |
| Crofts | Juliana | | | | | | | | |
| Croft-Thomas | Monique | | | | | | | | |
| Croke | Robert T. | | | | | | | | |
| Croke | Thomas J. | | | | | | | | |
| Crompton | Hollins | | | | | | | | |
| Cronholm | Wilhelm | | | | | | | | |
| Cronin | Deirdre | | | | | | | | |
| Cronin | Margaret M. | | | | | | | | |
| Cronin | William G. | | | | | | | | |
| Cronstedt | Gabriel | | | | | | | | |
| Crook | Alastair | | | | | | | | |
| Crook | Michael W. | | | | | | | | |
| Crooks | Carolyn M. | | | | | | | | |
| Cropper | Colin L. | | | | | | | | |
| Cross | Jason | | | | | | | | |

LBHI Schedules 390

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cross | Martin | | | | | | | | |
| Cross | Spencer | | | | | | | | |
| Crossett | Edgar | | | | | | | | |
| Croston | Angus | | | | | | | | |
| Crotty | Beth | | | | | | | | |
| Crotty | Luke | | | | | | | | |
| Croutier | Kevin | | | | | | | | |
| Crow | Sharon | | | | | | | | |
| Crowe | John C. | | | | | | | | |
| Crowley | Daniel E. | | | | | | | | |
| Crowley | Grace E. | | | | | | | | |
| Crowley-Nicol | Colvina | | | | | | | | |
| Crowson | Christopher C. | | | | | | | | |
| Crowther | Melissa | | | | | | | | |
| Cruda | Maricel R | | | | | | | | |
| Crudgington | Alex W | | | | | | | | |
| Cruickshanks | Wade | | | | | | | | |
| Cruikshank | Douglas A. | | | | | | | | |
| CRUIKSHANK | THOMAS H. | | | | | | | | |
| Cruise | David | | | | | | | | |
| Cruise | Steven R | | | | | | | | |
| Cruse | Clement | | | | | | | | |
| Crutchett | Ian | | | | | | | | |
| Cruz | Carlos | | | | | | | | |
| Cruz | Christine M. | | | | | | | | |
| Cruz | Damaris | | | | | | | | |
| Cruz | Isabel Maggie | | | | | | | | |
| Cruz | Janneira V. | | | | | | | | |
| Cruz | Joanne | | | | | | | | |
| Cruz | Katherine | | | | | | | | |
| Cruz | Marcelo | | | | | | | | |
| Cruz | Matthew | | | | | | | | |
| Cruz | Pablo D | | | | | | | | |
| Cruz | Vincenza | | | | | | | | |
| Crystal | Bruce A. | | | | | | | | |
| Crystal | Danielle | | | | | | | | |
| Cubells | Tamzin | | | | | | | | |
| Cubitt | Jacqueline | | | | | | | | |
| Cucciniello | Anthony | | | | | | | | |
| Cuccovillo | Francesco | | | | | | | | |
| Cuccurullo | Michael | | | | | | | | |
| Cucolo | Matthew | | | | | | | | |
| Cudmore | Mark | | | | | | | | |
| Cugini | Michael J. | | | | | | | | |
| Cugno | Paul E. | | | | | | | | |
| Cui | Brett | | | | | | | | |
| Cui | Yuping | | | | | | | | |
| Cukali | Sidrit | | | | | | | | |
| Cullen | Martin J. | | | | | | | | |
| Cullen | Neil R | | | | | | | | |
| Cullmann | David | | | | | | | | |
| Cultura | Crisostomo M F | | | | | | | | |
| Cuman | Lisa | | | | | | | | |
| Cumming | Brian | | | | | | | | |
| Cummings | Charles | | | | | | | | |
| Cummings | Keith A. | | | | | | | | |
| Cummings | Lawrence W. | | | | | | | | |
| Cummings | Susan S. | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cummings-Moore | Patricia | | | | | | | | |
| Cummins | David W. | | | | | | | | |
| Cummins | Paul A | | | | | | | | |
| Cummins | Sara | | | | | | | | |
| Cuneo | Michelle | | | | | | | | |
| Cunha | ValOria Cristin | | | | | | | | |
| Cunniffe | Heidi | | | | | | | | |
| Cunningham | Brook M. | | | | | | | | |
| Cunningham | Cynthia | | | | | | | | |
| Cunningham | Debra | | | | | | | | |
| Cunningham | John J. | | | | | | | | |
| Cunningham | Julie | | | | | | | | |
| Cunningham | Margery O. | | | | | | | | |
| Cunningham | Patrick | | | | | | | | |
| Cunningham | Richard | | | | | | | | |
| Cunningham | Roseann | | | | | | | | |
| Cuomo | Joseph | | | | | | | | |
| Cuomo Jr. | Frank | | | | | | | | |
| Cupeles Nieves | Hilda N. | | | | | | | | |
| Cupolo | John | | | | | | | | |
| Curchin | Graham | | | | | | | | |
| Curciarello | Maria C. | | | | | | | | |
| Curle | Mandy A | | | | | | | | |
| Curley | Kieran | | | | | | | | |
| Curley | William | | | | | | | | |
| Curnan | Frank | | | | | | | | |
| Currie | Kathleen | | | | | | | | |
| Currier | Philip D. | | | | | | | | |
| Curry | David | | | | | | | | |
| Curry | Simon O | | | | | | | | |
| Curtil | Eugenie | | | | | | | | |
| Curtin | Karina | | | | | | | | |
| Curtin Walker | Jennifer | | | | | | | | |
| Curtis | Adam | | | | | | | | |
| Curtis | Clare E | | | | | | | | |
| Curtis | Jennifer | | | | | | | | |
| Curtis | Robert D | | | | | | | | |
| Curzey | James | | | | | | | | |
| Cushing | Katharine | | | | | | | | |
| Cushing | Nicole | | | | | | | | |
| Cusick Dix | Kevin | | | | | | | | |
| Cuticello | Vincent | | | | | | | | |
| Cutinho | Anil | | | | | | | | |
| Cutler | Allen B. | | | | | | | | |
| Cutro | Robert A. | | | | | | | | |
| Cutrone | Lauren | | | | | | | | |
| Cutter | Spencer E. | | | | | | | | |
| Cutts | Jacob A | | | | | | | | |
| Cvetanovic | Zarko | | | | | | | | |
| Cvitan | Sandra | | | | | | | | |
| Cyrot | Benjamin | | | | | | | | |
| Cyrus | Keith Steven | | | | | | | | |
| Cysner | Natalie | | | | | | | | |
| Czapla | Chad M. | | | | | | | | |
| Czepyha | Eric N. | | | | | | | | |
| Czukoski | Davin | | | | | | | | |
| Da Breo | Joseph D. | | | | | | | | |
| Da Silva | Alexandre Schut | | | | | | | | |

LBHI Schedules 392

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Da Silva | Catherine | | | | | | | | |
| da Silva | Lucas | | | | | | | | |
| Da Silva | Mario | | | | | | | | |
| Daar | Howard | | | | | | | | |
| Dabarca | Franchesca | | | | | | | | |
| Dabbs | John | | | | | | | | |
| Dabhi | Miten | | | | | | | | |
| Dabholkar | Nilesh | | | | | | | | |
| Dabke | Chaitanya | | | | | | | | |
| Dabke | Hemant Y | | | | | | | | |
| Daborn | Robert | | | | | | | | |
| D'Abreo | Bernadine | | | | | | | | |
| Dabrowski | Ursula | | | | | | | | |
| Dabulis | Michael | | | | | | | | |
| Dacic | Dragan | | | | | | | | |
| Dacre | Jonathan Ranulp | | | | | | | | |
| Dacus | Scott | | | | | | | | |
| Dadashev | Marina | | | | | | | | |
| Dadhich | Abhishek | | | | | | | | |
| Dadhwal | Pramendra Singh | | | | | | | | |
| Dadlani | Satesh | | | | | | | | |
| Daengthongdee | Rawipun | | | | | | | | |
| Daga | Shweta | | | | | | | | |
| Daga | Sushil | | | | | | | | |
| Daggett | Paul D. S. | | | | | | | | |
| Daggubati | Lakshmi | | | | | | | | |
| D'Agostino | Anthony | | | | | | | | |
| D'Agostino | Marco | | | | | | | | |
| D'Agostino | Stephen L. | | | | | | | | |
| Dahan | Fabian | | | | | | | | |
| Dahdouh | Christophe | | | | | | | | |
| Dahdul | Zahira | | | | | | | | |
| Dahiya | Nitin | | | | | | | | |
| Dahl | Joseph | | | | | | | | |
| Dai | Jingran | | | | | | | | |
| Dai | Lily | | | | | | | | |
| Dai | Zhen | | | | | | | | |
| Daines | Paul | | | | | | | | |
| Dal Pont | Ermanno | | | | | | | | |
| Dalaise | Benoit | | | | | | | | |
| Dalal | Deepesh A. | | | | | | | | |
| Dalal | Dhaval | | | | | | | | |
| Dalal | Tina | | | | | | | | |
| Dalal | Vishal | | | | | | | | |
| Dale | Christian Micha | | | | | | | | |
| Dale | Les | | | | | | | | |
| Dale | Robert Daniel W | | | | | | | | |
| Daleiden | Bud | | | | | | | | |
| D'Alelio | Robert W. | | | | | | | | |
| D'Alessandro | Christopher L. | | | | | | | | |
| D'Alessandro | Elizabeth | | | | | | | | |
| D'Alessandro | Peter | | | | | | | | |
| Dalessio | Richard M. | | | | | | | | |
| Daley | Christine | | | | | | | | |
| Dalia | Jasmine | | | | | | | | |
| Dallafina | Stefano | | | | | | | | |
| Dallaris | Emily A. | | | | | | | | |
| Dalling | Brandon | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dallmer | Katrin | | | | | | | | |
| Dalmedo | Douglas J. | | | | | | | | |
| D'Aloia | Louis | | | | | | | | |
| Dalton | Matthew P. | | | | | | | | |
| Dalton | Susan | | | | | | | | |
| Dalton Jr. | Burr J | | | | | | | | |
| Dalvi | Kunal | | | | | | | | |
| Dalvi | Misbah | | | | | | | | |
| Dalvito | Gregory J. | | | | | | | | |
| Daly | Brian | | | | | | | | |
| Daly | Ian | | | | | | | | |
| Daly | Kerry | | | | | | | | |
| Daly | Kimberly A | | | | | | | | |
| Daly-Gourdialsi | Eliette | | | | | | | | |
| Dama | Yogesh | | | | | | | | |
| D'Amadeo | Joseph G. | | | | | | | | |
| Damani | Chiragkumar | | | | | | | | |
| D'Amato | Francine G. | | | | | | | | |
| D'Amato | Gaetano | | | | | | | | |
| D'Ambrosio | Stephen | | | | | | | | |
| Damek | Tobias Ernst Ch | | | | | | | | |
| Damen | Veerle M | | | | | | | | |
| Damesek | Deborah E | | | | | | | | |
| Damian | Cynthia L | | | | | | | | |
| D'Amico | Anna | | | | | | | | |
| D'Amico | Nicholas | | | | | | | | |
| Damir | Petru Daniel | | | | | | | | |
| Dammermann | Nik | | | | | | | | |
| Damoff | Stephanie | | | | | | | | |
| Damone | Joanne | | | | | | | | |
| D'Amore | Joseph | | | | | | | | |
| Damstrom | Kenneth | | | | | | | | |
| Dan | Patrick | | | | | | | | |
| Dandawala | Zubair | | | | | | | | |
| Dandekar | Amit | | | | | | | | |
| Dandurand | Michelle A. | | | | | | | | |
| Danechi | Michel | | | | | | | | |
| Dange | Micky | | | | | | | | |
| Dange | Nilesh | | | | | | | | |
| Dani | Maya Narayan | | | | | | | | |
| Daniel | Cynthia Zamora | | | | | | | | |
| Daniel | Denson | | | | | | | | |
| Daniel | John T. | | | | | | | | |
| Daniel | Lensa Dee Dee | | | | | | | | |
| Daniel | Manouchka | | | | | | | | |
| Daniels | Maureen C. | | | | | | | | |
| Daniels | Maurice | | | | | | | | |
| Daniels | Shamim | | | | | | | | |
| Danielski | Mandie | | | | | | | | |
| Danila | Diana | | | | | | | | |
| Danilov | Sanam | | | | | | | | |
| Danis | Paul | | | | | | | | |
| D'Anjou | Jacqueline F. | | | | | | | | |
| Dannenbaum | Karl H | | | | | | | | |
| Dannhauser | James B. | | | | | | | | |
| Danoff | I. Michael | | | | | | | | |
| Danoux | Cassandre | | | | | | | | |
| Dantas | Savio | | | | | | | | |

LBHI Schedules 394

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Danton | Matthew | | | | | | | | |
| Danz | James C. | | | | | | | | |
| D'Anza | Maria | | | | | | | | |
| Danziger | Jay | | | | | | | | |
| Dapcevic | Milena | | | | | | | | |
| Daquila | Francis | | | | | | | | |
| Darby | Kristoffer | | | | | | | | |
| Darby | Paul S | | | | | | | | |
| Darby | Sarah | | | | | | | | |
| D'Arcangelo III | Michael | | | | | | | | |
| Dardanello | Steven | | | | | | | | |
| Darling | David P | | | | | | | | |
| Darling | Kelly | | | | | | | | |
| Darling | Lisa | | | | | | | | |
| Darling | Scott Lee | | | | | | | | |
| Darne | Chirag | | | | | | | | |
| Darnell | Brenda Hoy | | | | | | | | |
| Darrah Jr. | Paul F | | | | | | | | |
| Darrigrandi | Ana Isabel F. | | | | | | | | |
| Darringer | Christopher | | | | | | | | |
| Dartiguelongue | Gaston | | | | | | | | |
| Daruwalla | Azar H | | | | | | | | |
| Dary | Raymond | | | | | | | | |
| Daryanani | Ashvind Mohan | | | | | | | | |
| Das | Anindya Ranjan | | | | | | | | |
| Das | Ashish Kumar | | | | | | | | |
| Das | Dhrubajyoti | | | | | | | | |
| Das | Kamal | | | | | | | | |
| Das | Mrinmoy | | | | | | | | |
| Das | Nachiketa | | | | | | | | |
| Das | Santosh Kumar | | | | | | | | |
| Das | Smita | | | | | | | | |
| Das | Sripada | | | | | | | | |
| Das | Surajit Kumar | | | | | | | | |
| Das | Vikash | | | | | | | | |
| Das Gupta | Andy | | | | | | | | |
| Dasgupta | Anindya | | | | | | | | |
| Dasgupta | Ashwini | | | | | | | | |
| Dasgupta | Indranil | | | | | | | | |
| Dashore | Alex Alok | | | | | | | | |
| Dasilva | Antonio | | | | | | | | |
| Dasilva | Jose L. | | | | | | | | |
| DaSilva | Marilia | | | | | | | | |
| DaSilva | Rachel | | | | | | | | |
| Dass | Anand | | | | | | | | |
| Dass | Lisa | | | | | | | | |
| Dassatti | Thomas | | | | | | | | |
| Dassi | Sarah Marina | | | | | | | | |
| Daswani | Arun Kumar | | | | | | | | |
| Datar | Yogesh | | | | | | | | |
| Date | Yuji | | | | | | | | |
| Datta | Kausik | | | | | | | | |
| Datta | Manish | | | | | | | | |
| Datta | Manu | | | | | | | | |
| Datta | Raj | | | | | | | | |
| Datta | Sougata | | | | | | | | |
| Dattani | Ankur | | | | | | | | |
| Dattani | Bhavesh | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| D'Auguste | Frank Charles | | | | | | | | |
| Dauhajre | Munir | | | | | | | | |
| Daul Jr. | Joseph J. | | | | | | | | |
| D'Aulerio | Paolo | | | | | | | | |
| Daulon Du Laure | Charles | | | | | | | | |
| Daus | Franz-Peter | | | | | | | | |
| Dautenhahn | Kimberly | | | | | | | | |
| Davalla | Andrew | | | | | | | | |
| Dave | Abhay | | | | | | | | |
| Dave | Jigar | | | | | | | | |
| Dave | Khushali | | | | | | | | |
| Dave | Parul | | | | | | | | |
| Davenport | Colleen G. | | | | | | | | |
| Davenport | Matthew Peter | | | | | | | | |
| Davenport | Mickie | | | | | | | | |
| Davenport | Paul | | | | | | | | |
| Davenport | Rebecca Louise | | | | | | | | |
| Davenport | William B. | | | | | | | | |
| Davey | Ian | | | | | | | | |
| David | Alun Morris | | | | | | | | |
| David | Amrit N. | | | | | | | | |
| David | D'Jvonne | | | | | | | | |
| David | Eric J. | | | | | | | | |
| David | Marissa Rivera | | | | | | | | |
| David | Neibert | | | | | | | | |
| David | Roland Ross | | | | | | | | |
| Davidian | Gregory S. | | | | | | | | |
| Davidovsky | Matias | | | | | | | | |
| Davidson | Michelle | | | | | | | | |
| Davidson | Nancy Kim | | | | | | | | |
| Davidson | Raymond R. | | | | | | | | |
| Davie | Robert | | | | | | | | |
| Davies | Alastair H | | | | | | | | |
| Davies | Alex | | | | | | | | |
| Davies | Angela Sarah Ma | | | | | | | | |
| Davies | Christopher P | | | | | | | | |
| Davies | Daniel | | | | | | | | |
| Davies | David | | | | | | | | |
| Davies | David Sean | | | | | | | | |
| Davies | Elizabeth | | | | | | | | |
| Davies | Emma | | | | | | | | |
| Davies | Gareth | | | | | | | | |
| Davies | Isaac | | | | | | | | |
| Davies | Jeremy Paul | | | | | | | | |
| Davies | Julie A | | | | | | | | |
| Davies | Matthew | | | | | | | | |
| Davies | Paul | | | | | | | | |
| Davies | Pauline | | | | | | | | |
| Davies | Robin | | | | | | | | |
| Davies | Stephen | | | | | | | | |
| Davies | William I | | | | | | | | |
| Davila | Eduardo | | | | | | | | |
| Davila | Jasmine | | | | | | | | |
| D'Avirro | Mario | | | | | | | | |
| Davis | Adrian | | | | | | | | |
| Davis | Brendan | | | | | | | | |
| Davis | Burgess Scott | | | | | | | | |
| Davis | Carol | | | | | | | | |

LBHI Schedules 396

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Davis | Dianne | | | | | | | | |
| Davis | Edward | | | | | | | | |
| Davis | Edward Becton | | | | | | | | |
| Davis | Eric D. | | | | | | | | |
| Davis | Jeffrey Alan | | | | | | | | |
| Davis | Jeffrey G. | | | | | | | | |
| Davis | Jennifer L | | | | | | | | |
| Davis | Jeremy | | | | | | | | |
| Davis | Jesse | | | | | | | | |
| Davis | Jessica | | | | | | | | |
| Davis | Jill A. | | | | | | | | |
| Davis | John | | | | | | | | |
| Davis | Joshua | | | | | | | | |
| Davis | Kieran Jerhmiah | | | | | | | | |
| Davis | Lauren | | | | | | | | |
| Davis | Laurie A | | | | | | | | |
| Davis | Louis | | | | | | | | |
| Davis | Mark | | | | | | | | |
| Davis | Michael | | | | | | | | |
| Davis | Neil | | | | | | | | |
| Davis | Paul | | | | | | | | |
| Davis | Peter I. | | | | | | | | |
| Davis | Richard Alan | | | | | | | | |
| Davis | Steven | | | | | | | | |
| Davis | Tammy | | | | | | | | |
| Davis | Tracey R | | | | | | | | |
| Davis | Veronica A | | | | | | | | |
| Davis | Yael B. | | | | | | | | |
| Davis Jr. | Wayne A. | | | | | | | | |
| Davis-Farfan | Dawn | | | | | | | | |
| Davis-Knight | Emily | | | | | | | | |
| Davison | Martin D | | | | | | | | |
| Davody | Jonathan | | | | | | | | |
| Davydov | Juliana | | | | | | | | |
| Dawda | Rakesh | | | | | | | | |
| Dawe | Gregory | | | | | | | | |
| Dawes | Matthew | | | | | | | | |
| Dawes | Sara | | | | | | | | |
| Dawes | Simon | | | | | | | | |
| Dawidoicz | Annmarie | | | | | | | | |
| Dawji | Arshan | | | | | | | | |
| Dawkins | Simon | | | | | | | | |
| Dawson | Jessica | | | | | | | | |
| Dawson | Karen L | | | | | | | | |
| Dawson | Matthew | | | | | | | | |
| Dawson | Roderic | | | | | | | | |
| Dawson | Sean | | | | | | | | |
| Dawson | Tim | | | | | | | | |
| Day | Catherine | | | | | | | | |
| Day | Charles | | | | | | | | |
| Day | Colleen | | | | | | | | |
| Day | Darrick | | | | | | | | |
| Day | Jackelyn | | | | | | | | |
| Day | Robert Peter | | | | | | | | |
| Day | Stephen | | | | | | | | |
| Day | Timothy D. | | | | | | | | |
| Day | Yvonne A | | | | | | | | |
| Daya | Paresh | | | | | | | | |

LBHI Schedules 397

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dayal | Chitra | | | | | | | | |
| Dayama | Devendra | | | | | | | | |
| Dayton | Elizabeth A. | | | | | | | | |
| D'costa | Martina | | | | | | | | |
| D'Cruz | Diana | | | | | | | | |
| D'cruz | Stanlin | | | | | | | | |
| de Alcantara | Adriana | | | | | | | | |
| de Berjeois | Karen | | | | | | | | |
| de Boissieu | Romain | | | | | | | | |
| De Bortoli | Serena | | | | | | | | |
| de Casson | Adelaide | | | | | | | | |
| De Castelnau | Joseph | | | | | | | | |
| De Caux | Robert P | | | | | | | | |
| De Chaubry | Marie | | | | | | | | |
| De Cruz | Katie | | | | | | | | |
| de Decca | Guilherme | | | | | | | | |
| de Dios Gonzale | Isabel | | | | | | | | |
| De Fex | Claudia | | | | | | | | |
| De Filippo | Alessandra | | | | | | | | |
| De Flaviis | Pierpaolo | | | | | | | | |
| De Francisci | Paul J | | | | | | | | |
| De Gaetano | Raffaella | | | | | | | | |
| De Gaglia | Thomas | | | | | | | | |
| De Gournay | Geoffroy Y | | | | | | | | |
| de Gouttes | Thibaud | | | | | | | | |
| de Govia | Gabrielle | | | | | | | | |
| De Graff | Donald C. | | | | | | | | |
| De Groot | Peter J. | | | | | | | | |
| de Guindos Jura | Luis | | | | | | | | |
| De Guzman | Generosa P. | | | | | | | | |
| De Jager | Alberto Juan | | | | | | | | |
| de Jesus | Nestor E | | | | | | | | |
| de Jong | Maarten C | | | | | | | | |
| de la Barre | Dominique | | | | | | | | |
| de la Rosa | Angela D. | | | | | | | | |
| De La Rosa | Roz | | | | | | | | |
| De la Rosa Mano | Fausto | | | | | | | | |
| de la Vega | Danielle | | | | | | | | |
| De La Villa | Anny | | | | | | | | |
| de Lagarde | Adrian Montgome | | | | | | | | |
| de Leon Cadet | Stephanie | | | | | | | | |
| De Lille | Jesse | | | | | | | | |
| De Lima | Claude J | | | | | | | | |
| de Limur | Igor | | | | | | | | |
| De Los Santos | Edgi | | | | | | | | |
| de Man | Patrick | | | | | | | | |
| de Martino | Gianfranco | | | | | | | | |
| De Mello | Arnon | | | | | | | | |
| De Michelis | Luca | | | | | | | | |
| De Nicola | Michela | | | | | | | | |
| de Oliveira | Andre Walter | | | | | | | | |
| de Rosnay | Alexis | | | | | | | | |
| de Roy | Peter W. | | | | | | | | |
| De Rozario | Robert | | | | | | | | |
| De Salaberry | Julien | | | | | | | | |
| De Sales | Kathryn | | | | | | | | |
| De San Pio | Ros | | | | | | | | |
| De Sanctis | Luigi | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| De Silva | Suchitra | | | | | | | | |
| De Sousa | Alexis | | | | | | | | |
| De Souza | Cheryl F. | | | | | | | | |
| de Souza | Paulo Rogerio O | | | | | | | | |
| De Vaynes | Andrea | | | | | | | | |
| De Ville | Gareth J | | | | | | | | |
| de Villepin | Eleonore | | | | | | | | |
| De Voti | Anne Marie | | | | | | | | |
| De Vries | Mark | | | | | | | | |
| de Watteville | Jean | | | | | | | | |
| Deallie | Sampson | | | | | | | | |
| Dean | Anson | | | | | | | | |
| Dean | Michael | | | | | | | | |
| Dean | Stanley M. | | | | | | | | |
| Deane | Andrea M. | | | | | | | | |
| DeAngelis | Christina M. | | | | | | | | |
| DeAngelis | Meghan | | | | | | | | |
| DeAngelis | Thomas S. | | | | | | | | |
| DeAngelo | Robert A. | | | | | | | | |
| Deans | Alison A | | | | | | | | |
| Deasy | Frank | | | | | | | | |
| Deatherage | Scott Charles | | | | | | | | |
| Deaton | Patrick S. | | | | | | | | |
| Deb | Anjan Kumar | | | | | | | | |
| Deb | Sandipan | | | | | | | | |
| Deb | Soumik | | | | | | | | |
| Debbarh | Latifa | | | | | | | | |
| DeBenedetto | Jessica Lee | | | | | | | | |
| Debenedictis | Jennifer A. | | | | | | | | |
| Debnath | Ricky | | | | | | | | |
| Debnath | Supradip | | | | | | | | |
| DeBolt | Chad | | | | | | | | |
| Debono | Jason | | | | | | | | |
| Debost | Charles H. | | | | | | | | |
| DeBow | Thomas H. | | | | | | | | |
| Debrich | Jonathan | | | | | | | | |
| Debru | Pierre | | | | | | | | |
| DeCamp | Helene | | | | | | | | |
| DeCarlo | Michelle | | | | | | | | |
| DeCaro | Elvira | | | | | | | | |
| Decelles | Aiko Muro | | | | | | | | |
| DeChiaro | Anthony | | | | | | | | |
| DeCicco | Maria G. | | | | | | | | |
| DeCicco | Nicholas | | | | | | | | |
| DeCosta | Emmanuelle | | | | | | | | |
| DeCoste | David | | | | | | | | |
| Decrescenzo | Janine | | | | | | | | |
| DeDeyn | Kate | | | | | | | | |
| Dedhia | Hemali | | | | | | | | |
| Deegan | Christopher J. | | | | | | | | |
| Deenadayalan | Kaleem | | | | | | | | |
| Deepak | Bhuvanraj | | | | | | | | |
| Deevy-Brown | Joan F | | | | | | | | |
| DeFelice | Alex | | | | | | | | |
| DeFeo | Ralph A. | | | | | | | | |
| DeFife | Marc | | | | | | | | |
| DeFilippis | Paul | | | | | | | | |
| Deflin | Bradford A | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| DeFour | Nicole | | | | | | | | |
| DeFrances | Bryan | | | | | | | | |
| DeFrancesco | Judah | | | | | | | | |
| Degen | Paul F. | | | | | | | | |
| Degg | Stuart | | | | | | | | |
| Degnan | James | | | | | | | | |
| DeGregorio | Joseph | | | | | | | | |
| DeGuilio | Sarah | | | | | | | | |
| Dehorn | David | | | | | | | | |
| Deiber | Cedric | | | | | | | | |
| Deighton | James | | | | | | | | |
| Deignan | Gretchen A. | | | | | | | | |
| Deissing | Hartwig | | | | | | | | |
| DeJohn | Anthony | | | | | | | | |
| Deke | Daryl L. | | | | | | | | |
| del Balzo | Ludovico | | | | | | | | |
| Del Bo | Michele | | | | | | | | |
| Del Campo | Maria R | | | | | | | | |
| Del Favero | Laura Ms | | | | | | | | |
| Del Grosso | Kristina | | | | | | | | |
| Del Medico | Christopher | | | | | | | | |
| Del Monaco | Eric | | | | | | | | |
| Del Prado | Antonio B. | | | | | | | | |
| DeLacey | Charles G. | | | | | | | | |
| Delahaye | Olivier | | | | | | | | |
| Delajoux | Julien | | | | | | | | |
| Deland | Michael | | | | | | | | |
| Delaney | Daniel | | | | | | | | |
| D'Elena | Cathy M. | | | | | | | | |
| DeLeo | Ruth R | | | | | | | | |
| DeLeon | Danielle | | | | | | | | |
| DeLeon | Juana D. | | | | | | | | |
| D'Eletto | Claudio | | | | | | | | |
| Delevante | Jason L. | | | | | | | | |
| Delfino | Kathleen M | | | | | | | | |
| Delgado | Alison B. | | | | | | | | |
| Delgado | Maribel | | | | | | | | |
| Delgado | Mauricio R. | | | | | | | | |
| Delia Russell | Alessandro | | | | | | | | |
| Delices | Jean | | | | | | | | |
| Della Rosa | Alessandro S. | | | | | | | | |
| Della Valle | Andrea | | | | | | | | |
| Dell'Antonia | Elisabetta Ms | | | | | | | | |
| Dell'Aquila | Erin | | | | | | | | |
| DellaRusso | Richard J | | | | | | | | |
| Dellavecchia | Mark J. | | | | | | | | |
| DellaVolpe | Brett | | | | | | | | |
| Delle Cave | Salvatore Mr | | | | | | | | |
| Dell'Edera | Nick | | | | | | | | |
| DelliCarpini | Daniel | | | | | | | | |
| DelliCarpini | Gianna | | | | | | | | |
| Dell'Isola | Amy | | | | | | | | |
| Dellith | Kristen E | | | | | | | | |
| Dell'Orto | Peter | | | | | | | | |
| DelMastro | Dana | | | | | | | | |
| DelMonte | Gregory A. | | | | | | | | |
| Deloche | Jeannine J. | | | | | | | | |
| DeLong | Jay | | | | | | | | |

LBHI Schedules 400

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| DeLouisa | Margherita | | | | | | | | |
| Delrow-Walker | Zella I. | | | | | | | | |
| Delterme | Antoine | | | | | | | | |
| DeLuca | David L | | | | | | | | |
| DeLuca | Deborah A. | | | | | | | | |
| Deluca | Philip F. | | | | | | | | |
| DeLuca | Salvatore | | | | | | | | |
| DeLucia | Susan | | | | | | | | |
| Delvai | Karen | | | | | | | | |
| DeMange | Joann M. | | | | | | | | |
| Demarinis | Jessica M. | | | | | | | | |
| Demark | Jared S. | | | | | | | | |
| DeMarrais | Miriamne | | | | | | | | |
| DeMartino | Chad A. | | | | | | | | |
| Demartino | Yolanda | | | | | | | | |
| DeMarzo | Jesse | | | | | | | | |
| Demasi | Kathleen M. | | | | | | | | |
| Dembicer | Tracy S. | | | | | | | | |
| Dembla | Rahul | | | | | | | | |
| Demers | Jean-Guy | | | | | | | | |
| D'Emic | Lisa | | | | | | | | |
| Demin | Alex | | | | | | | | |
| Demin | Arkady | | | | | | | | |
| Demirkan | Ahmet Kemal | | | | | | | | |
| DeMizio | Linda | | | | | | | | |
| Demm | Richard J. | | | | | | | | |
| Demoff | Marvin A | | | | | | | | |
| Dempsey | Jessica K. | | | | | | | | |
| Dempsey | Keith A | | | | | | | | |
| DeMuro | David A. | | | | | | | | |
| DeNat | Peter | | | | | | | | |
| DeNatale | Carla | | | | | | | | |
| Denatale | Christopher | | | | | | | | |
| Deng | Hui Ping | | | | | | | | |
| Deng | Vivian Xiaojing | | | | | | | | |
| Deng | Yichao | | | | | | | | |
| Denig | Nancy | | | | | | | | |
| Denise | Juliet B. | | | | | | | | |
| Denison-Bickett | Carla S. | | | | | | | | |
| Dennis | Chris | | | | | | | | |
| Dennis | Christopher | | | | | | | | |
| Dennis | Daphne | | | | | | | | |
| Dennis | Keegan | | | | | | | | |
| Dennis | Richard | | | | | | | | |
| Dennison | Denisha | | | | | | | | |
| Dennison | Glynis | | | | | | | | |
| Dennison | William Eric | | | | | | | | |
| Denny | Linda Marva | | | | | | | | |
| Dent | Laura | | | | | | | | |
| Deo | Madhumita | | | | | | | | |
| Deo | Pravin V. | | | | | | | | |
| Deo | Sanmeet V | | | | | | | | |
| Deodat | Vivekanand | | | | | | | | |
| Deogratias | Gladness | | | | | | | | |
| Deopare | Sanjay | | | | | | | | |
| Deoray | Ravindra | | | | | | | | |
| Deore | Sushil | | | | | | | | |
| Deotarase | Shreya | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| DeOteris | Alex | | | | | | | | |
| DePalma | Karen | | | | | | | | |
| DePalo | Vito J. | | | | | | | | |
| DePeugh | Timothy | | | | | | | | |
| DePinto | David | | | | | | | | |
| Derbyshire | Gareth | | | | | | | | |
| D'Ercole | Justin F. | | | | | | | | |
| Dere | Ajay | | | | | | | | |
| Derejski | Tomasz Filip | | | | | | | | |
| Dergunova | Daria | | | | | | | | |
| Dermer | Matthew L. | | | | | | | | |
| Dermody | Gerald D. | | | | | | | | |
| Dermody | John | | | | | | | | |
| DeRosa | Anthony | | | | | | | | |
| DeRosa | John | | | | | | | | |
| DeRosa | Matthew | | | | | | | | |
| DeRosa | William | | | | | | | | |
| DeRose | Anthony | | | | | | | | |
| DeRusha | Rachael | | | | | | | | |
| Desai | Abhijit | | | | | | | | |
| Desai | Ami | | | | | | | | |
| Desai | Anand | | | | | | | | |
| Desai | Deodatta | | | | | | | | |
| Desai | Deveshree | | | | | | | | |
| Desai | Dez M. | | | | | | | | |
| Desai | Gaurang | | | | | | | | |
| Desai | Gaurav | | | | | | | | |
| Desai | Jayana | | | | | | | | |
| Desai | Kamalakar Shara | | | | | | | | |
| Desai | Kaustubh | | | | | | | | |
| Desai | Naitik | | | | | | | | |
| Desai | Nirmit | | | | | | | | |
| Desai | Nrupal | | | | | | | | |
| Desai | Preyas | | | | | | | | |
| Desai | Priyadarshini | | | | | | | | |
| Desai | Rachana Alpesh | | | | | | | | |
| Desai | Reena | | | | | | | | |
| Desai | Ruchi | | | | | | | | |
| Desai | Saurabh Pankaj | | | | | | | | |
| Desai | Shraddha | | | | | | | | |
| Desai | Supriya | | | | | | | | |
| Desai | Suruchi S | | | | | | | | |
| Desai | Swaroopa Reddy | | | | | | | | |
| DeSantis | Anthony | | | | | | | | |
| Desario | Kristin G. | | | | | | | | |
| DeSarno | Andrew | | | | | | | | |
| DesAutels | Ryan | | | | | | | | |
| Desbiez | Denis | | | | | | | | |
| Deschemin | Christine | | | | | | | | |
| Desclee | Albert | | | | | | | | |
| Desens | Jack E. | | | | | | | | |
| Desforges | Mathieu | | | | | | | | |
| Desharnais | Francis X. | | | | | | | | |
| Deshmukh | Abhijit Prakash | | | | | | | | |
| Deshmukh | Ranjana | | | | | | | | |
| Deshmukh | Shantanu | | | | | | | | |
| Deshommes | Naomi | | | | | | | | |
| Deshpande | Ajay | | | | | | | | |

LBHI Schedules 402

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Deshpande | Hrishikesh | | | | | | | | |
| Deshpande | Maneesh S. | | | | | | | | |
| Deshpande | Sunil | | | | | | | | |
| Desikan | Vedanta | | | | | | | | |
| Desmond | Jamie | | | | | | | | |
| Desmond | Paul | | | | | | | | |
| DeSocio | Joanne | | | | | | | | |
| Desombre | Alexis | | | | | | | | |
| Desouza | Gladwyn | | | | | | | | |
| Desroches | Dawn L. | | | | | | | | |
| Dessouki | Sherif | | | | | | | | |
| DeStefano | John D | | | | | | | | |
| Destruel | Cecile | | | | | | | | |
| Destruel | Guillaume | | | | | | | | |
| Desu | Subba Rao | | | | | | | | |
| Detering | Iris | | | | | | | | |
| Deters | John F. | | | | | | | | |
| Detienne | Bernard | | | | | | | | |
| Deutsch | David A. | | | | | | | | |
| Dev | Rishav | | | | | | | | |
| Dev | Sameer | | | | | | | | |
| Dev | Sindhu | | | | | | | | |
| Deva | Saumya | | | | | | | | |
| Devadiga | Rajesh | | | | | | | | |
| Devadiga | Ratnavati | | | | | | | | |
| Devanesan | Thatheyuraj | | | | | | | | |
| Devani | Nikunj | | | | | | | | |
| Devarajakone | Geetha | | | | | | | | |
| Devarajan | Mukundan | | | | | | | | |
| Deveau | Lianne | | | | | | | | |
| Deverell | Daniel | | | | | | | | |
| Devey | Alison | | | | | | | | |
| Devi | J | | | | | | | | |
| Devic | Aleksandar | | | | | | | | |
| Devine | Anne Cawley | | | | | | | | |
| Devine | Michael | | | | | | | | |
| Devine | Stacy | | | | | | | | |
| Devins | Bobby | | | | | | | | |
| Devir | John Michael | | | | | | | | |
| Devireddi | Krishna Reddy | | | | | | | | |
| Devisetty | Harini | | | | | | | | |
| Devlin | Anita Theresa | | | | | | | | |
| Devlin | John | | | | | | | | |
| Devlin | Matthew C. | | | | | | | | |
| Devlin | Owen Hugh | | | | | | | | |
| Devlin | Thomas F. | | | | | | | | |
| Devnani | Ravi D | | | | | | | | |
| Devos | Pieter | | | | | | | | |
| DeVries | Mark | | | | | | | | |
| DeWall | Craig | | | | | | | | |
| Dewan | Joan M. | | | | | | | | |
| Dewan | Lindsay | | | | | | | | |
| Dewan | Sonya | | | | | | | | |
| Dewar | Carol | | | | | | | | |
| Dewberry | Graham E | | | | | | | | |
| Dewey | Brian J | | | | | | | | |
| Dewhurst | Christopher | | | | | | | | |
| Dewhurst | Vanessa A | | | | | | | | |

LBHI Schedules 403

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dewji | Rehmat Rozina | | | | | | | | |
| Dewson | Robin | | | | | | | | |
| Dexter | Darrin A | | | | | | | | |
| Dexter Jr. | Thomas C. | | | | | | | | |
| Dey | Pallab | | | | | | | | |
| Deyle | Eric | | | | | | | | |
| Deynes | Giselle | | | | | | | | |
| Dhaliwal | Lovedip K | | | | | | | | |
| Dhaliwal | Satbir | | | | | | | | |
| Dhamankar | Abhijeet | | | | | | | | |
| Dhamapurkar | Nikhil | | | | | | | | |
| Dhanani | Deepa | | | | | | | | |
| Dhanani | Parvez | | | | | | | | |
| Dhande | Sheel Sanjay | | | | | | | | |
| Dhanuka | Sanjay | | | | | | | | |
| Dhanuka | Vinay | | | | | | | | |
| Dhar | Deepak | | | | | | | | |
| Dhara | Vijayalakshmi | | | | | | | | |
| Dhariwal | Namita | | | | | | | | |
| Dharmar | Sudalaimani | | | | | | | | |
| Dharnidharka | Vishal | | | | | | | | |
| Dharurkar | Amit | | | | | | | | |
| d'Hauteville | Guillaume | | | | | | | | |
| Dhavale | Gourav | | | | | | | | |
| Dhawan | Anil | | | | | | | | |
| Dhedah-Gharred | Neirouz | | | | | | | | |
| Dhesi | Neelkamal Kaur | | | | | | | | |
| Dhilla | Taher H. | | | | | | | | |
| Dhillon | Amrita | | | | | | | | |
| Dhillon | Navdeep | | | | | | | | |
| Dhillon | Rankirat | | | | | | | | |
| Dhillon | Tim | | | | | | | | |
| Dhiman | Dimple | | | | | | | | |
| Dhingra | Gaurav | | | | | | | | |
| Dhir | Vimal | | | | | | | | |
| Dhodi | Sagar | | | | | | | | |
| Dhoke | Paresh | | | | | | | | |
| Dholakia | Amit A | | | | | | | | |
| Dholakia | Jigna | | | | | | | | |
| Dhole | Unmesh V | | | | | | | | |
| Dhown | Rajiv | | | | | | | | |
| Dhuri | Anand | | | | | | | | |
| Dhuri | Krishna | | | | | | | | |
| Dhyani | Sameeksha | | | | | | | | |
| Di Censo | Joseph M. | | | | | | | | |
| Di Fazio | Marco | | | | | | | | |
| Di Gangi | Ottaviano | | | | | | | | |
| Di Iorio | Michael Anthony | | | | | | | | |
| Di Lellio | Riccardo | | | | | | | | |
| Di Lena | Nicola | | | | | | | | |
| Di Maria | Marco | | | | | | | | |
| Di Prima | Marco | | | | | | | | |
| Di Ruggiero | Mary Ellen | | | | | | | | |
| Di Ruggiero | Sal R. | | | | | | | | |
| Di Tullio | Courtney A. | | | | | | | | |
| Di Vito | Richard A. | | | | | | | | |
| di Zanni | Claudio | | | | | | | | |
| Diamanti | Angelo A. | | | | | | | | |

LBHI Schedules 404

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Diamond | Larry | | | | | | | | |
| Diamond | Paul | | | | | | | | |
| Diamond | Stephanie | | | | | | | | |
| Dian | Wei | | | | | | | | |
| Dias | Castal | | | | | | | | |
| Dias | Daniel | | | | | | | | |
| Dias | Francis | | | | | | | | |
| Dias | Lilian Janette | | | | | | | | |
| Dias | Ludger | | | | | | | | |
| Diaz | Agnes | | | | | | | | |
| Diaz | Jose | | | | | | | | |
| Diaz | Maria Viviana | | | | | | | | |
| Diaz | Robert | | | | | | | | |
| Diaz | Teresa | | | | | | | | |
| Diaz-Matos | Anthony | | | | | | | | |
| Dib | Ilhem | | | | | | | | |
| DiBartolo | Maria E. | | | | | | | | |
| Dibella | Maria Elena | | | | | | | | |
| DiBello | Lucille | | | | | | | | |
| DiBerardino | Julie | | | | | | | | |
| DiBernardo | Anthony | | | | | | | | |
| Dibiase | Christa R. | | | | | | | | |
| DiBiasio | Daniel J | | | | | | | | |
| Diccianni | Charles | | | | | | | | |
| DiCerbo | Suzanne | | | | | | | | |
| Dick | Michael | | | | | | | | |
| Dickinson | Joseph R. | | | | | | | | |
| Dickinson | Verity | | | | | | | | |
| Dickman | Brian R. | | | | | | | | |
| Dickman | David M. | | | | | | | | |
| DiClemente | Anthony | | | | | | | | |
| Didaoui | Tarek | | | | | | | | |
| Didier | Jacqueline M | | | | | | | | |
| Dieckhaus | Scott | | | | | | | | |
| Dieke | Ralf C | | | | | | | | |
| Diekmann | Steven | | | | | | | | |
| Diele | Brian | | | | | | | | |
| Diener | Natalie D. | | | | | | | | |
| Dieterich | Christopher W | | | | | | | | |
| Dietrich | Henry | | | | | | | | |
| Diez | Marina | | | | | | | | |
| Diez-Acosta | Kirsy | | | | | | | | |
| DiFilippi | Marie | | | | | | | | |
| Digani | Nicholas | | | | | | | | |
| DiGarbo | Joan C. | | | | | | | | |
| Diggle | Philip | | | | | | | | |
| Dighe | Harshada | | | | | | | | |
| Dighe | Prasad | | | | | | | | |
| Dighe | Vishal | | | | | | | | |
| Dijkhuis | David | | | | | | | | |
| Dikshit | Shripad | | | | | | | | |
| Dilatush | Edward J. | | | | | | | | |
| Dileepan | Ram | | | | | | | | |
| DiLello | Paul J | | | | | | | | |
| Dill | Kathleen A. | | | | | | | | |
| Dillenburg | Andrew D. | | | | | | | | |
| Dillian | Jared | | | | | | | | |
| Dillinger | Carola | | | | | | | | |

LBHI Schedules 405

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dillon | Amanda | | | | | | | | |
| Dillon | Maryellen | | | | | | | | |
| Dillow | Jan L. | | | | | | | | |
| Dilly | Bradford | | | | | | | | |
| Dilmanian | Arash | | | | | | | | |
| DiMaggio | Sally | | | | | | | | |
| Dimaio | Michelle A. | | | | | | | | |
| Dimanche | Laurent | | | | | | | | |
| Dimaranan | Laurence L. | | | | | | | | |
| DiMassimo | Vincent | | | | | | | | |
| Dimberg | Niclas | | | | | | | | |
| Dimilta | Teresa | | | | | | | | |
| Diminich | Sarah | | | | | | | | |
| Dimitroff | Michael D | | | | | | | | |
| Dimoulas | Lisa A. | | | | | | | | |
| Dimsey | Christopher P. | | | | | | | | |
| Din | Assan | | | | | | | | |
| Dinakar | Saurabh | | | | | | | | |
| Ding | David | | | | | | | | |
| Ding | Jie | | | | | | | | |
| Ding | Yansong | | | | | | | | |
| Ding | Yidong | | | | | | | | |
| Dinger | Michael | | | | | | | | |
| Dinh | Michel | | | | | | | | |
| Dinkel | Hally | | | | | | | | |
| Dinkova | Aneta | | | | | | | | |
| Dinnen | Robert E | | | | | | | | |
| Dinnie | Kevin W. | | | | | | | | |
| Diomede | Nick | | | | | | | | |
| DiOrio | Christopher P. | | | | | | | | |
| DiPaolo | Barrett | | | | | | | | |
| Dirschberger | Salvatore E. | | | | | | | | |
| DiSabato | Kenneth | | | | | | | | |
| Disbrow | Amy | | | | | | | | |
| Disimile | Chris | | | | | | | | |
| Disla | Wendy | | | | | | | | |
| Distasio | Dylan | | | | | | | | |
| DiTore | Michael J. | | | | | | | | |
| Ditta | Alicia E. | | | | | | | | |
| Dittakavi | Sreelakshmi | | | | | | | | |
| Dittmar | Ralph | | | | | | | | |
| Divakaran | Adeev | | | | | | | | |
| Divekar | Raghvendra | | | | | | | | |
| Diver | Mark J | | | | | | | | |
| Divock | Jason | | | | | | | | |
| Dixon | Giselle | | | | | | | | |
| Dixon | Kevin | | | | | | | | |
| Dixon | Valerie R. | | | | | | | | |
| Dixson | James Lueck | | | | | | | | |
| Dizon | Jose Noel F. | | | | | | | | |
| Dizon-Huang | Normita M. | | | | | | | | |
| Djabirov | Milan | | | | | | | | |
| Djanev | Peter | | | | | | | | |
| Dmello | Leonard Victor | | | | | | | | |
| D'mello | Candida | | | | | | | | |
| D'mello | Carlyle | | | | | | | | |
| D'mello | Darshana | | | | | | | | |
| D'mello | Gloria | | | | | | | | |

LBHI Schedules 406

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| D'mello | Juliet | | | | | | | | |
| D'mello | Sheeba | | | | | | | | |
| Dmuchowski | John J. | | | | | | | | |
| Do | Bang | | | | | | | | |
| Do | Hyun Soon | | | | | | | | |
| Doak | Richard Randall | | | | | | | | |
| Doan | Khanh H. | | | | | | | | |
| Doble | Cynthia | | | | | | | | |
| Dobson | Cheryl E | | | | | | | | |
| Dobson | Mark | | | | | | | | |
| Dobson | Pierre | | | | | | | | |
| Dockery | Andrea | | | | | | | | |
| Docking | Stacey | | | | | | | | |
| Doctor | Juzer | | | | | | | | |
| Dodd | Katherine A | | | | | | | | |
| Dodds | Henry Macdonald | | | | | | | | |
| Dodds | John | | | | | | | | |
| Dodge | Kevin W. | | | | | | | | |
| Dodgson | Martyn | | | | | | | | |
| Dodla | Sreedhara | | | | | | | | |
| Dodson | James Michael | | | | | | | | |
| Dodson III | Walter | | | | | | | | |
| Doe | Jocelyn J. | | | | | | | | |
| Doerich | Robert | | | | | | | | |
| Doerr | Jacques-Etienne | | | | | | | | |
| Doerrer | Laleen Collins | | | | | | | | |
| Doherty | Jeffery P. | | | | | | | | |
| Doherty | Noelle L | | | | | | | | |
| Dolan | Brian | | | | | | | | |
| Dolan | John | | | | | | | | |
| Dolan | Kerry | | | | | | | | |
| Dolan | Megan A. | | | | | | | | |
| Dolan | Sean P | | | | | | | | |
| Dolan | Stephanie E. | | | | | | | | |
| Dolby | Jacqueline | | | | | | | | |
| Dolby | Richard | | | | | | | | |
| Dolce | Maureen G. | | | | | | | | |
| Doldan | Kevin | | | | | | | | |
| Dolenz | Christie | | | | | | | | |
| Dolgin | Mindy | | | | | | | | |
| Doll | Troy W. | | | | | | | | |
| Dolphin | Miles A. | | | | | | | | |
| Dolsingh | Kanisha | | | | | | | | |
| Domenech Clavel | Pedro | | | | | | | | |
| Domenici | Diane | | | | | | | | |
| Domenici | Henry V. | | | | | | | | |
| Domenico | Brad | | | | | | | | |
| Dominguez | Ralph Alier | | | | | | | | |
| Domogala | Thomas | | | | | | | | |
| Domzalski | Conrad P. | | | | | | | | |
| Donaghy | Peter J | | | | | | | | |
| Donahue | Adam | | | | | | | | |
| Donahue | Teresa M | | | | | | | | |
| Donald | Charles H | | | | | | | | |
| Donati | Rosa | | | | | | | | |
| Doneger | Jason | | | | | | | | |
| Doneghey | Lawrence | | | | | | | | |
| Donehue | Jason S | | | | | | | | |

LBHI Schedules 407

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dong | Danning | | | | | | | | |
| Dong | Jonathan B. | | | | | | | | |
| Dong | Sen | | | | | | | | |
| Dong | Weijiang | | | | | | | | |
| Dong | Wendy | | | | | | | | |
| Dong | Zhang | | | | | | | | |
| Donigian | David J | | | | | | | | |
| Donini | Gerald A. | | | | | | | | |
| Donlan | Colin | | | | | | | | |
| Donnelly | Brent | | | | | | | | |
| Donnelly | John | | | | | | | | |
| Donnelly | Mary P. | | | | | | | | |
| Donnelly | Peter J. | | | | | | | | |
| Donnelly | Sally | | | | | | | | |
| Donnelly | Thomas A. | | | | | | | | |
| Donnelly | William R. | | | | | | | | |
| Donnelly Rattag | Carlos | | | | | | | | |
| Donofrio | James A. | | | | | | | | |
| D'Onofrio | Giacinto | | | | | | | | |
| D'Onofrio | Peter G | | | | | | | | |
| Donoghue | Brendan C. | | | | | | | | |
| Donoghue | Claire | | | | | | | | |
| Donohue | John C. | | | | | | | | |
| Donovan | Elizabeth F. | | | | | | | | |
| Dontamsetty | Vani | | | | | | | | |
| Donzelli | Andrea | | | | | | | | |
| Dooley | Timothy W. | | | | | | | | |
| Dooley III | Charles | | | | | | | | |
| Dopler | Mary T | | | | | | | | |
| Dopran | Pembe | | | | | | | | |
| Doramus | William Edward | | | | | | | | |
| Doran | Barbara L. | | | | | | | | |
| Doran | James | | | | | | | | |
| Doran | James John | | | | | | | | |
| Doran | Robert J. | | | | | | | | |
| Doran | Sarah C. | | | | | | | | |
| Dorchuck | Jordan D | | | | | | | | |
| Dorey | Scott C. | | | | | | | | |
| Dorfman | David A. | | | | | | | | |
| Dorfmeyer | Kevin A. | | | | | | | | |
| Dorland | Christopher | | | | | | | | |
| Dormer | John J. | | | | | | | | |
| Dornan | Georgina | | | | | | | | |
| D'Ornellas | Thelma A. | | | | | | | | |
| Dornheggen | Alison B. | | | | | | | | |
| Dorogoff | John A. | | | | | | | | |
| Dorrien | Damon M | | | | | | | | |
| Dorsey | Alan | | | | | | | | |
| Dorsey | Stephen | | | | | | | | |
| Dort | Carol G. | | | | | | | | |
| Doshi | Akshay | | | | | | | | |
| Doshi | Arpit | | | | | | | | |
| Doshi | Jeegar | | | | | | | | |
| Doshi | Jignesh | | | | | | | | |
| Doshi | Ketan | | | | | | | | |
| Doshi | Mahesh | | | | | | | | |
| Doshi | Manish | | | | | | | | |
| Doshi | Mehul | | | | | | | | |

LBHI Schedules 408

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Doshi | Shripal | | | | | | | | |
| Doshi | Sumit Shailesh | | | | | | | | |
| Dosmond | Cyril | | | | | | | | |
| Doss | Ashraf | | | | | | | | |
| Doss | Marc | | | | | | | | |
| Dossie | Brian Shawn | | | | | | | | |
| Dostart | Zach | | | | | | | | |
| Dosychev | Vadim V. | | | | | | | | |
| Dotro | Frank | | | | | | | | |
| Doue | Ayako | | | | | | | | |
| Dougall | Adrian | | | | | | | | |
| Douge | Guitele | | | | | | | | |
| Douglas | Davia | | | | | | | | |
| Douglas | David A | | | | | | | | |
| Douglas | Dorothea | | | | | | | | |
| Douglas | Melody A. | | | | | | | | |
| Douglass | Robert | | | | | | | | |
| Douieb | Jessica R. | | | | | | | | |
| Dove | Thomas | | | | | | | | |
| Dover | Courtney C. | | | | | | | | |
| Dow | Sandra | | | | | | | | |
| Dowd | William | | | | | | | | |
| Dower | Harriet C. | | | | | | | | |
| Dowey | Justin E | | | | | | | | |
| Dowling | Andrew | | | | | | | | |
| Dowling | Ronan E. | | | | | | | | |
| Dowling Jr. | Glenn | | | | | | | | |
| Down | Sally A | | | | | | | | |
| Downes | Sherri-Louise | | | | | | | | |
| Downey | Sheree A. | | | | | | | | |
| Downey | Tara | | | | | | | | |
| Downey | Veronica | | | | | | | | |
| Downing | Sarah E. | | | | | | | | |
| Downs | Clare | | | | | | | | |
| Dowsett | Jane | | | | | | | | |
| Doyle | Allison | | | | | | | | |
| Doyle | Brian | | | | | | | | |
| Doyle | Brian | | | | | | | | |
| Doyle | Christopher | | | | | | | | |
| Doyle | Dermot | | | | | | | | |
| Doyle | Gregory J. | | | | | | | | |
| Doyle | Ian D | | | | | | | | |
| Doyle-Eva | Ann J. | | | | | | | | |
| D'Penha | Diana | | | | | | | | |
| Drachuk | Mikhail | | | | | | | | |
| Drag | Jennifer | | | | | | | | |
| Dragan | Mircea Daniel | | | | | | | | |
| Drage | Marian Louise | | | | | | | | |
| Drage | Richard J | | | | | | | | |
| Drago | Michael | | | | | | | | |
| Dragovcic | Elvis | | | | | | | | |
| Draime | Janette | | | | | | | | |
| Drake | Alan | | | | | | | | |
| Drake | Alison C. | | | | | | | | |
| Drake | Andrew Philip | | | | | | | | |
| Drake | James R. | | | | | | | | |
| Drake | Michael | | | | | | | | |
| Drancik | Karen R. | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dransfield | Michael | | | | | | | | |
| Drazin | D Hillel | | | | | | | | |
| Drbul | Robert S. | | | | | | | | |
| Dresch | Shannon | | | | | | | | |
| Drew | Eleanor S. | | | | | | | | |
| Drew | Francina | | | | | | | | |
| Drew | Jessica | | | | | | | | |
| Drew | Richard | | | | | | | | |
| Drexelius | Paul | | | | | | | | |
| Dreytser | Aleksandr | | | | | | | | |
| Drieu La Rochel | Caroline Holiti | | | | | | | | |
| Driscoll | Brian | | | | | | | | |
| Driscoll | Eamonn Patrick | | | | | | | | |
| Driscoll | Justin E. | | | | | | | | |
| Driscoll | Kevin | | | | | | | | |
| Driscoll | Steven | | | | | | | | |
| Driscoll | Thomas R. | | | | | | | | |
| Dror | Nir | | | | | | | | |
| Drosdick | Scott Eric | | | | | | | | |
| Drosos | Peter | | | | | | | | |
| Drouin | James T. | | | | | | | | |
| Drummond | Ian D. | | | | | | | | |
| Drummond | Teresa L. | | | | | | | | |
| Drysdale | Nicole | | | | | | | | |
| D'sa | Hyacinthia | | | | | | | | |
| D'silva | Glen | | | | | | | | |
| D'silva | Patrick | | | | | | | | |
| D'silva | Peter | | | | | | | | |
| D'silva | Pravin | | | | | | | | |
| D'Silva | Stephen | | | | | | | | |
| D'Silva | Vanita | | | | | | | | |
| Dsouza | Ruth | | | | | | | | |
| D'souza | Alrich | | | | | | | | |
| D'Souza | Beryl Jean | | | | | | | | |
| D'souza | Brian | | | | | | | | |
| D'Souza | Dylan | | | | | | | | |
| D'souza | Evita | | | | | | | | |
| D'souza | Glen | | | | | | | | |
| D'souza | Jaison | | | | | | | | |
| D'souza | Kiran | | | | | | | | |
| D'souza | Leon | | | | | | | | |
| D'souza | Natasha | | | | | | | | |
| D'souza | Olivia | | | | | | | | |
| D'souza | Patrick | | | | | | | | |
| D'souza | Priya | | | | | | | | |
| D'souza | Reshma | | | | | | | | |
| D'Souza | Rutuza | | | | | | | | |
| D'souza | Sandesh | | | | | | | | |
| D'souza | Savita | | | | | | | | |
| D'Souza | Sebastian | | | | | | | | |
| D'souza | Sunil Rocky | | | | | | | | |
| D'souza | Tina | | | | | | | | |
| Du | Peng | | | | | | | | |
| Du | Song Yu | | | | | | | | |
| Du | Wen-Xuan | | | | | | | | |
| Du | Yanyi | | | | | | | | |
| Duah | Charles | | | | | | | | |
| Duah | Sharon | | | | | | | | |

LBHI Schedules 410

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Duarte | Andres | | | | | | | | |
| Duarte | Henry J. | | | | | | | | |
| Duarte | Laura Catarina | | | | | | | | |
| Duba | Scott | | | | | | | | |
| Dubb | Varinder S | | | | | | | | |
| Dube | Abhishek | | | | | | | | |
| Dubey | Abha | | | | | | | | |
| Dubey | Bipin | | | | | | | | |
| Dubey | Manish | | | | | | | | |
| Dubey | Sonal | | | | | | | | |
| Dubie | Michael R. | | | | | | | | |
| Dubilier | Richard | | | | | | | | |
| Dubois-Pelerin | Vincent P | | | | | | | | |
| Dubois-Phillips | Jonathan | | | | | | | | |
| Dubrow | Neil C. | | | | | | | | |
| Dubson | Lyudmila | | | | | | | | |
| DuCey | Deborah | | | | | | | | |
| Duda | Michael | | | | | | | | |
| Due | Linda | | | | | | | | |
| Due | Susan | | | | | | | | |
| Duenas-Brckovic | Peter Joseph | | | | | | | | |
| Dufer | Alexandre | | | | | | | | |
| Duff | Fraser John | | | | | | | | |
| Duff | Michelle A | | | | | | | | |
| Duff | Tere L. | | | | | | | | |
| Duffy | Bridget E. | | | | | | | | |
| Duffy | Dean | | | | | | | | |
| Duffy | Glen G. | | | | | | | | |
| Duffy | Kathleen C. | | | | | | | | |
| Duffy | Maureen B. | | | | | | | | |
| Duffy | Philip Stephen | | | | | | | | |
| Duffy | Steven | | | | | | | | |
| Dufournier | Philippe | | | | | | | | |
| Dugan | Daniel J. | | | | | | | | |
| Dugan | Frank R. | | | | | | | | |
| Dugenske | John E. | | | | | | | | |
| Duggal | Jugeev S. | | | | | | | | |
| Duggal | Sanjeev | | | | | | | | |
| Duggan | Philip C | | | | | | | | |
| Duh | Nini S | | | | | | | | |
| Duke-Richardet | Iain | | | | | | | | |
| Dukkipati | Balaji | | | | | | | | |
| Duksin | Jeremy A. | | | | | | | | |
| Dulac III | Edward J | | | | | | | | |
| Dulieu | Michelle S | | | | | | | | |
| Dumesnil | Simon | | | | | | | | |
| Dumire | Julie A. | | | | | | | | |
| Duna | Can | | | | | | | | |
| Duncan | Anne-Marie | | | | | | | | |
| Duncan | Scott | | | | | | | | |
| Dunigan | D. Michael | | | | | | | | |
| Dunigan | John | | | | | | | | |
| Dunkin | Roben L | | | | | | | | |
| Dunkley | Philippa | | | | | | | | |
| Dunlap | Taylor | | | | | | | | |
| Dunlop | Murray J | | | | | | | | |
| Dunn | Deirdre | | | | | | | | |
| Dunn | Douglas William | | | | | | | | |

LBHI Schedules 411

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dunn | Elisa C. | | | | | | | | |
| Dunn | Jason | | | | | | | | |
| Dunn | John J. | | | | | | | | |
| Dunn | Matthew F. | | | | | | | | |
| Dunn | Ryan | | | | | | | | |
| Dunnavant II | Warren | | | | | | | | |
| Dunne | Darren | | | | | | | | |
| Dunnett | Robert | | | | | | | | |
| Dupont | Edouard | | | | | | | | |
| Dupont Ribeiro | Daniel | | | | | | | | |
| Dupuis | Gerald J | | | | | | | | |
| Duque | Christina | | | | | | | | |
| Durairaj | Sukumaran | | | | | | | | |
| Durand | Catherine J | | | | | | | | |
| Durantel | Olivier | | | | | | | | |
| Durbhakula | Seshaphani | | | | | | | | |
| Dure | Patrick | | | | | | | | |
| Durenard | Eugene | | | | | | | | |
| Durham | Angela E. | | | | | | | | |
| Durham | Gary E. | | | | | | | | |
| Durham | Robert E. | | | | | | | | |
| Duricek | Trudy E. | | | | | | | | |
| Durie | Robert C. | | | | | | | | |
| Durlacher | Noel H | | | | | | | | |
| Durman | Peter | | | | | | | | |
| Durney | Thomas P. | | | | | | | | |
| Duro-Emanuel | Olaseni B. | | | | | | | | |
| Durr | Michael | | | | | | | | |
| Durrant | Sharon | | | | | | | | |
| Durrant | Steven A | | | | | | | | |
| Dursi | Joseph | | | | | | | | |
| Dusad | Rohit | | | | | | | | |
| Dussaule | Marc | | | | | | | | |
| Duszynski | Marek | | | | | | | | |
| Dutray | Benjamin Guilla | | | | | | | | |
| Dutta | Anindya | | | | | | | | |
| Dutta | Himanshu | | | | | | | | |
| Dutta | Kara | | | | | | | | |
| Dutta | Krishnendu | | | | | | | | |
| Dutta | Mukesh | | | | | | | | |
| Dutta | Rajeev | | | | | | | | |
| Dutta Gupta | Debashish | | | | | | | | |
| Duval-Kieffer | Christophe | | | | | | | | |
| Duvall | Jane | | | | | | | | |
| Duvallet | Jenny | | | | | | | | |
| DuWors | PJ | | | | | | | | |
| Dvoretski | Oleg | | | | | | | | |
| Dvorski | Vera | | | | | | | | |
| Dwight | Jared H | | | | | | | | |
| Dwivedi | Balkrishna | | | | | | | | |
| Dwyer | James | | | | | | | | |
| Dwyer | Kendall L. | | | | | | | | |
| Dyapa | Ravi | | | | | | | | |
| Dyatlovitsky | Yakov | | | | | | | | |
| Dyer | Robert C. | | | | | | | | |
| Dyer III | John M | | | | | | | | |
| Dykema | James | | | | | | | | |
| Dykes | Carolyne M | | | | | | | | |

LBHI Schedules 412

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Dymerski | Deborah | | | | | | | | |
| Dynan | Scott L. | | | | | | | | |
| Dynkin | Lev | | | | | | | | |
| Dyott | Ingrid | | | | | | | | |
| Dzeng | Titan F R | | | | | | | | |
| Dziad | Gregory P. | | | | | | | | |
| Dziadzio | John E. | | | | | | | | |
| Dziedzic | Eric M. | | | | | | | | |
| Dziedziech | Robert Z. | | | | | | | | |
| Dziemian | Daniel | | | | | | | | |
| Dziergwa | Katrin | | | | | | | | |
| Dzikunu | Jessie | | | | | | | | |
| Eachus | Walter N. | | | | | | | | |
| Eadon | Natasha | | | | | | | | |
| Eady | Cristal L. | | | | | | | | |
| Eakins | Timothy | | | | | | | | |
| Earle | Inga | | | | | | | | |
| Earley | Helen | | | | | | | | |
| Eason | Beverly | | | | | | | | |
| Eason | Robert | | | | | | | | |
| East | Natalie | | | | | | | | |
| Easthope | Julian | | | | | | | | |
| Eastick | Helen | | | | | | | | |
| Easton | Alex S | | | | | | | | |
| Eastwood Jr. | William J. | | | | | | | | |
| Easwaran | Lakshman | | | | | | | | |
| Eaton | Clare | | | | | | | | |
| Eaton | Jesse M. | | | | | | | | |
| Ebara | Miyuki | | | | | | | | |
| Ebbro | Gary V | | | | | | | | |
| Ebenezer | Joel | | | | | | | | |
| Ebner | Kathryn V. | | | | | | | | |
| Ebsworth | Mark | | | | | | | | |
| Eby | Robert J. | | | | | | | | |
| Ecclesine | Kevin | | | | | | | | |
| Echendu | Chinemerem Leo | | | | | | | | |
| Echeverri | William | | | | | | | | |
| Echeverria | Orietta | | | | | | | | |
| Echigo | Shigeru | | | | | | | | |
| Echtermann | Heidemarie U. | | | | | | | | |
| Eckert | Catherine A | | | | | | | | |
| Eckert | Michael C. | | | | | | | | |
| Eckert | Ulrike | | | | | | | | |
| Eckstein III | George H | | | | | | | | |
| Eda | Gary | | | | | | | | |
| Edal Behram | Neville | | | | | | | | |
| Eddie | Paul | | | | | | | | |
| Eddy | Kristin | | | | | | | | |
| Edel | Christof | | | | | | | | |
| Edelman | Hal | | | | | | | | |
| Edelman | Shane Zachery | | | | | | | | |
| Edelmann | Adrian | | | | | | | | |
| Edelson | Josh | | | | | | | | |
| Edelstein | Ariel | | | | | | | | |
| Eden | Jeffrey | | | | | | | | |
| Edgar | Rosario A. | | | | | | | | |
| Edge | Daniel John | | | | | | | | |
| Edgell | Robert J | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Edgu | Egemen | | | | | | | | |
| Edington | Eric | | | | | | | | |
| Ediz | Salim T | | | | | | | | |
| Edmiston | Robert R. | | | | | | | | |
| Edmond | Marc E. | | | | | | | | |
| Edmond | Marvena | | | | | | | | |
| Edmondson | Shane M. | | | | | | | | |
| Edmonston | Timothy M | | | | | | | | |
| Edouard | Dominique | | | | | | | | |
| Edson | Brian | | | | | | | | |
| Edwards | Andrew J | | | | | | | | |
| Edwards | Claire | | | | | | | | |
| Edwards | Crystel L. | | | | | | | | |
| Edwards | Dave | | | | | | | | |
| Edwards | Elizabeth Ann | | | | | | | | |
| Edwards | Geraldine | | | | | | | | |
| Edwards | Jarett S. | | | | | | | | |
| Edwards | Joanna | | | | | | | | |
| Edwards | Kareem | | | | | | | | |
| Edwards | Leslie E. | | | | | | | | |
| Edwards | Michael G | | | | | | | | |
| Edwards | Rachel | | | | | | | | |
| Edwards | Samuel A | | | | | | | | |
| Edwards | Tracy A | | | | | | | | |
| Edwin | Mal James | | | | | | | | |
| Eestermans | Bas | | | | | | | | |
| Efe | Baris | | | | | | | | |
| Efroimson | Vladimir | | | | | | | | |
| Egan | Carey A. | | | | | | | | |
| Egan | David | | | | | | | | |
| Egan | Karen M. | | | | | | | | |
| Egan | Lorraine | | | | | | | | |
| Egan | Michael | | | | | | | | |
| Egan | Nicole M. | | | | | | | | |
| Egan | Thomas J. | | | | | | | | |
| Egbert | John | | | | | | | | |
| Egbert III | G. Pennington | | | | | | | | |
| Egelhof | James | | | | | | | | |
| Eger | Stephan | | | | | | | | |
| Eggers | Elizabeth | | | | | | | | |
| Egleston | Michael | | | | | | | | |
| Ehara | Akio | | | | | | | | |
| Ehinger | Angie | | | | | | | | |
| Ehlke | Thomas | | | | | | | | |
| Ehnhuus-Larosa | Mary E. | | | | | | | | |
| Ehr | Susan J | | | | | | | | |
| Ehrenfeld | Ziv | | | | | | | | |
| Ehrhardt | Nathalie Christ | | | | | | | | |
| Ehrlich | Ari D. | | | | | | | | |
| Eicher | Margaret | | | | | | | | |
| Eickbush | Gregory | | | | | | | | |
| Eid | Nouha | | | | | | | | |
| Eifert | Timothy | | | | | | | | |
| Eifler | Alexander | | | | | | | | |
| Eikebu | Morten | | | | | | | | |
| Einarsson | Magnus P | | | | | | | | |
| Einbinder | Lee J. | | | | | | | | |
| Einhorn | Christopher | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Einhorn III | Howard G | | | | | | | | |
| Einstoss | Judith A. | | | | | | | | |
| Eisen | Caroline | | | | | | | | |
| Eisenberg | Irwin M. | | | | | | | | |
| Eisenberg | Jason | | | | | | | | |
| Eisenberg | Joanne | | | | | | | | |
| Eisenstein | Jeremy | | | | | | | | |
| Eisman | Elliott H | | | | | | | | |
| Eisman | Lillian | | | | | | | | |
| Eissler | Thomas | | | | | | | | |
| Ekanathan | Vijayan | | | | | | | | |
| Ekas | Petra | | | | | | | | |
| Eken | Onur | | | | | | | | |
| Ekroth | Matthew Carl | | | | | | | | |
| Ekstrand | Christian | | | | | | | | |
| Ektare | Dhananjay | | | | | | | | |
| El Alaoui | Nadia | | | | | | | | |
| El Gamal | Denise A | | | | | | | | |
| El Iraki | Najwa | | | | | | | | |
| El Maizi | Houria | | | | | | | | |
| El Mejjad | Tarik | | | | | | | | |
| El-Adm | Cedric | | | | | | | | |
| Elagoz | Melda | | | | | | | | |
| Elarbi | Mahmoud | | | | | | | | |
| Elashmawy | Khalid | | | | | | | | |
| Eleftheriou | Antonios C. | | | | | | | | |
| Elem | Mark | | | | | | | | |
| Elfring | Bob | | | | | | | | |
| Elgawly | Rachel Cruz | | | | | | | | |
| El-Habel | Fawaz Sobhi | | | | | | | | |
| Elhatw | Heidi | | | | | | | | |
| Elhawat | Alexandre A. | | | | | | | | |
| Elia | Michael | | | | | | | | |
| Elia | Peter | | | | | | | | |
| Elias | Damien Q | | | | | | | | |
| Elias | Elijah | | | | | | | | |
| Elias | Sabet A. | | | | | | | | |
| Elizalde | German De | | | | | | | | |
| Elkins | Jay S. | | | | | | | | |
| Elkinyuk | Konstantin | | | | | | | | |
| Ellenbogen | Robert N. | | | | | | | | |
| Eller | Christina D | | | | | | | | |
| Ellerson | Brian D. | | | | | | | | |
| Ellery | Katrina | | | | | | | | |
| Ellifritt | Rondal | | | | | | | | |
| Ellinwood | Charles | | | | | | | | |
| Ellinwood | Maureen H. | | | | | | | | |
| Elliott | Katherine | | | | | | | | |
| Elliott | Simon | | | | | | | | |
| Ellis | Anna E. | | | | | | | | |
| Ellis | Kianga | | | | | | | | |
| Ellis | Melissa | | | | | | | | |
| Ellis | Nona E. | | | | | | | | |
| Ellis | Pamela Ruth | | | | | | | | |
| Ellis | Phillip | | | | | | | | |
| Ellis | Roger | | | | | | | | |
| Ellis | Teresa | | | | | | | | |
| Ellis | Tony J | | | | | | | | |

LBHI Schedules 415

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ellis-Beckham | Dyice | | | | | | | | |
| Ellison | Gary Mark | | | | | | | | |
| Ellison | Mark | | | | | | | | |
| Ellner | Andrew A. | | | | | | | | |
| Ellsworth | Michael R. | | | | | | | | |
| El-Masry | Doris | | | | | | | | |
| El-Masry | Monique | | | | | | | | |
| Elmgart | Padma | | | | | | | | |
| Elmoudni | Nezha | | | | | | | | |
| El-Nager | Salh | | | | | | | | |
| Eloff | John Andrew | | | | | | | | |
| Elpheage | Yurellyn M. | | | | | | | | |
| Elphingstone | Scott | | | | | | | | |
| Elsammak | Michelle | | | | | | | | |
| El-Sheikh | Tariq | | | | | | | | |
| Elsworth | Tanya Theresa | | | | | | | | |
| Elyasheva | Julia | | | | | | | | |
| Emerson | Ellen | | | | | | | | |
| Emery | Anna | | | | | | | | |
| Emilio | Deanna | | | | | | | | |
| Emir | Songul | | | | | | | | |
| Emmadi | Sheshadri | | | | | | | | |
| Emmer | Nikolaus Maximi | | | | | | | | |
| Emmerich | Astrid | | | | | | | | |
| Emmerman | Michael N | | | | | | | | |
| Emmerson | Matthew C | | | | | | | | |
| Emmert | James R. | | | | | | | | |
| Emmert | Jonathan Adam | | | | | | | | |
| Emmett | Louis | | | | | | | | |
| Emmick | Joe | | | | | | | | |
| Empty | Sandra | | | | | | | | |
| Emsden | Katie | | | | | | | | |
| Enagandula | Vineet | | | | | | | | |
| Enciso | Evelyn | | | | | | | | |
| Endlar Lee | Laurie | | | | | | | | |
| Endler | Joshua | | | | | | | | |
| Endo | Akira | | | | | | | | |
| Endo | Isana | | | | | | | | |
| Endo | Kazuko | | | | | | | | |
| Ene | Robert | | | | | | | | |
| Enefer | Stephen | | | | | | | | |
| Eng | Cindy | | | | | | | | |
| Eng | Doris | | | | | | | | |
| Eng | Janet M. | | | | | | | | |
| Eng | Jeanette | | | | | | | | |
| Eng | Jillian | | | | | | | | |
| Eng | Lawrence | | | | | | | | |
| Eng | Lisa | | | | | | | | |
| Eng | Pak | | | | | | | | |
| Eng | Peter | | | | | | | | |
| Engel | Felicia S. | | | | | | | | |
| Engel | Steven J. | | | | | | | | |
| Engelhard | Nathan | | | | | | | | |
| Engell | Keith | | | | | | | | |
| Engelsman | Sam | | | | | | | | |
| Engineer | Monaz T | | | | | | | | |
| England | Christopher | | | | | | | | |
| England | Lee | | | | | | | | |

LBHI Schedules 416

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| England | Marianne F | | | | | | | | |
| Englander | Alexander | | | | | | | | |
| Englander | Alfred Steven | | | | | | | | |
| Engle | Daniel N. | | | | | | | | |
| Engle | Michael T. | | | | | | | | |
| English | Jason S. | | | | | | | | |
| Engman | Malin | | | | | | | | |
| Ennis | Rick | | | | | | | | |
| Enobakhare | Eghe | | | | | | | | |
| Enomoto | Drew | | | | | | | | |
| Enomoto | Kazuhisa | | | | | | | | |
| Enright | Ryan O. | | | | | | | | |
| Enriquez | Amy | | | | | | | | |
| Entis | Stephanie | | | | | | | | |
| Entwisle | Julian N. | | | | | | | | |
| Enver | Erkut Salim | | | | | | | | |
| Epes | Christopher R. | | | | | | | | |
| Epperson | Tom L. | | | | | | | | |
| Epple | Friedel | | | | | | | | |
| Epshteyn | Boris | | | | | | | | |
| Epstein | Jay J. | | | | | | | | |
| Epstein | Jordan M. | | | | | | | | |
| Epstein | Michael | | | | | | | | |
| Erdman | Michelle | | | | | | | | |
| Eren | Serkan | | | | | | | | |
| Erenberg | Max | | | | | | | | |
| Erenberg | Steven G. | | | | | | | | |
| Erenler | Kaan | | | | | | | | |
| Ergin | Evren | | | | | | | | |
| Erickson | David S. | | | | | | | | |
| Erikawa | Takehisa | | | | | | | | |
| Erikson Jr. | George W. | | | | | | | | |
| Erkurt | Murat | | | | | | | | |
| Erlanger | Philip R. | | | | | | | | |
| Erman | Alper | | | | | | | | |
| Erni | Anne R. | | | | | | | | |
| Ernst | Herbert M. J. | | | | | | | | |
| Ernst | Matthew | | | | | | | | |
| Ernst | Todd B. | | | | | | | | |
| Erode Shanmugam | Karthikeyan | | | | | | | | |
| Eroles | Juan M. | | | | | | | | |
| Erpici | Luca | | | | | | | | |
| Errazo | Rina | | | | | | | | |
| Ersoff | Brett I. | | | | | | | | |
| Ertas | Ilker | | | | | | | | |
| Ertmann | James | | | | | | | | |
| Ervolino | Mary G. | | | | | | | | |
| Esaki | Kozo | | | | | | | | |
| Esakkimuthu | Revathi | | | | | | | | |
| Escaleira | Maria Jorro Rosa | | | | | | | | |
| Escamille | Joaquin | | | | | | | | |
| Eschrich | David | | | | | | | | |
| Escobar Jr. | Calixto | | | | | | | | |
| Escoffery | Norman | | | | | | | | |
| Escolar | Carlos Y | | | | | | | | |
| Esehak | Gregory | | | | | | | | |
| Eshankulova | Elena | | | | | | | | |
| Eskarous | Ehab | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Espeleta | Margie G. | | | | | | | | |
| Espinal | Roselin | | | | | | | | |
| Espinosa | Diarfi M. | | | | | | | | |
| Espinosa | Steven | | | | | | | | |
| Esposti | Diego Degli | | | | | | | | |
| Essack | Sarah | | | | | | | | |
| Essome | Michelle Kathry | | | | | | | | |
| Estefano | Sergio V. | | | | | | | | |
| Estella | Timothy E. | | | | | | | | |
| Estes | Alayna | | | | | | | | |
| Estevez | Patricia | | | | | | | | |
| Estey | Arthur S. | | | | | | | | |
| Estey | Evelyne B. | | | | | | | | |
| Estiverne | Vladimir P. | | | | | | | | |
| Estrada | Dalvin | | | | | | | | |
| Estrada | John | | | | | | | | |
| Estuar | Esperanza | | | | | | | | |
| Etchart | Eric | | | | | | | | |
| Etges | Juergen | | | | | | | | |
| Etim | Karlie Lauren E | | | | | | | | |
| Etinger | Gennady | | | | | | | | |
| Etminan | Tamar | | | | | | | | |
| Etra | Stanley | | | | | | | | |
| Ettlinger | Michael | | | | | | | | |
| Etuk | Ini I | | | | | | | | |
| Euell | Peter W. | | | | | | | | |
| Eusepi | Flavia | | | | | | | | |
| Evangelist | Keith R. | | | | | | | | |
| Evans | Ayanna E | | | | | | | | |
| Evans | Carole | | | | | | | | |
| Evans | Caroline Jennif | | | | | | | | |
| Evans | Casandra | | | | | | | | |
| Evans | Chris | | | | | | | | |
| Evans | Hugh | | | | | | | | |
| Evans | James | | | | | | | | |
| Evans | John E | | | | | | | | |
| Evans | Joseph | | | | | | | | |
| Evans | Joseph | | | | | | | | |
| Evans | Katie P | | | | | | | | |
| Evans | Lesley E | | | | | | | | |
| EVANS | MARSHA JOHNSON | | | | | | | | |
| Evans | Michael | | | | | | | | |
| Evans | Peter R. | | | | | | | | |
| Evans | Stephen J | | | | | | | | |
| Evans Jr. | Carter S. | | | | | | | | |
| Eveling | Samantha | | | | | | | | |
| Evelson | Michael N. | | | | | | | | |
| Even | Asherith E. | | | | | | | | |
| Everard | Daniel | | | | | | | | |
| Everett Jr. | James M | | | | | | | | |
| Ewald | Nicolas | | | | | | | | |
| Eweh | Chinenye | | | | | | | | |
| Ewen | John D. | | | | | | | | |
| Ewing | Sanford F. | | | | | | | | |
| Exilhomme | Julandre | | | | | | | | |
| Exley | Mark | | | | | | | | |
| Eyestone | Peter | | | | | | | | |
| Eyoma | Grace E | | | | | | | | |

LBHI Schedules 418

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Eysymontt | Elizabeth | | | | | | | | |
| Ezaki | Kazunori | | | | | | | | |
| Ezhil | Zivan | | | | | | | | |
| Ezike | Amaka | | | | | | | | |
| Ezzouhairy | Ifeta | | | | | | | | |
| Fabbricotti | Giuliana | | | | | | | | |
| Faborito | Roberta A. | | | | | | | | |
| Fabretti | Valerio | | | | | | | | |
| Fabris | John | | | | | | | | |
| Fabrizio | Catherine | | | | | | | | |
| Fabuss | Leslie J. | | | | | | | | |
| Fadelici | Joann | | | | | | | | |
| Fadul | Pablo | | | | | | | | |
| Faessen | Wilco | | | | | | | | |
| Fagan | Kerry M. | | | | | | | | |
| Fage | Daniel | | | | | | | | |
| Fagen | Brian R. | | | | | | | | |
| Fagen | Robert A. | | | | | | | | |
| Fagenson | Jennifer B | | | | | | | | |
| Fahy | Michael R | | | | | | | | |
| Fahy | Robert | | | | | | | | |
| Failla | Nicholas | | | | | | | | |
| Fairbairn | Brian D | | | | | | | | |
| Fairbairn | Debra | | | | | | | | |
| Fairclough | Justine | | | | | | | | |
| Fairclough | Mark G | | | | | | | | |
| Faires | Erika | | | | | | | | |
| Fairey | Lee | | | | | | | | |
| Faison | Will | | | | | | | | |
| Faith | Gregory | | | | | | | | |
| Faiz | Uzma | | | | | | | | |
| Faizan | Faisal | | | | | | | | |
| Fakhoury | Otavio Oscar | | | | | | | | |
| Falbe | Susan F. | | | | | | | | |
| Falce | Michael Dale | | | | | | | | |
| Falcone Jr. | Thomas J | | | | | | | | |
| Falenchuk | Andriy A. | | | | | | | | |
| Falenchuk | Oksana | | | | | | | | |
| Falholt | Ole | | | | | | | | |
| Falik | Brian | | | | | | | | |
| Falkner | Matthew | | | | | | | | |
| Falkove | Ethan | | | | | | | | |
| Fall | Stephen J | | | | | | | | |
| Fallah-Braimah | Settu | | | | | | | | |
| Falltrick | Barry J | | | | | | | | |
| Falola | Akim | | | | | | | | |
| Falvey | Devon Richard | | | | | | | | |
| Falzon | Alexandra | | | | | | | | |
| Falzone | Garrett | | | | | | | | |
| Fan | Cheng Ming | | | | | | | | |
| Fan | Diana C. | | | | | | | | |
| Fan | Hanchang | | | | | | | | |
| Fan | Kitty Sze Man | | | | | | | | |
| Fan | Lok Yin | | | | | | | | |
| Fan | Min | | | | | | | | |
| Fan | Sue | | | | | | | | |
| Fan | Terry Kuan-Wei | | | | | | | | |
| Fan | Yun Tzu Winnie | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fang | Cynthia T | | | | | | | | |
| Fang | Fannie F. | | | | | | | | |
| Fang | John | | | | | | | | |
| Fang | Yihu | | | | | | | | |
| Fang | Zhi Ming | | | | | | | | |
| Fanizza | Gianfranco | | | | | | | | |
| Fanter | Edward P. | | | | | | | | |
| Fantin | Raffaella | | | | | | | | |
| Fanto | Robert E. | | | | | | | | |
| Farah | Rami | | | | | | | | |
| Faraj | Saleh | | | | | | | | |
| Faranda | Matthew | | | | | | | | |
| Farber | P. Emily | | | | | | | | |
| Fardo | Richard | | | | | | | | |
| Fardon | Joshua | | | | | | | | |
| Farhood | Shirene | | | | | | | | |
| Farin | Arash | | | | | | | | |
| Farinha | Nelson De Ponte | | | | | | | | |
| Farkas | Jeffrey | | | | | | | | |
| Farkas | Judy | | | | | | | | |
| Farley | Jacqueline | | | | | | | | |
| Farmer | Angela | | | | | | | | |
| Farmer | John P. | | | | | | | | |
| Farnall | Scott | | | | | | | | |
| Farnworth | Thomas | | | | | | | | |
| Farouk | Ebrahim | | | | | | | | |
| Farr | Daniel | | | | | | | | |
| Farr | Duncan | | | | | | | | |
| Farrell | Andrew | | | | | | | | |
| Farrell | Douglas | | | | | | | | |
| Farrell | Elizabeth M | | | | | | | | |
| Farrell | Jason G | | | | | | | | |
| Farrell | Lisa | | | | | | | | |
| Farris | Donna J. | | | | | | | | |
| Farrokh-Tala | Arshia | | | | | | | | |
| Faruki | Ruhenoor | | | | | | | | |
| Farup | Sven | | | | | | | | |
| Fasanaro | Daniel | | | | | | | | |
| Fasciano | Michael F | | | | | | | | |
| Fatkhutdinov | Ramil | | | | | | | | |
| Faucheux | Luc | | | | | | | | |
| Fauconnier | Jeremy | | | | | | | | |
| Faulkenberg | Mark A. | | | | | | | | |
| Faulkner | John Ryan | | | | | | | | |
| Faulkner | Stephen Wade | | | | | | | | |
| Faure | Aurelia | | | | | | | | |
| Faure | Francois-Xavier | | | | | | | | |
| Faure | Mathieu | | | | | | | | |
| Faury | Antonin | | | | | | | | |
| Fauss | Dale E. | | | | | | | | |
| Fava | ChristopherR | | | | | | | | |
| Favara | Anthony | | | | | | | | |
| Favero | Luca | | | | | | | | |
| Faviano | Laura A. | | | | | | | | |
| Favorito | Francesca D. | | | | | | | | |
| Favre | Jean-Philippe | | | | | | | | |
| Fay | Patrick M. | | | | | | | | |
| Fay De Lestrac | Bertrand | | | | | | | | |

LBHI Schedules 420

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fayerberg | Marina | | | | | | | | |
| Fazal | Mohammad Irfan | | | | | | | | |
| Fazaluddin | Ahmed M | | | | | | | | |
| Fazel | Fazalabbas R. | | | | | | | | |
| Fazio | Joseph | | | | | | | | |
| Feasey | Jason | | | | | | | | |
| Feasey | Nikki | | | | | | | | |
| Febbraro | Rosemary | | | | | | | | |
| Febo | Douglas J. | | | | | | | | |
| Fechner | Dean L | | | | | | | | |
| Fecht | David L. | | | | | | | | |
| Feddersen | Bjoern | | | | | | | | |
| Feely | Alejandro | | | | | | | | |
| Fegelman | Peter | | | | | | | | |
| Feibus | Clifford | | | | | | | | |
| Feidelson | Paul | | | | | | | | |
| Feiereisen | Ronen | | | | | | | | |
| Feifer | Lisa Rochelle | | | | | | | | |
| Feige | Gregor C. | | | | | | | | |
| Feigenblatt | Elana | | | | | | | | |
| Feinberg | Jamie | | | | | | | | |
| Feinberg | Jason B | | | | | | | | |
| Feinman | Eileen J | | | | | | | | |
| Feinstein | Adam T. | | | | | | | | |
| Feit | Yoseph | | | | | | | | |
| Felder | Eric J. | | | | | | | | |
| Felderhof | Stephen | | | | | | | | |
| Feldkamp | Geoffrey F. | | | | | | | | |
| Feldman | Adam G. | | | | | | | | |
| Feldman | Aleksandr | | | | | | | | |
| Feldman | Brett | | | | | | | | |
| Feldman | Jennifer | | | | | | | | |
| Feldman | Richard M. | | | | | | | | |
| Feldmann | Roxana | | | | | | | | |
| Felicetti | Christopher | | | | | | | | |
| Feliciani | Andrea | | | | | | | | |
| Feliciano | Frances L | | | | | | | | |
| Feliciano | Kimberly A | | | | | | | | |
| Feliciano | Maureen A. | | | | | | | | |
| Feliciano | Richard | | | | | | | | |
| Felix | Anita | | | | | | | | |
| Felix | Michael | | | | | | | | |
| Fell | Elizabeth A. | | | | | | | | |
| Feller | Dana A | | | | | | | | |
| Feller | Gregory D. | | | | | | | | |
| Fellers | Walter | | | | | | | | |
| Feltham | Paula | | | | | | | | |
| Felton | Keiran L | | | | | | | | |
| Felty | James R. | | | | | | | | |
| Feng | Judy | | | | | | | | |
| Feng | Ping | | | | | | | | |
| Feng | Wilson | | | | | | | | |
| Feng | Zhonghan | | | | | | | | |
| Fennell | Carole | | | | | | | | |
| Fennell | Leandra | | | | | | | | |
| Fennema | Rik | | | | | | | | |
| Fenn-Healey | Cheryl Anne | | | | | | | | |
| Fenske | Brian A. | | | | | | | | |

LBHI Schedules 421

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fenske | Robin A. | | | | | | | | |
| Fenster | David | | | | | | | | |
| Fenwick | William | | | | | | | | |
| Feraca | John J. | | | | | | | | |
| Feranda | Donald E. | | | | | | | | |
| Ferber | Michael | | | | | | | | |
| Ferber | Michael M. | | | | | | | | |
| Ferconio | Michael R. | | | | | | | | |
| Ferencz | Elyse | | | | | | | | |
| Ferguson | Cynthia | | | | | | | | |
| Ferguson | Earl B. | | | | | | | | |
| Ferguson | Janine | | | | | | | | |
| Ferguson | Nancy | | | | | | | | |
| Ferguson | Scott | | | | | | | | |
| Fernandes | Aaron F. | | | | | | | | |
| Fernandes | Berlinda | | | | | | | | |
| Fernandes | Chimon | | | | | | | | |
| Fernandes | Cristina | | | | | | | | |
| Fernandes | Gavin | | | | | | | | |
| Fernandes | Gerard | | | | | | | | |
| Fernandes | Gladys Maria Wi | | | | | | | | |
| Fernandes | Glen | | | | | | | | |
| Fernandes | Lavina | | | | | | | | |
| Fernandes | Manuel | | | | | | | | |
| Fernandes | Michelle | | | | | | | | |
| Fernandes | Peter | | | | | | | | |
| Fernandes | Praveen | | | | | | | | |
| Fernandes | Preeti | | | | | | | | |
| Fernandes | Priya | | | | | | | | |
| Fernandes | Renita | | | | | | | | |
| Fernandes | Stanislaus | | | | | | | | |
| Fernandez | Aidelyn | | | | | | | | |
| Fernandez | Benjamin | | | | | | | | |
| Fernandez | Hector | | | | | | | | |
| Fernandez | Ivelisse | | | | | | | | |
| Fernandez | Jeffrey | | | | | | | | |
| Fernandez | Jesus | | | | | | | | |
| Fernandez | Joy V. | | | | | | | | |
| Fernandez | Odalys | | | | | | | | |
| Fernandez | Sergio | | | | | | | | |
| Fernandez de Me | Inigo | | | | | | | | |
| Fernandez-Reus | Sandra | | | | | | | | |
| Fernandez-Soto | Josean Y. | | | | | | | | |
| Ferragamo | Lisa M. | | | | | | | | |
| Ferraioli | Paul | | | | | | | | |
| Ferraiuolo | John | | | | | | | | |
| Ferrante | Joanne | | | | | | | | |
| Ferrara | Gennaro G. | | | | | | | | |
| Ferrara | Giuseppe | | | | | | | | |
| Ferrara | Laura A. | | | | | | | | |
| Ferrara | Lucy S | | | | | | | | |
| Ferrara | Valerie E. | | | | | | | | |
| Ferrari | Kerry | | | | | | | | |
| Ferraro | Daniel | | | | | | | | |
| Ferraro | John | | | | | | | | |
| Ferraro | Joseph A | | | | | | | | |
| Ferraro | Martin V. | | | | | | | | |
| Ferraro | Michael | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ferraz de Almei | Cristiana | | | | | | | | |
| Ferreira | Claudia | | | | | | | | |
| Ferreira | Guilherme | | | | | | | | |
| Ferreira | HÕlia Cristina | | | | | | | | |
| Ferreira | Yanelba | | | | | | | | |
| Ferreiro | Cristina | | | | | | | | |
| Ferrell | Jeffrey A. | | | | | | | | |
| Ferrer | Wanda L. | | | | | | | | |
| Ferretti | Hope V. | | | | | | | | |
| Ferrier | Richard | | | | | | | | |
| Ferris | Kate E. | | | | | | | | |
| Ferro | Jeffrey | | | | | | | | |
| Fertig | Jason S. | | | | | | | | |
| Fertitta | Jason | | | | | | | | |
| Fichardt | Marike | | | | | | | | |
| Ficken | Tonianne R. | | | | | | | | |
| Fidelholtz | Estanislao | | | | | | | | |
| Fidelia | Nadja | | | | | | | | |
| Fiebert | Andrew | | | | | | | | |
| Fiebert | Mark | | | | | | | | |
| Field | David B | | | | | | | | |
| Field | Marc | | | | | | | | |
| Field | Richard J. | | | | | | | | |
| Field | Stuart | | | | | | | | |
| Fielding | Stirling B | | | | | | | | |
| Fields | Sally Anne | | | | | | | | |
| Fierro | Carlos A. | | | | | | | | |
| Figueroa | Wilfredo | | | | | | | | |
| Figus | Marco C | | | | | | | | |
| Filali | Salim | | | | | | | | |
| Filbee | Sarah M | | | | | | | | |
| Filipov | Adrienne | | | | | | | | |
| Filipov | Sergei | | | | | | | | |
| Filippou | Maria | | | | | | | | |
| Filippou | Periklis | | | | | | | | |
| Filippova-Nefti | Ann | | | | | | | | |
| Filler | Ronald H. | | | | | | | | |
| Fillet | Antoine | | | | | | | | |
| Fillmore | David | | | | | | | | |
| Filmore | Gavin C. | | | | | | | | |
| Finch | Janine | | | | | | | | |
| Finch | Philip W | | | | | | | | |
| Fincheltub | Jose | | | | | | | | |
| Findlay | Anita | | | | | | | | |
| Findlay | Janet | | | | | | | | |
| Findley | Stephanie E. | | | | | | | | |
| Fine | Alexander S. | | | | | | | | |
| Fine | Aubrie | | | | | | | | |
| Fineran | Sean | | | | | | | | |
| Fink | Amanda | | | | | | | | |
| Fink | Helga V. | | | | | | | | |
| Fink | Jeffrey | | | | | | | | |
| Finkel | Seth J | | | | | | | | |
| Finkelstein | Andrew L. | | | | | | | | |
| Finkelstein | Jeff A. | | | | | | | | |
| Finkelstein | Lana | | | | | | | | |
| Finkelstein | Neal | | | | | | | | |
| Finkelstein | Stuart C. | | | | | | | | |

LBHI Schedules 423

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Finlayson | Johanna | | | | | | | | |
| Finley | Joseph | | | | | | | | |
| Finn | Breda | | | | | | | | |
| Finn | Brian T. | | | | | | | | |
| Finn | Nicholas B. | | | | | | | | |
| Finn | Shona | | | | | | | | |
| Finnegan | Brian | | | | | | | | |
| Finnegan | Brian M. | | | | | | | | |
| Finnegan | Mark D. | | | | | | | | |
| Finnegan | Thomas A. | | | | | | | | |
| Finnegan Hesler | Kerry | | | | | | | | |
| Finnerty | Kelly | | | | | | | | |
| Finn-Welch | Aliza | | | | | | | | |
| Fintzen | David E. | | | | | | | | |
| Finzi | Michel | | | | | | | | |
| Fiore | Kevin | | | | | | | | |
| Fiorella | Stephen P. | | | | | | | | |
| Fiorello | Joseph | | | | | | | | |
| Fiorentino | Giovanni | | | | | | | | |
| Fiorenza | Janet A. | | | | | | | | |
| Fioretti | Jerry | | | | | | | | |
| Fioretti | Tiziana S | | | | | | | | |
| Fiorillo | Albert J | | | | | | | | |
| Fiorito | Juan Carlos | | | | | | | | |
| Firisen | Spencer | | | | | | | | |
| Firisen | Stefani | | | | | | | | |
| Firth | Robert | | | | | | | | |
| Fiscella | Louis | | | | | | | | |
| Fischbeck | Kevin M. | | | | | | | | |
| Fischbein | Brian C. | | | | | | | | |
| Fischbein | Dario | | | | | | | | |
| Fischer | Beth | | | | | | | | |
| Fischer | Christian | | | | | | | | |
| Fischer | Felix | | | | | | | | |
| Fischer | Jessica | | | | | | | | |
| Fischer | Jonathan | | | | | | | | |
| Fischer | Keith | | | | | | | | |
| Fischer | Nathan | | | | | | | | |
| Fischer | Stephanie | | | | | | | | |
| Fischer | Timothy K. | | | | | | | | |
| Fischler | Robert D. | | | | | | | | |
| Fischler | Steven | | | | | | | | |
| Fischthal | Andrew | | | | | | | | |
| Fishbein | Gregory S. | | | | | | | | |
| Fisher | Alex | | | | | | | | |
| Fisher | Charles F. | | | | | | | | |
| Fisher | David | | | | | | | | |
| Fisher | Derek | | | | | | | | |
| Fisher | Jeffrey | | | | | | | | |
| Fisher | Kacie Michelle | | | | | | | | |
| Fisher | Kurt William | | | | | | | | |
| Fisher | Lara | | | | | | | | |
| Fisher | Lawrence K. | | | | | | | | |
| Fisher | Matthew | | | | | | | | |
| Fisher | Patrick | | | | | | | | |
| Fisher | Phulmatie Ria | | | | | | | | |
| Fisher | Thomas A. | | | | | | | | |
| Fisher | Trenton M. | | | | | | | | |

LBHI Schedules 424

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fisk | Adrian R. | | | | | | | | |
| Fitch | Natalia | | | | | | | | |
| Fitoussi | Bastien | | | | | | | | |
| Fitta | Kate M. | | | | | | | | |
| Fitton | Douglas D. | | | | | | | | |
| Fitzenberger | Gerda | | | | | | | | |
| Fitzgerald | Brendan | | | | | | | | |
| Fitzgerald | Connor | | | | | | | | |
| Fitzgerald | Devin | | | | | | | | |
| Fitzgerald | Geoffrey B. | | | | | | | | |
| Fitzgerald | J. Sean | | | | | | | | |
| Fitzgerald | Jennifer | | | | | | | | |
| Fitzgerald | M. Scott | | | | | | | | |
| Fitzgerald | Melody | | | | | | | | |
| Fitzgerald | Sean P. | | | | | | | | |
| Fitzgerald III | James | | | | | | | | |
| Fitzgibbon | Jennifer | | | | | | | | |
| Fitzgibbon | Michael | | | | | | | | |
| Fitzpatrick | Laura A | | | | | | | | |
| Fitzpatrick | Shaun | | | | | | | | |
| Fitzpatrick | Tara A. | | | | | | | | |
| Fitzpatrick | Timothy R. | | | | | | | | |
| Fitzsimmons | Thomas | | | | | | | | |
| Fiume | Dorothy | | | | | | | | |
| Fiveash | David | | | | | | | | |
| Fixmer | Warren J. | | | | | | | | |
| Fjeld | Sven-Ivar | | | | | | | | |
| Flackman | Cynthia | | | | | | | | |
| Flaherty | Kaitlin | | | | | | | | |
| Flaherty | Mags | | | | | | | | |
| Flaherty | Martin | | | | | | | | |
| Flaherty | Stephen J. | | | | | | | | |
| Flahive | Susan | | | | | | | | |
| Flammer | Maureen | | | | | | | | |
| Flanagan | Christopher | | | | | | | | |
| Flanagan | Thomas E. | | | | | | | | |
| Flandreau | Marc | | | | | | | | |
| Flannery | Anita | | | | | | | | |
| Flannery | Joseph J. | | | | | | | | |
| Flaquer | Lillian J. | | | | | | | | |
| Flashman | Anne | | | | | | | | |
| Flatman | Shane | | | | | | | | |
| Flaum | Geoffrey Aaron | | | | | | | | |
| Flavell | Timothy | | | | | | | | |
| Fleck | Joel B. | | | | | | | | |
| Fleckenstein | Karl J. | | | | | | | | |
| Fleischman Rich | Sandy | | | | | | | | |
| Fleishman | Michael | | | | | | | | |
| Fleisig | Steven P. | | | | | | | | |
| Fleming | Daniel | | | | | | | | |
| Fleming | Matthew P. | | | | | | | | |
| Fleming | Moray John | | | | | | | | |
| Fleming | Stuart | | | | | | | | |
| Fleming | Tanya | | | | | | | | |
| Fleschler | Robert | | | | | | | | |
| Fless | Hans | | | | | | | | |
| Fletcher | Camille | | | | | | | | |
| Fletcher | Daniel J. | | | | | | | | |

LBHI Schedules 425

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fletcher | Joris | | | | | | | | |
| Fletcher | Joseph E. | | | | | | | | |
| Fletcher | Luke | | | | | | | | |
| Fletcher | Patrick J | | | | | | | | |
| Fletcher | Robert | | | | | | | | |
| Flew | Jeffrey | | | | | | | | |
| Fliedner | Corey C. | | | | | | | | |
| Flink | Peter | | | | | | | | |
| Flint | Simon | | | | | | | | |
| Filippo | Christopher | | | | | | | | |
| Fils | Akiko | | | | | | | | |
| Flood | Catherine | | | | | | | | |
| Floquet | Nicolas | | | | | | | | |
| Flores | Alfonso | | | | | | | | |
| Flores | Beatrice | | | | | | | | |
| Flores | Daniel E. | | | | | | | | |
| Flores | David | | | | | | | | |
| Flores | Susana | | | | | | | | |
| Flores | Teresa | | | | | | | | |
| Flores | Vincent | | | | | | | | |
| Florig | Michael | | | | | | | | |
| Florio | John | | | | | | | | |
| Florio | Kevin | | | | | | | | |
| Florio | Robert A. | | | | | | | | |
| Flounoy | Michael | | | | | | | | |
| Floyd | Joanna C | | | | | | | | |
| Floyd | Pauline C. | | | | | | | | |
| Fluent | Mark | | | | | | | | |
| Flynn | Derek | | | | | | | | |
| Flynn | Kim E | | | | | | | | |
| Flynn | Laura J. | | | | | | | | |
| Flynn | Laurie | | | | | | | | |
| Flynn | Patrick | | | | | | | | |
| Flynn | Patrick H. | | | | | | | | |
| Flynn | Patrick J. | | | | | | | | |
| Flynn | Richard F. | | | | | | | | |
| Flynn | Stacy | | | | | | | | |
| Fobister | Anne J | | | | | | | | |
| Fockens | Steven A. | | | | | | | | |
| Fodor | Thomas | | | | | | | | |
| Foell | Daniel B. | | | | | | | | |
| Foell | Takako | | | | | | | | |
| Foerch | John A | | | | | | | | |
| Fogarty | Brendan | | | | | | | | |
| Fogel | Anthony S. | | | | | | | | |
| Fogel | Darren M. | | | | | | | | |
| Fogenay | Zachary S. | | | | | | | | |
| Fok | Chung Yin Simon | | | | | | | | |
| Fok | Kee Hung | | | | | | | | |
| Fokianos | Helen | | | | | | | | |
| Foley | David S. | | | | | | | | |
| Foley | Edmund | | | | | | | | |
| Foley | Katherine A. | | | | | | | | |
| Foley | Matthew L. | | | | | | | | |
| Foley | Roopa Mehendale | | | | | | | | |
| Foley | Ryan P. | | | | | | | | |
| Foley | William C. | | | | | | | | |
| Foley Jr. | Vincent W | | | | | | | | |

LBHI Schedules 426

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Folkard | Tracey J. | | | | | | | | |
| Folkerts | Pamela T. | | | | | | | | |
| Folkes | Greg K | | | | | | | | |
| Follonier | Sonia | | | | | | | | |
| Folmer | Andrew J | | | | | | | | |
| Fombershteyn | Paul | | | | | | | | |
| Fondacaro | Jack J. | | | | | | | | |
| Fong | David | | | | | | | | |
| Fong | Derek | | | | | | | | |
| Fong | Joseph | | | | | | | | |
| Fong | Kam Chung | | | | | | | | |
| Fong | Kelly D. | | | | | | | | |
| Fong | Suk Yee | | | | | | | | |
| Fonseca | Kirk | | | | | | | | |
| Fonseca | Ricardo Jorge C | | | | | | | | |
| Fontaine Moya | Sandra | | | | | | | | |
| Fontanella | Sara | | | | | | | | |
| Fonte | Christopher J. | | | | | | | | |
| Foo | Anthony | | | | | | | | |
| Foong | Leong Hon | | | | | | | | |
| Forbes | J'Vonn Clarence | | | | | | | | |
| Forbes | Melissa | | | | | | | | |
| Ford | Daniel F. | | | | | | | | |
| Ford | Genita S. | | | | | | | | |
| Ford | Jonathan G | | | | | | | | |
| Ford | Karen E. | | | | | | | | |
| Ford | Kenneth | | | | | | | | |
| Ford | Mark A | | | | | | | | |
| Ford | Micah C. | | | | | | | | |
| Ford | Suzan | | | | | | | | |
| Ford | T'Corian | | | | | | | | |
| Ford | Timothy C. | | | | | | | | |
| Forder | Sandra | | | | | | | | |
| Forero | Lillian A. | | | | | | | | |
| Forester | Susan | | | | | | | | |
| Forgione | Robert | | | | | | | | |
| Forman | John | | | | | | | | |
| Formichella | Christopher | | | | | | | | |
| Forminio | Annette | | | | | | | | |
| Fornara | Cinzia | | | | | | | | |
| Fornasar | Gregory | | | | | | | | |
| Forrest | Monty L. | | | | | | | | |
| Forrest | Tamesha M. | | | | | | | | |
| Forsman | Dennis | | | | | | | | |
| Forsmark | Marten | | | | | | | | |
| Forster | Silja | | | | | | | | |
| Forsyth | David M. | | | | | | | | |
| Forsythe | Robert | | | | | | | | |
| Forte | Brian P. | | | | | | | | |
| Forte | Marisa | | | | | | | | |
| Forte | Victor A. | | | | | | | | |
| Fortin | Maxime | | | | | | | | |
| Fortmann | Paul Edwin | | | | | | | | |
| Fortuna | Terri | | | | | | | | |
| Fortunato | Mark G. | | | | | | | | |
| Fortunato | Peter | | | | | | | | |
| Forward | Edward S. | | | | | | | | |
| Foskey | Tiffany | | | | | | | | |

LBHI Schedules 427

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Foss | AnnMarie | | | | | | | | |
| Foster | Benjamin | | | | | | | | |
| Foster | Berretha | | | | | | | | |
| Foster | Claire Elizabet | | | | | | | | |
| Foster | Edward | | | | | | | | |
| Foster | Michael J. | | | | | | | | |
| Foster | Michael Lee | | | | | | | | |
| Foster | Pamela | | | | | | | | |
| Foster | Scott E | | | | | | | | |
| Fothergill | Nicholas Henry | | | | | | | | |
| Fotheringham | Karin | | | | | | | | |
| Fotheringhame | David | | | | | | | | |
| Fouchet | Pierre | | | | | | | | |
| Foulds | Laura K | | | | | | | | |
| Foulerton | Richard | | | | | | | | |
| Fountaine | Jane | | | | | | | | |
| Fountaine | Peter A. | | | | | | | | |
| Fourie | Reon | | | | | | | | |
| Fourie | Riaan | | | | | | | | |
| Fournier | Matthew J. | | | | | | | | |
| Fournier | Renaud R. | | | | | | | | |
| Fournier-Ramjau | Claude-May | | | | | | | | |
| Fourquet | Jose A. | | | | | | | | |
| Fourrier | Helene | | | | | | | | |
| Foutorian | Mikhail | | | | | | | | |
| Fowle | Chris | | | | | | | | |
| Fowler | Donna | | | | | | | | |
| Fowler | Ross A. | | | | | | | | |
| Fox | Andrew M | | | | | | | | |
| Fox | Chris | | | | | | | | |
| Fox | Daniel Carl | | | | | | | | |
| Fox | Diane K | | | | | | | | |
| Fox | Gerard J. | | | | | | | | |
| Fox | Jane | | | | | | | | |
| Fox | Jennifer | | | | | | | | |
| Fox | Jonathan A. | | | | | | | | |
| Fox | Kristina C. | | | | | | | | |
| Fox | Lee A | | | | | | | | |
| Fox | Lisa | | | | | | | | |
| Fox | Stephen | | | | | | | | |
| Foy | Lisa | | | | | | | | |
| Fraenkel | Francis L | | | | | | | | |
| Fragante | Carlos de Ocamp | | | | | | | | |
| Fragnelli | Comasia Martina | | | | | | | | |
| Fraichot | Jean-Pierre | | | | | | | | |
| Fraipont | Blair | | | | | | | | |
| Franchi | Danielle | | | | | | | | |
| Francis | Anna Maria | | | | | | | | |
| Francis | Anne | | | | | | | | |
| Francis | Arul Victor | | | | | | | | |
| Francis | David | | | | | | | | |
| Francis | Deborah | | | | | | | | |
| Francis | Graham | | | | | | | | |
| Francis | J. Stuart | | | | | | | | |
| Francis | Tamer E. | | | | | | | | |
| Francis | Thomas M. | | | | | | | | |
| Franciscus | Alexandra | | | | | | | | |
| Francombe | Louise J | | | | | | | | |

LBHI Schedules 428

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Frangos | Christopher M. | | | | | | | | |
| Frank | Brian | | | | | | | | |
| Frank | Frederick | | | | | | | | |
| Frank | Natalie | | | | | | | | |
| Frank III | Edwin G | | | | | | | | |
| Frankel | Brian | | | | | | | | |
| Frankel | Sofia | | | | | | | | |
| Franklin | Christopher | | | | | | | | |
| Franklin | James | | | | | | | | |
| Franklin | Robert S | | | | | | | | |
| Franks Harber | Lana | | | | | | | | |
| Franzese | Ralph A. | | | | | | | | |
| Franzo | Rosemarie | | | | | | | | |
| Franzone | Amalia A. | | | | | | | | |
| Frase | Jeffrey | | | | | | | | |
| Fraser | Andrew | | | | | | | | |
| Fraser | George | | | | | | | | |
| Fraser | Jason L. | | | | | | | | |
| Fraser | Karen | | | | | | | | |
| Fraser-Jenkins | Inigo L | | | | | | | | |
| Fraser-Ker | Fenella | | | | | | | | |
| Fraser-Shallo | Debra A. | | | | | | | | |
| Frattaroli | Christopher R. | | | | | | | | |
| Frattaroli | Paolo R. | | | | | | | | |
| Frawley | Fiona M. | | | | | | | | |
| Frayne | Patrick M. | | | | | | | | |
| Frazao | Roberto | | | | | | | | |
| Frazier | Joseph R. | | | | | | | | |
| Frazier | Linda M. | | | | | | | | |
| Freda | Katherine | | | | | | | | |
| Freda | Lisa H | | | | | | | | |
| Frederick | Pamela | | | | | | | | |
| Frederick | Robin | | | | | | | | |
| Frederiksen | Kim | | | | | | | | |
| Freebern | Todd | | | | | | | | |
| Freed | John | | | | | | | | |
| Freedman | Joshua M | | | | | | | | |
| Freedman | Melanie J | | | | | | | | |
| Freek | Vanessa | | | | | | | | |
| Freely | Matthew | | | | | | | | |
| Freeman | Jacqueline C. | | | | | | | | |
| Freeman | Robin A | | | | | | | | |
| Freeman | Roger A. | | | | | | | | |
| Freeman | Sheryl A | | | | | | | | |
| Freeman | Terence L. | | | | | | | | |
| Freidheim | Scott J. | | | | | | | | |
| Freier | Miriam | | | | | | | | |
| Freire | Marco Filipe Di | | | | | | | | |
| French | Derek | | | | | | | | |
| French | Joseph | | | | | | | | |
| Fresch | Will | | | | | | | | |
| Fretz | Adrienne Bigley | | | | | | | | |
| Frew | Jonathan | | | | | | | | |
| Frey | Christina | | | | | | | | |
| Frey | Susanne B. | | | | | | | | |
| Frias | David | | | | | | | | |
| Fricchione | Jeffrey | | | | | | | | |
| Fricker | Charlotte | | | | | | | | |

LBHI Schedules 429

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fridell | Alexander | | | | | | | | |
| Fridman | Alex | | | | | | | | |
| Friedland | James M. | | | | | | | | |
| Friedland | Nicole | | | | | | | | |
| Friedman | Brad C | | | | | | | | |
| Friedman | Daniel I. | | | | | | | | |
| Friedman | David Joel | | | | | | | | |
| Friedman | Geoffrey D. | | | | | | | | |
| Friedman | Jacob Y. | | | | | | | | |
| Friedman | Jason | | | | | | | | |
| Friedman | Keith | | | | | | | | |
| Friedman | Leonard | | | | | | | | |
| Friedman | Matthew | | | | | | | | |
| Friedman | Pamela | | | | | | | | |
| Friedman | Richard D | | | | | | | | |
| Friedman | Sharon | | | | | | | | |
| Friedmann | Rachel | | | | | | | | |
| Friedmeyer | Michael | | | | | | | | |
| Friel | Gregory C. | | | | | | | | |
| Frignani | Alessandra | | | | | | | | |
| Fripp | Dyana | | | | | | | | |
| Frisch | Hilary L. | | | | | | | | |
| Frisch | Kevin M. | | | | | | | | |
| Frisch | Kimberly E. | | | | | | | | |
| Fritsch | Cay-Marco | | | | | | | | |
| Fritsch | Winston | | | | | | | | |
| Fritz | Christopher Ste | | | | | | | | |
| Fritz | Marjorie | | | | | | | | |
| Fritzinger | Jeffrey A. | | | | | | | | |
| Froeb | Gordon K. | | | | | | | | |
| Froehlich | Thorsten | | | | | | | | |
| Froidure | Tristan Alexand | | | | | | | | |
| Fromberg | Jason | | | | | | | | |
| Frommer | Jacqueline A. | | | | | | | | |
| Froning | Steven Michael | | | | | | | | |
| Frontini | Lorenzo | | | | | | | | |
| Froschauer | Joe | | | | | | | | |
| Frotan | Maryam | | | | | | | | |
| Frowde | Martin | | | | | | | | |
| Frua de Angeli | Vittoria | | | | | | | | |
| Fruzzetti | Patrick | | | | | | | | |
| Fry | Andrew J | | | | | | | | |
| Fry | Anthony | | | | | | | | |
| Fryer | Bryan | | | | | | | | |
| Fryer | Daniel J. | | | | | | | | |
| Fryer | Kelly | | | | | | | | |
| Fu | Antien | | | | | | | | |
| Fu | Chanel | | | | | | | | |
| Fu | Chi Yau | | | | | | | | |
| Fu | Chia-Shin | | | | | | | | |
| Fu | Lei | | | | | | | | |
| Fu | Michael C. | | | | | | | | |
| Fu | Song | | | | | | | | |
| Fu | Tianna | | | | | | | | |
| Fu | Victor | | | | | | | | |
| Fu | Yaukee | | | | | | | | |
| Fuchs | Benjamin A. | | | | | | | | |
| Fuchs | Dena | | | | | | | | |

LBHI Schedules 430

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fuchs | Jason | | | | | | | | |
| Fucilli Jr. | Michael | | | | | | | | |
| Fuentes | Daylis | | | | | | | | |
| Fuentes | Gabriela | | | | | | | | |
| Fuerpass | Horst | | | | | | | | |
| Fugazy | Brian V. | | | | | | | | |
| Fuhrmann | Dorothee Johann | | | | | | | | |
| Fuji | Reiko | | | | | | | | |
| Fujii | Jue | | | | | | | | |
| Fujii | Keiko | | | | | | | | |
| Fujii | Nami | | | | | | | | |
| Fujii | Tetsuya | | | | | | | | |
| Fujiike | Ritsuko | | | | | | | | |
| Fujimoto | Katsutomo | | | | | | | | |
| Fujimoto | Takayuki | | | | | | | | |
| Fujimura | Koji | | | | | | | | |
| Fujinaga | Taishiro | | | | | | | | |
| Fujita | Yoichiro | | | | | | | | |
| Fujita | Yuriko | | | | | | | | |
| Fujiu | Natsuko | | | | | | | | |
| Fujiwara | Yumi | | | | | | | | |
| Fukada | Keisuke | | | | | | | | |
| Fukuchi | Toshimitsu | | | | | | | | |
| Fukuda | Mioko | | | | | | | | |
| Fukui | Ayako | | | | | | | | |
| Fukunaga | Hiroshi | | | | | | | | |
| Fukunaga | Kyoko | | | | | | | | |
| Fukushima | Kayoko | | | | | | | | |
| Fukushima | Kiyoko | | | | | | | | |
| Fuld Jr. | Richard S | | | | | | | | |
| Fulda | Gordon | | | | | | | | |
| Fulford | Scott M | | | | | | | | |
| Fulgham | Chad | | | | | | | | |
| Fuller | Leonard M | | | | | | | | |
| Fulton | Andrew R | | | | | | | | |
| Fulton | Cameron | | | | | | | | |
| Fulton | William | | | | | | | | |
| Fung | Andrew | | | | | | | | |
| Fung | Cindy | | | | | | | | |
| Fung | David C. | | | | | | | | |
| Fung | Eugene Y. | | | | | | | | |
| Fung | Selina Suk Han | | | | | | | | |
| Funke | William C | | | | | | | | |
| Funnell | Andrew J | | | | | | | | |
| Funnell | Michael I | | | | | | | | |
| Furer | Yelena | | | | | | | | |
| Furey | James H. | | | | | | | | |
| Furlong | Emma Louise | | | | | | | | |
| Furlong | Jacqueline | | | | | | | | |
| Furlong | John P | | | | | | | | |
| Furmato | Joseph | | | | | | | | |
| Furness | James | | | | | | | | |
| Furrer | William J | | | | | | | | |
| Furtado | Jason | | | | | | | | |
| Furtun | Gulperi | | | | | | | | |
| Furukawa | Satomi | | | | | | | | |
| Furukawa | Yoko | | | | | | | | |
| Furushima | Saki | | | | | | | | |

LBHI Schedules 431

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Furuta | Akiko | | | | | | | | |
| Furuta | Masahiko | | | | | | | | |
| Fusaro | Anthony P. | | | | | | | | |
| Fusciello | Concetta | | | | | | | | |
| Fuse | Ayuko | | | | | | | | |
| Fusetti | Roberta | | | | | | | | |
| Gaafar | Mamdouh | | | | | | | | |
| Gaba | Nisha | | | | | | | | |
| Gabbay | Daniel | | | | | | | | |
| Gabbay | Lynn | | | | | | | | |
| Gabbay | Mark | | | | | | | | |
| Gaber | Konstantin | | | | | | | | |
| Gabriel | Beatrice E. | | | | | | | | |
| Gabriel | Maria Encarnita | | | | | | | | |
| Gabriele | Angelo J. | | | | | | | | |
| Gabriele | Jessica | | | | | | | | |
| Gabriele Gilson | Elaina | | | | | | | | |
| Gabriella | Michael | | | | | | | | |
| Gabrielson | Seth A | | | | | | | | |
| Gabudean | Radu | | | | | | | | |
| Gacis | Redentor G. | | | | | | | | |
| Gacula | Genevieve C. | | | | | | | | |
| Gad | Denis | | | | | | | | |
| Gad | Jayesh | | | | | | | | |
| Gada | Asmita | | | | | | | | |
| Gada | Mihir | | | | | | | | |
| Gadani | Bandhan | | | | | | | | |
| Gaddam | Srinivas | | | | | | | | |
| Gaddi | Santiago J. | | | | | | | | |
| Gadiyar | Vibha | | | | | | | | |
| Gadtoula | Raju | | | | | | | | |
| Gaebler | David A. | | | | | | | | |
| Gaeton | Michael J. | | | | | | | | |
| Gaffey | Jacob | | | | | | | | |
| Gaffner | Scott | | | | | | | | |
| Gaffney | Brian | | | | | | | | |
| Gaffney | Fiona Catherine | | | | | | | | |
| Gaffney | Lisa M. | | | | | | | | |
| Gaffney | Thomas E. | | | | | | | | |
| Gafney | Kate | | | | | | | | |
| Gafurova | Kamila | | | | | | | | |
| Gage | Tracy L. | | | | | | | | |
| Gagliano | Cara-Anne | | | | | | | | |
| Gagliardi | Anthony | | | | | | | | |
| Gagnon | David | | | | | | | | |
| Gahlawat | Karun | | | | | | | | |
| Gaibor | Michael | | | | | | | | |
| Gaikwad | Neelam Rahul | | | | | | | | |
| Gailes | Jason B. | | | | | | | | |
| Gainey | Madalyn R. | | | | | | | | |
| Gaiss | Geoffrey | | | | | | | | |
| Gaitonde | Ghanashyam | | | | | | | | |
| Gaitonde | Pushkar | | | | | | | | |
| Gaitonde | Sneha | | | | | | | | |
| Gaitonde | Sudeep | | | | | | | | |
| Gajanayake | Binara | | | | | | | | |
| Gaje | Ameya | | | | | | | | |
| Gajulapalli | Anil Babu | | | | | | | | |

LBHI Schedules 432

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gajwani | Vishal | | | | | | | | |
| Gala | Basesh | | | | | | | | |
| Galanti | Frank | | | | | | | | |
| Galarza Jr. | Israel | | | | | | | | |
| Galati | Keith | | | | | | | | |
| Galati | Matthew | | | | | | | | |
| Galaz | Igor | | | | | | | | |
| Galbraith | Peter | | | | | | | | |
| Galbusera | Annalisa | | | | | | | | |
| Gale | Jasper | | | | | | | | |
| Galea | Ivan J. | | | | | | | | |
| Galeano | Luis A. | | | | | | | | |
| Galesloot | Lennaert | | | | | | | | |
| Galik | Stephanie | | | | | | | | |
| Galindo | Sergio A. | | | | | | | | |
| Galipelli | Sridhar | | | | | | | | |
| Galka | Glen J. | | | | | | | | |
| Gallagher | Bill | | | | | | | | |
| Gallagher | Claire | | | | | | | | |
| Gallagher | Eileen | | | | | | | | |
| Gallagher | James R. | | | | | | | | |
| Gallagher | Jim | | | | | | | | |
| Gallagher | Margaret E. | | | | | | | | |
| Gallagher | Melissa | | | | | | | | |
| Gallagher | Peter M. | | | | | | | | |
| Gallaoui | Sonia | | | | | | | | |
| Gallego | Andrea Y. | | | | | | | | |
| Galletly | David | | | | | | | | |
| Galli | Joseph G | | | | | | | | |
| Gallione III | Philip P | | | | | | | | |
| Gallivan | Richard J. | | | | | | | | |
| Gallo | Federico | | | | | | | | |
| Gallo | Herve | | | | | | | | |
| Gallo | John F. | | | | | | | | |
| Gallotta | Robert T. | | | | | | | | |
| Galloway Jr. | Peter P. | | | | | | | | |
| Galpin | David | | | | | | | | |
| Galpin | Paul | | | | | | | | |
| Galstian | Des | | | | | | | | |
| Galvan | Jose A | | | | | | | | |
| Galvin | Frankie | | | | | | | | |
| Galvin | John C. | | | | | | | | |
| Galvin | Patrick | | | | | | | | |
| Galyas | Greg | | | | | | | | |
| Galynsky | Svetlana | | | | | | | | |
| Gama | Yukoh | | | | | | | | |
| Gambale | Donna M. | | | | | | | | |
| Gambardella | Lisa | | | | | | | | |
| Gambee | Peter C. | | | | | | | | |
| Gambhir | Neeraj | | | | | | | | |
| Gambhir | Neeru | | | | | | | | |
| Gambi | Denis | | | | | | | | |
| Gamble | Elizabeth | | | | | | | | |
| Gambone | Kenneth G. | | | | | | | | |
| Gambrell | Quincy | | | | | | | | |
| Gambrill | Claire A | | | | | | | | |
| Gambrill | William J. | | | | | | | | |
| Gamburg | Julia | | | | | | | | |

LBHI Schedules 433

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gamerman | Jacob | | | | | | | | |
| Gamez | Angela | | | | | | | | |
| Gammage | Dean Michael | | | | | | | | |
| Gan | Fang Ling | | | | | | | | |
| Gan | Yingjin | | | | | | | | |
| Ganapathy | Kavachari Mural | | | | | | | | |
| Ganatra | Snehal | | | | | | | | |
| Gancarczyk | Matthew | | | | | | | | |
| Gancas | Rod M. | | | | | | | | |
| Gancio | Marissa | | | | | | | | |
| Gandhi | Abhijoy | | | | | | | | |
| Gandhi | Chirag | | | | | | | | |
| Gandhi | Harmendra | | | | | | | | |
| Gandhi | Jennifer | | | | | | | | |
| Gandhi | Mitesh | | | | | | | | |
| Gandhi | Reena | | | | | | | | |
| Gandhi | Sunil Kumar | | | | | | | | |
| Gandhi | Supriya | | | | | | | | |
| Gandhi | Tapan | | | | | | | | |
| Gandikota | Ravi | | | | | | | | |
| Gandre | Kelly | | | | | | | | |
| Gandy | Matthew C. | | | | | | | | |
| Gane | Kieran | | | | | | | | |
| Ganek | Howard L | | | | | | | | |
| Ganepola | Sayuri A. | | | | | | | | |
| Ganesan | Chandrika | | | | | | | | |
| Ganesan | Manikandan | | | | | | | | |
| Gang | Litao | | | | | | | | |
| Gangrade | Shilpa | | | | | | | | |
| Ganguly | Samrat | | | | | | | | |
| Gangurde | Vaishali | | | | | | | | |
| Gani | Ariful | | | | | | | | |
| Ganim | Robert M. | | | | | | | | |
| Ganjoo | Neha | | | | | | | | |
| Gannon | Pamela N. | | | | | | | | |
| Ganot | Annie | | | | | | | | |
| Ganot | Ilan | | | | | | | | |
| Gans | Jason | | | | | | | | |
| Ganschow | Stella | | | | | | | | |
| Gantayat | Gopal Krishna | | | | | | | | |
| Ganti | Dinkar | | | | | | | | |
| Ganzburg | Alexander | | | | | | | | |
| Gao | Fei | | | | | | | | |
| Gao | Hui | | | | | | | | |
| Gao | Lihua | | | | | | | | |
| Gao | Nicholas | | | | | | | | |
| Gao | Tong | | | | | | | | |
| Gao | Xinyu | | | | | | | | |
| Gao | Yongqin | | | | | | | | |
| Garas | Joseph F | | | | | | | | |
| Garas | Vasilios | | | | | | | | |
| Garbacik | Walter | | | | | | | | |
| Garber | Irene | | | | | | | | |
| Garbutt | Tony | | | | | | | | |
| Garces | Elena Daniela | | | | | | | | |
| Garces | James E. | | | | | | | | |
| Garcia | Agapito | | | | | | | | |
| Garcia | Alberto | | | | | | | | |

LBHI Schedules 434

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Garcia | Ardell A | | | | | | | | |
| Garcia | Ashley | | | | | | | | |
| Garcia | Bianca | | | | | | | | |
| Garcia | Christine | | | | | | | | |
| Garcia | Elizabeth | | | | | | | | |
| Garcia | Joselito | | | | | | | | |
| Garcia | Laura | | | | | | | | |
| Garcia | Maria A. | | | | | | | | |
| Garcia | Miguel | | | | | | | | |
| Garcia | Rosa M. | | | | | | | | |
| Garcia | Sarah | | | | | | | | |
| Garcia | Simon | | | | | | | | |
| Garcia Alonso | Raul | | | | | | | | |
| Garcia Martin | Alvaro | | | | | | | | |
| Garcia Peredo | Macarena | | | | | | | | |
| Garcia Sanchez | Anne Marie | | | | | | | | |
| Garcia Zamora | Federico | | | | | | | | |
| Garcia-Paris | Carolina | | | | | | | | |
| Garcia-Saladrig | Ygnacio | | | | | | | | |
| Garda | Khushroo | | | | | | | | |
| Garde | Kirti | | | | | | | | |
| Gardella | Christopher G. | | | | | | | | |
| Gardener | Paul J | | | | | | | | |
| Gardepe | Carla Evelyn | | | | | | | | |
| Gardiner | Andrew M. | | | | | | | | |
| Gardiner | James | | | | | | | | |
| Gardner | Chad M. | | | | | | | | |
| Gardner | Jonathan P | | | | | | | | |
| Gardner | Kim | | | | | | | | |
| Gardner | Kimberly A. | | | | | | | | |
| Gardner | Mark R | | | | | | | | |
| Gardner | Matthew | | | | | | | | |
| Gardner | Nicholas | | | | | | | | |
| Gardner | Philippa Jola | | | | | | | | |
| Garfield | Clive | | | | | | | | |
| Garfield | Howard | | | | | | | | |
| Garg | Anish | | | | | | | | |
| Garg | Anuj | | | | | | | | |
| Garg | Ekta | | | | | | | | |
| Garg | Gaurav | | | | | | | | |
| Garg | Lalit | | | | | | | | |
| Garg | Rahul | | | | | | | | |
| Garg | Rohit | | | | | | | | |
| Garg | Sameer | | | | | | | | |
| Garg | Sandeep | | | | | | | | |
| Garg | Sanjay | | | | | | | | |
| Garg | Shelly | | | | | | | | |
| Garg | Vineet | | | | | | | | |
| Gargantini | Tulio | | | | | | | | |
| Gargasz | Krystian | | | | | | | | |
| Garges | Susan | | | | | | | | |
| Gargiulo | Kelly L. | | | | | | | | |
| Garito | Frank J. | | | | | | | | |
| Garnaik | Rohan | | | | | | | | |
| Garner | Anna | | | | | | | | |
| Garner | Jodi | | | | | | | | |
| Garner | Qwasi | | | | | | | | |
| Garnham | Gavin T | | | | | | | | |

LBHI Schedules 435

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Garofalo | Gail E. | | | | | | | | |
| Garrett | Adam | | | | | | | | |
| Garrett | Giannella M | | | | | | | | |
| Garrett | Michael P. | | | | | | | | |
| Garrido | Blanca E. | | | | | | | | |
| Garrido | Stephanie | | | | | | | | |
| Garrity | Tamsin | | | | | | | | |
| Garrod | Justin | | | | | | | | |
| Garten | Stacey L. | | | | | | | | |
| Gartland | James | | | | | | | | |
| Gartland | William H. | | | | | | | | |
| Gartner | Jennifer | | | | | | | | |
| Garuccio | Nicholas | | | | | | | | |
| Garvalov | Ivan | | | | | | | | |
| Garvey | Brendan A. | | | | | | | | |
| Garza | Raul | | | | | | | | |
| Garzon | Nancy | | | | | | | | |
| Gashinsky | Dimitry | | | | | | | | |
| Gasinsky | Dmitry | | | | | | | | |
| Gaspari | Claudia | | | | | | | | |
| Gasparian | Elena | | | | | | | | |
| Gasparro | Paul A. | | | | | | | | |
| Gass | Michael S | | | | | | | | |
| Gaston | Simon | | | | | | | | |
| Gatsos | John | | | | | | | | |
| Gatti | Nicholas J. | | | | | | | | |
| Gatto | Joseph D. | | | | | | | | |
| Gatto | Matthew T | | | | | | | | |
| Gattuso | Margaret E | | | | | | | | |
| Gattuso | Mary Frances | | | | | | | | |
| Gatward | Richard J. | | | | | | | | |
| Gaub | Keith A. | | | | | | | | |
| Gaub | Shannon | | | | | | | | |
| Gaubert-Marthan | Helene | | | | | | | | |
| Gaudiosi | Nicholas | | | | | | | | |
| Gaul | Mary Jeanne | | | | | | | | |
| Gault | Chris A. | | | | | | | | |
| Gaume | Jean-Pierre L | | | | | | | | |
| Gaur | Somnath Singh | | | | | | | | |
| Gaurh | Neeraj | | | | | | | | |
| Gauthier | Michel | | | | | | | | |
| Gautier | John Wes | | | | | | | | |
| Gavaghan | Shirali | | | | | | | | |
| Gavarapattu | Anand | | | | | | | | |
| Gavaris | William | | | | | | | | |
| Gavin | Ian J | | | | | | | | |
| Gavin | Mark | | | | | | | | |
| Gavrel Kotz | Nicole | | | | | | | | |
| Gavronsky | Jane | | | | | | | | |
| Gawai | Nikhil N | | | | | | | | |
| Gawde | Sangeeta | | | | | | | | |
| Gawron | Grzegorz | | | | | | | | |
| Gawron | Raymond | | | | | | | | |
| Gay | Patricia D. | | | | | | | | |
| Gay | Paul | | | | | | | | |
| Gaylord | Jennifer | | | | | | | | |
| Gazaleh | Susan A. | | | | | | | | |
| Gaziano | Steven C | | | | | | | | |

LBHI Schedules 436

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gazzola | Steven | | | | | | | | |
| Geagea | Patricia | | | | | | | | |
| Geary | James | | | | | | | | |
| Gebara | Lucia | | | | | | | | |
| Gebert | Reinhold W. | | | | | | | | |
| Gebhart | Kathleen | | | | | | | | |
| Gedrich | Zoya | | | | | | | | |
| Gee | Colin C | | | | | | | | |
| Gee | George | | | | | | | | |
| Gee | Nicholas C | | | | | | | | |
| Gee | Timothy Webster | | | | | | | | |
| Geer Jr. | John F. | | | | | | | | |
| Geffen | David A | | | | | | | | |
| Geiler | Cornelia | | | | | | | | |
| Geismar | Jennifer | | | | | | | | |
| Gejjanahalli | Sathisha | | | | | | | | |
| Gelb | Jay | | | | | | | | |
| Gelband | Michael | | | | | | | | |
| Gelber | Leslee H. | | | | | | | | |
| Gelfand | Yevgeniya | | | | | | | | |
| Gelinas | Andre A. | | | | | | | | |
| Geller | Michael | | | | | | | | |
| Gellis | Lauren | | | | | | | | |
| Gellman | Ari L. | | | | | | | | |
| Gelman | Kirill G. | | | | | | | | |
| Gelman | Rachel | | | | | | | | |
| Gelwix | Larry M. | | | | | | | | |
| Gemmell | Ryan | | | | | | | | |
| Gen | Kunsen | | | | | | | | |
| Gendelman | Yevgeniy | | | | | | | | |
| Gendron | Nicholas J. | | | | | | | | |
| Geness | Beate | | | | | | | | |
| Genicevitch | Susan Ann | | | | | | | | |
| Genirs | Kevin R. | | | | | | | | |
| Genirs | Timothy R. | | | | | | | | |
| Gennaro | Mary Jo | | | | | | | | |
| Geno | John Paul | | | | | | | | |
| GENT | CHRISTOPHER | | | | | | | | |
| Gent | Stephen J | | | | | | | | |
| Gentile | Gregory M. | | | | | | | | |
| Gentile | Jennifer L. | | | | | | | | |
| Gentile | Philip | | | | | | | | |
| Gentilini | Andrea L. | | | | | | | | |
| Gentry | Terry Lee | | | | | | | | |
| George | Alastair W. | | | | | | | | |
| George | Basil | | | | | | | | |
| George | Bincy | | | | | | | | |
| George | Cicy | | | | | | | | |
| George | David William | | | | | | | | |
| George | Edris C. | | | | | | | | |
| George | Gary | | | | | | | | |
| George | Jacob | | | | | | | | |
| George | Jaya | | | | | | | | |
| George | Jeeva Virutcham | | | | | | | | |
| George | Jill | | | | | | | | |
| George | Lal | | | | | | | | |
| George | Michael | | | | | | | | |
| George | Sajan | | | | | | | | |

LBHI Schedules 437

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| George | Varghese | | | | | | | | |
| George | Wesley | | | | | | | | |
| Georgieva | Anna | | | | | | | | |
| Gephardt | Robert | | | | | | | | |
| Geraci | Jacalyn | | | | | | | | |
| Geraghty | Ronald J. | | | | | | | | |
| Gerasimov | Sergey | | | | | | | | |
| Gerber II | Stephen | | | | | | | | |
| Gerchenson | Rebecca | | | | | | | | |
| Gerdeman | Rasmus K. | | | | | | | | |
| Gere | Thomas | | | | | | | | |
| Gerhart | David C. | | | | | | | | |
| Geria | Sajani A | | | | | | | | |
| Gerlach | Christian | | | | | | | | |
| Germain | Barbara J. | | | | | | | | |
| Germain | John C. | | | | | | | | |
| Germain | Joseph A. | | | | | | | | |
| Gero | Anthony | | | | | | | | |
| Gerrits | Anthony | | | | | | | | |
| Gershgorin | Alexander | | | | | | | | |
| Gershkovich | Sergey | | | | | | | | |
| Gerson | Maxine L. | | | | | | | | |
| Gerstenfeld | Melissa | | | | | | | | |
| Geshiktor | Maksim Z. | | | | | | | | |
| Geslin | Hugues | | | | | | | | |
| Gesmann | Markus | | | | | | | | |
| Gesterak | Vladislav | | | | | | | | |
| Gestrin | Philip | | | | | | | | |
| Getman | Alex | | | | | | | | |
| Getman | Joanna Dissin | | | | | | | | |
| Getts | Christy | | | | | | | | |
| Getz | Christian M. | | | | | | | | |
| Gever | Jennifer | | | | | | | | |
| Gewirtz | Scott | | | | | | | | |
| Ghadge | Sandeep | | | | | | | | |
| Ghafur | Arshad I | | | | | | | | |
| Ghag | Preeti | | | | | | | | |
| Ghai | Angeli | | | | | | | | |
| Ghai | Kawalpreet S | | | | | | | | |
| Ghaisas | Chaitanya | | | | | | | | |
| Ghale | Yasmin | | | | | | | | |
| Ghalke | Avinash | | | | | | | | |
| Ghalsasi | Mansi | | | | | | | | |
| Ghanati-Serrano | Darlene L. | | | | | | | | |
| Ghaniwala | Husain | | | | | | | | |
| Ghanshani | Kavita | | | | | | | | |
| Ghavami | Peter | | | | | | | | |
| Ghazi | Rafi | | | | | | | | |
| Ghazouly | Dina | | | | | | | | |
| Ghibesi | Anthony D. | | | | | | | | |
| Ghirardi | Kathleen | | | | | | | | |
| Ghogomu | Hysen | | | | | | | | |
| Gholam | Varsha | | | | | | | | |
| Gholap | Jidnya | | | | | | | | |
| Ghorashi | Sharie | | | | | | | | |
| Ghorbani Etemad | Ali | | | | | | | | |
| Ghosal | Anupam | | | | | | | | |
| Ghosal | Arindam | | | | | | | | |

LBHI Schedules 438

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ghosalkar | Namrata | | | | | | | | |
| Ghosh | Bishakh | | | | | | | | |
| Ghosh | Indranil | | | | | | | | |
| Ghosh | Indranil | | | | | | | | |
| Ghosh | Kalyan | | | | | | | | |
| Ghosh | Kaushik | | | | | | | | |
| Ghosh | Kriti | | | | | | | | |
| Ghosh | Pradip K. | | | | | | | | |
| Ghosh | Punam | | | | | | | | |
| Ghosh | Samrat | | | | | | | | |
| Ghosh | Shinjit | | | | | | | | |
| Ghosh | Shourya | | | | | | | | |
| Ghosh | Shubhadeep | | | | | | | | |
| Ghosh | Tapas | | | | | | | | |
| Ghosh Choudhuri | Pushkar | | | | | | | | |
| Ghotikar | Prashant | | | | | | | | |
| Ghude | Prashant | | | | | | | | |
| Giacomino | Stefano | | | | | | | | |
| Giacone | Peter | | | | | | | | |
| Giampa | Davide | | | | | | | | |
| Giang | Thomas T. | | | | | | | | |
| Giani | Camille | | | | | | | | |
| Giani | Giada | | | | | | | | |
| Giannakis | Georgios Mr | | | | | | | | |
| Giannelli | Monica | | | | | | | | |
| Giannico | Christine | | | | | | | | |
| Giannico | Thomas P. | | | | | | | | |
| Giardina | AnnMarie | | | | | | | | |
| Giarrantano | Pamela J. | | | | | | | | |
| Giarraputo | John | | | | | | | | |
| Giarretto | Michael | | | | | | | | |
| Gibadlo | Jessica Gonzale | | | | | | | | |
| Gibault | Caroline | | | | | | | | |
| Gibb | Dominic I | | | | | | | | |
| Gibb | Mariya | | | | | | | | |
| Gibbons | Adam | | | | | | | | |
| Gibbons | Neil Patrick | | | | | | | | |
| Gibbs | Andrew | | | | | | | | |
| Gibbs | Kathleen M. | | | | | | | | |
| Gibbs | Mariha A. | | | | | | | | |
| Gibbs | Miridia | | | | | | | | |
| Giblin | Jon K. | | | | | | | | |
| Giblin | Simon J | | | | | | | | |
| Gibney | Meghan | | | | | | | | |
| Gibson | Benjamin | | | | | | | | |
| Gibson | Kimberly A. | | | | | | | | |
| Gibson | Robert | | | | | | | | |
| Gibson | Scott D. | | | | | | | | |
| Gibson | Sophie | | | | | | | | |
| Gibson | Stuart | | | | | | | | |
| Gich Roldan | Juan | | | | | | | | |
| Gidaly | Heather | | | | | | | | |
| Giddings | Thomas | | | | | | | | |
| Gidee-Espig | Brigitte | | | | | | | | |
| Giefing | Sean | | | | | | | | |
| Gies | Eric | | | | | | | | |
| Giese | John T. | | | | | | | | |
| Gifford | Paul | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gifford | Vincent | | | | | | | | |
| Giffuni | Matthew Q | | | | | | | | |
| Giglia | Andrew | | | | | | | | |
| Gigool | Conel | | | | | | | | |
| Giguere | Russell A. | | | | | | | | |
| Gilain-Huneeus | Frederique Mari | | | | | | | | |
| Gilbert | Jerett | | | | | | | | |
| Gilbert | Marissa | | | | | | | | |
| Gilbert | Mark D. | | | | | | | | |
| Gilchriest | William | | | | | | | | |
| Gilchrist | Andrew | | | | | | | | |
| Gilde | Fredric L. | | | | | | | | |
| Giles | Karen | | | | | | | | |
| Giles | Riochi Muoneke | | | | | | | | |
| Giles Jr. | Lawrence J | | | | | | | | |
| Gilfenbaum | Amy S | | | | | | | | |
| Gilfillan | Joyce P. | | | | | | | | |
| Gilhool Jr. | Francis X | | | | | | | | |
| Gill | Alicia | | | | | | | | |
| Gill | Elizabeth | | | | | | | | |
| Gill | Layonnie Summer | | | | | | | | |
| Gill | Mungo | | | | | | | | |
| Gill | Rajdeep | | | | | | | | |
| Gill | Sukhvinder Sing | | | | | | | | |
| Gillam | Adam | | | | | | | | |
| Gillerman | David J | | | | | | | | |
| Gillespie | Aidan P. | | | | | | | | |
| Gillette | Chris | | | | | | | | |
| Gillette | Romancia | | | | | | | | |
| Gillick | Edward C. | | | | | | | | |
| Gillin | Ryan M. | | | | | | | | |
| Gillin Lefever | Ann | | | | | | | | |
| Gillingham | Katie | | | | | | | | |
| Gillingham | Kenneth A | | | | | | | | |
| Gillman | Richard Formby | | | | | | | | |
| Gillon | Jasneet | | | | | | | | |
| Gillooley | Jennifer K. | | | | | | | | |
| Gilman | Anna | | | | | | | | |
| Gilmore | Bill | | | | | | | | |
| Gilra | Sumeet Krishan | | | | | | | | |
| Gin | Tri Steve | | | | | | | | |
| Ginet | Barbara | | | | | | | | |
| Ginnare | Pritesh | | | | | | | | |
| Ginsberg | Cynthia | | | | | | | | |
| Ginsburg | Katherine | | | | | | | | |
| Giordano | Elena | | | | | | | | |
| Giordano | Gennaro | | | | | | | | |
| Giordano | Michael | | | | | | | | |
| Giordano-Valent | Michelle A. | | | | | | | | |
| Giovacco Jr. | John | | | | | | | | |
| Giovanelli | Corrado | | | | | | | | |
| Giovanniello | Joseph | | | | | | | | |
| Girard | Jocelyn | | | | | | | | |
| Girard | Sebastien | | | | | | | | |
| Girardi | Michael | | | | | | | | |
| Girardi | Monica | | | | | | | | |
| Gird | Benjamin | | | | | | | | |
| Girdhar | Sourabh | | | | | | | | |

LBHI Schedules 440

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Girellini | Christopher | | | | | | | | |
| Giri | Bhrugu | | | | | | | | |
| Giri | Saikat | | | | | | | | |
| Girling | James | | | | | | | | |
| Girma | Nebiyou | | | | | | | | |
| Girolamo | Thomas | | | | | | | | |
| Gironi | Enrico Edward | | | | | | | | |
| Girotra | Mona | | | | | | | | |
| Gishen | Adam R | | | | | | | | |
| Gismondi | Michele | | | | | | | | |
| Gisonda | Thomas | | | | | | | | |
| Gisvold | Whitney | | | | | | | | |
| Gitlin | Alexei | | | | | | | | |
| Gitlin | Michael H. | | | | | | | | |
| Gitonga | Diana | | | | | | | | |
| Gittens | Michelle | | | | | | | | |
| Gittham | Yunus | | | | | | | | |
| Gittins | Duncan | | | | | | | | |
| Gittleman | Jack | | | | | | | | |
| Giuliani | Brian | | | | | | | | |
| Giuliano | Judith M. | | | | | | | | |
| Giuliano | Theodore | | | | | | | | |
| Giunta | Jason A. | | | | | | | | |
| Givati | Roni | | | | | | | | |
| Gkinis | Spyridon | | | | | | | | |
| Glab | Katarzyna M | | | | | | | | |
| Gladstone | Abbey H. | | | | | | | | |
| Gladwin | Richard Victor | | | | | | | | |
| Glanz | Daniel | | | | | | | | |
| Glasebrook II | Richard J. | | | | | | | | |
| Glaser | Andreas | | | | | | | | |
| Glass | Charlotte | | | | | | | | |
| Glass | Robert | | | | | | | | |
| Glassen | Mary Anne D. | | | | | | | | |
| Glasser | Mark | | | | | | | | |
| Glatt | Ilana | | | | | | | | |
| Glatthorn | Daniel V | | | | | | | | |
| Glatz | Judith A. | | | | | | | | |
| Glauber | Alexander | | | | | | | | |
| Glauberman | Daniel | | | | | | | | |
| Glavan | Jeffrey L. | | | | | | | | |
| Glavas | Dimitri | | | | | | | | |
| Glazer | Josh | | | | | | | | |
| Glazer | Lindsay | | | | | | | | |
| Glazewski | Dominic | | | | | | | | |
| Gleason | Anthony M | | | | | | | | |
| Gleave | Craig | | | | | | | | |
| Gledhill | John | | | | | | | | |
| Gleeson | Robert | | | | | | | | |
| Gleissner | Christian | | | | | | | | |
| Glen | James J. | | | | | | | | |
| Glen | Jennifer | | | | | | | | |
| Glenn | Richard | | | | | | | | |
| Glennon | Anne B. | | | | | | | | |
| Glessman | Megan | | | | | | | | |
| Glick | James T. | | | | | | | | |
| Glionna | Jonathan L. | | | | | | | | |
| Globerson | Daniel | | | | | | | | |

LBHI Schedules 441

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Glodek | Sean | | | | | | | | |
| Glomski | Terrence | | | | | | | | |
| Glover | Clayton W. | | | | | | | | |
| Glover | John B. | | | | | | | | |
| Glover | Michael S. | | | | | | | | |
| Glover | Richard | | | | | | | | |
| Glowacki | Agnes | | | | | | | | |
| Gluck | Shloimy | | | | | | | | |
| Glynn | Timothy | | | | | | | | |
| Gmur | Christian | | | | | | | | |
| Gnanaprakasam | Aruldoss | | | | | | | | |
| Goberman | Larry | | | | | | | | |
| Goble | Roger | | | | | | | | |
| Gochna | Richard | | | | | | | | |
| Godbole | Jaydeep | | | | | | | | |
| Goddard | Abbie | | | | | | | | |
| Goddard | Darren J | | | | | | | | |
| Goddard | Simon P | | | | | | | | |
| Godfrey | Dan | | | | | | | | |
| Godfrey | Derrick | | | | | | | | |
| Godfrey-Lanoue | Bryan | | | | | | | | |
| Godinho | Rick | | | | | | | | |
| Godse | Madhuri | | | | | | | | |
| Godse | Raju | | | | | | | | |
| Goehring | Robert | | | | | | | | |
| Goehringer | Martin | | | | | | | | |
| Goel | Anand | | | | | | | | |
| Goel | Dinesh | | | | | | | | |
| Goel | Kush | | | | | | | | |
| Goel | Pankaj | | | | | | | | |
| Goel | Rajat | | | | | | | | |
| Goel | Shikhir | | | | | | | | |
| Goel | Shivankur | | | | | | | | |
| Goel | Swati | | | | | | | | |
| Goelst | Duncan | | | | | | | | |
| Goenka | Anand | | | | | | | | |
| Goepfert | Colleen P. | | | | | | | | |
| Goertzen | Heather Pratt | | | | | | | | |
| Goetz | H. Mark | | | | | | | | |
| Gofa Leavy | Patricia A. | | | | | | | | |
| Goff | John | | | | | | | | |
| Gofman | Albina | | | | | | | | |
| Gofman | Vitaly | | | | | | | | |
| Gogola | Erika L. Suther | | | | | | | | |
| Gogri | Kunal V | | | | | | | | |
| Goh | Anne Jia Juan | | | | | | | | |
| Goh | Hwee Jack | | | | | | | | |
| Goh | Vincent | | | | | | | | |
| Gohel | Gyanesh Manohar | | | | | | | | |
| Gohil | Abhishek | | | | | | | | |
| Gohil | Rajesh | | | | | | | | |
| Gohil | Vipul | | | | | | | | |
| Going | Kenneth | | | | | | | | |
| Gokhale | Asavari | | | | | | | | |
| Gokhale | Rohit | | | | | | | | |
| Gokulchandran | Jegan | | | | | | | | |
| Golash | Anupam | | | | | | | | |
| Golaszewski | Richard | | | | | | | | |

LBHI Schedules 442

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Golatkar | Shweta Shreepad | | | | | | | | |
| Gold | Jonathan | | | | | | | | |
| Gold | Michele | | | | | | | | |
| Gold | Ronald P. | | | | | | | | |
| Goldband | Craig | | | | | | | | |
| Goldberg | Alexander | | | | | | | | |
| Goldberg | Bonnie L. | | | | | | | | |
| Goldberg | Daniel | | | | | | | | |
| Goldberg | David | | | | | | | | |
| Goldberg | Debra L. | | | | | | | | |
| Goldberg | Jason | | | | | | | | |
| Goldberg | Jason M. | | | | | | | | |
| Goldberg | Julius B | | | | | | | | |
| Goldberg | Laurence | | | | | | | | |
| Goldberg | Louise | | | | | | | | |
| Goldberg | Martin S. | | | | | | | | |
| Goldberg | Michael A. | | | | | | | | |
| Golden | Eugene R. | | | | | | | | |
| Golden | Lekshmi | | | | | | | | |
| Golder | Ira | | | | | | | | |
| Goldfarb | David | | | | | | | | |
| Goldfarb | Deborah | | | | | | | | |
| Goldhagen | Daniel C. | | | | | | | | |
| Goldin | Charles J. | | | | | | | | |
| Goldman | Connie | | | | | | | | |
| Goldman | Daniel T. | | | | | | | | |
| Goldman | Emily A. | | | | | | | | |
| Goldman | Joshua | | | | | | | | |
| Goldman | Michael F. | | | | | | | | |
| Goldman | Sheryl | | | | | | | | |
| Goldring | Felicia | | | | | | | | |
| Goldschild | Alain | | | | | | | | |
| Goldsmith | Courtney | | | | | | | | |
| Goldsmith | Joseph P. | | | | | | | | |
| Goldstein | David I. | | | | | | | | |
| Goldstein | Jason | | | | | | | | |
| Goldstein | Joseph | | | | | | | | |
| Goldstein | Neal L | | | | | | | | |
| Goldstein | Whitney | | | | | | | | |
| Goldstone | Julie | | | | | | | | |
| Golen | Thomas | | | | | | | | |
| Golhar | Shawn-Pavan M | | | | | | | | |
| Goli | Gowtham | | | | | | | | |
| Gollapudi | Raj | | | | | | | | |
| Gollin | Mark D. | | | | | | | | |
| Gollmer | Stewart A. | | | | | | | | |
| Golmayo | Ana | | | | | | | | |
| Golston | Shirley | | | | | | | | |
| Golub | Carolyn S | | | | | | | | |
| Golus-Szubelak | Malgorzata | | | | | | | | |
| Gomelskiy | Yevgeniy | | | | | | | | |
| Gomes | Arnold | | | | | | | | |
| Gomes | Karin | | | | | | | | |
| Gomes | Oscar | | | | | | | | |
| Gomes-Gregory | Felicia | | | | | | | | |
| Gomez | Ana Maria | | | | | | | | |
| Gomez | Cesar | | | | | | | | |
| Gomez | Damiana | | | | | | | | |

LBHI Schedules 443

Lehman Brothers Holdings Inc.                                                                              Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gomez | Helen T. | | | | | | | | |
| Gomez | Jacobo | | | | | | | | |
| Gomez | Ricardo | | | | | | | | |
| Gomez | Rosio | | | | | | | | |
| Gomez | Vanessa | | | | | | | | |
| Gomez-Bravo | Pilar | | | | | | | | |
| Gona | Pithambar Venka | | | | | | | | |
| Goncalves | Andrew M. | | | | | | | | |
| Goncalves | Rafael Zanoni A | | | | | | | | |
| Gonciari | Paul Theo | | | | | | | | |
| Gondhalekar | Shweta C | | | | | | | | |
| Gong | Bo | | | | | | | | |
| Gong | Fran Fangfei | | | | | | | | |
| Gong | Jason | | | | | | | | |
| Gongle | Shruti | | | | | | | | |
| Gonnella | Daniel J. | | | | | | | | |
| Gononsky | Robert | | | | | | | | |
| Gonsalves | Justin | | | | | | | | |
| Gonsalves | Vallety | | | | | | | | |
| Gonzaga | Kristopher Rous | | | | | | | | |
| Gonzales | Avon L. | | | | | | | | |
| Gonzales | Rogem | | | | | | | | |
| Gonzalez | Crispin | | | | | | | | |
| Gonzalez | Daniel | | | | | | | | |
| Gonzalez | Daniel | | | | | | | | |
| Gonzalez | David | | | | | | | | |
| Gonzalez | Gloria | | | | | | | | |
| Gonzalez | Inigo | | | | | | | | |
| Gonzalez | Jorge | | | | | | | | |
| Gonzalez | Jorge | | | | | | | | |
| Gonzalez | Luis Miguel | | | | | | | | |
| Gonzalez | Manuel | | | | | | | | |
| Gonzalez | Marilyn | | | | | | | | |
| Gonzalez | Marylin | | | | | | | | |
| Gonzalez | Melba A. | | | | | | | | |
| Gonzalez | Mynor | | | | | | | | |
| Gonzalez | Nella | | | | | | | | |
| Gonzalez | Randley | | | | | | | | |
| Gonzalez | Ulysses | | | | | | | | |
| Gonzalez de Cas | Maria Concepcio | | | | | | | | |
| Gonzalez Sordo | Jose Manuel | | | | | | | | |
| Gonzalez-Amezqu | Miriam | | | | | | | | |
| Gonzalez-Galvan | Diane M. | | | | | | | | |
| Gonzalez-Sanfel | Angel J. | | | | | | | | |
| Gooch | Sarah | | | | | | | | |
| Good | Daniel S | | | | | | | | |
| Goodall | Elizabeth | | | | | | | | |
| Goodearl | Susan R. | | | | | | | | |
| Goodenough | David | | | | | | | | |
| Gooding | Jeanette | | | | | | | | |
| Goodliffe | Robert T | | | | | | | | |
| Goodman | Andrew S. | | | | | | | | |
| Goodman | Elyse R. | | | | | | | | |
| Goodman | Geoff | | | | | | | | |
| Goodman | Ira | | | | | | | | |
| Goodman | Jeffrey | | | | | | | | |
| Goodman | Ryan | | | | | | | | |
| Goodridge | John A. | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Goodwin | Carolyn J. | | | | | | | | |
| Goodwin | Douglas S | | | | | | | | |
| Goodwin | Fred M. | | | | | | | | |
| Goodwin | Jeffrey B. | | | | | | | | |
| Goodwin | Matthew | | | | | | | | |
| Goodwyn Jr. | Richard B | | | | | | | | |
| Goold | Nicholas | | | | | | | | |
| Gooley | Cherie | | | | | | | | |
| Goon | Helen O. | | | | | | | | |
| Gopal | Aditya | | | | | | | | |
| Gopalakrishnan | Anoop | | | | | | | | |
| Gopalakrishnan | Jeyapriya | | | | | | | | |
| Gopalkrishna | Sandhya | | | | | | | | |
| Gopalkrishnan | Hari | | | | | | | | |
| Gopisetty | Ganga | | | | | | | | |
| Goradia | Urvi | | | | | | | | |
| Gorasia | Amisha | | | | | | | | |
| Goraya | Arif | | | | | | | | |
| Gorbachev | Dmitriy | | | | | | | | |
| Gordano | Christopher G. | | | | | | | | |
| Gordillo | Victor M. | | | | | | | | |
| Gordon | Andie | | | | | | | | |
| Gordon | Andrea | | | | | | | | |
| Gordon | Graeme | | | | | | | | |
| Gordon | Henry | | | | | | | | |
| Gordon | John | | | | | | | | |
| Gordon | Martina | | | | | | | | |
| Gordon | Neil B. | | | | | | | | |
| Gordon | Noni T. | | | | | | | | |
| Gordon | Richard | | | | | | | | |
| Gordon | Richard M | | | | | | | | |
| Gordon | Roberto E. | | | | | | | | |
| Gordon | Samuel | | | | | | | | |
| Gordon | Simon | | | | | | | | |
| Gordon-Orr | Adair | | | | | | | | |
| Gore | Mathew Owen | | | | | | | | |
| Gore | Shubhadha | | | | | | | | |
| Gorelik | Konstantin | | | | | | | | |
| Gorelik | Victoria | | | | | | | | |
| Gorelov | Yoni | | | | | | | | |
| Gorey | Steven | | | | | | | | |
| Gorgone | Christopher | | | | | | | | |
| Gorman | Douglas C. | | | | | | | | |
| Gorman | Leslie D. | | | | | | | | |
| Gorman | Lindsey P. | | | | | | | | |
| Gorman | Sean | | | | | | | | |
| Gorman | Sean K. | | | | | | | | |
| Gorman | Susan | | | | | | | | |
| Gormley | Thomas | | | | | | | | |
| Gorodetsky | Roman | | | | | | | | |
| Gorsuch | Brooke | | | | | | | | |
| Gort | Sylvia H. | | | | | | | | |
| Gortazar | Gonzalo | | | | | | | | |
| Gorton | David S. | | | | | | | | |
| Gorwood | Rachel | | | | | | | | |
| Gorzelany | Melinda P. | | | | | | | | |
| Gosalia | Nirav | | | | | | | | |
| Gosavi | Lalit | | | | | | | | |

LBHI Schedules 445

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gosling | Marc | | | | | | | | |
| Goss Jr. | Thomas E | | | | | | | | |
| Gossel | James B. | | | | | | | | |
| Goswami | Scott | | | | | | | | |
| Goswamy | Anuj | | | | | | | | |
| Gotcheva | Daniela | | | | | | | | |
| Gotham | Dunstan | | | | | | | | |
| Gothard | Charles S. | | | | | | | | |
| Gothi Bhasin | Bhavna | | | | | | | | |
| Goto | Masatoshi | | | | | | | | |
| Goto | Sayoko | | | | | | | | |
| Goto | Taro | | | | | | | | |
| Gottesman | Erika G | | | | | | | | |
| Gottfried | Barry K. | | | | | | | | |
| Gotti | Roberta | | | | | | | | |
| Gottlieb | Michael E. | | | | | | | | |
| Gottlieb | Steven | | | | | | | | |
| Gottret | Natalia | | | | | | | | |
| Gou | Yukun | | | | | | | | |
| Gouda | Ravajappa | | | | | | | | |
| Gougeon | Richard | | | | | | | | |
| Gough | Ed | | | | | | | | |
| Gougoulidis | Vasileios | | | | | | | | |
| Goulart de Oliv | Roberta | | | | | | | | |
| Gould | Adam | | | | | | | | |
| Gould | Anthony | | | | | | | | |
| Gould | Barry | | | | | | | | |
| Gould | Eileen J. | | | | | | | | |
| Gould | James P | | | | | | | | |
| Gould | Timothy B. | | | | | | | | |
| Goulvent | Eve | | | | | | | | |
| Goumas | Eftichi | | | | | | | | |
| Gour | Anshul | | | | | | | | |
| Gourabathina | Venkateswarabab | | | | | | | | |
| Gourd | William C | | | | | | | | |
| Goveia | Keath | | | | | | | | |
| Govender | Reuben | | | | | | | | |
| Gover | Derek | | | | | | | | |
| Gowan | Andrew E. | | | | | | | | |
| Gowers | Andrew | | | | | | | | |
| Goyal | Ankur | | | | | | | | |
| Goyal | Ankur M | | | | | | | | |
| Goyal | Anshuman | | | | | | | | |
| Goyal | Anuj | | | | | | | | |
| Goyal | Anuj | | | | | | | | |
| Goyal | Ashutosh | | | | | | | | |
| Goyal | Gaurav | | | | | | | | |
| Goyal | Manish | | | | | | | | |
| Goyal | Neeraj | | | | | | | | |
| Goyal | Prashant | | | | | | | | |
| Goyal | Preeti | | | | | | | | |
| Goyal | Rana | | | | | | | | |
| Goyal | Sandeep | | | | | | | | |
| Goyal | Shiva | | | | | | | | |
| Grabarek | Devin | | | | | | | | |
| Grabellus | Annette | | | | | | | | |
| Grabovsky | Michael | | | | | | | | |
| Grabow | Thomas | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grabowsky | Richard C. | | | | | | | | |
| Gradante | Lauren R. | | | | | | | | |
| Grado | Felipe de | | | | | | | | |
| Grady | John T. | | | | | | | | |
| Graff | Eric | | | | | | | | |
| Graham | Andrew | | | | | | | | |
| Graham | Anthony R | | | | | | | | |
| Graham | Austin A. | | | | | | | | |
| Graham | James | | | | | | | | |
| Graham | Joseph M. | | | | | | | | |
| Graham | Keith | | | | | | | | |
| Graham | Natalee | | | | | | | | |
| Graham | Peter | | | | | | | | |
| Graham | Pierre Gilles | | | | | | | | |
| Graham | Tara J. | | | | | | | | |
| Grahame | Kenneth A | | | | | | | | |
| Gramagin | Vladimir | | | | | | | | |
| Gramann | Carmen | | | | | | | | |
| Grambauer | Anke | | | | | | | | |
| Grambling | Stephen W. | | | | | | | | |
| Gramins | John V. | | | | | | | | |
| Gramins | Michael | | | | | | | | |
| Gran | Michael A | | | | | | | | |
| Grana | Michael | | | | | | | | |
| Granados | Jose L | | | | | | | | |
| Granata | Daniella | | | | | | | | |
| Granata | Vincenzo P. | | | | | | | | |
| Granchi | Sophie | | | | | | | | |
| Grande | Michael J. | | | | | | | | |
| Grandison | Fiona | | | | | | | | |
| Granegger | Annelies | | | | | | | | |
| Graney | Zachary | | | | | | | | |
| Grangier | Audrey | | | | | | | | |
| Granoff | Josefina J. | | | | | | | | |
| Grant | Andrew John | | | | | | | | |
| Grant | Jonathan | | | | | | | | |
| Grant | Kelly | | | | | | | | |
| Grant | Mark Gregor | | | | | | | | |
| Grant | Michael | | | | | | | | |
| Grantham | Rufus A | | | | | | | | |
| Graper | Meghan | | | | | | | | |
| Grapkowski | Andrew | | | | | | | | |
| Grapulin | Marie | | | | | | | | |
| Grashow | Ryan J. | | | | | | | | |
| Grassi | Cristina | | | | | | | | |
| Grassi | Joseph J | | | | | | | | |
| Grasso | Nicole | | | | | | | | |
| Gratzer | Stefan | | | | | | | | |
| Grau | Richard R | | | | | | | | |
| Grava | Teresa | | | | | | | | |
| Graves | Adrian T | | | | | | | | |
| Graves | Joseph T. | | | | | | | | |
| Gravin | Matthew | | | | | | | | |
| Gray | Andrew P. | | | | | | | | |
| Gray | Caren Louise | | | | | | | | |
| Gray | Charles | | | | | | | | |
| Gray | Hollie | | | | | | | | |
| Gray | Jacqueline R | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gray | James B | | | | | | | | |
| Gray | Leander A | | | | | | | | |
| Gray | Lynn Z. | | | | | | | | |
| Gray | Michael S | | | | | | | | |
| Gray | Patricia A. | | | | | | | | |
| Gray | Richard | | | | | | | | |
| Gray | Robert | | | | | | | | |
| Gray | Scott | | | | | | | | |
| Gray | Simon Charles | | | | | | | | |
| Gray | Thomas M. | | | | | | | | |
| Greaves | Phillip | | | | | | | | |
| Grebow | Meryll | | | | | | | | |
| Grechukhin | Yuriy | | | | | | | | |
| Greco | Frank D. | | | | | | | | |
| Greco | John | | | | | | | | |
| Greco | John | | | | | | | | |
| Greco | Lorraine F | | | | | | | | |
| Greco | Michele | | | | | | | | |
| Greco | Thomas A. | | | | | | | | |
| Greda | Alisa | | | | | | | | |
| Green | Adam M. | | | | | | | | |
| Green | Barrie | | | | | | | | |
| Green | David D. | | | | | | | | |
| Green | Ernest G. | | | | | | | | |
| Green | Hazel S. | | | | | | | | |
| Green | Jeffrey | | | | | | | | |
| Green | Jeremy | | | | | | | | |
| Green | Jonathan | | | | | | | | |
| Green | Kelli D | | | | | | | | |
| Green | Linda K. | | | | | | | | |
| Green | Louise | | | | | | | | |
| Green | Michael S. | | | | | | | | |
| Green | Noah J. | | | | | | | | |
| Green | Simon | | | | | | | | |
| Green | Sonia | | | | | | | | |
| Green | Stacey | | | | | | | | |
| Green | Terese Hajek | | | | | | | | |
| Green Wasserman | Andrea B | | | | | | | | |
| Greenbaum | Jana R. | | | | | | | | |
| Greenbaum | Peter | | | | | | | | |
| Greenberg | Andrew M. | | | | | | | | |
| Greenberg | Caryn L. | | | | | | | | |
| Greenberg | Darren | | | | | | | | |
| Greenberg | David E. | | | | | | | | |
| Greenberg | Lee | | | | | | | | |
| Greenberg | Michael E | | | | | | | | |
| Greenberg | Wendy | | | | | | | | |
| Greene | Allison | | | | | | | | |
| Greene | Amy | | | | | | | | |
| Greene | Clint | | | | | | | | |
| Greene | Elizabeth | | | | | | | | |
| Greene | Glenn | | | | | | | | |
| Greene | Kevin | | | | | | | | |
| Greene | Timothy | | | | | | | | |
| Greenfield | Hope | | | | | | | | |
| Greengrove | Keith | | | | | | | | |
| Green-Hammond | Keneisha T. | | | | | | | | |
| Greenhouse-Pylo | Jayan | | | | | | | | |

LBHI Schedules 448

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Greenland | Adam | | | | | | | | |
| Greenspan | Neil | | | | | | | | |
| Greenwald | Andrew J. | | | | | | | | |
| Greenway | Lisa K | | | | | | | | |
| Greenway | Schond L. | | | | | | | | |
| Greenwood | Graham J. | | | | | | | | |
| Gregg | Paul | | | | | | | | |
| Gregorek | James S. | | | | | | | | |
| Gregory | Geoffrey | | | | | | | | |
| Gregory | Jeremiah | | | | | | | | |
| Gregory | Joseph M. | | | | | | | | |
| Gregory | Lisa Ann | | | | | | | | |
| Gregory | Rupert | | | | | | | | |
| Gregory | Sally | | | | | | | | |
| Greguski | Lauren | | | | | | | | |
| Greiner | David | | | | | | | | |
| Greiner | Eric | | | | | | | | |
| Gresdo | Stephen J. | | | | | | | | |
| Gress | Alexander | | | | | | | | |
| Gress | Jennifer | | | | | | | | |
| Gretener | Jill | | | | | | | | |
| Greves | Ann Marie | | | | | | | | |
| Grewal | Deep | | | | | | | | |
| Grewal | Manpreet S | | | | | | | | |
| Grezo | Charlotte Brere | | | | | | | | |
| Grieb | Edward S. | | | | | | | | |
| Grier | Marsha R. | | | | | | | | |
| Griesheimer | Cornelia | | | | | | | | |
| Griffin | Bernard J. | | | | | | | | |
| Griffin | Clayton | | | | | | | | |
| Griffin | Colleen | | | | | | | | |
| Griffin | Jo | | | | | | | | |
| Griffin | John | | | | | | | | |
| Griffin | Marcus W. | | | | | | | | |
| Griffin | Mark | | | | | | | | |
| Griffin | Tracy Shannon | | | | | | | | |
| Griffin | William D. | | | | | | | | |
| Griffith | Hermenia | | | | | | | | |
| Griffiths | Daniel P | | | | | | | | |
| Griffiths | David C. | | | | | | | | |
| Griffiths | Georgina | | | | | | | | |
| Griffiths | Sian | | | | | | | | |
| Grigg | Paul Allen | | | | | | | | |
| Grigorian | Andre | | | | | | | | |
| Grigoryan | Araik | | | | | | | | |
| Grigoryev | Sergey | | | | | | | | |
| Grillo | Sara | | | | | | | | |
| Grimeh | Mohammed | | | | | | | | |
| Grimm | Matthias | | | | | | | | |
| Grimm | Michael | | | | | | | | |
| Grimwood | Melvyn J. | | | | | | | | |
| Grinberg | Aleksandr | | | | | | | | |
| Grinberg | Michael | | | | | | | | |
| Grindea | Sorin | | | | | | | | |
| Grinn | Inessa | | | | | | | | |
| Grinnell | Matthew F. | | | | | | | | |
| Grinnell | William A. | | | | | | | | |
| Grinzayd | Alex | | | | | | | | |

LBHI Schedules 449

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Grippo | Anthony J. | | | | | | | | |
| Griswold | Zdenka S. | | | | | | | | |
| Grobe | Robert J. | | | | | | | | |
| Groff | Jeremy | | | | | | | | |
| Gromer | Robert | | | | | | | | |
| Groom | Neill | | | | | | | | |
| Groom | Stephen H. | | | | | | | | |
| Grootenhuis | Gijsbert | | | | | | | | |
| Groso | Max | | | | | | | | |
| Gross | Brian | | | | | | | | |
| Gross | Brian M. | | | | | | | | |
| Gross | David J. | | | | | | | | |
| Gross | Dorothy | | | | | | | | |
| Gross | Jared | | | | | | | | |
| Gross | Jeffrey | | | | | | | | |
| Gross | Mark D. | | | | | | | | |
| Gross | Randy L | | | | | | | | |
| Gross II | Richard G | | | | | | | | |
| Grossman | Alysse | | | | | | | | |
| Grossman | Elisheva | | | | | | | | |
| Grossmann | Karl | | | | | | | | |
| Grover | Georjee | | | | | | | | |
| Grover | Siddharth | | | | | | | | |
| Groves | Keith | | | | | | | | |
| Groves | Thomas | | | | | | | | |
| Grubbs | Jeffrey | | | | | | | | |
| Grube | Nicholas | | | | | | | | |
| Gruber | Robert | | | | | | | | |
| Gruhl | Ivan P. | | | | | | | | |
| Grundy | Edward | | | | | | | | |
| Gruner | Maxine | | | | | | | | |
| Grunin | Oleg | | | | | | | | |
| Gruter | Reto | | | | | | | | |
| Grutsch | Christopher | | | | | | | | |
| Gu | Huaiyu | | | | | | | | |
| Gu | Jane | | | | | | | | |
| Gu | Song | | | | | | | | |
| Gu | Xinji | | | | | | | | |
| Guagnini | Francesca | | | | | | | | |
| Guai | Ti Howe | | | | | | | | |
| Guan | Shanyan | | | | | | | | |
| Guarini | Howard R. | | | | | | | | |
| Guarino | James | | | | | | | | |
| Guarnieri | Michael P. | | | | | | | | |
| Gubbins | Joseph | | | | | | | | |
| Guberman | Arthur | | | | | | | | |
| Gubin | Alex | | | | | | | | |
| Gubitz | Marco | | | | | | | | |
| Gudka | Dip | | | | | | | | |
| Guenther | Todd C. | | | | | | | | |
| Guerra | Hector | | | | | | | | |
| Guerra | Michael P. | | | | | | | | |
| Guerra | Roberto | | | | | | | | |
| Guerreiro | Maria F. | | | | | | | | |
| Guerrero | Alvaro | | | | | | | | |
| Guerrero | Guillermo | | | | | | | | |
| Guerrero | JoAnne | | | | | | | | |
| Guerrier | Joanne | | | | | | | | |

LBHI Schedules 450

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Guerrier | Scott | | | | | | | | |
| Guerrieri | Gina | | | | | | | | |
| Guerron | Jorge | | | | | | | | |
| Guertin | Daniel | | | | | | | | |
| Guest | Daniel J. | | | | | | | | |
| Guest | Frederick | | | | | | | | |
| Guggenheimer | Steven C | | | | | | | | |
| Guglielmo | Robert | | | | | | | | |
| Guha | Saswata | | | | | | | | |
| Guida | Paolo | | | | | | | | |
| Guido | Dana | | | | | | | | |
| Guidry | Bernadette | | | | | | | | |
| Guilbert | Marion | | | | | | | | |
| Guild | Nathan Prescott | | | | | | | | |
| Guillaume | Toni | | | | | | | | |
| Guillemyn | Erwin | | | | | | | | |
| Guillen-Morin | Jeanette | | | | | | | | |
| Guimond | Laura A. | | | | | | | | |
| Guine | Deidre | | | | | | | | |
| Gujral | Irvind | | | | | | | | |
| Gujral | Sanjeet | | | | | | | | |
| Gulati | Brijesh | | | | | | | | |
| Gulbin III | John G | | | | | | | | |
| Guler | Gul | | | | | | | | |
| Gulko | Yan | | | | | | | | |
| Gullapalli | Raghunath | | | | | | | | |
| Gullen | Leigh-Ann | | | | | | | | |
| Gullo | Frank L. | | | | | | | | |
| Gullu | Levent | | | | | | | | |
| Gulotta | Katherine M | | | | | | | | |
| Gultekin | Nezahat | | | | | | | | |
| Guluzzy | Kim | | | | | | | | |
| Gulzar | Farooq | | | | | | | | |
| Gumagay | Raul A | | | | | | | | |
| Gumnitz | Jason | | | | | | | | |
| Gunasekar | Swamini | | | | | | | | |
| Gund | Satish Prakash | | | | | | | | |
| Gundersen | Abby | | | | | | | | |
| Gundlach | Nancy A | | | | | | | | |
| Gundlapalle | Pranav Dheeraj | | | | | | | | |
| Gundogdu | Omer | | | | | | | | |
| Guner | Nese | | | | | | | | |
| Gunn | Chris | | | | | | | | |
| Gunn | Ian | | | | | | | | |
| Gunnampalli | Padmaja | | | | | | | | |
| Gunnarsson | Roger | | | | | | | | |
| Guntek | Edward | | | | | | | | |
| Gunther | Suzanne | | | | | | | | |
| Gunwani | Manish | | | | | | | | |
| Guo | Dongqi | | | | | | | | |
| Guo | Jing | | | | | | | | |
| Guo | Jung Rong | | | | | | | | |
| Guo | Youren | | | | | | | | |
| Guppy | Ramin B | | | | | | | | |
| Gupta | Abhishek | | | | | | | | |
| Gupta | Anju | | | | | | | | |
| Gupta | Ankur | | | | | | | | |
| Gupta | Ankur S. | | | | | | | | |

LBHI Schedules 451

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gupta | Anshul | | | | | | | | |
| Gupta | Arka | | | | | | | | |
| Gupta | Ashish | | | | | | | | |
| Gupta | Ashish | | | | | | | | |
| Gupta | Ashish | | | | | | | | |
| Gupta | Ashish | | | | | | | | |
| Gupta | Ashutosh | | | | | | | | |
| Gupta | Ashwarya | | | | | | | | |
| Gupta | Bindu | | | | | | | | |
| Gupta | Deepak | | | | | | | | |
| Gupta | Dhiraj | | | | | | | | |
| Gupta | Gaurav | | | | | | | | |
| Gupta | Gaurav | | | | | | | | |
| Gupta | Geetika | | | | | | | | |
| Gupta | Girish | | | | | | | | |
| Gupta | Gunjan | | | | | | | | |
| Gupta | Hitendra Chandr | | | | | | | | |
| Gupta | Jayant | | | | | | | | |
| Gupta | Kapil | | | | | | | | |
| Gupta | Krishan | | | | | | | | |
| Gupta | Lalit | | | | | | | | |
| Gupta | Lokesh | | | | | | | | |
| Gupta | Maansi | | | | | | | | |
| Gupta | Manav | | | | | | | | |
| Gupta | Manoj | | | | | | | | |
| Gupta | Manoj Kumar | | | | | | | | |
| Gupta | Martin R | | | | | | | | |
| Gupta | Mitesh | | | | | | | | |
| Gupta | Mohan Raj | | | | | | | | |
| Gupta | Mohit | | | | | | | | |
| Gupta | Nidhi | | | | | | | | |
| Gupta | Nimesh | | | | | | | | |
| Gupta | Nirjhar | | | | | | | | |
| Gupta | Nitin | | | | | | | | |
| Gupta | Nitin | | | | | | | | |
| Gupta | Nitin | | | | | | | | |
| Gupta | Nitin | | | | | | | | |
| Gupta | Nitin Kumar | | | | | | | | |
| Gupta | Pratik | | | | | | | | |
| Gupta | Priyanka | | | | | | | | |
| Gupta | Rahul | | | | | | | | |
| Gupta | Rahul | | | | | | | | |
| Gupta | Rohit | | | | | | | | |
| Gupta | Sachin | | | | | | | | |
| Gupta | Sandeep | | | | | | | | |
| Gupta | Sanjay P. | | | | | | | | |
| Gupta | Santosh Harilal | | | | | | | | |
| Gupta | Saurabh | | | | | | | | |
| Gupta | Saurabh | | | | | | | | |
| Gupta | Saurabh Kumar | | | | | | | | |
| Gupta | Shashi | | | | | | | | |
| Gupta | Shonali | | | | | | | | |
| Gupta | Smita | | | | | | | | |
| Gupta | Suchitra | | | | | | | | |
| Gupta | Sumant M. | | | | | | | | |
| Gupta | Sumit K | | | | | | | | |
| Gupta | Sunita | | | | | | | | |
| Gupta | Vaibhav | | | | | | | | |

LBHI Schedules 452

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Gupta | Vineet | | | | | | | | |
| Gupta | Vishal | | | | | | | | |
| Guran | Pembe | | | | | | | | |
| Gurav | Nivedita | | | | | | | | |
| Gurbaxani | Manish N | | | | | | | | |
| Gurevich | Margarita | | | | | | | | |
| Gurjar | Prakash | | | | | | | | |
| Gurkan | Tarkan V. | | | | | | | | |
| Gurnani | Dinesh | | | | | | | | |
| Gurreri | Marc | | | | | | | | |
| Gurson | Carol | | | | | | | | |
| Gurudu | Shashidhar | | | | | | | | |
| Gurumoorthy | Ranganathan | | | | | | | | |
| Gurwitz | Aaron | | | | | | | | |
| Gusick | Ned | | | | | | | | |
| Gut | Anna H. | | | | | | | | |
| Gutenberg | Gene | | | | | | | | |
| Guth | Aaron J. | | | | | | | | |
| Gutheil | David A. | | | | | | | | |
| Gutierrez | Esperanza | | | | | | | | |
| Gutierrez | Huberto | | | | | | | | |
| Gutierrez | Jeanette | | | | | | | | |
| Gutierrez Lante | Joaquin | | | | | | | | |
| Gutierrez-Kane | Josephine | | | | | | | | |
| Gutman | Gary | | | | | | | | |
| Gutman | Michelle | | | | | | | | |
| Gutmann | Peter | | | | | | | | |
| Guttilla | Anthony | | | | | | | | |
| Guttilla | Christopher J. | | | | | | | | |
| Gutzmer | Tony A. | | | | | | | | |
| Guy | Virginia M | | | | | | | | |
| Guzman | Gregory | | | | | | | | |
| Guzman | Juan | | | | | | | | |
| Guzzi | Joseph | | | | | | | | |
| Gvozd | Irina | | | | | | | | |
| Gwatidzo | Emmanuel | | | | | | | | |
| Gwiazdowski | Sara | | | | | | | | |
| Gwilliam | Jacalene | | | | | | | | |
| Gwon | Cort | | | | | | | | |
| Gzouli | Omar I. | | | | | | | | |
| Ha | Dong-Hyup | | | | | | | | |
| Ha | Henry | | | | | | | | |
| Ha | Kaylen (Seung) | | | | | | | | |
| Ha | Seungmin | | | | | | | | |
| Haartje | Christian | | | | | | | | |
| Haas | Ian S. | | | | | | | | |
| Haas | Victoria | | | | | | | | |
| Haas Cleveland | Patricia | | | | | | | | |
| Haber | Sanford A. | | | | | | | | |
| Habib | Adam | | | | | | | | |
| Habib | Shayan | | | | | | | | |
| Hachey | Courtenay | | | | | | | | |
| Hackel | Christopher | | | | | | | | |
| Hacker | Amy | | | | | | | | |
| Hacker | Catherine Anne | | | | | | | | |
| Hacker | Stefan | | | | | | | | |
| Hackett | Ann Tucker | | | | | | | | |
| Hackett | Orla | | | | | | | | |

LBHI Schedules 453

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hackworthy | Angela M | | | | | | | | |
| Hacon | Jonathan | | | | | | | | |
| Hadale | Anand | | | | | | | | |
| Haddad | Aaron | | | | | | | | |
| Hadfield | Richard | | | | | | | | |
| Hadingham | Peter | | | | | | | | |
| Hadj Taieb | Firas | | | | | | | | |
| Hadji-Gregoriou | Christina | | | | | | | | |
| Hadley | John | | | | | | | | |
| Hadlow | Ian F | | | | | | | | |
| Hadzic | Mirela | | | | | | | | |
| Haeussler | Ann P. | | | | | | | | |
| Hafeez | Irfan | | | | | | | | |
| Haff | Jane T. | | | | | | | | |
| Hafner | John A. | | | | | | | | |
| Hagan | Caitlin | | | | | | | | |
| Hagan | Thuy | | | | | | | | |
| Hage | John L. | | | | | | | | |
| Haggerty | Justin | | | | | | | | |
| Hagiwara | Kion | | | | | | | | |
| Hagiwara | Makiko | | | | | | | | |
| Hagiwara | Maria L | | | | | | | | |
| Hagiwara | Yasuko | | | | | | | | |
| Hah | Tai | | | | | | | | |
| Hahn | Brian E. | | | | | | | | |
| Hahn | Steven M | | | | | | | | |
| Hahn-Colbert | Sandra M | | | | | | | | |
| Haider | Jawad | | | | | | | | |
| Haider | Sylvia | | | | | | | | |
| Haig | Andrew Stephen | | | | | | | | |
| Haigh | Andrew David | | | | | | | | |
| Haines | Cabray | | | | | | | | |
| Hajdukiewicz | Richard S. | | | | | | | | |
| Haji | Ali Reza | | | | | | | | |
| Hakanoglu | Erol | | | | | | | | |
| Hakans | Stefan | | | | | | | | |
| Hakhu | Asun | | | | | | | | |
| Hakozaki | Hiroko | | | | | | | | |
| Halabi | Mohamad | | | | | | | | |
| Halawi | Zouhour | | | | | | | | |
| Halbeck | Julianna De Kra | | | | | | | | |
| Halbeisen | Brian | | | | | | | | |
| Halcomb Jr. | James | | | | | | | | |
| Haldar | Sumit | | | | | | | | |
| Halder | Debabrata | | | | | | | | |
| Hale | David R. | | | | | | | | |
| Hale | Irene V. | | | | | | | | |
| Hale | Julie | | | | | | | | |
| Hales | Terence F | | | | | | | | |
| Haley | Nick | | | | | | | | |
| Haley | Paul | | | | | | | | |
| Haley | Paul R. | | | | | | | | |
| Haley | Wendy | | | | | | | | |
| Haligowski | Henry M. | | | | | | | | |
| Hall | Ben | | | | | | | | |
| Hall | Catherine E | | | | | | | | |
| Hall | Evelyn T. | | | | | | | | |
| Hall | Gregory J. | | | | | | | | |

LBHI Schedules 454

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hall | James | | | | | | | | |
| Hall | Jennifer A | | | | | | | | |
| Hall | Jermain O. | | | | | | | | |
| Hall | Matthew | | | | | | | | |
| Hall | Ottmar A. | | | | | | | | |
| Hall | Patricia B. | | | | | | | | |
| Hall | Peter W | | | | | | | | |
| Hall | Roopali Agarwal | | | | | | | | |
| Hall | Ross | | | | | | | | |
| Hall | Russell David | | | | | | | | |
| Hall | Walter L. | | | | | | | | |
| Haller | Drew | | | | | | | | |
| Hallett | Ian D | | | | | | | | |
| Halliday | David | | | | | | | | |
| Halliday | Joanna R | | | | | | | | |
| Halliday | Simon J | | | | | | | | |
| Hallin | Heike | | | | | | | | |
| Halliwell | Thomas Alan | | | | | | | | |
| Halls | Deborah G. | | | | | | | | |
| Halls | Katherine E | | | | | | | | |
| Halperin | Joelle | | | | | | | | |
| Halperin | Steven R. | | | | | | | | |
| Halpern | Adam J. | | | | | | | | |
| Halpern | Jeffrey | | | | | | | | |
| Halpern | Robin | | | | | | | | |
| Ham | Christian W. | | | | | | | | |
| Ham | Jodie | | | | | | | | |
| Ham | Siho | | | | | | | | |
| Hamaguchi | Sachiko | | | | | | | | |
| Hamaguchi | Sumiko | | | | | | | | |
| Hamala | Denise | | | | | | | | |
| Hamami | Sadik | | | | | | | | |
| Hamasaki | Koji | | | | | | | | |
| Hambleton | Deborah | | | | | | | | |
| Hambright | Kyle A | | | | | | | | |
| Hameed | Iqbal Shahul | | | | | | | | |
| Hamel | Casey O'Niell | | | | | | | | |
| Hamer | Alison | | | | | | | | |
| Hamerling | Marc | | | | | | | | |
| Hamery | Eric | | | | | | | | |
| Hamid | Fahmi | | | | | | | | |
| Hamid | Sherif | | | | | | | | |
| Hamill | Robert B. | | | | | | | | |
| Hamilton | Anne E. | | | | | | | | |
| Hamilton | Arthur Francis | | | | | | | | |
| Hamilton | Chris | | | | | | | | |
| Hamilton | Clark | | | | | | | | |
| Hamilton | Jacquelyn B. | | | | | | | | |
| Hamilton | Melissa | | | | | | | | |
| Hammack | Peter | | | | | | | | |
| Hammarlund | Jenny M. | | | | | | | | |
| Hammel | Wilhelm | | | | | | | | |
| Hammerman | Ross M. | | | | | | | | |
| Hammick | James E | | | | | | | | |
| Hammond | Kiara | | | | | | | | |
| Hammond | Regina | | | | | | | | |
| Hammond | Robin S | | | | | | | | |
| Hammoud | Saad | | | | | | | | |

LBHI Schedules 455

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hamon | Alexandre | | | | | | | | |
| Hamon | George Edward | | | | | | | | |
| Hamoud | Nader | | | | | | | | |
| Hampton | Silveria L. | | | | | | | | |
| Han | Donghyuk | | | | | | | | |
| Han | Florence | | | | | | | | |
| Han | Heejun | | | | | | | | |
| Han | Kenji | | | | | | | | |
| Han | Kyung Min Hanna | | | | | | | | |
| Han | Lily | | | | | | | | |
| Han | Margaret | | | | | | | | |
| Han | Phillip | | | | | | | | |
| Han | Woody S | | | | | | | | |
| Han | Yanyi | | | | | | | | |
| Hanatani | Joleen | | | | | | | | |
| Hanchate | Kishor | | | | | | | | |
| Hancock | Stephen | | | | | | | | |
| Handa | Manish | | | | | | | | |
| Handa | Masami | | | | | | | | |
| Handa | Puneet | | | | | | | | |
| Handler | Eric O. | | | | | | | | |
| Handley | Kieron | | | | | | | | |
| Handwerker | Kevin | | | | | | | | |
| Haney | Elizabeth N. | | | | | | | | |
| Haney | Kurt W. | | | | | | | | |
| Hang | Wei | | | | | | | | |
| Haniff | Melissa B. | | | | | | | | |
| Hanley | Dana M. | | | | | | | | |
| Hanley | Sheila | | | | | | | | |
| Hanley | Tracey | | | | | | | | |
| Hanlon | Mai | | | | | | | | |
| Hanly | Seamus | | | | | | | | |
| Hanna | Mark | | | | | | | | |
| Hanna | Martin | | | | | | | | |
| Hanna | Mary | | | | | | | | |
| Hannah | Giles Wesley | | | | | | | | |
| Hannah | Jonathan | | | | | | | | |
| Hannan | Stephen | | | | | | | | |
| Hannant | Chris | | | | | | | | |
| Hannay | Philip | | | | | | | | |
| Hannig | Kenneth E | | | | | | | | |
| Hannigan | Mark | | | | | | | | |
| Hannon | Mark | | | | | | | | |
| Hanoman | Lolita | | | | | | | | |
| Hanrahan | Elizabeth Marga | | | | | | | | |
| Hanratty | Michael J | | | | | | | | |
| Hansalik | Roland W | | | | | | | | |
| Hansell | Peter | | | | | | | | |
| Hansen | Babette M | | | | | | | | |
| Hansen | Kasper Kemp | | | | | | | | |
| Hansen | Kerrie | | | | | | | | |
| Hansen | Lawrence | | | | | | | | |
| Hansman | George | | | | | | | | |
| Hanson | Ernest | | | | | | | | |
| Hanson | Jacqueline | | | | | | | | |
| Hanson | Jill | | | | | | | | |
| Hanson | Jon | | | | | | | | |
| Hanson | Lauren | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hanson | Mark D. | | | | | | | | |
| Hanson | Michael Steven | | | | | | | | |
| Hanson | Monica D. | | | | | | | | |
| Hanson | Raynelle | | | | | | | | |
| Hao | Jing | | | | | | | | |
| Haqqaoui | Amine | | | | | | | | |
| Haque | Aisha | | | | | | | | |
| Haque | Munira | | | | | | | | |
| Hara | Manami | | | | | | | | |
| Hara | Naomi | | | | | | | | |
| Harabe | Nami | | | | | | | | |
| Harada | Sonoko | | | | | | | | |
| Haramati | Raz | | | | | | | | |
| Haramoto | Matthew S. | | | | | | | | |
| Harber | Chloe Ann | | | | | | | | |
| Harborow | Scott | | | | | | | | |
| Harbutt | Damian | | | | | | | | |
| Harchekar | Nameeta | | | | | | | | |
| Harda | Kersi | | | | | | | | |
| Hardebeck | Richard | | | | | | | | |
| Hardegree | Richard B. | | | | | | | | |
| Hardek | Paula B. | | | | | | | | |
| Harden | Katie Helen | | | | | | | | |
| Hardiman | Colm | | | | | | | | |
| Hardin | Susan M | | | | | | | | |
| Harding | Benjamin | | | | | | | | |
| Harding | Chad A. | | | | | | | | |
| Harding | Mary | | | | | | | | |
| Harding | Warren P | | | | | | | | |
| Hardisty | James M | | | | | | | | |
| Hare | Clifford | | | | | | | | |
| Har-Even | Itamar | | | | | | | | |
| Harfors | Caroline Anna | | | | | | | | |
| Hargrave | Brian K. | | | | | | | | |
| Hari | Anandh | | | | | | | | |
| Haria | Mitesh | | | | | | | | |
| Haridasan | Manisha | | | | | | | | |
| Hariharan | Ajay | | | | | | | | |
| Hariharan | Anand | | | | | | | | |
| Hariharan | Krishnan | | | | | | | | |
| Hariharan | Mithra | | | | | | | | |
| Hariharasubramo | Anandavalli | | | | | | | | |
| Harindran | Dhinuj | | | | | | | | |
| Haring | Rita A. | | | | | | | | |
| Harinsuit | Kachaphol | | | | | | | | |
| Harisinghani | Shilpa | | | | | | | | |
| Harju | Erin | | | | | | | | |
| Harkins | Thomas P. | | | | | | | | |
| Harley | Nicholas M | | | | | | | | |
| Harlib | Jeffrey A. | | | | | | | | |
| Harlowe | Kieron | | | | | | | | |
| Harman | Jaci M | | | | | | | | |
| Harman | Sarah | | | | | | | | |
| Harmeyer | Boris | | | | | | | | |
| Harmon | Jim | | | | | | | | |
| Harned | William | | | | | | | | |
| Harnett | Catherine T. | | | | | | | | |
| Harney | Melissa Patrici | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Haroldson | James Richard | | | | | | | | |
| Harounian | Kimberly | | | | | | | | |
| Harper | Aaron | | | | | | | | |
| Harper | Elizabeth Bradf | | | | | | | | |
| Harper | Leigh | | | | | | | | |
| Harper | Trina | | | | | | | | |
| Harper-Serrette | Shirley | | | | | | | | |
| Harrigan | Clare | | | | | | | | |
| Harrington | Anna R. | | | | | | | | |
| Harrington | Christopher | | | | | | | | |
| Harrington | James J. | | | | | | | | |
| Harrington | Joan | | | | | | | | |
| Harrington | Sean | | | | | | | | |
| Harris | Bruce | | | | | | | | |
| Harris | David B. | | | | | | | | |
| Harris | Ethan S. | | | | | | | | |
| Harris | Ian | | | | | | | | |
| Harris | Ian K. | | | | | | | | |
| Harris | Jason | | | | | | | | |
| Harris | Jessica | | | | | | | | |
| Harris | Jonathan | | | | | | | | |
| Harris | Jonathan | | | | | | | | |
| Harris | Marissa A | | | | | | | | |
| Harris | Mark A | | | | | | | | |
| Harris | Matt | | | | | | | | |
| Harris | Melanie | | | | | | | | |
| Harris | Natasha | | | | | | | | |
| Harris | Neal R | | | | | | | | |
| Harris | Richard | | | | | | | | |
| Harris | Richard Peter | | | | | | | | |
| Harris | Timothy | | | | | | | | |
| Harris | Trevor | | | | | | | | |
| Harris | Veronica G | | | | | | | | |
| Harris-Geuggis | Andrea G | | | | | | | | |
| Harrison | Claire | | | | | | | | |
| Harrison | Giles E. | | | | | | | | |
| Harrison | Jane Lucy | | | | | | | | |
| Harrison | Kathleen | | | | | | | | |
| Harrison | Ryan | | | | | | | | |
| Harrison | Shane R. | | | | | | | | |
| Harrison | Tim | | | | | | | | |
| Harrod | Christopher | | | | | | | | |
| Harshey | Craig | | | | | | | | |
| Harsora | Tushar | | | | | | | | |
| Hart | Ann M. | | | | | | | | |
| Hart | Caroline E. | | | | | | | | |
| Hart | Charles C. | | | | | | | | |
| Hart | James Michael | | | | | | | | |
| Hart | Janice | | | | | | | | |
| Hart | Leland T. | | | | | | | | |
| Hart | Leslie A. | | | | | | | | |
| Hart | Margaret | | | | | | | | |
| Hart | Spencer H. | | | | | | | | |
| Hart | Stephen | | | | | | | | |
| Hart | William Leslie | | | | | | | | |
| Harte | Anthony | | | | | | | | |
| Hartigan | George T. | | | | | | | | |
| Harting | Bruce W. | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hartley | Anthony | | | | | | | | |
| Hartley | George | | | | | | | | |
| Hartley | Nicholas C | | | | | | | | |
| Hartman | Jenni | | | | | | | | |
| Hartmann | Ingrid | | | | | | | | |
| Hartmeier | Michael A. | | | | | | | | |
| Hartnett | Michael S. | | | | | | | | |
| Hartnett | Toby | | | | | | | | |
| Hartog | Erica J | | | | | | | | |
| Hartshorn | Robert | | | | | | | | |
| Hartwell | Christopher | | | | | | | | |
| Hartzell | Timothy N. | | | | | | | | |
| Harvard-Walls | Gavin | | | | | | | | |
| Harvey | Claire R. | | | | | | | | |
| Harvey | E Ann | | | | | | | | |
| Harvey | John | | | | | | | | |
| Harvey | Paul D | | | | | | | | |
| Harvey | Wayne | | | | | | | | |
| Harvin | Sheri | | | | | | | | |
| Harwood | Anthony J | | | | | | | | |
| Hasan | Mohammad | | | | | | | | |
| Hasan | Syed | | | | | | | | |
| Hasan | Tamara Majed | | | | | | | | |
| Hasan | Zafrullah | | | | | | | | |
| Hascoet | Stefan Herve Ge | | | | | | | | |
| Hasegawa | Aki | | | | | | | | |
| Hasegawa | Ako | | | | | | | | |
| Hasegawa | Kazuyoshi | | | | | | | | |
| Hasegawa | Keiko | | | | | | | | |
| Hasegawa | Naoki | | | | | | | | |
| Hasegawa | Sachiko | | | | | | | | |
| Haseruck | Dirk | | | | | | | | |
| Hash | Steven R. | | | | | | | | |
| Hashemi | Amin | | | | | | | | |
| Hashida | Akiko | | | | | | | | |
| Hashimoto | Eri | | | | | | | | |
| Hashimoto | Muneyuki | | | | | | | | |
| Hashimoto | Yuko | | | | | | | | |
| Hasimbegovic | Kanita | | | | | | | | |
| Haskamp | Michael O. | | | | | | | | |
| Haskins | Lucy | | | | | | | | |
| Hassan | Innamul | | | | | | | | |
| Hassan | Maged | | | | | | | | |
| Hassan | Maha | | | | | | | | |
| Hassan | Matthew A. | | | | | | | | |
| Hassan | Tahmimm | | | | | | | | |
| Hassan | Zahid | | | | | | | | |
| Hasselbring | Ilona | | | | | | | | |
| Hassner | Marla | | | | | | | | |
| Hatanaka | Yoji | | | | | | | | |
| Hatankar | Arun | | | | | | | | |
| Hatano | Akiko | | | | | | | | |
| Hatcher | Nelvadia | | | | | | | | |
| Hati | Dipti Kanta | | | | | | | | |
| Hati | Sudhir | | | | | | | | |
| Hatstadt | Philippe A | | | | | | | | |
| Hau | Jennifer | | | | | | | | |
| Hau | Suk Mei Jessica | | | | | | | | |

Lehman Brothers Holdings Inc.                                                                            Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Haupt | Gerald | | | | | | | | |
| Hauptfuhrer | Catherine | | | | | | | | |
| Hauptman | Kyle | | | | | | | | |
| Hauptmann | Michael C | | | | | | | | |
| Hauser | Jerome | | | | | | | | |
| Hausler | Olga | | | | | | | | |
| Hauzenberg | Rose | | | | | | | | |
| Havard | Anna | | | | | | | | |
| Havey | Joseph P | | | | | | | | |
| Haviland | Jennifer L | | | | | | | | |
| Havraniak | Michael | | | | | | | | |
| Hawes | David C | | | | | | | | |
| Hawes | Gregg | | | | | | | | |
| Hawes | Jeremy | | | | | | | | |
| Hawes | Jodi A. | | | | | | | | |
| Hawes | Stefanie | | | | | | | | |
| Hawk | Eric L. | | | | | | | | |
| Hawken | Brennan M. | | | | | | | | |
| Hawkey | George L. | | | | | | | | |
| Hawkins | Christopher | | | | | | | | |
| Hawkins | Christopher Joh | | | | | | | | |
| Hawkins | Daniel Benedict | | | | | | | | |
| Hawkins | Thomas A. | | | | | | | | |
| Hawkins | Timothy S | | | | | | | | |
| Hawlik | Christopher | | | | | | | | |
| Hawrylewicz | Jaroslaw | | | | | | | | |
| Hawthorn | James F. | | | | | | | | |
| Hay | Joshua D. | | | | | | | | |
| Hay | Rachel | | | | | | | | |
| Hay | Robert D | | | | | | | | |
| Hay | Ryan | | | | | | | | |
| Hayama | Naoki | | | | | | | | |
| Hayano | Takayuki | | | | | | | | |
| Hayashi | Chie | | | | | | | | |
| Hayashi | Hideaki | | | | | | | | |
| Hayashi | Hiroyu | | | | | | | | |
| Hayashi | Masako | | | | | | | | |
| Hayashi | Masayuki | | | | | | | | |
| Hayashibara | Mariko | | | | | | | | |
| Hayashizaki | Kanako | | | | | | | | |
| Hayat | Claude | | | | | | | | |
| Hayden | Cheryl | | | | | | | | |
| Hayden | Lesley Douthwai | | | | | | | | |
| Haydon | Richard | | | | | | | | |
| Haydoutova | Ludmilla | | | | | | | | |
| Hayes | Alan John | | | | | | | | |
| Hayes | Alicia S. | | | | | | | | |
| Hayes | Brendan V. | | | | | | | | |
| Hayes | Brian T. | | | | | | | | |
| Hayes | Charman E | | | | | | | | |
| Hayes | Claire M | | | | | | | | |
| Hayes | David H | | | | | | | | |
| Hayes | Edward F. | | | | | | | | |
| Hayes | Francis | | | | | | | | |
| Hayes | Juliet L | | | | | | | | |
| Hayes | Karen N | | | | | | | | |
| Hayes | Kathleen M. | | | | | | | | |
| Hayes | Sean C. | | | | | | | | |

LBHI Schedules 460

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Haykin | Daniel S. | | | | | | | | |
| Haynes | David L. | | | | | | | | |
| Haynes | John | | | | | | | | |
| Haynes | Susan M | | | | | | | | |
| Haynes-Oliver | Simon C | | | | | | | | |
| Hayter | Colin M | | | | | | | | |
| Hayton | Robbie James | | | | | | | | |
| Hayward | David A | | | | | | | | |
| Hayward | Karen | | | | | | | | |
| Hazael | Steve | | | | | | | | |
| Hazel | Susanne R. | | | | | | | | |
| Hazelton | Alexander P. | | | | | | | | |
| Hazelton | Amy O'Donnell | | | | | | | | |
| Hazo | Timothy D. | | | | | | | | |
| Hazrachoudhury | Avishek | | | | | | | | |
| Hchaime | Tony | | | | | | | | |
| He | Fan | | | | | | | | |
| He | Hongguo | | | | | | | | |
| He | Hua | | | | | | | | |
| He | Jian | | | | | | | | |
| He | Jiande | | | | | | | | |
| He | Juzhen | | | | | | | | |
| He | Zhenfeng | | | | | | | | |
| Head | Brian C. | | | | | | | | |
| Heading | Juliet | | | | | | | | |
| Healey | Christopher | | | | | | | | |
| Healey | Patrick B | | | | | | | | |
| Healy | Andrew | | | | | | | | |
| Healy | Kristin L | | | | | | | | |
| Healy | Michael C | | | | | | | | |
| Healy | Terence B. | | | | | | | | |
| Healy-Waters | Jaime | | | | | | | | |
| Heap | Charles | | | | | | | | |
| Heard | Samantha | | | | | | | | |
| Heather | Nicholas J | | | | | | | | |
| Heaydon | Scott | | | | | | | | |
| Hebberd | Daniel | | | | | | | | |
| Hebenbrock | Monika | | | | | | | | |
| Hebert | Eric | | | | | | | | |
| Hebert | Robert A. | | | | | | | | |
| Hebra | Sagar | | | | | | | | |
| Heck | Rob Marston | | | | | | | | |
| Heckenroth | Arnaud | | | | | | | | |
| Heckman | Donald P. | | | | | | | | |
| Hector | Luisa C | | | | | | | | |
| Hedgecock | Joseph M. | | | | | | | | |
| Hedlund III | Robert G | | | | | | | | |
| Hedstrom | Arne | | | | | | | | |
| Hedulkar | Jitendra | | | | | | | | |
| Heenan | Thomas Michael | | | | | | | | |
| Heeney | Timothy J. | | | | | | | | |
| Heer | Manjit | | | | | | | | |
| Heese | Anton | | | | | | | | |
| Heflin Jr. | Roger E | | | | | | | | |
| Heftman | Anna | | | | | | | | |
| Hegde | Kiran | | | | | | | | |
| Hegde | Krishna | | | | | | | | |
| Hegde | Laxmish | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hegde | Pradeep | | | | | | | | |
| Heideby | Mads Peter | | | | | | | | |
| Heidt | Dennis T. | | | | | | | | |
| Heike | David K. | | | | | | | | |
| Heil | Christina | | | | | | | | |
| Heim | Ian | | | | | | | | |
| Heimowitz | Daniel N. | | | | | | | | |
| Heindl | Walter | | | | | | | | |
| Heineman | Kirk | | | | | | | | |
| Heinrich | Andrew | | | | | | | | |
| Heins | John J. | | | | | | | | |
| Heiss | Carrie L | | | | | | | | |
| Heitner | Andrew W. | | | | | | | | |
| Heldman | John E. | | | | | | | | |
| Hellaby | Edward John Cha | | | | | | | | |
| Heller | Amy F. | | | | | | | | |
| Heller | David | | | | | | | | |
| Hellers | Cristina | | | | | | | | |
| Hellmann | Brian H | | | | | | | | |
| Hellmuth | Dorothee Hanna | | | | | | | | |
| Helming | Andrew | | | | | | | | |
| Helms | Jennifer L. | | | | | | | | |
| Helps | Neil | | | | | | | | |
| Heltman | Todd E. | | | | | | | | |
| Helvey | Benjamin J | | | | | | | | |
| Hemingway | Lisa Jayne | | | | | | | | |
| Hemmady | Kalyani | | | | | | | | |
| Hemmady | Sandeep | | | | | | | | |
| Hemmings | Clare | | | | | | | | |
| Hemmings | Lee | | | | | | | | |
| Hemnath | Alvin | | | | | | | | |
| Hemperly | Steven Douglas | | | | | | | | |
| Hemrajani | Rajesh | | | | | | | | |
| Hemstrom | Johan | | | | | | | | |
| Hendershot | Kerry B. | | | | | | | | |
| Hendershot | Nicole | | | | | | | | |
| Henderson | Charles | | | | | | | | |
| Henderson | George R. | | | | | | | | |
| Henderson | Jacqueline | | | | | | | | |
| Henderson | Janae R. | | | | | | | | |
| Henderson | Kristina | | | | | | | | |
| Hendra | Kenneth A. | | | | | | | | |
| Hendrix | Felicia R. | | | | | | | | |
| Hendry | Bruce A | | | | | | | | |
| Heng | Katherine | | | | | | | | |
| Heng | Kia Huat Alan | | | | | | | | |
| Heng | Tze Tuck | | | | | | | | |
| Henkens | Ilse A M | | | | | | | | |
| Henlon | Victor | | | | | | | | |
| Henn | James F. | | | | | | | | |
| Henn | Marc | | | | | | | | |
| Hennessey | April | | | | | | | | |
| Hennessey | Carla-Maria | | | | | | | | |
| Henniker-Smith | Ewan | | | | | | | | |
| Henriquez | Sandra L. | | | | | | | | |
| Henry | Emil | | | | | | | | |
| Henry | Emily L. | | | | | | | | |
| Henry | James P. | | | | | | | | |

LBHI Schedules 462

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Henry | Jonathan Miguel | | | | | | | | |
| Hensman | Roger Edward Wa | | | | | | | | |
| Henton | Lorin F | | | | | | | | |
| Henton | Tom | | | | | | | | |
| Hepp | Michael | | | | | | | | |
| Hequet | Olivier | | | | | | | | |
| Herber | Marsha | | | | | | | | |
| Herbert | David | | | | | | | | |
| Herbert | Debra A | | | | | | | | |
| Herbert | Luke | | | | | | | | |
| Hercky | Sari | | | | | | | | |
| Herlich | Ellen S. | | | | | | | | |
| Herlihy | Joseph K | | | | | | | | |
| Herman | Benjamin | | | | | | | | |
| Herman | Danielle | | | | | | | | |
| Herman | John S. | | | | | | | | |
| Herman | Robert | | | | | | | | |
| Hermawan | Rudi | | | | | | | | |
| Hern | Elizabeth | | | | | | | | |
| Hernandez | David | | | | | | | | |
| Hernandez | Edelmiro E. | | | | | | | | |
| Hernandez | Isidoro | | | | | | | | |
| Hernandez | Israel | | | | | | | | |
| Hernandez | John | | | | | | | | |
| Hernandez | Juan | | | | | | | | |
| Hernandez | Marisa L. | | | | | | | | |
| Hernandez | Melyna | | | | | | | | |
| Hernandez | Michelle P | | | | | | | | |
| Hernandez | Pablo J | | | | | | | | |
| Hernandez | Roland | | | | | | | | |
| Hernandez | Taina | | | | | | | | |
| Hernandez-Curti | Marisol | | | | | | | | |
| Herne | Mark | | | | | | | | |
| Heron | Kim J. | | | | | | | | |
| Herr | Michael | | | | | | | | |
| Herrera | Sylvia | | | | | | | | |
| Herrera | Zachary M. | | | | | | | | |
| Herrick | Miki | | | | | | | | |
| Herrington | Kenneth | | | | | | | | |
| Herrmann | David | | | | | | | | |
| Herrmann | David | | | | | | | | |
| Herron | Jason | | | | | | | | |
| Herron | Mary Ellen | | | | | | | | |
| Herrscher | Roger | | | | | | | | |
| Hersh | Beth S | | | | | | | | |
| Hershey | Adam | | | | | | | | |
| Hersson-Ringsko | Daniel | | | | | | | | |
| Hertzberg | Paul Robert | | | | | | | | |
| Hertzog | Lisa | | | | | | | | |
| Herwig | Cornelia | | | | | | | | |
| Herz | Joseph | | | | | | | | |
| Hess | Christy K. | | | | | | | | |
| Hess | Eric W | | | | | | | | |
| Hess | Martin | | | | | | | | |
| Hester | Sean | | | | | | | | |
| Hettena | Jonathan I. | | | | | | | | |
| Hettiarachchi | Reshan Bhanupri | | | | | | | | |
| Hetzel | Charlotte | | | | | | | | |

LBHI Schedules 463

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hew | Nicholas | | | | | | | | |
| Hew | Pauline | | | | | | | | |
| Hewer | Katie | | | | | | | | |
| Hewitt | Carol D. | | | | | | | | |
| Heyder | Ingrid | | | | | | | | |
| Heyman | Amy Jill | | | | | | | | |
| Heyman | Jacqueline A. | | | | | | | | |
| Heyman | James | | | | | | | | |
| Heynen | Carsten | | | | | | | | |
| Hiatt | Eric D. | | | | | | | | |
| Hibbert | Errington W. | | | | | | | | |
| Hibbitt | Darren | | | | | | | | |
| Hibou | Emmanuel | | | | | | | | |
| Hickerson | Keith Lee | | | | | | | | |
| Hickey | Brian D. | | | | | | | | |
| Hickie | James R | | | | | | | | |
| Hickman | Peter | | | | | | | | |
| Hicks | R. James | | | | | | | | |
| Hidaka | Akira | | | | | | | | |
| Hidaka | Koji | | | | | | | | |
| Hidalgo | Luis S. | | | | | | | | |
| Hidalgo | Marco | | | | | | | | |
| Hidalgo | Maria | | | | | | | | |
| Hidalgo | Marjorie | | | | | | | | |
| Hieblinger | Chao W. | | | | | | | | |
| Hierner | Sergeij-Laurent | | | | | | | | |
| Higashi | Makoto | | | | | | | | |
| Higashitarumizu | Naoko | | | | | | | | |
| Higgins | Catherine M. | | | | | | | | |
| Higgins | Charles J. | | | | | | | | |
| Higgins | Deirdre | | | | | | | | |
| Higgins | Donald | | | | | | | | |
| Higgins | Kieran Noel | | | | | | | | |
| Higgins | Michael J. | | | | | | | | |
| Higgins | Michelle | | | | | | | | |
| Higgins | Sara R | | | | | | | | |
| Higginson | Christopher | | | | | | | | |
| Higgitt | Michael D. | | | | | | | | |
| Higham | Paul | | | | | | | | |
| Higuchi | Yuko | | | | | | | | |
| Higuchi | Yumiko | | | | | | | | |
| Higurashi | Taichi | | | | | | | | |
| Hikida | Makoto | | | | | | | | |
| Hikota | Mayumi | | | | | | | | |
| Hilden | Kevin | | | | | | | | |
| Hill | Cheryl | | | | | | | | |
| Hill | Colin M | | | | | | | | |
| Hill | Gemma Louise | | | | | | | | |
| Hill | Karin | | | | | | | | |
| Hill | Krysta | | | | | | | | |
| Hill | Marilyn J. | | | | | | | | |
| Hill | Melissa | | | | | | | | |
| Hill | Richard Daniel | | | | | | | | |
| Hill | Steven | | | | | | | | |
| Hill | Stuart | | | | | | | | |
| Hill | Timothy | | | | | | | | |
| Hill | Tristan | | | | | | | | |
| Hillegass Jr. | William G. | | | | | | | | |

LBHI Schedules 464

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hiller | Arthur H. | | | | | | | | |
| Hilliard | Henry P. | | | | | | | | |
| Hillier | John | | | | | | | | |
| Hillman | Robert K. | | | | | | | | |
| Hills | Daniel A. | | | | | | | | |
| Hilton | Alexander J | | | | | | | | |
| Hilton | Meteria | | | | | | | | |
| Himeda | Manabu | | | | | | | | |
| Hinchy | Patrick Brendan | | | | | | | | |
| Hindle | Leon | | | | | | | | |
| Hindle | Mark | | | | | | | | |
| Hindocha | Hevin J | | | | | | | | |
| Hinds | Gail | | | | | | | | |
| Hinds | Randolph R | | | | | | | | |
| Hines | Debbie | | | | | | | | |
| Hinge | John | | | | | | | | |
| Hingorani | Lalit | | | | | | | | |
| Hinkle | Jeffrey S. | | | | | | | | |
| Hinman | Christopher H. | | | | | | | | |
| Hinners | Dale | | | | | | | | |
| Hinshelwood | Simon Duthie | | | | | | | | |
| Hinson | James | | | | | | | | |
| Hiom | Richard | | | | | | | | |
| Hipkins | Jeremy Charles | | | | | | | | |
| Hipsey | Andrew D | | | | | | | | |
| Hirabayashi | Yasuko | | | | | | | | |
| Hiraishi | Sachie | | | | | | | | |
| Hirani | Dhannjay | | | | | | | | |
| Hirani | Hamel | | | | | | | | |
| Hirata | Miki | | | | | | | | |
| Hirata | Mitsuyo | | | | | | | | |
| Hird | Anthony | | | | | | | | |
| Hird-Haughton | Marjorie M. | | | | | | | | |
| Hiremath | Jay | | | | | | | | |
| Hiroishi | Tomoyo | | | | | | | | |
| Hirose | Kiyohiko | | | | | | | | |
| Hirsch | Brian M. | | | | | | | | |
| Hirsch | Neil | | | | | | | | |
| Hirsch | Paula | | | | | | | | |
| Hirsh | Craig | | | | | | | | |
| Hirsh | Lori | | | | | | | | |
| Hirshler | Gilon D | | | | | | | | |
| Hirst | James | | | | | | | | |
| Hisahara | Naho | | | | | | | | |
| Hisamichi | Yoko | | | | | | | | |
| Hitchen | Jacob | | | | | | | | |
| Hitchins | Katherine D | | | | | | | | |
| Hite | Christopher D | | | | | | | | |
| Hittmair | Christoph A | | | | | | | | |
| Hittner | Mark | | | | | | | | |
| Hitzmann | Michael C. | | | | | | | | |
| Ho | Arion | | | | | | | | |
| Ho | Bonnie Che Ying | | | | | | | | |
| Ho | Bryant | | | | | | | | |
| Ho | David | | | | | | | | |
| Ho | Garrett Scott | | | | | | | | |
| Ho | Hang Shun | | | | | | | | |
| Ho | Ho Ching | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ho | Hon Yung | | | | | | | | |
| Ho | Jennifer Hsiao | | | | | | | | |
| Ho | Jessia Mei Yuk | | | | | | | | |
| Ho | Johnson | | | | | | | | |
| Ho | Josephine Szu H | | | | | | | | |
| Ho | Ka Chung Derek | | | | | | | | |
| Ho | Ka Po Anna | | | | | | | | |
| Ho | Katherine Ching | | | | | | | | |
| Ho | Keenis | | | | | | | | |
| Ho | Kelly | | | | | | | | |
| Ho | Kenny Ting Hong | | | | | | | | |
| Ho | Kyungil | | | | | | | | |
| Ho | Maggie | | | | | | | | |
| Ho | Ning | | | | | | | | |
| Ho | Philip | | | | | | | | |
| Ho | Raymond | | | | | | | | |
| Ho | Sebastian | | | | | | | | |
| Ho | Shanlia Wai Sha | | | | | | | | |
| Ho | Teik Chye | | | | | | | | |
| Ho | Vicky | | | | | | | | |
| Ho | Victor | | | | | | | | |
| Ho | Wai Yin | | | | | | | | |
| Ho | Willie | | | | | | | | |
| Ho | Xun-En | | | | | | | | |
| Hoad | Andrew | | | | | | | | |
| Hoang | Khai | | | | | | | | |
| Hoar | Nick John | | | | | | | | |
| Hoban | Samantha | | | | | | | | |
| Hobbie | Edward P | | | | | | | | |
| Hobbs | Elizabeth | | | | | | | | |
| Hobcroft | Adrian | | | | | | | | |
| Hobden | Adele | | | | | | | | |
| Hobert | David E | | | | | | | | |
| Hochberg | Stewart | | | | | | | | |
| Hochman | Lisa E. | | | | | | | | |
| Hodel | Dominic B. | | | | | | | | |
| Hodge | Andrew J. | | | | | | | | |
| Hodges | James | | | | | | | | |
| Hodges | Steven C | | | | | | | | |
| Hodgett | Matthew C | | | | | | | | |
| Hodgson | Mandy | | | | | | | | |
| Hodgson | Matthew | | | | | | | | |
| Hodsoll | Sian C S | | | | | | | | |
| Hodzic | Almin | | | | | | | | |
| Hoenig | Brad I. | | | | | | | | |
| Hoerrner | Petra | | | | | | | | |
| Hoey | Claire Annie | | | | | | | | |
| Hofer | Christian R. | | | | | | | | |
| Hoff | Matthew | | | | | | | | |
| Hoffman | Andrew | | | | | | | | |
| Hoffman | Ania | | | | | | | | |
| Hoffman | E. Gary | | | | | | | | |
| Hoffman | Glen | | | | | | | | |
| Hoffman | Guy W | | | | | | | | |
| Hoffman | Jean | | | | | | | | |
| Hoffman | John | | | | | | | | |
| Hoffman | Jonathan | | | | | | | | |
| Hoffman | Joseph | | | | | | | | |

LBHI Schedules 466

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hoffman | Laura | | | | | | | | |
| Hoffman | Lisa M. | | | | | | | | |
| Hoffmann | Christian S. | | | | | | | | |
| Hoffmann | Michele T. | | | | | | | | |
| Hoffmeister | Perry C. | | | | | | | | |
| Hofmeyr | Alan | | | | | | | | |
| Hogan | Canice B | | | | | | | | |
| Hogan | Matthew | | | | | | | | |
| Hogan | Richard | | | | | | | | |
| Hogan | Steve | | | | | | | | |
| Hoglund | George | | | | | | | | |
| Hohnsbeen | Paul | | | | | | | | |
| Hoki | William | | | | | | | | |
| Hokmark | Erik | | | | | | | | |
| Holda | Dariusz | | | | | | | | |
| Holden | Kerry | | | | | | | | |
| Holden | Richard | | | | | | | | |
| Holden | Stuart T | | | | | | | | |
| Holden | Timothy | | | | | | | | |
| Holder | Tanya | | | | | | | | |
| Holderman | James G. | | | | | | | | |
| Hole | Jonathan | | | | | | | | |
| Holford | Kerry A | | | | | | | | |
| Holguin | Alfredo | | | | | | | | |
| Holick | Scott | | | | | | | | |
| Holladay | D. Whit | | | | | | | | |
| Holland | Damian M | | | | | | | | |
| Holland | Lorraine L. | | | | | | | | |
| Holland | Robert L. | | | | | | | | |
| Holland | Susan | | | | | | | | |
| Hollanders | Ben | | | | | | | | |
| Holleb | Thomas J. | | | | | | | | |
| Holleran | Kate V | | | | | | | | |
| Holley | Stacie Dawn | | | | | | | | |
| Hollmann | Richard L. | | | | | | | | |
| Holloway | Beth Louise | | | | | | | | |
| Holly | Nancy | | | | | | | | |
| Holmberg | Niclas | | | | | | | | |
| Holmes | Ian Michael | | | | | | | | |
| Holmes | Joel F. | | | | | | | | |
| Holmes | Mary E | | | | | | | | |
| Holmes | Nicholas J | | | | | | | | |
| Holmes | Richard | | | | | | | | |
| Holroyd | Melanie | | | | | | | | |
| Holsclaw | Janet | | | | | | | | |
| Holsinger | Eli | | | | | | | | |
| Holston | Cynthia | | | | | | | | |
| Holt | Brenda L. | | | | | | | | |
| Holt | Marianne Louise | | | | | | | | |
| Holt | Stephen | | | | | | | | |
| Holt | Sue Lin | | | | | | | | |
| Holtze | Carla | | | | | | | | |
| Holzman | Laurence | | | | | | | | |
| Hom | David | | | | | | | | |
| Hom | Michael C. | | | | | | | | |
| Hom | Michael X. | | | | | | | | |
| Homan | Andrew T | | | | | | | | |
| Home | Jean-Baptiste | | | | | | | | |

LBHI Schedules 467

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Homegnon | Daniel | | | | | | | | |
| Homer | Clare | | | | | | | | |
| Hommel | Thomas E. | | | | | | | | |
| Hon | Wing Sze Vinci | | | | | | | | |
| Honda | Noriko | | | | | | | | |
| Honda | Tomoko | | | | | | | | |
| Honeyball | Robert | | | | | | | | |
| Hong | Joonkee | | | | | | | | |
| Hong | Juliana | | | | | | | | |
| Hong | Jung Pyo | | | | | | | | |
| Hong | Patrick | | | | | | | | |
| Hong | Yang-Myung | | | | | | | | |
| Hongrapipat | Nittaya | | | | | | | | |
| Honjo | Maki | | | | | | | | |
| Hontanosas | Carlos Raymund | | | | | | | | |
| Hood | Thomas W | | | | | | | | |
| Hooimeijer | Arie | | | | | | | | |
| Hook | Alison | | | | | | | | |
| Hookham | Alan | | | | | | | | |
| Hoon | Joan Siow Ling | | | | | | | | |
| Hoong | Seng Tat | | | | | | | | |
| Hooper | Helen J. | | | | | | | | |
| Hooper | Richard A. | | | | | | | | |
| Hooton | Thomas R | | | | | | | | |
| Hope | Benjamin | | | | | | | | |
| Hope | Wiliam M. | | | | | | | | |
| Hopke | William J. | | | | | | | | |
| Hopkins | Jerry B. | | | | | | | | |
| Hopkins | Kevin | | | | | | | | |
| Hopkins | Leo | | | | | | | | |
| Hopkins | Megan | | | | | | | | |
| Hopkins | Nicholas M | | | | | | | | |
| Hopkins | Robert A | | | | | | | | |
| Hopkins | William | | | | | | | | |
| Hopper | Charles S. | | | | | | | | |
| Hora | Neeraj | | | | | | | | |
| Horan | Kevin | | | | | | | | |
| Hori | Nozomi | | | | | | | | |
| Horie | Yuriko | | | | | | | | |
| Horikoshi | Mieko | | | | | | | | |
| Horimai | Narimitsu | | | | | | | | |
| Horimoto | Masayo | | | | | | | | |
| Horiuchi | Mieko | | | | | | | | |
| Horn | Jamie | | | | | | | | |
| Horne | Cathy | | | | | | | | |
| Horne | Eric M. | | | | | | | | |
| Horner | Brian | | | | | | | | |
| Hornick | Peter | | | | | | | | |
| Hornstein | Rebecca | | | | | | | | |
| Horowitz | Allyson B | | | | | | | | |
| Horowitz | Jason H. | | | | | | | | |
| Horowitz | Martin L. | | | | | | | | |
| Horowitz | Ruth E. | | | | | | | | |
| Horowitz | Stuart A | | | | | | | | |
| Horsewill | Fiona | | | | | | | | |
| Horsfall | Dabo | | | | | | | | |
| Horsfield | James R | | | | | | | | |
| Horsfield | Nicholas | | | | | | | | |

LBHI Schedules 468

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Horta-Soto | Ezelle | | | | | | | | |
| Horton | Malcolm | | | | | | | | |
| Horvath | Richard | | | | | | | | |
| Horwath | Tina Lynn | | | | | | | | |
| Hosana | Michael | | | | | | | | |
| Hosek | Benjamin | | | | | | | | |
| Hoshi | Manabu | | | | | | | | |
| Hoshina | Noriko | | | | | | | | |
| Hoshino | Mai | | | | | | | | |
| Hosie | William | | | | | | | | |
| Hoskins | Damian | | | | | | | | |
| Hosmer | Jennifer | | | | | | | | |
| Hosoi | Junko | | | | | | | | |
| Hosoi | Toru | | | | | | | | |
| Hosokawa | Keiko | | | | | | | | |
| Hossain | Salma | | | | | | | | |
| Hossain | Tarique | | | | | | | | |
| Hotarek | Meredith | | | | | | | | |
| Hotchandani | Timothy G. | | | | | | | | |
| Hoti | Laura | | | | | | | | |
| Hotta | Nozomi | | | | | | | | |
| Hotz | Lori M. | | | | | | | | |
| Hou | Chi-Sheng | | | | | | | | |
| Hou | Dajun | | | | | | | | |
| Hou | Mark | | | | | | | | |
| Hou | Thomas T. | | | | | | | | |
| Hou | Yankun | | | | | | | | |
| Hou | Yuanfeng | | | | | | | | |
| Hough | Marcus Daniel | | | | | | | | |
| Houghtaling | Joseph | | | | | | | | |
| Houghtlin | James | | | | | | | | |
| Houghton | Brett T. | | | | | | | | |
| Houghton | Gareth C | | | | | | | | |
| Houghton | Shirley | | | | | | | | |
| Houlihan | Brenna A. | | | | | | | | |
| Houlihan | Jennifer F. | | | | | | | | |
| Houpis | George | | | | | | | | |
| Hourigan | Alecia | | | | | | | | |
| Houscheid | Marco | | | | | | | | |
| Houseal | Darius | | | | | | | | |
| Hoveland | Shubha | | | | | | | | |
| How | Desmond | | | | | | | | |
| Howard | Christopher Mar | | | | | | | | |
| Howard | James | | | | | | | | |
| Howard | Jason | | | | | | | | |
| Howard | Karen | | | | | | | | |
| Howard | Kyle | | | | | | | | |
| Howard | Marta | | | | | | | | |
| Howard | Natalie | | | | | | | | |
| Howard | Nicholas P. | | | | | | | | |
| Howard | Rawle | | | | | | | | |
| Howard | Sharon | | | | | | | | |
| Howard | Stephen E. | | | | | | | | |
| Howard | Vivian | | | | | | | | |
| Howarth | Julian | | | | | | | | |
| Howden | Mark Edward | | | | | | | | |
| Howe | Cheryl Ann | | | | | | | | |
| Howe | Christian J. | | | | | | | | |

LBHI Schedules 469

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Howe | Vikki | | | | | | | | |
| Howe | Wingwai Winnie | | | | | | | | |
| Howell | Alex | | | | | | | | |
| Howell | Craig | | | | | | | | |
| Howell | Paul John Trevo | | | | | | | | |
| Howell | Richard D. | | | | | | | | |
| Howell | Ronford | | | | | | | | |
| Howell | Timothy Benton | | | | | | | | |
| Howells | Chris Alun | | | | | | | | |
| Howes | Lucy | | | | | | | | |
| Howgate | Felicity | | | | | | | | |
| Howland | Karen | | | | | | | | |
| Howley | Justus | | | | | | | | |
| Howlin | Neil | | | | | | | | |
| Hoy | Leslie | | | | | | | | |
| Hoy | Robert J. | | | | | | | | |
| Hozumi | Junko | | | | | | | | |
| Hraska | James W. | | | | | | | | |
| Hromic | Haris | | | | | | | | |
| Hromin | Michael | | | | | | | | |
| Hroncich | Rose | | | | | | | | |
| Hruskar | Zoran | | | | | | | | |
| Hrvatin | Maia A. | | | | | | | | |
| Hrynkiewicz | Andrew J | | | | | | | | |
| Hrynuik | Michael L. | | | | | | | | |
| Hsia | John | | | | | | | | |
| Hsiao | Yihsiang | | | | | | | | |
| Hsieh | Kuo | | | | | | | | |
| Hsu | Annie | | | | | | | | |
| Hsu | Chung Wei John | | | | | | | | |
| Hsu | Nisa S. | | | | | | | | |
| Hsu | Suzanne | | | | | | | | |
| Hsu | Yat Sum Olivia | | | | | | | | |
| Hsue | Yubin | | | | | | | | |
| Hu | Chienkung | | | | | | | | |
| Hu | Haichao | | | | | | | | |
| Hu | Isabelle | | | | | | | | |
| Hu | Jian | | | | | | | | |
| Hu | Lenny | | | | | | | | |
| Hu | Ming | | | | | | | | |
| Hu | Shirley | | | | | | | | |
| Hu | Xuebing | | | | | | | | |
| Hu | Yijia | | | | | | | | |
| Hu | Zhengyun | | | | | | | | |
| Hua | Jingsheng | | | | | | | | |
| Hua | Kelvin | | | | | | | | |
| Hua | Vincent | | | | | | | | |
| Huang | Albert | | | | | | | | |
| Huang | Allen | | | | | | | | |
| Huang | Annie | | | | | | | | |
| Huang | Chiu-Ssu Maggie | | | | | | | | |
| Huang | Chuan | | | | | | | | |
| Huang | Gordon | | | | | | | | |
| Huang | Jian | | | | | | | | |
| Huang | Jiaying | | | | | | | | |
| Huang | Jimmy T. | | | | | | | | |
| Huang | Joanna | | | | | | | | |
| Huang | Joyce | | | | | | | | |

LBHI Schedules 470

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Huang | Kanglin | | | | | | | | |
| Huang | Kyle | | | | | | | | |
| Huang | Lei | | | | | | | | |
| Huang | Li Chin Anita | | | | | | | | |
| Huang | Pak-Leung | | | | | | | | |
| Huang | Ranfei | | | | | | | | |
| Huang | Val | | | | | | | | |
| Huang | Weiqing | | | | | | | | |
| Huang | Xinyan | | | | | | | | |
| Huang | Xu | | | | | | | | |
| Huang | Yao Xiang | | | | | | | | |
| Huang | Yiting | | | | | | | | |
| Huang | Yong | | | | | | | | |
| Huang | Zhaoxia | | | | | | | | |
| Huang | Zhengao | | | | | | | | |
| Hubbleday | John | | | | | | | | |
| Huber | Craig A. | | | | | | | | |
| Huber | Florian | | | | | | | | |
| Hudd | Ashley | | | | | | | | |
| Huddleston | Kelly | | | | | | | | |
| Hudson | Craig | | | | | | | | |
| Hudson | Katie Anne | | | | | | | | |
| Hudson | Liam | | | | | | | | |
| Hudson | Mark E. C. | | | | | | | | |
| Huefner | Bettina | | | | | | | | |
| Huenke | Megan | | | | | | | | |
| Huerta | David | | | | | | | | |
| Huerta | Theresa J. | | | | | | | | |
| Huffman | Christine | | | | | | | | |
| Hug | John Henry | | | | | | | | |
| Huggahalli | Madhu | | | | | | | | |
| Huggins | Jessica | | | | | | | | |
| Huggins | Kito | | | | | | | | |
| Hughes | Bradford | | | | | | | | |
| Hughes | Chris | | | | | | | | |
| Hughes | Christopher | | | | | | | | |
| Hughes | David C. | | | | | | | | |
| Hughes | Joan M. | | | | | | | | |
| Hughes | John | | | | | | | | |
| Hughes | John Cameron | | | | | | | | |
| Hughes | Lesley A. | | | | | | | | |
| Hughes | Maureen F | | | | | | | | |
| Hughes | Michael A | | | | | | | | |
| Hughes | Sheryl A | | | | | | | | |
| Hughes | William J. | | | | | | | | |
| Hughes III | Robert E. | | | | | | | | |
| Hughson | Paul A. | | | | | | | | |
| Huh | Elmer | | | | | | | | |
| Huh | Eunsil | | | | | | | | |
| Hui | Kelly Lai Ying | | | | | | | | |
| Hui | Kevin Kam Sun | | | | | | | | |
| Hui | Laura | | | | | | | | |
| Hui | Pit Yan | | | | | | | | |
| Hui | Yi Kai | | | | | | | | |
| Huidobro | Mariano | | | | | | | | |
| Huie | Nancy | | | | | | | | |
| Huitric | Jean-Yves | | | | | | | | |
| Hukmani | Anujai | | | | | | | | |

Lehman Brothers Holdings Inc.                                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hull | Kristine D | | | | | | | | |
| Hull | Stephen | | | | | | | | |
| Hulme-Jones | Mark | | | | | | | | |
| Humbert | Renaud | | | | | | | | |
| Humble | Steven | | | | | | | | |
| Hume | Michael James | | | | | | | | |
| Humphrey | Cherry A | | | | | | | | |
| Humphrey | Jasper | | | | | | | | |
| Humphrey | Raymond | | | | | | | | |
| Humphrey | Thomas P. | | | | | | | | |
| Humphrey-Evans | James | | | | | | | | |
| Humphreys | Ian James | | | | | | | | |
| Humphreys | Megan | | | | | | | | |
| Humphryes | Kevin | | | | | | | | |
| Hung | Hing Fung | | | | | | | | |
| Hung | Jason | | | | | | | | |
| Hung | Kenneth Hei Kin | | | | | | | | |
| Hung | Man Bik Shirley | | | | | | | | |
| Hungate | Lorie A. | | | | | | | | |
| Hunn | Jeffrey W. | | | | | | | | |
| Hunt | Alex | | | | | | | | |
| Hunt | Barry | | | | | | | | |
| Hunt | Kerry J | | | | | | | | |
| Hunt | Robin | | | | | | | | |
| Hunt | Sarah M | | | | | | | | |
| Hunt | Simon | | | | | | | | |
| Hunte | Takishea | | | | | | | | |
| Hunter | Craig | | | | | | | | |
| Hunter | Marie M. | | | | | | | | |
| Hunter | Mark W | | | | | | | | |
| Hunter | William D. | | | | | | | | |
| Huprikar | Santosh | | | | | | | | |
| Hurd | Caitlin P. | | | | | | | | |
| Hurley | Annette M. | | | | | | | | |
| Hurley | Gerald | | | | | | | | |
| Hurley | Janet T. | | | | | | | | |
| Hurley | Jeffrey D | | | | | | | | |
| Hurley | Karen | | | | | | | | |
| Hurll | Simon | | | | | | | | |
| Hurman | Catherine | | | | | | | | |
| Hurst | Jay | | | | | | | | |
| Hussain | Afjal | | | | | | | | |
| Hussain | Farhana | | | | | | | | |
| Hussain | Mohamed | | | | | | | | |
| Hussain | Nadia | | | | | | | | |
| Hussain | Syed Moh d. | | | | | | | | |
| Hussein | Basharat | | | | | | | | |
| Hussein | Mohsin | | | | | | | | |
| Hussein | Zahid Shareef | | | | | | | | |
| Hussenet | Claude | | | | | | | | |
| Hustadt | Wolf | | | | | | | | |
| Husted | Adam | | | | | | | | |
| Hutcherson | Sophie L | | | | | | | | |
| Hutchin | Ronda | | | | | | | | |
| Hutchings | Jason | | | | | | | | |
| Hutchins | Anthony | | | | | | | | |
| Hutchinson | Bradley R. | | | | | | | | |
| Hutchinson | Michael W. | | | | | | | | |

LBHI Schedules 472

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Hutchinson Jr. | Frederic James | | | | | | | | |
| Hutt | Mark C. | | | | | | | | |
| Huttner | Michael N | | | | | | | | |
| Hutton | R Jason | | | | | | | | |
| Hutton | Randall J. | | | | | | | | |
| Huynh | David | | | | | | | | |
| Huynh | Phuoc T. | | | | | | | | |
| Hwang | Keunhee | | | | | | | | |
| Hwang | Kevin S. | | | | | | | | |
| Hyat | Taimur | | | | | | | | |
| Hyatt | Camille A. | | | | | | | | |
| Hyatt | Jeremy | | | | | | | | |
| Hyde | Anders R. | | | | | | | | |
| Hyde | Andrew J | | | | | | | | |
| Hyland | John B | | | | | | | | |
| Hylton | Georgina L | | | | | | | | |
| Hylton | Lloydford S. | | | | | | | | |
| Hyman | Daniel | | | | | | | | |
| Hyman | Jay M. | | | | | | | | |
| Hyman | Simeon | | | | | | | | |
| Hynote | Robert A. | | | | | | | | |
| Hyseni | Alban | | | | | | | | |
| Iacono | Jeffrey | | | | | | | | |
| Iafelice | Christopher | | | | | | | | |
| Iannaccone | Christina | | | | | | | | |
| Iannetta | Erica | | | | | | | | |
| Iannone | Joseph | | | | | | | | |
| Iasci | Pierpaolo | | | | | | | | |
| Ibanez-Meier | Rodrigo | | | | | | | | |
| Ibarra | Avelina R. | | | | | | | | |
| Ibekweh | Emeka | | | | | | | | |
| Ibi | Hiroe | | | | | | | | |
| Ibrahim | Andrew | | | | | | | | |
| Ibrahim El Hiss | May | | | | | | | | |
| Icasiano | Serafin | | | | | | | | |
| Ichard | Laurent | | | | | | | | |
| Ichihara | Hidemi | | | | | | | | |
| Ichihashi | Ritsuko | | | | | | | | |
| Ichikawa | Machiko | | | | | | | | |
| Ichikawa | Teppei | | | | | | | | |
| Ichinoe | Naoto | | | | | | | | |
| Ico | Julie M. | | | | | | | | |
| Idate | Mayumi | | | | | | | | |
| Idehen | Nicola | | | | | | | | |
| Iden | Robert P | | | | | | | | |
| Idnani | Anil | | | | | | | | |
| Ido | Miyuki | | | | | | | | |
| Idriss | Mohamed | | | | | | | | |
| Ien | Kevin E. | | | | | | | | |
| Iermiin | Kevin | | | | | | | | |
| Ifergan | Anastasia | | | | | | | | |
| Igarashi | Keiko | | | | | | | | |
| Igarashi | Toru | | | | | | | | |
| Iglesias | Joaquin | | | | | | | | |
| Ignacio | Elnore-Richard | | | | | | | | |
| Ignacio | Maria Delia A. | | | | | | | | |
| Igoe | Joseph | | | | | | | | |
| Igtanloc | Tyrell J. | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Iguchi | Yoshiharu | | | | | | | | |
| Igus | Jeffrey B. | | | | | | | | |
| Iijima | Masayuki | | | | | | | | |
| Iio | Masumi | | | | | | | | |
| Iizuka | Hiroko | | | | | | | | |
| Ikauniks | Mark | | | | | | | | |
| Ikeda | Christine | | | | | | | | |
| Ikeda | Mayuko | | | | | | | | |
| Ikeda | Sakura | | | | | | | | |
| Ikeda | Yumi | | | | | | | | |
| Ikeda-Thew | Claire | | | | | | | | |
| Ikemori | Takeo | | | | | | | | |
| Ikezawa | Haruna | | | | | | | | |
| Ikushima | Takashi | | | | | | | | |
| Ilardi | Robert C. | | | | | | | | |
| Ilardo | Ida L. | | | | | | | | |
| Iles | Patrick | | | | | | | | |
| Iliescu | Valentin | | | | | | | | |
| Iliouchina | Natalia | | | | | | | | |
| Illera | Mayra | | | | | | | | |
| Illsley | Nicholas John | | | | | | | | |
| Ilomechina | Emeka | | | | | | | | |
| Im | Eylang | | | | | | | | |
| Im | Hwanyeong | | | | | | | | |
| Im | Hyobin | | | | | | | | |
| Im | James H. | | | | | | | | |
| Im | Regina S | | | | | | | | |
| Imai | Hiromi | | | | | | | | |
| Imaji | Ajuma | | | | | | | | |
| Imamura | Tsubasa | | | | | | | | |
| Imamura | Yusuke | | | | | | | | |
| Imanuel | Ofer | | | | | | | | |
| Imbeault | Jean-Christian | | | | | | | | |
| Imbimbo | Paul S. | | | | | | | | |
| Imbrogno | William | | | | | | | | |
| Imnadze | Bidzina | | | | | | | | |
| Imperato | Jason | | | | | | | | |
| Imperiale | Christopher | | | | | | | | |
| Imperiale | James | | | | | | | | |
| Imundo | Jonathan | | | | | | | | |
| Inagaki | Kenichi | | | | | | | | |
| Inagaki | Masato | | | | | | | | |
| Inagaki | Shinichi | | | | | | | | |
| Inamdar | Sujit C | | | | | | | | |
| Inampudi | Ankamma Rao | | | | | | | | |
| Incao | Paul M. | | | | | | | | |
| Incekoy | Irem | | | | | | | | |
| Indukuri | Vijay Kumar Raj | | | | | | | | |
| Ine | Hiroaki | | | | | | | | |
| Infante | Elvis | | | | | | | | |
| Ingham | Andrew | | | | | | | | |
| Ingham | Frederick Roy | | | | | | | | |
| Ingham | Larissa | | | | | | | | |
| Inglesakis | Nicolas | | | | | | | | |
| Ingram | Kyle | | | | | | | | |
| Inguagiato | Scott | | | | | | | | |
| Ingulli Jr. | Charles | | | | | | | | |
| Ingwer | Michael | | | | | | | | |

LBHI Schedules 474

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Inoue | Junko | | | | | | | | |
| Inoue | Toshio | | | | | | | | |
| Inoue | Yusuke | | | | | | | | |
| Inouye | Paul | | | | | | | | |
| Inserra | Matthew P. | | | | | | | | |
| Intan | Sri | | | | | | | | |
| Intrakamhang | Manratana | | | | | | | | |
| Invernizzi | Susanna | | | | | | | | |
| Ioannou | Ioannis | | | | | | | | |
| Ioannou | Steven | | | | | | | | |
| Ioffe | Leo | | | | | | | | |
| Iorio | James L. | | | | | | | | |
| Iorio | Tino P. | | | | | | | | |
| Iorizzo | Brad | | | | | | | | |
| Iosilevich | Alex | | | | | | | | |
| Iovan | Linda S. | | | | | | | | |
| Iovino | Vincent | | | | | | | | |
| Ip | Chun Chung Benj | | | | | | | | |
| Ip | Loi Yan Cindy | | | | | | | | |
| Ip | Martine S | | | | | | | | |
| Ip | Wing Hang | | | | | | | | |
| Ippoliti | Jennifer | | | | | | | | |
| Iqbal | Asif | | | | | | | | |
| Iqbal | Majeed | | | | | | | | |
| Iqbal | Nauman | | | | | | | | |
| Iqbal | Omar Masroor Ah | | | | | | | | |
| Iqbal | Samira | | | | | | | | |
| Iqbal | Waseem | | | | | | | | |
| Iragorri | Julian | | | | | | | | |
| Irali | Paul S | | | | | | | | |
| Irani | Benaifer | | | | | | | | |
| Irani | Bersad | | | | | | | | |
| Irani | Tania | | | | | | | | |
| Ireland | Douglas M. | | | | | | | | |
| Ireland | Simon John | | | | | | | | |
| Irisawa | Ryoichi | | | | | | | | |
| Irwan | Robert | | | | | | | | |
| Irwin | Peter Charles | | | | | | | | |
| Isaac | Nicole | | | | | | | | |
| Isaacman | Carrie Edel | | | | | | | | |
| Isaacs | Jeremy M. | | | | | | | | |
| Isabella | Immaculata | | | | | | | | |
| Isacovici | Mihai | | | | | | | | |
| Isak | Omer | | | | | | | | |
| Isak | Sabina | | | | | | | | |
| Isakov | Oleg | | | | | | | | |
| Isdale | M. Holly | | | | | | | | |
| Iselin | James | | | | | | | | |
| Isenberg | William | | | | | | | | |
| Isern | Raul | | | | | | | | |
| Ishibashi | Rie | | | | | | | | |
| Ishida | Chris | | | | | | | | |
| Ishida | Mai | | | | | | | | |
| Ishida | Masatoshi | | | | | | | | |
| Ishida | Sachiko | | | | | | | | |
| Ishihara | Takeshi | | | | | | | | |
| Ishii | Hiroyuki | | | | | | | | |
| Ishii | Risa | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ishii | Sakae | | | | | | | | |
| Ishii | Seigo | | | | | | | | |
| Ishikawa | Mari | | | | | | | | |
| Ishikawa | Soichiro | | | | | | | | |
| Ishikawa | Tomoyuki | | | | | | | | |
| Ishimori | Masaru | | | | | | | | |
| Ishizaka | Mayuko | | | | | | | | |
| Ishizuka | Wakana | | | | | | | | |
| Iskander | Aline | | | | | | | | |
| Islef | Adam C F | | | | | | | | |
| Ismail | Aaron | | | | | | | | |
| Ismaili | Mohammad A. | | | | | | | | |
| Ismaili | Zhila | | | | | | | | |
| Isola | Jesse D. | | | | | | | | |
| Israeli | Yael | | | | | | | | |
| Issing | Corey | | | | | | | | |
| Itliong | Regina | | | | | | | | |
| Ito | Chika | | | | | | | | |
| Ito | Gregory | | | | | | | | |
| Ito | Koichi | | | | | | | | |
| Ito | Sachio | | | | | | | | |
| Ito | Saeko | | | | | | | | |
| Ito | Suguru | | | | | | | | |
| Ito | Tamami | | | | | | | | |
| Ito | Utako | | | | | | | | |
| Ito | Yuka | | | | | | | | |
| Iugan | Mihai | | | | | | | | |
| Iula | Nicholas | | | | | | | | |
| Ivanova | Velina | | | | | | | | |
| Ivanushkin | Eduard | | | | | | | | |
| Ivari | Emilia | | | | | | | | |
| Iversen | Ben | | | | | | | | |
| Iverson | Jeffrey Carter | | | | | | | | |
| Ives | David | | | | | | | | |
| Ivie | Clifford | | | | | | | | |
| Ivory | Julie S. | | | | | | | | |
| Iwai | Kiyoshi | | | | | | | | |
| Iwamoto | Tatsuhiko | | | | | | | | |
| Iwamoto | Yoko | | | | | | | | |
| Iwanicki | Michael C. | | | | | | | | |
| Iwasaki | Emi | | | | | | | | |
| Iwasaki | Mari | | | | | | | | |
| Iwase | Ryu | | | | | | | | |
| Iwata | Keiko | | | | | | | | |
| Iyengar | Siddhanth | | | | | | | | |
| Iyengar | Vivek | | | | | | | | |
| Iyer | Amitabh | | | | | | | | |
| Iyer | Anand | | | | | | | | |
| Iyer | Anantha Lakshmi | | | | | | | | |
| Iyer | Deepa | | | | | | | | |
| Iyer | Ganeshkumar | | | | | | | | |
| Iyer | Radhika | | | | | | | | |
| Iyer | Ramchandran | | | | | | | | |
| Iyer | Ramya Narayan | | | | | | | | |
| Iyer | Shankar | | | | | | | | |
| Iyer | Shankar | | | | | | | | |
| Iyer | Shantharam R. | | | | | | | | |
| Iyer | Sriram V | | | | | | | | |

LBHI Schedules 476

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Iyer | Subramaniam | | | | | | | | |
| Iyer | Subramanium | | | | | | | | |
| Iyer | Venkatraman | | | | | | | | |
| Iyer | Vivek | | | | | | | | |
| Izawa | Francisco | | | | | | | | |
| Izumi | Tomoyuki | | | | | | | | |
| Izzard | Claire | | | | | | | | |
| Izzo | Erminio | | | | | | | | |
| Izzo | Stephen R. | | | | | | | | |
| J.N. | Supriya | | | | | | | | |
| Jabas | Thorsten | | | | | | | | |
| Jabido | Carl | | | | | | | | |
| Jabloun | Firas | | | | | | | | |
| Jacazio | Filippo | | | | | | | | |
| Jacinto | Eularia | | | | | | | | |
| Jack | Bradley H. | | | | | | | | |
| Jack | David | | | | | | | | |
| Jack | Ivy | | | | | | | | |
| Jackson | Amie | | | | | | | | |
| Jackson | Chris | | | | | | | | |
| Jackson | Christopher | | | | | | | | |
| Jackson | Douglas H. | | | | | | | | |
| Jackson | Jeremy | | | | | | | | |
| Jackson | Lara | | | | | | | | |
| Jackson | Leslie | | | | | | | | |
| Jackson | Marcus | | | | | | | | |
| Jackson | Mark | | | | | | | | |
| Jackson | Nancy | | | | | | | | |
| Jackson | Terence A. | | | | | | | | |
| Jackson | Zoe | | | | | | | | |
| Jackson-Carter | Maj A | | | | | | | | |
| Jacob | Anu | | | | | | | | |
| Jacob | Jobby | | | | | | | | |
| Jacob | Linett | | | | | | | | |
| Jacob | Rolly | | | | | | | | |
| Jacobe | James | | | | | | | | |
| Jacobs | Asher | | | | | | | | |
| Jacobs | Bradley | | | | | | | | |
| Jacobs | Cary F. | | | | | | | | |
| Jacobs | Delphine | | | | | | | | |
| Jacobs | Genji V. | | | | | | | | |
| Jacobs | Matthew | | | | | | | | |
| Jacobs | Nicholas | | | | | | | | |
| Jacobs | William | | | | | | | | |
| Jacobson | Atara | | | | | | | | |
| Jacobson | Brette | | | | | | | | |
| Jacobson | Glenn R. | | | | | | | | |
| Jacobson | Julian | | | | | | | | |
| Jacobson | Lars P. | | | | | | | | |
| Jacoby | Douglas | | | | | | | | |
| Jacoby | Mark A | | | | | | | | |
| Jacovetti | Steven | | | | | | | | |
| Jadav | Hitendra | | | | | | | | |
| Jadav | Nirav | | | | | | | | |
| Jadhav | Abhijit | | | | | | | | |
| Jadhav | Abhijit | | | | | | | | |
| Jadhav | Ashwini Ashok | | | | | | | | |
| Jadhav | Dinesh | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jadhav | Krutika | | | | | | | | |
| Jadhav | Mahendra | | | | | | | | |
| Jadhav | Mandar | | | | | | | | |
| Jadhav | Meghana Rajanik | | | | | | | | |
| Jadhav | Shailendra | | | | | | | | |
| Jadhav | Vikas | | | | | | | | |
| Jaeger | Andrea | | | | | | | | |
| Jafet | Gabriel | | | | | | | | |
| Jaffar | Mohsin | | | | | | | | |
| Jaffe | Alisa B | | | | | | | | |
| Jaffer | Deniz | | | | | | | | |
| Jagadale | Ravikiran | | | | | | | | |
| Jaganathan | Geethanjali | | | | | | | | |
| Jagannathan | Suresh | | | | | | | | |
| Jagenburg | Vanessa | | | | | | | | |
| Jagger | Jeetesh | | | | | | | | |
| Jaggi | Veronique | | | | | | | | |
| Jagtiani | AJ | | | | | | | | |
| Jagust | Pamela E. | | | | | | | | |
| Jahan | Shabeena | | | | | | | | |
| Jaidi | Hicham | | | | | | | | |
| Jaijam | Jenny | | | | | | | | |
| Jain | Abhinav | | | | | | | | |
| Jain | Abhishek | | | | | | | | |
| Jain | Ajit | | | | | | | | |
| Jain | Amit | | | | | | | | |
| Jain | Amit | | | | | | | | |
| Jain | Amit | | | | | | | | |
| Jain | Anshul | | | | | | | | |
| Jain | Anubhav | | | | | | | | |
| Jain | Anuvad | | | | | | | | |
| Jain | Ashees | | | | | | | | |
| Jain | Ashish | | | | | | | | |
| Jain | Ashish | | | | | | | | |
| Jain | Chetan | | | | | | | | |
| Jain | Gaurav | | | | | | | | |
| Jain | Gaurav | | | | | | | | |
| Jain | Gunjan | | | | | | | | |
| Jain | Harish | | | | | | | | |
| Jain | Hina | | | | | | | | |
| Jain | Jayesh | | | | | | | | |
| Jain | Kamlesh | | | | | | | | |
| Jain | Kapil | | | | | | | | |
| Jain | Kirti | | | | | | | | |
| Jain | Loveen | | | | | | | | |
| Jain | Manish | | | | | | | | |
| Jain | Manoj | | | | | | | | |
| Jain | Mayank | | | | | | | | |
| Jain | Monica | | | | | | | | |
| Jain | Neha | | | | | | | | |
| Jain | Neha | | | | | | | | |
| Jain | Nidhi | | | | | | | | |
| Jain | Nikhil | | | | | | | | |
| Jain | Nilesh | | | | | | | | |
| Jain | Nitin | | | | | | | | |
| Jain | Pawan | | | | | | | | |
| Jain | Prafull | | | | | | | | |
| Jain | Pratik | | | | | | | | |

LBHI Schedules 478

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jain | Rahul | | | | | | | | |
| Jain | Rakesh | | | | | | | | |
| Jain | Ranjit Parasmal | | | | | | | | |
| Jain | Sandeep | | | | | | | | |
| Jain | Sangita | | | | | | | | |
| Jain | Sanjeev K. | | | | | | | | |
| Jain | Saurabh | | | | | | | | |
| Jain | Siddharth | | | | | | | | |
| Jain | Surbhi | | | | | | | | |
| Jain | Tanya | | | | | | | | |
| Jain | Varisena | | | | | | | | |
| Jain | Vivek | | | | | | | | |
| Jaising | Rahul | | | | | | | | |
| Jaiswal | Ashish | | | | | | | | |
| Jaiswal | Mayank | | | | | | | | |
| Jaiswal | Prem | | | | | | | | |
| Jajodia | Ranjan | | | | | | | | |
| Jakeman | James P | | | | | | | | |
| Jakimovska | Ana | | | | | | | | |
| Jakobsze | Robert A | | | | | | | | |
| Jakovska | Aleksandra | | | | | | | | |
| Jakubson | Lyubov | | | | | | | | |
| Jalil | Selena | | | | | | | | |
| Jaloree | Anoop | | | | | | | | |
| Jaluka | Vikram | | | | | | | | |
| Jamal | Muhammad Ali | | | | | | | | |
| Jambhulkar | Sagar | | | | | | | | |
| Jambudi | Jay | | | | | | | | |
| James | Amit | | | | | | | | |
| James | Andy | | | | | | | | |
| James | Carl | | | | | | | | |
| James | Dorothy | | | | | | | | |
| James | E. Daniel | | | | | | | | |
| James | Elton C | | | | | | | | |
| James | Gary | | | | | | | | |
| James | Keith | | | | | | | | |
| James | Neil | | | | | | | | |
| James | Niraj | | | | | | | | |
| James | Sheetal | | | | | | | | |
| James | Sheila | | | | | | | | |
| James | Simon | | | | | | | | |
| James | Stephen M. | | | | | | | | |
| James | Teresa J. | | | | | | | | |
| James | Timothy | | | | | | | | |
| James-Lee | Ewan | | | | | | | | |
| Jameson | Ian M | | | | | | | | |
| Jamieson | Elisabeth D. | | | | | | | | |
| Jamkhedkar | Chaitanya S | | | | | | | | |
| Janakiraman | Sridhar | | | | | | | | |
| Janardanan | Deepak | | | | | | | | |
| Janczewski | Jacek S. | | | | | | | | |
| Janczewski | Peter | | | | | | | | |
| Jandhyala | Srinath | | | | | | | | |
| Janes | George W. | | | | | | | | |
| Janes | Nancy E. | | | | | | | | |
| Jang | Joon S | | | | | | | | |
| Jangl | Theresa | | | | | | | | |
| Janicki | Anna | | | | | | | | |

LBHI Schedules 479

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Janiszewski | Daniel | | | | | | | | |
| Janiv | Amnon | | | | | | | | |
| Janker | Jeffrey | | | | | | | | |
| Jankowski | Anik | | | | | | | | |
| Jankowski | Janice A. | | | | | | | | |
| Janowski | John Patrick | | | | | | | | |
| Jansari | Ajit | | | | | | | | |
| Jansen | Jeffery | | | | | | | | |
| Jansen | Susan K. | | | | | | | | |
| Jansen Jr. | Gary | | | | | | | | |
| Janulis | Theodore P. | | | | | | | | |
| Janusko | Scott | | | | | | | | |
| Jao | Andrea T. | | | | | | | | |
| Jaquez | Angelica | | | | | | | | |
| Jaracz | Cynthia | | | | | | | | |
| Jarc | Franca | | | | | | | | |
| Jarck | Peter C. | | | | | | | | |
| Jardiniano | Matrilla | | | | | | | | |
| Jarekull | Jonas C. | | | | | | | | |
| Jarman | David | | | | | | | | |
| Jarmey | Elizabeth | | | | | | | | |
| Jarmoszuk | Aloysee Heredia | | | | | | | | |
| Jarnich | Matthew | | | | | | | | |
| Jarquio | Roland M. | | | | | | | | |
| Jarvis | Christopher Joh | | | | | | | | |
| Jarvis | Mitchell M. | | | | | | | | |
| Jasdanwala | Shabbir | | | | | | | | |
| Jasti | Ravi | | | | | | | | |
| Java | Alpana | | | | | | | | |
| Java | Parin | | | | | | | | |
| Javaid | Saiyma | | | | | | | | |
| Javed | Syma | | | | | | | | |
| Javier | Enid E | | | | | | | | |
| Javier | Mary Caroline | | | | | | | | |
| Jawa | Vishal | | | | | | | | |
| Jawad | Anthony C | | | | | | | | |
| Jawdekar | Ravi | | | | | | | | |
| Jawle | Bhushan | | | | | | | | |
| Jayabalan | Suharupy | | | | | | | | |
| Jayant | Vijay | | | | | | | | |
| Jayaram | Balaji | | | | | | | | |
| Jayaram | Shalini | | | | | | | | |
| Jayaraman | Dilip | | | | | | | | |
| Jayasinghe | Praveen | | | | | | | | |
| Jayaweera | Mihiri | | | | | | | | |
| Jaynes | David W. | | | | | | | | |
| JeanBaptiste | Tiffany | | | | | | | | |
| Jean-Baptiste | Amanda S | | | | | | | | |
| Jeans | Richard | | | | | | | | |
| Jedlicka | John J. | | | | | | | | |
| Jeffery | William S | | | | | | | | |
| Jeffrey | Allison F. | | | | | | | | |
| Jeffrey | Caroline | | | | | | | | |
| Jeffrey | Iain | | | | | | | | |
| Jeffrey | Stuart A | | | | | | | | |
| Jeffrey | Torlisa L. | | | | | | | | |
| Jeffries | Emelie | | | | | | | | |
| Jeffries | Francine | | | | | | | | |

LBHI Schedules 480

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jegen | John G | | | | | | | | |
| Jeliazkov | Krasimir | | | | | | | | |
| Jenckes IV | George A. | | | | | | | | |
| Jendrusiak | Karina | | | | | | | | |
| Jenkin | John | | | | | | | | |
| Jenkin | Matthew T. | | | | | | | | |
| Jenkins | Courtney | | | | | | | | |
| Jenkins | Gareth | | | | | | | | |
| Jenkins | Jody | | | | | | | | |
| Jenkins | Peter | | | | | | | | |
| Jenkins | Stephen Allen | | | | | | | | |
| Jenkins | Terry | | | | | | | | |
| Jenkyn | Alexander | | | | | | | | |
| Jennaro | Jason R. | | | | | | | | |
| Jennifer | Kristin | | | | | | | | |
| Jennings | Jeffrey D. | | | | | | | | |
| Jensen | Evan | | | | | | | | |
| Jeon | Sophie Sohyun | | | | | | | | |
| Jeong | Myoung-Seok | | | | | | | | |
| Jepp | Joanne C | | | | | | | | |
| Jerchau | Ryan | | | | | | | | |
| Jereissati | Leonardo | | | | | | | | |
| Jernigan | Adam | | | | | | | | |
| Jerrom | Peter | | | | | | | | |
| Jervis | Sharon | | | | | | | | |
| Jester | Kristen | | | | | | | | |
| Jestin | Edward | | | | | | | | |
| Jesudas | Wilson | | | | | | | | |
| Jethani | Ajay | | | | | | | | |
| Jethani | Prem | | | | | | | | |
| Jethi | Davinder Singh | | | | | | | | |
| Jethwa | Nilesh | | | | | | | | |
| Jethwa | Nilesh K | | | | | | | | |
| Jethwani | Ranjeev | | | | | | | | |
| Jevons | Laura K | | | | | | | | |
| Jewell | John M. | | | | | | | | |
| Jha | Laxmanchandra | | | | | | | | |
| Jha | Pankaj | | | | | | | | |
| Jha | Prem | | | | | | | | |
| Jha | Shivesh | | | | | | | | |
| Jha | Suman | | | | | | | | |
| Jhala | Manaswi | | | | | | | | |
| Jhangiani | Deepa | | | | | | | | |
| Jhaveri | Dhwani | | | | | | | | |
| Jheeta | Gurdip S. | | | | | | | | |
| Jhunjhnuwala | Krishan | | | | | | | | |
| Ji | Lei | | | | | | | | |
| Ji | Yoon Hwan | | | | | | | | |
| Ji | YoungGeun | | | | | | | | |
| Jiandani | Deepa | | | | | | | | |
| Jiang | Catherine Y. | | | | | | | | |
| Jiang | Gang | | | | | | | | |
| Jiang | Jiang | | | | | | | | |
| Jiang | Qiuming | | | | | | | | |
| Jiang | Shaodong | | | | | | | | |
| Jiang | Shaokun | | | | | | | | |
| Jiang | Wen | | | | | | | | |
| Jiang | Yujiao Nisa | | | | | | | | |

LBHI Schedules 481

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jiao | Congxin | | | | | | | | |
| Jiao | Wei | | | | | | | | |
| Jilani | Mohammad K. | | | | | | | | |
| Jilany | Issouf | | | | | | | | |
| Jiltsov | Alexei | | | | | | | | |
| Jimenez | Alejandra | | | | | | | | |
| Jimenez | Carlos R. | | | | | | | | |
| Jimenez | Joan | | | | | | | | |
| Jimenez | Pauline | | | | | | | | |
| Jimenez | Stephanie | | | | | | | | |
| Jin | Frank | | | | | | | | |
| Jin | Jiamin | | | | | | | | |
| Jin | Miyuki | | | | | | | | |
| Jin | Olivia | | | | | | | | |
| Jin | Xuesong Gloria | | | | | | | | |
| Jin | Ye | | | | | | | | |
| Jindal | Anil K | | | | | | | | |
| Jindal | Anuj | | | | | | | | |
| Jindal | Nitin | | | | | | | | |
| Jindal | Priyanka | | | | | | | | |
| Jing | Xiangfeng | | | | | | | | |
| JMM Muthalib | Kamaludeen | | | | | | | | |
| Jo | Chang | | | | | | | | |
| Joachim | Marcus | | | | | | | | |
| Job | Owen | | | | | | | | |
| Jobanputra | Nimit | | | | | | | | |
| Jobanputra | Sheena | | | | | | | | |
| Jobson | Caroline | | | | | | | | |
| Jocelin | Daphney | | | | | | | | |
| Joe | Allen | | | | | | | | |
| Joe | Nam-June | | | | | | | | |
| Jogi | Nishant | | | | | | | | |
| Johannessen | Tom | | | | | | | | |
| Johansen | Robert A. | | | | | | | | |
| Johanson | Gregory C | | | | | | | | |
| Johansson | Andreas | | | | | | | | |
| Johansson | Magnus | | | | | | | | |
| Johansson | Mathias Hans | | | | | | | | |
| Johansson Nita | Sandra Charlott | | | | | | | | |
| Johari | Aaron O | | | | | | | | |
| Johari | Amit | | | | | | | | |
| John | Andre | | | | | | | | |
| John | Celia | | | | | | | | |
| John | Gareth | | | | | | | | |
| John | Jose | | | | | | | | |
| John | Melvin | | | | | | | | |
| John | Olaf Werner | | | | | | | | |
| John | Philip | | | | | | | | |
| Johns | Andrea K | | | | | | | | |
| Johns | Eric | | | | | | | | |
| Johns | Judith | | | | | | | | |
| Johnson | Ana F. | | | | | | | | |
| Johnson | Andrew Paul | | | | | | | | |
| Johnson | Arthur | | | | | | | | |
| Johnson | Benjamin P. | | | | | | | | |
| Johnson | Brian A. | | | | | | | | |
| Johnson | Brooke | | | | | | | | |
| Johnson | Carl | | | | | | | | |

LBHI Schedules 482

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Johnson | Christopher | | | | | | | | |
| Johnson | Christopher A | | | | | | | | |
| Johnson | Clare | | | | | | | | |
| Johnson | Craig | | | | | | | | |
| Johnson | Curtis | | | | | | | | |
| Johnson | Daniel | | | | | | | | |
| Johnson | Danielle | | | | | | | | |
| Johnson | David Thomas | | | | | | | | |
| Johnson | Derrick | | | | | | | | |
| Johnson | Eric | | | | | | | | |
| Johnson | Eric P. | | | | | | | | |
| Johnson | Gary | | | | | | | | |
| Johnson | Gordon L. | | | | | | | | |
| Johnson | Jack | | | | | | | | |
| Johnson | Jamieson | | | | | | | | |
| Johnson | Jan | | | | | | | | |
| Johnson | Jean C | | | | | | | | |
| Johnson | Jeff | | | | | | | | |
| Johnson | Kelly M | | | | | | | | |
| Johnson | Kenny | | | | | | | | |
| Johnson | Kimberly | | | | | | | | |
| Johnson | Kurt A. | | | | | | | | |
| Johnson | Leah | | | | | | | | |
| Johnson | Marie | | | | | | | | |
| Johnson | Martha E. | | | | | | | | |
| Johnson | Matthew W. | | | | | | | | |
| Johnson | Michael | | | | | | | | |
| Johnson | Paula | | | | | | | | |
| Johnson | Richard Charles | | | | | | | | |
| Johnson | Roosevelt | | | | | | | | |
| Johnson | Sara C | | | | | | | | |
| Johnson | Shelley | | | | | | | | |
| Johnson | Timothy | | | | | | | | |
| Johnson | William C. | | | | | | | | |
| Johnson III | Henry S | | | | | | | | |
| Johnson Jr. | Andrew A | | | | | | | | |
| Johnson-Andres | Josephine | | | | | | | | |
| Johnston | Christopher | | | | | | | | |
| Johnston | Eric J. | | | | | | | | |
| Johnston | Laura | | | | | | | | |
| Johnston | Lynne E | | | | | | | | |
| Johnston | Nick | | | | | | | | |
| Johnston | Simon Ridley | | | | | | | | |
| Johnston | Tiffany | | | | | | | | |
| Johnston | Tracey | | | | | | | | |
| Johnston | William H. | | | | | | | | |
| Joiner | Patrick | | | | | | | | |
| Jolapara | Hamel | | | | | | | | |
| Jolicoeur | Judith M. | | | | | | | | |
| Jollon | Laurence R. | | | | | | | | |
| Jolly | Kirsten | | | | | | | | |
| Joly | Francoise Patri | | | | | | | | |
| Joly | Jeffrey | | | | | | | | |
| Joly | Johan | | | | | | | | |
| Joly | Natasha Pogrebi | | | | | | | | |
| Joly | Welby | | | | | | | | |
| Jonas | Philip D. | | | | | | | | |
| Joneja | Dev | | | | | | | | |

LBHI Schedules 483

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jones | Andrew L. | | | | | | | | |
| Jones | Anita | | | | | | | | |
| Jones | Barry M | | | | | | | | |
| Jones | Brian C | | | | | | | | |
| Jones | Bruce W. | | | | | | | | |
| Jones | Caitlin | | | | | | | | |
| Jones | Catherine Polis | | | | | | | | |
| Jones | Charles | | | | | | | | |
| Jones | Craig L. | | | | | | | | |
| Jones | Cynthia L. | | | | | | | | |
| Jones | Dafydd O | | | | | | | | |
| Jones | Daniel O | | | | | | | | |
| Jones | Duncan K | | | | | | | | |
| Jones | Edward John Mur | | | | | | | | |
| Jones | Elis W | | | | | | | | |
| Jones | G Thomas | | | | | | | | |
| Jones | Gayle | | | | | | | | |
| Jones | Gregory D. | | | | | | | | |
| Jones | Griffin | | | | | | | | |
| Jones | Jacqueline E. | | | | | | | | |
| Jones | Jennifer | | | | | | | | |
| Jones | Jennifer L. | | | | | | | | |
| Jones | Jock T. | | | | | | | | |
| Jones | Keith | | | | | | | | |
| Jones | Lindsey | | | | | | | | |
| Jones | Lois | | | | | | | | |
| Jones | Matthew | | | | | | | | |
| Jones | Morven W. | | | | | | | | |
| Jones | Nathan | | | | | | | | |
| Jones | Neil Matthew | | | | | | | | |
| Jones | Nia | | | | | | | | |
| Jones | Owen | | | | | | | | |
| Jones | Owen | | | | | | | | |
| Jones | Perry | | | | | | | | |
| Jones | Rebecca | | | | | | | | |
| Jones | Richard Graham | | | | | | | | |
| Jones | Robert N | | | | | | | | |
| Jones | Scott | | | | | | | | |
| Jones | Stephen Francis | | | | | | | | |
| Jones | Steven R. | | | | | | | | |
| Jones | Terry P. | | | | | | | | |
| Jones Jr. | Rufus E. | | | | | | | | |
| Jones-Muckett | Joni | | | | | | | | |
| Jong | Ebbo de | | | | | | | | |
| Jonsson | Frida | | | | | | | | |
| Jonsson | Jon | | | | | | | | |
| Joo | Jeong-Hee | | | | | | | | |
| Jooma | Schopun | | | | | | | | |
| Jordan | Benjamin | | | | | | | | |
| Jordan | Carl | | | | | | | | |
| Jordan | Christopher M. | | | | | | | | |
| Jordan | Elizabeth Farle | | | | | | | | |
| Jordan | Elizabeth S. | | | | | | | | |
| Jordan | Kelly | | | | | | | | |
| Jordan | Maria Paz | | | | | | | | |
| Jordan | Nicholas | | | | | | | | |
| Jordan | Samantha J | | | | | | | | |
| Jordan | Sarah | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Jordan | Theadorea | | | | | | | | |
| Jordan-Thomas | Janise | | | | | | | | |
| Jordon | Karen | | | | | | | | |
| Jose | Melwin | | | | | | | | |
| Jose | Nisha | | | | | | | | |
| Joseph | Asa | | | | | | | | |
| Joseph | Christopher | | | | | | | | |
| Joseph | Dania | | | | | | | | |
| Joseph | Daniel | | | | | | | | |
| Joseph | Elizabeth | | | | | | | | |
| Joseph | Gary P | | | | | | | | |
| Joseph | Gerard | | | | | | | | |
| Joseph | Jacob M | | | | | | | | |
| Joseph | Jiji | | | | | | | | |
| Joseph | Manoj | | | | | | | | |
| Joseph | Paul | | | | | | | | |
| Joseph | Sarah Kathleen | | | | | | | | |
| Joseph | Sibi | | | | | | | | |
| Joseph | Suresh | | | | | | | | |
| Josey III | Ronald V. | | | | | | | | |
| Joshi | AJ | | | | | | | | |
| Joshi | Amol | | | | | | | | |
| Joshi | Dharmesh | | | | | | | | |
| Joshi | Gunjan | | | | | | | | |
| Joshi | Mittal | | | | | | | | |
| Joshi | Pooja | | | | | | | | |
| Joshi | Rakesh | | | | | | | | |
| Joshi | Ramesh | | | | | | | | |
| Joshi | Rekha | | | | | | | | |
| Joshi | Ritesh V | | | | | | | | |
| Joshi | Saleel | | | | | | | | |
| Joshi | Sarang | | | | | | | | |
| Joshi | Shailesh | | | | | | | | |
| Joshi | Sharwani | | | | | | | | |
| Joshi | Tejal | | | | | | | | |
| Joshi | Vivek | | | | | | | | |
| Joshi | Yogendra | | | | | | | | |
| Joslin | Paul | | | | | | | | |
| Joss | Taylor | | | | | | | | |
| Josyula | Deepa | | | | | | | | |
| Josyula | Vikram | | | | | | | | |
| Jotwani | Pooja | | | | | | | | |
| Jotwani | Tarun | | | | | | | | |
| Jouffroy | Nicole | | | | | | | | |
| Joughin | Neil | | | | | | | | |
| Joukov | Alexei | | | | | | | | |
| Joule | Cynthia D. | | | | | | | | |
| Jourdren | Marc | | | | | | | | |
| Jovanovic | Vladimir Dragan | | | | | | | | |
| Joy | Biju | | | | | | | | |
| Joyce | James | | | | | | | | |
| Joyce | James | | | | | | | | |
| Joyce | Sean James | | | | | | | | |
| Juan | Jenny | | | | | | | | |
| Juan | Philip Yinyi | | | | | | | | |
| Juanas | Jorge | | | | | | | | |
| Juarez | Gabriel G. | | | | | | | | |
| Jubandhu | Kris | | | | | | | | |

LBHI Schedules 485

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Judd | Angela E | | | | | | | | |
| Judd | Brian R. | | | | | | | | |
| Judd | Ian | | | | | | | | |
| Judge | John | | | | | | | | |
| Judkins | Wayne | | | | | | | | |
| Juh | Steve | | | | | | | | |
| Juhng | Jane M. | | | | | | | | |
| Juillet | Sarah Marie Cat | | | | | | | | |
| Julasana | Nikeeta | | | | | | | | |
| Julian | Peter A. | | | | | | | | |
| Juncadella | Eduardo | | | | | | | | |
| Jundanian | Gregory A. | | | | | | | | |
| Juneja | Anup | | | | | | | | |
| Juneja | Gaurav | | | | | | | | |
| Jung | Aymeric | | | | | | | | |
| Jung | Jennifer | | | | | | | | |
| Jung | Kwangseob | | | | | | | | |
| Jung | Lydia | | | | | | | | |
| Jung | Moon Sik | | | | | | | | |
| Jung | Sayoung | | | | | | | | |
| Jung | Woojin | | | | | | | | |
| Jung | Young | | | | | | | | |
| Juniawaty | Selvy | | | | | | | | |
| Junio | John | | | | | | | | |
| Juras | Bianca | | | | | | | | |
| Jurusz | Joseph W | | | | | | | | |
| Jury | Danny | | | | | | | | |
| Juskin | Steven | | | | | | | | |
| Just | Craig | | | | | | | | |
| Justice | Alexis | | | | | | | | |
| Justin | Monique Diane | | | | | | | | |
| Justus | Karl | | | | | | | | |
| Justus | Susan W. M. | | | | | | | | |
| Jutsum | William A | | | | | | | | |
| K | Janardhan | | | | | | | | |
| K | Pavithra | | | | | | | | |
| K | Seethalaxmi | | | | | | | | |
| K P | Chandan | | | | | | | | |
| Kaae | Kristian | | | | | | | | |
| Kabashi | Jergent | | | | | | | | |
| Kabbabe | Simon | | | | | | | | |
| Kabbaj | Othmane | | | | | | | | |
| Kabla | Roy | | | | | | | | |
| Kabra | Girish | | | | | | | | |
| Kabra | Richa | | | | | | | | |
| Kabula | Gina P | | | | | | | | |
| Kadam | Manisha | | | | | | | | |
| Kadam | Minal | | | | | | | | |
| Kadam | Sanjay | | | | | | | | |
| Kadam | Shruti | | | | | | | | |
| Kadam | Vrushali | | | | | | | | |
| Kadambhi | Vasan | | | | | | | | |
| Kadar | Elizabeth | | | | | | | | |
| Kadota | Shinichi | | | | | | | | |
| Kagan | Eugene | | | | | | | | |
| Kagan | Mariya | | | | | | | | |
| Kagan | Spencer S. | | | | | | | | |
| Kagan-Burwell | Lois B. | | | | | | | | |

LBHI Schedules 486

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kaganovich | Dmitriy | | | | | | | | |
| Kagarana | Ritesh | | | | | | | | |
| Kagini | Sirish | | | | | | | | |
| Kahn | Gary | | | | | | | | |
| Kahn | Kenneth M | | | | | | | | |
| Kahn | Michael | | | | | | | | |
| Kahn | Pierre | | | | | | | | |
| Kahn | Raymond A. | | | | | | | | |
| Kahn | Shayna | | | | | | | | |
| Kahn | William A. | | | | | | | | |
| Kahn Archibald | Abigail | | | | | | | | |
| Kahne | Michele H. | | | | | | | | |
| Kahner | Andrew | | | | | | | | |
| Kaiklian | Lillian O. | | | | | | | | |
| Kain | Kunal | | | | | | | | |
| Kaio | Paul | | | | | | | | |
| Kaiser | Christopher L | | | | | | | | |
| Kaiser | Clifford M. | | | | | | | | |
| Kajbaje | Sudhanshu | | | | | | | | |
| Kajiki | Tomoko | | | | | | | | |
| Kak | Shivani Priya | | | | | | | | |
| Kakad | Mangesh Laxman | | | | | | | | |
| Kakalia | Jamshed J. | | | | | | | | |
| Kakar | Rahul | | | | | | | | |
| Kakarla | Syamala | | | | | | | | |
| Kakiya | Tsukasa | | | | | | | | |
| Kako | Tomoaki | | | | | | | | |
| Kakodkar | Gautam | | | | | | | | |
| Kakuda | Veronica M | | | | | | | | |
| Kakuta | Mami | | | | | | | | |
| Kalaher | Kathleen M | | | | | | | | |
| Kalapala | Suman | | | | | | | | |
| Kalargiros | Pauline | | | | | | | | |
| Kalathil | Pradeep | | | | | | | | |
| Kalbag | Ashwin | | | | | | | | |
| Kalbag | Namrata | | | | | | | | |
| Kaldau | Kristof P | | | | | | | | |
| Kaldrovics | Christopher | | | | | | | | |
| Kale | Kinshuk | | | | | | | | |
| Kaliaperumal | Hari | | | | | | | | |
| Kaliaskarova | Indira | | | | | | | | |
| Kalidindi | Surendra | | | | | | | | |
| Kalinin | Dimitry | | | | | | | | |
| Kalinsky | Todd | | | | | | | | |
| Kalish | Spencer | | | | | | | | |
| Kalisperas | Costas | | | | | | | | |
| Kalkar | Amit | | | | | | | | |
| Kallert | Ileana | | | | | | | | |
| Kallis Jr. | John H | | | | | | | | |
| Kalluri | Ravishankar | | | | | | | | |
| Kalo | Mariama | | | | | | | | |
| Kalra | Abhimanyu | | | | | | | | |
| Kalra | Abhishek | | | | | | | | |
| Kalra | Poonam | | | | | | | | |
| Kalt | Ralf | | | | | | | | |
| Kalucha | Sameer | | | | | | | | |
| Kaludis | Kirk J. | | | | | | | | |
| Kalyanswamy | Ashok | | | | | | | | |

LBHI Schedules 487

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kam | Alvin Siew Wah | | | | | | | | |
| Kam | Boon Seong | | | | | | | | |
| Kam | Sunny Sze Yuen | | | | | | | | |
| Kamada | Hitomi | | | | | | | | |
| Kamal | Rahul | | | | | | | | |
| Kamalov | Eldar | | | | | | | | |
| Kamath | Aarti | | | | | | | | |
| Kamath | Baktesh | | | | | | | | |
| Kamath | Ganesh | | | | | | | | |
| Kamath | Venkatray Manoo | | | | | | | | |
| Kambhammettu | Bharadwaja | | | | | | | | |
| Kamble | Vrushali | | | | | | | | |
| Kambli | Girish | | | | | | | | |
| Kambli | Prajakta | | | | | | | | |
| Kambo | Parmjit | | | | | | | | |
| Kamdem | Jean Jacques | | | | | | | | |
| Kamel | Carol | | | | | | | | |
| Kamen | Michael W | | | | | | | | |
| Kamenoff | Nick N | | | | | | | | |
| Kamensky | Daniel | | | | | | | | |
| Kamijima | Ryoko | | | | | | | | |
| Kaminsky | Gary Jay | | | | | | | | |
| Kaminsky | Gerald P. | | | | | | | | |
| Kaminsky | Harvey A. | | | | | | | | |
| Kaminsky | Michael J | | | | | | | | |
| Kamitsis | Maureen | | | | | | | | |
| Kamlesh | Prashanth | | | | | | | | |
| Kamo | David M. | | | | | | | | |
| Kamochi | Kumiko | | | | | | | | |
| Kamoi | Kenji | | | | | | | | |
| Kamsan | Yulian | | | | | | | | |
| Kamze | Seda | | | | | | | | |
| Kan | Bertrand Boudew | | | | | | | | |
| Kan | Jimmy K. | | | | | | | | |
| Kan | Kim Ying | | | | | | | | |
| Kan | Paul Wei Hung | | | | | | | | |
| Kan | Pui | | | | | | | | |
| Kanaan | Khalil A. | | | | | | | | |
| Kanade | Shunichi | | | | | | | | |
| Kanagasabai | Karthikeyan | | | | | | | | |
| Kanakakis | Astyanax | | | | | | | | |
| Kaname | Masato | | | | | | | | |
| Kanamori | Hirotaka | | | | | | | | |
| Kanamori | Yasumichi | | | | | | | | |
| Kanazawa | Ryoji | | | | | | | | |
| Kanchinadam | Sunita | | | | | | | | |
| Kandalam | Jayanth | | | | | | | | |
| Kandarpa | Hima Bindu | | | | | | | | |
| Kandasamy | Sivaraja | | | | | | | | |
| Kandathil | Mathew | | | | | | | | |
| Kanders | Alan J. | | | | | | | | |
| Kandhari | Ruchika | | | | | | | | |
| Kandiakounder | Chandra | | | | | | | | |
| Kandola | Harnek Singh | | | | | | | | |
| Kandula | Mallikarjun | | | | | | | | |
| Kane | Erin | | | | | | | | |
| Kane | James R. | | | | | | | | |
| Kane | Jeanne M. | | | | | | | | |

LBHI Schedules 488

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kane | Matthew J. | | | | | | | | |
| Kane | Thomas | | | | | | | | |
| Kane | Thomas Christop | | | | | | | | |
| Kanehyo | Masaki | | | | | | | | |
| Kaneko | Joshua Shinichi | | | | | | | | |
| Kaneko | Megumi | | | | | | | | |
| Kaneko | Noriko | | | | | | | | |
| Kaneko | Tetsuro | | | | | | | | |
| Kaneshanathan | Janahan | | | | | | | | |
| Kang | Bongjae | | | | | | | | |
| Kang | Chinsuk | | | | | | | | |
| Kang | ChoongOh | | | | | | | | |
| Kang | Daniel | | | | | | | | |
| Kang | Edward C. | | | | | | | | |
| Kang | Jennifer Hee So | | | | | | | | |
| Kang | Jim Joonmin | | | | | | | | |
| Kang | Michael | | | | | | | | |
| Kang | Minjeong | | | | | | | | |
| Kang | Sangwan | | | | | | | | |
| Kang | Suji | | | | | | | | |
| Kang | Yong T. | | | | | | | | |
| Kanganis | Helen | | | | | | | | |
| Kanitkar | Santosh | | | | | | | | |
| Kanjanapalakun | Apichai | | | | | | | | |
| Kanjanawenich | Keerati | | | | | | | | |
| Kanke | Kaoru | | | | | | | | |
| Kannampilly | Ann | | | | | | | | |
| Kannan | Hemamalini | | | | | | | | |
| Kannan | Kavitha | | | | | | | | |
| Kannan | Prakash | | | | | | | | |
| Kannan | Reneesh | | | | | | | | |
| Kannan | Venkatesh | | | | | | | | |
| Kannancheri | Kiran | | | | | | | | |
| Kannankeril | Jude | | | | | | | | |
| Kannoly | Srilesh | | | | | | | | |
| Kano | Hitoshi | | | | | | | | |
| Kanofsky | Dov | | | | | | | | |
| Kanos | Thomas | | | | | | | | |
| Kant | Mayura Amit | | | | | | | | |
| Kanthan | Anupkumar | | | | | | | | |
| Kanthety | Arjun | | | | | | | | |
| Kantor | Charles C. | | | | | | | | |
| Kanu | Chinenye A. | | | | | | | | |
| Kanumilli | Kumar | | | | | | | | |
| Kanuri | Nanda | | | | | | | | |
| Kanvinde | Prachi | | | | | | | | |
| Kanwal | Vineet | | | | | | | | |
| Kao | Patty C. | | | | | | | | |
| Kao | Shirley | | | | | | | | |
| Kapadi | Sugandha | | | | | | | | |
| Kapadia | Fee | | | | | | | | |
| Kapadia | Piyush | | | | | | | | |
| Kapadia | Poonam | | | | | | | | |
| Kapadia | Shweta | | | | | | | | |
| Kapadia | Sujal J. | | | | | | | | |
| Kapdee | Dinita B | | | | | | | | |
| Kapdi | Rucha P | | | | | | | | |
| Kapela | Janine | | | | | | | | |

LBHI Schedules 489

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kapila | Deepak | | | | | | | | |
| Kapit | Jonathan | | | | | | | | |
| Kaplan | Andrew G. | | | | | | | | |
| Kaplan | Daniel M. | | | | | | | | |
| Kaplan | David | | | | | | | | |
| Kaplan | Eric Scott | | | | | | | | |
| Kaplan | Jean | | | | | | | | |
| Kaplan | Renee | | | | | | | | |
| Kaplan | Samuel | | | | | | | | |
| Kaplan | Sandi M | | | | | | | | |
| Kaplanovich | Gregory | | | | | | | | |
| Kaplowitz | Andrew A. | | | | | | | | |
| Kaplun | Alex | | | | | | | | |
| Kaplun | Alexander | | | | | | | | |
| Kapoor | Bikram | | | | | | | | |
| Kapoor | Harish | | | | | | | | |
| Kapoor | Manish | | | | | | | | |
| Kapoor | Sandeep | | | | | | | | |
| Kapoor | Shiv | | | | | | | | |
| Kapoor | Vinay | | | | | | | | |
| Kaprelian | Vivian | | | | | | | | |
| Kaprowski | Brett M. | | | | | | | | |
| Kapuscinski | James J. | | | | | | | | |
| Kar | Anupam | | | | | | | | |
| Kar | Arpita | | | | | | | | |
| Kar | Saroj | | | | | | | | |
| Kar | Shamin | | | | | | | | |
| Kar | Sourav | | | | | | | | |
| Kar | Sucharita | | | | | | | | |
| Kara | Maher | | | | | | | | |
| Karabanov | Vladimir | | | | | | | | |
| Karabardak | Omer | | | | | | | | |
| Karadi | Praveen | | | | | | | | |
| Karadia | Nimika | | | | | | | | |
| Karakurt | Fatih | | | | | | | | |
| Karamchandani | Sanjeet | | | | | | | | |
| Karanam | Naren Nikhil | | | | | | | | |
| Karanam | Sekhar | | | | | | | | |
| Karande | Aditya S. | | | | | | | | |
| Karande | Amit | | | | | | | | |
| Karanjekar | Mugdha | | | | | | | | |
| Karanovic | Dragan | | | | | | | | |
| Karapetyan | Nella | | | | | | | | |
| Karas | Snezhana | | | | | | | | |
| Karcher | Christian | | | | | | | | |
| Kardell | Stacey E. | | | | | | | | |
| Karetskaya | Natasha | | | | | | | | |
| Karetsky | Marc I. | | | | | | | | |
| Karfa | Nilanjan | | | | | | | | |
| Karia | Mayuri | | | | | | | | |
| Karim | Abdelkerim | | | | | | | | |
| Karim | Abdul | | | | | | | | |
| Karim | Rahim Nizar | | | | | | | | |
| Karim | Sam | | | | | | | | |
| Karimov | Timerbulat | | | | | | | | |
| Karkera | Priya | | | | | | | | |
| Karkhanis | Asaari | | | | | | | | |
| Karkhanis | Ashish | | | | | | | | |

LBHI Schedules 490

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Karkhanis | Gaurav | | | | | | | | |
| Karkoski | Kelly Rose | | | | | | | | |
| Karl | Anton | | | | | | | | |
| Karle | Dhruva | | | | | | | | |
| Karle | Vinay | | | | | | | | |
| Karlin | Roman | | | | | | | | |
| Karlo | Thomas R. | | | | | | | | |
| Karlsson | Mattias | | | | | | | | |
| Karmakar | Samiran | | | | | | | | |
| Karmali | Karim P | | | | | | | | |
| Karmarkar | Neel | | | | | | | | |
| Karna | Angie | | | | | | | | |
| Karnaukh | Anton | | | | | | | | |
| Karno | Andrew | | | | | | | | |
| Karode | Abhijit | | | | | | | | |
| Karoonyavanich | Anuruk | | | | | | | | |
| Karoonyavanich | Ukrit | | | | | | | | |
| Karova | Khloe | | | | | | | | |
| Karp | Matthew | | | | | | | | |
| Karp | Michael H | | | | | | | | |
| Karpov | Valeri | | | | | | | | |
| Karr | Raymond P. | | | | | | | | |
| Karra | Evdokia | | | | | | | | |
| Karra | Siddesh | | | | | | | | |
| Karri | Sabitha | | | | | | | | |
| Karrim | Anika | | | | | | | | |
| Kartik | Swapna | | | | | | | | |
| Karulkar | Mugdha | | | | | | | | |
| Karuppiah | Kannan | | | | | | | | |
| Kasa | Gangadhar R. | | | | | | | | |
| Kasahara | Shin | | | | | | | | |
| Kasai | Hisashi | | | | | | | | |
| Kasai | Ruriko | | | | | | | | |
| Kasar | Ajit | | | | | | | | |
| Kase | David R. | | | | | | | | |
| Kashansky | Jordan | | | | | | | | |
| Kashdin | Daniel A. | | | | | | | | |
| Kashino | Yoshiaki | | | | | | | | |
| Kashiwabara | Eri | | | | | | | | |
| Kashiwagi | Shinichi | | | | | | | | |
| Kashyap | Aditya | | | | | | | | |
| Kashyap | Santosh S | | | | | | | | |
| Kasich | John R. | | | | | | | | |
| Kasodhan | Palash | | | | | | | | |
| Kasojjala | Madhav | | | | | | | | |
| Kasper | Eric | | | | | | | | |
| Kasper | Lydia | | | | | | | | |
| Kasperkiewicz | Kris J | | | | | | | | |
| Kass | Jason | | | | | | | | |
| Kastner | Ulrich | | | | | | | | |
| Kasu | Ebrahim A | | | | | | | | |
| Kasuga | Ayumi | | | | | | | | |
| Kasyanau | Andrei | | | | | | | | |
| Katalinic | Marko | | | | | | | | |
| Katari | Hima | | | | | | | | |
| Kataria | Komal | | | | | | | | |
| Katase | Yukari | | | | | | | | |
| Katayama | Shunji | | | | | | | | |

LBHI Schedules 491

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Katdare | Shishir | | | | | | | | |
| Kathpalia | Neha | | | | | | | | |
| Kathpalia | Sonny | | | | | | | | |
| Kathuria | Kapil Kumar | | | | | | | | |
| Kathuria | Tarun | | | | | | | | |
| Katiyar | Saurabh | | | | | | | | |
| Kato | Ayumi | | | | | | | | |
| Kato | Kumiko | | | | | | | | |
| Kato | Mayumi | | | | | | | | |
| Kato | Naonori | | | | | | | | |
| Kato | Shinichiro | | | | | | | | |
| Kato | Takashi | | | | | | | | |
| Kato | Tetsuro | | | | | | | | |
| Kato | Yuji | | | | | | | | |
| Katoh | Tomoya | | | | | | | | |
| Katona | Gloria L. | | | | | | | | |
| Katono | Jun | | | | | | | | |
| Katori | Yuko | | | | | | | | |
| Katrak | Kerman R | | | | | | | | |
| Katsumori | Natsuki | | | | | | | | |
| Katsuragi | Akio | | | | | | | | |
| Katta | Dileep R | | | | | | | | |
| Kattan | David G | | | | | | | | |
| Katz | Adam | | | | | | | | |
| Katz | Allan | | | | | | | | |
| Katz | Benjamin | | | | | | | | |
| Katz | Benjamin S. | | | | | | | | |
| Katz | Emily | | | | | | | | |
| Katz | Marc H. | | | | | | | | |
| Katz | Mark | | | | | | | | |
| Katz | Michal | | | | | | | | |
| Katz | Nicole A. | | | | | | | | |
| Katz | Samantha | | | | | | | | |
| Katz | Stephen K | | | | | | | | |
| Katzen | Harrison | | | | | | | | |
| Kauffmann | John A | | | | | | | | |
| Kaufman | David | | | | | | | | |
| KAUFMAN | HENRY | | | | | | | | |
| Kaufman | Julia | | | | | | | | |
| Kaukonen | Robin | | | | | | | | |
| Kaul | Pratima | | | | | | | | |
| Kaul | Shailesh | | | | | | | | |
| Kauppila | Ryan | | | | | | | | |
| Kaur | Aneet | | | | | | | | |
| Kaur | Gurjit | | | | | | | | |
| Kaur | Jasjeet | | | | | | | | |
| Kaushanskiy | Victoria | | | | | | | | |
| Kaushik | Madhu | | | | | | | | |
| Kaushik | Prafull | | | | | | | | |
| Kaushik | Sanjeev | | | | | | | | |
| Kaushik | Tushita | | | | | | | | |
| Kavalipurapu | Seshu B | | | | | | | | |
| Kavalis | Arthur | | | | | | | | |
| Kavalov | Andrew | | | | | | | | |
| Kavanagh | James R | | | | | | | | |
| Kavanagh | Jesse Albert | | | | | | | | |
| Kavanagh | Kim | | | | | | | | |
| Kavanagh | Tim | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kawabata | Emiko | | | | | | | | |
| Kawachi | Leina | | | | | | | | |
| Kawajiri | Yuka | | | | | | | | |
| Kawakami | Sakura | | | | | | | | |
| Kawamura | Makiko | | | | | | | | |
| Kawanabe | Isao | | | | | | | | |
| Kawarabayashi | Wayne I. | | | | | | | | |
| Kawasaki | Haruna | | | | | | | | |
| Kawasaki | Kenichi | | | | | | | | |
| Kawase | Aya | | | | | | | | |
| Kawashima | Hiroko | | | | | | | | |
| Kawatoguchi | Eri | | | | | | | | |
| Kawauchi Ralhan | Vijay M. | | | | | | | | |
| Kay | Ben | | | | | | | | |
| Kay | Elizabeth M | | | | | | | | |
| Kaya | Ozgur | | | | | | | | |
| Kayagaki | Shin | | | | | | | | |
| Kayal | Thomas | | | | | | | | |
| Kayama | Shingo | | | | | | | | |
| Kayano | Takafumi | | | | | | | | |
| Kaye | Patrick J. | | | | | | | | |
| Kayestha | Saloni | | | | | | | | |
| Kayiira | Andrew | | | | | | | | |
| Kaylor | Janice | | | | | | | | |
| Kaylor | Randall | | | | | | | | |
| Kaz | Yury | | | | | | | | |
| Kazan | Rose M. | | | | | | | | |
| Kazarian | Dick A. | | | | | | | | |
| Kazeem | Adebayo | | | | | | | | |
| Kazi | Mohammed Saquib | | | | | | | | |
| Kazi | Sameer | | | | | | | | |
| Kazmann | Meghan Walker | | | | | | | | |
| Kazmi | Hassan | | | | | | | | |
| Kazmi | Wasim | | | | | | | | |
| Keagy | Matthew | | | | | | | | |
| Keane | Andrew M. | | | | | | | | |
| Keane | Paul D | | | | | | | | |
| Kearney | Gavin W | | | | | | | | |
| Kearney | Kevin J. | | | | | | | | |
| Keating | Donna | | | | | | | | |
| Keating | Kieron | | | | | | | | |
| Keating | Matthew J | | | | | | | | |
| Keatts | Sean B. | | | | | | | | |
| Keavey | Peter | | | | | | | | |
| Keay | Stephanie | | | | | | | | |
| Kebede | Abebual A. | | | | | | | | |
| Kechejian | Sarah | | | | | | | | |
| Keck | Jon Carl | | | | | | | | |
| Kedmi | Ayelet | | | | | | | | |
| Kee | Jake Tang Seng | | | | | | | | |
| Keena | Michele J | | | | | | | | |
| Keenan | Matthew | | | | | | | | |
| Keeney | Michael J. | | | | | | | | |
| Keer | Prabhat | | | | | | | | |
| Keeton | Darryl | | | | | | | | |
| Kefaifi | Nadjim | | | | | | | | |
| Kehagias | Dimitris | | | | | | | | |
| Kehinde | Adetoro S | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kehm | Pauline E | | | | | | | | |
| Keith | Carol E. | | | | | | | | |
| Kekatpuray | Sonal | | | | | | | | |
| Kela | Ashish | | | | | | | | |
| Kelawala | Manan N | | | | | | | | |
| Kellard | Craig J | | | | | | | | |
| Kelleher | Brian | | | | | | | | |
| Kelleher | Edward | | | | | | | | |
| Kelleher | Mary Kay | | | | | | | | |
| Keller | John F. | | | | | | | | |
| Keller | Martha R. | | | | | | | | |
| Kellermueller | Lawrence | | | | | | | | |
| Kelley | Jacob | | | | | | | | |
| Kelley | Kristina E | | | | | | | | |
| Kellner | Kristin | | | | | | | | |
| Kelly | Christie | | | | | | | | |
| Kelly | Christopher P. | | | | | | | | |
| Kelly | Courtney | | | | | | | | |
| Kelly | Damian | | | | | | | | |
| Kelly | Daniel J. | | | | | | | | |
| Kelly | Frank J. | | | | | | | | |
| Kelly | Janice F | | | | | | | | |
| Kelly | Jennifer | | | | | | | | |
| Kelly | John | | | | | | | | |
| Kelly | Joseph J. | | | | | | | | |
| Kelly | Martin | | | | | | | | |
| Kelly | Meghan | | | | | | | | |
| Kelly | Michael J. | | | | | | | | |
| Kelly | Reed | | | | | | | | |
| Kelly | Sean | | | | | | | | |
| Kelly | Sean | | | | | | | | |
| Kelly | Stephen | | | | | | | | |
| Kelly | Stephen P | | | | | | | | |
| Kelly-Rand | Sean | | | | | | | | |
| Kelm | Jason | | | | | | | | |
| Kelso | David Douglas | | | | | | | | |
| Kemen | Gordian | | | | | | | | |
| Kemmotsu | Megumi | | | | | | | | |
| Kemp | Samuel | | | | | | | | |
| Kempink | Roger | | | | | | | | |
| Kempkes | Kurt | | | | | | | | |
| Kendall | Marilyn M | | | | | | | | |
| Kendall | Nakeyshia | | | | | | | | |
| Kendall | Stephen Melvill | | | | | | | | |
| Kendall | Susan V. | | | | | | | | |
| Kendurkar | Sumit | | | | | | | | |
| Kenge | Amit | | | | | | | | |
| Kenia | Bhakti | | | | | | | | |
| Keniel | Kavita | | | | | | | | |
| Kennedy | Alex | | | | | | | | |
| Kennedy | Hugh | | | | | | | | |
| Kennedy | Iain S. | | | | | | | | |
| Kennedy | Kathryn | | | | | | | | |
| Kennedy | Patrick | | | | | | | | |
| Kennedy | Roxanna | | | | | | | | |
| Kennedy | Stephanie | | | | | | | | |
| Kennedy | Tom | | | | | | | | |
| Kennelly | Fiona | | | | | | | | |

LBHI Schedules 494

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kennerly | Keith W. | | | | | | | | |
| Kenney | Arthur J. | | | | | | | | |
| Kenney | Judith Ann | | | | | | | | |
| Kenney | Megan Rachel | | | | | | | | |
| Kennish | Lisa | | | | | | | | |
| Kenny | Karima | | | | | | | | |
| Kenny | Mary R. | | | | | | | | |
| Kenny | Patrick R | | | | | | | | |
| Kent | Elizabeth A. | | | | | | | | |
| Kent | Gemma | | | | | | | | |
| Kent | Joel S. | | | | | | | | |
| Kent | Nicola | | | | | | | | |
| Kenworthy | Scott B. | | | | | | | | |
| Kenwright | Giles | | | | | | | | |
| Kepezensky | William R. | | | | | | | | |
| Keppler | Sarah | | | | | | | | |
| Kerchner | Andrea | | | | | | | | |
| Kerestury | Jeffrey | | | | | | | | |
| Kergaravat | Charles | | | | | | | | |
| Kermen | Sinan | | | | | | | | |
| Kern | Christian | | | | | | | | |
| Kerner | Patrick | | | | | | | | |
| Kerod | Luba | | | | | | | | |
| Kerr | Dianna | | | | | | | | |
| Kerr | James | | | | | | | | |
| Kerr | Maureen B. | | | | | | | | |
| Kerr | Naiwen | | | | | | | | |
| Kerr | Nicholas | | | | | | | | |
| Kerrane | Brian | | | | | | | | |
| Kerrich-Walker | Paula | | | | | | | | |
| Kerrigan | Dominic | | | | | | | | |
| Kersey | Tasha | | | | | | | | |
| Kershaw | Lindsey | | | | | | | | |
| Kershner | Daniel | | | | | | | | |
| Kerstein | Daniel Y. | | | | | | | | |
| Kesarwani | Parth | | | | | | | | |
| Keshavarzi | Asslan | | | | | | | | |
| Keslosky | Michael A. | | | | | | | | |
| Kessler | Alyssa J | | | | | | | | |
| Kessler | Jeffrey | | | | | | | | |
| Kessler | Jeffrey T. | | | | | | | | |
| Kessler | Susan | | | | | | | | |
| Keswani | Mohit | | | | | | | | |
| Keswani | Nand | | | | | | | | |
| Keswani | Yogesh | | | | | | | | |
| Ketavarapu | Bhasker | | | | | | | | |
| Ketter | Joshua L. | | | | | | | | |
| Kettle | Graham F. | | | | | | | | |
| Kettler | R. Kyle | | | | | | | | |
| Kevorkian | Haik | | | | | | | | |
| Key | Tim | | | | | | | | |
| Key | Timothy | | | | | | | | |
| Keyal | Ashish | | | | | | | | |
| Keys | Noah H. | | | | | | | | |
| Keys | Paul J | | | | | | | | |
| Keyser | S. Brett | | | | | | | | |
| Khade | Milind Shivaji | | | | | | | | |
| Khadem | Varqa Kiyyan | | | | | | | | |

LBHI Schedules 495

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Khadilkar | Deepy B | | | | | | | | |
| Khailani | Ajay | | | | | | | | |
| Khaimova | Susanna | | | | | | | | |
| Khaira | Shindy | | | | | | | | |
| Khairnar | Ketan D | | | | | | | | |
| Khait | Yevgeny | | | | | | | | |
| Khaitov | Oleg | | | | | | | | |
| Khaki | Nicky | | | | | | | | |
| Khale | Sanjana | | | | | | | | |
| Khalid | Arsalan | | | | | | | | |
| Khalid | Muhammad | | | | | | | | |
| Khalif | Simon | | | | | | | | |
| Khalifa | Tariq | | | | | | | | |
| Khalil | Saad A. | | | | | | | | |
| Khalili | Farid | | | | | | | | |
| Khaliq | Navid | | | | | | | | |
| Khalleel | Yasmin | | | | | | | | |
| Khamkar | Ameeta | | | | | | | | |
| Khan | Aamir | | | | | | | | |
| Khan | Abdul H. | | | | | | | | |
| Khan | Ali Mohammed | | | | | | | | |
| Khan | Amir A. | | | | | | | | |
| Khan | Anis | | | | | | | | |
| Khan | Asif Shaidar | | | | | | | | |
| Khan | Ather J | | | | | | | | |
| Khan | Fariyal | | | | | | | | |
| Khan | Feruza | | | | | | | | |
| Khan | Firoz | | | | | | | | |
| Khan | Hammad | | | | | | | | |
| Khan | Haris | | | | | | | | |
| Khan | Ibrahim | | | | | | | | |
| Khan | Jawad M. | | | | | | | | |
| Khan | Kushal | | | | | | | | |
| Khan | Mahfooz | | | | | | | | |
| Khan | Masood A. | | | | | | | | |
| Khan | Mohammad Nadeem | | | | | | | | |
| Khan | Mohammed B. | | | | | | | | |
| Khan | Mohd Imran | | | | | | | | |
| Khan | Nadeem Asif | | | | | | | | |
| Khan | Nayef | | | | | | | | |
| Khan | Nazia | | | | | | | | |
| Khan | Noman Ahmed | | | | | | | | |
| Khan | Parvez | | | | | | | | |
| Khan | Rahela | | | | | | | | |
| Khan | Salim | | | | | | | | |
| Khan | Shafaat | | | | | | | | |
| Khan | Shahina | | | | | | | | |
| Khan | Sohail | | | | | | | | |
| Khan | Tabrej | | | | | | | | |
| Khan | Zameer H. | | | | | | | | |
| Khananusapkul | Phanwadee | | | | | | | | |
| Khanchandani | Ravi | | | | | | | | |
| Khandelwal | Ankit | | | | | | | | |
| Khandelwal | Anshul | | | | | | | | |
| Khandelwal | Anuj | | | | | | | | |
| Khandelwal | Karn | | | | | | | | |
| Khandelwal | Mohit | | | | | | | | |
| Khandelwal | Pankaj | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Khandelwal | Rohit | | | | | | | | |
| Khandelwal | Satyam | | | | | | | | |
| Khandelwal | Vinay | | | | | | | | |
| Khanna | Raja | | | | | | | | |
| Khanna | Ritika | | | | | | | | |
| Khanna | Rohit | | | | | | | | |
| Khanolkar | Kundan | | | | | | | | |
| Khanolkar | Yogesh | | | | | | | | |
| Khanuk | Russel | | | | | | | | |
| Kharat | Varsha | | | | | | | | |
| Khare | Aseem | | | | | | | | |
| Khare | Deepashri | | | | | | | | |
| Khare | Prabodh | | | | | | | | |
| Kharvi | Sonali | | | | | | | | |
| Khasidy | Garry | | | | | | | | |
| Khataw | Alikassim | | | | | | | | |
| Khatchatrian | Andranik | | | | | | | | |
| Khatkhate | Siddharth | | | | | | | | |
| Khatri | Anilkumar | | | | | | | | |
| Khatri | Heena | | | | | | | | |
| Khatri | Manish | | | | | | | | |
| Khatri | Nilesh Amritlal | | | | | | | | |
| Khatri | Sital | | | | | | | | |
| Khatsansky | Anna | | | | | | | | |
| Khatu | Onkar | | | | | | | | |
| Khavanekar | Abhijeet | | | | | | | | |
| Khayat | Youssef | | | | | | | | |
| Khedekar | Priya | | | | | | | | |
| Kher | Yogesh | | | | | | | | |
| Khetan | Jagriti | | | | | | | | |
| Khetle | Sandip | | | | | | | | |
| Khirsariya | Neel | | | | | | | | |
| Khmilevska | Nataliya | | | | | | | | |
| Khoo | Chiew Cheng | | | | | | | | |
| Khoo | Eugene | | | | | | | | |
| Khoo | Kevin | | | | | | | | |
| Khoo | Kok Kheng | | | | | | | | |
| Khosla | Neha | | | | | | | | |
| Khot | Aarti Prakash | | | | | | | | |
| Khot | Akshata | | | | | | | | |
| Khrenov | Vladimir | | | | | | | | |
| Khrystyuk | Olena M. | | | | | | | | |
| Khullar | Rustam | | | | | | | | |
| Khurana | Prabhjot | | | | | | | | |
| Khurana | Pranay | | | | | | | | |
| Khurana | Priyanka | | | | | | | | |
| Khutorsky | Michael | | | | | | | | |
| Kianovsky | Emilia | | | | | | | | |
| Kida | Takuma | | | | | | | | |
| Kida | Yukinori | | | | | | | | |
| Kidd | Erik Ronn | | | | | | | | |
| Kidd | Steven Edward J | | | | | | | | |
| Kiddie | Douglas B. | | | | | | | | |
| Kiddle | Donna Lianna | | | | | | | | |
| Kiechel | Anne-Laure S | | | | | | | | |
| Kiecolt-Wahl | Pierre | | | | | | | | |
| Kiehl | Karen | | | | | | | | |
| Kiel | Alec | | | | | | | | |

LBHI Schedules 497

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kien Kotcher | Lauri | | | | | | | | |
| Kieran | Michael Dennis | | | | | | | | |
| Kierath | Thomas | | | | | | | | |
| Kiernan | Ellen V. | | | | | | | | |
| Kiernan | Joanne | | | | | | | | |
| Kiger | Nicholas | | | | | | | | |
| Kiguel | Fernando | | | | | | | | |
| Kijima | Kengo | | | | | | | | |
| Kijima | Miwa | | | | | | | | |
| Kijima | Takahito | | | | | | | | |
| Kijima | Tsutomu | | | | | | | | |
| Kikano | Bassel | | | | | | | | |
| Kikko | John | | | | | | | | |
| Kikuchi | Yu | | | | | | | | |
| Kilcoyne Jr. | James R | | | | | | | | |
| Kildunne | Mary Ellen | | | | | | | | |
| Kilfeather | Michael F | | | | | | | | |
| Kilgallon | Johnine | | | | | | | | |
| Kilgariff | Jason G. | | | | | | | | |
| Kilian | Axel | | | | | | | | |
| Kilickiran | Hanzade | | | | | | | | |
| Kilje | Vaishali | | | | | | | | |
| Killackey | Cara | | | | | | | | |
| Killerlane III | James J | | | | | | | | |
| Killian | Gary M. | | | | | | | | |
| Killian | Kelly | | | | | | | | |
| Kilmartin | Christopher | | | | | | | | |
| Kim | Ah Young | | | | | | | | |
| Kim | Alfred | | | | | | | | |
| Kim | Brady Jae | | | | | | | | |
| Kim | Brian | | | | | | | | |
| Kim | Bryan | | | | | | | | |
| Kim | Changhee | | | | | | | | |
| Kim | Charles | | | | | | | | |
| Kim | Chonghee | | | | | | | | |
| Kim | Christina Young | | | | | | | | |
| Kim | Christopher | | | | | | | | |
| Kim | Chuck | | | | | | | | |
| Kim | David | | | | | | | | |
| Kim | David J. | | | | | | | | |
| Kim | Elizabeth Y. | | | | | | | | |
| Kim | Geeyeon | | | | | | | | |
| Kim | Glenn V | | | | | | | | |
| Kim | Han Chul | | | | | | | | |
| Kim | Harry | | | | | | | | |
| Kim | Hayeon | | | | | | | | |
| Kim | Henry | | | | | | | | |
| Kim | Hong Il | | | | | | | | |
| Kim | Howard J. | | | | | | | | |
| Kim | Hyangyi | | | | | | | | |
| Kim | Hyeun | | | | | | | | |
| Kim | Hyunsoo | | | | | | | | |
| Kim | Il Yoon | | | | | | | | |
| Kim | Irene J | | | | | | | | |
| Kim | Jae | | | | | | | | |
| Kim | James | | | | | | | | |
| Kim | James D | | | | | | | | |
| Kim | James Jisung | | | | | | | | |

LBHI Schedules 498

Lehman Brothers Holdings Inc.                                                                                                Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kim | Jennifer S. | | | | | | | | |
| Kim | Jihyun | | | | | | | | |
| Kim | Jina-Manhee | | | | | | | | |
| Kim | Jinyong | | | | | | | | |
| Kim | Jiyeon Clara | | | | | | | | |
| Kim | Jong-Hoo | | | | | | | | |
| Kim | Joon Hee Eric | | | | | | | | |
| Kim | Joon-Song | | | | | | | | |
| Kim | Joseph | | | | | | | | |
| Kim | Juhee | | | | | | | | |
| Kim | Julia S. | | | | | | | | |
| Kim | Jungmin | | | | | | | | |
| Kim | Juwon | | | | | | | | |
| Kim | Kipan | | | | | | | | |
| Kim | Kyoungah | | | | | | | | |
| Kim | Kyungran | | | | | | | | |
| Kim | Lisa Wonhee | | | | | | | | |
| Kim | Lucille | | | | | | | | |
| Kim | Malsoon | | | | | | | | |
| Kim | Mary | | | | | | | | |
| Kim | Matthew | | | | | | | | |
| Kim | Michelle S. | | | | | | | | |
| Kim | Min David | | | | | | | | |
| Kim | Mina | | | | | | | | |
| Kim | Minkyu | | | | | | | | |
| Kim | Monica | | | | | | | | |
| Kim | Peter | | | | | | | | |
| Kim | Richard Sang W | | | | | | | | |
| Kim | Sandra | | | | | | | | |
| Kim | Sangah | | | | | | | | |
| Kim | Sehee | | | | | | | | |
| Kim | Seungsik | | | | | | | | |
| Kim | Shulammite | | | | | | | | |
| Kim | Sinae | | | | | | | | |
| Kim | So-Ok | | | | | | | | |
| Kim | SooRo | | | | | | | | |
| Kim | Steve Sangyong | | | | | | | | |
| Kim | Steve T. | | | | | | | | |
| Kim | Steven | | | | | | | | |
| Kim | Steven Hyung | | | | | | | | |
| Kim | Sun Hyung | | | | | | | | |
| Kim | Sun M. | | | | | | | | |
| Kim | Sung Eun | | | | | | | | |
| Kim | Suni | | | | | | | | |
| Kim | Thomas | | | | | | | | |
| Kim | Yong H. | | | | | | | | |
| Kim | Young Ju | | | | | | | | |
| Kim | Young-Ki | | | | | | | | |
| Kim | Youngseon | | | | | | | | |
| Kim Yoon | Kyung Jin | | | | | | | | |
| Kimani | Anne | | | | | | | | |
| Kimball | Brent | | | | | | | | |
| Kimball | Darren S. | | | | | | | | |
| Kimble | Valerie A. | | | | | | | | |
| Kimbrough | Jacqueline | | | | | | | | |
| Kim-Chantemsin | Jennifer J | | | | | | | | |
| Kimmel | Blair Sieff | | | | | | | | |
| Kimmel | Scott L. | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kimseu | Diane U. C. | | | | | | | | |
| Kimura | Akitoshi | | | | | | | | |
| Kimura | Kanako | | | | | | | | |
| Kimura | Kaoru | | | | | | | | |
| Kimura | Mitsuko | | | | | | | | |
| Kimura | Yasuaki | | | | | | | | |
| Kinalekar | Mithil | | | | | | | | |
| Kincade | Stephen M. | | | | | | | | |
| Kinder | Stuart C | | | | | | | | |
| King | Anthony | | | | | | | | |
| King | Byron | | | | | | | | |
| King | Catherine M. | | | | | | | | |
| King | Charles | | | | | | | | |
| King | Daniel | | | | | | | | |
| King | Daniel Harvey | | | | | | | | |
| King | Danny | | | | | | | | |
| King | David Timothy | | | | | | | | |
| King | Dennis | | | | | | | | |
| King | Gaynor | | | | | | | | |
| King | George W | | | | | | | | |
| King | Harriet Chan | | | | | | | | |
| King | James M. | | | | | | | | |
| King | Joseph R. | | | | | | | | |
| King | Kevin Donald | | | | | | | | |
| King | Kirstie | | | | | | | | |
| King | Laurence | | | | | | | | |
| King | Malik | | | | | | | | |
| King | Mark S. | | | | | | | | |
| King | Melanie | | | | | | | | |
| King | Mitchell B. | | | | | | | | |
| King | Nicola Kathryn | | | | | | | | |
| King | Richard B. | | | | | | | | |
| King | Richard Yun Zin | | | | | | | | |
| King | Ronald C. | | | | | | | | |
| King III | George D. | | | | | | | | |
| King III | William J | | | | | | | | |
| Kingdon | David | | | | | | | | |
| Kinghar | Siddharth | | | | | | | | |
| Kinghorn | James | | | | | | | | |
| Kingsley | Kevin | | | | | | | | |
| Kingsnorth | Anthony | | | | | | | | |
| Kinha | Kapil | | | | | | | | |
| Kinloch | Scott S. | | | | | | | | |
| Kinnear-Nock | Scott | | | | | | | | |
| Kinoshita | Atsushi | | | | | | | | |
| Kinoshita | Noriko | | | | | | | | |
| Kinsella | Matthew J | | | | | | | | |
| Kinsky | Mark C | | | | | | | | |
| Kipcak | Husnu | | | | | | | | |
| Kipnis | Mikhail | | | | | | | | |
| Kira | Kerry-Ann | | | | | | | | |
| Kirby | Leo | | | | | | | | |
| Kirby | Nicola | | | | | | | | |
| Kirchbruecher | Jens Werner | | | | | | | | |
| Kirchner | Monica M. | | | | | | | | |
| Kirin | Biba | | | | | | | | |
| Kirk | Alex | | | | | | | | |
| Kirk | Brian | | | | | | | | |

LBHI Schedules 500

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kirkland | Paul John | | | | | | | | |
| Kirkman | Ruth Mary | | | | | | | | |
| Kirou | Ben | | | | | | | | |
| Kirpal | Adrian | | | | | | | | |
| Kirpalani | Ravi | | | | | | | | |
| Kirrage | Mark | | | | | | | | |
| Kirreh | Michael | | | | | | | | |
| Kirsch | Richard J. | | | | | | | | |
| Kirshenbaum | Jeffrey | | | | | | | | |
| Kirsten | Christopher D. | | | | | | | | |
| Kirton | Gary | | | | | | | | |
| Kirton | James P | | | | | | | | |
| Kiruttinan | Tholkappian | | | | | | | | |
| Kishi | Sachiko | | | | | | | | |
| Kishie | Tokiya | | | | | | | | |
| Kishimoto | Ryutaro | | | | | | | | |
| Kishimoto | Tatsushi | | | | | | | | |
| Kissell | Linda K. | | | | | | | | |
| Kissoum | Abdelhani | | | | | | | | |
| Kitaeff | Rachel | | | | | | | | |
| Kitagawa | Koichi | | | | | | | | |
| Kitaguchi | Akihiko | | | | | | | | |
| Kitahora | Haruko | | | | | | | | |
| Kitamura | Shoko | | | | | | | | |
| Kitane | Minako | | | | | | | | |
| Kitano | Hiromi | | | | | | | | |
| Kitaura | Shigehiro | | | | | | | | |
| Kitayama | Sawaka | | | | | | | | |
| Kitazawa | Atsuko | | | | | | | | |
| Kitazawa | Chika | | | | | | | | |
| Kitchen | Taylor Timothy | | | | | | | | |
| Kitchin | Sherry | | | | | | | | |
| Kitei | Jonathan M. | | | | | | | | |
| Kite-Strycharz | Catherine A. | | | | | | | | |
| Kitmitto | Firas | | | | | | | | |
| Kitt | Cynthia | | | | | | | | |
| Kittell | Robert W. | | | | | | | | |
| Kitton | Andrew | | | | | | | | |
| Kittredge | Francine S. | | | | | | | | |
| Kiuchi | Miharu | | | | | | | | |
| Kivich | Nikola | | | | | | | | |
| Kiyani | Nadeem Maqsood | | | | | | | | |
| Kiyota | Chizu | | | | | | | | |
| Kizilbash | Raza | | | | | | | | |
| Kjome | Benjamin L. | | | | | | | | |
| Klahr | Phillip | | | | | | | | |
| Klajman | Alexander | | | | | | | | |
| Klang | Linda | | | | | | | | |
| Klar | Gregory L. | | | | | | | | |
| Klar | Lisa | | | | | | | | |
| Klass | Gregory A | | | | | | | | |
| Klebbe | Megan | | | | | | | | |
| Kleefeld | Kenneth R. | | | | | | | | |
| Klees | Holger | | | | | | | | |
| Klein | Arlene | | | | | | | | |
| Klein | Henry | | | | | | | | |
| Klein | Jennie Lee | | | | | | | | |
| Klein | Joseph | | | | | | | | |

LBHI Schedules 501

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Klein | Lara | | | | | | | | |
| Klein | Lauren | | | | | | | | |
| Klein | Martin P. | | | | | | | | |
| Kleinbaum | Kimberly | | | | | | | | |
| Kleineberg | Andre | | | | | | | | |
| Kleinman | Leonid | | | | | | | | |
| Kleinmann | Peter | | | | | | | | |
| Klemz | Benjamin | | | | | | | | |
| Klier | Corinna-Kim | | | | | | | | |
| Kliewe | Jessica L. | | | | | | | | |
| Klimov | Vyacheslav | | | | | | | | |
| Kline | Sarah | | | | | | | | |
| Kline | Stephen | | | | | | | | |
| Klinger | Jeffrey M. | | | | | | | | |
| Kloberdanz | David Krunch W. | | | | | | | | |
| Klodaski | Brian | | | | | | | | |
| Kloppenborg Skr | Dorte | | | | | | | | |
| Kloss | Burkhard | | | | | | | | |
| Kloster | Ryan | | | | | | | | |
| Kluge | Roland | | | | | | | | |
| Klumb | Christopher | | | | | | | | |
| Knapman | Angela C | | | | | | | | |
| Knapp | Adam | | | | | | | | |
| Knapp | Barry C. | | | | | | | | |
| Knapp | Brian | | | | | | | | |
| Knapp | Jonathan J. | | | | | | | | |
| Knaus | Robert | | | | | | | | |
| Knauss | Elizabeth | | | | | | | | |
| Knaut | Jason | | | | | | | | |
| Knee | Richard W. | | | | | | | | |
| Kneipper | Ryan | | | | | | | | |
| Kneller | Maksim | | | | | | | | |
| Knepper | Gregg B. | | | | | | | | |
| Knesbach | Dean J | | | | | | | | |
| Kniajer | Yaron | | | | | | | | |
| Knier | Lauren | | | | | | | | |
| Knier | Sarah Ann | | | | | | | | |
| Knight | Kevin M | | | | | | | | |
| Knight | Nichola | | | | | | | | |
| Knight | Riley | | | | | | | | |
| Knightly | Diana B. | | | | | | | | |
| Knipe | Daniel | | | | | | | | |
| Knopman | Elizabeth | | | | | | | | |
| Knopp | Darryl | | | | | | | | |
| Knotek | Andrew J. | | | | | | | | |
| Knowles | Alexander B. | | | | | | | | |
| Knowles | Sandra J. | | | | | | | | |
| Knowlton | Marie Noelle | | | | | | | | |
| Knudsen | Christopher | | | | | | | | |
| Knudsvig | Belkis J | | | | | | | | |
| Knuth | Allison | | | | | | | | |
| Knuth | Johan | | | | | | | | |
| Ko | Ho Yin Damien | | | | | | | | |
| Ko | I Tien | | | | | | | | |
| Ko | Matthew | | | | | | | | |
| Ko | Myllie | | | | | | | | |
| Ko | Raymond P. | | | | | | | | |
| Ko | Serena F. | | | | | | | | |

LBHI Schedules 502

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ko | Simon Chun Wing | | | | | | | | |
| Ko | Siu Ting | | | | | | | | |
| Koay | Siu Choon | | | | | | | | |
| Koay | Swee Sin | | | | | | | | |
| Kobayashi | Haruka | | | | | | | | |
| Kobayashi | Maiko | | | | | | | | |
| Kobayashi | Naoki | | | | | | | | |
| Kobayashi | Nozomi | | | | | | | | |
| Kobell | Stacey | | | | | | | | |
| Kobernick | Jeffrey M | | | | | | | | |
| Kobi | D. Casey | | | | | | | | |
| Kobielski | Carol A. | | | | | | | | |
| Kobke | Esben Andreas | | | | | | | | |
| Kobler | TyHoa | | | | | | | | |
| Kobyleckyj | Oksana L. | | | | | | | | |
| Koch | David L. | | | | | | | | |
| Koch | Gertrude B. | | | | | | | | |
| Koch | Matthew | | | | | | | | |
| Koch | Robert C. | | | | | | | | |
| Kochar | Sahil | | | | | | | | |
| Kochar | Sharad | | | | | | | | |
| Kochher | Sunil | | | | | | | | |
| Kocinski | Christopher | | | | | | | | |
| Kocman | Joshua J | | | | | | | | |
| Koda | Eisei | | | | | | | | |
| Kodali | Moses R | | | | | | | | |
| Kodancha | Rohit | | | | | | | | |
| Kodapully | Rajat | | | | | | | | |
| Kodibagkar | Archana | | | | | | | | |
| Kodlapur | Kedar | | | | | | | | |
| Koebeli | Marcel | | | | | | | | |
| Koecheler | John E. | | | | | | | | |
| Koehler III | Karl H. J. | | | | | | | | |
| Koekkoek | Willem Bastiaan | | | | | | | | |
| Koelbel | Dana | | | | | | | | |
| Koenen | Austin V. | | | | | | | | |
| Koenig | Andrea | | | | | | | | |
| Koeppen | Christine | | | | | | | | |
| Kofman | Andrew S | | | | | | | | |
| Kofman | Leon | | | | | | | | |
| Kofman | Yaakov | | | | | | | | |
| Koga | Emi | | | | | | | | |
| Kogan | Eugene | | | | | | | | |
| Kogan | Irina | | | | | | | | |
| Kogan | Joe | | | | | | | | |
| Kogan | Svetlana | | | | | | | | |
| Kogut | Kaysha | | | | | | | | |
| Koh | Dae Suk | | | | | | | | |
| Koh | Jay | | | | | | | | |
| Koh | Lori S. | | | | | | | | |
| Koh | Stephen | | | | | | | | |
| Kohan | Sami | | | | | | | | |
| Kohli | Ranjit | | | | | | | | |
| Kohli | Sunny | | | | | | | | |
| Kohli | Tina | | | | | | | | |
| Kohlmeyer | Kurt | | | | | | | | |
| Kohya | Sajid S | | | | | | | | |
| Koide | Junko | | | | | | | | |

LBHI Schedules 503

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Koike | Sonoko | | | | | | | | |
| Kojima | Aiko | | | | | | | | |
| Kojima | Midori | | | | | | | | |
| Kokate | Sameer | | | | | | | | |
| Kokinakis | Minas | | | | | | | | |
| Kolade | Niyi | | | | | | | | |
| Kolak | Gabe | | | | | | | | |
| Kolbrener | Michael M | | | | | | | | |
| Kole | James | | | | | | | | |
| Kolenik | Lauren | | | | | | | | |
| Kolev | Borislav | | | | | | | | |
| Kolhar | Kaustubh | | | | | | | | |
| Kolisetty | Ramgopal | | | | | | | | |
| Kolla | Ravikanth | | | | | | | | |
| Kollar | Christian | | | | | | | | |
| Kollar | Kenneth F. | | | | | | | | |
| Kollin | Jeffrey J. | | | | | | | | |
| Kollydas | Peter G. | | | | | | | | |
| Kology | Kevin Paul | | | | | | | | |
| Kolossovsky | Dmitri | | | | | | | | |
| Kolovos | John K. | | | | | | | | |
| Koltas | Sonia S. | | | | | | | | |
| Komaee | Nooshin | | | | | | | | |
| Komaroff | Andrew S. | | | | | | | | |
| Komaromy | Lucy | | | | | | | | |
| Komatsu | Yumika | | | | | | | | |
| Komatsubara | Yayoe | | | | | | | | |
| Komer | Milu E | | | | | | | | |
| Komoriya | Takaki | | | | | | | | |
| Komura | Tadatsugu | | | | | | | | |
| Kon | Motoko | | | | | | | | |
| Konasani | Ramachandra Red | | | | | | | | |
| Konczaty | Serge | | | | | | | | |
| Kondo | Takaaki | | | | | | | | |
| Kondo | Tomoki | | | | | | | | |
| Kondziolka | Harriet A. | | | | | | | | |
| Kone | Ithia | | | | | | | | |
| Kong | Byron J. | | | | | | | | |
| Kong | Cherun | | | | | | | | |
| Kong | Junbo | | | | | | | | |
| Kong | Patricia X. | | | | | | | | |
| Kong | Weng Yan | | | | | | | | |
| Konheim | Seth L. | | | | | | | | |
| Konig | Dori | | | | | | | | |
| Konigsberg | Michael J. | | | | | | | | |
| Konigsberg | Neil B. | | | | | | | | |
| Konishi | Ryunosuke | | | | | | | | |
| Konkar | Rhucha Suhas | | | | | | | | |
| Konley | Jacqueline K. | | | | | | | | |
| Konno | Kenji | | | | | | | | |
| Konno | Rika | | | | | | | | |
| Konnova | Victoria | | | | | | | | |
| Konoike | Chie | | | | | | | | |
| Konopasek | Mea | | | | | | | | |
| Konrad | Lisa A. | | | | | | | | |
| Konstadt | Joshua | | | | | | | | |
| Konstantinovsky | Vadim | | | | | | | | |
| Konstanty | Robert H. | | | | | | | | |

LBHI Schedules 504

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kontargyris | Eric | | | | | | | | |
| Kontominas | Konstantinos | | | | | | | | |
| Konuru | Venkata S. | | | | | | | | |
| Koo | Byungchul | | | | | | | | |
| Koo | Ginam | | | | | | | | |
| Koo | Jennifer Zin Gi | | | | | | | | |
| Koo | Thomas | | | | | | | | |
| Koo | Young Bum | | | | | | | | |
| Koo | Zayong | | | | | | | | |
| Koontz | Julie | | | | | | | | |
| Koos | Jessica | | | | | | | | |
| Koosmann | Anna | | | | | | | | |
| Kope | Ramanujam | | | | | | | | |
| Koplin | Cary A | | | | | | | | |
| Kopmaz | Yusuf Kayihan | | | | | | | | |
| Kopp | Joachim | | | | | | | | |
| Kopp | Steven | | | | | | | | |
| Koppella | Chandrasekharar | | | | | | | | |
| Koppenhaver | Kristin | | | | | | | | |
| Kora | Ravi | | | | | | | | |
| Korantzopoulos | Panos D | | | | | | | | |
| Korapaty | Praveen | | | | | | | | |
| Korbmacher | Emily Dolan | | | | | | | | |
| Korda | Constantina D. | | | | | | | | |
| Korde | Anup | | | | | | | | |
| Korell | Steven | | | | | | | | |
| Kores | Darice Y | | | | | | | | |
| Korin | Hernan Pablo | | | | | | | | |
| Korley | Richard K. | | | | | | | | |
| Korman | Dale J. | | | | | | | | |
| Korn | Matthew | | | | | | | | |
| Kornett | Craig | | | | | | | | |
| Kornfeld | Brett | | | | | | | | |
| Korngold | Eric | | | | | | | | |
| Kornreich | Spencer S. | | | | | | | | |
| Korobkin | Gennadiy | | | | | | | | |
| Korobko | Mikhail | | | | | | | | |
| Korobov | Vadim | | | | | | | | |
| Korol | Kirilo | | | | | | | | |
| Korpikari | Henna | | | | | | | | |
| Korshunov | Alexander | | | | | | | | |
| Korsky | Yury | | | | | | | | |
| Korte | Indira | | | | | | | | |
| Kortfelt | Douglas | | | | | | | | |
| Korzenko | Michael K. | | | | | | | | |
| Korzenko | Richard | | | | | | | | |
| Kosakowski | Abbey B. | | | | | | | | |
| Kosaya | Yuliya | | | | | | | | |
| Koschnitzke | Kurt | | | | | | | | |
| Koshita | Masaru | | | | | | | | |
| Koshy | Thomas | | | | | | | | |
| Kosinski | Jacob P. | | | | | | | | |
| Kosinski | Michael | | | | | | | | |
| Koss | Matt | | | | | | | | |
| Kostareva | Genya | | | | | | | | |
| Kostman | David | | | | | | | | |
| Kota | Lakshmi | | | | | | | | |
| Kota | Pavithrini | | | | | | | | |

LBHI Schedules 505

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kotak | Amit | | | | | | | | |
| Kotamaraju | Rahul | | | | | | | | |
| Kotecha | Vikesh | | | | | | | | |
| Kotekar | Kishan | | | | | | | | |
| Kothapalli | Prashant Rao | | | | | | | | |
| Kothari | Amit | | | | | | | | |
| Kothari | Anjli | | | | | | | | |
| Kothari | Bhavik | | | | | | | | |
| Kothari | Mihir | | | | | | | | |
| Kothari | Nikit | | | | | | | | |
| Kothari | Priya | | | | | | | | |
| Kotian | Abhijith | | | | | | | | |
| Kotian | Jayantha | | | | | | | | |
| Kotian | Nikhil | | | | | | | | |
| Kotian | Suraj | | | | | | | | |
| Kotian | Vishalkumar | | | | | | | | |
| Kotibhaskar | Aditya | | | | | | | | |
| Kotina | Lingamurthy | | | | | | | | |
| Kotlyar | Ilya | | | | | | | | |
| Kotlyar | Inna | | | | | | | | |
| Kotter | Nina | | | | | | | | |
| Kottler | Steven | | | | | | | | |
| Kotwani | Khushal V | | | | | | | | |
| Kouchi | Hideki | | | | | | | | |
| Koures | Antonios | | | | | | | | |
| Kouri | Ramsay | | | | | | | | |
| Koutepov | Gleb | | | | | | | | |
| Koutoulaki | Aikaterini | | | | | | | | |
| Koutoupis | John T. | | | | | | | | |
| Koutouvides | Aristides | | | | | | | | |
| Koutros | George N. | | | | | | | | |
| Kovacs | Rozalia | | | | | | | | |
| Koval | Pavel | | | | | | | | |
| Kovalerchik | Alex | | | | | | | | |
| Kovalev | Dmitriy | | | | | | | | |
| Kovalick | Kurt W. | | | | | | | | |
| Kowalski | John Charles | | | | | | | | |
| Koyama | Satoko Suto | | | | | | | | |
| Koyanagi | Masato | | | | | | | | |
| Koychev | Plamen | | | | | | | | |
| Koydemir | Kimberly D. | | | | | | | | |
| Koyfman | Leonid | | | | | | | | |
| Kozachkov | Mikhail | | | | | | | | |
| Kozadoi | Vladimir | | | | | | | | |
| Kozak | Uzay | | | | | | | | |
| Kozakiewicz | Dorothy | | | | | | | | |
| Koziak | Sasha | | | | | | | | |
| Kozinets | Michael | | | | | | | | |
| Kozlov | Anatoly | | | | | | | | |
| Kozlov | Max | | | | | | | | |
| Kozlova | Daria | | | | | | | | |
| Kozlowski | Anthony | | | | | | | | |
| Kraft | Eric V. | | | | | | | | |
| Krakower | Melanie | | | | | | | | |
| Kralj | Nora | | | | | | | | |
| Kramar | Starla | | | | | | | | |
| Kramarenko | Mykhaylo | | | | | | | | |
| Kramer | Catherine Chase | | | | | | | | |

LBHI Schedules 506

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kramer | Jeremy R | | | | | | | | |
| Kramer | Kevin R | | | | | | | | |
| Kramer | Michael S. | | | | | | | | |
| Kramer | Susanne | | | | | | | | |
| Kramer Sr. | Thomas | | | | | | | | |
| Kramm | Nils Alexander | | | | | | | | |
| Krant | Kelley | | | | | | | | |
| Krapivin | Yuri Y. | | | | | | | | |
| Krasik | Vladimir | | | | | | | | |
| Kraskiewicz | Jason | | | | | | | | |
| Krasner | Lawrence | | | | | | | | |
| Krasnopolsky | David | | | | | | | | |
| Krasteva | Iva | | | | | | | | |
| Krause | Benjamin D. | | | | | | | | |
| Krause | Michael A | | | | | | | | |
| Krauze | Andrzej | | | | | | | | |
| Kravets | Yakov | | | | | | | | |
| Kravetz | Jeffrey | | | | | | | | |
| Kravetz | Larry J. | | | | | | | | |
| Kreifus | Samuel | | | | | | | | |
| Kreiner | Daniel | | | | | | | | |
| Kreitz | Scott F | | | | | | | | |
| Kreutz | Hector S. | | | | | | | | |
| Kreutzmann | Lars | | | | | | | | |
| Kreuzer | Mary | | | | | | | | |
| Krieger | Jurgen A | | | | | | | | |
| Krieger | Karen M. | | | | | | | | |
| Krikheli | Eteri E. | | | | | | | | |
| Krinsky | Benjamin F. | | | | | | | | |
| Kripalani | Rakesh | | | | | | | | |
| Krishna | Awdhesh | | | | | | | | |
| Krishna | Gopi | | | | | | | | |
| Krishna | Vamsee | | | | | | | | |
| Krishna | Venu J. | | | | | | | | |
| Krishnakumar V | Chirakkal | | | | | | | | |
| Krishnamoorthy | Prem | | | | | | | | |
| Krishnamurthy | Balaji | | | | | | | | |
| Krishnamurthy | Kishore | | | | | | | | |
| Krishnamurthy | Ramkumar | | | | | | | | |
| Krishnan | Ananthakrishnab | | | | | | | | |
| Krishnan | Chitra Ganesh | | | | | | | | |
| Krishnan | Lakshmi | | | | | | | | |
| Krishnan | Rajesh | | | | | | | | |
| Krishnan | Sandeep | | | | | | | | |
| Krishnan | Uma | | | | | | | | |
| Krishnaswami | Soundararajan | | | | | | | | |
| Krishnaswamy | Sridevan | | | | | | | | |
| Krisnathevin | Kanyarat | | | | | | | | |
| Krissow | Margaret | | | | | | | | |
| Kristensen | Mina Birgitte | | | | | | | | |
| Kritikos | Dimitrios | | | | | | | | |
| Krivorchuk | Debra L. | | | | | | | | |
| Kroeker | Crystal | | | | | | | | |
| Kroft | Gordon N. J. | | | | | | | | |
| Kroger | Jonas | | | | | | | | |
| Kroha | Linda | | | | | | | | |
| Krol | Sebastien | | | | | | | | |
| Kroningold | Shari | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Krugel | Robert J. | | | | | | | | |
| Kruger | Lissa | | | | | | | | |
| Kruk Hanna | Jamie L | | | | | | | | |
| Krup | Daniel | | | | | | | | |
| Krupinski | Thomas | | | | | | | | |
| Krupitsky | Alexander E. | | | | | | | | |
| Krupkin | Leon | | | | | | | | |
| Krupnik | Alexander | | | | | | | | |
| Krupnik | Anna | | | | | | | | |
| Kruse | Peter | | | | | | | | |
| Krustev | Angel | | | | | | | | |
| Krysinski | Boguslaw | | | | | | | | |
| Krzanicki | Daniel Jakub | | | | | | | | |
| Kshatriya | Dhara | | | | | | | | |
| Kshirsagar | Jude | | | | | | | | |
| Kshirsagar | Prathamesh | | | | | | | | |
| Ktorza | Patrice | | | | | | | | |
| Ku | Jeffrey | | | | | | | | |
| Kuan | Carla | | | | | | | | |
| Kuan | Melissa C. | | | | | | | | |
| Kuang | Jennifer | | | | | | | | |
| Kuang | Xiao Min | | | | | | | | |
| Kubo | Izumi | | | | | | | | |
| Kubodera | Noriko | | | | | | | | |
| Kubota | Masaya | | | | | | | | |
| Kuchhal | Vaibhave | | | | | | | | |
| Kuckian | Vedavati M | | | | | | | | |
| Kucuk | Altinay | | | | | | | | |
| Kudo | Masanao | | | | | | | | |
| Kuick | Cheri | | | | | | | | |
| Kukowski | Gerald | | | | | | | | |
| Kukreja | Brijesh | | | | | | | | |
| Kukreja | Chetan | | | | | | | | |
| Kukreja | Deepak | | | | | | | | |
| Kulchinskaya | Diana | | | | | | | | |
| Kulikov | Maxim S. | | | | | | | | |
| Kulkarni | Abhijeet | | | | | | | | |
| Kulkarni | Abhijeet Shripa | | | | | | | | |
| Kulkarni | Ajey | | | | | | | | |
| Kulkarni | Ajit | | | | | | | | |
| Kulkarni | Anand | | | | | | | | |
| Kulkarni | Jeevan | | | | | | | | |
| Kulkarni | Nilesh R | | | | | | | | |
| Kulkarni | Paresh | | | | | | | | |
| Kulkarni | Pranab | | | | | | | | |
| Kulkarni | Sandeep | | | | | | | | |
| Kulkarni | Sandeep | | | | | | | | |
| Kulla | Erbor | | | | | | | | |
| Kuller | Mark D. | | | | | | | | |
| Kulman | Guy M. | | | | | | | | |
| Kulshrestha | Garima | | | | | | | | |
| Kum | Sam | | | | | | | | |
| Kumagai | Ryo | | | | | | | | |
| Kumakura | Hironobu | | | | | | | | |
| Kumar | Abhishek | | | | | | | | |
| Kumar | Ajay | | | | | | | | |
| Kumar | Ajit | | | | | | | | |
| Kumar | Amit | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kumar | Anand | | | | | | | | |
| Kumar | Anil | | | | | | | | |
| Kumar | Anuj | | | | | | | | |
| Kumar | Ashish | | | | | | | | |
| Kumar | Devendra | | | | | | | | |
| Kumar | Ganesh | | | | | | | | |
| Kumar | Ginesh | | | | | | | | |
| Kumar | Jatinder | | | | | | | | |
| Kumar | Jayanth | | | | | | | | |
| Kumar | Jitesh | | | | | | | | |
| Kumar | Krishna | | | | | | | | |
| Kumar | Kunal | | | | | | | | |
| Kumar | Kushal | | | | | | | | |
| Kumar | Lara | | | | | | | | |
| Kumar | Manish | | | | | | | | |
| Kumar | Manish | | | | | | | | |
| Kumar | Manoj | | | | | | | | |
| Kumar | Mukesh | | | | | | | | |
| Kumar | Naveen | | | | | | | | |
| Kumar | Neha | | | | | | | | |
| Kumar | Nitin | | | | | | | | |
| Kumar | Nivesh | | | | | | | | |
| Kumar | Pankaj | | | | | | | | |
| Kumar | Pawan | | | | | | | | |
| Kumar | Punit | | | | | | | | |
| Kumar | Rajnish | | | | | | | | |
| Kumar | Rakesh | | | | | | | | |
| Kumar | Roshan | | | | | | | | |
| Kumar | Rupali | | | | | | | | |
| Kumar | Sarvottam | | | | | | | | |
| Kumar | Satish | | | | | | | | |
| Kumar | Shanit | | | | | | | | |
| Kumar | Sharad | | | | | | | | |
| Kumar | Shiva | | | | | | | | |
| Kumar | Shrawan | | | | | | | | |
| Kumar | Sudhir | | | | | | | | |
| Kumar | Swaroop | | | | | | | | |
| Kumar | T Senthil | | | | | | | | |
| Kumar | Vikram | | | | | | | | |
| Kumar | Vipin | | | | | | | | |
| Kumar | Warun | | | | | | | | |
| Kumar B | Anil | | | | | | | | |
| Kumaravel | Ramesh | | | | | | | | |
| Kumbham | Mallikarjun Rav | | | | | | | | |
| Kumela | Michael | | | | | | | | |
| Kumler | Leslie | | | | | | | | |
| Kun | William C. | | | | | | | | |
| Kunde | Kunal | | | | | | | | |
| Kunder | Pradeep | | | | | | | | |
| Kundi | Narinder | | | | | | | | |
| Kundrik | Slavomir | | | | | | | | |
| Kundu | Latika S | | | | | | | | |
| Kung | Christina | | | | | | | | |
| Kung | Winston | | | | | | | | |
| Kunka | Mary E. | | | | | | | | |
| Kunreuther | Jason | | | | | | | | |
| Kunte | Sujit | | | | | | | | |
| Kuntzevich | Richard | | | | | | | | |

LBHI Schedules 509

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kunvaria | Samir | | | | | | | | |
| Kunz | Robert F. | | | | | | | | |
| Kuo | John | | | | | | | | |
| Kuo | Sheau-wu | | | | | | | | |
| Kuo-Zelnik | Fenney | | | | | | | | |
| Kuperman | Michael | | | | | | | | |
| Kupfer | David Robert | | | | | | | | |
| Kupfer | Todd S. | | | | | | | | |
| Kupferschmidt | Marcus L. | | | | | | | | |
| Kuppannan | Elaiyaraja | | | | | | | | |
| Kuppusamy | Prabakar | | | | | | | | |
| Kura | Sridhar | | | | | | | | |
| Kurachi | Yasumasa | | | | | | | | |
| Kurbatskiy | Daniil | | | | | | | | |
| Kurek | Joshua A | | | | | | | | |
| Kurella | Vishnu K | | | | | | | | |
| Kuriakose | Jubin | | | | | | | | |
| Kurian | Shibu | | | | | | | | |
| Kurihara | Yukiko | | | | | | | | |
| Kurita | Masahiro | | | | | | | | |
| Kuriyan | Vikram J. | | | | | | | | |
| Kurkure | Chandan | | | | | | | | |
| Kurnicka | Elwira | | | | | | | | |
| Kuroda | Chieko | | | | | | | | |
| Kuroda | Kaori | | | | | | | | |
| Kuroda | Naohiro | | | | | | | | |
| Kuroda | Naohito | | | | | | | | |
| Kurokawa | Kanako | | | | | | | | |
| Kurovskaya | Olga | | | | | | | | |
| Kursman | Scott | | | | | | | | |
| Kurtaran | Unal | | | | | | | | |
| Kurtz | Andrew Kyle | | | | | | | | |
| Kurup | Anish | | | | | | | | |
| Kurup | Sathyabal | | | | | | | | |
| Kusaka | Daisuke | | | | | | | | |
| Kusakabe | Richard Den | | | | | | | | |
| Kusano | Tomoyuki | | | | | | | | |
| Kush | Anthony | | | | | | | | |
| Kush | Nathan B. | | | | | | | | |
| Kushalka | Pracheer | | | | | | | | |
| Kushner | Jason | | | | | | | | |
| Kuslansky | Andrew | | | | | | | | |
| Kusuda | Yoshihiko | | | | | | | | |
| Kusumawati | Ineke | | | | | | | | |
| Kuszel | Vincent | | | | | | | | |
| Kutch | Donald A. | | | | | | | | |
| Kutinsky | John | | | | | | | | |
| Kutt | Fabian | | | | | | | | |
| Kuvijitsuwan | Titiwat | | | | | | | | |
| Kuwahara | Kazutoshi | | | | | | | | |
| Kvaal | Jeffrey T. | | | | | | | | |
| Kvetnoy | Larisa | | | | | | | | |
| Kwak | Alex Jeongoh | | | | | | | | |
| Kwalwasser | Charles | | | | | | | | |
| Kwan | Chi Wai | | | | | | | | |
| Kwan | Christine | | | | | | | | |
| Kwan | Daisy | | | | | | | | |
| Kwan | Edmund | | | | | | | | |

LBHI Schedules 510

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Kwan | Florence Fung P | | | | | | | | |
| Kwan | Herbert W. | | | | | | | | |
| Kwan | Kenny W. | | | | | | | | |
| Kwan | Kevin T. | | | | | | | | |
| Kwan | Kristine | | | | | | | | |
| Kwan | Steven | | | | | | | | |
| Kwee | Olivia | | | | | | | | |
| Kwiecinska | Agnieszka | | | | | | | | |
| Kwok | Emily | | | | | | | | |
| Kwok | Paron Lai Shun | | | | | | | | |
| Kwok | Roy | | | | | | | | |
| Kwok | So Kam Jamie | | | | | | | | |
| Kwok | Vincent | | | | | | | | |
| Kwon | Chi Young | | | | | | | | |
| Kwon | Jae Yung | | | | | | | | |
| Kwon | Jin W. | | | | | | | | |
| Kwon | John C. | | | | | | | | |
| Kwon | Yoomi | | | | | | | | |
| Kwon | Young Cho | | | | | | | | |
| Kwon | Young Sun | | | | | | | | |
| Kyal | Ashish | | | | | | | | |
| Kyei-Fordjour | Richmond | | | | | | | | |
| Kyogoku | Rei | | | | | | | | |
| Kyriacou | Eileen A | | | | | | | | |
| Kyriakakis | Jonathan | | | | | | | | |
| Kyrios | Demetrios J | | | | | | | | |
| Kyung | Sewon | | | | | | | | |
| La Belle | Antoinette E. | | | | | | | | |
| La Piedra | James R | | | | | | | | |
| La Selva | Alessio | | | | | | | | |
| La Vigne | Michelle | | | | | | | | |
| La Villa | Daniele | | | | | | | | |
| Laban | Dewi W. | | | | | | | | |
| LaBarbera | William | | | | | | | | |
| Labarthe | Michelle | | | | | | | | |
| LaBasco | Brian | | | | | | | | |
| LaBasco | Jarrod M. | | | | | | | | |
| Labban | Imad S. | | | | | | | | |
| Labelle | Joel | | | | | | | | |
| Laberge | Claude A. | | | | | | | | |
| Labhart | Hoesli | | | | | | | | |
| LaCalamito | Marisa | | | | | | | | |
| Lacarriere | Charles P. | | | | | | | | |
| Lacey | James | | | | | | | | |
| Lacey | Sean | | | | | | | | |
| Lachanski | Edward | | | | | | | | |
| Lachman | Kristina E. | | | | | | | | |
| Lackey | Chad M. | | | | | | | | |
| Lad | Bhavnita | | | | | | | | |
| Lad | Debashree | | | | | | | | |
| Lad | Hitesh | | | | | | | | |
| Ladak | Shujat Hasanali | | | | | | | | |
| Ladani | Shilpa | | | | | | | | |
| Ladanyi | Christoph M | | | | | | | | |
| Ladejobi | Kuburat | | | | | | | | |
| Ladewski | Laura M | | | | | | | | |
| Ladiwala | Sajjad S. | | | | | | | | |
| Ladrow | Jeff | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ladyjensky | Sasha | | | | | | | | |
| LaFemina | Christopher M. | | | | | | | | |
| Lafontant | Armel G. | | | | | | | | |
| Lagadin | John | | | | | | | | |
| Lagalante | Diane F. | | | | | | | | |
| Lage | Alison | | | | | | | | |
| LaGratta | Mark F. | | | | | | | | |
| Laguerre | Martin Eric | | | | | | | | |
| Lahan | Andrew Robert | | | | | | | | |
| Lahat | Sivan | | | | | | | | |
| Lahdenpera | Juho | | | | | | | | |
| Lahham | Nabil | | | | | | | | |
| Lahiff | Louise | | | | | | | | |
| Lahoti | Priya | | | | | | | | |
| Lai | Alex | | | | | | | | |
| Lai | Cara Wai Shan | | | | | | | | |
| Lai | Eun Hye | | | | | | | | |
| Lai | Helen | | | | | | | | |
| Lai | Hon Wai | | | | | | | | |
| Lai | Janny Shuk Chun | | | | | | | | |
| Lai | Jonathan | | | | | | | | |
| Lai | Linda Y.H | | | | | | | | |
| Lai | Lun Yee Jackie | | | | | | | | |
| Lai | Marshall Eric | | | | | | | | |
| Lai | Ming-Fai | | | | | | | | |
| Lai | Minshian | | | | | | | | |
| Lai | Olive | | | | | | | | |
| Lai | Pei Chung | | | | | | | | |
| Lai | Rick | | | | | | | | |
| Lai | Siu-Yuk | | | | | | | | |
| Lai | Stephen | | | | | | | | |
| Lai | Susan | | | | | | | | |
| Lai | Tsz Ni | | | | | | | | |
| Lai | Ying Loong | | | | | | | | |
| Lai | Yung-Hui | | | | | | | | |
| Lai | Zhonghua | | | | | | | | |
| Laible | Robert K. | | | | | | | | |
| Laidley | Brenda | | | | | | | | |
| Laidlow | Nicholas | | | | | | | | |
| Lail | David A. | | | | | | | | |
| Laing | Calum Sandiland | | | | | | | | |
| Laing | Robert | | | | | | | | |
| Laiter | Daniel | | | | | | | | |
| Lakhani | Samir | | | | | | | | |
| Lakhawala | Naziya | | | | | | | | |
| Lakhiani | Avinash | | | | | | | | |
| Lakhotia | Neeraj | | | | | | | | |
| Lal | Anagh | | | | | | | | |
| Lal | Apoorva P | | | | | | | | |
| Lal | Neha | | | | | | | | |
| Lal | Pravin | | | | | | | | |
| Lal | Rajat | | | | | | | | |
| Lala | Andrea | | | | | | | | |
| Lalan | Ritesh | | | | | | | | |
| Lalehzari | Pooya | | | | | | | | |
| Lalit | Vikram | | | | | | | | |
| Lalji | Leena | | | | | | | | |
| Lalli | Brian J. | | | | | | | | |

LBHI Schedules 512

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lally | John G | | | | | | | | |
| Lam | Alvin | | | | | | | | |
| Lam | Angela Siu Han | | | | | | | | |
| Lam | Bernard | | | | | | | | |
| Lam | Charlotte Bik H | | | | | | | | |
| Lam | Chi Yin Yvonne | | | | | | | | |
| Lam | David Tai Yuen | | | | | | | | |
| Lam | Doris | | | | | | | | |
| Lam | Heilie Hiu Yi | | | | | | | | |
| Lam | Ka Ming Kevin | | | | | | | | |
| Lam | Kristina | | | | | | | | |
| Lam | Marra | | | | | | | | |
| Lam | Max | | | | | | | | |
| Lam | Rosetta | | | | | | | | |
| Lam | Rustam | | | | | | | | |
| Lam | Shek Poot | | | | | | | | |
| Lam | Shuk Jane | | | | | | | | |
| Lam | Simon | | | | | | | | |
| Lam | Simon | | | | | | | | |
| Lam | Susan Wai Suen | | | | | | | | |
| Lam | Tami S. | | | | | | | | |
| Lam | Tina Suk Han | | | | | | | | |
| Lam | Victoria K. | | | | | | | | |
| Lam | Wai Leng | | | | | | | | |
| Lam | Wo | | | | | | | | |
| Lamar | Mario | | | | | | | | |
| Lamb | Christopher | | | | | | | | |
| Lamb | Kathryn | | | | | | | | |
| Lamba | Rohan | | | | | | | | |
| Lamba | Sanjay | | | | | | | | |
| Lambdin | Matthew | | | | | | | | |
| Lambert | Lindsey | | | | | | | | |
| Lambert | Melanie | | | | | | | | |
| Lambert | Nathalie | | | | | | | | |
| Lambert | Sherri | | | | | | | | |
| Lambert | Stevan | | | | | | | | |
| Lambert | William L. | | | | | | | | |
| Lambertie | Gregory | | | | | | | | |
| Lambright | Dessaline | | | | | | | | |
| Lamela | Gillian M. | | | | | | | | |
| Lammin | Steven | | | | | | | | |
| Lamont | Joshua | | | | | | | | |
| Lamp | Ference K | | | | | | | | |
| Lamphere | Richard Albin | | | | | | | | |
| Lan | Yaolong | | | | | | | | |
| Lan Ayers | Ivette | | | | | | | | |
| Lanahan | Edna L. | | | | | | | | |
| Lancaster | Robert P. | | | | | | | | |
| Lancioni | Ugo | | | | | | | | |
| Land | Christopher | | | | | | | | |
| Landau | Jeremy A. | | | | | | | | |
| Landers | Patrick | | | | | | | | |
| Landers | Stephanie | | | | | | | | |
| Landolfi | Francesco | | | | | | | | |
| Landow | Sarah A. | | | | | | | | |
| Landreth | Chase | | | | | | | | |
| Landron | Kelly M | | | | | | | | |
| Landrum | Jerry | | | | | | | | |

LBHI Schedules 513

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Landry | Sophie | | | | | | | | |
| Landy | Caitlin | | | | | | | | |
| Landy | Linda | | | | | | | | |
| Lane | Andrew | | | | | | | | |
| Lane | Darren S. | | | | | | | | |
| Lane | David A. | | | | | | | | |
| Lane | Jeffrey B. | | | | | | | | |
| Lane | John | | | | | | | | |
| Lane | Joseph | | | | | | | | |
| Lane | Mark | | | | | | | | |
| Lane | Melissa J. | | | | | | | | |
| Lang | Guido | | | | | | | | |
| Lang | John L | | | | | | | | |
| Lang | Simon E | | | | | | | | |
| Langbaum | Jeffrey S. | | | | | | | | |
| Langdown | Stephen J | | | | | | | | |
| Lange | Christie | | | | | | | | |
| Lange | John D. | | | | | | | | |
| Langer | Michael J. | | | | | | | | |
| Langevin | Mary | | | | | | | | |
| Langfeldt | Andrea | | | | | | | | |
| Langford | David | | | | | | | | |
| Langford | Jamie | | | | | | | | |
| Langley | Jamie Lee | | | | | | | | |
| Langley Jr. | Gregory A | | | | | | | | |
| Langoni | Eduardo | | | | | | | | |
| Langosch | Alexandra | | | | | | | | |
| Lanier | Leigh K. | | | | | | | | |
| Lanken | Jonathan P. | | | | | | | | |
| Lantero | Pelayo | | | | | | | | |
| Lantrip | Donna | | | | | | | | |
| Lanz | Stephan | | | | | | | | |
| Lanzarone | Michael | | | | | | | | |
| Lanzilotta | Julie | | | | | | | | |
| Lanzilotti | Salvatore | | | | | | | | |
| Lapasia | Pranay | | | | | | | | |
| Lapena | Al L. | | | | | | | | |
| Lapka | Richard | | | | | | | | |
| LaPorta | Kate | | | | | | | | |
| Lappano | Gilbert | | | | | | | | |
| Lapsker | Ilya | | | | | | | | |
| Larason | Timothy | | | | | | | | |
| Larbi Yeboa | Marvin A. | | | | | | | | |
| Lardiere | Michael | | | | | | | | |
| Larimore | Jordan R. | | | | | | | | |
| Larit | Keith A. | | | | | | | | |
| Lariviere | Dorothy | | | | | | | | |
| Larkin | Jo Ann | | | | | | | | |
| Larkin | Joanne | | | | | | | | |
| Larkin | Ted C | | | | | | | | |
| Larkin III | Richard Andrew | | | | | | | | |
| Larkins | Robert | | | | | | | | |
| Larkman | Stephen Robert | | | | | | | | |
| LaRocco | Gary | | | | | | | | |
| LaRocque | Jodie L | | | | | | | | |
| LaRocque | Judith | | | | | | | | |
| Laroia | Aditya | | | | | | | | |
| Larroque | Pauline M | | | | | | | | |

LBHI Schedules 514

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Larsen | Tamara C. | | | | | | | | |
| Larsen Glen | Elin | | | | | | | | |
| Larson | Eric D. | | | | | | | | |
| Larson | Laura | | | | | | | | |
| Larson | Patricia | | | | | | | | |
| Larsson | Anita | | | | | | | | |
| Larsson | Jonas | | | | | | | | |
| LaSalle | Alexander | | | | | | | | |
| Lascher | Marisa A | | | | | | | | |
| Lascher | Michael E. | | | | | | | | |
| Lashin | Jayson | | | | | | | | |
| Lashmar | Gary L | | | | | | | | |
| Lasry | Francois | | | | | | | | |
| Lasser | Alexis D. | | | | | | | | |
| Lasser | Michael | | | | | | | | |
| Laster | Benjamin | | | | | | | | |
| Latchman | Michael | | | | | | | | |
| Latessa | Linnae | | | | | | | | |
| Latif | Omer | | | | | | | | |
| Latimer | Kristel Anne-Li | | | | | | | | |
| Lattuga | Damon R. | | | | | | | | |
| Lau | Alaric Lik | | | | | | | | |
| Lau | Amy | | | | | | | | |
| Lau | Angel P. | | | | | | | | |
| Lau | Bernard YK | | | | | | | | |
| Lau | Chun Kwok Gerry | | | | | | | | |
| Lau | Jacky Wing Chun | | | | | | | | |
| Lau | Joseph Han Wai | | | | | | | | |
| Lau | Justin CY | | | | | | | | |
| Lau | Ka James | | | | | | | | |
| Lau | Larry | | | | | | | | |
| Lau | Shigeko | | | | | | | | |
| Lau | Stella | | | | | | | | |
| Lau | Suet Fung | | | | | | | | |
| Lau | Venus Kam Fung | | | | | | | | |
| Lau | Victoria | | | | | | | | |
| Lau | Wan Yu | | | | | | | | |
| Lau | Yen Hou | | | | | | | | |
| Lau | Yin Ling | | | | | | | | |
| Lau | Yiu | | | | | | | | |
| Lauckhardt | Shelby | | | | | | | | |
| Lauder | Cheryl A | | | | | | | | |
| Lauder | Hayley | | | | | | | | |
| Lauder | Scott | | | | | | | | |
| Laudicina | Leonardo | | | | | | | | |
| Laue | Frank | | | | | | | | |
| Lauer | Claudia | | | | | | | | |
| Laufer | Richard A. | | | | | | | | |
| Laughlin | Robert J | | | | | | | | |
| Laughry | R. Josh | | | | | | | | |
| Laungani | Neel Vishnu | | | | | | | | |
| Laurella | Giovanna M. | | | | | | | | |
| Lauria | Francis J | | | | | | | | |
| Lauria | Robert J. | | | | | | | | |
| Laurice | Robert | | | | | | | | |
| Laurie | Kevin | | | | | | | | |
| Laurie | Timothy | | | | | | | | |
| Laurino | Andrew C. | | | | | | | | |

LBHI Schedules 515

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Laurino | John | | | | | | | | |
| Laut | Jessica | | | | | | | | |
| Laux | Alexander | | | | | | | | |
| Laval | Felicia | | | | | | | | |
| Lavastida | Carlos | | | | | | | | |
| Lavecchia Jr. | Daniel B | | | | | | | | |
| Lavelle | Ruth | | | | | | | | |
| Laverty | Christopher | | | | | | | | |
| Lavnevich | Naum A. | | | | | | | | |
| Lavrigata | Frank T. | | | | | | | | |
| Law | Andy Ka On | | | | | | | | |
| Law | James | | | | | | | | |
| Law | Jimmy Chak Yan | | | | | | | | |
| Law | Marilyn P | | | | | | | | |
| Law | Robert B. | | | | | | | | |
| Law | Sio Leng Jenny | | | | | | | | |
| Law | Theodore C | | | | | | | | |
| Law | Yik Ki | | | | | | | | |
| Lawal | Ayomide | | | | | | | | |
| LaWare | Colleen | | | | | | | | |
| Lawes | Malcolm | | | | | | | | |
| Lawless | Byron | | | | | | | | |
| Lawless | Christian J. | | | | | | | | |
| Lawless | Consuela A. | | | | | | | | |
| Lawless | Edward | | | | | | | | |
| Lawley | Michael D. | | | | | | | | |
| Lawlor | J r. | | | | | | | | |
| Lawlor | James F. | | | | | | | | |
| Lawrence | Blair H. | | | | | | | | |
| Lawrence | Christopher Wil | | | | | | | | |
| Lawrence | Jan | | | | | | | | |
| Lawrence | Keith | | | | | | | | |
| Lawrence | Lauren L. L. | | | | | | | | |
| Lawrence | Nicole S. | | | | | | | | |
| Lawrence | Shaun M. | | | | | | | | |
| Lawrence | Stephen P | | | | | | | | |
| Lawrence | Uraina | | | | | | | | |
| Lawrence III | Henry M | | | | | | | | |
| Lawrence Jr. | Johnnie | | | | | | | | |
| Laws | Joseph | | | | | | | | |
| Lawsky | Michael H. | | | | | | | | |
| Lawson | Alexandra | | | | | | | | |
| Lawson | Ian D | | | | | | | | |
| Lawson | Jerome | | | | | | | | |
| Lawson | Melinda | | | | | | | | |
| Lawson | Rachel | | | | | | | | |
| Lawson-von der | Anoko | | | | | | | | |
| Lax | Stephen | | | | | | | | |
| Lay | Jeffery E. | | | | | | | | |
| Lay | Richard Donovan | | | | | | | | |
| Lay | Vicky | | | | | | | | |
| Layman Jr. | Timothy K | | | | | | | | |
| Layne | Christopher A. | | | | | | | | |
| Layne | Yuriel | | | | | | | | |
| Layng | Andrew | | | | | | | | |
| Layng | Caitlin | | | | | | | | |
| Laypan | Ali | | | | | | | | |
| Laypan | Sule | | | | | | | | |

LBHI Schedules 516

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lazanas | Anthony | | | | | | | | |
| Lazar | Andrew | | | | | | | | |
| Lazares | Nicholas W | | | | | | | | |
| Lazarus | David S. | | | | | | | | |
| Lazarus | Robert | | | | | | | | |
| Lazbin | Slava | | | | | | | | |
| Lazen | Alexander | | | | | | | | |
| Lazib | Daniel H | | | | | | | | |
| Lazzaro | Patrizia | | | | | | | | |
| Le | Minhnguyen | | | | | | | | |
| Le | Phuong | | | | | | | | |
| Le | Tony | | | | | | | | |
| Le Baquer | Philippe J. | | | | | | | | |
| Le Barazer | Francois | | | | | | | | |
| Le Blevennec | Stephanie | | | | | | | | |
| Le Coz | Franck | | | | | | | | |
| Le Gear | Andrew | | | | | | | | |
| Le Marchant | Piers A | | | | | | | | |
| Le Palud | Thierry | | | | | | | | |
| Leach | Everett C. | | | | | | | | |
| Leach | Jeffrey R. | | | | | | | | |
| Leach | John William | | | | | | | | |
| Leahy | Mealla | | | | | | | | |
| Leal | Jeff | | | | | | | | |
| Leal | Rui F | | | | | | | | |
| Lean | Michael J. | | | | | | | | |
| Lear | Frederick W. | | | | | | | | |
| Leary | Matthew A | | | | | | | | |
| Lebedeva | Lyubov | | | | | | | | |
| Lebel | Victoria | | | | | | | | |
| Leblanc | Benoit | | | | | | | | |
| Leboutet | Jean-Paul | | | | | | | | |
| Lebovich | Eric | | | | | | | | |
| Lebovitz | Brad | | | | | | | | |
| Lebrun | Raphael | | | | | | | | |
| Lecewicz | Joanna | | | | | | | | |
| Lechner | Scott C. | | | | | | | | |
| Lecole | Christian | | | | | | | | |
| Lecznarowicz | Dorota | | | | | | | | |
| Lederer | Amy | | | | | | | | |
| Lederman | Diane E. | | | | | | | | |
| Ledger | Robert A | | | | | | | | |
| Lee | Albert J. | | | | | | | | |
| Lee | Andrew C. | | | | | | | | |
| Lee | Andrew Chih Pin | | | | | | | | |
| Lee | Andrew Kam Wing | | | | | | | | |
| Lee | Andy T. | | | | | | | | |
| Lee | Angela E. | | | | | | | | |
| Lee | Annisa Yuen Yee | | | | | | | | |
| Lee | Bertina R. | | | | | | | | |
| Lee | Bo Sum | | | | | | | | |
| Lee | Bryan Kyung Koo | | | | | | | | |
| Lee | Casey | | | | | | | | |
| Lee | Cecilia | | | | | | | | |
| Lee | Cheena | | | | | | | | |
| Lee | Chew-Pei | | | | | | | | |
| Lee | Chin Keng | | | | | | | | |
| Lee | Chiu-Hui | | | | | | | | |

LBHI Schedules 517

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lee | Christine | | | | | | | | |
| Lee | Christine Yue L | | | | | | | | |
| Lee | Christopher W | | | | | | | | |
| Lee | Chun Sun | | | | | | | | |
| Lee | Chunmin | | | | | | | | |
| Lee | Connie | | | | | | | | |
| Lee | Daniel | | | | | | | | |
| Lee | David Kyung In | | | | | | | | |
| Lee | David M | | | | | | | | |
| Lee | Delice Yuen Lia | | | | | | | | |
| Lee | Dina | | | | | | | | |
| Lee | Dorothy | | | | | | | | |
| Lee | Edmund | | | | | | | | |
| Lee | Edward | | | | | | | | |
| Lee | Elizabeth | | | | | | | | |
| Lee | Eric | | | | | | | | |
| Lee | Eugene | | | | | | | | |
| Lee | Euiseob | | | | | | | | |
| Lee | Eun Nam | | | | | | | | |
| Lee | Eun Young | | | | | | | | |
| Lee | Eunju | | | | | | | | |
| Lee | Eylisa | | | | | | | | |
| Lee | Fanny | | | | | | | | |
| Lee | Gareth J | | | | | | | | |
| Lee | Gene | | | | | | | | |
| Lee | Greg | | | | | | | | |
| Lee | Hannah | | | | | | | | |
| Lee | Heidi | | | | | | | | |
| Lee | Henry | | | | | | | | |
| Lee | Hin Lun | | | | | | | | |
| Lee | Ho Ying | | | | | | | | |
| Lee | Hyojin | | | | | | | | |
| Lee | Hyung S. | | | | | | | | |
| Lee | Ian | | | | | | | | |
| Lee | Ja Yung | | | | | | | | |
| Lee | Jack L. | | | | | | | | |
| Lee | Jacob | | | | | | | | |
| Lee | Jae | | | | | | | | |
| Lee | Jae Jun | | | | | | | | |
| Lee | James | | | | | | | | |
| Lee | James | | | | | | | | |
| Lee | James Sangwon | | | | | | | | |
| Lee | James Sungho | | | | | | | | |
| Lee | James W. | | | | | | | | |
| Lee | Janet | | | | | | | | |
| Lee | Janet | | | | | | | | |
| Lee | Jasmine | | | | | | | | |
| Lee | Jason | | | | | | | | |
| Lee | Jay | | | | | | | | |
| Lee | Jennifer | | | | | | | | |
| Lee | Jennifer Hye-Na | | | | | | | | |
| Lee | Jennifer M. | | | | | | | | |
| Lee | Jeong Gu | | | | | | | | |
| Lee | Jiehong Xu | | | | | | | | |
| Lee | Jin-Ah | | | | | | | | |
| Lee | Jinyoung | | | | | | | | |
| Lee | Jisoo | | | | | | | | |
| Lee | John Dong Hyun | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lee | John Ho Chuen | | | | | | | | |
| Lee | Jong | | | | | | | | |
| Lee | Joohyun | | | | | | | | |
| Lee | Joseph Won | | | | | | | | |
| Lee | Joyce Ching Yee | | | | | | | | |
| Lee | Julianne | | | | | | | | |
| Lee | Justin Hyungwoo | | | | | | | | |
| Lee | Kahyeong | | | | | | | | |
| Lee | Kan | | | | | | | | |
| Lee | Karen | | | | | | | | |
| Lee | Katherine | | | | | | | | |
| Lee | Kenneth | | | | | | | | |
| Lee | Kermit Tao-Hung | | | | | | | | |
| Lee | Koon Chai | | | | | | | | |
| Lee | Kuang-Yuu | | | | | | | | |
| Lee | Kyung-Hye | | | | | | | | |
| Lee | Lai Kee | | | | | | | | |
| Lee | Lawrence | | | | | | | | |
| Lee | Lena Man Hung | | | | | | | | |
| Lee | Lola | | | | | | | | |
| Lee | Madeleine Ka Ma | | | | | | | | |
| Lee | Man Yang | | | | | | | | |
| Lee | Man Yi | | | | | | | | |
| Lee | Maria G. | | | | | | | | |
| Lee | Marion J. | | | | | | | | |
| Lee | Mark A | | | | | | | | |
| Lee | Mary | | | | | | | | |
| Lee | Matthew | | | | | | | | |
| Lee | Mia | | | | | | | | |
| Lee | Michael | | | | | | | | |
| Lee | Michael | | | | | | | | |
| Lee | Mindy Q. | | | | | | | | |
| Lee | Ming Kwong Ivan | | | | | | | | |
| Lee | Minsuk | | | | | | | | |
| Lee | Minsup | | | | | | | | |
| Lee | Montgomery | | | | | | | | |
| Lee | Morgan A | | | | | | | | |
| Lee | Moses | | | | | | | | |
| Lee | Mun Choon | | | | | | | | |
| Lee | Nanette | | | | | | | | |
| Lee | Natalie Price | | | | | | | | |
| Lee | Nicole Boyoung | | | | | | | | |
| Lee | Pak Wai | | | | | | | | |
| Lee | Patrick | | | | | | | | |
| Lee | Patty T. | | | | | | | | |
| Lee | Paul | | | | | | | | |
| Lee | Peter | | | | | | | | |
| Lee | Peter | | | | | | | | |
| Lee | Peter B. | | | | | | | | |
| Lee | Philip | | | | | | | | |
| Lee | Rose | | | | | | | | |
| Lee | Sabrina Ka Kee | | | | | | | | |
| Lee | Sally Hwe Chin | | | | | | | | |
| Lee | Sangwoo | | | | | | | | |
| Lee | Sau Wai Serina | | | | | | | | |
| Lee | Shirline | | | | | | | | |
| Lee | Shun Jen | | | | | | | | |
| Lee | Siu L. | | | | | | | | |

LBHI Schedules 519

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lee | Song Ae | | | | | | | | |
| Lee | Sonya | | | | | | | | |
| Lee | Sophia | | | | | | | | |
| Lee | Stella | | | | | | | | |
| Lee | Stephanie W. | | | | | | | | |
| Lee | Susan K. | | | | | | | | |
| Lee | Suzan | | | | | | | | |
| Lee | Tai-wei | | | | | | | | |
| Lee | Tobin | | | | | | | | |
| Lee | Tom Taekjin | | | | | | | | |
| Lee | Victoria | | | | | | | | |
| Lee | Victoria | | | | | | | | |
| Lee | Wai | | | | | | | | |
| Lee | Wai kuen | | | | | | | | |
| Lee | William | | | | | | | | |
| Lee | William Jaemyon | | | | | | | | |
| Lee | Winnie | | | | | | | | |
| Lee | Yew | | | | | | | | |
| Lee | Yoojung | | | | | | | | |
| Lee | Yoonsun | | | | | | | | |
| Lee | Zhong | | | | | | | | |
| Lee | Zu-Shan | | | | | | | | |
| Lee Foon | Michelle | | | | | | | | |
| Leedom | Erik C. | | | | | | | | |
| Leeds | Michael D | | | | | | | | |
| Lee-Green | Debra | | | | | | | | |
| Leekha | Jasie | | | | | | | | |
| Leete | Bruce | | | | | | | | |
| Lefebvre | Janine C. | | | | | | | | |
| Lefevre | Francois Xavier | | | | | | | | |
| LeForce | Randall | | | | | | | | |
| Legendre | Elizabeth | | | | | | | | |
| Leger | Eitan | | | | | | | | |
| Leger | Talley D. | | | | | | | | |
| Leggiero | Kristen | | | | | | | | |
| LeGier | Pamela D | | | | | | | | |
| Legieza | Michael S. | | | | | | | | |
| Legler | Alex Paolo | | | | | | | | |
| Legler | Peter H | | | | | | | | |
| Legmann | Frederic | | | | | | | | |
| Legotte | Leonard J. | | | | | | | | |
| Legovich | Eddy | | | | | | | | |
| Legrand | Patricia A. | | | | | | | | |
| Lehman | Julian | | | | | | | | |
| Lehman | Michael W | | | | | | | | |
| Lehmann | Nicole | | | | | | | | |
| Lehmann | Stefan M. | | | | | | | | |
| Lei | Keith | | | | | | | | |
| Leib | Stephanie M. | | | | | | | | |
| Leibowitz | Janet | | | | | | | | |
| Leicht | William R. | | | | | | | | |
| Leifert | Marcelo | | | | | | | | |
| Leimbach | Robert Brian | | | | | | | | |
| Lein | Perez | | | | | | | | |
| Leiner Bunnell | Maureen | | | | | | | | |
| Leisman | Andrew | | | | | | | | |
| Leist Jr. | Robert J. | | | | | | | | |
| Leitzsey | Jacob Earl | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leiva | Shirley Yvette | | | | | | | | |
| Lekan | Michael | | | | | | | | |
| Lele | Yashesh B | | | | | | | | |
| Lellahi | Jeffrey | | | | | | | | |
| Leltchouk | Tatiana | | | | | | | | |
| Lemarie | Patrice | | | | | | | | |
| Lemin | Vladimir | | | | | | | | |
| Lemmon | Meredith | | | | | | | | |
| Lemon | David | | | | | | | | |
| Lemond | Beverly R. | | | | | | | | |
| Lemonnier | Anne J | | | | | | | | |
| Lemp | Megan | | | | | | | | |
| Lempert | Gennadiy | | | | | | | | |
| Lempert | Irina | | | | | | | | |
| Lempert | Michael | | | | | | | | |
| Leng | Ezra | | | | | | | | |
| Leng | Jennifer | | | | | | | | |
| Leng | Manhua | | | | | | | | |
| Leng-Inthapanya | Aaron | | | | | | | | |
| Lenhart | Michael | | | | | | | | |
| Lenhart | Patrick C. | | | | | | | | |
| Lenihan III | Robert J. | | | | | | | | |
| Lennon | Maureen | | | | | | | | |
| Lennon | Peter | | | | | | | | |
| Lenton | Bobby | | | | | | | | |
| Lentz | Henry E. | | | | | | | | |
| Lenza | Jennifer A | | | | | | | | |
| Leo | Douglas S. | | | | | | | | |
| Leo | Peck Chao | | | | | | | | |
| Leoce | Jennifer | | | | | | | | |
| Leon | Adriana | | | | | | | | |
| Leon | Arnold | | | | | | | | |
| Leon | Benjamine D | | | | | | | | |
| Leonard | Brian | | | | | | | | |
| Leonard | Erin | | | | | | | | |
| Leonard | Gabe | | | | | | | | |
| Leonard | James C. | | | | | | | | |
| Leonard | Joseph N | | | | | | | | |
| Leonard | Lawrence | | | | | | | | |
| Leonard | Patrick J. | | | | | | | | |
| Leonard | Paul A | | | | | | | | |
| Leonard | Peter | | | | | | | | |
| Leonard | Richard | | | | | | | | |
| Leonard | Yoann | | | | | | | | |
| Leonardelli | Andrea | | | | | | | | |
| Leonardi | Paul G. | | | | | | | | |
| Leone | Donna | | | | | | | | |
| Leone | Frank | | | | | | | | |
| Leone | Stephen | | | | | | | | |
| Leong | Bobby | | | | | | | | |
| Leong | David W. | | | | | | | | |
| Leong | Wilson | | | | | | | | |
| Leoni | Hugh | | | | | | | | |
| Leoniuk | Gregory | | | | | | | | |
| Lepore | Dominic | | | | | | | | |
| Leriche | Thomas Edgard | | | | | | | | |
| Lerman | Alfred | | | | | | | | |
| Lerner | Damon R | | | | | | | | |

LBHI Schedules 521

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lerner | Daniel | | | | | | | | |
| Lerner | Jonas | | | | | | | | |
| Les | Alexander S. | | | | | | | | |
| Leshaw Chachra | Stefanie | | | | | | | | |
| Lesin | Alexander | | | | | | | | |
| Leskovec | Robert | | | | | | | | |
| Leskowsky | Zoltan | | | | | | | | |
| Lesniak | Wojciech | | | | | | | | |
| Lesnikowski | Beata | | | | | | | | |
| L'Esperance | Ros | | | | | | | | |
| Lessar | Stephen | | | | | | | | |
| Lessing | Stephen M. | | | | | | | | |
| Lestardo | Lisa M. | | | | | | | | |
| Lester | Gillian | | | | | | | | |
| Leswing | Thomas S. | | | | | | | | |
| Leto | Franco | | | | | | | | |
| Letriz | Migdalia | | | | | | | | |
| Lettieri | Gabriel P | | | | | | | | |
| Lettlow | Stacey | | | | | | | | |
| Leu | Abraham | | | | | | | | |
| Leuca | Alexander | | | | | | | | |
| Leung | Alex Kwai Ching | | | | | | | | |
| Leung | Alfred | | | | | | | | |
| Leung | Anne | | | | | | | | |
| Leung | Carmen Yan Kei | | | | | | | | |
| Leung | Catherine Ho Ya | | | | | | | | |
| Leung | Charles Ka Ho | | | | | | | | |
| Leung | Cheuk Shun | | | | | | | | |
| Leung | Chun Yip | | | | | | | | |
| Leung | Helen | | | | | | | | |
| Leung | Ho Yeung Irene | | | | | | | | |
| Leung | Janice | | | | | | | | |
| Leung | Ka Pui Catherin | | | | | | | | |
| Leung | Ken K. | | | | | | | | |
| Leung | Kenny | | | | | | | | |
| Leung | Kok C. | | | | | | | | |
| Leung | Lettice | | | | | | | | |
| Leung | Lydia Kit-Ling | | | | | | | | |
| Leung | Mandy Siu-Man | | | | | | | | |
| Leung | Michael | | | | | | | | |
| Leung | Natalie Mo Sze | | | | | | | | |
| Leung | O Shun | | | | | | | | |
| Leung | Pamela | | | | | | | | |
| Leung | Philip I | | | | | | | | |
| Leung | PuiFun | | | | | | | | |
| Leung | Rita Ho Yee | | | | | | | | |
| Leung | Siu Ling | | | | | | | | |
| Leung | Terry Wing-Tai | | | | | | | | |
| Leung | Weihun | | | | | | | | |
| Leung | Wing Chong Chri | | | | | | | | |
| Leung | Wing Kew | | | | | | | | |
| Leung | Wing M. | | | | | | | | |
| Leung-David | Jacklyn M | | | | | | | | |
| Lev | Leon | | | | | | | | |
| Lev Ari | Tal | | | | | | | | |
| Levar | Matthew | | | | | | | | |
| Levent | Orhun | | | | | | | | |
| Leventant | Liliya | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Leventhal | Dana Beth | | | | | | | | |
| Leverett | Andrew | | | | | | | | |
| Leveroni | Charles H. | | | | | | | | |
| Levi | Julie | | | | | | | | |
| Levi | Paul | | | | | | | | |
| Levi | Saar | | | | | | | | |
| Levilev | Yeruchim | | | | | | | | |
| Levin | David E. | | | | | | | | |
| Levin | Joseph | | | | | | | | |
| Levin | Scott A. | | | | | | | | |
| Levine | Adam W. | | | | | | | | |
| Levine | David | | | | | | | | |
| Levine | Eric J. | | | | | | | | |
| Levine | Joshua | | | | | | | | |
| Levine | Richard S | | | | | | | | |
| Levinson | Nessa | | | | | | | | |
| Levinson | Robert J | | | | | | | | |
| Levinzon | Olga | | | | | | | | |
| Levites | Robert | | | | | | | | |
| Levitt | Matthew | | | | | | | | |
| Levitt | Robert J. | | | | | | | | |
| Levitz | Jason D. | | | | | | | | |
| Levy | Alexander | | | | | | | | |
| Levy | Dawn | | | | | | | | |
| Levy | Dorian A | | | | | | | | |
| Levy | Erica | | | | | | | | |
| Levy | Gordon | | | | | | | | |
| Levy | Henry G | | | | | | | | |
| Levy | Jonathan | | | | | | | | |
| Levy | Kathleen E. | | | | | | | | |
| Levy | Scott R. | | | | | | | | |
| Levy | Stewart F. | | | | | | | | |
| Levy | William D | | | | | | | | |
| Lewin | Robert J. | | | | | | | | |
| Lewis | Cliffton | | | | | | | | |
| Lewis | Clive M | | | | | | | | |
| Lewis | Donald A | | | | | | | | |
| Lewis | Edward Erik | | | | | | | | |
| Lewis | Emma Louise | | | | | | | | |
| Lewis | Eric | | | | | | | | |
| Lewis | Heidi L. | | | | | | | | |
| Lewis | Joseph C. | | | | | | | | |
| Lewis | Joyston Jude A. | | | | | | | | |
| Lewis | Kevin E. | | | | | | | | |
| Lewis | Mark | | | | | | | | |
| Lewis | Mark B. | | | | | | | | |
| Lewis | Matthew | | | | | | | | |
| Lewis | Nikki | | | | | | | | |
| Lewis | Rolin | | | | | | | | |
| Lewis | Sarah J | | | | | | | | |
| Lewis | Viola | | | | | | | | |
| Lewis | Wendy J | | | | | | | | |
| Lewoniuk De Mar | Adriana | | | | | | | | |
| Lewthwaite | John | | | | | | | | |
| Leyau | Bok Lan | | | | | | | | |
| Leytman | Alexander | | | | | | | | |
| Leyva | Mauricio | | | | | | | | |
| Leyva | Rebecca | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lezama | William | | | | | | | | |
| L'Heritier | Jean-Jacques | | | | | | | | |
| Lhila | Mrinalini | | | | | | | | |
| L'Hotellier | Maylis | | | | | | | | |
| Lhuilier | Sebastien D | | | | | | | | |
| Li | Amy | | | | | | | | |
| Li | Andrew K. | | | | | | | | |
| Li | Bing | | | | | | | | |
| Li | Bruce | | | | | | | | |
| Li | Changxiu | | | | | | | | |
| Li | Chao | | | | | | | | |
| Li | Cherry Sin King | | | | | | | | |
| Li | Christopher | | | | | | | | |
| Li | Chun Kam | | | | | | | | |
| Li | Cynthia | | | | | | | | |
| Li | Dan | | | | | | | | |
| Li | Daniel Michael | | | | | | | | |
| Li | David | | | | | | | | |
| Li | Edmond Lap Ki | | | | | | | | |
| Li | Elsy Chun | | | | | | | | |
| Li | Eric | | | | | | | | |
| Li | Evan Ming-Hon | | | | | | | | |
| Li | Fai Wing | | | | | | | | |
| Li | Feng | | | | | | | | |
| Li | Gang | | | | | | | | |
| Li | Haibing | | | | | | | | |
| Li | Heidy Wai Ying | | | | | | | | |
| Li | Hui Hui | | | | | | | | |
| Li | Jessie | | | | | | | | |
| Li | Jessie | | | | | | | | |
| Li | Jie | | | | | | | | |
| Li | Jingjing | | | | | | | | |
| Li | Jingling | | | | | | | | |
| Li | Jinliang Eric | | | | | | | | |
| Li | Jiyue Jay | | | | | | | | |
| Li | Ju | | | | | | | | |
| Li | Junfeng | | | | | | | | |
| Li | Kevin | | | | | | | | |
| Li | Kit Yu | | | | | | | | |
| Li | Kit-Wing | | | | | | | | |
| Li | Lai Ling | | | | | | | | |
| Li | Lei | | | | | | | | |
| Li | Lichun | | | | | | | | |
| Li | Matthew | | | | | | | | |
| Li | Mei | | | | | | | | |
| Li | Melody W. | | | | | | | | |
| Li | Mo Kan | | | | | | | | |
| Li | Nancy Miu Kwan | | | | | | | | |
| Li | Peter Ying Lun | | | | | | | | |
| Li | Ran | | | | | | | | |
| Li | Rui | | | | | | | | |
| Li | Shan-Chuan | | | | | | | | |
| Li | Shun | | | | | | | | |
| Li | Sibo | | | | | | | | |
| Li | Sizhi | | | | | | | | |
| Li | Tim Q. | | | | | | | | |
| Li | Wei | | | | | | | | |
| Li | Weisi | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Li | Wing | | | | | | | | |
| Li | Xiaopeng | | | | | | | | |
| Li | Xiu Wen | | | | | | | | |
| Li | Xu | | | | | | | | |
| Li | Xuhua | | | | | | | | |
| Li | Yadong | | | | | | | | |
| Li | Yan | | | | | | | | |
| Li | Yang | | | | | | | | |
| Li | Yanjie | | | | | | | | |
| Li | Yu | | | | | | | | |
| Li | Yuan-Wei | | | | | | | | |
| Li | Yvonne Yee Yean | | | | | | | | |
| Li | Zhenjiang | | | | | | | | |
| Liang | Guo Qin | | | | | | | | |
| Liang | Hai-Yong | | | | | | | | |
| Liang | Jonathan H. | | | | | | | | |
| Liang | Mandy | | | | | | | | |
| Liang | MengNu | | | | | | | | |
| Liang | Yin | | | | | | | | |
| Liang | Zhirong | | | | | | | | |
| Liantonio | Debra | | | | | | | | |
| Liao | Dennis D. | | | | | | | | |
| Liao | Howard | | | | | | | | |
| Liao | Huiyong | | | | | | | | |
| Liao | Michael | | | | | | | | |
| Liao | Shangshin | | | | | | | | |
| Liao | Xiao | | | | | | | | |
| Liati | Allison | | | | | | | | |
| Libby | William K. | | | | | | | | |
| Liberatore | Louis N. | | | | | | | | |
| Liberatos | Stamatoula | | | | | | | | |
| Liberman | Yevgeniy | | | | | | | | |
| Liberov | Michael | | | | | | | | |
| Libman | Boris | | | | | | | | |
| Libow | Lawrence | | | | | | | | |
| Liburd | Janice | | | | | | | | |
| Licht | Amy | | | | | | | | |
| Lichte | William A. | | | | | | | | |
| Lichter | Cliff | | | | | | | | |
| Lichtmajer | Gustavo F. | | | | | | | | |
| Licini | Steven A. | | | | | | | | |
| Lickle | Garrison | | | | | | | | |
| Liddicoat | Junie | | | | | | | | |
| Lidstrom | Roland | | | | | | | | |
| Lieber | Robert C. | | | | | | | | |
| Lieberberg | Robert | | | | | | | | |
| Lieberfarb | Julie D | | | | | | | | |
| Lieberman | Ben | | | | | | | | |
| Lieberman | Lauren R. | | | | | | | | |
| Lieberman | Steven J. | | | | | | | | |
| Lieberman | Warren L. | | | | | | | | |
| Liebler | Melanie | | | | | | | | |
| Liebling | Mark | | | | | | | | |
| Liebman | Jill B | | | | | | | | |
| Liebowitz | Eric | | | | | | | | |
| Liebscher | William J. | | | | | | | | |
| Liedtke | Cyndi | | | | | | | | |
| Liem | Charlie | | | | | | | | |

LBHI Schedules 525

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Liem | Christopher | | | | | | | | |
| Lieng | Melissa | | | | | | | | |
| Liew | Chih Hoe | | | | | | | | |
| Lifford | Caroline | | | | | | | | |
| Lifrieri | Meredith | | | | | | | | |
| Liggieri | Stephanie | | | | | | | | |
| Lighting | Peter | | | | | | | | |
| Lignon | Sylvie | | | | | | | | |
| Lilienfeld | Gary W. | | | | | | | | |
| Lilienthal | Matthias | | | | | | | | |
| Lilley | Claire | | | | | | | | |
| Lilley | Matthew James | | | | | | | | |
| Lim | Beng Chong | | | | | | | | |
| Lim | Edmund Kim San | | | | | | | | |
| Lim | Ernesto T. | | | | | | | | |
| Lim | Gene | | | | | | | | |
| Lim | Ghim Chuan | | | | | | | | |
| Lim | Gwangup | | | | | | | | |
| Lim | Hwee Ghee | | | | | | | | |
| Lim | James | | | | | | | | |
| Lim | Jimmy | | | | | | | | |
| Lim | Jit Soon | | | | | | | | |
| Lim | King Hei | | | | | | | | |
| Lim | Lee Zsa | | | | | | | | |
| Lim | Lisa | | | | | | | | |
| Lim | Mei Ling | | | | | | | | |
| Lim | Peter | | | | | | | | |
| Lim | Puay Lian | | | | | | | | |
| Lim | Seng Chong Tere | | | | | | | | |
| Lim | Serene | | | | | | | | |
| Lim | Shian | | | | | | | | |
| Lim | Soo Anne | | | | | | | | |
| Lim | Terry C. | | | | | | | | |
| Lim | Yew Yang | | | | | | | | |
| Lim | Young Joo | | | | | | | | |
| Lim Jr. | Joseph S | | | | | | | | |
| Limas | Avelina | | | | | | | | |
| Liminet | Celine | | | | | | | | |
| Lin | Anne | | | | | | | | |
| Lin | Annie | | | | | | | | |
| Lin | Arthur | | | | | | | | |
| Lin | Chao Hua Eric | | | | | | | | |
| Lin | Charlotte Su-Ph | | | | | | | | |
| Lin | Chin-Yu | | | | | | | | |
| Lin | David | | | | | | | | |
| Lin | Dengxing | | | | | | | | |
| Lin | Dennis | | | | | | | | |
| Lin | Edward A. | | | | | | | | |
| Lin | Fang Ju | | | | | | | | |
| Lin | Fung | | | | | | | | |
| Lin | Hou-Chou | | | | | | | | |
| Lin | Hua | | | | | | | | |
| Lin | James Yng Jyh | | | | | | | | |
| Lin | Jason | | | | | | | | |
| Lin | Jian | | | | | | | | |
| Lin | JingJing | | | | | | | | |
| Lin | Judy | | | | | | | | |
| Lin | Kenny | | | | | | | | |

LBHI Schedules 526

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lin | Ling Yi | | | | | | | | |
| Lin | Ning | | | | | | | | |
| Lin | Pin-Tsung | | | | | | | | |
| Lin | Rex Hsie Ching | | | | | | | | |
| Lin | Sally Hui Chun | | | | | | | | |
| Lin | Shing Lok | | | | | | | | |
| Lin | Shin-Yi | | | | | | | | |
| Lin | Xin | | | | | | | | |
| Lin | Yasmin Yu Ching | | | | | | | | |
| Lin | Ying | | | | | | | | |
| Lin | Yung-Chun | | | | | | | | |
| Linares | Rocio | | | | | | | | |
| Lind | Amy H. | | | | | | | | |
| Lind | Kristian | | | | | | | | |
| Lindblom | Mark | | | | | | | | |
| Linde | Ian J | | | | | | | | |
| Linde | Stuart M. | | | | | | | | |
| Lindenberg | Eric B. | | | | | | | | |
| Lindgren | Richard | | | | | | | | |
| Lindkvist | Hakan | | | | | | | | |
| Lindner | Paul T. | | | | | | | | |
| Lindquist | Sara | | | | | | | | |
| Lindqvist | Johan Per Franc | | | | | | | | |
| Lindsay | Kathy | | | | | | | | |
| Lindskog | Mark | | | | | | | | |
| Lindsley | Charles | | | | | | | | |
| Lindstrom | Gregory | | | | | | | | |
| Lindstrom | Johan | | | | | | | | |
| Lindstrom | Peter | | | | | | | | |
| Linehan | Ivana | | | | | | | | |
| Linetskiy | Aleksey | | | | | | | | |
| Ling | Bee Hwa Josephi | | | | | | | | |
| Ling | Herman | | | | | | | | |
| Ling | Kevin | | | | | | | | |
| Ling | Roy | | | | | | | | |
| Ling | Yunshu | | | | | | | | |
| Lingenau | Joseph W. | | | | | | | | |
| Linger | John | | | | | | | | |
| Link | Daniel | | | | | | | | |
| Linke | William | | | | | | | | |
| Linker | Susan B. | | | | | | | | |
| Lin-Lu | Xiao Yu | | | | | | | | |
| Linnane | Matthew | | | | | | | | |
| Linnik | Sergei | | | | | | | | |
| Linnik | Sergey | | | | | | | | |
| Linsky | Samuel R. | | | | | | | | |
| Linsley | Martha Elizabet | | | | | | | | |
| Linton | Ken N. | | | | | | | | |
| Linton | Kristy | | | | | | | | |
| Lintott | Andrew John | | | | | | | | |
| Liokumovich | Marina | | | | | | | | |
| Liotti | Fabio | | | | | | | | |
| Liou | Victoria | | | | | | | | |
| Lipkin | Jamie S. | | | | | | | | |
| Lipnitsky | Dimitry | | | | | | | | |
| Lipof | Eran | | | | | | | | |
| Lippe | Christopher | | | | | | | | |
| Lipski | Scott | | | | | | | | |

LBHI Schedules 527

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lipsky | Michael | | | | | | | | |
| Lipson | Jeannette B | | | | | | | | |
| Lipton | Jeffrey A. | | | | | | | | |
| Lipzin | Yigal | | | | | | | | |
| Liquore | Jane | | | | | | | | |
| Liquorman | Jane | | | | | | | | |
| Liranzo | Yanire | | | | | | | | |
| Liranzo-Rosario | Yolaine | | | | | | | | |
| Lish | James A. | | | | | | | | |
| Liska | Pamela A. | | | | | | | | |
| List | Susan K | | | | | | | | |
| Lista | William J. | | | | | | | | |
| Lister | James G. | | | | | | | | |
| Lithander | Carl Johan | | | | | | | | |
| Little | Bilal | | | | | | | | |
| Little | James W. | | | | | | | | |
| Little | John Andrew | | | | | | | | |
| Littlefield | Matthew O. | | | | | | | | |
| Littrean | Petrina | | | | | | | | |
| Litvin | Tal | | | | | | | | |
| Litwinek | Alex | | | | | | | | |
| Liu | Amy | | | | | | | | |
| Liu | Biao | | | | | | | | |
| Liu | Brandon Y. | | | | | | | | |
| Liu | Cathy | | | | | | | | |
| Liu | Chang | | | | | | | | |
| Liu | Chao-Ching | | | | | | | | |
| Liu | Cheng | | | | | | | | |
| Liu | Chi | | | | | | | | |
| Liu | Chun | | | | | | | | |
| Liu | Clifton | | | | | | | | |
| Liu | Eddie | | | | | | | | |
| Liu | Edward | | | | | | | | |
| Liu | Elizabeth Yin Y | | | | | | | | |
| Liu | Erh-Chun | | | | | | | | |
| Liu | Erxuan | | | | | | | | |
| Liu | Fong | | | | | | | | |
| Liu | Helene | | | | | | | | |
| Liu | Hsuan F. | | | | | | | | |
| Liu | Jennifer | | | | | | | | |
| Liu | Jin | | | | | | | | |
| Liu | Kate Kit Yee | | | | | | | | |
| Liu | Lester S. | | | | | | | | |
| Liu | Lewis | | | | | | | | |
| Liu | Li | | | | | | | | |
| Liu | Lillian Yang | | | | | | | | |
| Liu | Luchuan | | | | | | | | |
| Liu | Margaret | | | | | | | | |
| Liu | Ning | | | | | | | | |
| Liu | Ninghui | | | | | | | | |
| Liu | Pak Ho | | | | | | | | |
| Liu | Peter | | | | | | | | |
| Liu | Rebecca | | | | | | | | |
| Liu | Shulin | | | | | | | | |
| Liu | Susan | | | | | | | | |
| Liu | Thomas | | | | | | | | |
| Liu | Tiefei | | | | | | | | |
| Liu | Tina T. | | | | | | | | |

LBHI Schedules 528

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Liu | Tom | | | | | | | | |
| Liu | Tzu-Hsuan Iris | | | | | | | | |
| Liu | Wallace Kai Yip | | | | | | | | |
| Liu | Weina | | | | | | | | |
| Liu | Yang | | | | | | | | |
| Liu | Ying | | | | | | | | |
| Liu | Yixin | | | | | | | | |
| Liu | Zhifeng | | | | | | | | |
| Liuzzi | Matthew C. | | | | | | | | |
| Livermore | Carl J. | | | | | | | | |
| Livermore | Donavan F. | | | | | | | | |
| Livingston | David | | | | | | | | |
| Livingstone | Helen | | | | | | | | |
| Livingstone | Jonathan Louis | | | | | | | | |
| Liwita | Budi Mulyadi | | | | | | | | |
| Liz | John | | | | | | | | |
| Llano | Frances | | | | | | | | |
| Llanos | Ricardo | | | | | | | | |
| Llerena | Maria | | | | | | | | |
| Llewellyn | John E | | | | | | | | |
| Lloyd | Barbara A. | | | | | | | | |
| Lloyd | Gareth | | | | | | | | |
| Lloyd | Garry | | | | | | | | |
| Lloyd | Jarrod | | | | | | | | |
| Lloyd | Malcolm | | | | | | | | |
| Lloyd | Melinda L | | | | | | | | |
| Lloyd | Nicole | | | | | | | | |
| Lo | Alison Liyi | | | | | | | | |
| Lo | David T. | | | | | | | | |
| Lo | Emily Wan Kam | | | | | | | | |
| Lo | Gen-Ching | | | | | | | | |
| Lo | Joyce Pui Man | | | | | | | | |
| Lo | Kathleen Oikay | | | | | | | | |
| Lo | Kwok Kei | | | | | | | | |
| Lo | Man Chuen Benja | | | | | | | | |
| Lo | Michael | | | | | | | | |
| Lo | Philip | | | | | | | | |
| Lo | Sabrina Man Wah | | | | | | | | |
| Lo | Sze Pui Sarah | | | | | | | | |
| Lo | Yue Hin | | | | | | | | |
| Lo | Yuki | | | | | | | | |
| Lo Presti | Maria Cristina | | | | | | | | |
| Lo Varco | Laura M. | | | | | | | | |
| Lobeau | Catherine | | | | | | | | |
| Lobo | Atul | | | | | | | | |
| Lobo | Clarine | | | | | | | | |
| Lobo | Kenneth | | | | | | | | |
| Lobo | Neil | | | | | | | | |
| Lobo | Ron J | | | | | | | | |
| Lobo | Shawn | | | | | | | | |
| Lobo | Yekaterina | | | | | | | | |
| Loboda | Jonathan P | | | | | | | | |
| Locher | Jurg | | | | | | | | |
| Locher | Kurt A. | | | | | | | | |
| Lochrie | Sarah | | | | | | | | |
| Locke | Anthony | | | | | | | | |
| Locker | Nicholas | | | | | | | | |
| Locker | Trevor | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lodato | Joseph | | | | | | | | |
| Loeb | Nick | | | | | | | | |
| Loeys | Steven | | | | | | | | |
| Loffredo | David | | | | | | | | |
| Loffredo | John | | | | | | | | |
| Lofrese | Ronald Patrick | | | | | | | | |
| Loftis | Michael A. | | | | | | | | |
| Loftus | Joseph A. | | | | | | | | |
| Loftus | Lori A. | | | | | | | | |
| LoGalbo | Phil | | | | | | | | |
| Logan | Donahue C. | | | | | | | | |
| Logan | Kimberly S. | | | | | | | | |
| Loggins | Ashanti | | | | | | | | |
| Loh | Anne | | | | | | | | |
| Loh | Bee Chin Cindy | | | | | | | | |
| Loh | Catherine Phui | | | | | | | | |
| Loh | Evoynne | | | | | | | | |
| Loh | Philip H. | | | | | | | | |
| Loh | Terence Paul Ke | | | | | | | | |
| Lohan | Richard Scott | | | | | | | | |
| Lohmar | Wendi L. | | | | | | | | |
| Lohr | Freedom | | | | | | | | |
| Lohuis | David W. | | | | | | | | |
| Loire | Ludovic | | | | | | | | |
| Lok | Jin | | | | | | | | |
| Lok | Sze Ying | | | | | | | | |
| Lokiec | Nicolas | | | | | | | | |
| Lomas | Aubrey Richard | | | | | | | | |
| Lombardi | Marcello | | | | | | | | |
| Lombardi | Michael | | | | | | | | |
| Lombardi | Patricia | | | | | | | | |
| Lombardo | Anthony | | | | | | | | |
| Lombardo | Giovanni | | | | | | | | |
| Lombardo | Joseph M. | | | | | | | | |
| Lombardo | Matteo | | | | | | | | |
| Lonergan | Joan E | | | | | | | | |
| Long | Christopher | | | | | | | | |
| Long | Corey B. | | | | | | | | |
| Long | David S. | | | | | | | | |
| Long | Ian | | | | | | | | |
| Long | Lucy F. | | | | | | | | |
| Long | Vincent | | | | | | | | |
| Long | Xiangdong | | | | | | | | |
| Long | Zhenyi | | | | | | | | |
| Longabaugh | Jonathan | | | | | | | | |
| Longdon | Ben | | | | | | | | |
| Longhitano | Biagio | | | | | | | | |
| Longmuir | Jeffery | | | | | | | | |
| Longo | Frederick | | | | | | | | |
| Longobardi | Gabrielle M | | | | | | | | |
| Lonsdale | Elisabeth | | | | | | | | |
| Loo | Hing Fatt | | | | | | | | |
| Looker | Philip | | | | | | | | |
| Loor-Denis | Rosa N. | | | | | | | | |
| Loos Jr. | Richard | | | | | | | | |
| Lopato | Justin | | | | | | | | |
| Lopes | Carla | | | | | | | | |
| Lopez | Carolina | | | | | | | | |

LBHI Schedules 530

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lopez | David B. | | | | | | | | |
| Lopez | Jean-Louis | | | | | | | | |
| Lopez | Joanna | | | | | | | | |
| Lopez | Jonathan | | | | | | | | |
| Lopez | Luz | | | | | | | | |
| Lopez | Melissa M. | | | | | | | | |
| Lopez | Nakesha | | | | | | | | |
| Lopez | Nicole | | | | | | | | |
| Lopez | Norberto | | | | | | | | |
| Lopez | Patricia | | | | | | | | |
| Lopez | Richard | | | | | | | | |
| Lopez | Sylvia Castro | | | | | | | | |
| Lopez | Yolanda | | | | | | | | |
| Lopez Galan | Daniel | | | | | | | | |
| Lopez Pariente | Ana | | | | | | | | |
| Lopez-Balboa II | Enrique J | | | | | | | | |
| Lopresti | Deana M. | | | | | | | | |
| Lopresti | Michael | | | | | | | | |
| Loprete | Becky D. | | | | | | | | |
| Lopus | Minni | | | | | | | | |
| Lord | Andrew P. | | | | | | | | |
| Lord III | Joseph F | | | | | | | | |
| Lorentz | Heather | | | | | | | | |
| Lorenzo | Ruben S | | | | | | | | |
| Lorenzo | Tracy A. | | | | | | | | |
| Lorenzo Carral | Ofelia | | | | | | | | |
| Loria | M. Alexandra | | | | | | | | |
| Lorigan | Rachel | | | | | | | | |
| Lorthiois | Maxime | | | | | | | | |
| Loschi | Ilaria | | | | | | | | |
| Loschiavo | Lydia D. | | | | | | | | |
| Lossius | Trond | | | | | | | | |
| Lotay | Rupinder | | | | | | | | |
| Lotigie | Gregory Gilbert | | | | | | | | |
| Lotter | Charlotte L | | | | | | | | |
| Lotz | Matthew | | | | | | | | |
| Lotz | Peter | | | | | | | | |
| Louet | Arnaud | | | | | | | | |
| Loughborough | John D. | | | | | | | | |
| Louie | Natalie | | | | | | | | |
| Louie | Paul | | | | | | | | |
| Louie | Wai Ying | | | | | | | | |
| Louis | Loai | | | | | | | | |
| Louis | Melvin | | | | | | | | |
| Louissaint | Tamika | | | | | | | | |
| Loupis | Kyriacos A. | | | | | | | | |
| Lovatanasirikul | Jitra | | | | | | | | |
| Love | Evelyn | | | | | | | | |
| Love | Karen | | | | | | | | |
| Love | Karen A. | | | | | | | | |
| LoVecchio | Michael J | | | | | | | | |
| Lovejoy | William | | | | | | | | |
| LoVerme | Corey | | | | | | | | |
| Lovett-Turner | Charles | | | | | | | | |
| Lovick | Latoya | | | | | | | | |
| Lovisolo | Evelyn | | | | | | | | |
| Lovito | John A | | | | | | | | |
| Low | Adeline | | | | | | | | |

LBHI Schedules 531

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Low | Kenneth | | | | | | | | |
| Low | Lily | | | | | | | | |
| Low Thean Tze | Max | | | | | | | | |
| Lowalekar | Srikanth | | | | | | | | |
| Lowe | Kevin E. | | | | | | | | |
| Lowe | Richard W | | | | | | | | |
| Lowe | Tia Gelaine | | | | | | | | |
| Lowen | Todd | | | | | | | | |
| Lowenstein | Lilah S | | | | | | | | |
| Lowenthal | Brian | | | | | | | | |
| Lowery | Gregory | | | | | | | | |
| Lowitt | Ian T. | | | | | | | | |
| Lown | Dominic | | | | | | | | |
| Lowrey | John Lane | | | | | | | | |
| Loy | Benjamin | | | | | | | | |
| Loya | Ashish | | | | | | | | |
| Loza | Rosa Ana | | | | | | | | |
| Lozano | Rosa | | | | | | | | |
| Lu | An | | | | | | | | |
| Lu | Charlie | | | | | | | | |
| Lu | Dai | | | | | | | | |
| Lu | Dennis C. | | | | | | | | |
| Lu | Dong | | | | | | | | |
| Lu | Hao | | | | | | | | |
| Lu | Jianning | | | | | | | | |
| Lu | Kim L | | | | | | | | |
| Lu | Louis | | | | | | | | |
| Lu | Meliyanti | | | | | | | | |
| Lu | Rong | | | | | | | | |
| Lu | Sean Y | | | | | | | | |
| Lu | Sui S | | | | | | | | |
| Lu | Tao Kyle | | | | | | | | |
| Lu | Vivian | | | | | | | | |
| Lu | Wenping | | | | | | | | |
| Lu | Yang | | | | | | | | |
| Lua | Olivia | | | | | | | | |
| Lubold | Michael | | | | | | | | |
| Lucarelli | Anna | | | | | | | | |
| Lucarelli | Lori | | | | | | | | |
| Lucas | Alison C | | | | | | | | |
| Lucas | Danielle | | | | | | | | |
| Lucas | Elizabeth | | | | | | | | |
| Lucas | Jerome D. | | | | | | | | |
| Lucas | Michelle | | | | | | | | |
| Lucas | Thi Minh Anh | | | | | | | | |
| Lucas | Vincent G. | | | | | | | | |
| Luce | David | | | | | | | | |
| Luce | John D. | | | | | | | | |
| Lucero | Aracelis | | | | | | | | |
| Luciani | Dominique | | | | | | | | |
| Luciano | Anthony | | | | | | | | |
| Lucocq | Simon B | | | | | | | | |
| Ludeiro | Daniel | | | | | | | | |
| Ludgate | Ryan J. | | | | | | | | |
| Ludlow | Louise | | | | | | | | |
| Ludwig | Linda | | | | | | | | |
| Lueckerath | Wulf | | | | | | | | |
| Luengnaruemitch | Nat | | | | | | | | |

LBHI Schedules 532

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Luglio | Peter W. | | | | | | | | |
| Luglio | Thomas A. | | | | | | | | |
| Lugtu | Jonathan M. | | | | | | | | |
| Luhr | Walter | | | | | | | | |
| Lui | Anne | | | | | | | | |
| Lui | Ka Yan Karen | | | | | | | | |
| Lui | Kim Bun | | | | | | | | |
| Lui | Lee | | | | | | | | |
| Lui | Scott Manfong | | | | | | | | |
| Lui | Wai-Hong P. | | | | | | | | |
| Lujan | Freddy | | | | | | | | |
| Luk | Eric | | | | | | | | |
| Luk | Harvey | | | | | | | | |
| Luk | Stephanie | | | | | | | | |
| Luk | Sylvia | | | | | | | | |
| Luk | Winnie | | | | | | | | |
| Lukang | Mary Jane G. | | | | | | | | |
| Luke | Timothy F. | | | | | | | | |
| Luken | Patricia | | | | | | | | |
| Lukhi | Viral | | | | | | | | |
| Lukich | Mark | | | | | | | | |
| Lukmann | Laura | | | | | | | | |
| Lukow | Stephen M. | | | | | | | | |
| Luks | Joshua | | | | | | | | |
| Lukyanov | Valeriy | | | | | | | | |
| Lum Ng | Jennifer | | | | | | | | |
| Lumpe | Justus | | | | | | | | |
| Lumpkins | Brigette | | | | | | | | |
| Luna | Daisy | | | | | | | | |
| Lunanuova | Stephen | | | | | | | | |
| Lunardoni | Michael E. | | | | | | | | |
| Lund | Maria Maslennik | | | | | | | | |
| Lunding | Andrew H. | | | | | | | | |
| Lundkvist | Ingvar | | | | | | | | |
| Lung | Elaine | | | | | | | | |
| Lunnie | Christopher | | | | | | | | |
| Lunstead | Mark Owen | | | | | | | | |
| Lunthi | Prema | | | | | | | | |
| Luo | Hsun Yung | | | | | | | | |
| Luo | Huazhang | | | | | | | | |
| Luo | Laura Junqing | | | | | | | | |
| Luo | Sheng | | | | | | | | |
| Luo | Wuan | | | | | | | | |
| Luong | Hien | | | | | | | | |
| Lupfer | Jeanne L | | | | | | | | |
| Lupo | Brian | | | | | | | | |
| Lupo Jr. | Frank J | | | | | | | | |
| Luppino | Christopher | | | | | | | | |
| Lupton | Michael F. | | | | | | | | |
| Lurvey | Jonathan B. | | | | | | | | |
| Lusk | Fran | | | | | | | | |
| Lussato | Pierre | | | | | | | | |
| Lussier | Luc | | | | | | | | |
| Lustbader | Joshua D. | | | | | | | | |
| Lutein | Michelle Rey | | | | | | | | |
| Luthra | Varun | | | | | | | | |
| Lutnes | Mark | | | | | | | | |
| Lutri | John | | | | | | | | |

LBHI Schedules 533

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Lutz | Karla A. | | | | | | | | |
| Luxmore | Jennie | | | | | | | | |
| Luzan | Denis | | | | | | | | |
| Ly | Binh | | | | | | | | |
| Ly | Quocdan | | | | | | | | |
| Lyden | Kerry E. | | | | | | | | |
| Lygate | Alena | | | | | | | | |
| Lygate | Mary | | | | | | | | |
| Lyle | Peter | | | | | | | | |
| Lynch | Amanda | | | | | | | | |
| Lynch | Brendan E. | | | | | | | | |
| Lynch | Brian | | | | | | | | |
| Lynch | Jeremy A. | | | | | | | | |
| Lynch | Joseph | | | | | | | | |
| Lynch | Mary A. | | | | | | | | |
| Lynch | Michael | | | | | | | | |
| Lynch | Padraic | | | | | | | | |
| Lynch | Philip | | | | | | | | |
| Lynch | Raul Alejandro | | | | | | | | |
| Lynch | Sean | | | | | | | | |
| Lynch | Walter A. | | | | | | | | |
| Lyn-Cook | Stuart | | | | | | | | |
| Lynn | Alicia | | | | | | | | |
| Lynn | Gary | | | | | | | | |
| Lynn | Orly | | | | | | | | |
| Lynott | Michele L. | | | | | | | | |
| Lyons | Elizabeth | | | | | | | | |
| Lyons | Kevin | | | | | | | | |
| Lyons | Timothy G. | | | | | | | | |
| Lyons-Turnier | Christine | | | | | | | | |
| Lyras | Sarah L. | | | | | | | | |
| Lysenko | Sergey | | | | | | | | |
| Lytham | Melisa | | | | | | | | |
| Lyttleton-Abrah | Kari | | | | | | | | |
| Lyu | Hazel | | | | | | | | |
| Lyublinskiy | Alexander | | | | | | | | |
| Lyubomirsky | Vladimir | | | | | | | | |
| Lyukov | Alexander | | | | | | | | |
| M | Vijay Anand | | | | | | | | |
| Ma | Chrisie Wai Sze | | | | | | | | |
| Ma | Christopher | | | | | | | | |
| Ma | Dongjun | | | | | | | | |
| Ma | Edward C. | | | | | | | | |
| Ma | Jun | | | | | | | | |
| Ma | Qingyun | | | | | | | | |
| Ma | Rico | | | | | | | | |
| Ma | Sharron | | | | | | | | |
| Ma | Shubin | | | | | | | | |
| Ma | Wai Lai Winnie | | | | | | | | |
| Ma | Xinmin | | | | | | | | |
| Ma | Yong | | | | | | | | |
| Ma | Zili | | | | | | | | |
| Maani | Shamim | | | | | | | | |
| Mabry | Philip H. | | | | | | | | |
| Mac | Huy Quang | | | | | | | | |
| Macatangay | Angelica C. | | | | | | | | |
| Macaulay | Amani Buratt | | | | | | | | |
| Macaya Sartoriu | Casilda | | | | | | | | |

LBHI Schedules 534

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Maccari | Ernesto | | | | | | | | |
| Macchiaverna | Michael | | | | | | | | |
| MacCormick | Christopher | | | | | | | | |
| MacCullough | Allison | | | | | | | | |
| MacDonald | Paul Anthony | | | | | | | | |
| MacDonald | Roberto Juan | | | | | | | | |
| MacDonnell | Daniel | | | | | | | | |
| Mace | Adam S. | | | | | | | | |
| Mace | Andrew | | | | | | | | |
| Mace | Vanessa | | | | | | | | |
| Macellari | Blue Meredith-C | | | | | | | | |
| Macfarlane | Graham M | | | | | | | | |
| MacGregor | Gavin | | | | | | | | |
| MacGregor | Ryan E. | | | | | | | | |
| MacGregor | Scott | | | | | | | | |
| Machado | Burton | | | | | | | | |
| Machado | Lovina | | | | | | | | |
| MacHale | Brian J. | | | | | | | | |
| Machan | Vinayak D | | | | | | | | |
| MacHarg | Kenneth J. | | | | | | | | |
| Machida | Chikako | | | | | | | | |
| Machin | Christine | | | | | | | | |
| Machlovitch | Bernard | | | | | | | | |
| Maciborka | Wendal | | | | | | | | |
| Macielinski | Erika | | | | | | | | |
| Macintosh | James | | | | | | | | |
| Mack | Ernest | | | | | | | | |
| Mack | George M. | | | | | | | | |
| Mack | Jamis A. | | | | | | | | |
| Mack | Peter Charles | | | | | | | | |
| Mackay | Julian | | | | | | | | |
| Mackay | Sarah J | | | | | | | | |
| Mackenzie | Avril | | | | | | | | |
| MacKenzie | Rosemary | | | | | | | | |
| Mackey | Dana M. | | | | | | | | |
| Mackey | Terence | | | | | | | | |
| Mackie | Grant Robert | | | | | | | | |
| Mackie | Thomas R | | | | | | | | |
| MacKinnon | Michael L. | | | | | | | | |
| Mackintosh | Jennifer | | | | | | | | |
| Mackley | Claire | | | | | | | | |
| Maclay | Julio F. | | | | | | | | |
| Maclean | Andrew | | | | | | | | |
| MacLennan | Andrew | | | | | | | | |
| MacLennan | Hannah M | | | | | | | | |
| Maclennan | Tiki | | | | | | | | |
| Macleod | Anthony | | | | | | | | |
| Macleod | Kimberly N | | | | | | | | |
| MacLeod | Roderick | | | | | | | | |
| Macnab | Douglas | | | | | | | | |
| MACOMBER | JOHN | | | | | | | | |
| MacPherson | Callum J | | | | | | | | |
| MacPherson | Mary J. | | | | | | | | |
| Macris | John | | | | | | | | |
| Macris | Kim D. | | | | | | | | |
| Macrobert | Carolina | | | | | | | | |
| MacWade | Brendan A. | | | | | | | | |
| MacWan | Danny | | | | | | | | |

LBHI Schedules 535

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Macwan | Swapnil | | | | | | | | |
| Madan | Vikas | | | | | | | | |
| Madans | Jeffrey | | | | | | | | |
| Madar | Michael | | | | | | | | |
| Madayag | Jed | | | | | | | | |
| Maddaluna | Giro | | | | | | | | |
| Madden | Karen A. | | | | | | | | |
| Madden | Salli B. | | | | | | | | |
| Madden | Timothy R. | | | | | | | | |
| Maddison | Robert | | | | | | | | |
| Maddocks | Leisa | | | | | | | | |
| Maddox | Alexander J. | | | | | | | | |
| Madhaparia | Sajal | | | | | | | | |
| Madhavan | Rahul | | | | | | | | |
| Madhwal | Manish | | | | | | | | |
| Madhyanapu | Karthik | | | | | | | | |
| Madiah | Akash | | | | | | | | |
| Madigan | Ann Marie | | | | | | | | |
| Madison | Debra | | | | | | | | |
| Madison | Rayne Jadin | | | | | | | | |
| Madison | Shoniequa | | | | | | | | |
| Madkaikar | Mayur | | | | | | | | |
| Madland | Christian D. | | | | | | | | |
| Madlani | Rupesh Shirish | | | | | | | | |
| Madonna | Frederick C. | | | | | | | | |
| Madson III | John G | | | | | | | | |
| Maeda | Toshiro | | | | | | | | |
| Maegerlein | Christina | | | | | | | | |
| Maentz | Hans | | | | | | | | |
| Maestas | Ernesto A. | | | | | | | | |
| Maezawa | Ai | | | | | | | | |
| Maffre | Patrice | | | | | | | | |
| Maffucci | Robert E. | | | | | | | | |
| Maganti | Uma | | | | | | | | |
| Magdel | Svetlana | | | | | | | | |
| Magesis | Jason Adam | | | | | | | | |
| Maggiacomo | Alan B. | | | | | | | | |
| Maggio | Brian | | | | | | | | |
| Maggio | James | | | | | | | | |
| Maggio | Jo Ann | | | | | | | | |
| Magliaro | Bryan | | | | | | | | |
| Magnoni | Ruggero F. | | | | | | | | |
| Mago | Akhil | | | | | | | | |
| Magoula | Anna | | | | | | | | |
| Magrini | John | | | | | | | | |
| Magson | Daniel P | | | | | | | | |
| Maguire | Brian | | | | | | | | |
| Maguire | Edward John | | | | | | | | |
| Maha | Lyudmyla | | | | | | | | |
| Mahadeo | Karamchand | | | | | | | | |
| Mahadeo | Sakira A. | | | | | | | | |
| Mahadik | Preeti | | | | | | | | |
| Mahajan | Aditya | | | | | | | | |
| Mahajan | Ashish | | | | | | | | |
| Mahajan | Atulya | | | | | | | | |
| Mahakala | Visweswar Reddy | | | | | | | | |
| Mahale | Mahesh Madhavra | | | | | | | | |
| Mahale | Shrinivas | | | | | | | | |

LBHI Schedules 536

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mahany | B Unni | | | | | | | | |
| Mahapatra | Prashant Kumar | | | | | | | | |
| Maharaj | Narendra | | | | | | | | |
| Maharishi | Rahul | | | | | | | | |
| Mahatme | Gautam | | | | | | | | |
| Mahboobani | Sarika | | | | | | | | |
| Mahecha | Diego | | | | | | | | |
| Maher | Michael R. | | | | | | | | |
| Maher | Patrick | | | | | | | | |
| Maher | Patrick F. | | | | | | | | |
| Maher | Sean M. | | | | | | | | |
| Maher | Thomas M. | | | | | | | | |
| Maheshwari | Anupam | | | | | | | | |
| Maheshwari | Jinen | | | | | | | | |
| Maheshwari | Shyam | | | | | | | | |
| Maheshwari | Swati | | | | | | | | |
| Maheshwary | Aditya | | | | | | | | |
| Mahler | Jay M. | | | | | | | | |
| Mahn | James | | | | | | | | |
| Mahon | Jo | | | | | | | | |
| Mahoney | Frank | | | | | | | | |
| Mahoney | Sara-Jane | | | | | | | | |
| Mahtani | Aniel N. | | | | | | | | |
| Mahtani | Pradeep | | | | | | | | |
| Mahurin | Gabrielle L. | | | | | | | | |
| Mai | Richard H. | | | | | | | | |
| Maia | Alexandre | | | | | | | | |
| Maia | Joana | | | | | | | | |
| Maidana | Nurimar | | | | | | | | |
| Maidman | Dagny C | | | | | | | | |
| Maier | Kurt E. | | | | | | | | |
| Maini | Kunal | | | | | | | | |
| Mainwaring | Betsy | | | | | | | | |
| Mainwaring | Gareth | | | | | | | | |
| Maione | Cyanne S | | | | | | | | |
| Maione | Joseph | | | | | | | | |
| Maione | Louis | | | | | | | | |
| Maione | Mario | | | | | | | | |
| Maisey | Peter J. | | | | | | | | |
| Maister | Jeanette L | | | | | | | | |
| Maitin | Robert | | | | | | | | |
| Maitra | Saikat | | | | | | | | |
| Majajas | Hayden | | | | | | | | |
| Majdalani | Elie | | | | | | | | |
| Majit | Jeffrey A. | | | | | | | | |
| Majithia | Parag | | | | | | | | |
| Majji | Sailaja | | | | | | | | |
| Majocha | Steven M. | | | | | | | | |
| Major | Scott | | | | | | | | |
| Majoul | Mehdi | | | | | | | | |
| Mak | Hin Chun | | | | | | | | |
| Mak | Lai Wan Karen | | | | | | | | |
| Mak | Timothy Koon Ha | | | | | | | | |
| Makarovskaya | Mariya | | | | | | | | |
| Makarovsky | Yelena | | | | | | | | |
| Makda | Salik | | | | | | | | |
| Makdad | Michael | | | | | | | | |
| Makela | Ari | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Makele | Olanrewaju | | | | | | | | |
| Makharia | Nikunj | | | | | | | | |
| Makhija | Deepesh | | | | | | | | |
| Makhija | Pavan | | | | | | | | |
| Makhija | Sapna | | | | | | | | |
| Maki | Tetsuya | | | | | | | | |
| Makino | Chiho | | | | | | | | |
| Makino | Yuka | | | | | | | | |
| Makoushinski | Glenn | | | | | | | | |
| Makovoz | Gennadiy | | | | | | | | |
| Makowiecki | Marcin | | | | | | | | |
| Makrai | Laszlo | | | | | | | | |
| Makrys | George N. | | | | | | | | |
| Makshanov | Natalie | | | | | | | | |
| Mal | Raj | | | | | | | | |
| Malan | Daniel Hugo | | | | | | | | |
| Malan | Lauren | | | | | | | | |
| Malan | Sally Anne | | | | | | | | |
| Malcolm | Andrew J | | | | | | | | |
| Malcolm | Chris | | | | | | | | |
| Malde | Sapna | | | | | | | | |
| Maldiner | Kyle | | | | | | | | |
| Maldonado | Alejandro | | | | | | | | |
| Maldonado | Eileen | | | | | | | | |
| Maldonado | Juan | | | | | | | | |
| Male | Joan L | | | | | | | | |
| Malfatti di Mon | Roberto | | | | | | | | |
| Malfitano | Carl J. | | | | | | | | |
| Malhotra | Manik | | | | | | | | |
| Malhotra | Rahul | | | | | | | | |
| Malhotra | Rajat | | | | | | | | |
| Malhotra | Riti | | | | | | | | |
| Malhotra | Ritula | | | | | | | | |
| Malhotra | Sanjay | | | | | | | | |
| Malhotra | Sharad | | | | | | | | |
| Malhotra | Simran | | | | | | | | |
| Malhotra | Sukhneet Kaur | | | | | | | | |
| Malhotra | Vikas | | | | | | | | |
| Malick | James | | | | | | | | |
| Malick | Joseph A. | | | | | | | | |
| Malick | Raheel | | | | | | | | |
| Malik | Ahmar | | | | | | | | |
| Malik | Amina | | | | | | | | |
| Malik | Andrew J. | | | | | | | | |
| Malik | Devina | | | | | | | | |
| Malik | Jayant | | | | | | | | |
| Malik | Muhammad Mannan | | | | | | | | |
| Malik | Nancy | | | | | | | | |
| Malik | Tariq | | | | | | | | |
| Malin | Mark C. | | | | | | | | |
| Malit | Emmanuel I. | | | | | | | | |
| Malizia | Rose M. | | | | | | | | |
| Malkan | Manny | | | | | | | | |
| Malkani | Kunal | | | | | | | | |
| Malkinzon | Michael | | | | | | | | |
| Malladi | Mythili | | | | | | | | |
| Mallano | Anthony J. | | | | | | | | |
| Mallardi | Andrew | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mallet | Jason G. | | | | | | | | |
| Mallette | Ledeanne | | | | | | | | |
| Mallick | Devapriya | | | | | | | | |
| Malloy | Craig J. | | | | | | | | |
| Mallya | Prakash | | | | | | | | |
| Mallya | Vaibhav U | | | | | | | | |
| Malman | Daniel | | | | | | | | |
| Malms-Classen | Britta | | | | | | | | |
| Malo Rob | Maria Paulina | | | | | | | | |
| Malone | Daniel | | | | | | | | |
| Maloney | Christopher J. | | | | | | | | |
| Maloney | Katherine L | | | | | | | | |
| Maloney | Walter G. | | | | | | | | |
| Maltby | Guy | | | | | | | | |
| Maltese | Anthony N | | | | | | | | |
| Maltese | James | | | | | | | | |
| Malthouse | Samantha J. | | | | | | | | |
| Malu | Hrishikesh | | | | | | | | |
| Malucchi | Ludovic | | | | | | | | |
| Malundo-LaBarbe | Selah Grace | | | | | | | | |
| Malusare | Sachin T | | | | | | | | |
| Malveaux | Jonathan | | | | | | | | |
| Malvey | John V. | | | | | | | | |
| Malviya | Shishir | | | | | | | | |
| Malyarov | Elena | | | | | | | | |
| Mamai | Pavel | | | | | | | | |
| Mamania | Ruchi | | | | | | | | |
| Mamarbachi | Christina Eugen | | | | | | | | |
| Mammarella | Dominic | | | | | | | | |
| Mampouya | Nathalie | | | | | | | | |
| Mamtani | Heena | | | | | | | | |
| Mamtora | Vijay | | | | | | | | |
| Man | Jey | | | | | | | | |
| Man | Katie | | | | | | | | |
| Man | Stephenie | | | | | | | | |
| Man | Tajinder | | | | | | | | |
| Man | Thomas | | | | | | | | |
| Man | Wendy Wan Ting | | | | | | | | |
| Man | Winn Ming | | | | | | | | |
| Manabe | Kunihiro | | | | | | | | |
| Manahan | Jorge | | | | | | | | |
| Manahan | Scott M. | | | | | | | | |
| Manalac | Carlos M. | | | | | | | | |
| Manalo | Robert | | | | | | | | |
| Manansala | Marlon | | | | | | | | |
| Manappattil | Hari | | | | | | | | |
| Manawadu | Dilum | | | | | | | | |
| Manchanda | Sam Peter | | | | | | | | |
| Manchanda | Subhash | | | | | | | | |
| Manchekar | Shailesh | | | | | | | | |
| Mancilla | David H. | | | | | | | | |
| Mancini | Mark F. | | | | | | | | |
| Mancktelow | Elaine | | | | | | | | |
| Mancuso | Frank P. | | | | | | | | |
| Manczak | Brian B. | | | | | | | | |
| Manczyk | Ziva | | | | | | | | |
| Mandaglio | Kristen | | | | | | | | |
| Mandaliya | Sunil | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mandelblatt | Gary | | | | | | | | |
| Mandelia | Ambareesh | | | | | | | | |
| Mandelia | Gaurav | | | | | | | | |
| Mandell | Michelle | | | | | | | | |
| Mandhania | Ankit | | | | | | | | |
| Mandhania | Tarun | | | | | | | | |
| Mandl | David | | | | | | | | |
| Mandola | Matthew J. | | | | | | | | |
| Mandy | Guy | | | | | | | | |
| Mandya | Praveen K | | | | | | | | |
| Mane | Aniruddha E | | | | | | | | |
| Mane | Rahul | | | | | | | | |
| Mane | Rakesh | | | | | | | | |
| Manegold | Mary F. | | | | | | | | |
| Mangan | James | | | | | | | | |
| Mangan | William | | | | | | | | |
| Manganiello | Anthony J. | | | | | | | | |
| Manges | James | | | | | | | | |
| Mangiacapre | Patricia | | | | | | | | |
| Mangis | Todd A | | | | | | | | |
| Mangla | Shubham | | | | | | | | |
| Mangles | Jilly | | | | | | | | |
| Manglik | Tushar | | | | | | | | |
| Mangum | Michael | | | | | | | | |
| Maniar | Sameer | | | | | | | | |
| Maniar | Sonali | | | | | | | | |
| Manik | Manish Narayand | | | | | | | | |
| Manin | Florent | | | | | | | | |
| Maniotis | Daniel M | | | | | | | | |
| Maniscalco | Anthony W. | | | | | | | | |
| Manjeshwar | Siddharth J. | | | | | | | | |
| Manjrekar | Prasad | | | | | | | | |
| Mankad | Tanmay | | | | | | | | |
| Mankame | Harshad | | | | | | | | |
| Mankikar | Pooja | | | | | | | | |
| Manley | Michael | | | | | | | | |
| Manmohansingh | Mayur | | | | | | | | |
| Mann | Andrew Howard | | | | | | | | |
| Mann | Armeet | | | | | | | | |
| Mann | Jeffrey S. | | | | | | | | |
| Mann | Timothy M. | | | | | | | | |
| Manna | Charles A. | | | | | | | | |
| Mannava | Naveen | | | | | | | | |
| Mannepalli | Madhavi | | | | | | | | |
| Manning | Carol A | | | | | | | | |
| Manning | Christopher R. | | | | | | | | |
| Manning | Clair Elizabeth | | | | | | | | |
| Manning | David R. | | | | | | | | |
| Manning | Kate | | | | | | | | |
| Manning | Marjorie R. | | | | | | | | |
| Manning | Nicole | | | | | | | | |
| Manning | Thomas | | | | | | | | |
| Mannino | Jamie | | | | | | | | |
| Mannino | Marcella | | | | | | | | |
| Mannix | John A. | | | | | | | | |
| Mannix | Mandy Frances | | | | | | | | |
| Mannix | Thomas | | | | | | | | |
| Manno | Michael | | | | | | | | |

LBHI Schedules 540

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Manns | Michael | | | | | | | | |
| Manosyan | Sonia | | | | | | | | |
| Manoussoff | John | | | | | | | | |
| Mansfield | Richard John | | | | | | | | |
| Mansigani | Mahesh | | | | | | | | |
| Manson | Karen C. | | | | | | | | |
| Mansuy | Nathalie E | | | | | | | | |
| Mantilla | Carla | | | | | | | | |
| Mantravadi | Chandra Sekhar | | | | | | | | |
| Mantri | Abbas A | | | | | | | | |
| Mantri | Chanchal | | | | | | | | |
| Mantri | Swarupanand | | | | | | | | |
| Manuel | Abegail P. | | | | | | | | |
| Manuel | Judy | | | | | | | | |
| Manuel | Murphy B. | | | | | | | | |
| Manuel | Robert | | | | | | | | |
| Manwani | Amit | | | | | | | | |
| Manwani | Girishkumar H. | | | | | | | | |
| Manwani | Sunil Chandru | | | | | | | | |
| Manzi | Patrick G. | | | | | | | | |
| Mao | Dara | | | | | | | | |
| Mao | Michael | | | | | | | | |
| Maoui | Idriss | | | | | | | | |
| Mapelli | Chiara | | | | | | | | |
| Maqbool | Mustafa | | | | | | | | |
| Mar | Johnson | | | | | | | | |
| Mar | Richard | | | | | | | | |
| Marano | Elizabeth C. | | | | | | | | |
| Marano | Jaimee | | | | | | | | |
| Marantz | Alan J. | | | | | | | | |
| Marantz | Scott | | | | | | | | |
| Maras | Zlatko Mike | | | | | | | | |
| Marathe | Prashant | | | | | | | | |
| Marathe | Yogeshree | | | | | | | | |
| Marcan | Rene S. | | | | | | | | |
| Marcano | David | | | | | | | | |
| Marcano | Eduardo | | | | | | | | |
| Marcelino | Eleuterio L. | | | | | | | | |
| Marcey | Pamela Dolores | | | | | | | | |
| March | Diann | | | | | | | | |
| Marchand | Stephane | | | | | | | | |
| Marchant | Lesley | | | | | | | | |
| Marchellos | Brian | | | | | | | | |
| Marchesa Rossi | Monica | | | | | | | | |
| Marchington | Paul | | | | | | | | |
| Marciano | Lawrence | | | | | | | | |
| Marcin | Diana Jean | | | | | | | | |
| Marcinko | Ivan | | | | | | | | |
| Marcinko | Joseph | | | | | | | | |
| Marco | Paul | | | | | | | | |
| Marconi | Lori | | | | | | | | |
| Marcucci | Mark J. | | | | | | | | |
| Marcus | Ari | | | | | | | | |
| Marcus | Daniel | | | | | | | | |
| Marcus | Elana S. | | | | | | | | |
| Marcus | Fraser | | | | | | | | |
| Marcus | Lisa | | | | | | | | |
| Marcy | Wayne G. | | | | | | | | |

LBHI Schedules 541

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mardel | Simon | | | | | | | | |
| Mardon | Carly | | | | | | | | |
| Maredia | Somil S | | | | | | | | |
| Marek | Jan | | | | | | | | |
| Marenghi | Anthony V. | | | | | | | | |
| Maresh | James | | | | | | | | |
| Marfil-Westlund | Vanessa | | | | | | | | |
| Margarites | Marisa A. | | | | | | | | |
| Margetts | Carl | | | | | | | | |
| Margiotta | Jason | | | | | | | | |
| Margiotta | Mary | | | | | | | | |
| Margitich | Michael | | | | | | | | |
| Margolis | David M. | | | | | | | | |
| Margulies | Udi | | | | | | | | |
| Mariakis | Michael | | | | | | | | |
| Mariani | Marcello | | | | | | | | |
| Mariano | Laura R. | | | | | | | | |
| Mariano | Todd | | | | | | | | |
| Mariappan | Govindarajan | | | | | | | | |
| Marigliano | Angela | | | | | | | | |
| Marigliano | Donald E. | | | | | | | | |
| Marin | Nancy | | | | | | | | |
| Marinakos | Helias | | | | | | | | |
| Marinca | Ioana | | | | | | | | |
| Marinho | Festus Adebayo | | | | | | | | |
| Mariniello | Barbara Cushing | | | | | | | | |
| Marino | Kenneth | | | | | | | | |
| Marino | Sandra L. | | | | | | | | |
| Marino | Thomas | | | | | | | | |
| Marinof | Galia | | | | | | | | |
| Marinov | Milen I. | | | | | | | | |
| Marion | Claude B | | | | | | | | |
| Marisa | Mindi | | | | | | | | |
| Markasevic | Mehmed | | | | | | | | |
| Markesic | Zeljko | | | | | | | | |
| Marklund | Stefan | | | | | | | | |
| Markman | Karen | | | | | | | | |
| Markov | Sasho | | | | | | | | |
| Markova | Alla | | | | | | | | |
| Markovich | Steven | | | | | | | | |
| Markowitz | Jessica Ami | | | | | | | | |
| Markowitz | Meryl | | | | | | | | |
| Marks | Julian | | | | | | | | |
| Marks | Laurie | | | | | | | | |
| Marks | Lori | | | | | | | | |
| Marks | Sanita | | | | | | | | |
| Marks | Stuart | | | | | | | | |
| Marlar | Holly | | | | | | | | |
| Marlar | Kimberly | | | | | | | | |
| Marler | Gordon | | | | | | | | |
| Marlette | Travis | | | | | | | | |
| Marley | Thomas | | | | | | | | |
| Marley Shaw | Edward W | | | | | | | | |
| Marlin | Jarred | | | | | | | | |
| Marlott | Matthew | | | | | | | | |
| Marmol | Joseph | | | | | | | | |
| Marney | Lesley N | | | | | | | | |
| Marolda | Giovanni | | | | | | | | |

LBHI Schedules 542

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Marone | Josephine | | | | | | | | |
| Maroni | Alberto | | | | | | | | |
| Maronilla | Phillip L. | | | | | | | | |
| Marotta | Lynette L. | | | | | | | | |
| Marque | Samuel | | | | | | | | |
| Marques Casey | Antonio | | | | | | | | |
| Marquez | Alberto | | | | | | | | |
| Marquis | Jerandi | | | | | | | | |
| Marr | Charles R. | | | | | | | | |
| Marr | Marcus I | | | | | | | | |
| Marra | Frank | | | | | | | | |
| Marra Jr. | Antoine L. | | | | | | | | |
| Marrapodi | Michelle M. | | | | | | | | |
| Marrero | Carmen | | | | | | | | |
| Marrero | Janet | | | | | | | | |
| Marrero | Maria | | | | | | | | |
| Marriott | Lisa | | | | | | | | |
| Marrison | Neil Andrew | | | | | | | | |
| Marron | Janice J. | | | | | | | | |
| Marsan | Dean K. | | | | | | | | |
| Marsan | Laurent | | | | | | | | |
| Marsh | Benjamin K. | | | | | | | | |
| Marsh | Lawrence C. | | | | | | | | |
| Marsh | Michael C. | | | | | | | | |
| Marsh | Paul C. | | | | | | | | |
| Marsh | Rhys M. | | | | | | | | |
| Marsh | Vivian Jie Min | | | | | | | | |
| Marshall | Andrew | | | | | | | | |
| Marshall | Brian P. | | | | | | | | |
| Marshall | Catherine | | | | | | | | |
| Marshall | George A. | | | | | | | | |
| Marshall | James | | | | | | | | |
| Marshall | Nikki A. | | | | | | | | |
| Marshall | Patrick-Anthony | | | | | | | | |
| Marshall | Victoria A | | | | | | | | |
| Marshall | William | | | | | | | | |
| Marsilio | Paul A. | | | | | | | | |
| Marsina | Peter D. | | | | | | | | |
| Martell | Lourdes | | | | | | | | |
| Martello | Natalie | | | | | | | | |
| Martemucci | Vincent | | | | | | | | |
| Marthaler | Thomas | | | | | | | | |
| Marti | Nicolas | | | | | | | | |
| Martiak | Yuliya | | | | | | | | |
| Martin | Adam | | | | | | | | |
| Martin | Alexander J | | | | | | | | |
| Martin | Cherryl | | | | | | | | |
| Martin | Cheryl | | | | | | | | |
| Martin | David Harding | | | | | | | | |
| Martin | Dustin P. | | | | | | | | |
| Martin | Grace | | | | | | | | |
| Martin | James J | | | | | | | | |
| Martin | Jeremy | | | | | | | | |
| Martin | Jessica J. | | | | | | | | |
| Martin | Kesha | | | | | | | | |
| Martin | Marcus | | | | | | | | |
| Martin | Mary A. | | | | | | | | |
| Martin | Raimundo | | | | | | | | |

Lehman Brothers Holdings Inc.                                                                                          Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Martin | Ronald F. | | | | | | | | |
| Martin | Shannon | | | | | | | | |
| Martin | Stephen J. | | | | | | | | |
| Martin | Steven | | | | | | | | |
| Martin | Thomas R | | | | | | | | |
| Martin | Valentina | | | | | | | | |
| Martin Heriz | Monica | | | | | | | | |
| Martin-Domingue | Kristian | | | | | | | | |
| Martinelli | Christopher E. | | | | | | | | |
| Martinelli | John E. | | | | | | | | |
| Martinengo | Lorenzo | | | | | | | | |
| Martinez | Alejandra | | | | | | | | |
| Martinez | Alejandro | | | | | | | | |
| Martinez | Danian | | | | | | | | |
| Martinez | David | | | | | | | | |
| Martinez | Heather A. | | | | | | | | |
| Martinez | Ilich | | | | | | | | |
| Martinez | Johnny | | | | | | | | |
| Martinez | Jorge | | | | | | | | |
| Martinez | Jorge C. | | | | | | | | |
| Martinez | Martha | | | | | | | | |
| Martinez | Marycruz | | | | | | | | |
| Martinez | Melodie | | | | | | | | |
| Martinez | Mery R. | | | | | | | | |
| Martinez | Raymond | | | | | | | | |
| Martinez | Ricardo | | | | | | | | |
| Martinez Jr. | Jose | | | | | | | | |
| Martinez-Almoyn | Luis | | | | | | | | |
| Martinez-Mirall | Ana | | | | | | | | |
| Martini | Stephen | | | | | | | | |
| Martino | Christopher | | | | | | | | |
| Martino | Gianni | | | | | | | | |
| Martinot | Marco A. | | | | | | | | |
| Martinovic | Mario | | | | | | | | |
| Martins | Paula | | | | | | | | |
| Martins | Ryan S. | | | | | | | | |
| Martinsen | Borre | | | | | | | | |
| Martires | Mallika | | | | | | | | |
| Martis | Wilson Roshan | | | | | | | | |
| Marturano | Daniel D. | | | | | | | | |
| Marty | Hugo-Lancelot R | | | | | | | | |
| Martyn | Peter | | | | | | | | |
| Maru | Hardik | | | | | | | | |
| Maruo | Masanori | | | | | | | | |
| Maruono | Hiromichi | | | | | | | | |
| Maruyama | Kei | | | | | | | | |
| Maruyama | Kentaro | | | | | | | | |
| Marwaha | Ajay | | | | | | | | |
| Marwood | Sophie | | | | | | | | |
| Marx | Daniel L | | | | | | | | |
| Marx | Jacqueline M | | | | | | | | |
| Marzano | Carol A. | | | | | | | | |
| Marzonie | John | | | | | | | | |
| Masakowski | Sally L. | | | | | | | | |
| Masarsky | Nelly | | | | | | | | |
| Masaun | Jyoti | | | | | | | | |
| Mascarenhas | Cheryl | | | | | | | | |
| Mascarenhas | Jeffery J | | | | | | | | |

LBHI Schedules 544

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mascarenhas | Mark A. | | | | | | | | |
| Mascari | Irene | | | | | | | | |
| Mascitelli | Steven J. | | | | | | | | |
| Maselli | Charles | | | | | | | | |
| Masera | Rainer Stefano | | | | | | | | |
| Masfin | Edith | | | | | | | | |
| Mashal | Roy | | | | | | | | |
| Mashangombe | Queen | | | | | | | | |
| Masiello | Frank T. | | | | | | | | |
| Maslin | Shari M. | | | | | | | | |
| Mason | Andrew | | | | | | | | |
| Mason | Caroline | | | | | | | | |
| Mason | Eric | | | | | | | | |
| Mason | Rashida A. | | | | | | | | |
| Mason | Rosalind A | | | | | | | | |
| Mason | Sarah Louise | | | | | | | | |
| Mason | Shari | | | | | | | | |
| Mason | Simon G | | | | | | | | |
| Masopust | Jeff | | | | | | | | |
| Masotta | R. Alex | | | | | | | | |
| Massat | David | | | | | | | | |
| Masse | Wendy | | | | | | | | |
| Massey | Ross | | | | | | | | |
| Master | Pritesh | | | | | | | | |
| Masterpalo | Dina A. | | | | | | | | |
| Masters | Howard Andrew | | | | | | | | |
| Masters | Jonathan I | | | | | | | | |
| Masters | Michael | | | | | | | | |
| Masters | Paul | | | | | | | | |
| Mastriocovo | Marisa J. | | | | | | | | |
| Mastrogiacomo | Rosario | | | | | | | | |
| Mastrogiulio | John | | | | | | | | |
| Masubuchi | Kayoko | | | | | | | | |
| Masuda | Keiko | | | | | | | | |
| Masuda | Yukihiro | | | | | | | | |
| Matalon-Underwo | Deborah | | | | | | | | |
| Matanle | Stephen | | | | | | | | |
| Matarese | Matthew | | | | | | | | |
| Matatov | Saveliy | | | | | | | | |
| Mateene | Irumbo | | | | | | | | |
| Mateer III | Harry M. | | | | | | | | |
| Matela | Mansi | | | | | | | | |
| Math | Ulhas S | | | | | | | | |
| Mathanda | Adrian | | | | | | | | |
| Matharoo | Sukhwant Singh | | | | | | | | |
| Matheny | Judith | | | | | | | | |
| Mather | Peter | | | | | | | | |
| Matheson | David | | | | | | | | |
| Mathew | Anish | | | | | | | | |
| Mathew | Shery Aby | | | | | | | | |
| Mathey | Blandine | | | | | | | | |
| Mathias | Chloe | | | | | | | | |
| Mathias | Sachin Richard | | | | | | | | |
| Mathiopoulos | Konstantinos | | | | | | | | |
| Mathkar | Sonali | | | | | | | | |
| Mathur | Anupam | | | | | | | | |
| Mathur | Anupam | | | | | | | | |
| Mathur | Apoorv | | | | | | | | |

LBHI Schedules 545

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mathur | Arpit | | | | | | | | |
| Mathur | Kailash | | | | | | | | |
| Mathur | Kshitij | | | | | | | | |
| Mathur | Manoj | | | | | | | | |
| Mathur | Mohit | | | | | | | | |
| Mathur | Nimish | | | | | | | | |
| Mathur | Nitin | | | | | | | | |
| Mathur | Parshav | | | | | | | | |
| Mathur | Pulkit | | | | | | | | |
| Matia | Kaushik | | | | | | | | |
| Matis | Michael A. | | | | | | | | |
| Matiwaza | Brian | | | | | | | | |
| Matlow | David J. | | | | | | | | |
| Matos | Jose | | | | | | | | |
| Matos | Wilda | | | | | | | | |
| Matsil | Erin J. | | | | | | | | |
| Matsuda | Akiko | | | | | | | | |
| Matsuda | Akimi | | | | | | | | |
| Matsuda | Kiyomi | | | | | | | | |
| Matsue | Rika | | | | | | | | |
| Matsuhashi | Masayuki | | | | | | | | |
| Matsui | Hiroyasu | | | | | | | | |
| Matsui | Masahiko | | | | | | | | |
| Matsui | Masanori | | | | | | | | |
| Matsumoto | Akiko | | | | | | | | |
| Matsumoto | Kayo | | | | | | | | |
| Matsumoto | Keisuke | | | | | | | | |
| Matsumoto | Michiko | | | | | | | | |
| Matsumoto | Milena | | | | | | | | |
| Matsumoto | Naohito | | | | | | | | |
| Matsumoto | Satoshi | | | | | | | | |
| Matsumoto | Shino | | | | | | | | |
| Matsumoto | Shinsuke | | | | | | | | |
| Matsuno | Shizue | | | | | | | | |
| Matsuoka | Akira | | | | | | | | |
| Matsuoka | Hiromi | | | | | | | | |
| Matsushita | Motoyuki | | | | | | | | |
| Matsuura | Yuko | | | | | | | | |
| Matsuzaki | Tsutomu | | | | | | | | |
| Matt | Gary H. | | | | | | | | |
| Matta | Harpreet Kaur | | | | | | | | |
| Matta | Kapil Devanand | | | | | | | | |
| Mattas | Athena | | | | | | | | |
| Mattes | Gaetana | | | | | | | | |
| Mattesich | Victoria F. | | | | | | | | |
| Matthews | Ed | | | | | | | | |
| Matthews | Margaret | | | | | | | | |
| Matthews | Robert J. | | | | | | | | |
| Matthews | Tom | | | | | | | | |
| Matthewson | Donald | | | | | | | | |
| Matthewson | Mary E | | | | | | | | |
| Mattimore | Thomas S. | | | | | | | | |
| Mattingly | George A. | | | | | | | | |
| Matton | Collin G | | | | | | | | |
| Mattson | Jon E. | | | | | | | | |
| Mattson | Mary | | | | | | | | |
| Mattu | Ravi K. | | | | | | | | |
| Matulac | Derrick | | | | | | | | |

LBHI Schedules 546

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Matulewich | Jennifer | | | | | | | | |
| Matulonis | Mark T. | | | | | | | | |
| Matus | Drew T. | | | | | | | | |
| Matza | Robert | | | | | | | | |
| Mau | Aaron | | | | | | | | |
| Maugeri | Danielle | | | | | | | | |
| Maughan | Kelly | | | | | | | | |
| Maung | Yemyint | | | | | | | | |
| Maurer | Douglas P | | | | | | | | |
| Maurer | Jeffrey S. | | | | | | | | |
| Mauricio | Jerry G | | | | | | | | |
| Mauritzon | Carl | | | | | | | | |
| Mautone | Pablo | | | | | | | | |
| Mavani | Prem | | | | | | | | |
| Mawe | John | | | | | | | | |
| Mawer | Christopher JP | | | | | | | | |
| Max | Jonathan | | | | | | | | |
| Maxfield | James | | | | | | | | |
| Maxfield | Scott | | | | | | | | |
| Maximov | Anton | | | | | | | | |
| Maxstadt | Lynne M. | | | | | | | | |
| Maxwell | Jane M. | | | | | | | | |
| Maxwell | Kevin | | | | | | | | |
| Maxwell | Kevin M. | | | | | | | | |
| Maxwell | Stephen D. | | | | | | | | |
| May | Dominic | | | | | | | | |
| May | Jillian | | | | | | | | |
| May | Mariela | | | | | | | | |
| Maydeo | Apurva | | | | | | | | |
| Mayekar | Mahendra | | | | | | | | |
| Mayer | Alla | | | | | | | | |
| Mayer | Nicholas J | | | | | | | | |
| Mayer | Steven | | | | | | | | |
| Mayes | Simon James | | | | | | | | |
| Mayfield | Jeffrey | | | | | | | | |
| Mayhak | Peter | | | | | | | | |
| Maynard | Elena | | | | | | | | |
| Maynard | Gemma Marie | | | | | | | | |
| Maynard | Ian R. | | | | | | | | |
| Maynard | Linda M. | | | | | | | | |
| Mayo | Daniel | | | | | | | | |
| Mayo | Jamie R | | | | | | | | |
| Mayor | Tony L. | | | | | | | | |
| Mayorenko | Igor | | | | | | | | |
| Mays | Sasha | | | | | | | | |
| Mazaheri | Mohsen | | | | | | | | |
| Mazing | Nikolai G. | | | | | | | | |
| Mazur | Pawel | | | | | | | | |
| Mazurek | Kyle | | | | | | | | |
| Mazurek | Zachary M. | | | | | | | | |
| Mazza | Davide | | | | | | | | |
| Mazza | Michael | | | | | | | | |
| Mazzacano | Edward | | | | | | | | |
| Mazzarella | Joseph M. | | | | | | | | |
| Mazzella | Chiara | | | | | | | | |
| Mazzella | Scott | | | | | | | | |
| Mazzeo | Katherine M. | | | | | | | | |
| Mazziotti | Marie | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mazzola | Michael | | | | | | | | |
| Mazzotta | Michelle L. | | | | | | | | |
| Mazzurana | Christina | | | | | | | | |
| McAleese | Philip | | | | | | | | |
| McAllister | Nancy A. | | | | | | | | |
| McAllister | Tiffany | | | | | | | | |
| McAndrew | Anna | | | | | | | | |
| McArdle | Christopher | | | | | | | | |
| McArdle | Tara Lee | | | | | | | | |
| McArthur | Angelyn | | | | | | | | |
| McAulay | Anne | | | | | | | | |
| McAuley | Aran Patrick | | | | | | | | |
| McAuley | Jeanine H | | | | | | | | |
| McAuliffe | Catherine Noell | | | | | | | | |
| McAuliffe | James K. | | | | | | | | |
| McAuliffe | John | | | | | | | | |
| McAvoy | Mark J. | | | | | | | | |
| McBeth | Douglas W. | | | | | | | | |
| McBride | Corey | | | | | | | | |
| McBride | Michael J. | | | | | | | | |
| McBride | William | | | | | | | | |
| McBryan | John N. | | | | | | | | |
| McBurney | Michele | | | | | | | | |
| McCabe | James A. | | | | | | | | |
| McCabe | Mary | | | | | | | | |
| McCabe | Michael | | | | | | | | |
| McCabe | Scott M. | | | | | | | | |
| McCafferty | Carla Patricia | | | | | | | | |
| McCaffery | Gannon | | | | | | | | |
| McCaffrey | Hugh | | | | | | | | |
| McCallum | Celia R. P. | | | | | | | | |
| McCann | Eric | | | | | | | | |
| McCann | Mary Ann M. | | | | | | | | |
| McCann | Noel | | | | | | | | |
| McCann | Rochelle | | | | | | | | |
| McCarney | Matthew | | | | | | | | |
| McCarron | Lee | | | | | | | | |
| McCarter | Claude | | | | | | | | |
| McCarthy | Brian | | | | | | | | |
| McCarthy | Brian M. | | | | | | | | |
| McCarthy | Caroline J. | | | | | | | | |
| McCarthy | Dan | | | | | | | | |
| McCarthy | David J. | | | | | | | | |
| McCarthy | Gerald | | | | | | | | |
| McCarthy | John Patrick | | | | | | | | |
| McCarthy | Joseph P. | | | | | | | | |
| McCarthy | Kevin A. | | | | | | | | |
| McCarthy | Lawrence Edward | | | | | | | | |
| McCarthy | Paul | | | | | | | | |
| McCarthy | Paul J | | | | | | | | |
| McCarthy | Samuel | | | | | | | | |
| McCarthy | Sean | | | | | | | | |
| McCarthy | Simon James | | | | | | | | |
| McCartney | Allison | | | | | | | | |
| McCartney | Kearra L. | | | | | | | | |
| McCartney | Robbie | | | | | | | | |
| McCaslin | Angela | | | | | | | | |
| McCauley | Craig | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| McCausland | Ciaran | | | | | | | | |
| McClatchey | Steven V. | | | | | | | | |
| McClellan | Ryan A. | | | | | | | | |
| McClements | Neil A | | | | | | | | |
| McClintock | Matthew | | | | | | | | |
| McCloskey | Justin | | | | | | | | |
| McCoan | Terence | | | | | | | | |
| McCollin | Michelle | | | | | | | | |
| McCombie | Janice B. | | | | | | | | |
| McCombie-Lawren | Alison M | | | | | | | | |
| McConathy | Michael R. | | | | | | | | |
| McConnell | Alex | | | | | | | | |
| McConnon | Thomas | | | | | | | | |
| McCoo | Iain | | | | | | | | |
| McCooey | Kevin C. | | | | | | | | |
| McCorkle | Kelly | | | | | | | | |
| McCormac | Cynthia | | | | | | | | |
| McCormack | Gerald | | | | | | | | |
| McCormack | Joseph | | | | | | | | |
| McCormick | Andrew | | | | | | | | |
| McCormick | Brendan | | | | | | | | |
| McCormick | James | | | | | | | | |
| McCormick | Robert B. | | | | | | | | |
| McCourt | Erin | | | | | | | | |
| McCoy | Conor | | | | | | | | |
| McCoy | Erik O. | | | | | | | | |
| McCracken | Candace J. | | | | | | | | |
| McCracken | Paul G. | | | | | | | | |
| McCray-Goldsmit | John T. | | | | | | | | |
| McCreath | Stephen Victor | | | | | | | | |
| McCreery | Scott Ronald | | | | | | | | |
| McCrossen | Kate Emma | | | | | | | | |
| McCulloch | Laura | | | | | | | | |
| McCully | Michael K. | | | | | | | | |
| McDade III | Herbert | | | | | | | | |
| McDermott | Anthony | | | | | | | | |
| McDermott | Chris | | | | | | | | |
| McDermott | Christopher S. | | | | | | | | |
| McDermott | Cristian | | | | | | | | |
| McDermott | James P. | | | | | | | | |
| McDermott | Jean | | | | | | | | |
| McDermott | Maegan | | | | | | | | |
| McDermott | Mark | | | | | | | | |
| McDermott | Michael Robert | | | | | | | | |
| McDevitt | Stephen M. | | | | | | | | |
| McDonagh | Christopher W. | | | | | | | | |
| McDonagh | Theodore W. | | | | | | | | |
| McDonald | Douglas S. | | | | | | | | |
| McDonald | Gregory | | | | | | | | |
| McDonald | Hayden | | | | | | | | |
| McDonald | Jamie Ian | | | | | | | | |
| McDonald | Keith B | | | | | | | | |
| McDonald | Lawrence G | | | | | | | | |
| McDonald | Victor F. | | | | | | | | |
| McDonnell | Michael J. | | | | | | | | |
| McDougal | Christopher | | | | | | | | |
| McDougall | Angela Rosemary | | | | | | | | |
| McDougall | John S. | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| McElreath | Alexander | | | | | | | | |
| McElwee | Devon V. | | | | | | | | |
| McEntee Jr. | Owen F | | | | | | | | |
| McEvilly | Timothy E. | | | | | | | | |
| McEwan | Christopher Joh | | | | | | | | |
| McEwan | Stephanie | | | | | | | | |
| McEwen | Justin | | | | | | | | |
| McEwen | Patricia | | | | | | | | |
| McFadden | Carolyn M. | | | | | | | | |
| McFadden | Cynthia Diana | | | | | | | | |
| McFadden | Steven P | | | | | | | | |
| McFadyen | Donald E. | | | | | | | | |
| McFarlane-Watts | Stephanie Chris | | | | | | | | |
| McGarry | Glenn F. | | | | | | | | |
| McGarry | Patrick J. | | | | | | | | |
| McGarvey | Meg | | | | | | | | |
| McGarvey | Michael P. | | | | | | | | |
| McGeary | Sean | | | | | | | | |
| McGee | Jenny M. | | | | | | | | |
| McGee | Kevin C | | | | | | | | |
| McGee | Renate | | | | | | | | |
| McGee III | Hugh E | | | | | | | | |
| McGhee | Clark | | | | | | | | |
| McGill | La'Nette S. | | | | | | | | |
| McGill | Robin A. | | | | | | | | |
| McGill | William K. | | | | | | | | |
| McGinley | James | | | | | | | | |
| McGinn | Damon | | | | | | | | |
| McGinnis | Brian | | | | | | | | |
| McGivney | Meagan | | | | | | | | |
| McGlawn | Joseph | | | | | | | | |
| McGleughlin | Peter T | | | | | | | | |
| McGough | Duret | | | | | | | | |
| McGovern | John | | | | | | | | |
| McGovern | Matthew | | | | | | | | |
| McGovern | Rosalinda | | | | | | | | |
| McGovern | Thomas A. | | | | | | | | |
| McGowan | Carl | | | | | | | | |
| McGrady | Erin | | | | | | | | |
| McGrane | James | | | | | | | | |
| McGrath | Keith | | | | | | | | |
| McGrath | Kevin | | | | | | | | |
| McGrath | Mark | | | | | | | | |
| McGrath | Maureen M. | | | | | | | | |
| McGreevy | Nisha | | | | | | | | |
| McGregor | Frank | | | | | | | | |
| McGregor | Tom | | | | | | | | |
| McGuiness | Jeff | | | | | | | | |
| McGuinness | John J. | | | | | | | | |
| McGuinness | Julie | | | | | | | | |
| McGuire | Jeremy R. | | | | | | | | |
| McGuire | Keith | | | | | | | | |
| McGuire | Thomas J. | | | | | | | | |
| McHugh | Danielle | | | | | | | | |
| McHugh | Gerry Martin | | | | | | | | |
| McHugh | Kenneth G. | | | | | | | | |
| McHugh | Patricia | | | | | | | | |
| McHugh | Patrick | | | | | | | | |

LBHI Schedules 550

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| McHugh | Peter Gerard | | | | | | | | |
| McInern | Lisa M | | | | | | | | |
| McInerney | Lily | | | | | | | | |
| McIntire | H Dickson | | | | | | | | |
| McIntosh | Amber | | | | | | | | |
| McIntyre | Danny | | | | | | | | |
| McIver | Jonathan | | | | | | | | |
| McIver | Nelson A. | | | | | | | | |
| McKallen | Donald | | | | | | | | |
| McKay | Susan | | | | | | | | |
| McKellop | Kellie-Anne | | | | | | | | |
| McKelvey | Hiyam | | | | | | | | |
| McKenna | Christopher S. | | | | | | | | |
| McKenna | Corey | | | | | | | | |
| McKenna | Kathleen A | | | | | | | | |
| McKenna | Kevin | | | | | | | | |
| McKenna | Peter J. | | | | | | | | |
| McKenna | Richard | | | | | | | | |
| McKenna | Sean L. | | | | | | | | |
| McKenzie | Rachael | | | | | | | | |
| McKeown | Rory | | | | | | | | |
| McKeown | William C. | | | | | | | | |
| McKerr | Kevin J. | | | | | | | | |
| McKinnell | Tracy | | | | | | | | |
| McKinney | Richard S. | | | | | | | | |
| McKinney | Terence | | | | | | | | |
| McKinney | Trisha | | | | | | | | |
| McKissick Jr. | John J | | | | | | | | |
| McKnight | Donald | | | | | | | | |
| McLain | Kelly V | | | | | | | | |
| McLanahan | Morgan C. | | | | | | | | |
| McLauchlin | Jeffrey | | | | | | | | |
| McLaughlin | Elaine Martina | | | | | | | | |
| McLaughlin | Kendall J. | | | | | | | | |
| McLaughlin | Mary D | | | | | | | | |
| McLaughlin | Michael J. | | | | | | | | |
| McLaughlin | Valerie | | | | | | | | |
| McLaurin | Bernard | | | | | | | | |
| McLean | Kevin | | | | | | | | |
| McLean | Mary Ann | | | | | | | | |
| McLean | Nicholas | | | | | | | | |
| McLean | Patrick | | | | | | | | |
| McLean | Tiffany L. | | | | | | | | |
| McLennan | David G | | | | | | | | |
| McLennon | Raymond A. | | | | | | | | |
| McLoughlin | Danielle | | | | | | | | |
| McLoughlin | William | | | | | | | | |
| McMahon | Bliss | | | | | | | | |
| McMahon | Ian | | | | | | | | |
| McMahon | Joanne Patricia | | | | | | | | |
| McMahon | Kelly M | | | | | | | | |
| McMahon | Taggart Myles | | | | | | | | |
| McManus | Patrick | | | | | | | | |
| McManus | Robert E | | | | | | | | |
| McManus | William F. | | | | | | | | |
| McMorrow | Sarah | | | | | | | | |
| McMullin | Kevin | | | | | | | | |
| McMurray | Locke Randall | | | | | | | | |

LBHI Schedules 551

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| McNair | Patricia C. | | | | | | | | |
| McNally | Jodi | | | | | | | | |
| McNally | John K. | | | | | | | | |
| McNally | Kimberly | | | | | | | | |
| McNally | Mark | | | | | | | | |
| McNally | Sarah | | | | | | | | |
| McNamara | Hilary K | | | | | | | | |
| McNamara | Mark | | | | | | | | |
| McNamara | Michael J. | | | | | | | | |
| McNany | Brian | | | | | | | | |
| McNaughton | Marie | | | | | | | | |
| McNay | Ross | | | | | | | | |
| McNelis | Christina | | | | | | | | |
| McNestry | Claire L. | | | | | | | | |
| McNestry | Matthew R | | | | | | | | |
| McNicholas | Daniel P. | | | | | | | | |
| McNiff | John M | | | | | | | | |
| McPartland | Michael | | | | | | | | |
| McPartland | Noureen W. | | | | | | | | |
| McPartland | Serene | | | | | | | | |
| McPeak | James J. | | | | | | | | |
| McPhee | Sam D | | | | | | | | |
| McPherson | Brian P | | | | | | | | |
| McPherson | Bruce | | | | | | | | |
| McPherson | Grant A | | | | | | | | |
| McPherson | Helene | | | | | | | | |
| McQuade | Matthew D. | | | | | | | | |
| McQuade | Shane | | | | | | | | |
| McQuaid | Liza Mary | | | | | | | | |
| McQueen | Desiree | | | | | | | | |
| McQueeney | Mark A. | | | | | | | | |
| McShea | Cory R. | | | | | | | | |
| McSimov | Troy M. | | | | | | | | |
| McSwain | Preston | | | | | | | | |
| McSweeney | Andrew T. | | | | | | | | |
| McSweeney | Michael B | | | | | | | | |
| McVeigh | James E. | | | | | | | | |
| McVeigh | Joseph J. | | | | | | | | |
| Meacher | Simon P | | | | | | | | |
| Meachin | David Martin | | | | | | | | |
| Mead | Pauline M | | | | | | | | |
| Meador | David K | | | | | | | | |
| Meadows | Jonathan Paul | | | | | | | | |
| Mechling | Brenda Irene | | | | | | | | |
| Meckler | Richard A. | | | | | | | | |
| Medel | Linda J. | | | | | | | | |
| Medero | Xaviera | | | | | | | | |
| Medina | Lissette | | | | | | | | |
| Medina | Ruth A. | | | | | | | | |
| Medinger | Matias A. | | | | | | | | |
| Mediratta | Anuj | | | | | | | | |
| Medlock | Nathan | | | | | | | | |
| Medows | Jeremy | | | | | | | | |
| Medrow | Joerg | | | | | | | | |
| Medvedich | Patrizia | | | | | | | | |
| Mee | Adrian | | | | | | | | |
| Meech | James | | | | | | | | |
| Meehan | Linda | | | | | | | | |

LBHI Schedules 552

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Meehan | Matthew | | | | | | | | |
| Meehan | Maureen A. | | | | | | | | |
| Meek | Lisa | | | | | | | | |
| Meek | Mary | | | | | | | | |
| Meenakshi | Kalpathy Subram | | | | | | | | |
| Meenakshisundar | Pavithra | | | | | | | | |
| Meer | Deborah | | | | | | | | |
| Mega | Hitoshi | | | | | | | | |
| Megino | Puri | | | | | | | | |
| Megnin | Isabelle | | | | | | | | |
| Meher | Rachana | | | | | | | | |
| Mehltretter | Jochen A | | | | | | | | |
| Mehm | Edward F | | | | | | | | |
| Mehmet | Mustafa | | | | | | | | |
| Mehos | Stephen C. | | | | | | | | |
| Mehovic | Riad | | | | | | | | |
| Mehr | Amir | | | | | | | | |
| Mehra | Alka | | | | | | | | |
| Mehra | Chandni | | | | | | | | |
| Mehra | Shivani | | | | | | | | |
| Mehring | Jaine I. | | | | | | | | |
| Mehrotra | Amit | | | | | | | | |
| Mehta | Alpesh | | | | | | | | |
| Mehta | Amee | | | | | | | | |
| Mehta | Apurva A. | | | | | | | | |
| Mehta | Bhavesh | | | | | | | | |
| Mehta | Bhumika | | | | | | | | |
| Mehta | Chetan | | | | | | | | |
| Mehta | Jay Bharat | | | | | | | | |
| Mehta | Kajal | | | | | | | | |
| Mehta | Kalpesh | | | | | | | | |
| Mehta | Kaushal | | | | | | | | |
| Mehta | Kirit | | | | | | | | |
| Mehta | Kirti | | | | | | | | |
| Mehta | Kulin | | | | | | | | |
| Mehta | Nishith | | | | | | | | |
| Mehta | Nishith | | | | | | | | |
| Mehta | Nitin | | | | | | | | |
| Mehta | Parag | | | | | | | | |
| Mehta | Parin | | | | | | | | |
| Mehta | Punit A | | | | | | | | |
| Mehta | Rahul | | | | | | | | |
| Mehta | Raxa | | | | | | | | |
| Mehta | Richa | | | | | | | | |
| Mehta | Ronak | | | | | | | | |
| Mehta | Rubin | | | | | | | | |
| Mehta | Ruchesh | | | | | | | | |
| Mehta | Sangeeta | | | | | | | | |
| Mehta | Saumil | | | | | | | | |
| Mehta | Shail | | | | | | | | |
| Mehta | Siddharth | | | | | | | | |
| Mehta | Sukumar | | | | | | | | |
| Mehta | Vineet | | | | | | | | |
| Mehta | Vineeta Subhash | | | | | | | | |
| Mehta | Vishal | | | | | | | | |
| Mehta | Vishal | | | | | | | | |
| Mehta | Vishal | | | | | | | | |
| Meier | Lisa | | | | | | | | |

LBHI Schedules 553

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Meier | Sarah | | | | | | | | |
| Meissner | Christian Andre | | | | | | | | |
| Mejia | Alberto | | | | | | | | |
| Mejia | Carlos J. | | | | | | | | |
| Mejia | Edwin | | | | | | | | |
| Mejia | Ismenia | | | | | | | | |
| Mejri | Nicolas | | | | | | | | |
| Melamed | David | | | | | | | | |
| Melamed | Evgen | | | | | | | | |
| Melasecca | Pablo | | | | | | | | |
| Melendez | Carolyn | | | | | | | | |
| Melendez | Miguel A. | | | | | | | | |
| Meler | Dora T. | | | | | | | | |
| Melfi | Daniel | | | | | | | | |
| Melhuish | Jody Margaret | | | | | | | | |
| Melichar | Catherine | | | | | | | | |
| Melikian | Louise | | | | | | | | |
| Melin | Philippe L | | | | | | | | |
| Melka | Bruno | | | | | | | | |
| Melka | William | | | | | | | | |
| Mellen | Christopher | | | | | | | | |
| Mellerup | Dennis F. | | | | | | | | |
| Mellia | Christopher M. | | | | | | | | |
| Mellilo | Cherie M | | | | | | | | |
| Mellin | Conrad | | | | | | | | |
| Melling | Ewen | | | | | | | | |
| Mellinghoff | Anika | | | | | | | | |
| Melloni | Sara | | | | | | | | |
| Mellors | Lee | | | | | | | | |
| Melly | Michael S. | | | | | | | | |
| Melnichenko | Yana | | | | | | | | |
| Meloni | Francesco | | | | | | | | |
| Meloni | Patrizia | | | | | | | | |
| Melton | Brian G. | | | | | | | | |
| Meltzer | Max | | | | | | | | |
| Memon | Peter J. | | | | | | | | |
| Men | Alexander | | | | | | | | |
| Menacho | Daniel | | | | | | | | |
| Menacho | Julie | | | | | | | | |
| Menager | Thierry | | | | | | | | |
| Mendelsohn | Jamie | | | | | | | | |
| Mendes | Keith | | | | | | | | |
| Mendez | Aida L. | | | | | | | | |
| Mendez | Maria E. | | | | | | | | |
| Mendez-Nouel | Arlene | | | | | | | | |
| Mendon | Harish | | | | | | | | |
| Mendon | Veena | | | | | | | | |
| Mendonidis | George | | | | | | | | |
| Mendoza | Damyanna | | | | | | | | |
| Mendoza | Gonzalo P. | | | | | | | | |
| Mendoza | Hazel | | | | | | | | |
| Mendoza Felix | Andrea | | | | | | | | |
| Menez | Aurelie | | | | | | | | |
| Meng | Zhaohui | | | | | | | | |
| Mengal | Pierre | | | | | | | | |
| Mengert | Robert L. | | | | | | | | |
| Mengozzi | Francesco | | | | | | | | |
| Menicatti | Annalisa | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Menis | Lena | | | | | | | | |
| Mennella | Vincent E. | | | | | | | | |
| Mennesson | Thomas | | | | | | | | |
| Menon | Anup | | | | | | | | |
| Menon | Brijesh Radhakr | | | | | | | | |
| Menon | Deepa | | | | | | | | |
| Menon | Divya | | | | | | | | |
| Menon | Sasi | | | | | | | | |
| Menon | Sridhar | | | | | | | | |
| Menon | Subhash | | | | | | | | |
| Menon | Sumesh S | | | | | | | | |
| Menon | Supriya | | | | | | | | |
| Menon | Unni | | | | | | | | |
| Menon | Vivek | | | | | | | | |
| Menounos | Alexandros | | | | | | | | |
| Mensah | Pascal | | | | | | | | |
| Mensah | Vivien N | | | | | | | | |
| Mensah-Dapaah | Elias O | | | | | | | | |
| Mentel | Nicholas | | | | | | | | |
| Menzies | Fiona M. | | | | | | | | |
| Menzin | Jason A | | | | | | | | |
| Meo | Ryan | | | | | | | | |
| Mepsted | Sarah L | | | | | | | | |
| Meraglia | Kenneth | | | | | | | | |
| Meraglia-Garcia | Janice | | | | | | | | |
| Merali | Sarfaraz | | | | | | | | |
| Merante | John A. | | | | | | | | |
| Mercadante | Julia A. | | | | | | | | |
| Mercado | Brian R | | | | | | | | |
| Mercado | Michael | | | | | | | | |
| Mercer | Ben | | | | | | | | |
| Merchant | Mark S. | | | | | | | | |
| Merendino | Raymond | | | | | | | | |
| Merener | Nicolas | | | | | | | | |
| Merh | Utkarsh | | | | | | | | |
| Merino | Alex | | | | | | | | |
| Merius | Antonio | | | | | | | | |
| Merli | James W. | | | | | | | | |
| Mermelshteyn | Anton | | | | | | | | |
| Meroni | Reto | | | | | | | | |
| MERRILL | DINA | | | | | | | | |
| Merriman | Huw W | | | | | | | | |
| Merriman | Shawnda D. | | | | | | | | |
| Mertia | Raghvendra | | | | | | | | |
| Merveille | Jerome | | | | | | | | |
| Mesa | Ania | | | | | | | | |
| Mesa | Jonas | | | | | | | | |
| Mesa | Ronald M. | | | | | | | | |
| Mescher | Michael | | | | | | | | |
| Meserretcioglu | Omer N. | | | | | | | | |
| Mesi | Michael S | | | | | | | | |
| Mesiak | Maryanne | | | | | | | | |
| Mesonzhnik | Margaryta | | | | | | | | |
| Messam | Tahir | | | | | | | | |
| Messaris | Joyce | | | | | | | | |
| Messelt | Dag | | | | | | | | |
| Messina | Angelo | | | | | | | | |
| Messina | Leonard | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Messina | Salvatore S | | | | | | | | |
| Messinger | Martin E | | | | | | | | |
| Messmore | William | | | | | | | | |
| Mestayer | John | | | | | | | | |
| Meszaros | Andor | | | | | | | | |
| Metaxas | James | | | | | | | | |
| Metcalf | Jacob | | | | | | | | |
| Meth | Lisa | | | | | | | | |
| Methe | Kristina | | | | | | | | |
| Metlitsky | Dmitry | | | | | | | | |
| Metrailler | Blair Endresen | | | | | | | | |
| Metson | Hayley E | | | | | | | | |
| Mette | Mary L. | | | | | | | | |
| Mettoudi | Nathanael | | | | | | | | |
| Metviner | Perry | | | | | | | | |
| Metz | Carol K. | | | | | | | | |
| Metz | Norbert | | | | | | | | |
| Metzger | Benjamin J. | | | | | | | | |
| Metzger | Paul | | | | | | | | |
| Metzger | Ralph | | | | | | | | |
| Meucci | Attilio | | | | | | | | |
| Mewada | Amee | | | | | | | | |
| Mewengkang | Toar | | | | | | | | |
| Meyer | Evan S. | | | | | | | | |
| Meyer | James P. | | | | | | | | |
| Meyer | Jeffrey W. | | | | | | | | |
| Meyer | Michelle | | | | | | | | |
| Meyer | Neil J. | | | | | | | | |
| Meyer | Niamh | | | | | | | | |
| Meyer | Patrick | | | | | | | | |
| Meyer | Paul | | | | | | | | |
| Meyer | Peter | | | | | | | | |
| Meyer | Rita Kay | | | | | | | | |
| Meyer | Robert J. | | | | | | | | |
| Meyer | Roger P | | | | | | | | |
| Meyer | Susan E | | | | | | | | |
| Meyer Sendlensk | Tracy | | | | | | | | |
| Meyerhans | Roman | | | | | | | | |
| Meyers | Lewis H. | | | | | | | | |
| Meyers | Michael | | | | | | | | |
| Meyers | William M. | | | | | | | | |
| Meyler | Michael P. | | | | | | | | |
| Meylor | Edward J. | | | | | | | | |
| Mezei | Mordechai | | | | | | | | |
| Mhatre | Naomi | | | | | | | | |
| Mian | Faisal | | | | | | | | |
| Mian | Irfan | | | | | | | | |
| Mianti | Eugene J. | | | | | | | | |
| Miao | Weiping | | | | | | | | |
| Miao | Xin | | | | | | | | |
| Miceli | Christopher V | | | | | | | | |
| Miceli | John | | | | | | | | |
| Michael | Jeremy R. | | | | | | | | |
| Michaels | Jamie | | | | | | | | |
| Michaels | Jeff Alan | | | | | | | | |
| Michaels | Seth | | | | | | | | |
| Michalopoulos | Panos | | | | | | | | |
| Michel | Andreas Dirk | | | | | | | | |

LBHI Schedules 556

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Michel | Jennifer | | | | | | | | |
| Micheli | Marco | | | | | | | | |
| Michels | David P. | | | | | | | | |
| Michels | Joseph | | | | | | | | |
| Michelson | Daniel R. | | | | | | | | |
| Michikawa | Harumi | | | | | | | | |
| Michiyama | Goro | | | | | | | | |
| Michno | James | | | | | | | | |
| Michnuk | Sharon | | | | | | | | |
| Mickel | Jefferson | | | | | | | | |
| Micklus | John | | | | | | | | |
| Micucci | Patrizia E | | | | | | | | |
| Micula | Tomasz | | | | | | | | |
| Midorikawa | Megumi | | | | | | | | |
| Midson | Susannah L | | | | | | | | |
| Miele | Jeannine | | | | | | | | |
| Migdol | Jack | | | | | | | | |
| Mighty-Fuller | Hope A. | | | | | | | | |
| Miglani | Parul M. | | | | | | | | |
| Migliorelli | Anthony | | | | | | | | |
| Mihalitsis | Kyriakos | | | | | | | | |
| Mihic | Nick | | | | | | | | |
| Mika | Joshua | | | | | | | | |
| Mikaelian | Marie | | | | | | | | |
| Mikaelyan | Salome | | | | | | | | |
| Mikajiri | Tomohiro | | | | | | | | |
| Mikawa | Misaki | | | | | | | | |
| Mikhail | Ferial | | | | | | | | |
| Mikhail | Reda | | | | | | | | |
| Miki | Kentaro | | | | | | | | |
| Miki | Takao | | | | | | | | |
| Miklavcic | Borut | | | | | | | | |
| Mikou | Faisal | | | | | | | | |
| Mikulich | Raymond C. | | | | | | | | |
| Milano | Steven M. | | | | | | | | |
| Milanovic | Zoran | | | | | | | | |
| Milazzo | Janinne | | | | | | | | |
| Milea | Frank | | | | | | | | |
| Miles | Alan | | | | | | | | |
| Miles | Michael G. | | | | | | | | |
| Miles-Wynter-Pi | Jason C | | | | | | | | |
| Milewits | Alyssa G. | | | | | | | | |
| Miley | Clare Henry | | | | | | | | |
| Milissis | George | | | | | | | | |
| Milius | Robert H. | | | | | | | | |
| Miljkovic | Nikola | | | | | | | | |
| Milla | Gabriel | | | | | | | | |
| Millan Losa | Carlos | | | | | | | | |
| Millar | Devin | | | | | | | | |
| Millard | Robert B. | | | | | | | | |
| Millea | Timothy E. | | | | | | | | |
| Miller | Andrea J. | | | | | | | | |
| Miller | Andrew | | | | | | | | |
| Miller | Bruce | | | | | | | | |
| Miller | Casie | | | | | | | | |
| Miller | Christina X. | | | | | | | | |
| Miller | Dana L. | | | | | | | | |
| Miller | Dara | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miller | Deborah | | | | | | | | |
| Miller | Donna M. | | | | | | | | |
| Miller | Ellen J. | | | | | | | | |
| Miller | Eric B. | | | | | | | | |
| Miller | Eric B. | | | | | | | | |
| Miller | Gordon | | | | | | | | |
| Miller | James K. | | | | | | | | |
| Miller | Jeffrey S. | | | | | | | | |
| Miller | John R. | | | | | | | | |
| Miller | Jonathan | | | | | | | | |
| Miller | Karen S. | | | | | | | | |
| Miller | Lynda | | | | | | | | |
| Miller | Marjorie A. | | | | | | | | |
| Miller | Matthew C. | | | | | | | | |
| Miller | Michael G. | | | | | | | | |
| Miller | Michele L. | | | | | | | | |
| Miller | Patricia L | | | | | | | | |
| Miller | Rebecca | | | | | | | | |
| Miller | Stephen | | | | | | | | |
| Miller | Tyler | | | | | | | | |
| Miller | Ursula | | | | | | | | |
| Miller | Victoria | | | | | | | | |
| Miller Jr. | James W. | | | | | | | | |
| Milliken | Peter James | | | | | | | | |
| Milliner | Adrian | | | | | | | | |
| Mills | Lisa J | | | | | | | | |
| Mills | Mike | | | | | | | | |
| Mills | Ryan | | | | | | | | |
| Mills | Scott P. | | | | | | | | |
| Millstein | Deborah | | | | | | | | |
| Millward | Catherine E | | | | | | | | |
| Milner | Alex | | | | | | | | |
| Milnthorpe | Guy R | | | | | | | | |
| Milone | Marie A. | | | | | | | | |
| Milton | Alexander G | | | | | | | | |
| Milton | Daniel | | | | | | | | |
| Mimar | Arman | | | | | | | | |
| Min | Euoo Sung | | | | | | | | |
| Min | Fang | | | | | | | | |
| Min | Guoying | | | | | | | | |
| Min | Jung Suk | | | | | | | | |
| Min | Michael | | | | | | | | |
| Min | Yujin | | | | | | | | |
| Minakami | Tsugumi | | | | | | | | |
| Minami | Hideki | | | | | | | | |
| Minasian | Karen A. | | | | | | | | |
| Mincak | Christopher | | | | | | | | |
| Minchella | Laura A | | | | | | | | |
| Minderjahn | Helga G. | | | | | | | | |
| Miner | Tom S. | | | | | | | | |
| Minervini | Christopher | | | | | | | | |
| Minervini | John | | | | | | | | |
| Minevich | Eugene | | | | | | | | |
| Mingelgreen | Jason | | | | | | | | |
| Mingelgrin | Dan H. | | | | | | | | |
| Minghenelli | Michael | | | | | | | | |
| Minhas | Kevin | | | | | | | | |
| Minhas | Rajvinder Singh | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Minicucci | Elizabeth | | | | | | | | |
| Minikes | Peter A | | | | | | | | |
| Mininni | Grace M. | | | | | | | | |
| Minkey | Stefan | | | | | | | | |
| Minko | Marc | | | | | | | | |
| Minkowicz | Martin | | | | | | | | |
| Minkowicz | Thomas | | | | | | | | |
| Minor Jr. | John F | | | | | | | | |
| Minowa | Atsuko | | | | | | | | |
| Minsteris | Sara | | | | | | | | |
| Mintz | Allan | | | | | | | | |
| Mirabelli | Dominick | | | | | | | | |
| Miracle | G. Evan | | | | | | | | |
| Miraglia | Rita | | | | | | | | |
| Miralla | Linda A | | | | | | | | |
| Miranda | Hector D. | | | | | | | | |
| Miranda | Jorge | | | | | | | | |
| Miranda | Kristen M. | | | | | | | | |
| Miranda | Mauro Monteiro | | | | | | | | |
| Miranda | Vania | | | | | | | | |
| Miranda Jr. | Daniel | | | | | | | | |
| Mirchandani | Bhakti | | | | | | | | |
| Mireles | Fernando J. | | | | | | | | |
| Mirenda | Patricia A. | | | | | | | | |
| Mirfield | Matthew S | | | | | | | | |
| Mirhosseini | Setareh | | | | | | | | |
| Mirone | Andrea | | | | | | | | |
| Mironesco | Alexandre | | | | | | | | |
| Mirostaw | Jay Tyler | | | | | | | | |
| Mirza | Ayesha | | | | | | | | |
| Mirza | Kal | | | | | | | | |
| Mirza | Mazin | | | | | | | | |
| Mirza | Zeeshan | | | | | | | | |
| Mischler | Vincent | | | | | | | | |
| Miscik | Judith | | | | | | | | |
| Misercola | Mark | | | | | | | | |
| Mishan | Smadar | | | | | | | | |
| Mishina | Masato | | | | | | | | |
| Mishra | Anoop | | | | | | | | |
| Mishra | Mayank | | | | | | | | |
| Mishra | Padmaja | | | | | | | | |
| Mishra | Prem Kumar | | | | | | | | |
| Mishra | Sachin | | | | | | | | |
| Mishra | Sanjeev | | | | | | | | |
| Mishra | Santosh Kumar | | | | | | | | |
| Mishra | Shweta | | | | | | | | |
| Mishra | Subrat | | | | | | | | |
| Misiaszek | Paul | | | | | | | | |
| Misirli | Safa | | | | | | | | |
| Miskoen | Levent | | | | | | | | |
| Misquitta | Danielle | | | | | | | | |
| Misra | Priya | | | | | | | | |
| Misra | Raghav | | | | | | | | |
| Misra | Siddharth | | | | | | | | |
| Misra | Sudhanshu | | | | | | | | |
| Missailidis | Aregu-Eleni | | | | | | | | |
| Mistry | Bharatkumar | | | | | | | | |
| Mistry | F.Jeremey | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mistry | Jiten | | | | | | | | |
| Mistry | Kurush C. | | | | | | | | |
| Mistry | Lata | | | | | | | | |
| Mistry | Malati | | | | | | | | |
| Mistry | Manoj | | | | | | | | |
| Mistry | Rehal | | | | | | | | |
| Mistry | Swapnil | | | | | | | | |
| Mitamura | Ryo | | | | | | | | |
| Mitani | Shinichi | | | | | | | | |
| Mitbawkar | Mitali | | | | | | | | |
| Mitchell | Bernadette | | | | | | | | |
| Mitchell | Brian | | | | | | | | |
| Mitchell | Carla C. | | | | | | | | |
| Mitchell | Darah | | | | | | | | |
| Mitchell | Gorse | | | | | | | | |
| Mitchell | James | | | | | | | | |
| Mitchell | Jennifer L. | | | | | | | | |
| Mitchell | Kevan | | | | | | | | |
| Mitchell | Lee | | | | | | | | |
| Mitchell | Monique | | | | | | | | |
| Mitchell | Neil S. | | | | | | | | |
| Mitchell | Odette | | | | | | | | |
| Mitchell | Patrick K. | | | | | | | | |
| Mitchell | Philip Huon | | | | | | | | |
| Mitchell | Sarrah | | | | | | | | |
| Mitchell | Steven J. | | | | | | | | |
| Mitchenere | Clare | | | | | | | | |
| Mitelman | Eugene | | | | | | | | |
| Mitelman | Vadim | | | | | | | | |
| Mitev | Momchil | | | | | | | | |
| Mitford-Burgess | Jarod | | | | | | | | |
| Mitnick | Monique | | | | | | | | |
| Mitra | Dipshikha | | | | | | | | |
| Mitra | Joydeep | | | | | | | | |
| Mitra | Ronadev T. | | | | | | | | |
| Mitra | Salonika | | | | | | | | |
| Mitra-Hirlekar | Nandita | | | | | | | | |
| Mitrokostas | Paul | | | | | | | | |
| Mitrovich | Christopher C. | | | | | | | | |
| Mitsolides | Thanos I. | | | | | | | | |
| Mitsubori | Emi | | | | | | | | |
| Mitsuda | Alexander | | | | | | | | |
| Mittal | Ashok | | | | | | | | |
| Mittal | Deepti | | | | | | | | |
| Mittal | Dishi | | | | | | | | |
| Mittal | Nikhil | | | | | | | | |
| Mittal | Prashant | | | | | | | | |
| Mittal | Rajesh | | | | | | | | |
| Mittal | Sonali | | | | | | | | |
| Miura | Tatsuya | | | | | | | | |
| Miura | Tomomi | | | | | | | | |
| Miura | Yoichi | | | | | | | | |
| Mixer | Scott | | | | | | | | |
| Miyagawa | Toru | | | | | | | | |
| Miyagi | Ushio | | | | | | | | |
| Miyajima | Hidenao | | | | | | | | |
| Miyajima | Miho | | | | | | | | |
| Miyakawa | Yumiko | | | | | | | | |

LBHI Schedules 560

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Miyasaka | Shinji | | | | | | | | |
| Miyatake | Yuki | | | | | | | | |
| Miyazaki | Akiko | | | | | | | | |
| Miyazawa | Yoko | | | | | | | | |
| Miyoshi | Daniel | | | | | | | | |
| Miyoshi | Katsuya | | | | | | | | |
| Miz | Andrea | | | | | | | | |
| Mizrachi | Avi M | | | | | | | | |
| Mizrachi | David | | | | | | | | |
| Mizugaki | Lisa | | | | | | | | |
| Mizukoshi | Makio | | | | | | | | |
| Mizukoshi | Masayuki | | | | | | | | |
| Mizuno | Nana | | | | | | | | |
| Mizunuma | Hiroko | | | | | | | | |
| Mizuta | Ryuji | | | | | | | | |
| Mizutani | Takeshi | | | | | | | | |
| Mkonto | Phillip | | | | | | | | |
| Mo | Patty | | | | | | | | |
| Moane | Fergal Joseph | | | | | | | | |
| Moar | Guy R. | | | | | | | | |
| Mobley | Ashley | | | | | | | | |
| Mocanasu | Claudia M. | | | | | | | | |
| Mochel | Martha D. | | | | | | | | |
| Mochimaru | Tsuyoshi | | | | | | | | |
| Mochizuki | Shigenari | | | | | | | | |
| Modak | Arif | | | | | | | | |
| Modarres | Rana | | | | | | | | |
| Modarresi | Masoud | | | | | | | | |
| Modasia | Dipak | | | | | | | | |
| Modeste | Joan P. | | | | | | | | |
| Modi | Ashish K. | | | | | | | | |
| Modi | Jitendra | | | | | | | | |
| Modi | Pooja | | | | | | | | |
| Modi | Pratik | | | | | | | | |
| Modifica III | Peter | | | | | | | | |
| Modrak | Diane M. | | | | | | | | |
| Modukuri | Srinivas | | | | | | | | |
| Mody | Vidhi P | | | | | | | | |
| Mody | Viral | | | | | | | | |
| Moehring | Joan | | | | | | | | |
| Moeller | Christian | | | | | | | | |
| Moeller | Stephen J | | | | | | | | |
| Moen | James | | | | | | | | |
| Mofardin | Dario | | | | | | | | |
| Moffett | Layne | | | | | | | | |
| Mogavero | Andrew M. | | | | | | | | |
| Mogensen | Cindy | | | | | | | | |
| Moghadam | Leila | | | | | | | | |
| Mogili | Deepa | | | | | | | | |
| Mogulothu | Vinay Krishna | | | | | | | | |
| Mohacs | Peter | | | | | | | | |
| Mohamad | Dionne | | | | | | | | |
| Mohamed | Lamiaa | | | | | | | | |
| Mohamed | Marilyn | | | | | | | | |
| Mohammad | Zarifuddin | | | | | | | | |
| Mohan | Aakash | | | | | | | | |
| Mohan | Asha | | | | | | | | |
| Mohan | Ashish | | | | | | | | |

LBHI Schedules 561

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mohan | Jeeju | | | | | | | | |
| Mohan | Sharmilee | | | | | | | | |
| Mohanan | Kavitha | | | | | | | | |
| Mohinani | Pradeep | | | | | | | | |
| Mohn | Lars | | | | | | | | |
| Mohr | Scott W. | | | | | | | | |
| Mohr | Thomas M. | | | | | | | | |
| Moily | Prakash | | | | | | | | |
| Moir | Rebecca | | | | | | | | |
| Moir | Robert L. | | | | | | | | |
| Moissiadis | Christina | | | | | | | | |
| Mok | Chi-Hung | | | | | | | | |
| Mok | Chris | | | | | | | | |
| Mok | Chui Ping | | | | | | | | |
| Mok | Cindy Chun Han | | | | | | | | |
| Mok | Pak Sheung Pans | | | | | | | | |
| Mok | Swee Loong Ben | | | | | | | | |
| Mokaddem | Asem | | | | | | | | |
| Molakala | Srikanth | | | | | | | | |
| Molassi | Mani | | | | | | | | |
| Moldaver | Aleksandr | | | | | | | | |
| Molenaar | Erik-Jaap C. | | | | | | | | |
| Moles | Thomas S. | | | | | | | | |
| Molin | Heather Carter | | | | | | | | |
| Molina | Guillermo | | | | | | | | |
| Molina | Melissa | | | | | | | | |
| Molinari | Louis V. | | | | | | | | |
| Molinaro | Cynthia L. | | | | | | | | |
| Molinaro | Richard V. | | | | | | | | |
| Molitierno | Marcello | | | | | | | | |
| Mollenhauer | Jon | | | | | | | | |
| Moller | Gesche | | | | | | | | |
| Mollica | Tom | | | | | | | | |
| Molloy | Christopher | | | | | | | | |
| Molloy | James | | | | | | | | |
| Momoi | Hiroe | | | | | | | | |
| Monaco | Adriana C. | | | | | | | | |
| Monaghan | Brian J. | | | | | | | | |
| Monagle | James | | | | | | | | |
| Monahan | Brian W. | | | | | | | | |
| Monahan | Elizabeth B. | | | | | | | | |
| Monahan | Kelly W. | | | | | | | | |
| Monahan | Mark D | | | | | | | | |
| Monahan | Matthew | | | | | | | | |
| Monahan | Sean M. | | | | | | | | |
| Monahogios | Emmanuel | | | | | | | | |
| Monchi | Valerie F | | | | | | | | |
| Mond | Amar | | | | | | | | |
| Mondal | Pradeep | | | | | | | | |
| Mondesir | Rodney Gordon | | | | | | | | |
| Mondino | Guillermo E. | | | | | | | | |
| Mong | Karen | | | | | | | | |
| Monga | Ashish | | | | | | | | |
| Mongello | Erica | | | | | | | | |
| Mongiello | Marc | | | | | | | | |
| Monginho | Carlos E | | | | | | | | |
| Monji | Yusuke | | | | | | | | |
| Monk | Cindy | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Monk | Pam | | | | | | | | |
| Monksfield | Dean R | | | | | | | | |
| Monnier | Joan | | | | | | | | |
| Monreal | Ana L. | | | | | | | | |
| Monrillo | Edward Fajardo | | | | | | | | |
| Monroy | Alexander | | | | | | | | |
| Monschein | Seamus | | | | | | | | |
| Monseliu | Andrea M | | | | | | | | |
| Montagne | Jean-Marc | | | | | | | | |
| Montague | Diane | | | | | | | | |
| Montalto | Joseph | | | | | | | | |
| Montalvo | Christopher G. | | | | | | | | |
| Montalvo | Lisette | | | | | | | | |
| Montalvo | Miriam | | | | | | | | |
| Montana | Caroline | | | | | | | | |
| Montana | Kristen M. | | | | | | | | |
| Montazeri | Cave | | | | | | | | |
| Monteiro | Liza | | | | | | | | |
| Monteiro | Ryan | | | | | | | | |
| Monteleone | Brian | | | | | | | | |
| Montella | Michael | | | | | | | | |
| Montemayor | Rodrigo | | | | | | | | |
| Montenegro | Edward | | | | | | | | |
| Montero | Jeffrey | | | | | | | | |
| Montesi | Maurizio | | | | | | | | |
| Montgomery | Gina M. | | | | | | | | |
| Monti | John | | | | | | | | |
| Montuoro | William L. | | | | | | | | |
| Mood | Michael | | | | | | | | |
| Moody Jr. | Richard | | | | | | | | |
| Moog | Henry | | | | | | | | |
| Moogimane | Tejas | | | | | | | | |
| Moola | Imraan | | | | | | | | |
| Moon | D. J. | | | | | | | | |
| Moon | Harold Hyoungdo | | | | | | | | |
| Moon | Hee Cho | | | | | | | | |
| Moon | Meghna | | | | | | | | |
| Moon | Sharon Eunsook | | | | | | | | |
| Mooney | Kyle Matthew | | | | | | | | |
| Mooney | Philip | | | | | | | | |
| Moorachanian | Alan | | | | | | | | |
| Moore | Adam | | | | | | | | |
| Moore | Brian | | | | | | | | |
| Moore | Brian L. | | | | | | | | |
| Moore | Charles C. | | | | | | | | |
| Moore | Christopher M | | | | | | | | |
| Moore | Daniel J | | | | | | | | |
| Moore | Elizabeth | | | | | | | | |
| Moore | Emma | | | | | | | | |
| Moore | Gwion | | | | | | | | |
| Moore | John | | | | | | | | |
| Moore | Jonathan Norman | | | | | | | | |
| Moore | Karen O. | | | | | | | | |
| Moore | Kevin | | | | | | | | |
| Moore | Leslie J | | | | | | | | |
| Moore | Lisa | | | | | | | | |
| Moore | Louise | | | | | | | | |
| Moore | LouRaye F. | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moore | Melvin | | | | | | | | |
| Moore | Michael | | | | | | | | |
| Moore | Michael J. | | | | | | | | |
| Moore | Nicholas | | | | | | | | |
| Moore | Patrick Hamilto | | | | | | | | |
| Moore | Philip Ernest | | | | | | | | |
| Moore | Quentin | | | | | | | | |
| Moore | Robert Cody | | | | | | | | |
| Moore | Sean | | | | | | | | |
| Moore | Steven A. | | | | | | | | |
| Moore | Todd | | | | | | | | |
| Moore | Trevor D | | | | | | | | |
| Moore | Vincent | | | | | | | | |
| Moore | Walter T. | | | | | | | | |
| Moorthy | M | | | | | | | | |
| Moos | Heather U | | | | | | | | |
| Moos | Herbert | | | | | | | | |
| Mor | Ashwin | | | | | | | | |
| Mora | Edith | | | | | | | | |
| Moraes | Roberto A. | | | | | | | | |
| Moragne | Sharon | | | | | | | | |
| Morales | Andreina | | | | | | | | |
| Morales | Bryan | | | | | | | | |
| Morales | Edualisse | | | | | | | | |
| Morales | Evelyn | | | | | | | | |
| Morales | Ricardo | | | | | | | | |
| Moran | Brian M | | | | | | | | |
| Moran | Denise | | | | | | | | |
| Moran | Elizabeth | | | | | | | | |
| Moran | Joseph Edward | | | | | | | | |
| Moran Sheehan | Donna | | | | | | | | |
| Morandi | Claudio F | | | | | | | | |
| Morange | Claire L | | | | | | | | |
| Morante | Karla | | | | | | | | |
| Morariu | Bogdan | | | | | | | | |
| Moravec | Michael C. | | | | | | | | |
| Morcaldi | Scott F. | | | | | | | | |
| Morcos | Samy K. | | | | | | | | |
| Mordesovich | Richard | | | | | | | | |
| More | Hrushikesh | | | | | | | | |
| More | Pratik | | | | | | | | |
| Moreau | Keith | | | | | | | | |
| Morel | Benoit | | | | | | | | |
| Morenberg | Ira N. | | | | | | | | |
| Moreno | Doris | | | | | | | | |
| Moretti | Arthur | | | | | | | | |
| Morfogen | Paul A. | | | | | | | | |
| Morgala | Noel | | | | | | | | |
| Morgan | Clare | | | | | | | | |
| Morgan | Dennis | | | | | | | | |
| Morgan | James | | | | | | | | |
| Morgan | Kevin J. | | | | | | | | |
| Morgan | Kim | | | | | | | | |
| Morgan | Lisa | | | | | | | | |
| Morgan | Mary | | | | | | | | |
| Morgan | Philip | | | | | | | | |
| Morgan | Samuel Alexande | | | | | | | | |
| Morgan | Stephen P | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morgan | Steven A | | | | | | | | |
| Mori | Misako | | | | | | | | |
| Mori | Satoshi | | | | | | | | |
| Moriarty | Christopher | | | | | | | | |
| Morice | Chris | | | | | | | | |
| Moriconi | Alessandra | | | | | | | | |
| Morihara | Kosuke | | | | | | | | |
| Morii | Yuki | | | | | | | | |
| Morikawa | Toshimasa | | | | | | | | |
| Morikawa | Yohsuke | | | | | | | | |
| Morin | Celisa | | | | | | | | |
| Morin | Gregory J. | | | | | | | | |
| Morin | T. Jeffrey | | | | | | | | |
| Morisaki | Kentaro | | | | | | | | |
| Morisano | Glen N. | | | | | | | | |
| Morita | Hidekazu | | | | | | | | |
| Morita | Sergio Takeo | | | | | | | | |
| Moriwaki | Jutaro | | | | | | | | |
| Morizane | Takeshi | | | | | | | | |
| Morizono | Shuji | | | | | | | | |
| Morjaria | Shaileen | | | | | | | | |
| Morley | Curt G. | | | | | | | | |
| Morlier | David | | | | | | | | |
| Morlino | Giuseppe | | | | | | | | |
| Moro | Yukiko | | | | | | | | |
| Morohoshi | Aya | | | | | | | | |
| Morosanu | Cristian N | | | | | | | | |
| Moroz | Boris | | | | | | | | |
| Morozov | Lev Mikhail | | | | | | | | |
| Morozov | Oleg | | | | | | | | |
| Morozov | Vladimir | | | | | | | | |
| Morra | Joseph | | | | | | | | |
| Morra | Mitchell P. | | | | | | | | |
| Morrar | Emad | | | | | | | | |
| Morras | Miguel | | | | | | | | |
| Morreale | Thomas | | | | | | | | |
| Morrell | Aaron D. | | | | | | | | |
| Morrell | Diane | | | | | | | | |
| Morrill | David Thomas | | | | | | | | |
| Morris | Anthony | | | | | | | | |
| Morris | Christopher E. | | | | | | | | |
| Morris | David | | | | | | | | |
| Morris | David C. | | | | | | | | |
| Morris | David S | | | | | | | | |
| Morris | Jamie | | | | | | | | |
| Morris | Jason P. | | | | | | | | |
| Morris | Jonathan R. | | | | | | | | |
| Morris | Julie | | | | | | | | |
| Morris | Kate | | | | | | | | |
| Morris | Lisa June | | | | | | | | |
| Morris | Lucy | | | | | | | | |
| Morris | Mitchell | | | | | | | | |
| Morris | Panzie H | | | | | | | | |
| Morris | Zelda | | | | | | | | |
| Morris Jr. | John B | | | | | | | | |
| Morrison | Chris Patrick | | | | | | | | |
| Morrison | Christy | | | | | | | | |
| Morrison | Donald | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Morrison | Eleanor J. | | | | | | | | |
| Morrison | Hilary S. | | | | | | | | |
| Morrison | James C. | | | | | | | | |
| Morrison | Nicholas | | | | | | | | |
| Morrison | Rodney | | | | | | | | |
| Morrison | Sarah | | | | | | | | |
| Morrison | Simon Charles | | | | | | | | |
| Morrissette | Rona | | | | | | | | |
| Morrissey | Cathy | | | | | | | | |
| Morse | David H | | | | | | | | |
| Morse | Edward | | | | | | | | |
| Morse | Mary | | | | | | | | |
| Mortner | Harry Stephen | | | | | | | | |
| Morton | Andrew | | | | | | | | |
| Morzaria | Ragini | | | | | | | | |
| Mosca | Marcella | | | | | | | | |
| Moscara | Stephen | | | | | | | | |
| Moseley | Richard | | | | | | | | |
| Moseman | William | | | | | | | | |
| Moser | Monica | | | | | | | | |
| Moses | Peter J. | | | | | | | | |
| Mosha | Tumaini | | | | | | | | |
| Mosher | Christopher | | | | | | | | |
| Mosier | Phillip Scott | | | | | | | | |
| Moskal | Doreen S. | | | | | | | | |
| Moskalewicz | Les | | | | | | | | |
| Moskowitz | Bruce | | | | | | | | |
| Mosquera | Margaret T | | | | | | | | |
| Moss | Dan | | | | | | | | |
| Moss | Elizabeth A. | | | | | | | | |
| Moss | Heather | | | | | | | | |
| Moss | Jennifer | | | | | | | | |
| Moss | Meredith | | | | | | | | |
| Moss | Natalie S | | | | | | | | |
| Mossadeghi | Ali | | | | | | | | |
| Mossman | Laura | | | | | | | | |
| Moster | Jeffrey R. | | | | | | | | |
| Motaghi | Soheil | | | | | | | | |
| Mote | Jeffrey | | | | | | | | |
| Mothudi | Khalfani | | | | | | | | |
| Motiwala | Mustafa | | | | | | | | |
| Motiwaras | Jayesh | | | | | | | | |
| Motley | Loretta | | | | | | | | |
| Motley | Sean P. | | | | | | | | |
| Motoyama | Hiroko | | | | | | | | |
| Motroni | Marcus | | | | | | | | |
| Motto | Vanessa | | | | | | | | |
| Motwani | Amit Kumar | | | | | | | | |
| Mou | Xiaolong | | | | | | | | |
| Moudgil | Anurag | | | | | | | | |
| Moukios | Peter | | | | | | | | |
| Moulle | Benjamin | | | | | | | | |
| Moulton | Colin | | | | | | | | |
| Moulton | Marilyn J. | | | | | | | | |
| Moulton | Mark | | | | | | | | |
| Moum | Francesca S. | | | | | | | | |
| Mounce | Jeffrey D. | | | | | | | | |
| Mounsey | Chris | | | | | | | | |

LBHI Schedules 566

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Moutzouros | Periklis | | | | | | | | |
| Movva | Ramakrishna | | | | | | | | |
| Mowbray | Anthony David | | | | | | | | |
| Mowbray | Carly | | | | | | | | |
| Moy | Edmund | | | | | | | | |
| Moy | Kathleen | | | | | | | | |
| Moy | Kevin | | | | | | | | |
| Moy | Mark | | | | | | | | |
| Moy | Mimi | | | | | | | | |
| Moys | Harry | | | | | | | | |
| Mozes | Gideon | | | | | | | | |
| Mozhumannil | Ashley Thomas | | | | | | | | |
| Mozina | David S. | | | | | | | | |
| Mra | Min Zaw | | | | | | | | |
| Mraz | Daniel | | | | | | | | |
| Muchinsky | Raymond | | | | | | | | |
| Mucida | Alvaro | | | | | | | | |
| Mudbhatkal | Nikhil | | | | | | | | |
| Muddu | Srinivas | | | | | | | | |
| Mudford | Lynn | | | | | | | | |
| Mudhliyar | Ganesh Muthu | | | | | | | | |
| Mudholkar | Anil | | | | | | | | |
| Muelbert | Christoph | | | | | | | | |
| Mueller | Jochen | | | | | | | | |
| Mueller | Linda | | | | | | | | |
| Mueller | Mark Thorsten | | | | | | | | |
| Mueller | Tobias | | | | | | | | |
| Mughundan | Sudha | | | | | | | | |
| Mugnier | Arnaud | | | | | | | | |
| Muhiuddin | Selim | | | | | | | | |
| Muhl | Branden | | | | | | | | |
| Mui | Alfred | | | | | | | | |
| Mui | Clara Suk Ting | | | | | | | | |
| Mui | Daisy | | | | | | | | |
| Mui | Michael | | | | | | | | |
| Muinos | Barbara | | | | | | | | |
| Muir | Amanda Kathleen | | | | | | | | |
| Muir | Thibault | | | | | | | | |
| Mukherjee | Aloke | | | | | | | | |
| Mukherjee | Anirvan | | | | | | | | |
| Mukherjee | Keely | | | | | | | | |
| Mukherjee | Saion | | | | | | | | |
| Mukherjee | Shubhomoy | | | | | | | | |
| Mukherjee | Tanushree | | | | | | | | |
| Mukherji | Shinjini | | | | | | | | |
| Mukhija | Sonali | | | | | | | | |
| Mukkavilli | Narasing | | | | | | | | |
| Mukundarao | Paneesh | | | | | | | | |
| Mulay | Vishal V | | | | | | | | |
| Mulcahy | John P | | | | | | | | |
| Mulcahy | Michael | | | | | | | | |
| Mulcahy | Michael D | | | | | | | | |
| Mulcahy | Philip | | | | | | | | |
| Muley | Aditya | | | | | | | | |
| Muley | Nilay | | | | | | | | |
| Mulford | Randy A. | | | | | | | | |
| Mulgund | Adwait | | | | | | | | |
| Muliadi | Yanto | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Mulinari | Maria | | | | | | | | |
| Mullady | Eduard | | | | | | | | |
| Mullaguru | Goutham | | | | | | | | |
| Mullaney | Alice | | | | | | | | |
| Mullarkey | Douglas | | | | | | | | |
| Mullen | Michael J. | | | | | | | | |
| Mullen | Peter | | | | | | | | |
| Mullen | Stephanie | | | | | | | | |
| Muller | Barbara D. | | | | | | | | |
| Muller | Catherine V. | | | | | | | | |
| Muller | Erik W. | | | | | | | | |
| Muller | Nanda | | | | | | | | |
| Muller | Timothy | | | | | | | | |
| Muller | William P. | | | | | | | | |
| Mullick | S. Basu | | | | | | | | |
| Mulligan | Andrew W | | | | | | | | |
| Mulligan | Olivia | | | | | | | | |
| Mullings | Danae | | | | | | | | |
| Mullis | David | | | | | | | | |
| Mulquin | Patrick D | | | | | | | | |
| Mulroe | Brandon | | | | | | | | |
| Mulroe | Martin | | | | | | | | |
| Mulroy | James | | | | | | | | |
| Mulvihill | Catherine Anne | | | | | | | | |
| Mulvihill | Joan C | | | | | | | | |
| Munagala | Venkata Suresh | | | | | | | | |
| Munday | Steven | | | | | | | | |
| Mundhara | Saurabh | | | | | | | | |
| Mundra | Siddharth | | | | | | | | |
| Mundy | Edward | | | | | | | | |
| Mundy | Myung H. | | | | | | | | |
| Munim | Muhammed | | | | | | | | |
| Munir | Syed | | | | | | | | |
| Munjal | Samir | | | | | | | | |
| Munnelly | Jayme | | | | | | | | |
| Munoz | David | | | | | | | | |
| Munro | Andrew J | | | | | | | | |
| Munro | Bruce Oliver | | | | | | | | |
| Munro | Jillian | | | | | | | | |
| Munt | Danielle M. | | | | | | | | |
| Muntajeebuddin | Mohammed | | | | | | | | |
| Munz | Daniel J. | | | | | | | | |
| Mura | Michael | | | | | | | | |
| Murad | Imad | | | | | | | | |
| Murai | Shinichi | | | | | | | | |
| Murakami | Shin | | | | | | | | |
| Muraki | Junko | | | | | | | | |
| Muraki | Yuki | | | | | | | | |
| Murali | Shailesh | | | | | | | | |
| Muralidharan | Vinod | | | | | | | | |
| Muranishi | Hirotada | | | | | | | | |
| Murase | Takako | | | | | | | | |
| Murashima | Kanako | | | | | | | | |
| Murata | Eriko | | | | | | | | |
| Murata | Kae | | | | | | | | |
| Murata | Yukihisa | | | | | | | | |
| Murden | Vega | | | | | | | | |
| Mureithi | Alexander | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Muren | Andrew | | | | | | | | |
| Muren | David | | | | | | | | |
| Murfin | Simon J | | | | | | | | |
| Murgida | John | | | | | | | | |
| Murichi | Jenny M | | | | | | | | |
| Murillo | Carolyn | | | | | | | | |
| Murphy | Briana C. | | | | | | | | |
| Murphy | Chris | | | | | | | | |
| Murphy | Ciaran | | | | | | | | |
| Murphy | Daniel | | | | | | | | |
| Murphy | David | | | | | | | | |
| Murphy | Erin | | | | | | | | |
| Murphy | Francis E. | | | | | | | | |
| Murphy | George R. | | | | | | | | |
| Murphy | James S | | | | | | | | |
| Murphy | Jennifer | | | | | | | | |
| Murphy | Jeremy A. | | | | | | | | |
| Murphy | John Anthony | | | | | | | | |
| Murphy | Karen | | | | | | | | |
| Murphy | Keith | | | | | | | | |
| Murphy | Kevin C. | | | | | | | | |
| Murphy | Kevin M. | | | | | | | | |
| Murphy | Matthew W. | | | | | | | | |
| Murphy | Michael | | | | | | | | |
| Murphy | Owen | | | | | | | | |
| Murphy | Patricia A. | | | | | | | | |
| Murphy | Richard | | | | | | | | |
| Murphy | Robert Blake | | | | | | | | |
| Murphy | Ryan | | | | | | | | |
| Murphy | Ryan | | | | | | | | |
| Murphy | Siobhan M. | | | | | | | | |
| Murphy | Susan T. | | | | | | | | |
| Murphy | Yannie | | | | | | | | |
| Murphy III | Joseph J | | | | | | | | |
| Murrah | Charles Jeffrey | | | | | | | | |
| Murray | Andrew | | | | | | | | |
| Murray | Andrew C | | | | | | | | |
| Murray | Bryan J. | | | | | | | | |
| Murray | Catherine L | | | | | | | | |
| Murray | Colman | | | | | | | | |
| Murray | Desmond | | | | | | | | |
| Murray | Gary | | | | | | | | |
| Murray | Guy J. | | | | | | | | |
| Murray | Hugh | | | | | | | | |
| Murray | Janet L. | | | | | | | | |
| Murray | Kevin | | | | | | | | |
| Murray | Mary T. | | | | | | | | |
| Murray | Nancy | | | | | | | | |
| Murray Jr. | Thomson C | | | | | | | | |
| Murray Jr. | William S. | | | | | | | | |
| Mursalin | Shirmela | | | | | | | | |
| Murtha | Zachary R. | | | | | | | | |
| Murthy | Akshay | | | | | | | | |
| Murthy | Arun | | | | | | | | |
| Murthy | Arun | | | | | | | | |
| Murudkar | Tanvi | | | | | | | | |
| Murzello | Janelle | | | | | | | | |
| Murzello | Lucyann | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Musa Jr. | Edward J. | | | | | | | | |
| Musano | Susan A | | | | | | | | |
| Muscarella | Alfred T. | | | | | | | | |
| Muse | Christopher J. | | | | | | | | |
| Musk | John Benjamin | | | | | | | | |
| Musquiz | Chris | | | | | | | | |
| Mussafi | Michelle | | | | | | | | |
| Musso | Christopher | | | | | | | | |
| Musso | Julia | | | | | | | | |
| Musso | Leonard A. | | | | | | | | |
| Mustafa | Maliha | | | | | | | | |
| Muthaye | Kamlesh Baburao | | | | | | | | |
| Muthusamy | Jayaraj | | | | | | | | |
| Muthyala | Rajiv | | | | | | | | |
| Muto | Yuko | | | | | | | | |
| Mutreja | Abhinav | | | | | | | | |
| Mutsuzaki | Mari | | | | | | | | |
| Muzumdar | Saiprasad | | | | | | | | |
| Muzzalupo | Laura Andrea | | | | | | | | |
| Muzzelle | Sarah Ellen | | | | | | | | |
| Mwanza | Angela | | | | | | | | |
| Myaskovskiy | Anatoliy | | | | | | | | |
| Myer | Kelly J | | | | | | | | |
| Myers | Christopher | | | | | | | | |
| Myers | David | | | | | | | | |
| Myers | Jenna | | | | | | | | |
| Myers | Mark L. | | | | | | | | |
| Myers | Robert T. | | | | | | | | |
| Myers | Spencer | | | | | | | | |
| Myers | Steven William | | | | | | | | |
| Myers | Valerie | | | | | | | | |
| Myers | Veronica Ann | | | | | | | | |
| Myers-Henry | Karen | | | | | | | | |
| Myint | Melanie | | | | | | | | |
| Mylavarapu | Sreedhar | | | | | | | | |
| Myllymaki | Tommy | | | | | | | | |
| Mylonas | Michael | | | | | | | | |
| Mynard | Hayley Anne | | | | | | | | |
| Myong | Chunhyong Charl | | | | | | | | |
| Myroniuk | Serhiy | | | | | | | | |
| Mysholowsky | Edward | | | | | | | | |
| Mysliwiec | Jason Robert | | | | | | | | |
| Myszkowski | Mary A. | | | | | | | | |
| N | Aswani Kumar | | | | | | | | |
| N | Guruprasad | | | | | | | | |
| N S | Shivendra | | | | | | | | |
| Na | Kelly | | | | | | | | |
| Na | Paul | | | | | | | | |
| Nabar | Nandita | | | | | | | | |
| Nabar | Prafulla G. | | | | | | | | |
| Nabeta | Keiko | | | | | | | | |
| Nabizada | Tarana | | | | | | | | |
| Nacchio | David E. | | | | | | | | |
| Nacinovich | Kerry C. | | | | | | | | |
| Nackenson | Richard S | | | | | | | | |
| Naclerio | Albert | | | | | | | | |
| Nadal | Marjorie | | | | | | | | |
| Nadar | Joel | | | | | | | | |

LBHI Schedules 570

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nadarajah | Karun Murugan | | | | | | | | |
| Nadarajan | Linu | | | | | | | | |
| Nadda | George Y | | | | | | | | |
| Nadell | John D | | | | | | | | |
| Nader | Joanna E | | | | | | | | |
| Nadesan | Komathy | | | | | | | | |
| Nadgir | Ajit Krishna | | | | | | | | |
| Nadig | Balu S. | | | | | | | | |
| Nadin | Leonie C. | | | | | | | | |
| Nadir | Gal | | | | | | | | |
| Nadkarni | Pranav | | | | | | | | |
| Nadler | Kent E. | | | | | | | | |
| Nadler | Mirey Sen | | | | | | | | |
| Naegele | Sarah | | | | | | | | |
| Nag | Mriduchanda | | | | | | | | |
| Nag | Reena | | | | | | | | |
| Nagamine | Takashi | | | | | | | | |
| Nagamiya | Toru | | | | | | | | |
| Nagano | Osamu | | | | | | | | |
| Nagao | Yutaka | | | | | | | | |
| Nagaraj | Hemanth P. | | | | | | | | |
| Nagasaka | Mia | | | | | | | | |
| Nagase | Yuki | | | | | | | | |
| Nagashima | Takeshi | | | | | | | | |
| Nagaya | James Eiichi | | | | | | | | |
| Nagda | Sujit | | | | | | | | |
| Nagiel | Melissa | | | | | | | | |
| Nagioff | Roger B. | | | | | | | | |
| Nagle | Carly | | | | | | | | |
| Nagler | Wim | | | | | | | | |
| Nagpal | Ajay | | | | | | | | |
| Nagpal | Jatinder | | | | | | | | |
| Nagpal | Maulik | | | | | | | | |
| Nagpal | Saurabh | | | | | | | | |
| Nagrabecki | Michelle | | | | | | | | |
| Nagula | Shashanka | | | | | | | | |
| Nagulakonda | Srinivas | | | | | | | | |
| Nagururu | Kalyan | | | | | | | | |
| Nagy | Gabriella | | | | | | | | |
| Nagy | Leisa | | | | | | | | |
| Nagy | Stacy | | | | | | | | |
| Nahata | Prashant | | | | | | | | |
| Nahman | Lindsay A. | | | | | | | | |
| Nahum | Anthony | | | | | | | | |
| Nai | Te-Ling | | | | | | | | |
| Naidoo | Judy J. | | | | | | | | |
| Naidu | Vinayak | | | | | | | | |
| Naik | Ashish | | | | | | | | |
| Naik | Ashwin | | | | | | | | |
| Naik | Chandra | | | | | | | | |
| Naik | Hemal | | | | | | | | |
| Naik | Jason V | | | | | | | | |
| Naik | Kamlesh | | | | | | | | |
| Naik | Madhavi | | | | | | | | |
| Naik | Mahesh | | | | | | | | |
| Naik | Makrand | | | | | | | | |
| Naik | Naresh | | | | | | | | |
| Naik | Nikhil | | | | | | | | |

LBHI Schedules 571

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Naik | Paresh | | | | | | | | |
| Naik | Paresh | | | | | | | | |
| Naik | Pradnya | | | | | | | | |
| Naik | Rakesh | | | | | | | | |
| Naik | Sachin | | | | | | | | |
| Naik | Sachin | | | | | | | | |
| Naik | Sumitra | | | | | | | | |
| Naik | Vasanttilak | | | | | | | | |
| Naik | Vibhash | | | | | | | | |
| Naik | Vikram | | | | | | | | |
| Naik | Vineeta | | | | | | | | |
| Nainani | Dipali | | | | | | | | |
| Nainwal | Mayank | | | | | | | | |
| Nair | Ajish | | | | | | | | |
| Nair | Amit G | | | | | | | | |
| Nair | Anamika | | | | | | | | |
| Nair | Aneesh Unnikris | | | | | | | | |
| Nair | Deepti | | | | | | | | |
| Nair | Jalaja | | | | | | | | |
| Nair | Nisha | | | | | | | | |
| Nair | Preeti | | | | | | | | |
| Nair | Rakesh Gopinath | | | | | | | | |
| Nair | Ramesh U | | | | | | | | |
| Nair | Raviraj | | | | | | | | |
| Nair | Reena | | | | | | | | |
| Nair | Rekha | | | | | | | | |
| Nair | Rohit | | | | | | | | |
| Nair | Sanoj | | | | | | | | |
| Nair | Shanthi | | | | | | | | |
| Nair | Shibu | | | | | | | | |
| Nair | Shrichith Mohan | | | | | | | | |
| Nair | Sujit | | | | | | | | |
| Nair | Sujith | | | | | | | | |
| Nair | Sukhesh | | | | | | | | |
| Nair | Suresh | | | | | | | | |
| Nair | Vineeta | | | | | | | | |
| Nair | Vinita | | | | | | | | |
| Naito | Keiko | | | | | | | | |
| Najar | Josef R. | | | | | | | | |
| Najdek | Alysia C. | | | | | | | | |
| Naka | Yukigi | | | | | | | | |
| Nakada | Yumiko | | | | | | | | |
| Nakadate | Takafumi | | | | | | | | |
| Nakade | Shyamal Prakash | | | | | | | | |
| Nakae | Mayura | | | | | | | | |
| Nakagawa | Shuji | | | | | | | | |
| Nakai | Ankur | | | | | | | | |
| Nakai | Tomoko | | | | | | | | |
| Nakai | Tsuyoshi | | | | | | | | |
| Nakai | Virinder S. | | | | | | | | |
| Nakai | Yukihiro | | | | | | | | |
| Nakajima | Akane | | | | | | | | |
| Nakamura | Asuka | | | | | | | | |
| Nakamura | Kazuo | | | | | | | | |
| Nakamura | Kieko | | | | | | | | |
| Nakamura | Masaya | | | | | | | | |
| Nakamura | Satoko | | | | | | | | |
| Nakamura | Shohei | | | | | | | | |

LBHI Schedules 572

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nakamura | Yoshikazu | | | | | | | | |
| Nakamura | Yuka | | | | | | | | |
| Nakamura | Yuko | | | | | | | | |
| Nakano | Akihiro | | | | | | | | |
| Nakano | Kosuke | | | | | | | | |
| Nakano | Noritsugu | | | | | | | | |
| Nakao | Scott | | | | | | | | |
| Nakatani | Momo | | | | | | | | |
| Nakatsuka | Christine | | | | | | | | |
| Nakaya | Sachiko | | | | | | | | |
| Nakayama | Haruko | | | | | | | | |
| Nakayama | Hiroko | | | | | | | | |
| Nakayama | Keisuke | | | | | | | | |
| Nakayama | Miho | | | | | | | | |
| Nakayama | Misuzu | | | | | | | | |
| Nakazawa | Chiaki | | | | | | | | |
| Nakazono | Yukiko | | | | | | | | |
| Nakhate | Sarvesh | | | | | | | | |
| Naldi | Marco | | | | | | | | |
| Naldurg | Shubhashree | | | | | | | | |
| Nalepa | David | | | | | | | | |
| Nalla | Maheshwara Redd | | | | | | | | |
| Nallapeta | Gowtham S | | | | | | | | |
| Nalluri | Srimouli | | | | | | | | |
| Nally | Paul C. | | | | | | | | |
| Nam | Chuncheong | | | | | | | | |
| Nam | Dong S. | | | | | | | | |
| Nam | Maggie Eun Hye | | | | | | | | |
| Nam | Soyoung | | | | | | | | |
| Nam | Yunju | | | | | | | | |
| Namapalli | Mukunda | | | | | | | | |
| Nambiar | Priya | | | | | | | | |
| Nambiar | Rajesh | | | | | | | | |
| Nambiar | Santosh | | | | | | | | |
| Nan | Berin | | | | | | | | |
| Nanan | Nadine | | | | | | | | |
| Nanaware | Sanjay | | | | | | | | |
| Nancarrow | Paul | | | | | | | | |
| Nance | Michael | | | | | | | | |
| Nance | StevieAnn | | | | | | | | |
| Nance Jr. | William B. | | | | | | | | |
| Nancoz | Sally | | | | | | | | |
| Nand | Julia Kate | | | | | | | | |
| Nand | Nishant | | | | | | | | |
| Nand Singh | Sharda | | | | | | | | |
| Nanda | Sangram | | | | | | | | |
| Nandan | Ashutosh | | | | | | | | |
| Nandhra | Sarav | | | | | | | | |
| Nandi | Abhishek | | | | | | | | |
| Nandi | Sanjay | | | | | | | | |
| Nandigam | Srikant | | | | | | | | |
| Nandipati | Giridhar | | | | | | | | |
| Nanduri | Kamini | | | | | | | | |
| Nandwani | Balraj | | | | | | | | |
| Nandwani | Kunal | | | | | | | | |
| Nandwani | Yatin | | | | | | | | |
| Nangia | Samir | | | | | | | | |
| Nangrani | Komal M | | | | | | | | |

LBHI Schedules 573

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nanka-Bruce | Odaatei | | | | | | | | |
| Nankivell | Stephen | | | | | | | | |
| Napier | Stephen P. | | | | | | | | |
| Napoli | Linda M. | | | | | | | | |
| Napoli | Marilyn S. | | | | | | | | |
| Napolitano | Bryan | | | | | | | | |
| Napolitano | Frank A. | | | | | | | | |
| Nappi | Jennifer | | | | | | | | |
| Narain | Romesh | | | | | | | | |
| Naran | Jayshree | | | | | | | | |
| Narang | Heena | | | | | | | | |
| Narang | Pawan | | | | | | | | |
| Naranjo | Zoraida | | | | | | | | |
| Narasimhan | Shreyas | | | | | | | | |
| Narayan | Ananth | | | | | | | | |
| Narayan | Karthik | | | | | | | | |
| Narayan | Prateebha | | | | | | | | |
| Narayan | TK | | | | | | | | |
| Narayanan | Gayathridevi | | | | | | | | |
| Narayanan | Harish | | | | | | | | |
| Narayanan | Raghavan E. | | | | | | | | |
| Narayanan | Sathiya | | | | | | | | |
| Narayanan | Satish | | | | | | | | |
| Narayani | Uttam | | | | | | | | |
| Narbutis | Darius L. | | | | | | | | |
| Narcy | Helene | | | | | | | | |
| Narichania | Tejas | | | | | | | | |
| Nario | Luis | | | | | | | | |
| Narisawa | Hitomi | | | | | | | | |
| Narkar | Rekha | | | | | | | | |
| Narkhede | Kiran | | | | | | | | |
| Narusawa | Manami | | | | | | | | |
| Narwan | Perdepakh S | | | | | | | | |
| Naseer | Jahanzeb | | | | | | | | |
| Nash | Anthony A. | | | | | | | | |
| Nash | Anthony Paul | | | | | | | | |
| Nash | Joan A. | | | | | | | | |
| Nash | Louisa | | | | | | | | |
| Nash | Mary Jane | | | | | | | | |
| Nash | Matthew | | | | | | | | |
| Nash | Peter | | | | | | | | |
| Nash | Sarah | | | | | | | | |
| Nasi | Inga | | | | | | | | |
| Nason | Peter G. | | | | | | | | |
| Nasr | Bechara L | | | | | | | | |
| Nasrallah | Wassim | | | | | | | | |
| Nass | David | | | | | | | | |
| Nassar | Richard | | | | | | | | |
| Nasser | Hussein | | | | | | | | |
| Nassery | Rob | | | | | | | | |
| Nassif | Zeina | | | | | | | | |
| Nastasi | John | | | | | | | | |
| Natalegawa | Dessi | | | | | | | | |
| Natali | Jean-Baptiste N | | | | | | | | |
| Natarajan | Krishna Kumar | | | | | | | | |
| Natarajan | Neeraja | | | | | | | | |
| Natarajan | Ponnivalavan | | | | | | | | |
| Natarajan | Sathya N. | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Natarajan | Sugan Anand | | | | | | | | |
| Nate | Anthony | | | | | | | | |
| Nath | Nikhil | | | | | | | | |
| Nathan | Jorde M | | | | | | | | |
| Nathan | Srinath | | | | | | | | |
| Nathani | Manoj | | | | | | | | |
| Nathani | Nilesh | | | | | | | | |
| Nathanson | Gary | | | | | | | | |
| Naths | Sonya | | | | | | | | |
| Nation | Kayla N. | | | | | | | | |
| Natko | Jonathan | | | | | | | | |
| Natoli | Katherine A. | | | | | | | | |
| Natzkoff | Plamen Strahilo | | | | | | | | |
| Naughton | Brandon | | | | | | | | |
| Naughton | Caroline | | | | | | | | |
| Nauss | Paul | | | | | | | | |
| Naut | Yvette | | | | | | | | |
| Nava | Stella S | | | | | | | | |
| Navaretta | Christina | | | | | | | | |
| Navarra | Ruth A. | | | | | | | | |
| Navarro | Paul | | | | | | | | |
| Navin | Manogna | | | | | | | | |
| Nawaf Al-Saud | Mohamed | | | | | | | | |
| Nawn | Samarpan | | | | | | | | |
| Nayak | Deepak | | | | | | | | |
| Nayak | Nickunj | | | | | | | | |
| Nayak | Shrinivas | | | | | | | | |
| Nayak | Vishwanath | | | | | | | | |
| Nayar | Sameer | | | | | | | | |
| Nayda | Alla | | | | | | | | |
| Naylen | Sean Michael | | | | | | | | |
| Naylor | Rachael | | | | | | | | |
| Nayyar | Ali | | | | | | | | |
| Nayyar | Nalin | | | | | | | | |
| Nazamuddeen | Bibi Z. | | | | | | | | |
| Nazar | Saba | | | | | | | | |
| Nazarov | David | | | | | | | | |
| Nazimowitz | Lawrence D | | | | | | | | |
| Nazir | Farooq | | | | | | | | |
| Nazzaruolo | Laura | | | | | | | | |
| Ndewere | Elisha | | | | | | | | |
| N'Diaye | Sambacor | | | | | | | | |
| Ndikanwu | Vera | | | | | | | | |
| Ndungu | James | | | | | | | | |
| Neal | Brandon | | | | | | | | |
| Neal | Jonathan | | | | | | | | |
| Neale | Heather S. | | | | | | | | |
| Neale | Lucinda | | | | | | | | |
| Nealis | James | | | | | | | | |
| Neary | Brendan E. | | | | | | | | |
| Neary | Elisabeth A | | | | | | | | |
| Neave | Jon | | | | | | | | |
| Neaves | Andrew | | | | | | | | |
| Nebel | Roberta M. | | | | | | | | |
| Nebenzhal | Amir | | | | | | | | |
| Nechitailo | Anna | | | | | | | | |
| Nedelcu | Alex | | | | | | | | |
| Nedev | Boris | | | | | | | | |

LBHI Schedules 575

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Needle | Marci | | | | | | | | |
| Neema | Priyesh | | | | | | | | |
| Negi | Gaurav | | | | | | | | |
| Negri | Andrea A | | | | | | | | |
| Negron | Saul | | | | | | | | |
| Negus | Jeffrey | | | | | | | | |
| Nehorai | Alex | | | | | | | | |
| Nehorai | Joseph D | | | | | | | | |
| Nehra | Manish | | | | | | | | |
| Neighbor | R. Webster | | | | | | | | |
| Neil | Carol | | | | | | | | |
| Neill | Carolyn | | | | | | | | |
| Neimeth | Steven A | | | | | | | | |
| Neira | Nathalie | | | | | | | | |
| Nelissen | Alex S | | | | | | | | |
| Neller | Mark G. | | | | | | | | |
| Nelson | Andrew M | | | | | | | | |
| Nelson | Elaine M | | | | | | | | |
| Nelson | Gregg | | | | | | | | |
| Nelson | Megan | | | | | | | | |
| Nelson | Miles | | | | | | | | |
| Nelson | Richard J | | | | | | | | |
| Nelson | Ryan W | | | | | | | | |
| Nemani | Alok Kumar | | | | | | | | |
| Nembhani | Sumeet | | | | | | | | |
| Nemes | Robert | | | | | | | | |
| Nemoto | Masako | | | | | | | | |
| Nemoto | Naoyuki | | | | | | | | |
| Nenner | Garrett | | | | | | | | |
| Nerkar | Sanjeev | | | | | | | | |
| Nerurkar | Rupali | | | | | | | | |
| Nesland | John | | | | | | | | |
| Nesser | Lee | | | | | | | | |
| Nesterov | Dmitry | | | | | | | | |
| Netchvolodoff | Nicholas A. | | | | | | | | |
| Nethala | Grace | | | | | | | | |
| Nethercott | Cheryl | | | | | | | | |
| Nette | Thomas | | | | | | | | |
| Netzel | Gavin R | | | | | | | | |
| Neuhausen | Ludger | | | | | | | | |
| Neumann | Alex | | | | | | | | |
| Neumann | Michael V. | | | | | | | | |
| Nevarez-Jaquez | Ilka J | | | | | | | | |
| Neve | Raju Jagannath | | | | | | | | |
| Neville | Ian A | | | | | | | | |
| Neville | Kerry | | | | | | | | |
| Nevins | Jeff | | | | | | | | |
| Newar | Rahul | | | | | | | | |
| Newberry | Jeremy John | | | | | | | | |
| Newberry | Nicola | | | | | | | | |
| Newbold | Naomi | | | | | | | | |
| Newell | Andrea K | | | | | | | | |
| Newell | James | | | | | | | | |
| Newey | Benjamin | | | | | | | | |
| Newhouse | Michelle M. | | | | | | | | |
| Newland | Peter Anthony | | | | | | | | |
| Newler | Steven | | | | | | | | |
| Newman | Alexander | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Newman | Barbara E | | | | | | | | |
| Newman | Brian | | | | | | | | |
| Newman | Harold J | | | | | | | | |
| Newman | Jack | | | | | | | | |
| Newman | Mark H | | | | | | | | |
| Newman | Richard J. | | | | | | | | |
| Newman Kroft | Holly | | | | | | | | |
| Newmark | Erik A. | | | | | | | | |
| Newton | Alastair Dan Ba | | | | | | | | |
| Newton | Andrew D | | | | | | | | |
| Newton | Henry | | | | | | | | |
| Newton | Jaron | | | | | | | | |
| Newton | Nicholas M | | | | | | | | |
| Newton | Rita D. | | | | | | | | |
| Ney | Linda E. | | | | | | | | |
| Ng | Amy | | | | | | | | |
| Ng | Bobby | | | | | | | | |
| Ng | Brandon | | | | | | | | |
| Ng | Carissa | | | | | | | | |
| Ng | Chao Lin | | | | | | | | |
| Ng | Chiu F. | | | | | | | | |
| Ng | Dennis | | | | | | | | |
| Ng | Edwina | | | | | | | | |
| Ng | Fanny Kar Yee | | | | | | | | |
| Ng | Fung Kwan | | | | | | | | |
| Ng | George | | | | | | | | |
| Ng | Ida Wai Ling | | | | | | | | |
| Ng | Jennifer C. F. | | | | | | | | |
| Ng | Jessica Sze Man | | | | | | | | |
| Ng | Jessmin Kar Gim | | | | | | | | |
| Ng | John H. | | | | | | | | |
| Ng | Ka Wa | | | | | | | | |
| Ng | Karen | | | | | | | | |
| Ng | Kathleen | | | | | | | | |
| Ng | Keith | | | | | | | | |
| Ng | Kelvin | | | | | | | | |
| Ng | Ken Ming Fei | | | | | | | | |
| Ng | Kwok Yuen | | | | | | | | |
| Ng | Ming | | | | | | | | |
| Ng | Raymond | | | | | | | | |
| Ng | Rosemarie | | | | | | | | |
| Ng | Shirly Yee Ha | | | | | | | | |
| Ng | Simon | | | | | | | | |
| Ng | Siu Hung | | | | | | | | |
| Ng | Sui | | | | | | | | |
| Ng | Wing Chung | | | | | | | | |
| Ng | Wing P. | | | | | | | | |
| Ngai | David | | | | | | | | |
| Ngai | Hing Keung Rick | | | | | | | | |
| Ngai | Ho San | | | | | | | | |
| Ngan | Ngiap Teng | | | | | | | | |
| Ngbokoli | Shawna | | | | | | | | |
| Ngo | Michelle | | | | | | | | |
| Ngo Kwen | Suzanne | | | | | | | | |
| Ngoka | Nelson | | | | | | | | |
| Ngugi | Anthony | | | | | | | | |
| Nguyen | Andy | | | | | | | | |
| Nguyen | Anthony | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nguyen | Bao-An | | | | | | | | |
| Nguyen | Charles | | | | | | | | |
| Nguyen | De | | | | | | | | |
| Nguyen | Hanh Thi My | | | | | | | | |
| Nguyen | Long | | | | | | | | |
| Nguyen | Phong | | | | | | | | |
| Nguyen | Sharon | | | | | | | | |
| Nguyen | Sy | | | | | | | | |
| Nguyen | Tam | | | | | | | | |
| Nguyen | Thinh P | | | | | | | | |
| Nguyen | Trang | | | | | | | | |
| Nguyen | Truong | | | | | | | | |
| Ni | Wenming | | | | | | | | |
| Niamke | Robert | | | | | | | | |
| Nichani | Vijay | | | | | | | | |
| Nicholas | Adrien | | | | | | | | |
| Nicholas | Andrae | | | | | | | | |
| Nicholas | Matthew | | | | | | | | |
| Nicholls | Simon Jonathan | | | | | | | | |
| Nichols | David | | | | | | | | |
| Nichols | Mark | | | | | | | | |
| Nichols | Steven E. | | | | | | | | |
| Nicholson | Claire L | | | | | | | | |
| Nicholson | Giles | | | | | | | | |
| Nicholson | Jenniffer | | | | | | | | |
| Nicholson | John C. | | | | | | | | |
| Nicholson | Robert Brian | | | | | | | | |
| Nick | Brian | | | | | | | | |
| Nick | Stephen | | | | | | | | |
| Nicklas | Richard | | | | | | | | |
| Nicklos | Matthew G. | | | | | | | | |
| Nicol | John G. | | | | | | | | |
| Nicoletta | Michele | | | | | | | | |
| Nicora | Gustavo F. | | | | | | | | |
| Nicosia | Christian | | | | | | | | |
| Nicot | Cynthia | | | | | | | | |
| Nidamaluri | Vikram | | | | | | | | |
| Niebling | Roe | | | | | | | | |
| Niebuhr | John J. | | | | | | | | |
| Niederste-Ostho | Maximilian F. | | | | | | | | |
| Nielsen | Keith | | | | | | | | |
| Nielsen | Lea Vibeke | | | | | | | | |
| Nielsen | Mark | | | | | | | | |
| Nielsen | Michael | | | | | | | | |
| Nielsen | Scott | | | | | | | | |
| Nielsen | Ted | | | | | | | | |
| Nielson | Natalie A. | | | | | | | | |
| Niemi | Donald | | | | | | | | |
| Niemtzow | Michael A. | | | | | | | | |
| Nierow | Elisa | | | | | | | | |
| Nierth | Christopher | | | | | | | | |
| Nieto | Carlos | | | | | | | | |
| Nieto | Rodolfo | | | | | | | | |
| Nightingale | Lois | | | | | | | | |
| Nigmatulina | Madina | | | | | | | | |
| Nigro | Elena | | | | | | | | |
| Nigro | Paul | | | | | | | | |
| Nihalani | Uma | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Niimi | Rena | | | | | | | | |
| Niimura | Akira | | | | | | | | |
| Nikac | Maria | | | | | | | | |
| Nikitiadis | George E. | | | | | | | | |
| Nikolaides | Alexander | | | | | | | | |
| Nikolaides | Peter | | | | | | | | |
| Nikolajsen | Soren K | | | | | | | | |
| Nikolic | Marko | | | | | | | | |
| Nikolla | Petrina | | | | | | | | |
| Nikovski | Alex | | | | | | | | |
| Niles | Daniel | | | | | | | | |
| Nilsson | Daniel | | | | | | | | |
| Nilsson | Jakob Ernst | | | | | | | | |
| Nilsson | John | | | | | | | | |
| Nilsson | Marcus | | | | | | | | |
| Nimmagadda | Rama | | | | | | | | |
| Nimmo | Sean | | | | | | | | |
| Nineham | Stewart K. | | | | | | | | |
| Nines | Robert | | | | | | | | |
| Ninomiya | Hideaki | | | | | | | | |
| Ninomiya | Masako | | | | | | | | |
| Ninomiya | Takio | | | | | | | | |
| Nirenberg | Vadim | | | | | | | | |
| Nirula | Ruchi | | | | | | | | |
| Nisar | Atif | | | | | | | | |
| Nisco | Marie R. | | | | | | | | |
| Nisenson | Michael | | | | | | | | |
| Nishant | Saurabh | | | | | | | | |
| Nishida | Keiko | | | | | | | | |
| Nishida | Miyoko | | | | | | | | |
| Nishimura | Kayoko | | | | | | | | |
| Nishimura | Rieko | | | | | | | | |
| Nishimura | Yukiko | | | | | | | | |
| Nishino | Fumio | | | | | | | | |
| Nishio | Takako | | | | | | | | |
| Nisi | Filiz | | | | | | | | |
| Nisi | Sven | | | | | | | | |
| Nist | Patricia Ann | | | | | | | | |
| Nistal | Jose | | | | | | | | |
| Nitka Jr. | Dennis N. | | | | | | | | |
| Nittoli | Antonio | | | | | | | | |
| Nitu | Carmen | | | | | | | | |
| Niu | Eric | | | | | | | | |
| Niu | Theresa | | | | | | | | |
| Nival | Francisco | | | | | | | | |
| Nixon | Leisa | | | | | | | | |
| Niyzov | Yevgeni | | | | | | | | |
| Nizaeva | Elvira | | | | | | | | |
| Nizamoff | Stephen | | | | | | | | |
| Nkashama | Mianda Nancy | | | | | | | | |
| Noack | Bradley D. | | | | | | | | |
| Noble | Brett | | | | | | | | |
| Noble | Richard | | | | | | | | |
| Noble | Scott | | | | | | | | |
| Nobles | Suzanne | | | | | | | | |
| Noce | Laura | | | | | | | | |
| Nocella | Christopher J. | | | | | | | | |
| Noda | Darin | | | | | | | | |

LBHI Schedules 579

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nodari | Lionel | | | | | | | | |
| Noel | Gerard | | | | | | | | |
| Noell | Deborah Anne | | | | | | | | |
| Noguchi | Kei | | | | | | | | |
| Noguer | Esteban | | | | | | | | |
| Noh | Ally | | | | | | | | |
| Nohe | Michael | | | | | | | | |
| Nol | Boaz | | | | | | | | |
| Nolan | Darren | | | | | | | | |
| Nolan | Kathleen | | | | | | | | |
| Nolan | Kristin | | | | | | | | |
| Nolan | Luke | | | | | | | | |
| Nolan | Martin J | | | | | | | | |
| Nolan | Nicholas | | | | | | | | |
| Nolan Jr | Thomas P | | | | | | | | |
| Noldin | Robert J. | | | | | | | | |
| Nolen | Christopher | | | | | | | | |
| Nomura | Kaoru | | | | | | | | |
| Nomura | Shinichiro | | | | | | | | |
| Nonaka | Harumi | | | | | | | | |
| Nonaka | Satoko | | | | | | | | |
| Noon | Christopher | | | | | | | | |
| Noonan | Erin | | | | | | | | |
| Noonan | Katherine E. | | | | | | | | |
| Noonan | Saho | | | | | | | | |
| Noonan | Scott | | | | | | | | |
| Noraev | Dmitry | | | | | | | | |
| Nordahl | Viviana A. | | | | | | | | |
| Nordell | Deborah M. | | | | | | | | |
| Nordin | Johan | | | | | | | | |
| Nordlinger | Aurelie | | | | | | | | |
| Norkus | Jane | | | | | | | | |
| Norling | Tommy | | | | | | | | |
| Norman | Scott | | | | | | | | |
| Norr | Peter | | | | | | | | |
| Norris | Matthew | | | | | | | | |
| Norris | Paul A | | | | | | | | |
| Norris | Richard | | | | | | | | |
| Norsworthy | Christian | | | | | | | | |
| North | Lindsay E. | | | | | | | | |
| Northam | Robert P | | | | | | | | |
| North-Clauss | Bryan P. | | | | | | | | |
| Northrup | David H. | | | | | | | | |
| Norton | Kelly Dee | | | | | | | | |
| Nosaka | Takao | | | | | | | | |
| Nosseir | Noha | | | | | | | | |
| Noth | Oliver | | | | | | | | |
| Notice | Yahayra | | | | | | | | |
| Noureddine | Fadi | | | | | | | | |
| Nova | Ria | | | | | | | | |
| Novack | Steven K | | | | | | | | |
| Novaes | Fernanda | | | | | | | | |
| Novak | John M. | | | | | | | | |
| Novello | Michael | | | | | | | | |
| Novick | Alan | | | | | | | | |
| Novillo | Diana S | | | | | | | | |
| Novin | Bud | | | | | | | | |
| Novreske | Kevin W. | | | | | | | | |

LBHI Schedules 580

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Nowacki | Geri Ann | | | | | | | | |
| Nowak | John | | | | | | | | |
| Nowitz | Gregory | | | | | | | | |
| Nozawa | Keiko | | | | | | | | |
| Nozoe | Kenji C. | | | | | | | | |
| Nozuki | Motoko | | | | | | | | |
| Nrecaj | Bernard | | | | | | | | |
| Nugent | Francis | | | | | | | | |
| Nugent | Tara E. | | | | | | | | |
| Nugent Jr. | Trevor A. | | | | | | | | |
| Numamitsu | Satomi | | | | | | | | |
| Nunez | Antonio | | | | | | | | |
| Nunez | Arnulfo | | | | | | | | |
| Nunez | Daniel | | | | | | | | |
| Nunez Zuleta | Jose Vincent | | | | | | | | |
| Nurani | Lakshmanan Kris | | | | | | | | |
| Nussenblatt | Roger | | | | | | | | |
| Nuttall | Rebecca | | | | | | | | |
| Nutter | Teddy R | | | | | | | | |
| Nutting | William Frederi | | | | | | | | |
| Nuyken | Alexander | | | | | | | | |
| Nuzzela | Danielle | | | | | | | | |
| Nwogu | Udochi C. | | | | | | | | |
| Nwokobia | Frederick | | | | | | | | |
| Nyame | Paul Kweku | | | | | | | | |
| Nyante | Gerald | | | | | | | | |
| Nyblom | Henrik Karl Eri | | | | | | | | |
| Nyhan | John Patrick | | | | | | | | |
| Nyren | Alexander | | | | | | | | |
| O | Kit Man | | | | | | | | |
| Oak | Karen L. | | | | | | | | |
| Oakes-Ash | Laurence | | | | | | | | |
| Oakley | James | | | | | | | | |
| Oakley-White | Alpa | | | | | | | | |
| Oaknin | Esther | | | | | | | | |
| Oana | Yuichi | | | | | | | | |
| Oates | Jason P. | | | | | | | | |
| Oates | Kerry Louise | | | | | | | | |
| Oba | Michitsuna | | | | | | | | |
| Obadiah | Ronnie | | | | | | | | |
| Obasanjo | Enitan Adebola | | | | | | | | |
| Obee | Leslie D | | | | | | | | |
| Oberai | Amandeep | | | | | | | | |
| Oberdorf | Jessica Lee | | | | | | | | |
| Oberly | Suzanne K. | | | | | | | | |
| Obermeyer | James | | | | | | | | |
| Oberoi | Mrinal | | | | | | | | |
| Oberstein | Joseph S | | | | | | | | |
| Obiesie | Alfred | | | | | | | | |
| Objio | Adriana | | | | | | | | |
| Oblak | Tanya Tarar | | | | | | | | |
| O'Bradaigh | Cillian | | | | | | | | |
| Obradovic | Milica | | | | | | | | |
| O'Brien | Barry J. | | | | | | | | |
| O'Brien | Bryan Michael | | | | | | | | |
| O'Brien | Dermot | | | | | | | | |
| O'Brien | Donald T. | | | | | | | | |
| O'Brien | James | | | | | | | | |

LBHI Schedules 581

Lehman Brothers Holdings Inc.                                                                Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| O'Brien | Jessica A. | | | | | | | | |
| O'Brien | John | | | | | | | | |
| O'Brien | Justin | | | | | | | | |
| O'Brien | Kellie | | | | | | | | |
| O'Brien | Raymond | | | | | | | | |
| O'Brien | Richard | | | | | | | | |
| O'Brien | Stephen | | | | | | | | |
| O'Brien | Thomas J | | | | | | | | |
| Obuchi | Yumiko | | | | | | | | |
| O'Callaghan | Colleen A. | | | | | | | | |
| O'Callaghan | John Francis | | | | | | | | |
| O'Callaghan | Paul | | | | | | | | |
| O'Callaghan | Shannon | | | | | | | | |
| Ocampo | Maria | | | | | | | | |
| Ocena | Doni | | | | | | | | |
| Ochensberger | Thomas | | | | | | | | |
| Ochojski | Greg | | | | | | | | |
| O'Connell | Colleen A. | | | | | | | | |
| O'Connell | Daniel | | | | | | | | |
| O'Connell | Edward | | | | | | | | |
| O'Connell | Ray L. | | | | | | | | |
| O'Connell | Thor C. | | | | | | | | |
| O'Connor | Alison | | | | | | | | |
| O'Connor | Benedict W. | | | | | | | | |
| O'Connor | Brian J. | | | | | | | | |
| O'Connor | Brian M. | | | | | | | | |
| O'Connor | Bridget | | | | | | | | |
| O'Connor | Bridget E. | | | | | | | | |
| O'Connor | Claire | | | | | | | | |
| O'Connor | Daniel T. | | | | | | | | |
| O'Connor | Debra A. | | | | | | | | |
| O'Connor | Edward J. | | | | | | | | |
| O'Connor | Grainne C | | | | | | | | |
| O'Connor | John J. | | | | | | | | |
| O'Connor | John Joseph | | | | | | | | |
| O'Connor | Laura | | | | | | | | |
| O'Connor | Matt | | | | | | | | |
| O'Connor | Matthew S. | | | | | | | | |
| O'Connor | Shawn | | | | | | | | |
| O'Connor | Sherry | | | | | | | | |
| O'Connor | William J. | | | | | | | | |
| O'Connor Jr. | Michael | | | | | | | | |
| Ocreto | Ma. Josefina L. | | | | | | | | |
| Odaka | Mayuko | | | | | | | | |
| O'Dea | Claire | | | | | | | | |
| O'Dea | Rodney | | | | | | | | |
| Odeleye | Yinka A. | | | | | | | | |
| Odenthal | Thomas | | | | | | | | |
| Odinec | Ernest | | | | | | | | |
| ODonnell | Deirdre C. | | | | | | | | |
| O'Donnell | Andrew | | | | | | | | |
| O'Donnell | Jonathan W. | | | | | | | | |
| O'Donnell | Molly | | | | | | | | |
| O'Donnell | Pattie | | | | | | | | |
| O'Donnell-Butne | Annette | | | | | | | | |
| O'Donoghue | Mark | | | | | | | | |
| O'Donovan | Michael P. | | | | | | | | |
| O'Donovan | Tracy | | | | | | | | |

LBHI Schedules 582

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Odrich | Michael J. | | | | | | | | |
| O'Dunne | Laura | | | | | | | | |
| Odunuga | Ade | | | | | | | | |
| O'Dwyer | Michael R | | | | | | | | |
| Oei | Ing Ing | | | | | | | | |
| Oelmann | Nicholas Peter | | | | | | | | |
| Offonry | Nneoma | | | | | | | | |
| O'Friel | Kevin J. | | | | | | | | |
| Ogalo | Joshua | | | | | | | | |
| Ogawa | Hiroki | | | | | | | | |
| Ogden | J. Jeffcott | | | | | | | | |
| Ogilvie | Meghan L. | | | | | | | | |
| Ogle | Chris James | | | | | | | | |
| Oglenski | Brandon R. | | | | | | | | |
| Oglivie | Alejandro | | | | | | | | |
| Ognjenovic | Vladan | | | | | | | | |
| O'Gorman | Emily | | | | | | | | |
| O'Grady | Brian C | | | | | | | | |
| O'Grady | Kelly A. | | | | | | | | |
| O'Grady | Peter | | | | | | | | |
| O'Grady | Raymond M | | | | | | | | |
| Oguma | Aya | | | | | | | | |
| Oh | Jeong Min | | | | | | | | |
| Oh | Miriam Y. | | | | | | | | |
| Oh | Wonho | | | | | | | | |
| O'Hagan | Paul | | | | | | | | |
| O'Hagan | Tara Kristen | | | | | | | | |
| O'Halloran | Ann | | | | | | | | |
| O'Halloran | Paul | | | | | | | | |
| O'Hara | Emmett J. | | | | | | | | |
| O'Hara | John D. | | | | | | | | |
| O'Hara | Thomas J. | | | | | | | | |
| O'Hara | Trask | | | | | | | | |
| Ohashi | Miho | | | | | | | | |
| Ohata | Yuichi | | | | | | | | |
| Ohbu | Emi | | | | | | | | |
| Ohenhen | Odegua | | | | | | | | |
| Ohira | Ryo | | | | | | | | |
| Ohkubo | Kazutoshi | | | | | | | | |
| Ohmoto | Michiko | | | | | | | | |
| Ohno | Ignacio | | | | | | | | |
| Oho | Yurika | | | | | | | | |
| Ohri | Rishi | | | | | | | | |
| Ohri-Gupta | Priya | | | | | | | | |
| Ohsasa | Mika | | | | | | | | |
| Ohtani | Koichi | | | | | | | | |
| Oishi | Kaori | | | | | | | | |
| Oizumi | Minami | | | | | | | | |
| Ojha | Ashish | | | | | | | | |
| Ojha | Kaushik | | | | | | | | |
| Ojima | Kenichi | | | | | | | | |
| Ojima | Tomomi | | | | | | | | |
| Ojima | Tsukasa | | | | | | | | |
| Ojukwu | Obinna A. | | | | | | | | |
| Okamaru | Yuki | | | | | | | | |
| Okamoto | Ayuko | | | | | | | | |
| Okamoto | Iori | | | | | | | | |
| Okamura | Yuko | | | | | | | | |

LBHI Schedules 583

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Okazaki | Shin | | | | | | | | |
| Okazaki | Tohru | | | | | | | | |
| O'Keefe | Sean B. | | | | | | | | |
| O'Keeffe | Patrick | | | | | | | | |
| O'Keeffe | Vicki Marie | | | | | | | | |
| Okeke | Ebele | | | | | | | | |
| Okihara | Erik K. | | | | | | | | |
| Okin | Robert | | | | | | | | |
| Okita | Bradley Frankli | | | | | | | | |
| Okonkwo | Ezeabunafo Nnae | | | | | | | | |
| Okoye | Ejiofor | | | | | | | | |
| Oks | Albina | | | | | | | | |
| Okubo | Kumiko | | | | | | | | |
| Okubo | Naomi | | | | | | | | |
| Okumoto | Naomi | | | | | | | | |
| Okumura | Kunihiko | | | | | | | | |
| Okumura | Midori | | | | | | | | |
| Okuno | Misato | | | | | | | | |
| Okurowski | Amy K. | | | | | | | | |
| Okutomi | Etsuko | | | | | | | | |
| Okwor | Mark | | | | | | | | |
| Okyere | Charles | | | | | | | | |
| Olabode | Shola | | | | | | | | |
| Olafson | Blake | | | | | | | | |
| Olafsson | Haakon Richard | | | | | | | | |
| Olavarria | Loraine | | | | | | | | |
| Oldham | Benjamin C | | | | | | | | |
| Oldham | Edward | | | | | | | | |
| O'Leary | Christopher M. | | | | | | | | |
| O'Leary | Kevin | | | | | | | | |
| O'Leary | Lisa E | | | | | | | | |
| Olenina | Natalia | | | | | | | | |
| Olevsky | Karina | | | | | | | | |
| Oleynick | Robert | | | | | | | | |
| Olin | William B. | | | | | | | | |
| Olis | Jennifer | | | | | | | | |
| Olivares | Mercedes | | | | | | | | |
| Olive | Kim | | | | | | | | |
| Oliver | Marc A. | | | | | | | | |
| Oliver | Sonya Lynne | | | | | | | | |
| Oliver | Tony | | | | | | | | |
| Oliveri | Anne-Marie | | | | | | | | |
| Olivier | Helmut | | | | | | | | |
| Olivier | Stephanie | | | | | | | | |
| Olivo | Arelis | | | | | | | | |
| Ollig | Christian | | | | | | | | |
| Ollquist | Thomas A. | | | | | | | | |
| Ollukaran | Frejin John | | | | | | | | |
| Olmo | Gissel | | | | | | | | |
| O'Loughlin-Irwi | Naoise | | | | | | | | |
| Olsen | Morten | | | | | | | | |
| Olsen | Robert T. | | | | | | | | |
| Olsen | Sarah A. | | | | | | | | |
| Olshan | William A. | | | | | | | | |
| Olson | Anmarie | | | | | | | | |
| Olson | Brett W | | | | | | | | |
| Olsson | Chiharu Tanaka | | | | | | | | |
| Olufemi | Morounke | | | | | | | | |

LBHI Schedules 584

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| O'Malley | Avril | | | | | | | | |
| O'Malley | James | | | | | | | | |
| O'Malley | Peter | | | | | | | | |
| O'Malley | Ryan | | | | | | | | |
| O'Malley | Todd | | | | | | | | |
| O'Mara | Michael J. | | | | | | | | |
| Ombe | Eniye | | | | | | | | |
| O'Meally | Resmena R | | | | | | | | |
| O'Meara | Christopher | | | | | | | | |
| O'Meara | Christopher M. | | | | | | | | |
| Omoto | Atsushi | | | | | | | | |
| Omurtag | Ahmet | | | | | | | | |
| Onakan Sattukut | C. Ravindran | | | | | | | | |
| O'Neill | Adrian | | | | | | | | |
| O'Neill | Kevin | | | | | | | | |
| O'Neill | Kristen | | | | | | | | |
| O'Neill | Lauren E. | | | | | | | | |
| O'Neill | Maura Anne | | | | | | | | |
| O'Neill | Richard | | | | | | | | |
| O'Neill | Rory | | | | | | | | |
| O'Neill | Rosa H. | | | | | | | | |
| O'Neill | Sara L. | | | | | | | | |
| O'Neill | Taryn B. | | | | | | | | |
| O'Neill | Timothy | | | | | | | | |
| Onesti | Ernest J | | | | | | | | |
| Onestini | Rita | | | | | | | | |
| Ong | Aik Siong Jack | | | | | | | | |
| Ong | Anna | | | | | | | | |
| Ong | Cheryline Brend | | | | | | | | |
| Ong | Shan-Yi | | | | | | | | |
| Ong | Si Min | | | | | | | | |
| Ong | Simon Wui Shian | | | | | | | | |
| Ongayo | Edna | | | | | | | | |
| Onik | Vladislav | | | | | | | | |
| Onillon | Emmanuel | | | | | | | | |
| Onono | Etuka Raymond | | | | | | | | |
| Onstwedder | Frank | | | | | | | | |
| Onyebuchi | Okey | | | | | | | | |
| Onyett | Jill | | | | | | | | |
| Ooka | Fumiyoshi | | | | | | | | |
| Ooka | Tamiko | | | | | | | | |
| Oommen | Denny | | | | | | | | |
| Oommen | George | | | | | | | | |
| Oomrigar | Liane | | | | | | | | |
| Opoku-Adusei | Serwah | | | | | | | | |
| Oppen | William | | | | | | | | |
| O'Reilly | Adrian | | | | | | | | |
| O'Reilly | David R. | | | | | | | | |
| O'Reilly | Lorraine | | | | | | | | |
| O'Reilly | Thomas P. | | | | | | | | |
| Orekhova | Irina | | | | | | | | |
| Orellana | Carlos A. | | | | | | | | |
| Origenes | Lilibeth P. | | | | | | | | |
| Orimoto | Atsushi | | | | | | | | |
| Orine | Stephanie | | | | | | | | |
| Orlan | Fred S. | | | | | | | | |
| Orlando | Allyson | | | | | | | | |
| Orlosky | Jason | | | | | | | | |

LBHI Schedules 585

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Orlovski | Vladimir | | | | | | | | |
| Orlowsky | Jeffrey N. | | | | | | | | |
| Orlowsky | Joseph D. | | | | | | | | |
| O'Rourke | David Michael | | | | | | | | |
| Orr | David | | | | | | | | |
| Orrey | Jeffrey | | | | | | | | |
| Orrill | Gregg | | | | | | | | |
| Orrock | Thomas W. | | | | | | | | |
| Ortega | Gustavo | | | | | | | | |
| Ortega | Robert | | | | | | | | |
| Ortel | Anna Youngeun | | | | | | | | |
| Ortiz | David | | | | | | | | |
| Ortiz | Daysi R. | | | | | | | | |
| Ortiz de Zevall | Arturo | | | | | | | | |
| Ortiz Rivero | Eva M | | | | | | | | |
| Ortiz Rivero | Maria Eugenia | | | | | | | | |
| Ortman | Jason D. | | | | | | | | |
| Ortone | Francesco | | | | | | | | |
| Oruganti | Sai Swaroop | | | | | | | | |
| Oruganti | Venugopala | | | | | | | | |
| Orum | Sarah Gregg | | | | | | | | |
| Orwig | Kelly | | | | | | | | |
| Osada | Tetsuji | | | | | | | | |
| Osaki | Keiko | | | | | | | | |
| Osayimwese | Otaso | | | | | | | | |
| Osborne | Brian T. | | | | | | | | |
| Osborne | Christopher | | | | | | | | |
| Osborne | Claudina | | | | | | | | |
| Osborne | Gina L | | | | | | | | |
| Osborne | Michael | | | | | | | | |
| Osei | Constance | | | | | | | | |
| Osei | Sylvester T. | | | | | | | | |
| Osei | Timothy | | | | | | | | |
| Oser | Peter | | | | | | | | |
| Osgood | Mark | | | | | | | | |
| O'Shaughnessy | David | | | | | | | | |
| O'Shaughnessy | Maria | | | | | | | | |
| O'Shea | Dan | | | | | | | | |
| O'Shea | John | | | | | | | | |
| O'Shea | Kieran G. | | | | | | | | |
| Oshewolo | Christopher M. | | | | | | | | |
| Oshima | Yoshihito | | | | | | | | |
| Osias | Etnyre | | | | | | | | |
| Osmer | Jason C | | | | | | | | |
| Osmonov | Ruslan | | | | | | | | |
| Ospina | Alejandro | | | | | | | | |
| Ospina | Maritza | | | | | | | | |
| Ostafijczuk | Paulina | | | | | | | | |
| Ostaszewski | Adam J | | | | | | | | |
| Oster | Jeffrey L. | | | | | | | | |
| Oster | Scott | | | | | | | | |
| Ostern | Michael | | | | | | | | |
| Ostrofsky | Philip S | | | | | | | | |
| Ostrow | Katharine | | | | | | | | |
| Ostrowski | Zbigniew B | | | | | | | | |
| Osuga | Aya | | | | | | | | |
| O'Sullivan | Barry A. | | | | | | | | |
| O'Sullivan | Mark | | | | | | | | |

LBHI Schedules 586

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| O'Sullivan | Mark A | | | | | | | | |
| O'Sullivan | Thomas J. | | | | | | | | |
| Oswald | Alaine | | | | | | | | |
| Oswell-Jones | Faith | | | | | | | | |
| Ota | Ayako | | | | | | | | |
| Ota | Rieko | | | | | | | | |
| Ota | Yoko | | | | | | | | |
| Otake | Saya | | | | | | | | |
| Otamendi | Miguel | | | | | | | | |
| Otani | Satoshi | | | | | | | | |
| Otayde | Joseph | | | | | | | | |
| Otero | Luisa | | | | | | | | |
| Otlivanchik | Aleksandr | | | | | | | | |
| Otobe | Noriko | | | | | | | | |
| Otomo | Masahiro | | | | | | | | |
| Otomo | Mizuho | | | | | | | | |
| O'Toole | Kathleen A. | | | | | | | | |
| Otsuka | Akihisa | | | | | | | | |
| Otsuka | Mariko | | | | | | | | |
| Otsuka | Noriko | | | | | | | | |
| Ottaviano | Dulce M. | | | | | | | | |
| Ou | Irene | | | | | | | | |
| Ouanich | Frederic | | | | | | | | |
| Ouarrachy | Laila | | | | | | | | |
| Ouedraogo-Diall | Alizeta | | | | | | | | |
| Ouellette | Michael | | | | | | | | |
| Oulik | Michal | | | | | | | | |
| Ouvrard | Stephanie | | | | | | | | |
| Ou-Yang | Hui | | | | | | | | |
| Overbeck | Stephen | | | | | | | | |
| Overlander | Keith | | | | | | | | |
| Overman | Jeff | | | | | | | | |
| Ovrut | Renee | | | | | | | | |
| Owaki | Midori | | | | | | | | |
| Owen | Christopher H | | | | | | | | |
| Owen | Christopher V | | | | | | | | |
| Owen | Kevin H. | | | | | | | | |
| Owens | Andrew C. | | | | | | | | |
| Owens | Stephanie | | | | | | | | |
| Owens | Timothy J | | | | | | | | |
| Owens | William | | | | | | | | |
| Owens | Zuleika | | | | | | | | |
| Owolabi | Olumide | | | | | | | | |
| Oxenstierna | Maria Teresa | | | | | | | | |
| Oxman | Evan | | | | | | | | |
| Oyabu | Tsuyoshi | | | | | | | | |
| Oz | Udi | | | | | | | | |
| Oza | Chandresh | | | | | | | | |
| Ozaki | Yukiko | | | | | | | | |
| Ozawa | Mika | | | | | | | | |
| Ozawa | Shunsuke | | | | | | | | |
| Ozawa | Wakana | | | | | | | | |
| Ozawa | Yoshiko | | | | | | | | |
| Ozbasli | Seyyare | | | | | | | | |
| Ozcakir | Alper | | | | | | | | |
| Ozcan | Bulent | | | | | | | | |
| Ozdalga | Yusuf | | | | | | | | |
| Ozel | Ozgur | | | | | | | | |

LBHI Schedules 587

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ozhuthual | C. Thomas | | | | | | | | |
| Ozkeles | Burak | | | | | | | | |
| Ozone | Tomoko | | | | | | | | |
| P | Ganesan | | | | | | | | |
| P G De Sousa Ri | Vasco | | | | | | | | |
| P R | Sreejith | | | | | | | | |
| Pabalkar | Ashish | | | | | | | | |
| Pabby | Praveen | | | | | | | | |
| Pabst | Donald J | | | | | | | | |
| Pacchia | Michael A. | | | | | | | | |
| Pace | Lynsey | | | | | | | | |
| Pacenza III | Patrick A | | | | | | | | |
| Pacheco | Alfonso | | | | | | | | |
| Pacheco | Michelle | | | | | | | | |
| Pachikara | Aruna | | | | | | | | |
| Packard | Christopher Haw | | | | | | | | |
| Packard | Coburn J. | | | | | | | | |
| Packman | Benjamin J | | | | | | | | |
| Padian | Hannah | | | | | | | | |
| Padian | Stephen M | | | | | | | | |
| Padilla | Ana R | | | | | | | | |
| Padilla | Ann | | | | | | | | |
| Padilla | Jaime | | | | | | | | |
| Padilla | Janeen | | | | | | | | |
| Padmanabhan | Vinod | | | | | | | | |
| Padovani | Maria-Pia Emili | | | | | | | | |
| Padovano | Carmine | | | | | | | | |
| Paduano | Daniel P | | | | | | | | |
| Padula | Maria | | | | | | | | |
| Padva | Adi | | | | | | | | |
| Padwal | Amit V | | | | | | | | |
| Padwal | Sameer Ramakant | | | | | | | | |
| Pae | Christina | | | | | | | | |
| Paek | Sarah | | | | | | | | |
| Paffard | Rebecca | | | | | | | | |
| Pafford | Sara | | | | | | | | |
| Paftinos | Paul | | | | | | | | |
| Pafundi | Laura-Ann | | | | | | | | |
| Pafundi | Michael | | | | | | | | |
| Pagan | David | | | | | | | | |
| Pagan | Yolanda | | | | | | | | |
| Pagano | Carmine J. | | | | | | | | |
| Pagano | Erica M. | | | | | | | | |
| Pagdiwalla | Asha | | | | | | | | |
| Page | Diana Nottingha | | | | | | | | |
| Page | Jeanette | | | | | | | | |
| Page | Keith | | | | | | | | |
| Page | Sarah K. | | | | | | | | |
| Page | Timothy | | | | | | | | |
| Pages | Cynthia | | | | | | | | |
| Paget | Marc J. | | | | | | | | |
| Pagluica | Sarah | | | | | | | | |
| Pagnoni | Richard | | | | | | | | |
| Pagnotta | John | | | | | | | | |
| Pagotto | Alessandro | | | | | | | | |
| Pahuja | Vineet | | | | | | | | |
| Pai | Annapoorna | | | | | | | | |
| Pai | Kajal | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Paik | Nokdam | | | | | | | | |
| Paik | Sarah Sae-Hyun | | | | | | | | |
| Painchaud | Andre | | | | | | | | |
| Paine | David | | | | | | | | |
| Painter | Emily | | | | | | | | |
| Painter | Jonathan | | | | | | | | |
| Pais | Julian | | | | | | | | |
| Paisarnkool | Sasarak | | | | | | | | |
| Pajot | Julien | | | | | | | | |
| Pak | Albert Y | | | | | | | | |
| Pak | Alice | | | | | | | | |
| Pak | Kevin | | | | | | | | |
| Paker | Zareena | | | | | | | | |
| Pakiry | Janine | | | | | | | | |
| Pakkiasamy | Veena | | | | | | | | |
| Pal | Debabrata | | | | | | | | |
| Pal | Rajkumar | | | | | | | | |
| Pal | Soumyendu K | | | | | | | | |
| Palacino | Ivan | | | | | | | | |
| Paladini | Maxime | | | | | | | | |
| Palagiri | Suresh Babu | | | | | | | | |
| Palaia | Tonianne | | | | | | | | |
| Palanisamy | Muruganandan | | | | | | | | |
| Palaniswamy | Mahesh Kumar | | | | | | | | |
| Palav | Prasad | | | | | | | | |
| Palchynsky | John N. | | | | | | | | |
| Palermo | Jeffrey | | | | | | | | |
| Palevo | Philip | | | | | | | | |
| Paley | Marc L. | | | | | | | | |
| Paley | Nancy Jacobson | | | | | | | | |
| Paliwal | Amit | | | | | | | | |
| Paliwal | Manish | | | | | | | | |
| Palk | Christopher Dav | | | | | | | | |
| Palle | Pavan Kumar | | | | | | | | |
| Pallepati | Preeti | | | | | | | | |
| Palley | Roger B | | | | | | | | |
| Pallone | Anthony | | | | | | | | |
| Pallone | Maura | | | | | | | | |
| Palm | Juliane | | | | | | | | |
| Palm | Michael E. | | | | | | | | |
| Palmer | Bobbi-Sue | | | | | | | | |
| Palmer | Elizabeth | | | | | | | | |
| Palmer | Glenn D | | | | | | | | |
| Palmer | Grant W | | | | | | | | |
| Palmer | Julie | | | | | | | | |
| Palmer | Kathryn A. | | | | | | | | |
| Palmer | Omari | | | | | | | | |
| Palmer | Regina Carol | | | | | | | | |
| Palmeri | Maria | | | | | | | | |
| Palmgren | Johannes | | | | | | | | |
| Palmieri | Barbara A. | | | | | | | | |
| Palmieri | Carlo | | | | | | | | |
| Palmieri | Concetta | | | | | | | | |
| Palmieri | Tara N | | | | | | | | |
| Palo | Anthony | | | | | | | | |
| Palovcak | Gregory | | | | | | | | |
| Palphreyman | John E. | | | | | | | | |
| Pan | Chun Hung | | | | | | | | |

LBHI Schedules 589

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pan | Daniel P. | | | | | | | | |
| Pan | Li Ling | | | | | | | | |
| Pan | Lingxue | | | | | | | | |
| Pan | Qing | | | | | | | | |
| Pan | Ricky | | | | | | | | |
| Pan Shu Hui | Chris | | | | | | | | |
| Panageas | Sotirios S. | | | | | | | | |
| Panagoplos | Ty | | | | | | | | |
| Panagopoulos | John G | | | | | | | | |
| Panambur | Deva | | | | | | | | |
| Panandikar | Durgesh | | | | | | | | |
| Panayi | Demetris | | | | | | | | |
| Panayiotou | Georgios | | | | | | | | |
| Panchal | Alpesh | | | | | | | | |
| Panchal | Hitesh | | | | | | | | |
| Panchal | Naresh | | | | | | | | |
| Panchal | Nilesh | | | | | | | | |
| Panchal | Rakesh | | | | | | | | |
| Panchal | Vaishali | | | | | | | | |
| Panchanathan | Karthikeyan | | | | | | | | |
| Panchich | Danko | | | | | | | | |
| Panda | Brendan M. | | | | | | | | |
| Panda | Sanjeev | | | | | | | | |
| Panda | Sunita | | | | | | | | |
| Panday | Havovi | | | | | | | | |
| Pande | Seema | | | | | | | | |
| Pandey | Abhishek | | | | | | | | |
| Pandey | Amrish | | | | | | | | |
| Pandey | Ana-Maria | | | | | | | | |
| Pandey | Awadhesh | | | | | | | | |
| Pandey | Gopal | | | | | | | | |
| Pandey | Mahesh | | | | | | | | |
| Pandey | Nikhil | | | | | | | | |
| Pandey | Shreya | | | | | | | | |
| Pandey | Sudha | | | | | | | | |
| Pandian | Murugupandian | | | | | | | | |
| Pandick | Kristen E. | | | | | | | | |
| Pandit | Ashutosh | | | | | | | | |
| Pandit | Mrinalini | | | | | | | | |
| Pandit | Rashmi | | | | | | | | |
| Pandit | Reena | | | | | | | | |
| Pandl | Zach | | | | | | | | |
| Pandya | Akshat | | | | | | | | |
| Pandya | Anuj | | | | | | | | |
| Pandya | Ashish | | | | | | | | |
| Pandya | Ketan | | | | | | | | |
| Pandya | Nirav | | | | | | | | |
| Pandya | Prabhjot | | | | | | | | |
| Pandya | Rajen | | | | | | | | |
| Paneda | Inigo | | | | | | | | |
| Panelo | Rodolfo M. | | | | | | | | |
| Panesar | Andeep S | | | | | | | | |
| Panesis-Gyhr | Constance | | | | | | | | |
| Pang | Chig Kwong Rich | | | | | | | | |
| Pang | Eric Kwok Lik | | | | | | | | |
| Pang | Hosun Louis | | | | | | | | |
| Pang | Li | | | | | | | | |
| Pang | Lionel | | | | | | | | |

LBHI Schedules 590

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pang | Szeman | | | | | | | | |
| Pang | Tian Chye Simon | | | | | | | | |
| Pang | Yan | | | | | | | | |
| Pangan | Enrico | | | | | | | | |
| Panggabean | Torkis Tean | | | | | | | | |
| Panickar | Abhilash | | | | | | | | |
| Panicker | Ratheesh | | | | | | | | |
| Panigrahi | Amiya Kumar | | | | | | | | |
| Panigrahi | Prashant B | | | | | | | | |
| Panik | Jonathan A. | | | | | | | | |
| Panikar | Vinod | | | | | | | | |
| Paniry | David | | | | | | | | |
| Panis | Erica H. | | | | | | | | |
| Panjwani | Manoj | | | | | | | | |
| Panjwani | Meenu S | | | | | | | | |
| Panjwani | Prashant | | | | | | | | |
| Pankhurst | Catherine | | | | | | | | |
| Panko | Jean Marie | | | | | | | | |
| Panniello | Stefano | | | | | | | | |
| Pansare | Pankaj | | | | | | | | |
| Panse | Vinayak | | | | | | | | |
| Pant | Rajat Shikher | | | | | | | | |
| Pant | Vijay | | | | | | | | |
| Panter | Mark Alan | | | | | | | | |
| Pantoliano | Jody | | | | | | | | |
| Panunzio | Claudio | | | | | | | | |
| Panzavecchia | Olivia | | | | | | | | |
| Panzer | Adrienne | | | | | | | | |
| Paolicelli | Daniel J. | | | | | | | | |
| Paolicelli | Maria | | | | | | | | |
| Paolillo | Adrianne | | | | | | | | |
| Paoloni | Carlo | | | | | | | | |
| Papachristodoul | Milton | | | | | | | | |
| Papadakis | Spyros N. | | | | | | | | |
| Papageorgakis | Pete | | | | | | | | |
| Papale | Stephen R. | | | | | | | | |
| Papandreou | Amy JM | | | | | | | | |
| Papandreou | Nicholas C. | | | | | | | | |
| Papantonio | Edmond L. | | | | | | | | |
| Paparella | Gianfranco | | | | | | | | |
| Papaxenopoulos | Harry | | | | | | | | |
| Pape | Maria E. | | | | | | | | |
| Papin | Jeremie | | | | | | | | |
| Papineni | Sreelakshmi | | | | | | | | |
| Papini | Melissa | | | | | | | | |
| Papka | Ron | | | | | | | | |
| Pappas | Kathleen | | | | | | | | |
| Pappas | Maria | | | | | | | | |
| Paproski | Margaret D. | | | | | | | | |
| Parab | Ajit | | | | | | | | |
| Parab | Aseem | | | | | | | | |
| Parab | Vishal | | | | | | | | |
| Paradis | Karina | | | | | | | | |
| Paradkar | Anjali | | | | | | | | |
| Paragham | George P. | | | | | | | | |
| Parakh | Puneet | | | | | | | | |
| Paramaguru | Rajesh | | | | | | | | |
| Paramanathan | Kalaichelvi | | | | | | | | |

LBHI Schedules 591

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Parameshwara | Ramakrishna | | | | | | | | |
| Parameswaran | Narayanan | | | | | | | | |
| Parameswaran | Praseed | | | | | | | | |
| Paras | Lourdes | | | | | | | | |
| Parate | Jagdish | | | | | | | | |
| Parchuri | Saritha | | | | | | | | |
| Pardeshi | Kapil T | | | | | | | | |
| Pardi | Joan | | | | | | | | |
| Pardi | PeterPaul | | | | | | | | |
| Pardo | Andres | | | | | | | | |
| Pardo Martin | Manuel | | | | | | | | |
| Paredes | Hector | | | | | | | | |
| Parekh | Amit | | | | | | | | |
| Parekh | Ayesha | | | | | | | | |
| Parekh | Bhavin | | | | | | | | |
| Parekh | Mehul | | | | | | | | |
| Parekh | Nikesh | | | | | | | | |
| Parekh | Vipul | | | | | | | | |
| Parekh | Vishakha | | | | | | | | |
| Parghi | Aruna | | | | | | | | |
| Parihar | Devendra | | | | | | | | |
| Parikh | Alap | | | | | | | | |
| Parikh | Amit | | | | | | | | |
| Parikh | Ashish | | | | | | | | |
| Parikh | Jimit | | | | | | | | |
| Parikh | Kuntal | | | | | | | | |
| Parikh | Luv D. | | | | | | | | |
| Parikh | Rishita | | | | | | | | |
| Parikh | Satu S. | | | | | | | | |
| Parikh | Shapath R. | | | | | | | | |
| Parikh | Sundip | | | | | | | | |
| Paris | Carmelo | | | | | | | | |
| Paris | Jack | | | | | | | | |
| Parisi II | Joseph V | | | | | | | | |
| Park | Christina H. | | | | | | | | |
| Park | Donald Sang Woo | | | | | | | | |
| Park | Edward | | | | | | | | |
| Park | GeneSoon | | | | | | | | |
| Park | Gloria M. | | | | | | | | |
| Park | Hattie A | | | | | | | | |
| Park | Jae | | | | | | | | |
| Park | James R. | | | | | | | | |
| Park | JB Jun Bum | | | | | | | | |
| Park | Jee Hoon | | | | | | | | |
| Park | Jennifer | | | | | | | | |
| Park | Jin H | | | | | | | | |
| Park | Jinhee | | | | | | | | |
| Park | Ji-Soo | | | | | | | | |
| Park | Jongwon | | | | | | | | |
| Park | Joohong | | | | | | | | |
| Park | Joon Y. | | | | | | | | |
| Park | Kenneth | | | | | | | | |
| Park | Keunbo | | | | | | | | |
| Park | Laura Hye Ran | | | | | | | | |
| Park | Namsu | | | | | | | | |
| Park | Pamela | | | | | | | | |
| Park | Peter | | | | | | | | |
| Park | Sei-Hyong | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Park | Seth | | | | | | | | |
| Park | Simon | | | | | | | | |
| Park | Su H | | | | | | | | |
| Park | Sung Wan | | | | | | | | |
| Park | Sungwoo | | | | | | | | |
| Park | Taeho | | | | | | | | |
| Parkar | Dinesh | | | | | | | | |
| Parker | Chris | | | | | | | | |
| Parker | Craig C. | | | | | | | | |
| Parker | Deborah | | | | | | | | |
| Parker | Dianne | | | | | | | | |
| Parker | James | | | | | | | | |
| Parker | Joseph | | | | | | | | |
| Parker | Keshia S | | | | | | | | |
| Parker | Matthew | | | | | | | | |
| Parker | Paul G. | | | | | | | | |
| Parker | Robin Earle | | | | | | | | |
| Parker | Sean | | | | | | | | |
| Parkes | Gerald | | | | | | | | |
| Parkhouse | Richard | | | | | | | | |
| Parkman | John-Phillip | | | | | | | | |
| Parks | Jennifer | | | | | | | | |
| Parks | Nicholas R. | | | | | | | | |
| Parmanandani | Hema | | | | | | | | |
| Parmar | Amritpal Singh | | | | | | | | |
| Parmar | Binita | | | | | | | | |
| Parmar | Kulvir | | | | | | | | |
| Parnell | Kelly | | | | | | | | |
| Parnham | Richard | | | | | | | | |
| Parnis | Andrew William | | | | | | | | |
| Parr | Anke | | | | | | | | |
| Parrinello | Amy | | | | | | | | |
| Parrinello | William J. | | | | | | | | |
| Parrino | Dawn A | | | | | | | | |
| Parris-Tucker | Tonya M. | | | | | | | | |
| Parrot | Scott H. | | | | | | | | |
| Parry | Chris | | | | | | | | |
| Parry | Giles Hubert | | | | | | | | |
| Parry | Stephen J. | | | | | | | | |
| Parsons | Alice M. | | | | | | | | |
| Parsons | Kelly | | | | | | | | |
| Parsons | Lawrence R. | | | | | | | | |
| Parsons | Michael | | | | | | | | |
| Parsons | Nicky James | | | | | | | | |
| Parsons | Raewyn Anne | | | | | | | | |
| Part | Alhassan | | | | | | | | |
| Partarrieu | Seleste Ruffin | | | | | | | | |
| Partello | Thomas | | | | | | | | |
| Parthasarathy | Amit | | | | | | | | |
| Parthasarathy | K | | | | | | | | |
| Parthasarathy | Nandini | | | | | | | | |
| Partridge | James | | | | | | | | |
| Partridge | Luke William | | | | | | | | |
| Partridge | William | | | | | | | | |
| Parulekar | Santosh S | | | | | | | | |
| Parvataneni | Srinivas | | | | | | | | |
| Parvatrao | Shaila | | | | | | | | |
| Parvin | Kayvan | | | | | | | | |

LBHI Schedules 593

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pascarella | Biagio | | | | | | | | |
| Paschover | Marc | | | | | | | | |
| Pascone | Katherine | | | | | | | | |
| Pascual | Mark | | | | | | | | |
| Pascuma | Michael | | | | | | | | |
| Pasquale | David A. | | | | | | | | |
| Pasquale | Scot M. | | | | | | | | |
| Pasquino | Roberta | | | | | | | | |
| Passantino | Michael | | | | | | | | |
| Pastrana | Dialma L. | | | | | | | | |
| Pastrana | Evelio | | | | | | | | |
| Patade | Vinayak J | | | | | | | | |
| Patalano | Steven | | | | | | | | |
| Patankar | Sameer | | | | | | | | |
| Patankar | Swetal | | | | | | | | |
| Patel | Ahmed | | | | | | | | |
| Patel | Akshay | | | | | | | | |
| Patel | Aman | | | | | | | | |
| Patel | Amar | | | | | | | | |
| Patel | Amit | | | | | | | | |
| Patel | Amitkumar J. | | | | | | | | |
| Patel | Anish | | | | | | | | |
| Patel | Anisha | | | | | | | | |
| Patel | Ankit | | | | | | | | |
| Patel | Annand | | | | | | | | |
| Patel | Avinash K. | | | | | | | | |
| Patel | Baijul | | | | | | | | |
| Patel | Bhavin | | | | | | | | |
| Patel | Bhavna | | | | | | | | |
| Patel | Bhupen | | | | | | | | |
| Patel | Celine | | | | | | | | |
| Patel | Chetan | | | | | | | | |
| Patel | Chintal | | | | | | | | |
| Patel | Chirag | | | | | | | | |
| Patel | Chirag P. | | | | | | | | |
| Patel | Darshin | | | | | | | | |
| Patel | Darshini | | | | | | | | |
| Patel | Dave | | | | | | | | |
| Patel | Deepak | | | | | | | | |
| Patel | Dev | | | | | | | | |
| Patel | Dhanesh | | | | | | | | |
| Patel | Dhaval | | | | | | | | |
| Patel | Dipesh | | | | | | | | |
| Patel | Dipit | | | | | | | | |
| Patel | Divyesh | | | | | | | | |
| Patel | Harish | | | | | | | | |
| Patel | Hinesh | | | | | | | | |
| Patel | Hinesh J. | | | | | | | | |
| Patel | Jaclyn | | | | | | | | |
| Patel | Jalpa | | | | | | | | |
| Patel | Jay | | | | | | | | |
| Patel | Jayesh S | | | | | | | | |
| Patel | Jayshree | | | | | | | | |
| Patel | Jayshri | | | | | | | | |
| Patel | Jignesh | | | | | | | | |
| Patel | Jiten | | | | | | | | |
| Patel | Kinjal | | | | | | | | |
| Patel | Liza | | | | | | | | |

LBHI Schedules 594

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patel | Manay | | | | | | | | |
| Patel | Manish | | | | | | | | |
| Patel | Manish M | | | | | | | | |
| Patel | Mehul | | | | | | | | |
| Patel | Mitesh | | | | | | | | |
| Patel | Neha | | | | | | | | |
| Patel | Nilbabul | | | | | | | | |
| Patel | Nimisha H. | | | | | | | | |
| Patel | Nisha | | | | | | | | |
| Patel | Paresh G. | | | | | | | | |
| Patel | Piyush | | | | | | | | |
| Patel | Pritesh B. | | | | | | | | |
| Patel | Priti | | | | | | | | |
| Patel | Purna | | | | | | | | |
| Patel | Raheel | | | | | | | | |
| Patel | Rahulkumar B. | | | | | | | | |
| Patel | Raj | | | | | | | | |
| Patel | Rajeshree N. | | | | | | | | |
| Patel | Reena | | | | | | | | |
| Patel | Reena Priya Nar | | | | | | | | |
| Patel | Reshma | | | | | | | | |
| Patel | Ricky | | | | | | | | |
| Patel | Rikesh | | | | | | | | |
| Patel | Ritesh | | | | | | | | |
| Patel | Ronak | | | | | | | | |
| Patel | Sandip | | | | | | | | |
| Patel | Shailesh | | | | | | | | |
| Patel | Shaily | | | | | | | | |
| Patel | Sophia | | | | | | | | |
| Patel | Sunil Praful | | | | | | | | |
| Patel | Surendra | | | | | | | | |
| Patel | Taha | | | | | | | | |
| Patel | Tushar | | | | | | | | |
| Patel | Vikram | | | | | | | | |
| Patel | Vishal | | | | | | | | |
| Patel | Vishal | | | | | | | | |
| Patel | Vishal A | | | | | | | | |
| Patel | Vispi | | | | | | | | |
| Patel | Yamini | | | | | | | | |
| Patel | Zubair | | | | | | | | |
| Patel | Zubair | | | | | | | | |
| Patel | Zunaid Y | | | | | | | | |
| Pateman | Darren | | | | | | | | |
| Paternoste | Lisa | | | | | | | | |
| Paterson | David G. | | | | | | | | |
| Pathak | Ajay | | | | | | | | |
| Pathak | Kalpesh | | | | | | | | |
| Pathak | Kavita | | | | | | | | |
| Pathak | Kishlaya | | | | | | | | |
| Pathak | Vivek | | | | | | | | |
| Pathare | Priya | | | | | | | | |
| Pathare | Sameer Manohar | | | | | | | | |
| Pathela | Nishant | | | | | | | | |
| Pathikonda | Sivakumar | | | | | | | | |
| Pati | Somak | | | | | | | | |
| Patidar | Prakash | | | | | | | | |
| Patience | Marie | | | | | | | | |
| Patil | Abhijeet | | | | | | | | |

LBHI Schedules 595

Lehman Brothers Holdings Inc.                                                                                          Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Patil | Amol | | | | | | | | |
| Patil | Anita | | | | | | | | |
| Patil | Bhupali | | | | | | | | |
| Patil | Hemashree | | | | | | | | |
| Patil | Prasad | | | | | | | | |
| Patil | Prashant | | | | | | | | |
| Patil | Prithviraj | | | | | | | | |
| Patil | Rahul | | | | | | | | |
| Patil | Ritesh | | | | | | | | |
| Patil | Sachin | | | | | | | | |
| Patil | Samir | | | | | | | | |
| Patil | Sandeep | | | | | | | | |
| Patil | Sarika | | | | | | | | |
| Patil | Swati | | | | | | | | |
| Patishi-Chillim | Rony | | | | | | | | |
| Patisson | Fabio Francois | | | | | | | | |
| Patkar | Siddhesh | | | | | | | | |
| Patki | Sarika | | | | | | | | |
| Patnaik | Manav | | | | | | | | |
| Patoliya | Hareshkumar | | | | | | | | |
| Patrick | Christopher J | | | | | | | | |
| Patrick | Cordula | | | | | | | | |
| Patrick | Craig C. | | | | | | | | |
| Patrick | Hazel | | | | | | | | |
| Patrick | Lee Justin | | | | | | | | |
| Patrick | Mark A. | | | | | | | | |
| Patruno | Sabino | | | | | | | | |
| Pattabiraman | Praveena | | | | | | | | |
| Patten | David E | | | | | | | | |
| Patten | Edward | | | | | | | | |
| Patten | Jaime | | | | | | | | |
| Patten | James | | | | | | | | |
| Patterson | George G. | | | | | | | | |
| Patterson | Kelly W. | | | | | | | | |
| Patterson | Martin S | | | | | | | | |
| Patur | Balakrishna Red | | | | | | | | |
| Patwardhan | Harshad | | | | | | | | |
| Patwardhan | Jayant D | | | | | | | | |
| Patwardhan | Sujal | | | | | | | | |
| Paul | Alok | | | | | | | | |
| Paul | Brian K. | | | | | | | | |
| Paul | Kelly | | | | | | | | |
| Paul | Nicola Sarah | | | | | | | | |
| Paul | Sujoy | | | | | | | | |
| Paulchowdhury | Biplab K. | | | | | | | | |
| Paulen | Vanessa Anne | | | | | | | | |
| Paulino | Maria G. | | | | | | | | |
| Paulos | Meron | | | | | | | | |
| Paulsen | Brian | | | | | | | | |
| Paulson | Richard E. | | | | | | | | |
| Paunikar | Pallavi | | | | | | | | |
| Pauwels | Cedric Y | | | | | | | | |
| Paval | Eugen | | | | | | | | |
| Pavan | Matteo | | | | | | | | |
| Pavanelli-March | Isabel E | | | | | | | | |
| Paviolitis | James | | | | | | | | |
| Pavithran | Lasitha Sapin | | | | | | | | |
| Pawar | Ankur | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pawar | Parag | | | | | | | | |
| Pawar | Paresh | | | | | | | | |
| Pawar | Prajakta | | | | | | | | |
| Pawar | Pramod S | | | | | | | | |
| Pawar | Rupesh N | | | | | | | | |
| Pawar | Sumeet | | | | | | | | |
| Pawaskar | Poonam | | | | | | | | |
| Pawlicki | Dana | | | | | | | | |
| Pawlikowski | Imelda M. | | | | | | | | |
| Payne | Gareth | | | | | | | | |
| Payne | Hannah | | | | | | | | |
| Payne | James Robert | | | | | | | | |
| Payne | Michael L. | | | | | | | | |
| Payne | Tonya | | | | | | | | |
| Paz | Ilan | | | | | | | | |
| Paz | Robert | | | | | | | | |
| Pazmino | Amparo | | | | | | | | |
| Pe | Thomas | | | | | | | | |
| Peace | Karl Jonathan | | | | | | | | |
| Peach | James Andrew | | | | | | | | |
| Pead | Jason | | | | | | | | |
| Peak | Brian Daniel | | | | | | | | |
| Peake | Christopher Rus | | | | | | | | |
| Pearce | Jane E. | | | | | | | | |
| Pearce | Nicole | | | | | | | | |
| Pearce | Tameka | | | | | | | | |
| Pearce | Toby Howard | | | | | | | | |
| Pearlman | Benjamin | | | | | | | | |
| Pearlman | Robert H | | | | | | | | |
| Pearn | Francis J. | | | | | | | | |
| Pearson | Chanelle | | | | | | | | |
| Pearson | Graeme R | | | | | | | | |
| Pearson | James | | | | | | | | |
| Pearson | Neil | | | | | | | | |
| Pearson | Scott | | | | | | | | |
| Pearson | Sha'Ronda | | | | | | | | |
| Pearson | Thomas M. | | | | | | | | |
| Pecak | Matthew | | | | | | | | |
| Pecak | Michael | | | | | | | | |
| Pece | Benjamin | | | | | | | | |
| Peck | Stuart James | | | | | | | | |
| Peck | William | | | | | | | | |
| Peckham | Mark R. | | | | | | | | |
| Pecoraro | Michael J | | | | | | | | |
| Pecoraro | Vincent A. | | | | | | | | |
| Pedersen | Claus | | | | | | | | |
| Pedicone | Christina | | | | | | | | |
| Pedley | Daniela | | | | | | | | |
| Pednekar | Krunal | | | | | | | | |
| Pedone | Michael | | | | | | | | |
| Pedone | Stephen V. | | | | | | | | |
| Pedowitz | David R. | | | | | | | | |
| Pedraja | Michael A. | | | | | | | | |
| Pedreira | Jane | | | | | | | | |
| Peel | Edward J | | | | | | | | |
| Peer | Jordan S. | | | | | | | | |
| Peesapati | Ravikiran | | | | | | | | |
| Pei | Wendy | | | | | | | | |

LBHI Schedules 597

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pei | Xi | | | | | | | | |
| Peignard | Fabienne | | | | | | | | |
| Peisker | Gerhard | | | | | | | | |
| Pejic | Lynda | | | | | | | | |
| Pejkovic | Matthew J. | | | | | | | | |
| Pek | Hock San | | | | | | | | |
| Pelayo | Carlos | | | | | | | | |
| Pelengaris | Nicole | | | | | | | | |
| Pelio | Eric | | | | | | | | |
| Pelio | Tasha | | | | | | | | |
| Pelister | Kerim | | | | | | | | |
| Pellegrini | Robert E. | | | | | | | | |
| Pellegrino | Eileen | | | | | | | | |
| Pellegrino-Simo | Theresa | | | | | | | | |
| Peller | Darrin David | | | | | | | | |
| Pellerani | Carlo | | | | | | | | |
| Pelliccione | Michael Armand | | | | | | | | |
| Pellissery | Jini | | | | | | | | |
| Pellissery | Livea | | | | | | | | |
| Pelosi | David | | | | | | | | |
| Pelster | Mark | | | | | | | | |
| Peltier | Jeffrey R. | | | | | | | | |
| Peltin | Larisa | | | | | | | | |
| Pelton | Cynthia K. | | | | | | | | |
| Peltzer | German A. | | | | | | | | |
| Pemberton | Kevin | | | | | | | | |
| Pemberton | Mary | | | | | | | | |
| Pen | Grace S. | | | | | | | | |
| Pena | Ana | | | | | | | | |
| Pena | Charlene | | | | | | | | |
| Pena | Fernando | | | | | | | | |
| Pena | Maria | | | | | | | | |
| Pence | Stacy R. | | | | | | | | |
| Penchina | Jodi | | | | | | | | |
| Pencu | Raluca | | | | | | | | |
| Pendam | Surender V | | | | | | | | |
| Pendharkar | Mihir | | | | | | | | |
| Peng | David L. T. | | | | | | | | |
| Peng | Gang | | | | | | | | |
| Peng | John | | | | | | | | |
| Peng | Vivian | | | | | | | | |
| Peng | Yan Yan | | | | | | | | |
| Penkett | Paul Alexis | | | | | | | | |
| Penn | Lisa T. | | | | | | | | |
| Penna | Mark D | | | | | | | | |
| Pennetti | Ryan T. | | | | | | | | |
| Penny | Brian | | | | | | | | |
| Penrose | James C. | | | | | | | | |
| Penton | Andrea M | | | | | | | | |
| Penton | Jeremy P | | | | | | | | |
| Penton | Matthew R | | | | | | | | |
| Pentusevich | Sofya | | | | | | | | |
| Penubarthi | Chaitanya | | | | | | | | |
| Pepe | Christopher | | | | | | | | |
| Pepe | Gaspare | | | | | | | | |
| Pepe | Salvatore | | | | | | | | |
| Pepper | Kristin | | | | | | | | |
| Pepping | Joseph | | | | | | | | |

LBHI Schedules 598

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pequegnot | Julien | | | | | | | | |
| Peralta | Frank | | | | | | | | |
| Perard | Francoise | | | | | | | | |
| Peraza | Emilia A. | | | | | | | | |
| Percival | David | | | | | | | | |
| Percontino | Nick | | | | | | | | |
| Perdicologos | Nicholas | | | | | | | | |
| Perdikoylis | Christopher J. | | | | | | | | |
| Perea | Yvette | | | | | | | | |
| Pereira | Antonio | | | | | | | | |
| Pereira | Brian | | | | | | | | |
| Pereira | Calvin | | | | | | | | |
| Pereira | Cloreisha | | | | | | | | |
| Pereira | Genevieve | | | | | | | | |
| Pereira | Handrick | | | | | | | | |
| Pereira | Jarmila | | | | | | | | |
| Pereira | John | | | | | | | | |
| Pereira | Kristin | | | | | | | | |
| Pereira | Lhotsie | | | | | | | | |
| Pereira | Lyndon Michael | | | | | | | | |
| Pereira | Nasvill | | | | | | | | |
| Pereira | Roshan | | | | | | | | |
| Pereira | Savio | | | | | | | | |
| Pereira | Savio | | | | | | | | |
| Perepelyuk | Arkady | | | | | | | | |
| Perez | Alexander R. | | | | | | | | |
| Perez | Anthony | | | | | | | | |
| Perez | Brian R. | | | | | | | | |
| Perez | Courtney | | | | | | | | |
| Perez | Felix J. | | | | | | | | |
| Perez | Francisco R. | | | | | | | | |
| Perisset | David | | | | | | | | |
| Peritz | Rhoda C | | | | | | | | |
| Perkin | Timothy | | | | | | | | |
| Perkins | Christopher | | | | | | | | |
| Perkins | Christopher A. | | | | | | | | |
| Perkins | Cornelius | | | | | | | | |
| Perkins | Hugh | | | | | | | | |
| Perkins | Joanne | | | | | | | | |
| Perkins | Tristram | | | | | | | | |
| Perkovich | Branislav | | | | | | | | |
| Perl | Benjamin B | | | | | | | | |
| Perlina | Tatyana | | | | | | | | |
| Perlman | Dana M. | | | | | | | | |
| Perlman | David | | | | | | | | |
| Perlman | Robert B. | | | | | | | | |
| Perlmutter | Jackie | | | | | | | | |
| Permaul-Singh | Romonie | | | | | | | | |
| Perna | Anthony J | | | | | | | | |
| Perna | Daniel | | | | | | | | |
| Perosanz | Mireia | | | | | | | | |
| Perper | Laurie B. | | | | | | | | |
| Perri | Lauren | | | | | | | | |
| Perri | Suzanne | | | | | | | | |
| Perricone | Alexandra | | | | | | | | |
| Perrine | Leticia | | | | | | | | |
| Perrot | Jean Christophe | | | | | | | | |
| Perry | Allegra B | | | | | | | | |

LBHI Schedules 599

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Perry | Anna L. | | | | | | | | |
| Perry | George Andrew | | | | | | | | |
| Perry | George B. | | | | | | | | |
| Perry | Justin M. | | | | | | | | |
| Perry | Shlomit | | | | | | | | |
| Persad | Keesha | | | | | | | | |
| Persaud | Anthony | | | | | | | | |
| Persaud | Brunilda | | | | | | | | |
| Persaud | Mohan P | | | | | | | | |
| Persaud Sykes | Susan L | | | | | | | | |
| Persico | James V. | | | | | | | | |
| Perskin | Pamela R. | | | | | | | | |
| Pertsovskiy | Vadim | | | | | | | | |
| Peruccio | Elisabetta | | | | | | | | |
| Pervez | Aysha | | | | | | | | |
| Pesaresi | Francesca | | | | | | | | |
| Peskin | Craig S. | | | | | | | | |
| Peskin | Lisa F | | | | | | | | |
| Pestana | Sandro J. | | | | | | | | |
| Peta | Joseph | | | | | | | | |
| Petcov | Sandra I | | | | | | | | |
| Peters | Cas A | | | | | | | | |
| Peters | James | | | | | | | | |
| Peters | Kevin | | | | | | | | |
| Peters | Laura | | | | | | | | |
| Peters | Mathias | | | | | | | | |
| Peters | Patrick R. | | | | | | | | |
| Peters | Richard | | | | | | | | |
| Peters | Rosemarie | | | | | | | | |
| Peters | Ryan | | | | | | | | |
| Peters | Stephen | | | | | | | | |
| Peters | Tyler | | | | | | | | |
| Petersen | Brenton | | | | | | | | |
| Petersen | Jack B | | | | | | | | |
| Petersen | William | | | | | | | | |
| Peterson | Anne-Marie | | | | | | | | |
| Peterson | Carl E. | | | | | | | | |
| Peterson | Douglas Gene | | | | | | | | |
| Peterson | Erin | | | | | | | | |
| Peterson | Janette Marie | | | | | | | | |
| Peterson | Jennifer | | | | | | | | |
| Peterson | Kristen | | | | | | | | |
| Peterson | LeighAnn | | | | | | | | |
| Peterson | Matthew C. | | | | | | | | |
| Peterson | Nancy | | | | | | | | |
| Peterson | Neil D. | | | | | | | | |
| Peterson | Richard | | | | | | | | |
| Peterson | William J | | | | | | | | |
| Peterson Jr. | Robert J | | | | | | | | |
| Petit | Arnaud | | | | | | | | |
| Petito | Alexander | | | | | | | | |
| Peto | Michelle | | | | | | | | |
| Petousis | Dimitrios | | | | | | | | |
| Petrello | Kevin | | | | | | | | |
| Petrie | Catherine | | | | | | | | |
| Petrie | Chris | | | | | | | | |
| Petrie | Kyler | | | | | | | | |
| Petrilli | Annamarta | | | | | | | | |

LBHI Schedules 600

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Petrini | Marie A | | | | | | | | |
| Petrossian | Christopher D. | | | | | | | | |
| Petrossian | Joann | | | | | | | | |
| Petrov | Aleksander A | | | | | | | | |
| Petrov | Alex | | | | | | | | |
| Petrov | Emil G | | | | | | | | |
| Petrovskis | Mary | | | | | | | | |
| Petrow | Donald E. | | | | | | | | |
| Petrozzi | Fiona | | | | | | | | |
| Petrucelli | Michael J. | | | | | | | | |
| Petrusewicz | Konrad Antoni | | | | | | | | |
| Pettersen | Gary D. | | | | | | | | |
| Pettet | Shelley Rae Sch | | | | | | | | |
| Pettignano | Charles E | | | | | | | | |
| Pettigrew | Josephine J | | | | | | | | |
| Pettigrew | Stephanie A | | | | | | | | |
| Pettit | Camilla | | | | | | | | |
| Pettit-Breingan | Lara A | | | | | | | | |
| Petty | Jonathan C. | | | | | | | | |
| Petz | William J. | | | | | | | | |
| Pevzner | Alexander | | | | | | | | |
| Pevzner | Evgenia | | | | | | | | |
| Pezzolla | Debra M. | | | | | | | | |
| Pfabe | Howard C | | | | | | | | |
| Pfeffer | Andreas | | | | | | | | |
| Pfeffer | Michael | | | | | | | | |
| Pfeifer | Robert | | | | | | | | |
| Pflaum | Eric B. | | | | | | | | |
| Phadnis | Mangirish | | | | | | | | |
| Pham | Cuc Thu | | | | | | | | |
| Pham | Khanh Thu Thi | | | | | | | | |
| Pham | Minh | | | | | | | | |
| Phan | Swan | | | | | | | | |
| Phang | Aireen | | | | | | | | |
| Phang | Siew Lin | | | | | | | | |
| Phansalkar | Rohan | | | | | | | | |
| Phanse | Kunal | | | | | | | | |
| Phatax | Sherwin | | | | | | | | |
| Phelan | Kathleen A. | | | | | | | | |
| Phelan | Lisa A. | | | | | | | | |
| Phelan | Peter B | | | | | | | | |
| Phelines | Sarah | | | | | | | | |
| Phelps | Alistair Prestb | | | | | | | | |
| Phelps | Bruce D. | | | | | | | | |
| Phelps | Constance D. | | | | | | | | |
| Phelps | David W. | | | | | | | | |
| Phelps | Michael Edward | | | | | | | | |
| Pherigo | Andra | | | | | | | | |
| Philbin | Megan M. | | | | | | | | |
| Philip | Nishant | | | | | | | | |
| Philipp | Reagan | | | | | | | | |
| Philippe | Carole | | | | | | | | |
| Philips | Mathews | | | | | | | | |
| Philips | Peter Kanianthr | | | | | | | | |
| Phillip | Robert | | | | | | | | |
| Phillip | Vanda M. | | | | | | | | |
| Phillipp Jr. | Edward R | | | | | | | | |
| Phillips | Alexander | | | | | | | | |

LBHI Schedules 601

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Phillips | Henry J. | | | | | | | | |
| Phillips | Kurt | | | | | | | | |
| Phillips | Lee S | | | | | | | | |
| Phillips | Mark C | | | | | | | | |
| Phillips | Michael S | | | | | | | | |
| Philse | Ajay | | | | | | | | |
| Phimvongsa | Phoutthasack | | | | | | | | |
| Phinney | Paul Brad | | | | | | | | |
| Phipps | Cheryl L. | | | | | | | | |
| Phizackerley | John P. | | | | | | | | |
| Phoa | Yan | | | | | | | | |
| Phothirath | Francois | | | | | | | | |
| Phua | Gwendoline | | | | | | | | |
| Pia | Louis | | | | | | | | |
| Piao | Meishan | | | | | | | | |
| Piard | Guillaume | | | | | | | | |
| Piasecki | Artur Piotr | | | | | | | | |
| Piazza | Jonathan S. | | | | | | | | |
| Piazza | Nancy | | | | | | | | |
| Pica | Christopher | | | | | | | | |
| Picallo | Albert | | | | | | | | |
| Picamoles | Maud | | | | | | | | |
| Picarella | Michael W. | | | | | | | | |
| Picarella | William M. | | | | | | | | |
| Picataggio | Vincent | | | | | | | | |
| Piccinich | Anthony M | | | | | | | | |
| Piccinini | Jose Luis | | | | | | | | |
| Piccolo | Edward A | | | | | | | | |
| Pichugov | Sergey | | | | | | | | |
| Picicci | Genette | | | | | | | | |
| Picinich | Justin | | | | | | | | |
| Pickel | Jeanette M. | | | | | | | | |
| Pickles | Phillippa | | | | | | | | |
| Pickup | Michael B | | | | | | | | |
| Picotte | David | | | | | | | | |
| Picton Phillipp | Natalie | | | | | | | | |
| Pielago | Ramon | | | | | | | | |
| Pieper | Richard | | | | | | | | |
| Pierce | Katrina | | | | | | | | |
| Pierce | Nathan | | | | | | | | |
| Pierce | Robert R. | | | | | | | | |
| Pierce | Ryan | | | | | | | | |
| Pierettori | Marco | | | | | | | | |
| Pieri | Jane | | | | | | | | |
| Pierini | Gianni | | | | | | | | |
| Pierre | Keisha | | | | | | | | |
| Pierre | Mattias | | | | | | | | |
| Pierre-Louis | Alix | | | | | | | | |
| Piesanen | Anna | | | | | | | | |
| Piessens | Philippe | | | | | | | | |
| Pietanza | Rosa | | | | | | | | |
| Pietruszewski | Seweryn | | | | | | | | |
| Pignatello | Heather | | | | | | | | |
| Pignatti | Vittorio | | | | | | | | |
| Pigott | Tony | | | | | | | | |
| Pijas | Stephen P | | | | | | | | |
| Pikus | Susan E. | | | | | | | | |
| Piliero | Jeffrey | | | | | | | | |

LBHI Schedules 602

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Piliero | Mark R. | | | | | | | | |
| Pilipenko | Elena | | | | | | | | |
| Pilla | Matthew B. | | | | | | | | |
| Pillai | Binoy M | | | | | | | | |
| Pillai | Hari | | | | | | | | |
| Pillai | Prema | | | | | | | | |
| Pillai | Rohit | | | | | | | | |
| Pilliod | Lawrence A. | | | | | | | | |
| Pillo | Sheryl L. | | | | | | | | |
| Pilosof | Deyvi | | | | | | | | |
| Pilot | Christopher C | | | | | | | | |
| Pilz | Arno | | | | | | | | |
| Pimsarn | Maneesak | | | | | | | | |
| Pimsarn | Tawee | | | | | | | | |
| Pina | Rita | | | | | | | | |
| Pinargotte-Stal | Maria | | | | | | | | |
| Pine | Debra J. | | | | | | | | |
| Pineda | Lisa | | | | | | | | |
| Pinellis | Aik | | | | | | | | |
| Pines II | Richard T. | | | | | | | | |
| Pingali | Kiran | | | | | | | | |
| Pinker | Rachel | | | | | | | | |
| Pinnock | Chris | | | | | | | | |
| Pinnock | Matthew | | | | | | | | |
| Pinsky | Michael | | | | | | | | |
| Pinto | Dahlia Donna | | | | | | | | |
| Pinto | Maria | | | | | | | | |
| Pinto | Mark H. | | | | | | | | |
| Pinto | Milburn | | | | | | | | |
| Pinto | Norman | | | | | | | | |
| Pio | Jeffrey | | | | | | | | |
| Piombo | Donald | | | | | | | | |
| Pipkin | Gregory P. | | | | | | | | |
| Pipkin | Kathryn L. | | | | | | | | |
| Pires | Manuel | | | | | | | | |
| Pires | Maribel G | | | | | | | | |
| Pirie | Zara | | | | | | | | |
| Pirone | Thomas F | | | | | | | | |
| Pirri | Carlo | | | | | | | | |
| Pirzada | Najma Naheed | | | | | | | | |
| Pisani | Lindsay | | | | | | | | |
| Pisani | Selena | | | | | | | | |
| Pisapia | Ronn Arthur | | | | | | | | |
| Pisciotta | Christopher | | | | | | | | |
| Pisciotti | Stephen V. | | | | | | | | |
| Piskarev | Oleg | | | | | | | | |
| Pistillo Jr. | Michael A. | | | | | | | | |
| Pistorio | Stefano | | | | | | | | |
| Piszko | Robert | | | | | | | | |
| Pitale | Jay | | | | | | | | |
| Pitchley | Karen L | | | | | | | | |
| Pitcock | Mark | | | | | | | | |
| Pitcock | Vicki Lou | | | | | | | | |
| Pitkin | Joel | | | | | | | | |
| Pitre | Varsha | | | | | | | | |
| Pitt | Susan E | | | | | | | | |
| Pittenger | Linda | | | | | | | | |
| Pitter | Joanne D. | | | | | | | | |

LBHI Schedules 603

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pittie | Pranav | | | | | | | | |
| Pittluck | Brian | | | | | | | | |
| Pittoni | Massimo | | | | | | | | |
| Pitts | Danelle | | | | | | | | |
| Pitts | Michael L. | | | | | | | | |
| Pitts-Tucker | Charles H | | | | | | | | |
| Pizzo | Camille | | | | | | | | |
| Place | Jennifer | | | | | | | | |
| Placencia | Pedro J. | | | | | | | | |
| Placet | David C | | | | | | | | |
| Plagiotis | Spyros | | | | | | | | |
| Plagnard | Samuel | | | | | | | | |
| Plaha | Misty | | | | | | | | |
| Plaisant | Michael | | | | | | | | |
| Plansky | Mark | | | | | | | | |
| Plant | Benjamin C | | | | | | | | |
| Plaskett | Rodney A. | | | | | | | | |
| Plaster | John C. | | | | | | | | |
| Platt | Jessica | | | | | | | | |
| Platt | Rebecca | | | | | | | | |
| Plaut | Alan | | | | | | | | |
| Plavan | Katherine L. | | | | | | | | |
| Plavnieks | Kristofer A | | | | | | | | |
| Plesnarski | Sherry H. | | | | | | | | |
| Plewniak | Wayne C | | | | | | | | |
| Plikaitis | Pete | | | | | | | | |
| Pliskin | Alexander | | | | | | | | |
| Ploetscher | Stefan | | | | | | | | |
| Plotkin | Howard R. | | | | | | | | |
| Plotkin | Michael | | | | | | | | |
| Plotkin | Zoya | | | | | | | | |
| Plumaker | Robert A. | | | | | | | | |
| Plumer | Stephen | | | | | | | | |
| Plumeri | William J. | | | | | | | | |
| Plunkett | Mary | | | | | | | | |
| Po | Genalyn | | | | | | | | |
| Poblador | Jonas | | | | | | | | |
| Pochekaylo | Olena | | | | | | | | |
| Pochinapeddi | Venkatta R | | | | | | | | |
| Pochron | Don | | | | | | | | |
| Pocza | Rod | | | | | | | | |
| Poddar | Jugal B. | | | | | | | | |
| Poddar | Neha | | | | | | | | |
| Poddar | Soumyajit | | | | | | | | |
| Podlesny | Erin | | | | | | | | |
| Podolsky | Victor | | | | | | | | |
| Poepjes | Jens Allard | | | | | | | | |
| Pogrebinschi | Alan | | | | | | | | |
| Poh | Ben Jee Melvin | | | | | | | | |
| Pohlman | Robert | | | | | | | | |
| Poiesz | Francis J | | | | | | | | |
| Polakoff | Kevin | | | | | | | | |
| Polanco | Christopher | | | | | | | | |
| Polatschek | Renee | | | | | | | | |
| Polbennikov | Simon | | | | | | | | |
| Polczyk-Przybyl | Adam Jozef | | | | | | | | |
| Poli | Giulia | | | | | | | | |
| Policke Jr. | Richard J | | | | | | | | |

LBHI Schedules 604

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Poling-Hiraldo | Liz | | | | | | | | |
| Polishchuk | Alexander | | | | | | | | |
| Polisi | Ryan J. | | | | | | | | |
| Politi | Lauren A. | | | | | | | | |
| Polizzotto | Joseph | | | | | | | | |
| Poll | Robert | | | | | | | | |
| Pollack | Shoshana | | | | | | | | |
| Pollack | Todd L. | | | | | | | | |
| Pollak | Benny | | | | | | | | |
| Pollak | Stuart J. | | | | | | | | |
| Pollard | Kelly Jane | | | | | | | | |
| Polley | Sean | | | | | | | | |
| Polling | Marcus O | | | | | | | | |
| Pollitt | David | | | | | | | | |
| Polloni | Gianfranco | | | | | | | | |
| Polo | Alan V. | | | | | | | | |
| Pombo | Jose | | | | | | | | |
| Pomeranz | Jeffrey Brett | | | | | | | | |
| Pomeroy | Alexandra M. | | | | | | | | |
| Pomeroy | James | | | | | | | | |
| Pomfret | Katy Victoria | | | | | | | | |
| Pomper | Marc S. | | | | | | | | |
| Pomraning | Brian M. | | | | | | | | |
| Ponce | Cindy | | | | | | | | |
| Pond | Rachel | | | | | | | | |
| Pongracz | Nikolaus | | | | | | | | |
| Pongsriieam | Nattana | | | | | | | | |
| Pongtong | Panhathai | | | | | | | | |
| Ponias | Melissa Adeline | | | | | | | | |
| Ponniah | Joshua | | | | | | | | |
| Pons | Emilie L | | | | | | | | |
| Pontino | Jeff R. | | | | | | | | |
| Ponzecchi | Stephen | | | | | | | | |
| Poojari | Dinesh | | | | | | | | |
| Poojari | Dinesh | | | | | | | | |
| Poojari | Prashant | | | | | | | | |
| Poojary | Gangadhar A. | | | | | | | | |
| Poojary | Poornima | | | | | | | | |
| Poojary | Ujwal | | | | | | | | |
| Poole | Elvonney | | | | | | | | |
| Poole | Jennie | | | | | | | | |
| Poole | Lara | | | | | | | | |
| Poon | Frankie | | | | | | | | |
| Poon | Kelvin Sze Wai | | | | | | | | |
| Poon | Kenny Chin Wai | | | | | | | | |
| Poon | Kosanna W | | | | | | | | |
| Poon | Lauren | | | | | | | | |
| Poon | Louis | | | | | | | | |
| Poon | Sau Chun Winnie | | | | | | | | |
| Poon | Sin Fong | | | | | | | | |
| Poon | Weena | | | | | | | | |
| Poos | Thomas T | | | | | | | | |
| Popa | Kevin A. | | | | | | | | |
| Popailo | Walter | | | | | | | | |
| Popale | Ameet | | | | | | | | |
| Popat | Amit | | | | | | | | |
| Popat | Rahul | | | | | | | | |
| Pope | Carolyn | | | | | | | | |

LBHI Schedules 605

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pope | Christopher P | | | | | | | | |
| Pope | Daron T. | | | | | | | | |
| Pope | Nicholas C | | | | | | | | |
| Popham-Holloway | Edward | | | | | | | | |
| Popli | Yakun | | | | | | | | |
| Popp | Carol Jo | | | | | | | | |
| Popp | Lori | | | | | | | | |
| Por | Yong Liang | | | | | | | | |
| Porat | Samuel N. | | | | | | | | |
| Porcelli | David | | | | | | | | |
| Porchet | Arnaud | | | | | | | | |
| Porco | Johnny | | | | | | | | |
| Pore | Amit | | | | | | | | |
| Porebski | Andrzej | | | | | | | | |
| Poremba | Michael S. | | | | | | | | |
| Pornrojnangkool | Thanavut | | | | | | | | |
| Porod | Diana | | | | | | | | |
| Portela | Manuel | | | | | | | | |
| Portelli | Andre | | | | | | | | |
| Portelli | Sara Johanna | | | | | | | | |
| Porteous | Alexander E. | | | | | | | | |
| Porter | Andrew | | | | | | | | |
| Porter | Barry | | | | | | | | |
| Porter | Grant A. | | | | | | | | |
| Porter | Lee McGehee | | | | | | | | |
| Portincaso | Michael A. | | | | | | | | |
| Portnoy | Kevin R. | | | | | | | | |
| Portnoy | Ksenia | | | | | | | | |
| Portnoy | Larisa | | | | | | | | |
| Portnoy | Scott | | | | | | | | |
| Portny | David S | | | | | | | | |
| Porto | Jodie | | | | | | | | |
| Portuondo | Kevin | | | | | | | | |
| Portuphy | Alice | | | | | | | | |
| Portus | Neil W. | | | | | | | | |
| Portwick | Carol | | | | | | | | |
| Porwal | Reeta | | | | | | | | |
| Posadas | Edwin | | | | | | | | |
| Posselt | Clive DG | | | | | | | | |
| Post | Alexander | | | | | | | | |
| Post | Michiel P | | | | | | | | |
| Postal | Steven M | | | | | | | | |
| Posternack | Gary J. | | | | | | | | |
| Potasiewicz | Brian | | | | | | | | |
| Potenciano | Joel | | | | | | | | |
| Pothen | Abi | | | | | | | | |
| Potoczniak | Kimberley | | | | | | | | |
| Potsios | Andrea M | | | | | | | | |
| Potson | Melanie | | | | | | | | |
| Potter | Rebecca | | | | | | | | |
| Potter | Stephen | | | | | | | | |
| Potts | Antony | | | | | | | | |
| Potts | Ashley | | | | | | | | |
| Potts | Kathleen | | | | | | | | |
| Potts | Martin W. | | | | | | | | |
| Potylitsine | Nikolai | | | | | | | | |
| Pouhe | Jacques | | | | | | | | |
| Poulain | Servane | | | | | | | | |

LBHI Schedules 606

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Poulsen | Jesper | | | | | | | | |
| Pourcelet | Nicolas | | | | | | | | |
| Poutre | Joseph A. | | | | | | | | |
| Povaliaev | Zhanna | | | | | | | | |
| Pow | Monica Juana | | | | | | | | |
| Powell | Anthony Frankli | | | | | | | | |
| Powell | Deborah | | | | | | | | |
| Powell | Karen M. | | | | | | | | |
| Powell | Lucy | | | | | | | | |
| Powell | Marsha | | | | | | | | |
| Powell | Sarah J | | | | | | | | |
| Powell | Thomas E. | | | | | | | | |
| Power | Diane S. | | | | | | | | |
| Powers | Frank V. | | | | | | | | |
| Powers | Megan P | | | | | | | | |
| Powers | Nacole | | | | | | | | |
| Poworoznyk | Olga | | | | | | | | |
| Poznar | Mark | | | | | | | | |
| Prabhakar | Gokul | | | | | | | | |
| Prabhu | Keshav Manjanat | | | | | | | | |
| Prabhughate | Mandar | | | | | | | | |
| Pradhan | Anshul | | | | | | | | |
| Pradhan | Rohan | | | | | | | | |
| Pradhan | Sanjay | | | | | | | | |
| Pradhan | Vaibhav | | | | | | | | |
| Pradinata | Kusnadi | | | | | | | | |
| Prager Jr. | William | | | | | | | | |
| Prainito | Maria A | | | | | | | | |
| Prakash | Ankur | | | | | | | | |
| Prakash | Nisheeth | | | | | | | | |
| Prakash | Rishi | | | | | | | | |
| Prakash | Sarika | | | | | | | | |
| Prakash | Sudhanshu | | | | | | | | |
| Prakash | Surya | | | | | | | | |
| Prakash | Tapan | | | | | | | | |
| Prakhya | Siva | | | | | | | | |
| Pranaitis | Jeffrey D. | | | | | | | | |
| Prasad | Juhi | | | | | | | | |
| Prasad | Kiran P. | | | | | | | | |
| Prasad | Krishna | | | | | | | | |
| Prasad | Krishna S. | | | | | | | | |
| Prasad | Rohit | | | | | | | | |
| Prasad | Suma | | | | | | | | |
| Prasanth | MLNPP | | | | | | | | |
| Prasertlum | Jeff | | | | | | | | |
| Prasher | Kapil Dev | | | | | | | | |
| Prathapachandra | Praveen | | | | | | | | |
| Pratt | Gregory L | | | | | | | | |
| Pratt | Philip | | | | | | | | |
| Pratti | Sirisha | | | | | | | | |
| Pratyoosh | FNU | | | | | | | | |
| Prazdnik | Alexander | | | | | | | | |
| Prem | Nipun | | | | | | | | |
| Premnath | Ramitha | | | | | | | | |
| Premock | Christopher | | | | | | | | |
| Prendergast | Nadine | | | | | | | | |
| Prenner-Bryant | Melody | | | | | | | | |
| Prescott | Deirdre R. | | | | | | | | |

LBHI Schedules 607

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Presler | Gabriel | | | | | | | | |
| Presnell | Laurie B. | | | | | | | | |
| Presto | Kristopher | | | | | | | | |
| Prestolino | Michael | | | | | | | | |
| Preston | Alistair | | | | | | | | |
| Preston | Carlee | | | | | | | | |
| Preston | Geraint N | | | | | | | | |
| Preston | Helen | | | | | | | | |
| Prete | John | | | | | | | | |
| Prevot | Alexis | | | | | | | | |
| Prew | Mike Lewis | | | | | | | | |
| Prezioso | Frank C. | | | | | | | | |
| Price | Andrew John | | | | | | | | |
| Price | Catherine Jane | | | | | | | | |
| Price | David M | | | | | | | | |
| Price | Eamonn M | | | | | | | | |
| Price | Emily | | | | | | | | |
| Price | Gwendolyn | | | | | | | | |
| Price | Hugh E. | | | | | | | | |
| Price | Jason | | | | | | | | |
| Price | Jeffrey | | | | | | | | |
| Price | Martin | | | | | | | | |
| Price | Martin J. | | | | | | | | |
| Price | Matthew | | | | | | | | |
| Price | Pearl | | | | | | | | |
| Price | Ray | | | | | | | | |
| Price | William | | | | | | | | |
| Price | William H. | | | | | | | | |
| Prigent | Stephane | | | | | | | | |
| Primiano | Joseph | | | | | | | | |
| Primiano | Robert | | | | | | | | |
| Primiano | Vincent A. | | | | | | | | |
| Prina | Denis Mr | | | | | | | | |
| Prince | Sarah | | | | | | | | |
| Priolis | Chrisoula | | | | | | | | |
| Priolo | Anthony | | | | | | | | |
| Prior | Craig David | | | | | | | | |
| Pritti | Andrew J. | | | | | | | | |
| Privitera | Joanne | | | | | | | | |
| Privman | Lior | | | | | | | | |
| Proctor | Matthew | | | | | | | | |
| Proeve | Maren | | | | | | | | |
| Proffitt | Patrick M. | | | | | | | | |
| Prosser | Colin | | | | | | | | |
| Provencher | Andrew | | | | | | | | |
| Pruchansky | Michael | | | | | | | | |
| Pruess | John T. | | | | | | | | |
| Pruett | Ryland K. | | | | | | | | |
| Prusinski | Thomas | | | | | | | | |
| Prust | John | | | | | | | | |
| Prutis | Przemek | | | | | | | | |
| Pryor | Jessica B. | | | | | | | | |
| Pryor | Rodney | | | | | | | | |
| Przekwas | Anna | | | | | | | | |
| PS | Raina | | | | | | | | |
| Psaki | Jeffrey | | | | | | | | |
| Pschera | Mikael J. | | | | | | | | |
| Psirogianes | Jason W. | | | | | | | | |

LBHI Schedules 608

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pu | Jennifer Shin Y | | | | | | | | |
| Pucciarelli | James V. | | | | | | | | |
| Puccio | Denise A. | | | | | | | | |
| Puccio | Nicholas C. | | | | | | | | |
| Puertas | Miguel | | | | | | | | |
| Puget | Guillaume | | | | | | | | |
| Puglia | Danielle | | | | | | | | |
| Pujara | Hemang | | | | | | | | |
| Pujara | Megha | | | | | | | | |
| Pujari | Satish | | | | | | | | |
| Pulaputra | Sudheer Babu | | | | | | | | |
| Pulawski | Krzysztof | | | | | | | | |
| Pulex | Anabelle | | | | | | | | |
| Puliafico | James | | | | | | | | |
| Puliafico | Joseph S. | | | | | | | | |
| Puliafico | Salvatore | | | | | | | | |
| Pulido | Albert | | | | | | | | |
| Pulido | Marc Anthony | | | | | | | | |
| Pulido-Crowe | Olga A. | | | | | | | | |
| Puljic | Goran V. | | | | | | | | |
| Pull | Stephen | | | | | | | | |
| Pullano | Anthony | | | | | | | | |
| Pulman | Chris | | | | | | | | |
| Pultman | Avi | | | | | | | | |
| Pultman | Sara | | | | | | | | |
| Pumar | Rodolfo C. | | | | | | | | |
| Punchouty | Rajan | | | | | | | | |
| Puniyani | Amit | | | | | | | | |
| Punjabi | Deepa | | | | | | | | |
| Punjabi | Namrata | | | | | | | | |
| Puranik | Anup | | | | | | | | |
| Puranik | Laxmikant | | | | | | | | |
| Purcell | Kevin | | | | | | | | |
| Purcell | Lori A. | | | | | | | | |
| Purches | Dominic | | | | | | | | |
| Purewal | Manvir | | | | | | | | |
| Puri | Dhruv | | | | | | | | |
| Puri | Himayani | | | | | | | | |
| Puri | Pankaj | | | | | | | | |
| Puri Purini | Giovanni | | | | | | | | |
| Purker | Prashant | | | | | | | | |
| Purnell | Jamie | | | | | | | | |
| Purnell | Tineke | | | | | | | | |
| Purohit | Bhargav | | | | | | | | |
| Purohit | Vinay | | | | | | | | |
| Pursino | Thomas A. | | | | | | | | |
| Purvis | Kathryn | | | | | | | | |
| Pusalkar | Payoj | | | | | | | | |
| Puskuldjian | Paul A. | | | | | | | | |
| Puthenmadathil | Binoy | | | | | | | | |
| Puthran | Prashanth | | | | | | | | |
| Puthran | Surekha | | | | | | | | |
| Putnam | Lowell | | | | | | | | |
| Putnam | William H. | | | | | | | | |
| Putt | James R. | | | | | | | | |
| Puttock | Adrian | | | | | | | | |
| PV | Krishna | | | | | | | | |
| Pybus | Brett Roland | | | | | | | | |

LBHI Schedules 609

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Pyle | Gabrielle C. | | | | | | | | |
| Pylypovych | Gregory | | | | | | | | |
| Pymm | Michael | | | | | | | | |
| Pyrke | Chris | | | | | | | | |
| Qaimmaqami | Jamal | | | | | | | | |
| Qa'im-Maqami | Hood | | | | | | | | |
| Qarri | Bardhyl | | | | | | | | |
| Qian | Kun | | | | | | | | |
| Qian | Steven Jun | | | | | | | | |
| Qin | Qing | | | | | | | | |
| Qiou | Zuqiang | | | | | | | | |
| Qua | Varian | | | | | | | | |
| Quadras | Christine | | | | | | | | |
| Quaglia | Mark | | | | | | | | |
| Quagliata | Robert | | | | | | | | |
| Quagliotti | Riccardo | | | | | | | | |
| Quaif | Amanda | | | | | | | | |
| Quail | Amy | | | | | | | | |
| Quan | Bradley | | | | | | | | |
| Quan | Herbert | | | | | | | | |
| Quan | Kevin | | | | | | | | |
| Quan | Kevin J. | | | | | | | | |
| Quan | Vincent | | | | | | | | |
| Quartner | Douglas M | | | | | | | | |
| Quartuccio | Christine | | | | | | | | |
| Quattrocchi | John | | | | | | | | |
| Quayle | Kathleen E. | | | | | | | | |
| Quelch | Adam | | | | | | | | |
| Quenard | Catherine | | | | | | | | |
| Quenette | Florent | | | | | | | | |
| Query | James | | | | | | | | |
| Quezada | Ely | | | | | | | | |
| Quick | L. Christopher | | | | | | | | |
| Quijano | Ellison M. | | | | | | | | |
| Quile | Han Keong | | | | | | | | |
| Quinlan | Michael | | | | | | | | |
| Quinlan | Michael | | | | | | | | |
| Quinn | Bryan | | | | | | | | |
| Quinn | Daragh Joseph | | | | | | | | |
| Quinn | Donal | | | | | | | | |
| Quinn | Gerard | | | | | | | | |
| Quinn | James T. | | | | | | | | |
| Quinn | Jason M. | | | | | | | | |
| Quinn | Katharine V. | | | | | | | | |
| Quinn | Lynette Martha | | | | | | | | |
| Quinn | Patrick G. | | | | | | | | |
| Quinn | Paul J | | | | | | | | |
| Quinn | Robert M | | | | | | | | |
| Quinn | Sarah E. | | | | | | | | |
| Quinn | Scott | | | | | | | | |
| Quinones | Anna A. | | | | | | | | |
| Quinones | Miguel | | | | | | | | |
| Quinones | Richard | | | | | | | | |
| Quintanilla | Johanna | | | | | | | | |
| Quintas | Juan | | | | | | | | |
| Quintavalle | David T. | | | | | | | | |
| Quintero | Andrea | | | | | | | | |
| Quintero | Joanna | | | | | | | | |

LBHI Schedules 610

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Quintyne | Mavis D. | | | | | | | | |
| Quirante | Edbern | | | | | | | | |
| Quirk | Joseph F. | | | | | | | | |
| Quirk | Joseph S. | | | | | | | | |
| Quisenberry | William | | | | | | | | |
| Quismorio | James P. | | | | | | | | |
| Qureshi | Ayaaz | | | | | | | | |
| Qureshi | Feroz | | | | | | | | |
| Qureshi | Nayeem | | | | | | | | |
| Qureshi | Sami | | | | | | | | |
| Qutbi | Ruby | | | | | | | | |
| R | Arun Kumar | | | | | | | | |
| R | Ramnarayan | | | | | | | | |
| R | Seshadri | | | | | | | | |
| Raadgever | Heather | | | | | | | | |
| Rabel | Jeffrey E. | | | | | | | | |
| Rabenold | David O | | | | | | | | |
| Rabheru | Rajesh | | | | | | | | |
| Rabier | Benedicte | | | | | | | | |
| Rabin | Eli | | | | | | | | |
| Rabinovich | Mark | | | | | | | | |
| Rabitz | Steven | | | | | | | | |
| Raccagni | Maria A | | | | | | | | |
| Race | Eric | | | | | | | | |
| Rachabattuni | Amar | | | | | | | | |
| Rachh | Nitesh Bipin | | | | | | | | |
| Rachlin | Douglas A. | | | | | | | | |
| Rackal | Krishna | | | | | | | | |
| Ractliffe | Annette C | | | | | | | | |
| Rad | Mani | | | | | | | | |
| Rada | Jacqueline J. | | | | | | | | |
| Rada | Lourdes | | | | | | | | |
| Radcliffe | Natalie Cecilia | | | | | | | | |
| Radhakrishnan | Arun | | | | | | | | |
| Radhakrishnan | Velayudham | | | | | | | | |
| Radhakrishnan | Vinoo | | | | | | | | |
| Radia | Priya | | | | | | | | |
| Radick | Jonathan | | | | | | | | |
| Radicopoulos | Ignatios | | | | | | | | |
| Radigan | Dawn | | | | | | | | |
| Radmall | John Erik | | | | | | | | |
| Rado | Carol L. | | | | | | | | |
| Radonis | Ryan | | | | | | | | |
| Radovanovich | Paul | | | | | | | | |
| Radtke | Jeffrey | | | | | | | | |
| Radwan | Ayman | | | | | | | | |
| Rae | Cameron | | | | | | | | |
| Rafailaki | Melpomeni | | | | | | | | |
| Raffaele | Diane | | | | | | | | |
| Raffanello | Donna J | | | | | | | | |
| Rafiq | Saqib | | | | | | | | |
| Rafter | Kelley A | | | | | | | | |
| Raftery | Dee | | | | | | | | |
| Raful | Nelda C. | | | | | | | | |
| Ragde | Martin J. | | | | | | | | |
| Raghavan | Kamini | | | | | | | | |
| Raghavan | Karthik | | | | | | | | |
| Raghavan | Ramesh | | | | | | | | |

LBHI Schedules 611

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Raghavan | Sridev | | | | | | | | |
| Raghunandan | Andrea | | | | | | | | |
| Raghunath | Shweta | | | | | | | | |
| Ragosa | Peter A. | | | | | | | | |
| Ragupathy | Manikandan | | | | | | | | |
| Raha | Lorraine | | | | | | | | |
| Rahavy | Sean | | | | | | | | |
| Rahbary | Kaveh | | | | | | | | |
| Rahey | Geraldine | | | | | | | | |
| Rahim | Raymond N. | | | | | | | | |
| Rahman | Mehvish M. | | | | | | | | |
| Rahman | Mohammad Shamsu | | | | | | | | |
| Rahman | Mohammed M | | | | | | | | |
| Rahman | Mubinur | | | | | | | | |
| Rahman | Nafis | | | | | | | | |
| Rahmathulla | Haroon | | | | | | | | |
| Raho | Walter | | | | | | | | |
| Rai | Akhlesh | | | | | | | | |
| Rai | Dharmender | | | | | | | | |
| Rai | Hardeepak S | | | | | | | | |
| Rai | Joginderpal Sin | | | | | | | | |
| Rai | Vivek | | | | | | | | |
| Raikar | Amit | | | | | | | | |
| Raikar | Manish | | | | | | | | |
| Raikar | Santosh | | | | | | | | |
| Railton | Bruce | | | | | | | | |
| Railton | Samuel | | | | | | | | |
| Raimondi Jr. | Raymond R. | | | | | | | | |
| Raina | Shefali | | | | | | | | |
| Raina | Sumit | | | | | | | | |
| Raina | Sunny | | | | | | | | |
| Raine | Evan | | | | | | | | |
| Rainforth | Lydia R E | | | | | | | | |
| Raiyani | Nurali | | | | | | | | |
| Raizark Raza | Abdul | | | | | | | | |
| Raj | Anand Vijay Raj | | | | | | | | |
| Raj | B Roshan | | | | | | | | |
| Raj | Ebenezer Lionel | | | | | | | | |
| Raj | Wilson | | | | | | | | |
| Raja | Pooja | | | | | | | | |
| Raja | Rajalakshmi S. | | | | | | | | |
| Raja | Ravi | | | | | | | | |
| Raja Bahadur | Kiran | | | | | | | | |
| Rajagopal | Sundaram | | | | | | | | |
| Rajakumar | Bharanidharan | | | | | | | | |
| Rajan | Ambashankar Sun | | | | | | | | |
| Rajan | Manohar | | | | | | | | |
| Rajan | Nitin | | | | | | | | |
| Rajan | P. Thiaga | | | | | | | | |
| Rajan | Praveen | | | | | | | | |
| Rajan | Rajeev Kumar | | | | | | | | |
| Rajan | Singenellore | | | | | | | | |
| Rajan | Srikrishnan | | | | | | | | |
| Rajani | Darshita | | | | | | | | |
| Rajani | Mehul | | | | | | | | |
| Rajapakse | Navin | | | | | | | | |
| Rajaram | Karthikeyan | | | | | | | | |
| Rajaratnam | Rathan | | | | | | | | |

LBHI Schedules 612

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rajasekaran | Srinivasan | | | | | | | | |
| Rajat | Anurag | | | | | | | | |
| Raje | Sheetal | | | | | | | | |
| Raje | Sonal | | | | | | | | |
| Rajehi | Zouhair | | | | | | | | |
| Rajendiran | Ushabarghavi | | | | | | | | |
| Rajhans | Yatin G | | | | | | | | |
| Rajkovic | Drago S. | | | | | | | | |
| Rajpal | Jai | | | | | | | | |
| Rajput | Ganesh | | | | | | | | |
| Rajput | Neeraj | | | | | | | | |
| Rajput | Nikita | | | | | | | | |
| Rajsky | Anthony M. | | | | | | | | |
| Rajta | Melinda | | | | | | | | |
| Raju | Prasad | | | | | | | | |
| Rajwani | Asif | | | | | | | | |
| Rakhangi | Salim | | | | | | | | |
| Rakhimov | Iskander | | | | | | | | |
| Rakhra | Arunpal Singh | | | | | | | | |
| Rakic | Darinka | | | | | | | | |
| Rakovska | Nadejda Gueorgu | | | | | | | | |
| Ralls | David | | | | | | | | |
| Rama | Nereida | | | | | | | | |
| Ramachandran | Aparna | | | | | | | | |
| Ramachandran | Baskar | | | | | | | | |
| Ramachandran | Diwakar | | | | | | | | |
| Ramachandran | Jothibasu | | | | | | | | |
| Ramachandran | Narendran | | | | | | | | |
| Ramachandran | Rajesh | | | | | | | | |
| Ramachandran | Sooraj | | | | | | | | |
| Ramachandran | Sridhar | | | | | | | | |
| Ramachandran | Subramaniam | | | | | | | | |
| Ramadan | Zaky S. | | | | | | | | |
| Ramadugu | Mahesh | | | | | | | | |
| Ramakrishna | M | | | | | | | | |
| Ramakrishnan | Krithika | | | | | | | | |
| Ramakrishnan | Malathy | | | | | | | | |
| Ramakrishnan | Santhi Pattabir | | | | | | | | |
| Ramakrishnan | Senthilkumar | | | | | | | | |
| Ramakrishnan | Sudhi | | | | | | | | |
| Ramallo | Henry | | | | | | | | |
| Ramamurthy | Seshasubramania | | | | | | | | |
| Raman | Murali | | | | | | | | |
| Raman | Sujith | | | | | | | | |
| Raman | Vishwam | | | | | | | | |
| Ramanath | Murali | | | | | | | | |
| Ramanmenon | Krishnakumar | | | | | | | | |
| Ramanujam | Anagha | | | | | | | | |
| Ramasamy | Dhivya | | | | | | | | |
| Ramasamy | Domini | | | | | | | | |
| Ramasubramanian | Mahesh | | | | | | | | |
| Ramasubramanian | Srikanth | | | | | | | | |
| Ramaswami | Badri | | | | | | | | |
| Ramaswamy | Deepak | | | | | | | | |
| Rambhia | Kunal | | | | | | | | |
| Ramchandani | Richard | | | | | | | | |
| Ramchandani | Vikas | | | | | | | | |
| Ramchandren | David | | | | | | | | |

LBHI Schedules 613

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ramdeen | Vijai | | | | | | | | |
| Ramekar | Aniket Kishor | | | | | | | | |
| Ramelli | Fabrice | | | | | | | | |
| Rames | Eglantine | | | | | | | | |
| Ramesh | Peruvemba | | | | | | | | |
| Rami | Satya | | | | | | | | |
| Ramineni | Krishna | | | | | | | | |
| Ramirez | Ana I | | | | | | | | |
| Ramirez | Armando | | | | | | | | |
| Ramirez | Damian | | | | | | | | |
| Ramirez | Jessica | | | | | | | | |
| Ramirez | Mayra | | | | | | | | |
| Ramirez | Pedro | | | | | | | | |
| Ramirez | Vanessa | | | | | | | | |
| Ramirez | Victor | | | | | | | | |
| Ramirez-Moufare | Patricia | | | | | | | | |
| Ramlakan | Andrea T. | | | | | | | | |
| Ramlogan | Ryan K | | | | | | | | |
| Ramnarain | Lilawatti | | | | | | | | |
| Ramnarain | Rishi | | | | | | | | |
| Ramon-Laca | Jesus | | | | | | | | |
| Ramos | Avila | | | | | | | | |
| Ramos | Carlos Rafael | | | | | | | | |
| Ramos | Edwin | | | | | | | | |
| Ramos | Jenilee | | | | | | | | |
| Ramos | Osvaldo A. | | | | | | | | |
| Ramos | Sylvia | | | | | | | | |
| Rampersad | Cindy | | | | | | | | |
| Rampino | Carol M. | | | | | | | | |
| Rams | Ellen | | | | | | | | |
| Ramsay | Karl P. G. | | | | | | | | |
| Ramsay | Richard | | | | | | | | |
| Ramsaywack | Samona | | | | | | | | |
| Ramsey | Christopher | | | | | | | | |
| Ramsey | Michael R. | | | | | | | | |
| Ramsey | Peter C. | | | | | | | | |
| Ramsingh | Sunil | | | | | | | | |
| Ramzan | Fraser | | | | | | | | |
| Rana | Zaky | | | | | | | | |
| Ranade | Sachin | | | | | | | | |
| Ranalli | Yancy | | | | | | | | |
| Rancano | Ileana | | | | | | | | |
| Rand | Matthew | | | | | | | | |
| Randall | John | | | | | | | | |
| Randall | Lisa | | | | | | | | |
| Randall | Marty | | | | | | | | |
| Randall | Sue | | | | | | | | |
| Randazzo | Alejandro | | | | | | | | |
| Randazzo | Giuseppe | | | | | | | | |
| Randazzo | Joseph | | | | | | | | |
| Randazzo | Philip A. | | | | | | | | |
| Randev | Rajesh | | | | | | | | |
| Randhava | Shana | | | | | | | | |
| Randive | Ashwini | | | | | | | | |
| Randmere | Alar P. | | | | | | | | |
| Randolph | Eric | | | | | | | | |
| Randolph | Karabeth | | | | | | | | |
| Rane | Deepali | | | | | | | | |

LBHI Schedules 614

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rane | Pallavi | | | | | | | | |
| Rane | Pramod | | | | | | | | |
| Ranellucci | Raymond | | | | | | | | |
| Rangan | Anitha | | | | | | | | |
| Rangan | RK | | | | | | | | |
| Rangarajan | Narayanan | | | | | | | | |
| Rangarajan | Srikanth | | | | | | | | |
| Rangaswami | Seshadri T | | | | | | | | |
| Rangraj | Nitin | | | | | | | | |
| Rangwala | Shabbir | | | | | | | | |
| Ranieri | Paul | | | | | | | | |
| Raniero | Joseph | | | | | | | | |
| Ranjan | Rajeev | | | | | | | | |
| Rankin | Francis Anthony | | | | | | | | |
| Rankin | Phil C. | | | | | | | | |
| Ranpura | Renu | | | | | | | | |
| Rao | Abhishek Suhas | | | | | | | | |
| Rao | Anand | | | | | | | | |
| Rao | Ashvin | | | | | | | | |
| Rao | D Madhwa | | | | | | | | |
| Rao | Deepa Mohan | | | | | | | | |
| Rao | Deepak G | | | | | | | | |
| Rao | Frank N. | | | | | | | | |
| Rao | Kishor | | | | | | | | |
| Rao | Meghana | | | | | | | | |
| Rao | Milin S. | | | | | | | | |
| Rao | Namrata | | | | | | | | |
| Rao | Prakash | | | | | | | | |
| Rao | Raghavendra | | | | | | | | |
| Rao | Santosh | | | | | | | | |
| Rao | Shivkumar | | | | | | | | |
| Rao | Sudha S | | | | | | | | |
| Rao | Sunila | | | | | | | | |
| Rao | Suresh K. | | | | | | | | |
| Rao | Swati | | | | | | | | |
| Rao | Venugopala Y | | | | | | | | |
| Raoof | Nazia | | | | | | | | |
| Rapalee | Susan | | | | | | | | |
| Rappaport | Marci | | | | | | | | |
| Rappoport | Margo | | | | | | | | |
| Rasheed | A-Men | | | | | | | | |
| Rashid | Khushnaz M | | | | | | | | |
| Raskin | Joshua R. | | | | | | | | |
| Raskin | Vsevolod Stanis | | | | | | | | |
| Rasmussen | Philippe | | | | | | | | |
| Rasner | Timothy D. | | | | | | | | |
| Rastogi | Manish | | | | | | | | |
| Raszkiewicz | Barbara | | | | | | | | |
| Ratakonda | Ram | | | | | | | | |
| Ratanghayra | Amberish M. | | | | | | | | |
| Ratcliff | John McNair | | | | | | | | |
| Ratcliffe | James M. | | | | | | | | |
| Rathbun | Timothy G | | | | | | | | |
| Ratheram-Browne | Louise R | | | | | | | | |
| Rathgeber | Lisa | | | | | | | | |
| Rathi | Anand | | | | | | | | |
| Rathinaswamy | Anandhavadivel | | | | | | | | |
| Rathod | Abhishek P. | | | | | | | | |

LBHI Schedules 615

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rathod | Dhaval | | | | | | | | |
| Rathod | Hemal | | | | | | | | |
| Rathod | Kripal Singh | | | | | | | | |
| Rathore | Sanjay | | | | | | | | |
| Ratnam | Christine N. | | | | | | | | |
| Ratner | Ian P. | | | | | | | | |
| Ratnow | Evan | | | | | | | | |
| Rato | Joao | | | | | | | | |
| Rattigan | Daryl William M | | | | | | | | |
| Rattigan Jr. | James | | | | | | | | |
| Rattinger | John | | | | | | | | |
| Rattu | Isabel | | | | | | | | |
| Rau | John | | | | | | | | |
| Rau | Michael | | | | | | | | |
| Rau | William I | | | | | | | | |
| Raubacher | Jennie M. | | | | | | | | |
| Raubenheimer | Christian | | | | | | | | |
| Raubenheimer | Ockie | | | | | | | | |
| Rauer | Mariel | | | | | | | | |
| Rauh | Mary | | | | | | | | |
| Raul | Chinmaya | | | | | | | | |
| Raul | Mitul Ramesh | | | | | | | | |
| Rault | Catherine | | | | | | | | |
| Raut | Amita | | | | | | | | |
| Raut | Ashish | | | | | | | | |
| Raut | Smita | | | | | | | | |
| Rauturier | Veronique | | | | | | | | |
| Raval | Kunal | | | | | | | | |
| RAVANI | KETAN | | | | | | | | |
| Ravasio | Sibilla | | | | | | | | |
| Rave | Shmuel | | | | | | | | |
| Ravey | Patrick | | | | | | | | |
| Ravji | Priya | | | | | | | | |
| Rawal | Satyam | | | | | | | | |
| Rawat | Taruna | | | | | | | | |
| Rawlence | Sonia | | | | | | | | |
| Rawlings | Nick | | | | | | | | |
| Ray | Antony | | | | | | | | |
| Ray | Binay | | | | | | | | |
| Ray | John | | | | | | | | |
| Ray | Raj T | | | | | | | | |
| Ray | Subhasis | | | | | | | | |
| Ray | Suparna | | | | | | | | |
| Raychaudhuri | Anupam | | | | | | | | |
| Rayman | Louis | | | | | | | | |
| Rayman | Mark L. | | | | | | | | |
| Raymond | Rick | | | | | | | | |
| Raynaud | Jean-Michel | | | | | | | | |
| Rayner | Ruth J. | | | | | | | | |
| Rayzvikh | Masha | | | | | | | | |
| Raza | Ali | | | | | | | | |
| Raza | Haris | | | | | | | | |
| Raza | Sabina | | | | | | | | |
| Raza | Saira | | | | | | | | |
| Razak | Husein A. | | | | | | | | |
| Razali | Leone D | | | | | | | | |
| Rea | James J | | | | | | | | |
| Read | Clark | | | | | | | | |

LBHI Schedules 616

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Read | Nicola | | | | | | | | |
| Reader | Zara | | | | | | | | |
| Readings | Jennifer | | | | | | | | |
| Reagan | Bernadette | | | | | | | | |
| Reagan Teasdale | Elizabeth | | | | | | | | |
| Reames | David P | | | | | | | | |
| Reardon | Kim | | | | | | | | |
| Reasons | Trent | | | | | | | | |
| Reba | John | | | | | | | | |
| Rebeiro | Ashley | | | | | | | | |
| Rebinovs | Artis | | | | | | | | |
| Reboulet | Xavier | | | | | | | | |
| Rebozo | Marisela | | | | | | | | |
| Recalde | Carlos M. | | | | | | | | |
| Recaldini | Roberto | | | | | | | | |
| Reckel | Emmanuel | | | | | | | | |
| Reda | Filippo | | | | | | | | |
| Redd | Lizette | | | | | | | | |
| Reddan | Cian | | | | | | | | |
| Redderson | Heather L | | | | | | | | |
| Reddi | Anil Kumar | | | | | | | | |
| Reddy | Bharath | | | | | | | | |
| Reddy | Damodhar | | | | | | | | |
| Reddy | Nageswar | | | | | | | | |
| Reddy | Naresh | | | | | | | | |
| Reddy | Sunil | | | | | | | | |
| Redekar | Sagar | | | | | | | | |
| Redgers | Adrian | | | | | | | | |
| Redgewell | Andrew | | | | | | | | |
| Redgrave | Jonathan | | | | | | | | |
| Redkar | Sarita | | | | | | | | |
| Redmond | Colleen A. | | | | | | | | |
| Redmond | Michael | | | | | | | | |
| Redmond | Robert D. | | | | | | | | |
| Redmond-Hughes | Kathleen | | | | | | | | |
| Redon | Stephane | | | | | | | | |
| Redondo | Roberto | | | | | | | | |
| Redway | Michele | | | | | | | | |
| Redwine | Farrell Boyd | | | | | | | | |
| Ree | Jason S. | | | | | | | | |
| Reece | Winston | | | | | | | | |
| Reed | Lisa H. | | | | | | | | |
| Reed | Nicky | | | | | | | | |
| Reed | Paul | | | | | | | | |
| Reed Jr. | Francis C | | | | | | | | |
| Reeder | Angela | | | | | | | | |
| Reeder | Benjamin | | | | | | | | |
| Reedman | Simon | | | | | | | | |
| Rees | Huw G | | | | | | | | |
| Rees | Matthew | | | | | | | | |
| Rees | Michael D. | | | | | | | | |
| Rees | Tristram David | | | | | | | | |
| Reese | Louise C | | | | | | | | |
| Reeve | John B | | | | | | | | |
| Reeves | Andrea J | | | | | | | | |
| Reeves | Brett | | | | | | | | |
| Reeves | Jennifer | | | | | | | | |
| Reeves | Robert | | | | | | | | |

LBHI Schedules 617

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Regan | David T. | | | | | | | | |
| Regan | Donald H. | | | | | | | | |
| Regan | Jane D | | | | | | | | |
| Regan | Robert J. | | | | | | | | |
| Regan | Sean | | | | | | | | |
| Regazzi | Thomas | | | | | | | | |
| Regenbaum | Marc A. | | | | | | | | |
| Regina | Lina L. | | | | | | | | |
| Register | Maria | | | | | | | | |
| Regli | Steven | | | | | | | | |
| Regnier | Alison | | | | | | | | |
| Regniez | Emmanuel | | | | | | | | |
| Regueiro | Alano F. | | | | | | | | |
| Regulapati | Ramesh | | | | | | | | |
| Rehman | Zia | | | | | | | | |
| Rehn | Gerald | | | | | | | | |
| Rehnstroem | Anna | | | | | | | | |
| Reid | Jason L. | | | | | | | | |
| Reid | Jory | | | | | | | | |
| Reid | Steven | | | | | | | | |
| Reilly | Brian M. | | | | | | | | |
| Reilly | Gerard M. | | | | | | | | |
| Reilly | Louise | | | | | | | | |
| Reilly | Michael J | | | | | | | | |
| Reilly | Michael M. | | | | | | | | |
| Reilly | Patrick | | | | | | | | |
| Reilly | Robert J. | | | | | | | | |
| Reilly | Terri-Louise | | | | | | | | |
| Reimer | Shira | | | | | | | | |
| Rein | Richard L. | | | | | | | | |
| Reinbacher | Rene | | | | | | | | |
| Reindeau | Robert J. | | | | | | | | |
| Reiner | Brett S. | | | | | | | | |
| Reiner | Hamilton | | | | | | | | |
| Reinhard | Charles L. | | | | | | | | |
| Reinhardt | John | | | | | | | | |
| Reinhart | Samuel | | | | | | | | |
| Reinhart | Scott | | | | | | | | |
| Reinke | Kylie | | | | | | | | |
| Reinlieb | Alexander | | | | | | | | |
| Reiss | Neha | | | | | | | | |
| Reitano | Susan | | | | | | | | |
| Reiter | Jonathan | | | | | | | | |
| Reiter | Robert | | | | | | | | |
| Reiter-Cohen | Phyllis | | | | | | | | |
| Reitzes | Benjamin A. | | | | | | | | |
| Rejas | Janice | | | | | | | | |
| Rejman | Tamar | | | | | | | | |
| Rekhate | Suhas | | | | | | | | |
| Rekrut | Daniel James | | | | | | | | |
| Rembert | Duane M | | | | | | | | |
| Rembiasz | Katrina | | | | | | | | |
| Ren | Jeff  Yunan | | | | | | | | |
| Ren | Qiran | | | | | | | | |
| Renard | Jerome | | | | | | | | |
| Renaud | Brian | | | | | | | | |
| Rende | Kenneth G | | | | | | | | |
| Render | Aleisha Nichole | | | | | | | | |

LBHI Schedules 618

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Render | Eric C. | | | | | | | | |
| Renduchintala | Neeraja | | | | | | | | |
| Reneau | Rasheem | | | | | | | | |
| Rengarajan | Badri | | | | | | | | |
| Rengifo | Andres | | | | | | | | |
| Renicker | Ryan | | | | | | | | |
| Renner | Christian | | | | | | | | |
| Renner-Thomas | Julian | | | | | | | | |
| Rennick | George | | | | | | | | |
| Renoult | Solvene | | | | | | | | |
| Renton | Gordon | | | | | | | | |
| Repossi | Patrizia | | | | | | | | |
| Requena Lopez | Victor D | | | | | | | | |
| Resnick | Monte I. | | | | | | | | |
| Ressencourt | Matthieu | | | | | | | | |
| Restelli | Roberto | | | | | | | | |
| Restivo | Rhea | | | | | | | | |
| Restrepo | Michael | | | | | | | | |
| Retemiah | Paul A | | | | | | | | |
| Rethinam | Prabhuram | | | | | | | | |
| Retzky | Charles M. | | | | | | | | |
| Reuben | Stacey Lynn | | | | | | | | |
| Reuter | Till | | | | | | | | |
| Reveillon | Yannick | | | | | | | | |
| Revell | Daniel James | | | | | | | | |
| Revfeim | Bjorn | | | | | | | | |
| Reviakin | Michael | | | | | | | | |
| Revill | Richard Stuart | | | | | | | | |
| Reycroft | Emily M. | | | | | | | | |
| Reyda | Nancy | | | | | | | | |
| Reyero Aldama | Jaime | | | | | | | | |
| Reyes | Ariel | | | | | | | | |
| Reyes | Eduardo J. | | | | | | | | |
| Reyes | Jorge B. | | | | | | | | |
| Reyes | Kisha | | | | | | | | |
| Reyes | Luis A. | | | | | | | | |
| Reyes | Noel I. | | | | | | | | |
| Reynal | William L | | | | | | | | |
| Reynen | John | | | | | | | | |
| Reynolds | Benjamin | | | | | | | | |
| Reynolds | Carter P. | | | | | | | | |
| Reynolds | Elizabeth A. | | | | | | | | |
| Reynolds | F. Christian | | | | | | | | |
| Reynolds | Frank | | | | | | | | |
| Reynolds | J. Scott | | | | | | | | |
| Reynolds | Janice M | | | | | | | | |
| Reynolds | Julie | | | | | | | | |
| Reynolds | Kimberly | | | | | | | | |
| Reynolds | Kristi Michelle | | | | | | | | |
| Reynolds | Lisa G. | | | | | | | | |
| Reynolds | Natalie | | | | | | | | |
| Reynolds | Quentin A. | | | | | | | | |
| Reynolds | Rod | | | | | | | | |
| Reznikov | Michael | | | | | | | | |
| Rhea | Diane | | | | | | | | |
| Rhea | Jean-Edwin | | | | | | | | |
| Rhea | John B. | | | | | | | | |
| Rhoden | Randall | | | | | | | | |

LBHI Schedules 619

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rhodes | Caitlin | | | | | | | | |
| Rhodes | William | | | | | | | | |
| Rhodes | William A. H. | | | | | | | | |
| Rhyner | Urs | | | | | | | | |
| Rhys-Taylor | Opal D | | | | | | | | |
| Rial | Claire S | | | | | | | | |
| Riaz | Mohammed | | | | | | | | |
| Ribaudo | Jill | | | | | | | | |
| Ribbins | Paul | | | | | | | | |
| Ribeiro | Diana Ramos | | | | | | | | |
| Ribeiro | Janaina | | | | | | | | |
| Ribeiro | Neils | | | | | | | | |
| Ribeiro | Rodrigo | | | | | | | | |
| Ricard | Thibaut | | | | | | | | |
| Ricci | Alessandro | | | | | | | | |
| Ricci | Piero | | | | | | | | |
| Ricci | Raffaele | | | | | | | | |
| Ricciardi | John | | | | | | | | |
| Riccio | Michael R | | | | | | | | |
| Rice | Jonathan | | | | | | | | |
| Rice | Joseph | | | | | | | | |
| Rice | Susan | | | | | | | | |
| Rice | Susan M | | | | | | | | |
| Rice | Tracey | | | | | | | | |
| Rich | Ben | | | | | | | | |
| Rich | Thomas Craig | | | | | | | | |
| Richard | Katia | | | | | | | | |
| Richards | Alison D. | | | | | | | | |
| Richards | Anubhav | | | | | | | | |
| Richards | Bonnie | | | | | | | | |
| Richards | Helen | | | | | | | | |
| Richards | Jason K. | | | | | | | | |
| Richards | Joel | | | | | | | | |
| Richards | Julie | | | | | | | | |
| Richards | Kate | | | | | | | | |
| Richards | Nicholas | | | | | | | | |
| Richards | Tim | | | | | | | | |
| Richardson | Amy Lynn | | | | | | | | |
| Richardson | Keri | | | | | | | | |
| Richardson | Lee | | | | | | | | |
| Richardson | Mark | | | | | | | | |
| Richardson | Mark P | | | | | | | | |
| Richardson | Sean | | | | | | | | |
| Richert | John B. | | | | | | | | |
| Richings | Christopher Mar | | | | | | | | |
| Richmond | Lee | | | | | | | | |
| Richmond | Steven Alan | | | | | | | | |
| Richtel | Julie | | | | | | | | |
| Ricigliano | Anna | | | | | | | | |
| Rickard | Martyn P | | | | | | | | |
| Rickenberg | Katherine H. | | | | | | | | |
| Ricketti | Diana F. | | | | | | | | |
| Ridaught | Kyle | | | | | | | | |
| Ridges | Martin | | | | | | | | |
| Ridini | David J. | | | | | | | | |
| Ridley | Stephen | | | | | | | | |
| Ridley-Day | Edward Nicholas | | | | | | | | |
| Rieb Jr. | Robert J | | | | | | | | |

LBHI Schedules 620

Lehman Brothers Holdings Inc.                                                                                        Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rieb-Smith | Dominic | | | | | | | | |
| Riecke | Scott F. | | | | | | | | |
| Riedell | Justin | | | | | | | | |
| Rieder | Rick M. | | | | | | | | |
| Rieke | Robin | | | | | | | | |
| Rielly | Andrew | | | | | | | | |
| Riemensperger | Karl A | | | | | | | | |
| Rien | Patrick B. | | | | | | | | |
| Rienzie | Mark A | | | | | | | | |
| Ries | Anthony | | | | | | | | |
| Ries | Mark A. | | | | | | | | |
| Rieser | Nicholas A. | | | | | | | | |
| Rieser | Regine | | | | | | | | |
| Riessen | Natalie S. | | | | | | | | |
| Rietveld | Joel | | | | | | | | |
| Riff | Daniel S. | | | | | | | | |
| Rifkin | Adam J. | | | | | | | | |
| Rifkin | Jenna | | | | | | | | |
| Rigby | Elizabeth D. | | | | | | | | |
| Righellis | Zachary O. | | | | | | | | |
| Rigumye | Abdel | | | | | | | | |
| Riley | Chet | | | | | | | | |
| Riley | Frank E. | | | | | | | | |
| Riley | Joli | | | | | | | | |
| Riley | Kevin | | | | | | | | |
| Riley | Leanne | | | | | | | | |
| Riley | Michael | | | | | | | | |
| Rim | Howard | | | | | | | | |
| Rimini | Thomas | | | | | | | | |
| Rinaldi | Carmela M. | | | | | | | | |
| Rinaldi | Claudio | | | | | | | | |
| Rinaldi | Michael G. | | | | | | | | |
| Rinaldi | Scott | | | | | | | | |
| Rincon | Laissa | | | | | | | | |
| Rincon | Ramon F. | | | | | | | | |
| Rindone | Nestor | | | | | | | | |
| Ring | Heather Marie | | | | | | | | |
| Ring | Marion V. | | | | | | | | |
| Ringel | Marna L. | | | | | | | | |
| Rinkov | Joshua | | | | | | | | |
| Rinnovatore | Diane M. | | | | | | | | |
| Riordan | Allison Irene | | | | | | | | |
| Riordan | Brian | | | | | | | | |
| Riordan | Terrence J. | | | | | | | | |
| Rios | Wanda I. | | | | | | | | |
| Ripillino | Dawn | | | | | | | | |
| Risa | Stefano | | | | | | | | |
| Rishi | Abhinav | | | | | | | | |
| Risi | Bernadette | | | | | | | | |
| Rispoli | Dominic C. | | | | | | | | |
| Rispoli | Madeline J. | | | | | | | | |
| Ritchie | Annabelle | | | | | | | | |
| Ritchie | E. Blair | | | | | | | | |
| Ritchie | Malcolm | | | | | | | | |
| Ritchie | Stephen | | | | | | | | |
| Ritenour | David | | | | | | | | |
| Ritter | Frances R. | | | | | | | | |
| Riva | Sebastiano | | | | | | | | |

LBHI Schedules 621

Lehman Brothers Holdings Inc.                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rivano | Giovanni | | | | | | | | |
| Rivas | Enrique | | | | | | | | |
| Rivas | Olga | | | | | | | | |
| Rivelli | Maria Luisa | | | | | | | | |
| Rivera | Aida I | | | | | | | | |
| Rivera | Anthony | | | | | | | | |
| Rivera | Christina | | | | | | | | |
| Rivera | Evelyn | | | | | | | | |
| Rivera | Ivette | | | | | | | | |
| Rivera | Jose M | | | | | | | | |
| Rivera | Joselito | | | | | | | | |
| Rivera | Lisa | | | | | | | | |
| Rivera | Luis C. | | | | | | | | |
| Rivera | Roberto | | | | | | | | |
| Riviere | Tarik | | | | | | | | |
| Rivkin | Jack L. | | | | | | | | |
| Rizvi | Hussain | | | | | | | | |
| Rizvi | Naveed Hasan | | | | | | | | |
| Rizzi | Francesco | | | | | | | | |
| Rizzieri | Gerald A. | | | | | | | | |
| Rizzo | Andrea | | | | | | | | |
| Rizzo | Antonio | | | | | | | | |
| Rizzo | Charles K. | | | | | | | | |
| Rizzo | Christopher | | | | | | | | |
| Rizzo | Gregory | | | | | | | | |
| Rizzo | Jason M. | | | | | | | | |
| Rizzo | Laura | | | | | | | | |
| Rizzo | Rosemary A | | | | | | | | |
| Ro | Byunghwan | | | | | | | | |
| Roa | Jhomary | | | | | | | | |
| Roach | Brendan C | | | | | | | | |
| Roachford | Zenaida Morriso | | | | | | | | |
| Roake | Michael | | | | | | | | |
| Robak | Jason | | | | | | | | |
| Robak | Kim | | | | | | | | |
| Robayo | Alejandro | | | | | | | | |
| Robayo | Juan | | | | | | | | |
| Robb | Michael A. | | | | | | | | |
| Robbins | Grant S. | | | | | | | | |
| Robbins | Meredith L | | | | | | | | |
| Robbins | Michael | | | | | | | | |
| Roberto | Jeffrey | | | | | | | | |
| Roberto | Louise M. | | | | | | | | |
| Roberton | John | | | | | | | | |
| Roberts | Albert | | | | | | | | |
| Roberts | Alexander | | | | | | | | |
| Roberts | Alistair Charle | | | | | | | | |
| Roberts | Boyd B. | | | | | | | | |
| Roberts | Garrett | | | | | | | | |
| Roberts | Glenn | | | | | | | | |
| Roberts | Helen | | | | | | | | |
| Roberts | Howard | | | | | | | | |
| Roberts | Jeffrey | | | | | | | | |
| Roberts | Joanne | | | | | | | | |
| Roberts | Katy | | | | | | | | |
| Roberts | Lavern | | | | | | | | |
| Roberts | Mark | | | | | | | | |
| Roberts | Martin J | | | | | | | | |

LBHI Schedules 622

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roberts | Morgan | | | | | | | | |
| Roberts | Patricia | | | | | | | | |
| Roberts | Piers B A | | | | | | | | |
| Roberts | Sean | | | | | | | | |
| Roberts | Stephen | | | | | | | | |
| Roberts | Vanessa M. | | | | | | | | |
| Roberts | Wendy N. | | | | | | | | |
| Robertson | Claudio F. | | | | | | | | |
| Robertson | H. Belin | | | | | | | | |
| Robertson | Jeffrey W. | | | | | | | | |
| Robertson | Paul | | | | | | | | |
| Robertson | Scott I | | | | | | | | |
| Robertson | Sharon | | | | | | | | |
| Robey | Timothy J. | | | | | | | | |
| Robillard | Michael | | | | | | | | |
| Robin | Lindsey | | | | | | | | |
| Robinson | Abigail | | | | | | | | |
| Robinson | Adam L. | | | | | | | | |
| Robinson | Anthony | | | | | | | | |
| Robinson | Anthony C. | | | | | | | | |
| Robinson | Christian | | | | | | | | |
| Robinson | Dale | | | | | | | | |
| Robinson | Dean | | | | | | | | |
| Robinson | Elizabeth | | | | | | | | |
| Robinson | Gillian P | | | | | | | | |
| Robinson | Glen A | | | | | | | | |
| Robinson | Ian J | | | | | | | | |
| Robinson | James C. | | | | | | | | |
| Robinson | James F. | | | | | | | | |
| Robinson | Joanna M | | | | | | | | |
| Robinson | John W. | | | | | | | | |
| Robinson | Lee | | | | | | | | |
| Robinson | Marc | | | | | | | | |
| Robinson | Marc | | | | | | | | |
| Robinson | Millie P. | | | | | | | | |
| Robinson | Moses | | | | | | | | |
| Robinson | Paul | | | | | | | | |
| Robinson | Paul | | | | | | | | |
| Robinson | Renee | | | | | | | | |
| Robinson | Reyne L. | | | | | | | | |
| Robinson | Rosemary C. | | | | | | | | |
| Robinson | Serena | | | | | | | | |
| Robinson | Steven A | | | | | | | | |
| Robinson | Theresa | | | | | | | | |
| Robinson II | Christopher C. | | | | | | | | |
| Robitaille | Xavier | | | | | | | | |
| Robles | Alondra | | | | | | | | |
| Robles | Mariano | | | | | | | | |
| Roblin | Rebecca | | | | | | | | |
| Robson | Ken | | | | | | | | |
| Robson | Thomas | | | | | | | | |
| Robson-Canty | Geraldine D. | | | | | | | | |
| Roca | Mauro | | | | | | | | |
| Rocha | Joana Palhava | | | | | | | | |
| Rochat | Andrew | | | | | | | | |
| Rochford | Jonathan | | | | | | | | |
| Rockafeller | Thomas | | | | | | | | |
| Roddy | James C. | | | | | | | | |

LBHI Schedules 623

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roddy | John F. | | | | | | | | |
| Roden | David | | | | | | | | |
| Roderick | Leigh | | | | | | | | |
| Rodert | Julian | | | | | | | | |
| Rodger | Graeme | | | | | | | | |
| Rodgers | Catherine M. | | | | | | | | |
| Rodier | Arthur | | | | | | | | |
| Rodik | Dmitri | | | | | | | | |
| Rodohan | Darren Patrick | | | | | | | | |
| Rodrigo | John | | | | | | | | |
| Rodrigues | Bernadette | | | | | | | | |
| Rodrigues | Dennis | | | | | | | | |
| Rodrigues | Sara J. | | | | | | | | |
| Rodrigues | Tara | | | | | | | | |
| Rodriguez | Alfred | | | | | | | | |
| Rodriguez | Ana V | | | | | | | | |
| Rodriguez | Arelis | | | | | | | | |
| Rodriguez | Atiba | | | | | | | | |
| Rodriguez | David | | | | | | | | |
| Rodriguez | David L. | | | | | | | | |
| Rodriguez | Denise J. | | | | | | | | |
| Rodriguez | Elisa | | | | | | | | |
| Rodriguez | Gisela | | | | | | | | |
| Rodriguez | Grissel | | | | | | | | |
| Rodriguez | Jaime | | | | | | | | |
| Rodriguez | Jesus | | | | | | | | |
| Rodriguez | Joel | | | | | | | | |
| Rodriguez | Juan | | | | | | | | |
| Rodriguez | Juan | | | | | | | | |
| Rodriguez | Kleber | | | | | | | | |
| Rodriguez | Leslie | | | | | | | | |
| Rodriguez | Lilliam | | | | | | | | |
| Rodriguez | Lizmary | | | | | | | | |
| Rodriguez | Luisana | | | | | | | | |
| Rodriguez | MaryAnn | | | | | | | | |
| Rodriguez | Monica | | | | | | | | |
| Rodriguez | Nancy | | | | | | | | |
| Rodriguez | Oscar R | | | | | | | | |
| Rodriguez | Patricia | | | | | | | | |
| Rodriguez | Pedro A. | | | | | | | | |
| Rodriguez | Raul | | | | | | | | |
| Rodriguez | Robert J. | | | | | | | | |
| Rodriguez | Sonia | | | | | | | | |
| Rodriguez | Steven | | | | | | | | |
| Rodriguez | Victoria | | | | | | | | |
| Rodriguez Ponfe | Alejandro | | | | | | | | |
| Rodriguez-Colon | Elizabeth | | | | | | | | |
| Rodriguez-Genta | Ignacio M. | | | | | | | | |
| Rodriguez-Peral | Priscilla | | | | | | | | |
| Rodriguez-Rosel | Eva | | | | | | | | |
| Rodriques | Albert | | | | | | | | |
| Rodwell | Shaun | | | | | | | | |
| Rodzynek | Marco J. | | | | | | | | |
| Roe | Tom | | | | | | | | |
| Roeder | Jennifer | | | | | | | | |
| Roehm | Christopher E. | | | | | | | | |
| Roelke | Jason | | | | | | | | |
| Roell | Karel | | | | | | | | |

LBHI Schedules 624

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roesch | Todd | | | | | | | | |
| Rogalewski | Michael | | | | | | | | |
| Rogan | Scott A. | | | | | | | | |
| Rogenski | Linda | | | | | | | | |
| Roger | Emmanuel | | | | | | | | |
| Rogers | Derek | | | | | | | | |
| Rogers | Hugh E. | | | | | | | | |
| Rogers | Jean | | | | | | | | |
| Rogers | Jonathan M | | | | | | | | |
| Rogers | Louise | | | | | | | | |
| Rogers | Marybeth | | | | | | | | |
| Rogers | Molly | | | | | | | | |
| Rogers | Rebecca W. | | | | | | | | |
| Rogers | Steven S. | | | | | | | | |
| Rogers | Thomas | | | | | | | | |
| Rogge | Hendrik | | | | | | | | |
| Roggero | Marco | | | | | | | | |
| Rogoff | Bradley | | | | | | | | |
| Rogoff | Natalia | | | | | | | | |
| Roh | Hyunjoon | | | | | | | | |
| Rohatgi | Hirdesh | | | | | | | | |
| Rohatyn | Felix G | | | | | | | | |
| Rohira | Mahesh | | | | | | | | |
| Rohm | Maximiliano | | | | | | | | |
| Rohra | Kiran | | | | | | | | |
| Rohrbach | David J. | | | | | | | | |
| Rohrsheim | Brett | | | | | | | | |
| Roitman | Lisa | | | | | | | | |
| Rojas | Edgar | | | | | | | | |
| Rojas | Jeannette | | | | | | | | |
| Roker-Mitchell | Selena J. | | | | | | | | |
| Roldan | Waleska | | | | | | | | |
| Rolet | Xavier R. | | | | | | | | |
| Rollingson | Mark | | | | | | | | |
| Rolnick | Daniel | | | | | | | | |
| Roluga | Ibiyemi A | | | | | | | | |
| Romain | Pierre | | | | | | | | |
| Roman | Hector D. | | | | | | | | |
| Roman | Jose A | | | | | | | | |
| Roman | Richard | | | | | | | | |
| Romanelli | Diego | | | | | | | | |
| Romanelli | Michael J. | | | | | | | | |
| Romanelli | Renee E | | | | | | | | |
| Romang | Nathalie A | | | | | | | | |
| Romano | Alicia | | | | | | | | |
| Romano | Josephine | | | | | | | | |
| Romano | Maria | | | | | | | | |
| Romano | Matthew | | | | | | | | |
| Romano | Shari | | | | | | | | |
| Romanowski | Michael | | | | | | | | |
| Romanowski | Ryan E. | | | | | | | | |
| Romantini | Samantha J. | | | | | | | | |
| Romanyuta | Natalya | | | | | | | | |
| Romelus - Howar | Carrie | | | | | | | | |
| Romero | Maria M | | | | | | | | |
| Romero | Nadya | | | | | | | | |
| Romhilt | David W | | | | | | | | |
| Romieri | Francesca | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Romo Toriello | Enrique | | | | | | | | |
| Romolo | Maria Rose | | | | | | | | |
| Roncagliolo | Jacqueline S. | | | | | | | | |
| Ronemous | Michael | | | | | | | | |
| Rong | Eric | | | | | | | | |
| Roodbol | Mirjam | | | | | | | | |
| Rooney | Paul | | | | | | | | |
| Roosevelt IV | Theodore | | | | | | | | |
| Roosevelt V | Theodore | | | | | | | | |
| Root | Adam | | | | | | | | |
| Root | Rosalind Lois C | | | | | | | | |
| Roper | Lisa | | | | | | | | |
| Roque | Maria | | | | | | | | |
| Rorie | Troy L. | | | | | | | | |
| Ros | Gemma | | | | | | | | |
| Ros | Gregory S | | | | | | | | |
| Rosa | David J. | | | | | | | | |
| Rosado | Aixa E. | | | | | | | | |
| Rosado | Jason G. | | | | | | | | |
| Rosado | Maria M. | | | | | | | | |
| Rosales | Joseph | | | | | | | | |
| Rosamond | Benjamin | | | | | | | | |
| Rosania | Giovanni | | | | | | | | |
| Rosario | Alan | | | | | | | | |
| Rosario | Jose | | | | | | | | |
| Rosati | Claire | | | | | | | | |
| Rosato | Frank | | | | | | | | |
| Rose | Annica | | | | | | | | |
| Rose | Edward | | | | | | | | |
| Rose | Elizabeth A | | | | | | | | |
| Rose | Jacob H. | | | | | | | | |
| Rose | Jeri L. | | | | | | | | |
| Rose | Sarah E | | | | | | | | |
| Rose | Sarah-Jayne | | | | | | | | |
| Rose | Shara | | | | | | | | |
| Roseman | Nicola | | | | | | | | |
| Rosen | Aaron | | | | | | | | |
| Rosen | Gary | | | | | | | | |
| Rosen | Gary M. | | | | | | | | |
| Rosen | Leonard G. | | | | | | | | |
| Rosen | Mandy H. | | | | | | | | |
| Rosenbaum | Andrew E. | | | | | | | | |
| Rosenberg | Adam | | | | | | | | |
| Rosenberg | David L. | | | | | | | | |
| Rosenberg | Dennis G. | | | | | | | | |
| Rosenberg | Henry E. | | | | | | | | |
| Rosenberg | Jessica Lynn | | | | | | | | |
| Rosenberg | Lara | | | | | | | | |
| Rosenberg | Marcia A. | | | | | | | | |
| Rosenberg | Paul | | | | | | | | |
| Rosenblatt | Daniel H | | | | | | | | |
| Rosenblatt | Stephen G. | | | | | | | | |
| Rosenblum | Jeffrey | | | | | | | | |
| Rosenfeld | Brian | | | | | | | | |
| Rosenshein | Marcy | | | | | | | | |
| Rosenstrauch | Claude | | | | | | | | |
| Rosenthal | Adam S. | | | | | | | | |
| Rosenthal | Cindy | | | | | | | | |

LBHI Schedules 626

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rosino | Daniele | | | | | | | | |
| Rosiri | Jane | | | | | | | | |
| Roskin | Jacqueline | | | | | | | | |
| Rosko | Jeffrey | | | | | | | | |
| Rosner | Andrew | | | | | | | | |
| Rosner | Emmanuel | | | | | | | | |
| Rosolinsky | Michelle | | | | | | | | |
| Ross | Amanda P. | | | | | | | | |
| Ross | Anthony | | | | | | | | |
| Ross | Blayne | | | | | | | | |
| Ross | Christopher G. | | | | | | | | |
| Ross | Christopher K. | | | | | | | | |
| Ross | Clare | | | | | | | | |
| Ross | David | | | | | | | | |
| Ross | Elizabeth | | | | | | | | |
| Ross | Gary F. | | | | | | | | |
| Ross | James | | | | | | | | |
| Ross | Jeffrey S. | | | | | | | | |
| Ross | Ken Irwin | | | | | | | | |
| Ross | Meredith H | | | | | | | | |
| Ross | Michael | | | | | | | | |
| Ross | Randy J. | | | | | | | | |
| Ross | Richard A. | | | | | | | | |
| Ross | Stephen James | | | | | | | | |
| Ross Jr. | Thomas Eliot | | | | | | | | |
| Rossano | Mark J. | | | | | | | | |
| Rosselli | Denise | | | | | | | | |
| Rosser | Marque D. | | | | | | | | |
| Rossi | Carla | | | | | | | | |
| Rossi | Dennis | | | | | | | | |
| Rossi | George A. | | | | | | | | |
| Rossi | Gregory | | | | | | | | |
| Rossi | Gregory | | | | | | | | |
| Rossi | Keara | | | | | | | | |
| Rossi | Kelly | | | | | | | | |
| Rossi | Mauro | | | | | | | | |
| Rossi | Stephen F. | | | | | | | | |
| Rossi | Theresa | | | | | | | | |
| Rossignolo | Edoardo F | | | | | | | | |
| Rossley | Thomas J. | | | | | | | | |
| Rossman | Marc | | | | | | | | |
| Rosten | Jeremy | | | | | | | | |
| Rostkowski | Kenneth | | | | | | | | |
| Roszkowski | Christopher | | | | | | | | |
| Roszykiewicz | Ludivine | | | | | | | | |
| Roth | Jennifer B | | | | | | | | |
| Roth | Maureen | | | | | | | | |
| Roth | Nancy F. | | | | | | | | |
| Roth | Veronica L. | | | | | | | | |
| Rothbort | Lonnie B. | | | | | | | | |
| Rothenberg | Evan L. | | | | | | | | |
| Rotheram | Martin James | | | | | | | | |
| Rothman | Daniel J | | | | | | | | |
| Rothman | Harlan S. | | | | | | | | |
| Rothman | Matthew S. | | | | | | | | |
| Rothschild | Elliot | | | | | | | | |
| Rothwell | Barbara A. | | | | | | | | |
| Rothwell | David | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Roti | Stephen | | | | | | | | |
| Rotimi | Lindsey | | | | | | | | |
| Rotolo | Frank | | | | | | | | |
| Rotondi | Antonio | | | | | | | | |
| Rotto | Shari | | | | | | | | |
| Rottura | Tanika | | | | | | | | |
| Rotvold | Gregg H. | | | | | | | | |
| Roughan | Jamie | | | | | | | | |
| Rougier | Stephane | | | | | | | | |
| Rouner | Jonathan | | | | | | | | |
| Rourke | Daniel R. | | | | | | | | |
| Rouse | Antoinette Stac | | | | | | | | |
| Rouse | Leanne | | | | | | | | |
| Rouse II | Robert E | | | | | | | | |
| Roush | Debra Jean | | | | | | | | |
| Rousseau | Emile | | | | | | | | |
| Roveda | Patrizia Agosti | | | | | | | | |
| Rovegno | Edward J. | | | | | | | | |
| Roven | Lynda H. | | | | | | | | |
| Rovinsky | Steven | | | | | | | | |
| Rowbotham | Paul | | | | | | | | |
| Rowe | Craig | | | | | | | | |
| Rowe | Douglas B. | | | | | | | | |
| Rowe | Jonathan Bernar | | | | | | | | |
| Rowe | Paul | | | | | | | | |
| Rowe | Stanley A. | | | | | | | | |
| Rowlands | Susan | | | | | | | | |
| Rowlett | David L. | | | | | | | | |
| Rowley | Andrew | | | | | | | | |
| Rowley | Beth L. | | | | | | | | |
| Roxas | Oliver | | | | | | | | |
| Roxas | Stella | | | | | | | | |
| Roy | Anasua | | | | | | | | |
| Roy | James A. | | | | | | | | |
| Roy | Kaushik | | | | | | | | |
| Roy | Marc G | | | | | | | | |
| Roy | Shomik | | | | | | | | |
| Roy | Somnath | | | | | | | | |
| Roy | Sumit Singh | | | | | | | | |
| Royan | William T. | | | | | | | | |
| Royce | Brett | | | | | | | | |
| Roychoudhary | Sarita Amit | | | | | | | | |
| Roy-Choudhury | Anamika Sain | | | | | | | | |
| Royer | Jean-Philippe | | | | | | | | |
| Roylance | Barbara | | | | | | | | |
| Royston | Derrick A. | | | | | | | | |
| Royzen | Alexander | | | | | | | | |
| Rozario | Sebastian | | | | | | | | |
| Rozea | Eric | | | | | | | | |
| Rozee | Danielle | | | | | | | | |
| Rozenblit | Michael | | | | | | | | |
| Rozenfeld | Julia E. | | | | | | | | |
| Rozentsvayg | Pavel | | | | | | | | |
| Rozinsky | Jonathan | | | | | | | | |
| Rozinsky | Saul | | | | | | | | |
| Rozwadowski | Amir | | | | | | | | |
| Ruan | Wenjun | | | | | | | | |
| Ruane | Declan | | | | | | | | |

LBHI Schedules 628

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ruane | Michael | | | | | | | | |
| Rubalcava | Glenn | | | | | | | | |
| Rubenstein | Alan Martin | | | | | | | | |
| Rubidge | Jeffrey | | | | | | | | |
| Rubin | Charles | | | | | | | | |
| Rubin | David | | | | | | | | |
| Rubin | Harold M. | | | | | | | | |
| Rubin | Jaclyn S. | | | | | | | | |
| Rubin | Jared I. | | | | | | | | |
| Rubin | Maria | | | | | | | | |
| Rubin | Matthew L. | | | | | | | | |
| Rubin | Paul A. | | | | | | | | |
| Rubinstein | Marc | | | | | | | | |
| Rubsamen | Todd M. | | | | | | | | |
| Ruch | Scott William | | | | | | | | |
| Ruck | Jonathan | | | | | | | | |
| Ruckman | Rob | | | | | | | | |
| Rud | Alex | | | | | | | | |
| Ruden | Jennifer | | | | | | | | |
| Rudgers | Daniel F | | | | | | | | |
| Rudin | Bill | | | | | | | | |
| Rudnick | Andrea | | | | | | | | |
| Rudnick | Scott B. | | | | | | | | |
| Rudofker | Beth A. | | | | | | | | |
| Rudolph | Kate | | | | | | | | |
| Rudolph | Wayne | | | | | | | | |
| Rudra | Kaushik | | | | | | | | |
| Rudrabhatla | Suresh | | | | | | | | |
| Rudy | Nena M. | | | | | | | | |
| Ruela | Jose M. | | | | | | | | |
| Ruess | Wolfgang | | | | | | | | |
| Ruffin | Arthur | | | | | | | | |
| Ruffing | Christina | | | | | | | | |
| Ruffini | Ronald | | | | | | | | |
| Ruffino | Richard | | | | | | | | |
| Ruggiero | Anthony E | | | | | | | | |
| Ruh | Steven | | | | | | | | |
| Ruiz | Carlos A. | | | | | | | | |
| Ruiz | George | | | | | | | | |
| Ruiz | Juan | | | | | | | | |
| Ruiz | Maribel | | | | | | | | |
| Ruiz | Michael | | | | | | | | |
| Ruiz | Samuel J | | | | | | | | |
| Ruiz | Stephanie M. | | | | | | | | |
| Ruiz | William H. | | | | | | | | |
| Ruiz Bellew | Magdalena Maria | | | | | | | | |
| Ruiz de Marcos | Saul | | | | | | | | |
| Ruiz de Velasco | Eduardo | | | | | | | | |
| Ruiz Garcia | Marina | | | | | | | | |
| Ruiz-Mata | Jesus | | | | | | | | |
| Rujubali | Abdus | | | | | | | | |
| Rule | Ned P | | | | | | | | |
| Rullo | Carmine | | | | | | | | |
| Rumary | Louella Anna | | | | | | | | |
| Rumble | Nadine V. | | | | | | | | |
| Rung | Shwo-Peng J. | | | | | | | | |
| Ruocco | Lorena | | | | | | | | |
| Rupani | Nishant | | | | | | | | |

LBHI Schedules 629

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Rupani | Vishal | | | | | | | | |
| Ruparell | Ronak | | | | | | | | |
| Rupe | Amy M. | | | | | | | | |
| Rupp | Christopher | | | | | | | | |
| Rupp | Michael J. | | | | | | | | |
| Ruppert | Michael D. | | | | | | | | |
| Ruprai | Harjit | | | | | | | | |
| Rusca | Nadia | | | | | | | | |
| Ruschmeier | Peter B. | | | | | | | | |
| Rush | Antony J | | | | | | | | |
| Rush | Harry R. | | | | | | | | |
| Rushen | Chris N | | | | | | | | |
| Rushiya | Ashish | | | | | | | | |
| Rushton | David S | | | | | | | | |
| Rushton | James A | | | | | | | | |
| Russ | Alexander P. | | | | | | | | |
| Russ | John K. | | | | | | | | |
| Russell | Ana H. | | | | | | | | |
| Russell | Karen D. | | | | | | | | |
| Russell | Lindsay | | | | | | | | |
| Russell | Mark | | | | | | | | |
| Russell | Matthew | | | | | | | | |
| Russell | Neil Malcolm | | | | | | | | |
| Russell | Sherryl P | | | | | | | | |
| Russo | Fabrizio | | | | | | | | |
| Russo | Graig | | | | | | | | |
| Russo | Heather | | | | | | | | |
| Russo | Jennifer M. | | | | | | | | |
| Russo | Jeremy S. | | | | | | | | |
| Russo | Marilena | | | | | | | | |
| Russo | Rita S. | | | | | | | | |
| Russo | Robert J. | | | | | | | | |
| Russo | Rosario | | | | | | | | |
| Russo | Theresa | | | | | | | | |
| Russo | Thomas A. | | | | | | | | |
| Russoman | Luisa B. | | | | | | | | |
| Russomanno | Daniel | | | | | | | | |
| Rust | Davis | | | | | | | | |
| Rutan | Frank | | | | | | | | |
| Rutherford | Alastair | | | | | | | | |
| Rutherford | Mark I | | | | | | | | |
| Rutherford | Nicholas | | | | | | | | |
| Rutigliano | Jason A | | | | | | | | |
| Rutkowski | Izabela M. | | | | | | | | |
| Rutland | Ian | | | | | | | | |
| Rutledge | William A | | | | | | | | |
| Rutter | Jay P | | | | | | | | |
| Ruwala | Aakansha | | | | | | | | |
| Ryaboshapko | Aleksey | | | | | | | | |
| Ryan | Jason | | | | | | | | |
| Ryan | Jeffrey | | | | | | | | |
| Ryan | Jonathan | | | | | | | | |
| Ryan | Judy | | | | | | | | |
| Ryan | Katherine S. | | | | | | | | |
| Ryan | Kathleen E. | | | | | | | | |
| Ryan | Kevin J. | | | | | | | | |
| Ryan | Leonie Simonett | | | | | | | | |
| Ryan | Maureen | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ryan | Maureen A. | | | | | | | | |
| Ryan | Maureen A. | | | | | | | | |
| Ryan | Melissa | | | | | | | | |
| Ryan | Michelle | | | | | | | | |
| Ryan | Natalie | | | | | | | | |
| Ryan | Paula | | | | | | | | |
| Ryan | Robert | | | | | | | | |
| Ryan | Sharlene | | | | | | | | |
| Ryan | Shawn | | | | | | | | |
| Ryans | Paul | | | | | | | | |
| Ryb | Paul D. | | | | | | | | |
| Rychener | Heather | | | | | | | | |
| Rychener | Jon C | | | | | | | | |
| Ryder | Justin | | | | | | | | |
| Rygh | Gary M. | | | | | | | | |
| Ryker | Douglas | | | | | | | | |
| Ryoo | Hee Jung | | | | | | | | |
| Rys | Gia M. | | | | | | | | |
| Ryu | Mamiko | | | | | | | | |
| Ryu | Sung-Mok | | | | | | | | |
| Rzeznik | John | | | | | | | | |
| S | Ananth | | | | | | | | |
| S | Girish | | | | | | | | |
| S | Gokul | | | | | | | | |
| S | Hariharan | | | | | | | | |
| S | Krishnakumar S | | | | | | | | |
| S | Padma Priya | | | | | | | | |
| S | Thejkiran | | | | | | | | |
| S P | Madhumita | | | | | | | | |
| Saad | Gabriela P | | | | | | | | |
| Saad | Jean-Pierre | | | | | | | | |
| Sabal | Craig A. | | | | | | | | |
| Sabarwal | Rahul | | | | | | | | |
| Sabatino | Allison | | | | | | | | |
| Sabattier | Pascal L. | | | | | | | | |
| Sabbagha | Caroline E. | | | | | | | | |
| Sabella | Chris | | | | | | | | |
| Sabella | Kelly A. | | | | | | | | |
| Saberin | Natalia | | | | | | | | |
| Sabharwal | Amit | | | | | | | | |
| Sabharwal | Harbinder | | | | | | | | |
| Sabia | Dzintra I. | | | | | | | | |
| Sabiston | Kirk A. | | | | | | | | |
| Sable | Monali M | | | | | | | | |
| Sabnis | Mangesh | | | | | | | | |
| Saboo | Ankur | | | | | | | | |
| Saccenti | Gary T. | | | | | | | | |
| Sacco | Andrew | | | | | | | | |
| Sacco | Gerardo | | | | | | | | |
| Sacco | Kenneth C. | | | | | | | | |
| Sacco | Sarah | | | | | | | | |
| Sachar | Anu | | | | | | | | |
| Sacher | Gil | | | | | | | | |
| Sack | Joshua M. | | | | | | | | |
| Sackett | David A. | | | | | | | | |
| Sackin | Amy R. | | | | | | | | |
| Sacks | Jesse | | | | | | | | |
| Sadana | Sumit | | | | | | | | |

LBHI Schedules 631

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saddi | Vikram | | | | | | | | |
| Sade | Alexander | | | | | | | | |
| Sadek | Fahim | | | | | | | | |
| Sadeque | Zafor | | | | | | | | |
| Sadiq | Halima | | | | | | | | |
| Sadler | Andrew John | | | | | | | | |
| Sadler | James | | | | | | | | |
| Sadr-Hashemi | Farshid | | | | | | | | |
| Sadriwala | Mufazzal | | | | | | | | |
| Saeed | Waqar | | | | | | | | |
| Saeki | Runa | | | | | | | | |
| Saenz | Lawrence | | | | | | | | |
| Safaei | Avideh | | | | | | | | |
| Safavi | Christine | | | | | | | | |
| Safreno | Casey | | | | | | | | |
| Safronov | Sergey | | | | | | | | |
| Sagar | Abhijit | | | | | | | | |
| Sagar | Gauravdeep Sing | | | | | | | | |
| Sagoo | Bhupinder S | | | | | | | | |
| Sagrati | Cristian | | | | | | | | |
| Saha | Amitava | | | | | | | | |
| Saha | Kausick | | | | | | | | |
| Sahadi | Nicholas | | | | | | | | |
| Sahakyan | Davit | | | | | | | | |
| Sahasrabudhe | Amruta | | | | | | | | |
| Sahay | Vivek | | | | | | | | |
| Sahgal | Sanjeev | | | | | | | | |
| Sahin | Hakan | | | | | | | | |
| Sahin | Pinar | | | | | | | | |
| Sahlas | Mark James | | | | | | | | |
| Sahlman | William W. | | | | | | | | |
| Sahni | Kamna | | | | | | | | |
| Sahni | Vineet Somoray | | | | | | | | |
| Sahoo | Arti | | | | | | | | |
| Sahoo | Priyakant | | | | | | | | |
| Sahoo | Sanjeeb | | | | | | | | |
| Sahu | Soumitri | | | | | | | | |
| Sai | Min Chow | | | | | | | | |
| Saigal | Divya | | | | | | | | |
| Saiger | Lauren | | | | | | | | |
| Saini | Anand | | | | | | | | |
| Saini | Magan | | | | | | | | |
| Saini | Naveen | | | | | | | | |
| Saint-Cyr | Melanie Susan | | | | | | | | |
| Sainz | Jose-Alberto A | | | | | | | | |
| Saireddy | Maheshwar | | | | | | | | |
| Saita | Leandro | | | | | | | | |
| Saito | Hisashi | | | | | | | | |
| Saito | Jennifer | | | | | | | | |
| Saito | Kenichi | | | | | | | | |
| Saito | Misao | | | | | | | | |
| Saito | Noriko | | | | | | | | |
| Saito | Taro | | | | | | | | |
| Saito | Tomoyuki | | | | | | | | |
| Saito | Yuki | | | | | | | | |
| Sajadi | Khashayar | | | | | | | | |
| Sajja | Srinivasan | | | | | | | | |
| Sajous | Mali | | | | | | | | |

LBHI Schedules 632

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saka | Ophelia | | | | | | | | |
| Sakaguchi | Junko Nino | | | | | | | | |
| Sakaguchi | Marie | | | | | | | | |
| Sakaguchi | Maya | | | | | | | | |
| Sakai | Kenichi | | | | | | | | |
| Sakai | Momi | | | | | | | | |
| Sakamoto | Fumiko | | | | | | | | |
| Sakano | Hiroyuki | | | | | | | | |
| Sakariya | Mayank | | | | | | | | |
| Sakayan | Sevan N | | | | | | | | |
| Saker | Brian H. | | | | | | | | |
| Sakhalkar | Vidya | | | | | | | | |
| Sakmann | Bernhard | | | | | | | | |
| Sako | Rezart | | | | | | | | |
| Sakota | Asako | | | | | | | | |
| Saks | Roger | | | | | | | | |
| Saksena | Ishan | | | | | | | | |
| Saksena | Namit | | | | | | | | |
| Sakthivel | Ramkumar | | | | | | | | |
| Sakuma | Naho | | | | | | | | |
| Sakuma | Yoichi | | | | | | | | |
| Sakurai | Toshiyuki | | | | | | | | |
| Salafatinos | Christopher | | | | | | | | |
| Salahuddin | Golam M. | | | | | | | | |
| Salahuddin | Mohammed | | | | | | | | |
| Salame | Roy | | | | | | | | |
| Salamone | Joanne M. | | | | | | | | |
| Salamone | Steven | | | | | | | | |
| Salaria | Rajesh | | | | | | | | |
| Salaun | Maud L. | | | | | | | | |
| Salbo | Jody | | | | | | | | |
| Salcedo | Mayra | | | | | | | | |
| Salcedo | Rosa Maria | | | | | | | | |
| Saldana | Evette A. | | | | | | | | |
| Saldana | Joseph | | | | | | | | |
| Saldana | X'Ania | | | | | | | | |
| Saldanha | Ajay D | | | | | | | | |
| Saldanha | Conrad A. | | | | | | | | |
| Saldanha | H. Austin | | | | | | | | |
| Saldanha | Lorraine | | | | | | | | |
| Sale | Sandip | | | | | | | | |
| Saleem | Henna | | | | | | | | |
| Saleem | Muhammad | | | | | | | | |
| Salemi | Andre | | | | | | | | |
| Salerno | Paul | | | | | | | | |
| Sales | Dean | | | | | | | | |
| Salev | Kiril | | | | | | | | |
| Salgueiro | Dora Maria Rapo | | | | | | | | |
| Salhotra | Jatin Ashok Kum | | | | | | | | |
| Salia | Vimal | | | | | | | | |
| Salian | Swetha | | | | | | | | |
| Saliba | Jacob | | | | | | | | |
| Salih | Tanur | | | | | | | | |
| Salim | Altaf Mohammed | | | | | | | | |
| Salinder | Edward | | | | | | | | |
| Saliola | Domenick A | | | | | | | | |
| Salisbury | Benjamin C. | | | | | | | | |
| Salkovic | Robert | | | | | | | | |

LBHI Schedules 633

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Salles | Claudia | | | | | | | | |
| Salles | Patricia P. | | | | | | | | |
| Salman | Khaldoun | | | | | | | | |
| Salmon | Louise Marie | | | | | | | | |
| Salmon | Richard | | | | | | | | |
| Salmonson | Arlene | | | | | | | | |
| Salomon | Menashe | | | | | | | | |
| Salot | Mihir | | | | | | | | |
| Saloy | Allison J. | | | | | | | | |
| Salter | Stacy L. | | | | | | | | |
| Saltirov | Venelin I. | | | | | | | | |
| Saltus | William | | | | | | | | |
| Saltzbart Minie | Sara | | | | | | | | |
| Salunke | Amit | | | | | | | | |
| Salvati | Andrea | | | | | | | | |
| Salvatore | Alexis | | | | | | | | |
| Salvatore | Julianne | | | | | | | | |
| Salwey | Kate A | | | | | | | | |
| Salwi | Neelam | | | | | | | | |
| Salwin | Piotr A. | | | | | | | | |
| Salzman | Andrew | | | | | | | | |
| Salzman | Eric C. | | | | | | | | |
| Sam | Kimberly | | | | | | | | |
| Sam | Le Mai | | | | | | | | |
| Sam | Yu Lik Eric | | | | | | | | |
| Samaha | Michael | | | | | | | | |
| Samant | Nikki | | | | | | | | |
| Samant | Prajakt | | | | | | | | |
| Samant | Sameer | | | | | | | | |
| Samant | Shruti | | | | | | | | |
| Samant | Siddharth | | | | | | | | |
| Samanta | Rupam | | | | | | | | |
| Samari | Oren | | | | | | | | |
| Samari | Vered | | | | | | | | |
| Samba | Basiru | | | | | | | | |
| Sambasivan | Aarathi | | | | | | | | |
| Samber | Gila M. | | | | | | | | |
| Samiri | Issam | | | | | | | | |
| Sammut | Stacey | | | | | | | | |
| Samodov | Mikhail | | | | | | | | |
| Samolowicz | James Jay | | | | | | | | |
| Sampaio Pinto | Regina Celia | | | | | | | | |
| Sampat | Paul | | | | | | | | |
| Sampson | Ndi | | | | | | | | |
| Samsen | Caroline | | | | | | | | |
| Samson | Angela | | | | | | | | |
| Samson | Denise | | | | | | | | |
| Samsonov | Aleksandr | | | | | | | | |
| Samtani | Jitin | | | | | | | | |
| Samudrla | Srikanth | | | | | | | | |
| Samuel | Jacob | | | | | | | | |
| Samuel | Joan D. | | | | | | | | |
| Samuel | Juby | | | | | | | | |
| Samuel | Lauren | | | | | | | | |
| Samuel | Saji | | | | | | | | |
| Samuel | Valerie | | | | | | | | |
| San Marco | Margaret | | | | | | | | |
| San Miguel | Maria Cristina | | | | | | | | |

LBHI Schedules 634

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| San Pedro | Amelito R. | | | | | | | | |
| Sanabaghatta | Chandra | | | | | | | | |
| Sanabria | Blanca | | | | | | | | |
| Sanborn | Gilbert W. | | | | | | | | |
| Sancak | Cem | | | | | | | | |
| Sanchez | Adrian | | | | | | | | |
| Sanchez | Carmen | | | | | | | | |
| Sanchez | Clarissa | | | | | | | | |
| Sanchez | Diana Luz Angel | | | | | | | | |
| Sanchez | Edward | | | | | | | | |
| Sanchez | Elena | | | | | | | | |
| Sanchez | Felix | | | | | | | | |
| Sanchez | Gilsia | | | | | | | | |
| Sanchez | Jimmy | | | | | | | | |
| Sanchez | Luis M. | | | | | | | | |
| Sanchez | Melissa | | | | | | | | |
| Sanchez | Rafael | | | | | | | | |
| Sanchez | Roger Anthony | | | | | | | | |
| Sanchez | Zulliete K | | | | | | | | |
| Sanchez Gonzale | Jesus | | | | | | | | |
| Sanciaume | Anne F | | | | | | | | |
| Sancilio | Michael | | | | | | | | |
| Sand | Heather | | | | | | | | |
| Sand | Neha | | | | | | | | |
| Sandberg | Jonathan | | | | | | | | |
| Sandefer | Kelly | | | | | | | | |
| Sanders | Adam | | | | | | | | |
| Sanders | John Scott | | | | | | | | |
| Sanders | Leslie | | | | | | | | |
| Sanders | Matthew M. | | | | | | | | |
| Sanders | Michael | | | | | | | | |
| Sanderson | David E. | | | | | | | | |
| Sanderson | Jemma | | | | | | | | |
| Sanderson | Nicholas James | | | | | | | | |
| Sanderson | Stuart | | | | | | | | |
| Sanderson-Baker | Fiona | | | | | | | | |
| Sandford | Donna | | | | | | | | |
| Sandholdt | Daniel | | | | | | | | |
| Sandhu | Gagandeep | | | | | | | | |
| Sandhu | Kamalpreet | | | | | | | | |
| Sandhu | Manpreet | | | | | | | | |
| Sandhu | Sharnjit | | | | | | | | |
| Sandhu | Simrin | | | | | | | | |
| Sandilands | Richard J | | | | | | | | |
| Sandio | Agnelo | | | | | | | | |
| Sandler | Michael | | | | | | | | |
| Sandles | Ian Anthony Wil | | | | | | | | |
| Sandoval | Diego | | | | | | | | |
| Sane | Advait | | | | | | | | |
| Sane | Shashank | | | | | | | | |
| Sanfilippo | Albert | | | | | | | | |
| Sanfilippo Jr. | Christian C | | | | | | | | |
| Sang | Libert K. | | | | | | | | |
| Sangar | Sumit | | | | | | | | |
| Sangha | Mandip Singh | | | | | | | | |
| Sanghavi | Neeta | | | | | | | | |
| Sanghavi | Niravkumar P. | | | | | | | | |
| Sanghvi | Chirag P | | | | | | | | |

LBHI Schedules 635

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sanghvi | Falguni | | | | | | | | |
| Sangimino | Paul J. | | | | | | | | |
| Sangiotta | Paolo | | | | | | | | |
| Sanii | Fati | | | | | | | | |
| Sankaran | Ajeeth | | | | | | | | |
| Sankaran | Srividya | | | | | | | | |
| Sankaranarayana | Anand | | | | | | | | |
| Sankaresh | Rajendran | | | | | | | | |
| Sankey | Martin A. | | | | | | | | |
| Sanko | Mark E. | | | | | | | | |
| Sankrani | Amit | | | | | | | | |
| Sanli | Emre | | | | | | | | |
| Sano | Fumihiko | | | | | | | | |
| Sano | Katsunari | | | | | | | | |
| Sanschagrin | Svetlana | | | | | | | | |
| Sansevera | Jeff A. | | | | | | | | |
| Sansevero | James | | | | | | | | |
| Sansiviero | Wayne H. | | | | | | | | |
| Sansonne | Sonia | | | | | | | | |
| Sant | Brahmanand | | | | | | | | |
| Sant | Parag | | | | | | | | |
| Santacroce | Lisa | | | | | | | | |
| Santana | Dorian | | | | | | | | |
| Santeramo | Nicole | | | | | | | | |
| Santhaanam | Badhrinath | | | | | | | | |
| Santhanam | Balaji | | | | | | | | |
| Santhosh | Jaicey | | | | | | | | |
| Santiago | Aliesette Maril | | | | | | | | |
| Santiago | Carlos | | | | | | | | |
| Santiago | Claire M. | | | | | | | | |
| Santiago | Ernesto | | | | | | | | |
| Santiago | Lucy | | | | | | | | |
| Santiago | Tania | | | | | | | | |
| Santiago | Trudy | | | | | | | | |
| Santiago-Vazque | Elsie | | | | | | | | |
| Santilli | Filippo | | | | | | | | |
| Santodomingo | Alvaro | | | | | | | | |
| Santora | Kimberly C. | | | | | | | | |
| Santoro | Antonella | | | | | | | | |
| Santoro | Dolores A. | | | | | | | | |
| Santoro | Stefano | | | | | | | | |
| Santos | Arlindo G | | | | | | | | |
| Santos | Edith Manuella | | | | | | | | |
| Santos | Jose R | | | | | | | | |
| Santos | Laura | | | | | | | | |
| Santos | Myrna | | | | | | | | |
| Santos | Susana | | | | | | | | |
| Santos Canelles | Olga | | | | | | | | |
| Santosh | Sangeeta | | | | | | | | |
| Santovetti | Lavinia | | | | | | | | |
| Sanuki | Mayumi | | | | | | | | |
| Sanyukta | Sanyukta | | | | | | | | |
| Sanzone | Vincenzo | | | | | | | | |
| Sao | Ajay B | | | | | | | | |
| Saperstein | Aron | | | | | | | | |
| Sapia | Joseph | | | | | | | | |
| Sapienza | Mario | | | | | | | | |
| Sapienza Jr. | Joseph | | | | | | | | |

LBHI Schedules 636

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Saponari | Christopher S. | | | | | | | | |
| Sapre | Charuhas | | | | | | | | |
| Saquella | Arnaldo | | | | | | | | |
| Saraceni | Michael | | | | | | | | |
| Saraceni Jr. | William | | | | | | | | |
| Saradhi | Vijaya Aravapal | | | | | | | | |
| Saraf | Archana | | | | | | | | |
| Saraf | Shika | | | | | | | | |
| Saran | Ish | | | | | | | | |
| Sarangapani | Uday | | | | | | | | |
| Sarawgi | Vinit Kumar | | | | | | | | |
| Sarbu | Eugen | | | | | | | | |
| Sarda | Mahavir | | | | | | | | |
| Sardana | Sapna | | | | | | | | |
| Sardina | Lauren E. | | | | | | | | |
| Sareen | Amit | | | | | | | | |
| Sarfaty | Moshe | | | | | | | | |
| Sargeant | Steve | | | | | | | | |
| Sargeant | Wyndham J. | | | | | | | | |
| Sargent | Carlyle | | | | | | | | |
| Sargent | Robert Andrew | | | | | | | | |
| Sargunam | Christopher Ana | | | | | | | | |
| Sari | Gregory | | | | | | | | |
| Sariaydin | Kaan | | | | | | | | |
| Saric | Renato | | | | | | | | |
| Sarigumba | Dante | | | | | | | | |
| Sarin | Gaurav | | | | | | | | |
| Sarkar | Amit K | | | | | | | | |
| Sarkar | Arijit | | | | | | | | |
| Sarkar | Arup | | | | | | | | |
| Sarkar | Manojit | | | | | | | | |
| Sarkar | Soumya | | | | | | | | |
| Sarkar | Subhrajit | | | | | | | | |
| Sarkisian | Maria | | | | | | | | |
| Sarmad | Ali | | | | | | | | |
| Sarmiento | Richard | | | | | | | | |
| Sarnov | Dmitri | | | | | | | | |
| Sarode | Sunil | | | | | | | | |
| Saroj | Bhupendra | | | | | | | | |
| Saronne | Giancarlo | | | | | | | | |
| Sarosy | Matthew | | | | | | | | |
| Sarraf | Deborah | | | | | | | | |
| Sarraf | Samer | | | | | | | | |
| Sarrate | Alex | | | | | | | | |
| Sarro-Waite | Nicholas | | | | | | | | |
| Sarsenbaeva | Danara | | | | | | | | |
| Sartori | Sara Maria | | | | | | | | |
| Sarvaiya | Ravindra J | | | | | | | | |
| Sasagawa | Takashi | | | | | | | | |
| Sasaki | Akira | | | | | | | | |
| Sasaki | Nobuko | | | | | | | | |
| Sasaki | Yasuyuki | | | | | | | | |
| Sasamura | Yoshiaki | | | | | | | | |
| Sasayama | Hiroshi | | | | | | | | |
| Sashidharan | Suraj | | | | | | | | |
| Sasidharan | Ramya | | | | | | | | |
| Sasikant | Aravmuthan | | | | | | | | |
| Saski | Lisa | | | | | | | | |

LBHI Schedules 637

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sasmazel | Levent | | | | | | | | |
| Sasso | Joseph S. | | | | | | | | |
| Satalkar | Sandeep | | | | | | | | |
| Satapathy | Anant N | | | | | | | | |
| Satar | Shakil | | | | | | | | |
| Satarkar | Prashant | | | | | | | | |
| Satchwell | Anna | | | | | | | | |
| Sathe | Girish | | | | | | | | |
| Satin | Elizabeth J. | | | | | | | | |
| Sato | Ai | | | | | | | | |
| Sato | Aika | | | | | | | | |
| Sato | Cynthia | | | | | | | | |
| Sato | Hitoshi | | | | | | | | |
| Sato | Kiyoko | | | | | | | | |
| Sato | Kumi | | | | | | | | |
| Sato | Masako | | | | | | | | |
| Sato | Megumi | | | | | | | | |
| Sato | Misako | | | | | | | | |
| Sato | Mitsuyo | | | | | | | | |
| Sato | Silvia | | | | | | | | |
| Sato | Takuya | | | | | | | | |
| Satoh | Koh | | | | | | | | |
| Satoi | Hirofumi | | | | | | | | |
| Satra | Jignesh | | | | | | | | |
| Satriale | Anthony M. | | | | | | | | |
| Sattar | Asif | | | | | | | | |
| Sattar | Fazeela | | | | | | | | |
| Satyam | Kumar | | | | | | | | |
| Sauerbrey | Michael | | | | | | | | |
| Saunders | Andrew | | | | | | | | |
| Saunders | Ayesha | | | | | | | | |
| Saunders | George | | | | | | | | |
| Saunders | Julia A. | | | | | | | | |
| Saunders | Lauren | | | | | | | | |
| Saunders | Mark A. | | | | | | | | |
| Saunders | Oxana V. | | | | | | | | |
| Saunders | Robert J | | | | | | | | |
| Saunders | Susan J. | | | | | | | | |
| Saunders | Tracie N. | | | | | | | | |
| Saunders Jr. | Wayne N | | | | | | | | |
| Sauvage | Joseph G. | | | | | | | | |
| Sauvan | Frederick T. | | | | | | | | |
| Sauvanet | Laurent | | | | | | | | |
| Savadatti | Pavaman | | | | | | | | |
| Savage | Gabriel Henry | | | | | | | | |
| Savarese | Jeff | | | | | | | | |
| Savelieva | Polina | | | | | | | | |
| Saviano | Caterina | | | | | | | | |
| Saville | Ian T | | | | | | | | |
| Savillo | Josephine M. | | | | | | | | |
| Savinelli | Michael J. | | | | | | | | |
| Savino | Matthew J. | | | | | | | | |
| Savio | Rubin | | | | | | | | |
| Savio | Victoria E. | | | | | | | | |
| Saviotti | Matteo | | | | | | | | |
| Savjani | Sheilen | | | | | | | | |
| Savla | Purvi | | | | | | | | |
| Savoret | Benoit C. | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Savoya | Remy | | | | | | | | |
| Sawant | Avinash | | | | | | | | |
| Sawant | Chandramohan | | | | | | | | |
| Sawant | Deepali | | | | | | | | |
| Sawant | Namita | | | | | | | | |
| Sawant | Namrata | | | | | | | | |
| Sawant | Pallavi | | | | | | | | |
| Sawant | Prakash | | | | | | | | |
| Sawant | Prashant | | | | | | | | |
| Sawant | Ravindra Harish | | | | | | | | |
| Sawant | Sachin | | | | | | | | |
| Sawant | Sagar | | | | | | | | |
| Sawant | Sameer | | | | | | | | |
| Sawant | Sampada S | | | | | | | | |
| Sawant | Vaibhav | | | | | | | | |
| Sawant | Vishwanath | | | | | | | | |
| Sawayama | Ayako | | | | | | | | |
| Sawdey | David | | | | | | | | |
| Sawhney | Rajiv | | | | | | | | |
| Sawlani | Deena | | | | | | | | |
| Saxe | Sarah A | | | | | | | | |
| Saxena | Akshay | | | | | | | | |
| Saxena | Ravindra | | | | | | | | |
| Saxman | Michael B. | | | | | | | | |
| Say | Gary | | | | | | | | |
| Sayama | Yasushi | | | | | | | | |
| Sayani | Faizal | | | | | | | | |
| Sayed | Mohammed Ali | | | | | | | | |
| Sayegh | Ziad | | | | | | | | |
| Sayenko | Igor | | | | | | | | |
| Sayour | Alexander | | | | | | | | |
| Sayre | Bret | | | | | | | | |
| Sayyid | Sameer | | | | | | | | |
| Sblano | Nick | | | | | | | | |
| Scaddan | Magnus | | | | | | | | |
| Scaduto | Doreen | | | | | | | | |
| Scagliola | Steven | | | | | | | | |
| Scaglione | Vanessa | | | | | | | | |
| Scagnelli | John B. | | | | | | | | |
| Scaife | Peter J | | | | | | | | |
| Scala Sr. | Michael G | | | | | | | | |
| Scalise | Greg | | | | | | | | |
| Scalisi | Jill Marie | | | | | | | | |
| Scampa | Barbara | | | | | | | | |
| Scamuffo | Joseph | | | | | | | | |
| Scanlan-Dyas | Nic | | | | | | | | |
| Scanlon | Geraldine | | | | | | | | |
| Scanlon | Kevin | | | | | | | | |
| Scanlon | Sharon | | | | | | | | |
| Scannell | Diarmuid | | | | | | | | |
| Scansaroli | Paul M. | | | | | | | | |
| Scaraggi | Victoria | | | | | | | | |
| Scarborough | Carmen A. | | | | | | | | |
| Scarborough IV | G.S. Brett | | | | | | | | |
| Scardino | Richard J | | | | | | | | |
| Scardovi | Claudio | | | | | | | | |
| Scarfe | Graham I | | | | | | | | |
| Scarlett | Arrianna | | | | | | | | |

LBHI Schedules 639

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scarpa | Robert J. | | | | | | | | |
| Scarpelli | Chris | | | | | | | | |
| Scavone | Joseph | | | | | | | | |
| Scelfo | Christopher | | | | | | | | |
| Scellato | James | | | | | | | | |
| Scelsa | John | | | | | | | | |
| Scenti | Louis | | | | | | | | |
| Scetkovsky | Maria R. | | | | | | | | |
| Schade | Meredith | | | | | | | | |
| Schaefer | Gannon R | | | | | | | | |
| Schaefer | Jaime C. | | | | | | | | |
| Schaefer | James M | | | | | | | | |
| Schaefer | Jeff W. | | | | | | | | |
| Schaefer | Karl Johannes | | | | | | | | |
| Schaefer | Suzanne | | | | | | | | |
| Schaefer | Thomas M. | | | | | | | | |
| Schaeffer | Benjamin | | | | | | | | |
| Schaevitz | Scott | | | | | | | | |
| Schaf | Thomas R. | | | | | | | | |
| Schaffner | Angela | | | | | | | | |
| Schall | Richard | | | | | | | | |
| Schank | Robert J. | | | | | | | | |
| Scharf | Jody T. | | | | | | | | |
| Scharmer | Eckhard | | | | | | | | |
| Schaub | Mary-Elizabeth | | | | | | | | |
| Schauer | Hope | | | | | | | | |
| Schaul | Monica | | | | | | | | |
| Schaum | Donald C | | | | | | | | |
| Schaus | Yves | | | | | | | | |
| Schechner | P. Sheridan | | | | | | | | |
| Schechter | Jason S. | | | | | | | | |
| Schechter | Lauren | | | | | | | | |
| Scheehle | Stacy | | | | | | | | |
| Scheer | Stuart E. | | | | | | | | |
| Scheerer | Charles | | | | | | | | |
| Scheffen | Oliver | | | | | | | | |
| Scheffler | Carolyn A. | | | | | | | | |
| Scheibel | Michael | | | | | | | | |
| Schelander | Niklas | | | | | | | | |
| Schell | David | | | | | | | | |
| Schellbach | Peter | | | | | | | | |
| Scheman | Robin J | | | | | | | | |
| Schenck | William R. | | | | | | | | |
| Scheper | Catherine | | | | | | | | |
| Schepps | Evan C. | | | | | | | | |
| Scherer | David | | | | | | | | |
| Schettino | Jennifer | | | | | | | | |
| Schettino | Leonard J. | | | | | | | | |
| Scheuer | Marc | | | | | | | | |
| Scheuer | William | | | | | | | | |
| Scheuermann | Kathy | | | | | | | | |
| Schiciano | Geoffrey | | | | | | | | |
| Schickel | Julian | | | | | | | | |
| Schiegler | Ingo | | | | | | | | |
| Schieldrop | David P. | | | | | | | | |
| Schields | Thomas V | | | | | | | | |
| Schiemert | Daniel | | | | | | | | |
| Schiffman | Glenn H. | | | | | | | | |

LBHI Schedules 640

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schilder | Alice | | | | | | | | |
| Schimmel Hohens | Stacy L. | | | | | | | | |
| Schimoler | William F. | | | | | | | | |
| Schimpf | Cheryl M. | | | | | | | | |
| Schimpf | R. Scott | | | | | | | | |
| Schindelheim | Jacob J. | | | | | | | | |
| Schindler | Mitchell | | | | | | | | |
| Schirmacher | Carol A. | | | | | | | | |
| Schlageter | David | | | | | | | | |
| Schlanger | Eric J. | | | | | | | | |
| Schlatte | Konrad | | | | | | | | |
| Schlentz | Gail A. | | | | | | | | |
| Schlesinger | Erik J. | | | | | | | | |
| Schlesinger | James R. | | | | | | | | |
| Schlette | Jaap | | | | | | | | |
| Schlimel | Alec | | | | | | | | |
| Schloegl | Lutz | | | | | | | | |
| Schloss | Allison N. | | | | | | | | |
| Schlossel | John S. | | | | | | | | |
| Schlosser | Martin | | | | | | | | |
| Schmanske | Michael A. | | | | | | | | |
| Schmeltz | Andrew | | | | | | | | |
| Schmelzer | Michael | | | | | | | | |
| Schmid | Heinz W | | | | | | | | |
| Schmid | Johannes | | | | | | | | |
| Schmid | Klaus C. | | | | | | | | |
| Schmid | Stefan | | | | | | | | |
| Schmidt | Adam | | | | | | | | |
| Schmidt | Blake | | | | | | | | |
| Schmidt | Charles | | | | | | | | |
| Schmidt | Chris | | | | | | | | |
| Schmidt | Cornelia | | | | | | | | |
| Schmidt | Doreen | | | | | | | | |
| Schmitt | Martina | | | | | | | | |
| Schmitt | William | | | | | | | | |
| Schmitz | Maximilian | | | | | | | | |
| Schmitz | Stefan | | | | | | | | |
| Schmitz-Morkram | Patrick | | | | | | | | |
| Schmohl Jr. | John M | | | | | | | | |
| Schmookler | Ira S | | | | | | | | |
| Schnalzer | Michael | | | | | | | | |
| Schneidawind | Julian Bernard | | | | | | | | |
| Schneider | Annette | | | | | | | | |
| Schneider | Derek | | | | | | | | |
| Schneider | Eric | | | | | | | | |
| Schneider | Gregoire | | | | | | | | |
| Schneider | Michael D. | | | | | | | | |
| Schneider | Richard | | | | | | | | |
| Schneider | Russell | | | | | | | | |
| Schneider | Thomas | | | | | | | | |
| Schneider | Walter Barry | | | | | | | | |
| Schneidman | Jon B. | | | | | | | | |
| Schnier Jr. | Richard R | | | | | | | | |
| Schnitgerhans | Heiko | | | | | | | | |
| Schnur | Christine | | | | | | | | |
| Schoch | Jan | | | | | | | | |
| Schoenberg | Anna M. | | | | | | | | |
| Schoenfeld | Andrew | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Schoenfeld | Scott R. | | | | | | | | |
| Schoenherr | Charles | | | | | | | | |
| Schofield | Paul | | | | | | | | |
| Schogol | Robin | | | | | | | | |
| Schollmeyer | Margaret J. | | | | | | | | |
| Schon | Christoph Volke | | | | | | | | |
| Schoonhoven | Eric | | | | | | | | |
| Schrader | Robert | | | | | | | | |
| Schrafft | Theodore | | | | | | | | |
| Schrecongost | Paul | | | | | | | | |
| Schreiber | Christopher R. | | | | | | | | |
| Schreiber | Russell | | | | | | | | |
| Schreier | Michael | | | | | | | | |
| Schrimsher | Rick | | | | | | | | |
| Schroeder | Stacey | | | | | | | | |
| Schroff | Chaim Dov | | | | | | | | |
| Schruben | Matthew | | | | | | | | |
| Schuchman | Dawn | | | | | | | | |
| Schuemann | Peter | | | | | | | | |
| Schuhmann | Sheila M | | | | | | | | |
| Schukat | Christine M. | | | | | | | | |
| Schulberg | Dean H | | | | | | | | |
| Schulberg | Jane Murphy | | | | | | | | |
| Schulhoff | Bill | | | | | | | | |
| Schulof | Joshua | | | | | | | | |
| Schulte | Paul | | | | | | | | |
| Schultheis | Jennifer | | | | | | | | |
| Schultz | June | | | | | | | | |
| Schultz | Keith | | | | | | | | |
| Schulz | Kelly | | | | | | | | |
| Schulze | Elaine C. | | | | | | | | |
| Schulze | Peter | | | | | | | | |
| Schumacher | Rebecca | | | | | | | | |
| Schumacher | Steven P | | | | | | | | |
| Schupf | Henri A. | | | | | | | | |
| Schurer | Joseph | | | | | | | | |
| Schuster | Christiane | | | | | | | | |
| Schuster | Russell E. | | | | | | | | |
| Schuville | Raymond G | | | | | | | | |
| Schwab | Steven B. | | | | | | | | |
| Schwadron | David A. | | | | | | | | |
| Schwager | C. Ahuva | | | | | | | | |
| Schwagerl | Robert F | | | | | | | | |
| Schwam | Elizabeth M. | | | | | | | | |
| Schwaner | Malte | | | | | | | | |
| Schwanewede | Andrew | | | | | | | | |
| Schwark | Matt | | | | | | | | |
| Schwartz | Andrew | | | | | | | | |
| Schwartz | Dorit W. | | | | | | | | |
| Schwartz | Eric M. | | | | | | | | |
| Schwartz | Lawrence | | | | | | | | |
| Schwartz | Mark B. | | | | | | | | |
| Schwartz | Marvin C | | | | | | | | |
| Schwartz | Natalie R. | | | | | | | | |
| Schwartzapfel | Mindy | | | | | | | | |
| Schwarz | Christoph | | | | | | | | |
| Schwarz | Simon | | | | | | | | |
| Schweigman | David | | | | | | | | |

LBHI Schedules 642

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Scialom | Olivier | | | | | | | | |
| Sciangula | Barbara J. | | | | | | | | |
| Sciard | Thierry | | | | | | | | |
| Sciarrone | Frank | | | | | | | | |
| Sciarrone | Patrick Sauveur | | | | | | | | |
| Scicutella | Leonard | | | | | | | | |
| Scipioni | Victor N. | | | | | | | | |
| Sciullo | Louis E. | | | | | | | | |
| Scivoletti | Peter | | | | | | | | |
| Sclafani | Anthony | | | | | | | | |
| Sclafani | Joseph | | | | | | | | |
| Sclafani | Megan | | | | | | | | |
| Sclafani | Michael | | | | | | | | |
| Scoggins | Levi | | | | | | | | |
| Scogin | Amy | | | | | | | | |
| Scondotto | Jon | | | | | | | | |
| Scott | Alexander | | | | | | | | |
| Scott | Angela C | | | | | | | | |
| Scott | Brandon | | | | | | | | |
| Scott | Deborah | | | | | | | | |
| Scott | Ian C. | | | | | | | | |
| Scott | Kelly A. | | | | | | | | |
| Scott | Kimberley | | | | | | | | |
| Scott | Mary L. | | | | | | | | |
| Scott | Meghan E. | | | | | | | | |
| Scott | Patrick L. | | | | | | | | |
| Scott | Peter A. | | | | | | | | |
| Scott | Stephen | | | | | | | | |
| Scott | Tracy S | | | | | | | | |
| Scott-Coleman | Maria | | | | | | | | |
| Scott-Irie | Merva | | | | | | | | |
| Scotto | Karen | | | | | | | | |
| Scotto | Linda | | | | | | | | |
| Scotto | Michael | | | | | | | | |
| Scouras | Constantine A. | | | | | | | | |
| Scragg | Sarah | | | | | | | | |
| Scrivens | Lisa A | | | | | | | | |
| Scroggie | Susan E. | | | | | | | | |
| Scroggins | Soraya | | | | | | | | |
| Scully | Declan | | | | | | | | |
| Scully | James | | | | | | | | |
| Scully | Lynn | | | | | | | | |
| Sea | Vanessa | | | | | | | | |
| Seah | Gordon C. | | | | | | | | |
| Seah | Jade Wei | | | | | | | | |
| Sear | Wei | | | | | | | | |
| Searcy | Angus | | | | | | | | |
| Searl | Christine P. | | | | | | | | |
| Searle | Joanna | | | | | | | | |
| Searle | Katharine M | | | | | | | | |
| Searle | Nicola Jane | | | | | | | | |
| Sears | Brian | | | | | | | | |
| Searson | Cassandra | | | | | | | | |
| Seaton | Laura | | | | | | | | |
| Sebastian | Justin Paul | | | | | | | | |
| Sebastiani | Giovanni | | | | | | | | |
| Sebban | William | | | | | | | | |
| Sebiri | Jonathan A. | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sebti | Karim | | | | | | | | |
| Sechan II | Robert J | | | | | | | | |
| Sechler | Donald T. | | | | | | | | |
| Secmen | Serhan | | | | | | | | |
| Secrest | Christen | | | | | | | | |
| Secrist III | Delbert | | | | | | | | |
| Sediakin | Sergei | | | | | | | | |
| Sedita | Angeline M. | | | | | | | | |
| Seebalack | Ross | | | | | | | | |
| Seeder | Meredith | | | | | | | | |
| Seek | Charlotte | | | | | | | | |
| Seekond | Mandeep | | | | | | | | |
| Seekunto | Shalinee | | | | | | | | |
| Seel | John | | | | | | | | |
| Seelam | Sreedhar | | | | | | | | |
| Seeley | Stefanie Lynn | | | | | | | | |
| Seeranj | Jonathan | | | | | | | | |
| Seery | James P. | | | | | | | | |
| Seetharaman | Sridhar | | | | | | | | |
| Seff | Blake | | | | | | | | |
| Sefton | Scott | | | | | | | | |
| Segal | Benjamin E | | | | | | | | |
| Segalen | Laurent Victor | | | | | | | | |
| Seger | Linda M. | | | | | | | | |
| Segui | Martin G. | | | | | | | | |
| Sehgal | Abhishek | | | | | | | | |
| Sehgal | Neha | | | | | | | | |
| Sehgal | Rakesh | | | | | | | | |
| Sehgal | Yogesh | | | | | | | | |
| Sehgal | Yuvraj | | | | | | | | |
| Sehlin | Alexander | | | | | | | | |
| Seidenstein | John | | | | | | | | |
| Seidenstein | Richard | | | | | | | | |
| Seidner | Donatella | | | | | | | | |
| Seifert | Jonathan L | | | | | | | | |
| Seike | Sei | | | | | | | | |
| Seitler | Ned A. | | | | | | | | |
| Seitz | Thomas O. | | | | | | | | |
| Seiz | Andrew | | | | | | | | |
| Sekas | Bessie | | | | | | | | |
| Sekhar | Raja | | | | | | | | |
| Sekino | Bryan | | | | | | | | |
| Sekita | Mark | | | | | | | | |
| Sekiya | Riki | | | | | | | | |
| Sekkat | Selma | | | | | | | | |
| Seknadje | Guy | | | | | | | | |
| Selick | Matthew G. | | | | | | | | |
| Selivanov | Roman | | | | | | | | |
| Sellati | Alexis | | | | | | | | |
| Sellem | Romain | | | | | | | | |
| Sellers | Charles Vincent | | | | | | | | |
| Sellick | Dawn | | | | | | | | |
| Selvera | Elizabeth | | | | | | | | |
| Semenov | Aleksey | | | | | | | | |
| Seminara | Gregory D. | | | | | | | | |
| Semper | Khalid | | | | | | | | |
| Sen | Deepesh | | | | | | | | |
| Sen | Ritika | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sen | Soumit | | | | | | | | |
| Sena | Janine | | | | | | | | |
| Senanayake | Ananda | | | | | | | | |
| Senatore | Marc | | | | | | | | |
| Senda | Marie | | | | | | | | |
| Sender | Adrian | | | | | | | | |
| Senecal | Matthew E. | | | | | | | | |
| Senft | Dexter E. | | | | | | | | |
| Sengsourinh | Michael Matthew | | | | | | | | |
| Sengupta | Sabyasachi | | | | | | | | |
| Sengupta | Santanu | | | | | | | | |
| Sengupta | Sumantra | | | | | | | | |
| Sengupta | Tapash | | | | | | | | |
| Sengupta | Vikram | | | | | | | | |
| Senior | Marion J | | | | | | | | |
| Senne | Deric C. | | | | | | | | |
| Senoguchi | Junsuke | | | | | | | | |
| Senoh | Keisuke | | | | | | | | |
| Sensel | Daniel | | | | | | | | |
| Sentochnik | Richard | | | | | | | | |
| Seo | Dayoung | | | | | | | | |
| Seo | Hyeyoon | | | | | | | | |
| Seo | Jaeman | | | | | | | | |
| Seo | Yon H | | | | | | | | |
| Sepping | Silja | | | | | | | | |
| Sepulveda | Edward | | | | | | | | |
| Sequeira | Christopher | | | | | | | | |
| Serafino | Anna | | | | | | | | |
| Serandour | Nicolas | | | | | | | | |
| Serebryanik | Anna | | | | | | | | |
| Seredinskaya | Ekaterina | | | | | | | | |
| Sereika | Marius Jonas | | | | | | | | |
| Serge-Kodjo | Ezan | | | | | | | | |
| Serin | Randi B. | | | | | | | | |
| Serizawa | Rie | | | | | | | | |
| Serizawa | Tetsuo | | | | | | | | |
| Serlin | Francine S. | | | | | | | | |
| Serova | Zhanna | | | | | | | | |
| Serpa | Cesar | | | | | | | | |
| Serrano | Charishma | | | | | | | | |
| Sersen | Mathius | | | | | | | | |
| Servidio | Lawrence P. | | | | | | | | |
| Sery | Gennady | | | | | | | | |
| Seshamani | Uma | | | | | | | | |
| Seshasayee | Aadit | | | | | | | | |
| Seta | Shunichi | | | | | | | | |
| Seth | Chetan | | | | | | | | |
| Seth | Neeraj | | | | | | | | |
| Sethi | Atul | | | | | | | | |
| Sethi | Deepinder Singh | | | | | | | | |
| Sethi | Kanan | | | | | | | | |
| Sethi | Navdeep Singh | | | | | | | | |
| Sethi | Nicki | | | | | | | | |
| Sethi | Rajeev | | | | | | | | |
| Sethi | Rajneesh | | | | | | | | |
| Sethumadhavan | Ashok | | | | | | | | |
| Sethumadhavan | Kulasekaran | | | | | | | | |
| Seto | Campbell | | | | | | | | |

LBHI Schedules 645

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Seto | Karen | | | | | | | | |
| Seto | Miyuki | | | | | | | | |
| Seto | Rei | | | | | | | | |
| Seto | Thomas Wayne | | | | | | | | |
| Settanni | Lawrence | | | | | | | | |
| Sette | Grace | | | | | | | | |
| Settle | Amanda | | | | | | | | |
| Settle | Kenneth | | | | | | | | |
| Severs | Doreen | | | | | | | | |
| Sevinsky | Susan | | | | | | | | |
| Seward | Brian | | | | | | | | |
| Seward | Thomas William | | | | | | | | |
| Sewards | Mark | | | | | | | | |
| Sewell | Lisa | | | | | | | | |
| Sewell | Roger | | | | | | | | |
| Seyb | David | | | | | | | | |
| Seyffert | Neil R | | | | | | | | |
| Sfakianos | Christina D. | | | | | | | | |
| Sganzerla | Andrea | | | | | | | | |
| Sgherza | Vincent A. | | | | | | | | |
| Sgro | Michael | | | | | | | | |
| Shaaban | Amro M. | | | | | | | | |
| Shaalan | Mohammed | | | | | | | | |
| Shaari | Shahrizal | | | | | | | | |
| Shabazz | Sumayya | | | | | | | | |
| Shackelford | Jane H. | | | | | | | | |
| Shackleton | Ian | | | | | | | | |
| Shaeer | Nolan | | | | | | | | |
| Shafer | Matt | | | | | | | | |
| Shafer | Tamir | | | | | | | | |
| Shaffner | Lindsey J. | | | | | | | | |
| Shafir | Mark G. | | | | | | | | |
| Shafir | Robert S. | | | | | | | | |
| Shafiroff | Laurence G. | | | | | | | | |
| Shafiroff | Martin | | | | | | | | |
| Shah | Aatash | | | | | | | | |
| Shah | Akash | | | | | | | | |
| Shah | Akshay | | | | | | | | |
| Shah | Akshay | | | | | | | | |
| Shah | Alkesh | | | | | | | | |
| Shah | Amit | | | | | | | | |
| Shah | Amit G | | | | | | | | |
| Shah | Anuj | | | | | | | | |
| Shah | Anuj A. | | | | | | | | |
| Shah | Ashish C | | | | | | | | |
| Shah | Avani | | | | | | | | |
| Shah | Bhavesh A. | | | | | | | | |
| Shah | Bimal | | | | | | | | |
| Shah | Bindi | | | | | | | | |
| Shah | Brinda Yashwant | | | | | | | | |
| Shah | Chintan | | | | | | | | |
| Shah | Chirag | | | | | | | | |
| Shah | Darshan | | | | | | | | |
| Shah | Devang | | | | | | | | |
| Shah | Devin | | | | | | | | |
| Shah | Dhaval | | | | | | | | |
| Shah | Foram | | | | | | | | |
| Shah | Gaurang | | | | | | | | |

LBHI Schedules 646

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shah | Harsh S. | | | | | | | | |
| Shah | Harsha | | | | | | | | |
| Shah | Heeral | | | | | | | | |
| Shah | Hemal | | | | | | | | |
| Shah | Himanshu | | | | | | | | |
| Shah | Janak | | | | | | | | |
| Shah | Jay | | | | | | | | |
| Shah | Jigar | | | | | | | | |
| Shah | Jigar | | | | | | | | |
| Shah | Jignesh | | | | | | | | |
| Shah | Kajal | | | | | | | | |
| Shah | Kamal Ashok | | | | | | | | |
| Shah | Kashmira | | | | | | | | |
| Shah | Kashyap | | | | | | | | |
| Shah | Kaushal | | | | | | | | |
| Shah | Kaushal | | | | | | | | |
| Shah | Kavita N. | | | | | | | | |
| Shah | Ketan | | | | | | | | |
| Shah | Ketan | | | | | | | | |
| Shah | Keval | | | | | | | | |
| Shah | Keval | | | | | | | | |
| Shah | Keyur | | | | | | | | |
| Shah | Khilan | | | | | | | | |
| Shah | Khyati | | | | | | | | |
| Shah | Krishna | | | | | | | | |
| Shah | Kush | | | | | | | | |
| Shah | Leepi | | | | | | | | |
| Shah | Madhumati | | | | | | | | |
| Shah | Manan | | | | | | | | |
| Shah | Manan | | | | | | | | |
| Shah | Manish Arvind | | | | | | | | |
| Shah | Manish I | | | | | | | | |
| Shah | Manish K. | | | | | | | | |
| Shah | Michelle | | | | | | | | |
| Shah | Neerav | | | | | | | | |
| Shah | Nimish H | | | | | | | | |
| Shah | Nimit | | | | | | | | |
| Shah | Nina | | | | | | | | |
| Shah | Niraj | | | | | | | | |
| Shah | Nirav | | | | | | | | |
| Shah | Nirav | | | | | | | | |
| Shah | Pallav B | | | | | | | | |
| Shah | Parag | | | | | | | | |
| Shah | Paras | | | | | | | | |
| Shah | Paresh | | | | | | | | |
| Shah | Paresh C. | | | | | | | | |
| Shah | Parita | | | | | | | | |
| Shah | Piya A | | | | | | | | |
| Shah | Prachi | | | | | | | | |
| Shah | Pradeep | | | | | | | | |
| Shah | Pragnesh | | | | | | | | |
| Shah | Prasanna S. | | | | | | | | |
| Shah | Pratik B | | | | | | | | |
| Shah | Priti | | | | | | | | |
| Shah | Purav | | | | | | | | |
| Shah | Purvi | | | | | | | | |
| Shah | Rajesh | | | | | | | | |
| Shah | Ripal | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shah | Rishi | | | | | | | | |
| Shah | Romit | | | | | | | | |
| Shah | Ruchi | | | | | | | | |
| Shah | Sachin | | | | | | | | |
| Shah | Sachit | | | | | | | | |
| Shah | Sanjay | | | | | | | | |
| Shah | Sanjay | | | | | | | | |
| Shah | Satyen | | | | | | | | |
| Shah | Saurin D. | | | | | | | | |
| Shah | Shefalee | | | | | | | | |
| Shah | Shikhar | | | | | | | | |
| Shah | Shivani | | | | | | | | |
| Shah | Shrikar N. | | | | | | | | |
| Shah | Sonali Ashwin | | | | | | | | |
| Shah | Soral | | | | | | | | |
| Shah | Sujay | | | | | | | | |
| Shah | Tejas | | | | | | | | |
| Shah | Tejash I | | | | | | | | |
| Shah | Umesh | | | | | | | | |
| Shah | Urvil V | | | | | | | | |
| Shah | Vatsal | | | | | | | | |
| Shah | Viral | | | | | | | | |
| Shah | Vishal | | | | | | | | |
| Shah | Vishal Arun | | | | | | | | |
| Shah | Yasir | | | | | | | | |
| Shah | Yogesh | | | | | | | | |
| Shaha | Narendra | | | | | | | | |
| Shahji | Neeraj | | | | | | | | |
| Shahmoon | David | | | | | | | | |
| Shahmoon | Menashe | | | | | | | | |
| Shahzad | Omar | | | | | | | | |
| Shaik | Jameeruddin | | | | | | | | |
| Shaikh | Arefa | | | | | | | | |
| Shaikh | Heena | | | | | | | | |
| Shaikh | Mansoor | | | | | | | | |
| Shaikh | Mazhar | | | | | | | | |
| Shaikh | Moatasim | | | | | | | | |
| Shaikh | Mumtaz | | | | | | | | |
| Shaikh | Nadeem | | | | | | | | |
| Shaikh | Rizwan | | | | | | | | |
| Shaikh | Shaishta | | | | | | | | |
| Shaikh | Tanvir | | | | | | | | |
| Shaikh | Zahir | | | | | | | | |
| Shakarchi | Rami | | | | | | | | |
| Shakarchy | Doron | | | | | | | | |
| Shakir | Hussain S. | | | | | | | | |
| Shakir | Subrina | | | | | | | | |
| Shakkottai | Reva | | | | | | | | |
| Shala | Luan | | | | | | | | |
| Shalla | Robert D. | | | | | | | | |
| Shallcross | Howard | | | | | | | | |
| Shamasdin | Danielle King | | | | | | | | |
| Shamash | Eytan | | | | | | | | |
| Shambayati | Soroosh | | | | | | | | |
| Shamim | Aa-zer | | | | | | | | |
| Shamim | Hassan | | | | | | | | |
| Shamim | Muhammad Haris | | | | | | | | |
| Shamtani | Mario | | | | | | | | |

LBHI Schedules 648

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shanad | Emad | | | | | | | | |
| Shanahan | John J. | | | | | | | | |
| Shanahan | Philip | | | | | | | | |
| Shanbhag | Mitesh | | | | | | | | |
| Shanbhag | Pallavi | | | | | | | | |
| Shanbhag | Vishal | | | | | | | | |
| Shane | Nicholas | | | | | | | | |
| Shang | James F. | | | | | | | | |
| Shanidze | Levan | | | | | | | | |
| Shank | Hilary | | | | | | | | |
| Shankar | Kalpana | | | | | | | | |
| Shankar | Madhav | | | | | | | | |
| Shankar | Shreya | | | | | | | | |
| Shankar | Sukrutha | | | | | | | | |
| Shanks | Emily E. | | | | | | | | |
| Shanley | Dennis | | | | | | | | |
| Shanley | Gail | | | | | | | | |
| Shanmugam | Suresh Kumar | | | | | | | | |
| Shanmugasundara | Navaneethan | | | | | | | | |
| Shannon | Dennis | | | | | | | | |
| Shannon | James P. | | | | | | | | |
| Shannon | Sean | | | | | | | | |
| Shannon | William | | | | | | | | |
| Shanthakumar | A | | | | | | | | |
| Shao | James | | | | | | | | |
| Shao | Jiong | | | | | | | | |
| Shao | Kui | | | | | | | | |
| Shao | Sandra | | | | | | | | |
| Shao | Yanjing | | | | | | | | |
| Shap | Elizabeth | | | | | | | | |
| Shapiro | Brian | | | | | | | | |
| Shapiro | Cheryl A. | | | | | | | | |
| Shapiro | David J. | | | | | | | | |
| Shapiro | Jill Elizabeth | | | | | | | | |
| Shapiro | Julie | | | | | | | | |
| Shapiro | Madeline L. | | | | | | | | |
| Shapiro | Mark J. | | | | | | | | |
| Shapiro | Matt | | | | | | | | |
| Shapiro | Ross B. | | | | | | | | |
| Shapiro | Russell D | | | | | | | | |
| Shapiro | Ryan M. | | | | | | | | |
| Shaposhnikov | Aleksey | | | | | | | | |
| Shaposhnikov | Konstantin | | | | | | | | |
| Sharabi | Shai | | | | | | | | |
| Sharad | Siddharth | | | | | | | | |
| Shard | Andrew J | | | | | | | | |
| Sharief | Mohammed Umar | | | | | | | | |
| Sharief | Tariq | | | | | | | | |
| Sharif | Muhammad | | | | | | | | |
| Sharifi | Reza | | | | | | | | |
| Sharkey | Claire L | | | | | | | | |
| Sharkey | Russ | | | | | | | | |
| Sharland | Mark W. | | | | | | | | |
| Sharma | Abhinandan | | | | | | | | |
| Sharma | Abhinav | | | | | | | | |
| Sharma | Abhishek | | | | | | | | |
| Sharma | Abhishek | | | | | | | | |
| Sharma | Abhishek | | | | | | | | |

LBHI Schedules 649

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sharma | Alok K. | | | | | | | | |
| Sharma | Amit | | | | | | | | |
| Sharma | Amit | | | | | | | | |
| Sharma | Amit | | | | | | | | |
| Sharma | Amit | | | | | | | | |
| Sharma | Anil | | | | | | | | |
| Sharma | Anuj | | | | | | | | |
| Sharma | Atin | | | | | | | | |
| Sharma | Avnish | | | | | | | | |
| Sharma | Deepak | | | | | | | | |
| Sharma | Gagan | | | | | | | | |
| Sharma | Hemlata | | | | | | | | |
| Sharma | Jyoti | | | | | | | | |
| Sharma | Madhuprasad | | | | | | | | |
| Sharma | Manish | | | | | | | | |
| Sharma | Mitesh | | | | | | | | |
| Sharma | Naveen | | | | | | | | |
| Sharma | Neha | | | | | | | | |
| Sharma | Nirmesh | | | | | | | | |
| Sharma | Nishant | | | | | | | | |
| Sharma | Pradeep | | | | | | | | |
| Sharma | Pranita | | | | | | | | |
| Sharma | Ragini | | | | | | | | |
| Sharma | Rahul | | | | | | | | |
| Sharma | Rahul | | | | | | | | |
| Sharma | Rajan | | | | | | | | |
| Sharma | Rajat | | | | | | | | |
| Sharma | Rajneesh | | | | | | | | |
| Sharma | Ranjeet | | | | | | | | |
| Sharma | Rishi | | | | | | | | |
| Sharma | Rita | | | | | | | | |
| Sharma | Ruchira | | | | | | | | |
| Sharma | Sachin | | | | | | | | |
| Sharma | Sanjay | | | | | | | | |
| Sharma | Saurabh | | | | | | | | |
| Sharma | Saurabh | | | | | | | | |
| Sharma | Sheelesh | | | | | | | | |
| Sharma | Sonika | | | | | | | | |
| Sharma | Soumitra | | | | | | | | |
| Sharma | Subendu | | | | | | | | |
| Sharma | Ujjwal | | | | | | | | |
| Sharma | Vanita | | | | | | | | |
| Sharma | Varun | | | | | | | | |
| Sharoni | Neta | | | | | | | | |
| Sharp | Geoffrey G | | | | | | | | |
| Sharp | Paula | | | | | | | | |
| Sharp | Shannon C. | | | | | | | | |
| Sharp | Vanessa P | | | | | | | | |
| Sharp Jr. | Steven | | | | | | | | |
| Sharpe | Graeme | | | | | | | | |
| Sharpe | Joel F. | | | | | | | | |
| Sharperson | Nancy C. | | | | | | | | |
| Sharret | David A. | | | | | | | | |
| Sharret | Eric | | | | | | | | |
| Shashoua | Yaron | | | | | | | | |
| Shater | Ariye | | | | | | | | |
| Shatila | Dana | | | | | | | | |
| Shaughnessy | Brian P. | | | | | | | | |

LBHI Schedules 650

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shaughnessy | John C. | | | | | | | | |
| Shaulis | Christopher | | | | | | | | |
| Shavel | Greg | | | | | | | | |
| Shaw | Diolinda | | | | | | | | |
| Shaw | Jeremy | | | | | | | | |
| Shaw | Jesse L. | | | | | | | | |
| Shaw | Nicola | | | | | | | | |
| Shaw | Pamela Joanna | | | | | | | | |
| Shaw | Robert | | | | | | | | |
| Shaw | William | | | | | | | | |
| Shay | Justine | | | | | | | | |
| Shaykevich | Vadim | | | | | | | | |
| Shazel | Wendy | | | | | | | | |
| Shcherbakova | Tatyana | | | | | | | | |
| Shchukin | Sergey | | | | | | | | |
| She | King Y. | | | | | | | | |
| She | Yin | | | | | | | | |
| Shea | Dan | | | | | | | | |
| Shea | Deborah | | | | | | | | |
| Shea | Gregory M | | | | | | | | |
| Sheahan | Timothy C | | | | | | | | |
| Sheard | Paul J. | | | | | | | | |
| Shee | Abhijit | | | | | | | | |
| Sheedy | Pauline | | | | | | | | |
| Sheehan | Bryan | | | | | | | | |
| Sheehan | Christine | | | | | | | | |
| Sheehan | Joanne | | | | | | | | |
| Sheehan | John | | | | | | | | |
| Sheehan | Kelly R | | | | | | | | |
| Sheehan | Laura | | | | | | | | |
| Sheen | Sunjae | | | | | | | | |
| Sheena | Lula | | | | | | | | |
| Sheenan | Timothy | | | | | | | | |
| Sheer | Liya | | | | | | | | |
| Sheera | Navdeep Singh | | | | | | | | |
| Sheets | David | | | | | | | | |
| Sheetz | Adam R | | | | | | | | |
| Sheffer | Scott | | | | | | | | |
| Shefferman | Jesse M. | | | | | | | | |
| Sheffield | Lauren | | | | | | | | |
| Shefter | Michael | | | | | | | | |
| Shefter | Olga | | | | | | | | |
| Shehu | Nicole D. | | | | | | | | |
| Sheik | Nawaz Ahmed | | | | | | | | |
| Sheikh | Jamiel | | | | | | | | |
| Shek | Ada | | | | | | | | |
| Shek | Ho Yin Leo | | | | | | | | |
| Shek | John | | | | | | | | |
| Shekar | Shwetha | | | | | | | | |
| Shekhar | Abhishek | | | | | | | | |
| Shekhar | Harsh | | | | | | | | |
| Shekhar | Shashank | | | | | | | | |
| Sheldon | Brendan J. | | | | | | | | |
| Sheldon | Kenneth M. | | | | | | | | |
| Sheldon | Linda D. | | | | | | | | |
| Shelffo | Janine McGrath | | | | | | | | |
| Shelkey | Nathan | | | | | | | | |
| Shelly | Jason L | | | | | | | | |

LBHI Schedules 651

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shelton | Cynthia | | | | | | | | |
| Shelton | Martha V | | | | | | | | |
| Shemain | Brandon | | | | | | | | |
| Shen | Andrea C | | | | | | | | |
| Shen | Bo | | | | | | | | |
| Shen | De Hua | | | | | | | | |
| Shen | Ivan W. | | | | | | | | |
| Shen | Jesalyn | | | | | | | | |
| Shen | Raymond Chia Ye | | | | | | | | |
| Shen | Zhan | | | | | | | | |
| Shenbagaraman | Subbiah | | | | | | | | |
| Shendye | Ninad | | | | | | | | |
| Shenker | Alexander | | | | | | | | |
| Shenkman | Adam | | | | | | | | |
| Shenoi | Pramod | | | | | | | | |
| Shenoi | Vivek C | | | | | | | | |
| Shenoy | Ashish | | | | | | | | |
| Shenoy | Michelle | | | | | | | | |
| Shenoy | Paresh P. | | | | | | | | |
| Shenton | Joseph | | | | | | | | |
| Sheopori | Siddharth | | | | | | | | |
| Sheoran | Kirti | | | | | | | | |
| Shepp | Russell Gray | | | | | | | | |
| Sheppard | David | | | | | | | | |
| Sher | Meryl | | | | | | | | |
| Sherer | Monica | | | | | | | | |
| Shergold | Adam | | | | | | | | |
| Sheridan | James | | | | | | | | |
| Sheridan | Jennifer L. | | | | | | | | |
| Sheridan | Mark T | | | | | | | | |
| Sheriff | Faizal | | | | | | | | |
| Sherman | Corinna | | | | | | | | |
| Sherman | Kelly | | | | | | | | |
| Sherman | Linda A. | | | | | | | | |
| Sherman | Michael E. | | | | | | | | |
| Sherman | Mikhail | | | | | | | | |
| Sherr | David N. | | | | | | | | |
| Sherratt | Peter R | | | | | | | | |
| Sherrin | Shefali | | | | | | | | |
| Sherwani | Faisal | | | | | | | | |
| Sherwood | David C. | | | | | | | | |
| Sherwood | Paul | | | | | | | | |
| Sherwood | Tom | | | | | | | | |
| Shete | Veerendra | | | | | | | | |
| Sheth | Jigna | | | | | | | | |
| Sheth | Jignesh | | | | | | | | |
| Sheth | Priyanka | | | | | | | | |
| Sheth | Rupa | | | | | | | | |
| Sheth | Vishal | | | | | | | | |
| Shetti | Amit | | | | | | | | |
| Shetti | Yashada | | | | | | | | |
| Shetty | Aditya | | | | | | | | |
| Shetty | Akshay | | | | | | | | |
| Shetty | Anil | | | | | | | | |
| Shetty | Arvind | | | | | | | | |
| Shetty | Chandra | | | | | | | | |
| Shetty | Divya | | | | | | | | |
| Shetty | Harish | | | | | | | | |

LBHI Schedules 652

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shetty | Lakshmi G | | | | | | | | |
| Shetty | Lata | | | | | | | | |
| Shetty | Manjunath | | | | | | | | |
| Shetty | Nilesh | | | | | | | | |
| Shetty | Pradeep | | | | | | | | |
| Shetty | Prashant | | | | | | | | |
| Shetty | Pravin | | | | | | | | |
| Shetty | Preetham | | | | | | | | |
| Shetty | Rajashree | | | | | | | | |
| Shetty | Romita | | | | | | | | |
| Shetty | Sanjotha | | | | | | | | |
| Shetty | Smitha | | | | | | | | |
| Shetty | Suchetana | | | | | | | | |
| Shetty | Suketha R | | | | | | | | |
| Shetty | Swapna | | | | | | | | |
| Shetty | Vidya | | | | | | | | |
| Shetty | Yogesh | | | | | | | | |
| Shetye | Amrita | | | | | | | | |
| Shevade | Amit | | | | | | | | |
| Shevade | Yashodhan | | | | | | | | |
| Shevyrtalova | Marina | | | | | | | | |
| Shi | Hailiang | | | | | | | | |
| Shi | Jialong | | | | | | | | |
| Shi | Jianning | | | | | | | | |
| Shi | Ming | | | | | | | | |
| Shi | Yaping | | | | | | | | |
| Shi | Yiyong | | | | | | | | |
| Shi | Zhiyong | | | | | | | | |
| Shiau | Eric | | | | | | | | |
| Shibata | Masaru | | | | | | | | |
| Shibazaki | Michiyo | | | | | | | | |
| Shibuya | Naho | | | | | | | | |
| Shibuya | Sonoko | | | | | | | | |
| Shibuya | Tomokuni | | | | | | | | |
| Shieh | Henry | | | | | | | | |
| Shields | Hayley | | | | | | | | |
| Shields | Jennifer A | | | | | | | | |
| Shiels | Mark J | | | | | | | | |
| Shiffman | Nathaniel | | | | | | | | |
| Shiffman | Scott | | | | | | | | |
| Shigekawa | Steve S | | | | | | | | |
| Shigiya | Kaori | | | | | | | | |
| Shih | Ken | | | | | | | | |
| Shih | Lydia T. | | | | | | | | |
| Shih | Stephen | | | | | | | | |
| Shih | Susan J. | | | | | | | | |
| Shikari | Salmaan | | | | | | | | |
| Shikaripur | Divakar | | | | | | | | |
| Shilling | Susan G. | | | | | | | | |
| Shilotri | Triveni | | | | | | | | |
| Shilpiekandula | Vikas Reddy | | | | | | | | |
| Shim | Alex Bumyong | | | | | | | | |
| Shimada | Masashige | | | | | | | | |
| Shimada | Mayumi | | | | | | | | |
| Shimada | Yuki | | | | | | | | |
| Shimizu | Juichi | | | | | | | | |
| Shimizu | Yurina | | | | | | | | |
| Shimmin | Catherine Maire | | | | | | | | |

LBHI Schedules 653

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shimojyo | Hirotaka | | | | | | | | |
| Shimomura | Masaki | | | | | | | | |
| Shimono | Kenya | | | | | | | | |
| Shimono | Yukio | | | | | | | | |
| Shimony | Iriss | | | | | | | | |
| Shimpi | Mahesh | | | | | | | | |
| Shin | Daniel | | | | | | | | |
| Shin | Eunsuk | | | | | | | | |
| Shin | Hyejin | | | | | | | | |
| Shin | Joong Suk | | | | | | | | |
| Shin | Lydia Hyeyoung | | | | | | | | |
| Shin | Robert S. | | | | | | | | |
| Shin | Sophia L. | | | | | | | | |
| Shin | Stephen Hyunsan | | | | | | | | |
| Shinagawa | Tetsuo | | | | | | | | |
| Shinde | Abhishek | | | | | | | | |
| Shinde | Amit | | | | | | | | |
| Shinde | Nishant | | | | | | | | |
| Shinde | Pradnya Sudesh | | | | | | | | |
| Shinde | Rahul | | | | | | | | |
| Shinde | Sanjay | | | | | | | | |
| Shinde | Sudarshan | | | | | | | | |
| Shinde | Sunita | | | | | | | | |
| Shindo | Eugene Takaaki | | | | | | | | |
| Shindo | Kay | | | | | | | | |
| Shindo | Yoko | | | | | | | | |
| Shine | Daurice Cody | | | | | | | | |
| Shingler | Alexander | | | | | | | | |
| Shingler-Jackso | Virginia | | | | | | | | |
| Shinkins | Claire | | | | | | | | |
| Shinnick | Damon | | | | | | | | |
| Shinohara | Shoko | | | | | | | | |
| Shiobara | Tomoe | | | | | | | | |
| Shioda | Eiko | | | | | | | | |
| Shiraishi | Hiroshi | | | | | | | | |
| Shirako | Yoko | | | | | | | | |
| Shirali | Sonal Sameer | | | | | | | | |
| Shirbhate | Ashish | | | | | | | | |
| Shirley | Frances | | | | | | | | |
| Shirley | Rachel | | | | | | | | |
| Shirodkar | Manisha | | | | | | | | |
| Shirreffs | Steve | | | | | | | | |
| Shishatskaya | Elena | | | | | | | | |
| Shiu | Albert Chun Ki | | | | | | | | |
| Shiu | Flora | | | | | | | | |
| Shiva | Gautam | | | | | | | | |
| Shivani | Nitin | | | | | | | | |
| Shivarattan | Tara | | | | | | | | |
| Shivdasani | Manoj | | | | | | | | |
| Shivers | Douglas | | | | | | | | |
| Shivprasad-Ali | Daveta | | | | | | | | |
| Shivpuri | Madhav | | | | | | | | |
| Shivshankar | Ganesh | | | | | | | | |
| Shklyar | Natalia | | | | | | | | |
| Shleimovich | Alex | | | | | | | | |
| Shlesinger | Alan | | | | | | | | |
| Shligold | Maksim | | | | | | | | |
| Shlimon | Michelle | | | | | | | | |

LBHI Schedules 654

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Shlionsky | Gregory | | | | | | | | |
| Shmulyian | Sergei | | | | | | | | |
| Shofet | Jonathan D. | | | | | | | | |
| Shohreh | Nouchine | | | | | | | | |
| Shome | Surojit | | | | | | | | |
| Shon | Peter | | | | | | | | |
| Shone | Mark | | | | | | | | |
| Shoptaw | Mark A. | | | | | | | | |
| Shori | Tanuj | | | | | | | | |
| Short | Charles | | | | | | | | |
| Short | Darren | | | | | | | | |
| Short | Geoffrey | | | | | | | | |
| Short | Jonathan | | | | | | | | |
| Short | Wendy A | | | | | | | | |
| Shoshani | Amir | | | | | | | | |
| Shotton | Daniel | | | | | | | | |
| Shotton | Paul Nigel | | | | | | | | |
| Shou | Doris Wenying | | | | | | | | |
| Shou | Guo | | | | | | | | |
| Shovelton | Matthew P | | | | | | | | |
| Showalter | Todd | | | | | | | | |
| Shower | Seiko | | | | | | | | |
| Shpak | Igor | | | | | | | | |
| Shpetner | Thomas D. | | | | | | | | |
| Shpilberg | Samuel | | | | | | | | |
| Shrestha | Mahendra | | | | | | | | |
| Shrestha | Nabin | | | | | | | | |
| Shriram | Ganesh R | | | | | | | | |
| Shrivastava | Amit Kumar | | | | | | | | |
| Shrivastava | Deepti | | | | | | | | |
| Shrivastava | Raunak | | | | | | | | |
| Shrivastava | Tanha | | | | | | | | |
| Shroba | Michael T. | | | | | | | | |
| Shroff | Bhavin | | | | | | | | |
| Shteynberg | Vlad | | | | | | | | |
| Shu | Alexander | | | | | | | | |
| Shugan | Janine M. | | | | | | | | |
| Shugayev | Alexander | | | | | | | | |
| Shuhaiber | Nabil | | | | | | | | |
| Shukla | Abhishek | | | | | | | | |
| Shukla | Ausang | | | | | | | | |
| Shukla | Hemanshu | | | | | | | | |
| Shukla | Pavankumar | | | | | | | | |
| Shukla | Prateek | | | | | | | | |
| Shukla | Puneet | | | | | | | | |
| Shukla | Shashank | | | | | | | | |
| Shukoor | Mansoor | | | | | | | | |
| Shum | Daniel T. | | | | | | | | |
| Shum | Veronica H. | | | | | | | | |
| Shumaker | Jonathan | | | | | | | | |
| Shusten | Alan | | | | | | | | |
| Shusten | Yekaterina | | | | | | | | |
| Shute | James Robert | | | | | | | | |
| Shuttleworth | Eleanor | | | | | | | | |
| Shvartsman | Aleksander | | | | | | | | |
| Shvets | Viktor | | | | | | | | |
| Shye | Gloria Michelle | | | | | | | | |
| Si | Shuen Wen | | | | | | | | |

LBHI Schedules 655

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sia | Evangeline | | | | | | | | |
| Sia | Lyn Siew Leng | | | | | | | | |
| Sibia | Ranjeet | | | | | | | | |
| Sibirski | Linda J. | | | | | | | | |
| Siddharthan | Rajagopalan | | | | | | | | |
| Siddiki | Yousuf A. W. | | | | | | | | |
| Siddiqi | Nazia | | | | | | | | |
| Siddique | Ilyas | | | | | | | | |
| Siddiqui | Fauzi | | | | | | | | |
| Siddiqui | Nadeem U. | | | | | | | | |
| Siddiqui | Raheel | | | | | | | | |
| Siddque | Nizam Ahmed | | | | | | | | |
| Sidebottom | Mark | | | | | | | | |
| Sidhu | Randy S. | | | | | | | | |
| Sidhu | Sukhchain Singh | | | | | | | | |
| Sidman | Jon | | | | | | | | |
| Siebel | Nicole | | | | | | | | |
| Siegel | Elliot J | | | | | | | | |
| Siegel | Kenneth I. | | | | | | | | |
| Siegel | Neil S. | | | | | | | | |
| Siegel | Norman F. | | | | | | | | |
| Siegel | Richard D. | | | | | | | | |
| Siegele | Sophia | | | | | | | | |
| Sieger | Jesse | | | | | | | | |
| Sieghart | Andrew J. | | | | | | | | |
| Siegler | Adam | | | | | | | | |
| Siegmund | Thomas | | | | | | | | |
| Sierchio | Kimberly | | | | | | | | |
| Siffringer | David A. | | | | | | | | |
| Sigal | Alexander | | | | | | | | |
| Sigel | Zachary | | | | | | | | |
| Sigler | Carlos | | | | | | | | |
| Signoretto | Simone | | | | | | | | |
| Sigouin | Amanda J. | | | | | | | | |
| Siguenza | Ann C | | | | | | | | |
| Sigurdsson | Bjorgvin Skuli | | | | | | | | |
| Siismets | Mark | | | | | | | | |
| Sil | Sourabh | | | | | | | | |
| Silano | Joseph | | | | | | | | |
| Silberman | Samuel | | | | | | | | |
| Silberstein | Steven D. | | | | | | | | |
| Silfa | Federico | | | | | | | | |
| Silin | Simon | | | | | | | | |
| Silkowitz | Alison | | | | | | | | |
| Sills | Bradley H. | | | | | | | | |
| Sills | Gregory W. | | | | | | | | |
| Silva | Alejandro | | | | | | | | |
| Silva | Antonio | | | | | | | | |
| Silva | Miguel Antônio | | | | | | | | |
| Silver | Daniel | | | | | | | | |
| Silver | Richard B. | | | | | | | | |
| Silverberg | Marc | | | | | | | | |
| Silverman | Gloria T | | | | | | | | |
| Silverman | Lauren S. | | | | | | | | |
| Silvers | Steven T. | | | | | | | | |
| Silverstein | Andrew H. | | | | | | | | |
| Silverstein | Hillary | | | | | | | | |
| Silvestre | Svetlana | | | | | | | | |

LBHI Schedules 656

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Silvestri | James | | | | | | | | |
| Silvestri | Ronald B. | | | | | | | | |
| Sim | Robert | | | | | | | | |
| Sim | Sharon Soo Yee | | | | | | | | |
| Sim | Yong | | | | | | | | |
| Simaie | Joel | | | | | | | | |
| Simborowski | Frederick A | | | | | | | | |
| Simental | Marco A. | | | | | | | | |
| Simeone | Donald | | | | | | | | |
| Simeone | Edward | | | | | | | | |
| Simepurushkar | Madhu | | | | | | | | |
| Simmonds | Michael Patrick | | | | | | | | |
| Simmons | John P. | | | | | | | | |
| Simmons | Kevin | | | | | | | | |
| Simmons | Michael | | | | | | | | |
| Simms | George | | | | | | | | |
| Simoes | Nelson | | | | | | | | |
| Simon | Alan J. | | | | | | | | |
| Simon | Angela M. | | | | | | | | |
| Simon | Jaime A. | | | | | | | | |
| Simon | Richard L. | | | | | | | | |
| Simonds | Peter | | | | | | | | |
| Simonetti | Giovanni | | | | | | | | |
| Simons | Joshua | | | | | | | | |
| Simons | Kent C | | | | | | | | |
| Simons | Lawrence G. | | | | | | | | |
| Simons | Rachel L. | | | | | | | | |
| Simonte | Steven | | | | | | | | |
| Simpson | Andrea | | | | | | | | |
| Simpson | Angus P | | | | | | | | |
| Simpson | Crystal A. | | | | | | | | |
| Simpson | David | | | | | | | | |
| Simpson | Eva M. | | | | | | | | |
| Simpson | James W | | | | | | | | |
| Simpson | Joan | | | | | | | | |
| Simpson | Robert E. | | | | | | | | |
| Sims | Wendy T | | | | | | | | |
| Sims Jr. | Charles | | | | | | | | |
| Simunovic | Martina | | | | | | | | |
| Simrro | CÓlia Cristina | | | | | | | | |
| Sinai | Nick | | | | | | | | |
| Sinay | Cela | | | | | | | | |
| Sinclair | Adam | | | | | | | | |
| Sinclair | Delores | | | | | | | | |
| Sinclair | Storm | | | | | | | | |
| Sinclair-Menzie | Jayson N | | | | | | | | |
| Siner | Jason M. | | | | | | | | |
| Singer | Alexis | | | | | | | | |
| Singer | Daniel C. | | | | | | | | |
| Singer | Joseph Paul | | | | | | | | |
| Singer | Maria Ruderman | | | | | | | | |
| Singh | Abhishek | | | | | | | | |
| Singh | Ajay Kumar | | | | | | | | |
| Singh | Ajay Pal | | | | | | | | |
| Singh | Alok | | | | | | | | |
| Singh | Amandeep | | | | | | | | |
| Singh | Amit | | | | | | | | |
| Singh | Anand | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Singh | Anil | | | | | | | | |
| Singh | Anil Kumar | | | | | | | | |
| Singh | Anil Kumar | | | | | | | | |
| Singh | Aniruddh | | | | | | | | |
| Singh | Anju | | | | | | | | |
| Singh | Anurag | | | | | | | | |
| Singh | Arun K. | | | | | | | | |
| Singh | Arun Kumar | | | | | | | | |
| Singh | Ashish Kumar | | | | | | | | |
| Singh | Ashish S | | | | | | | | |
| Singh | Chandra Bhanu | | | | | | | | |
| Singh | Charandeep | | | | | | | | |
| Singh | Chiranjeet | | | | | | | | |
| Singh | Deannah | | | | | | | | |
| Singh | Deepali | | | | | | | | |
| Singh | Dhruvraj | | | | | | | | |
| Singh | Diktesh | | | | | | | | |
| Singh | Gagan Deep | | | | | | | | |
| Singh | Gautam | | | | | | | | |
| Singh | Guljinder | | | | | | | | |
| Singh | Gurpreet | | | | | | | | |
| Singh | Harjeet | | | | | | | | |
| Singh | Harlin | | | | | | | | |
| Singh | Harpuneet | | | | | | | | |
| Singh | Harsh | | | | | | | | |
| Singh | Hartaj | | | | | | | | |
| Singh | James | | | | | | | | |
| Singh | Jasjit | | | | | | | | |
| Singh | Jogeshwar Preet | | | | | | | | |
| Singh | Kamalpreet | | | | | | | | |
| Singh | Kapil | | | | | | | | |
| Singh | Nalini | | | | | | | | |
| Singh | Neel | | | | | | | | |
| Singh | Ninmi | | | | | | | | |
| Singh | Oliver | | | | | | | | |
| Singh | Paramjit | | | | | | | | |
| Singh | Prabhujeet | | | | | | | | |
| Singh | Priti | | | | | | | | |
| Singh | Rachna | | | | | | | | |
| Singh | Raj | | | | | | | | |
| Singh | Raj K | | | | | | | | |
| Singh | Rajshekhar | | | | | | | | |
| Singh | Ramjeet | | | | | | | | |
| Singh | Ramraj | | | | | | | | |
| Singh | Rani | | | | | | | | |
| Singh | Ranjot | | | | | | | | |
| Singh | Ravinder | | | | | | | | |
| Singh | Richa | | | | | | | | |
| Singh | Ricky | | | | | | | | |
| Singh | Romel | | | | | | | | |
| Singh | Ruchi | | | | | | | | |
| Singh | Sanjay S. | | | | | | | | |
| Singh | Satvinder | | | | | | | | |
| Singh | Shivesh Kumar | | | | | | | | |
| Singh | Snigdha | | | | | | | | |
| Singh | Sukhbir | | | | | | | | |
| Singh | Sunita | | | | | | | | |
| Singh | Tarun | | | | | | | | |

LBHI Schedules 658

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Singh | Vicky | | | | | | | | |
| Singh | Vijay | | | | | | | | |
| Singhal | Arun | | | | | | | | |
| Singhal | Mansi | | | | | | | | |
| Singhal | Shilpa | | | | | | | | |
| Singhal | Sumit | | | | | | | | |
| Singhal | Vishal | | | | | | | | |
| Singhania | Abhishek | | | | | | | | |
| Singhania | Divyam | | | | | | | | |
| Singles | Brandon | | | | | | | | |
| Sinha | Nabanita | | | | | | | | |
| Sinha | Namit | | | | | | | | |
| Sinha | Pragati | | | | | | | | |
| Sinha | Raul | | | | | | | | |
| Sinisi | Vincent J | | | | | | | | |
| Sinn | Adam | | | | | | | | |
| Sinvani | Tali | | | | | | | | |
| Siopongco | Marie | | | | | | | | |
| Siqueira | Nathalia F. | | | | | | | | |
| Siradas | Lisa Anne | | | | | | | | |
| Sirdeshpande | Sameer | | | | | | | | |
| Sirguroh | Zafar Abdul Maj | | | | | | | | |
| Sirotkin | Konstantin | | | | | | | | |
| Sisodia | Jayshree | | | | | | | | |
| Sissler | John J. | | | | | | | | |
| Sisti | Marianne | | | | | | | | |
| Sith | Hakim | | | | | | | | |
| Sitkowski | Rafal | | | | | | | | |
| Sitlani | Nicky | | | | | | | | |
| Sitty | John | | | | | | | | |
| Siu | Jason | | | | | | | | |
| Siu | Kiu | | | | | | | | |
| Siu | Michael | | | | | | | | |
| Siu | Richard | | | | | | | | |
| Siu | Theresa | | | | | | | | |
| Siva | Kavithan | | | | | | | | |
| Sivakumaran | Perasiriyan | | | | | | | | |
| Sivarajah | Bhrraveenthi | | | | | | | | |
| Sivel | Nicole G. | | | | | | | | |
| Sivertsen-Brown | Henning | | | | | | | | |
| Sjoberg | Hans | | | | | | | | |
| Skazatov | Andrey | | | | | | | | |
| Skelly | Barbara | | | | | | | | |
| Skelton | Mark Kendal | | | | | | | | |
| Skelton | Paul | | | | | | | | |
| Skidan | Victoria | | | | | | | | |
| Skidell | Joyce L. | | | | | | | | |
| Skidmore | Scott M. | | | | | | | | |
| Skilton | Edwin | | | | | | | | |
| Skingle | Bruce | | | | | | | | |
| Skinner | Darren | | | | | | | | |
| Skinner | Michael L. | | | | | | | | |
| Sklar | Erick | | | | | | | | |
| Skoba | John Michael | | | | | | | | |
| Skol | Pierre P. | | | | | | | | |
| Skolnick | Fred J. | | | | | | | | |
| Skolnick | William M. | | | | | | | | |
| Skolnik | Deborah R. | | | | | | | | |

LBHI Schedules 659

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Skolnik | Steven F | | | | | | | | |
| Skop | Neil L. | | | | | | | | |
| Skorstad | Gordon | | | | | | | | |
| Skovron | Gary I | | | | | | | | |
| Skowron | Stephen | | | | | | | | |
| Skrobe | John A. | | | | | | | | |
| Skrodanes | David | | | | | | | | |
| Skulte | Erik N. | | | | | | | | |
| Skurnick | Mia | | | | | | | | |
| Skvarcek | Jozef | | | | | | | | |
| Skwarek | Laura Anne | | | | | | | | |
| Sky | Rachel | | | | | | | | |
| Slaby | Leann | | | | | | | | |
| Slader | Lauri A. | | | | | | | | |
| Slape | Nicholas | | | | | | | | |
| Slater | Emanuel | | | | | | | | |
| Slater | John | | | | | | | | |
| Slater | Michael David | | | | | | | | |
| Slater | Richard Geoffre | | | | | | | | |
| Slater | Robert N | | | | | | | | |
| Slatkow | Matthew | | | | | | | | |
| Slattery | Maureen B. | | | | | | | | |
| Slattery | Peter L | | | | | | | | |
| Slavin | Melanie J. | | | | | | | | |
| Slayford | Raymond Ronald | | | | | | | | |
| Slegar | Monica | | | | | | | | |
| Sleigh | Stephen R. | | | | | | | | |
| Sleiman | Lina | | | | | | | | |
| Slessor | Neil | | | | | | | | |
| Slivinski | Matthew J. | | | | | | | | |
| Sloan | Adam D. | | | | | | | | |
| Sloan | Jeffrey | | | | | | | | |
| Sloan | Laura | | | | | | | | |
| Sloane | Bryan | | | | | | | | |
| Sloate | Laura | | | | | | | | |
| Slobodian | Roman | | | | | | | | |
| Slobodinsky | Irina | | | | | | | | |
| Slotkin | Joanna Sophia | | | | | | | | |
| Small | Emily | | | | | | | | |
| Small | Richard Charles | | | | | | | | |
| Small | Suzanne F. | | | | | | | | |
| Smallbone | Andrew | | | | | | | | |
| Smalls | Lucille | | | | | | | | |
| Smart | Marc Christophe | | | | | | | | |
| Smedberg | Gary K. | | | | | | | | |
| Smedley | Josephine | | | | | | | | |
| Smejkal | Frank | | | | | | | | |
| Smelava | Valiantsina | | | | | | | | |
| Smethers | Ben | | | | | | | | |
| Smiley | Sheilah | | | | | | | | |
| Smirti | Adam D | | | | | | | | |
| Smith | Abdullatif | | | | | | | | |
| Smith | Alex | | | | | | | | |
| Smith | Amy C | | | | | | | | |
| Smith | Andrew Gerald | | | | | | | | |
| Smith | Andrew R. | | | | | | | | |
| Smith | Anna | | | | | | | | |
| Smith | Ariadne | | | | | | | | |

LBHI Schedules 660

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Bernice | | | | | | | | |
| Smith | Brenda A. | | | | | | | | |
| Smith | Brenden M. | | | | | | | | |
| Smith | Brian P | | | | | | | | |
| Smith | Brien P. | | | | | | | | |
| Smith | Brynne Rose | | | | | | | | |
| Smith | Carter M. | | | | | | | | |
| Smith | Christine | | | | | | | | |
| Smith | Christopher | | | | | | | | |
| Smith | Colgate | | | | | | | | |
| Smith | Daniel Alan | | | | | | | | |
| Smith | Daniel W. | | | | | | | | |
| Smith | David A | | | | | | | | |
| Smith | David S | | | | | | | | |
| Smith | David S. | | | | | | | | |
| Smith | Dean | | | | | | | | |
| Smith | Debra J | | | | | | | | |
| Smith | Duncan R | | | | | | | | |
| Smith | Erika | | | | | | | | |
| Smith | Ethan | | | | | | | | |
| Smith | Garrett | | | | | | | | |
| Smith | Gavin | | | | | | | | |
| Smith | Gordon | | | | | | | | |
| Smith | Graham T | | | | | | | | |
| Smith | Greg L. | | | | | | | | |
| Smith | Gregg Spencer | | | | | | | | |
| Smith | Jacqueline | | | | | | | | |
| Smith | James | | | | | | | | |
| Smith | James P. | | | | | | | | |
| Smith | Jason W. | | | | | | | | |
| Smith | Jeffrey | | | | | | | | |
| Smith | Jennifer L | | | | | | | | |
| Smith | Joanne M. | | | | | | | | |
| Smith | John R | | | | | | | | |
| Smith | Jonathan W | | | | | | | | |
| Smith | Keith | | | | | | | | |
| Smith | Kelsey | | | | | | | | |
| Smith | Kevin A. | | | | | | | | |
| Smith | Kristine | | | | | | | | |
| Smith | Lisa | | | | | | | | |
| Smith | Mareasha | | | | | | | | |
| Smith | Margaret E | | | | | | | | |
| Smith | Marni | | | | | | | | |
| Smith | Melissa Gibson | | | | | | | | |
| Smith | Michael | | | | | | | | |
| Smith | Michael A | | | | | | | | |
| Smith | Michael K. | | | | | | | | |
| Smith | Nigel H. | | | | | | | | |
| Smith | Paul L | | | | | | | | |
| Smith | Peter Craig | | | | | | | | |
| Smith | Peter F. | | | | | | | | |
| Smith | Philip H. | | | | | | | | |
| Smith | Rebecca | | | | | | | | |
| Smith | Reina V. | | | | | | | | |
| Smith | Robert | | | | | | | | |
| Smith | Scott W. | | | | | | | | |
| Smith | Sean J | | | | | | | | |
| Smith | Shannon R. | | | | | | | | |

LBHI Schedules 661

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Smith | Sheridan | | | | | | | | |
| Smith | Simon James | | | | | | | | |
| Smith | Stacy L. | | | | | | | | |
| Smith | Stephen Adam | | | | | | | | |
| Smith | Thomas P. | | | | | | | | |
| Smith | Thomas W | | | | | | | | |
| Smith | Timothy | | | | | | | | |
| Smith | Tracy | | | | | | | | |
| Smith | Tricia | | | | | | | | |
| Smith | Tristan | | | | | | | | |
| Smith | Tristan R | | | | | | | | |
| Smith | Walter A. | | | | | | | | |
| Smith V | Alfred E. | | | | | | | | |
| Smither | Richard D | | | | | | | | |
| Smithson | Holly | | | | | | | | |
| Smokoski | R. Scott | | | | | | | | |
| Smolinsky | Joshua A | | | | | | | | |
| Smolyar | Dmitriy | | | | | | | | |
| Smotrich | Ross | | | | | | | | |
| Smyth | Colin C. | | | | | | | | |
| Smyth | Thomas Anthony | | | | | | | | |
| Smythe | David W. | | | | | | | | |
| Snaije | Bassem | | | | | | | | |
| Snead | Robert K. | | | | | | | | |
| Snell | Scott | | | | | | | | |
| Snelling | Stephen J | | | | | | | | |
| Snider | Jamar | | | | | | | | |
| Snow | Martin P | | | | | | | | |
| Snow | Richard M. | | | | | | | | |
| Snyder | Beverly | | | | | | | | |
| Snyder | John B. | | | | | | | | |
| Snyder | Karen | | | | | | | | |
| Snyder | Terrance | | | | | | | | |
| So | Andrew | | | | | | | | |
| So | Kingip | | | | | | | | |
| So | Peter Ying Lun | | | | | | | | |
| So | Sampy Man Pui | | | | | | | | |
| Soanes | Tyronne C | | | | | | | | |
| Soans | Glenn A | | | | | | | | |
| Soares | Nelson F. | | | | | | | | |
| Sobbe | Keith J. | | | | | | | | |
| Sobel | Benjamin | | | | | | | | |
| Sobel | Michael E. | | | | | | | | |
| Sobetzko | Mark | | | | | | | | |
| Sobkow | Arek | | | | | | | | |
| Soderberg | Kristen | | | | | | | | |
| Sodesa | Mukesh | | | | | | | | |
| Sodha | Sweta | | | | | | | | |
| Sodje-Ewubare | Ruth | | | | | | | | |
| Soede | Thomas | | | | | | | | |
| Soejima | Toru | | | | | | | | |
| Soemardjo | Unggul Kusmaday | | | | | | | | |
| Soffer | Gregory | | | | | | | | |
| Soga | Atsushi | | | | | | | | |
| Sogtoen | Charles | | | | | | | | |
| Soh | Annie | | | | | | | | |
| Soh | Carina | | | | | | | | |
| Soh | Elizabeth Shui | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Soh | Takami | | | | | | | | |
| Sohal | Sundip | | | | | | | | |
| Sohmer | Jill F | | | | | | | | |
| Sohoni | Samir Janardan | | | | | | | | |
| Sohrawardy | Yasmin | | | | | | | | |
| Sokhiya | Ritesh | | | | | | | | |
| Sokol | Debra | | | | | | | | |
| Sokolin | Leonid | | | | | | | | |
| Sokolov | Dmitriy | | | | | | | | |
| Sokolovsky | Vadim | | | | | | | | |
| Sol | David | | | | | | | | |
| Solanki | Arti | | | | | | | | |
| Solanki | Kiran | | | | | | | | |
| Solanki | Kiran Sohanlal | | | | | | | | |
| Solanki | Paresh | | | | | | | | |
| Solanki | Rajesh | | | | | | | | |
| Solberg | Bjorn | | | | | | | | |
| Soldaini | Simona V | | | | | | | | |
| Solinger | Martha E. | | | | | | | | |
| Solis | Fazeila | | | | | | | | |
| Solis | Garrett | | | | | | | | |
| Sollof | Daniel | | | | | | | | |
| Solmaz | Tugba | | | | | | | | |
| Solmonson | Leslie M. | | | | | | | | |
| Solomatin | Alexander | | | | | | | | |
| Solometo | Gregory | | | | | | | | |
| Solomon | Douglas G. | | | | | | | | |
| Solomon | Evan | | | | | | | | |
| Solomon | Geula Raivich | | | | | | | | |
| Solomon | Lana A. | | | | | | | | |
| Solomon | Lawrence | | | | | | | | |
| Solomon | Maria | | | | | | | | |
| Solotskyy | Mykola | | | | | | | | |
| Somasekhara | Arjun | | | | | | | | |
| Somers | Deborah | | | | | | | | |
| Somerville | Laura | | | | | | | | |
| Somma | Gregg | | | | | | | | |
| Sommer | Elizabeth M | | | | | | | | |
| Sommers | Craig | | | | | | | | |
| Sommers | Margaret R | | | | | | | | |
| Somwaru | Samuel | | | | | | | | |
| Son | Hans Young | | | | | | | | |
| Son | Luke | | | | | | | | |
| Sonani | Asha | | | | | | | | |
| Sonar | Anand | | | | | | | | |
| Sonderby | Jakob | | | | | | | | |
| Sondhi | Arjun | | | | | | | | |
| Sondhi | Raks | | | | | | | | |
| Song | Angela | | | | | | | | |
| Song | Gyong-Shin | | | | | | | | |
| Song | Jason Jihoon | | | | | | | | |
| Song | John M. | | | | | | | | |
| Song | Lingfeng | | | | | | | | |
| Song | Peter W. | | | | | | | | |
| Song | Wei | | | | | | | | |
| Song | Yang | | | | | | | | |
| Song | Yeajin | | | | | | | | |
| Soni | Avnish | | | | | | | | |

LBHI Schedules 663

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Soni | Fakruddin | | | | | | | | |
| Soni | Ritesh | | | | | | | | |
| Soni | Ronak | | | | | | | | |
| Soni | Shilpa | | | | | | | | |
| Soni | Vikas | | | | | | | | |
| Soni | Vivek | | | | | | | | |
| Sonnasinh | Vinnie | | | | | | | | |
| Sonnenshein | Douglas | | | | | | | | |
| Sonpal | Mehul | | | | | | | | |
| Sontag | Thomas A | | | | | | | | |
| Sonthalia | Aayush | | | | | | | | |
| Sonthalia | Sahil | | | | | | | | |
| Soo | Sherwin | | | | | | | | |
| Sood | Angela | | | | | | | | |
| Sood | Anika | | | | | | | | |
| Sood | Anshul | | | | | | | | |
| Sood | Nandita | | | | | | | | |
| Sookchand | Narendra | | | | | | | | |
| Sookdeo | Indra | | | | | | | | |
| Soong | Alex | | | | | | | | |
| Soong | Martin | | | | | | | | |
| Soongphilai | Kraiwut | | | | | | | | |
| Soontornkit | Duangnaruemol | | | | | | | | |
| Soper | Andrew | | | | | | | | |
| Soper | Jared | | | | | | | | |
| Sorasio | Anne-Francoise | | | | | | | | |
| Sorensen | Heidi | | | | | | | | |
| Sorensen | Kathleen R | | | | | | | | |
| Sorkin | Alan M. | | | | | | | | |
| Sormani | Kenneth U. | | | | | | | | |
| Sorra | Swapna | | | | | | | | |
| Sorrentino | Peter L. | | | | | | | | |
| Sosnov | Daniel | | | | | | | | |
| Soswa | Andrew | | | | | | | | |
| Sotelo | Teresa | | | | | | | | |
| Soto | Aliana | | | | | | | | |
| Soto | Denise | | | | | | | | |
| Soto | William | | | | | | | | |
| Soule | Frederic | | | | | | | | |
| Soundararajan | Sriram | | | | | | | | |
| Souni | Marina | | | | | | | | |
| Sousa | Peter | | | | | | | | |
| Southgate | John Edward | | | | | | | | |
| Southgate | Matthew C | | | | | | | | |
| Souyioultzi | Marina | | | | | | | | |
| Souza | Jonathan | | | | | | | | |
| Sovic | Simon | | | | | | | | |
| Sowinski | John A. | | | | | | | | |
| Sowton | Matt | | | | | | | | |
| Soyfer | Roberta | | | | | | | | |
| Sozzi | Gloria | | | | | | | | |
| Spafford | Sara O. | | | | | | | | |
| Spahr | Eric | | | | | | | | |
| Spanjer | David | | | | | | | | |
| Spano | Joseph B. | | | | | | | | |
| Spano | Stacy | | | | | | | | |
| Spanos | Jeremy | | | | | | | | |
| Spar | Ari J. | | | | | | | | |

LBHI Schedules 664

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sparks | Alan A. | | | | | | | | |
| Spatola | Francesco | | | | | | | | |
| Spear | Anna | | | | | | | | |
| Spear | Robert | | | | | | | | |
| Spearman | Airri | | | | | | | | |
| Speck | Alan L. | | | | | | | | |
| Spector | Gregory | | | | | | | | |
| Spedale | Darren R. | | | | | | | | |
| Spellman | Michael | | | | | | | | |
| Spelman | Elizabeth A. | | | | | | | | |
| Spelman | Timothy D. | | | | | | | | |
| Spencer | Bryan | | | | | | | | |
| Spencer | Carla | | | | | | | | |
| Spencer | Elizabeth | | | | | | | | |
| Spencer | Nick | | | | | | | | |
| Spencer | Paul D. | | | | | | | | |
| Spencer | Tamas | | | | | | | | |
| Speranza | Roberto | | | | | | | | |
| Spero | Charles R. | | | | | | | | |
| Spero | Keith D. | | | | | | | | |
| Spero | Renee | | | | | | | | |
| Sperry | William R. | | | | | | | | |
| Speruta | Michael | | | | | | | | |
| Spezie | Anna | | | | | | | | |
| Spiegel | Mark C. | | | | | | | | |
| Spiegel | Michael H | | | | | | | | |
| Spiegel | Rivka | | | | | | | | |
| Spieler | Christian | | | | | | | | |
| Spiers | Brian | | | | | | | | |
| Spiller | Todd | | | | | | | | |
| Spina | Louis | | | | | | | | |
| Spindler | Deborah Lyn | | | | | | | | |
| Spindler | Geoffrey L | | | | | | | | |
| Spindler | Lloyd S | | | | | | | | |
| Spindley | Sarah | | | | | | | | |
| Spininger | Clara | | | | | | | | |
| Spinks | Alan | | | | | | | | |
| Spinner | Stephanie L. | | | | | | | | |
| Spire | Rory | | | | | | | | |
| Spires | Lisa A | | | | | | | | |
| Spiro | Christina M | | | | | | | | |
| Spiros | Andrew | | | | | | | | |
| Spirou | Dina | | | | | | | | |
| Spiska | Jozef | | | | | | | | |
| Spisso | Marisa | | | | | | | | |
| Spital | Saul H. | | | | | | | | |
| Spitalier | Jean-Marc | | | | | | | | |
| Spitz | Joshua | | | | | | | | |
| Spitz | Susan R. | | | | | | | | |
| Spitzer | Marla R. | | | | | | | | |
| Spolansky | Bruce | | | | | | | | |
| Sposito | David C. | | | | | | | | |
| Sposta | Mathew | | | | | | | | |
| Spray | Eric | | | | | | | | |
| Spring | Sandra C. | | | | | | | | |
| Spring | Vanessa K. | | | | | | | | |
| Springett | Ben | | | | | | | | |
| Sprod | Michelle | | | | | | | | |

LBHI Schedules 665

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Spruill | Jessica M | | | | | | | | |
| Spry | William Brennan | | | | | | | | |
| Spurle | Robert | | | | | | | | |
| Squarciafico-Sa | Lena | | | | | | | | |
| Squassi | Gianluca L. | | | | | | | | |
| Srba | Michael | | | | | | | | |
| Sreedharan | Sathi | | | | | | | | |
| Sreedharan | Sreedeep | | | | | | | | |
| Sreeram | Sandeep | | | | | | | | |
| Sriadisak | Ladawan | | | | | | | | |
| Sridhar | Deepa | | | | | | | | |
| Sridharan | Ashok | | | | | | | | |
| Sridharan | Pete | | | | | | | | |
| Srikantiah | Deepak | | | | | | | | |
| Srinivas | T | | | | | | | | |
| Srinivasa | Sundararajan | | | | | | | | |
| Srinivasa Sai | Chakravarthy | | | | | | | | |
| Srinivasan | Anand | | | | | | | | |
| Srinivasan | B | | | | | | | | |
| Srinivasan | Giridhar | | | | | | | | |
| Srinivasan | Hari | | | | | | | | |
| Srinivasan | Ramnath | | | | | | | | |
| Srisakul | Sasithorn | | | | | | | | |
| Srish | Satch | | | | | | | | |
| Srivareerat | Manu | | | | | | | | |
| Srivastava | Aditi | | | | | | | | |
| Srivastava | Amit | | | | | | | | |
| Srivastava | Amit | | | | | | | | |
| Srivastava | Anubhuti | | | | | | | | |
| Srivastava | Chitranshu | | | | | | | | |
| Srivastava | Madhurendra | | | | | | | | |
| Srivastava | Manish | | | | | | | | |
| Srivastava | Rishi | | | | | | | | |
| Srivastava | Sandeep K. | | | | | | | | |
| Srivastava | Vivek | | | | | | | | |
| Srivatsa | Prasanna | | | | | | | | |
| Srividya | J | | | | | | | | |
| St. Jean | Jeremy | | | | | | | | |
| Staal | Arne | | | | | | | | |
| Stabenow | Sigrid M. | | | | | | | | |
| Stacey | Alan Martin | | | | | | | | |
| Stacey | Samantha | | | | | | | | |
| Stack | Larry | | | | | | | | |
| Stack | Richard J. | | | | | | | | |
| Stack | Ronald A. | | | | | | | | |
| Stackman | Scott | | | | | | | | |
| Stacy | Paul | | | | | | | | |
| Stafford | Alison C | | | | | | | | |
| Stafford | Christopher Mar | | | | | | | | |
| Stafford | Jeremiah | | | | | | | | |
| Staib | Ronald | | | | | | | | |
| Staid | Stephen | | | | | | | | |
| Staiman | Rebecca | | | | | | | | |
| Stakkestad | Tove | | | | | | | | |
| Stakoff | Stuart | | | | | | | | |
| Staley | David R. | | | | | | | | |
| Staley | Jason | | | | | | | | |
| Stalliard | Alphonse | | | | | | | | |

LBHI Schedules 666

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stallone | Savino A. | | | | | | | | |
| Stamatoiu | Oana | | | | | | | | |
| Stamos | Nicolas | | | | | | | | |
| Stancil | Mark A | | | | | | | | |
| Stanciu | Elena | | | | | | | | |
| Stanczuk | Christopher | | | | | | | | |
| Standford-Butle | Deborah M. | | | | | | | | |
| Stanevich | George J | | | | | | | | |
| Stanfield | Earlane M | | | | | | | | |
| Staniec | David | | | | | | | | |
| Stanislaus | Anitha | | | | | | | | |
| Stanislawek | Ireneus | | | | | | | | |
| Stanley | Elaine | | | | | | | | |
| Stanley | Paul | | | | | | | | |
| Stanley | Sarah | | | | | | | | |
| Stanley | Scott A. | | | | | | | | |
| Stanley | Sheila M. | | | | | | | | |
| Stanners | Peter J | | | | | | | | |
| Stanton | Nancy J. | | | | | | | | |
| Stanton | Stephen | | | | | | | | |
| Stanton | Yodit | | | | | | | | |
| Stapleton | Kathleen | | | | | | | | |
| Starcher | Jeff | | | | | | | | |
| Starcic | Gary | | | | | | | | |
| Starikov | Valera | | | | | | | | |
| Staritsina | Anna | | | | | | | | |
| Stark | Hilary M | | | | | | | | |
| Stark | Timothy J. | | | | | | | | |
| Starkey | Torben Andrew V | | | | | | | | |
| Starks | Alicia | | | | | | | | |
| Starno | Carey | | | | | | | | |
| Starr | Beth C. | | | | | | | | |
| Starr | Jeremy | | | | | | | | |
| Starshinina | Svetlana | | | | | | | | |
| Stasiowski | Stanley A. | | | | | | | | |
| Statham | Christopher A. | | | | | | | | |
| Stathatos | Elefteria | | | | | | | | |
| Stathopoulos | Kosta | | | | | | | | |
| Staub | Rebecca | | | | | | | | |
| Staudinger | Lauren F. | | | | | | | | |
| Stauffer | Adam | | | | | | | | |
| Stauffer | Erica | | | | | | | | |
| Stavitsky | Rimma | | | | | | | | |
| Stavrev | Martin Valentin | | | | | | | | |
| Stavrinos | Panayiotis | | | | | | | | |
| Stawicki | Gale E. | | | | | | | | |
| Stawski | Tia | | | | | | | | |
| Steains | Anthony | | | | | | | | |
| Stearn | Laurie E. | | | | | | | | |
| Stearn | Nick Anthony | | | | | | | | |
| Stebbins | James M. | | | | | | | | |
| Steck | Antonia | | | | | | | | |
| Stecker | Stewart S. | | | | | | | | |
| Steckroth | Thomas | | | | | | | | |
| Steddy | Dale | | | | | | | | |
| Stedfeld | Sharon C | | | | | | | | |
| Steed | Evin | | | | | | | | |
| Steege | Kurt | | | | | | | | |

LBHI Schedules 667

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Steele | Andrea G. | | | | | | | | |
| Steele | Dafydd | | | | | | | | |
| Steele | Mike | | | | | | | | |
| Steele | Peter | | | | | | | | |
| Steele | Pilar | | | | | | | | |
| Steele | Stuart Richard | | | | | | | | |
| Stefanelli | Nikki Ann | | | | | | | | |
| Stefani | John V | | | | | | | | |
| Stefanoni | Anthony M. | | | | | | | | |
| Steffen | Timothy F. | | | | | | | | |
| Steffens | Edward M. | | | | | | | | |
| Stefou | Maria | | | | | | | | |
| Stegnjajic | Clelia | | | | | | | | |
| Steif | Alan | | | | | | | | |
| Steiger | Heidi L. | | | | | | | | |
| Steiker | Nancy | | | | | | | | |
| Stein | Arik | | | | | | | | |
| Stein | Avi | | | | | | | | |
| Stein | Brett L | | | | | | | | |
| Stein | Burton | | | | | | | | |
| Stein | Jeffrey A | | | | | | | | |
| Stein | Jeffrey A | | | | | | | | |
| Stein | John P. | | | | | | | | |
| Stein | Michael R | | | | | | | | |
| Stein | Michelle B | | | | | | | | |
| Stein Jr. | Joseph | | | | | | | | |
| Steinau | Andrew B. | | | | | | | | |
| Steinberg | Aileen | | | | | | | | |
| Steinberg | Darryl R | | | | | | | | |
| Steinberg | Elina | | | | | | | | |
| Steinberg | Fred E. | | | | | | | | |
| Steinberg | Joanna | | | | | | | | |
| Steinberg | Marc Ross | | | | | | | | |
| Steinberg | Perry | | | | | | | | |
| Steinberger | Laura | | | | | | | | |
| Steinherr | Adrian | | | | | | | | |
| Steinman | Jeremiah | | | | | | | | |
| Steinman | Pablo Duran | | | | | | | | |
| Steinmesser | Richard F. | | | | | | | | |
| Steinsapir | Susan | | | | | | | | |
| Stella | Christopher | | | | | | | | |
| Stella | Frank | | | | | | | | |
| Stella | Giuseppe | | | | | | | | |
| Stemmler | Jason | | | | | | | | |
| Stemp | Fred | | | | | | | | |
| Stensland | Petter D. | | | | | | | | |
| Stepanosov | Kirill | | | | | | | | |
| Stepansky | Serge | | | | | | | | |
| Stephan | David | | | | | | | | |
| Stephan | Kelly | | | | | | | | |
| Stephan | Stephanie Vever | | | | | | | | |
| Stephen | Jacob | | | | | | | | |
| Stephen-Hurley | Denise | | | | | | | | |
| Stephens | Ayanna Timothy | | | | | | | | |
| Stephens | Chris | | | | | | | | |
| Stephens | Raymond | | | | | | | | |
| Stephenson | Ian D | | | | | | | | |
| Stephenson | Rebecca L | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stephenson | Sharon C | | | | | | | | |
| Stepniak | Tomasz | | | | | | | | |
| Stepp | Joseph | | | | | | | | |
| Sterianos | Maria | | | | | | | | |
| Sterling | David | | | | | | | | |
| Stern | Jerome | | | | | | | | |
| Stern | Sasha C | | | | | | | | |
| Sternby | Petter Bjorn Wa | | | | | | | | |
| Sterry | Andrew G | | | | | | | | |
| Stetz | Carl | | | | | | | | |
| Stevens | Christian E. | | | | | | | | |
| Stevens | Christopher | | | | | | | | |
| Stevens | Cyndi | | | | | | | | |
| Stevens | Jack | | | | | | | | |
| Stevens | Jasmine M. | | | | | | | | |
| Stevens | Kelly K. | | | | | | | | |
| Stevens | Ludre Marko | | | | | | | | |
| Stevens | Rebecca | | | | | | | | |
| Stevens | Tom L | | | | | | | | |
| Stevenson | Crystal | | | | | | | | |
| Stevenson | Giles | | | | | | | | |
| Stevenson | John | | | | | | | | |
| Stevenson | Mark J. | | | | | | | | |
| Stevenson | Martina A | | | | | | | | |
| Stewart | Bob Andrew | | | | | | | | |
| Stewart | Erica | | | | | | | | |
| Stewart | Everet G. | | | | | | | | |
| Stewart | Ford M. | | | | | | | | |
| Stewart | Jack | | | | | | | | |
| Stewart | James | | | | | | | | |
| Stewart | Jeff | | | | | | | | |
| Stewart | Marie | | | | | | | | |
| Stewart | Max-Ann | | | | | | | | |
| Stewart | Robert J | | | | | | | | |
| Stewart | Tricia Y. | | | | | | | | |
| Stewart | Wendy | | | | | | | | |
| Stich | Yvonne L. | | | | | | | | |
| Stiefel | Stephanie J | | | | | | | | |
| Stieglitz | Richard | | | | | | | | |
| Stier | Thomas J | | | | | | | | |
| Stiff | Gavin Daniel Br | | | | | | | | |
| Stigliano | Susette L. | | | | | | | | |
| Stigum | Erik P | | | | | | | | |
| Stillman | Laura | | | | | | | | |
| Stimola | Nicholas | | | | | | | | |
| Stimpfel | Scott | | | | | | | | |
| Stimson | James | | | | | | | | |
| Stimson | Peter William | | | | | | | | |
| Stirrup | Benjamin R | | | | | | | | |
| Stitson | David | | | | | | | | |
| Stitsuwongkul | Tosaporn | | | | | | | | |
| Stob | Andrea B. | | | | | | | | |
| Stobnicki | Justina I | | | | | | | | |
| Stock | Linda J | | | | | | | | |
| Stockel | Lisa A. | | | | | | | | |
| Stockings | David | | | | | | | | |
| Stodard | Sarah | | | | | | | | |
| Stoean | Marian | | | | | | | | |

LBHI Schedules 669

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stoicescu | Bogdan | | | | | | | | |
| Stokes | Jessica A | | | | | | | | |
| Stokie | Matthew | | | | | | | | |
| Stoltenberg | Jessica | | | | | | | | |
| Stolze | Colleen B. | | | | | | | | |
| Stonberg | David S. | | | | | | | | |
| Stone | Ann-Marie | | | | | | | | |
| Stone | Anthony C. | | | | | | | | |
| Stone | Debra L. | | | | | | | | |
| Stone | Lee | | | | | | | | |
| Stone | Mary C. | | | | | | | | |
| Stone | Shanna | | | | | | | | |
| Stone | Steven W | | | | | | | | |
| Stoody | Jennifer | | | | | | | | |
| Stopa | Michal | | | | | | | | |
| Storch | Emilia | | | | | | | | |
| Storey | Paul | | | | | | | | |
| Stork | Erika J | | | | | | | | |
| Storti | Rodrigo | | | | | | | | |
| Story | Donald | | | | | | | | |
| Stott | James W | | | | | | | | |
| Stotts | Shannon Edwards | | | | | | | | |
| Stovell | Mervyn C | | | | | | | | |
| Stovold | Miles | | | | | | | | |
| Stowe | Robert A. | | | | | | | | |
| Stowers | Mark | | | | | | | | |
| Stoyanov | Alexander K. | | | | | | | | |
| Stoytchkova | Simona | | | | | | | | |
| Strachan | Paul Scott | | | | | | | | |
| Stradford | Denise | | | | | | | | |
| Stradford | Stephanie | | | | | | | | |
| Straka | Mary B. | | | | | | | | |
| Straker | Deborah S. | | | | | | | | |
| Strang | Sara | | | | | | | | |
| Strange | Kevin | | | | | | | | |
| Strangeman | John S. | | | | | | | | |
| Straser | Vesna | | | | | | | | |
| Stratford | Richard M | | | | | | | | |
| Stratis | Anthony | | | | | | | | |
| Stratton | Ben | | | | | | | | |
| Straub | Robert Michael | | | | | | | | |
| Straughn | Edris E. | | | | | | | | |
| Straus | Jason G. | | | | | | | | |
| Strauss | Peter | | | | | | | | |
| Strauss | Peter | | | | | | | | |
| Strauss | Steven J. | | | | | | | | |
| Streckert | Joshua C. | | | | | | | | |
| Street | Karine Muriele | | | | | | | | |
| Street | Lee T | | | | | | | | |
| Streeter | Gambi R. | | | | | | | | |
| Strickler | Charles A | | | | | | | | |
| Striet | Jelper | | | | | | | | |
| Strike | Kim | | | | | | | | |
| Strocchia | Lori A. | | | | | | | | |
| Strochak | Scott P | | | | | | | | |
| Strohmenger | Stephen E | | | | | | | | |
| Strohofer | Denise | | | | | | | | |
| Stroker | Francis | | | | | | | | |

LBHI Schedules 670

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Stromberg | Alexander | | | | | | | | |
| Stromberg | Gary | | | | | | | | |
| Stromberg | Johan | | | | | | | | |
| Strong | Brendan | | | | | | | | |
| Stroud | John David | | | | | | | | |
| Stroud | John H. | | | | | | | | |
| Stroud | Richard Andrew | | | | | | | | |
| Struble | Matthew | | | | | | | | |
| Strug | Carolyn | | | | | | | | |
| Strumpf | Peter K. | | | | | | | | |
| Strunck | Sebastian | | | | | | | | |
| Struthers | Philip | | | | | | | | |
| Stuart | Deborah | | | | | | | | |
| Stucchio | Anthony | | | | | | | | |
| Stueck | Manja | | | | | | | | |
| Stump | Michael | | | | | | | | |
| Sturhahn | Chris | | | | | | | | |
| Sturley | Jonathan George | | | | | | | | |
| Sturm | Margaret L. | | | | | | | | |
| Sturrock | Jeremy J. | | | | | | | | |
| Sturtz | Theodore S. | | | | | | | | |
| Styczynski | Matt | | | | | | | | |
| Su | Christopher K. | | | | | | | | |
| Su | Pik Kei S | | | | | | | | |
| Suapengco | Jesus R. | | | | | | | | |
| Suares | Teresa | | | | | | | | |
| Suarez | Cecilia | | | | | | | | |
| Suazo | Pedro | | | | | | | | |
| Subbaraman | Priya | | | | | | | | |
| Subbaraman | Robert Nemmara | | | | | | | | |
| Subbarao | Pramod | | | | | | | | |
| Subhas | Mamundi G | | | | | | | | |
| Subia | Sally-Leilani | | | | | | | | |
| Subrahmanian | Ramachandhran | | | | | | | | |
| Subrahmanian | Ramkumar | | | | | | | | |
| Subramani | Venkat | | | | | | | | |
| Subramaniam | David | | | | | | | | |
| Subramaniam | Dilip | | | | | | | | |
| Subramaniam | Senthilkumar | | | | | | | | |
| Subramanian | Arun | | | | | | | | |
| Subramanian | Bala | | | | | | | | |
| Subramanian | Prasanth | | | | | | | | |
| Subramanian | Radhika | | | | | | | | |
| Subramanian | Ramakrishnan | | | | | | | | |
| Subramanian | Ramakrishnan | | | | | | | | |
| Subramanian | Sundari | | | | | | | | |
| Suchek | Flavio | | | | | | | | |
| Suchet d'Albufe | Guillaume | | | | | | | | |
| Suchorsky | Michael T | | | | | | | | |
| Suda | Venkata Ratnam | | | | | | | | |
| Sudan | Philippe | | | | | | | | |
| Sudanthirum | Jeevprakash | | | | | | | | |
| Sudarsan | Daniram | | | | | | | | |
| Sudhendranath | Anup | | | | | | | | |
| Sudhir | Nisha | | | | | | | | |
| Suefuji | Yuri | | | | | | | | |
| Suen | Esther | | | | | | | | |
| Suen | Wilson Wai Sing | | | | | | | | |

LBHI Schedules 671

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Suen-Lee | Theresa | | | | | | | | |
| Suesstrunk | Karin | | | | | | | | |
| Suga | Atsuko | | | | | | | | |
| Sugahara | James Takeshi | | | | | | | | |
| Sugai | Keiko | | | | | | | | |
| Sugano | Hitomi | | | | | | | | |
| Sugarman | Peter M | | | | | | | | |
| Sugasa | Dustin | | | | | | | | |
| Sugata | Sakurako | | | | | | | | |
| Sugawara | Masae | | | | | | | | |
| Sugawara | Noriko | | | | | | | | |
| Suggs | Muqeeta | | | | | | | | |
| Sugihara | Masaki | | | | | | | | |
| Sugihara | Yasuko | | | | | | | | |
| Sugimoto | Atsushi | | | | | | | | |
| Sugimoto | Yuji | | | | | | | | |
| Sugita | Kazuyuki | | | | | | | | |
| Sugiura | Yukie | | | | | | | | |
| Sugiyama | Akiyoshi | | | | | | | | |
| Sugiyama | Naoko | | | | | | | | |
| Sugo | Fumi | | | | | | | | |
| Suh | Christine J. | | | | | | | | |
| Suh | Dianne | | | | | | | | |
| Suh | Hyungsuk | | | | | | | | |
| Suh | Jason W | | | | | | | | |
| Suigo | Barbara | | | | | | | | |
| Sujan Anandaval | Siby | | | | | | | | |
| Suk | Christine | | | | | | | | |
| Suk | Eugene | | | | | | | | |
| Sukhathankar | Akshata | | | | | | | | |
| Sukhthankar | Harishwar | | | | | | | | |
| Sukumaran | Sellathurai | | | | | | | | |
| Sukumaran | Sreejith | | | | | | | | |
| Suleman | Omer Muhammad | | | | | | | | |
| Sulkowski | Michal | | | | | | | | |
| Sullivan | Andrea | | | | | | | | |
| Sullivan | Brian | | | | | | | | |
| Sullivan | Brian | | | | | | | | |
| Sullivan | Christopher W. | | | | | | | | |
| Sullivan | Daniel J. | | | | | | | | |
| Sullivan | Dennis | | | | | | | | |
| Sullivan | Eileen M. | | | | | | | | |
| Sullivan | Elizabeth S. | | | | | | | | |
| Sullivan | Kimn S. | | | | | | | | |
| Sullivan | Mandy L | | | | | | | | |
| Sullivan | Mark | | | | | | | | |
| Sullivan | Mark D | | | | | | | | |
| Sullivan | Mark L. | | | | | | | | |
| Sullivan | Martin J. | | | | | | | | |
| Sullivan | Maureen | | | | | | | | |
| Sullivan | Meghan | | | | | | | | |
| Sullivan | Melissa | | | | | | | | |
| Sullivan | Michael Andrew | | | | | | | | |
| Sullivan | Patrick A. | | | | | | | | |
| Sullivan | Raymond | | | | | | | | |
| Sullivan | Terence L. | | | | | | | | |
| Sullivan | Thomas E. | | | | | | | | |
| Sullivan | Timothy | | | | | | | | |

LBHI Schedules 672

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan | Timothy M. | | | | | | | | |
| Sullivan | Timothy V. | | | | | | | | |
| Sullivan-Gall | Patricia A. | | | | | | | | |
| Sully-Paul | Marjorie | | | | | | | | |
| Sulser | Silvio | | | | | | | | |
| Sultan | Gary S. | | | | | | | | |
| Sultana | Andrew J | | | | | | | | |
| Sulzburgh | Craig H | | | | | | | | |
| Summai | Gianluca | | | | | | | | |
| Summe | Kimberly | | | | | | | | |
| Summers | Robert C. | | | | | | | | |
| Sumner | Jason C | | | | | | | | |
| Sun | George | | | | | | | | |
| Sun | Jinhui | | | | | | | | |
| Sun | John | | | | | | | | |
| Sun | Kunpeng | | | | | | | | |
| Sun | Matthew | | | | | | | | |
| Sun | Mingchun | | | | | | | | |
| Sun | Pengfei | | | | | | | | |
| Sun | Qing | | | | | | | | |
| Sun | Xiu Min | | | | | | | | |
| Sun | Yang | | | | | | | | |
| Sun | Ye | | | | | | | | |
| Sun | Yimin | | | | | | | | |
| Sundar | Kris | | | | | | | | |
| Sundar | Syam | | | | | | | | |
| Sundaram | Ramprasad | | | | | | | | |
| Sundaram | Senthil | | | | | | | | |
| Sundaram | Shyam | | | | | | | | |
| Sundararajan | Srinivasan | | | | | | | | |
| Sundbom | Carl H. | | | | | | | | |
| Sunder | Shyam | | | | | | | | |
| Sunderarajan | S | | | | | | | | |
| Sunderland | Angela | | | | | | | | |
| Sunderwald | Delanie | | | | | | | | |
| Sundin | Colleen | | | | | | | | |
| Sundman | Peter | | | | | | | | |
| Sundown | Stephen | | | | | | | | |
| Sung | Andrew Y. | | | | | | | | |
| Sung | Canny Chin Yee | | | | | | | | |
| Sung | Michael L. | | | | | | | | |
| Sung | Pauline C | | | | | | | | |
| Sunkapongse | Adireck | | | | | | | | |
| Sunkara | Daya Kiran | | | | | | | | |
| Suprun | Ecaterina | | | | | | | | |
| Surange | Abhijit | | | | | | | | |
| Surapaneni | Krishna Kishore | | | | | | | | |
| Surbaugh | Kelsey E. | | | | | | | | |
| Surdina | Yuliya | | | | | | | | |
| Surdyk | Bevin | | | | | | | | |
| Surendran | Sabeena | | | | | | | | |
| Suri | Deepak | | | | | | | | |
| Suri | Mitterpal | | | | | | | | |
| Suri | Tarvinder Singh | | | | | | | | |
| Suriel III | Manny | | | | | | | | |
| Suriel-Ortiz | Alejandra | | | | | | | | |
| Sursock | Jean-Paul | | | | | | | | |
| Surve | Asha | | | | | | | | |

LBHI Schedules 673

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Surve | Kalpana | | | | | | | | |
| Suryanarayanan | Shweta | | | | | | | | |
| Suryanarayanan | T S | | | | | | | | |
| Susanto | Edward | | | | | | | | |
| Susanto | Michael | | | | | | | | |
| Susara | Julieta | | | | | | | | |
| Susmano | Adrian V. | | | | | | | | |
| Sussman | Charles T. | | | | | | | | |
| Sussman | Shelby G. | | | | | | | | |
| Sutanto | Irwan | | | | | | | | |
| Sutaria | Meher | | | | | | | | |
| Sutcliffe | Matthew J R | | | | | | | | |
| Sutheran | Mark | | | | | | | | |
| Sutherland | Eric C. | | | | | | | | |
| Sutherland | MacDonald | | | | | | | | |
| Sutton | Julian R | | | | | | | | |
| Sutton | Marisa R. | | | | | | | | |
| Sutton | Mark | | | | | | | | |
| Sutton | Matthew | | | | | | | | |
| Sutton | Stephanie | | | | | | | | |
| Sutton | Yvette | | | | | | | | |
| Suvarna | Adarsh | | | | | | | | |
| Suvarna | Jeevan | | | | | | | | |
| Suvarna | Lohith | | | | | | | | |
| Suvarna | Minal | | | | | | | | |
| Suvarna | Rupa | | | | | | | | |
| Suvarna | Uttam | | | | | | | | |
| Suvarna | Varun | | | | | | | | |
| Suwa | Motonori | | | | | | | | |
| Suzue | Shoko | | | | | | | | |
| Suzuki | Fusae | | | | | | | | |
| Suzuki | Hikari | | | | | | | | |
| Suzuki | Hiromi | | | | | | | | |
| Suzuki | Junko | | | | | | | | |
| Suzuki | Kazutaka | | | | | | | | |
| Suzuki | Mayumi | | | | | | | | |
| Suzuki | Miku | | | | | | | | |
| Suzuki | Miyuki | | | | | | | | |
| Suzuki | Naoki | | | | | | | | |
| Suzuki | Noriko | | | | | | | | |
| Suzuki | Shoko | | | | | | | | |
| Suzuki | Takayuki | | | | | | | | |
| Suzuki | Yosuke | | | | | | | | |
| Suzuki | Yuya | | | | | | | | |
| Sveen | Paul E. | | | | | | | | |
| Svetlik | Christopher | | | | | | | | |
| Svistunova | Irina | | | | | | | | |
| Svobodova | Marie | | | | | | | | |
| Svoyskiy | Alexander | | | | | | | | |
| Svyatova | Anastasiya | | | | | | | | |
| Swabsin | Cynthia R. | | | | | | | | |
| Swain | Daniel | | | | | | | | |
| Swaminathan | Kiruthiga | | | | | | | | |
| Swaminathan | Rajiv | | | | | | | | |
| Swaminathan | Subramaniam | | | | | | | | |
| SWAMY | JAYASHANKAR | | | | | | | | |
| Swamy | Kalpana Paulraj | | | | | | | | |
| Swan | Caroline | | | | | | | | |

LBHI Schedules 674

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Swann | Yvette J. | | | | | | | | |
| Swanson | David N. | | | | | | | | |
| Swanson | Lisa | | | | | | | | |
| Swartwood | Scott M | | | | | | | | |
| Swarup | Anant | | | | | | | | |
| Swatland | Noelle A. | | | | | | | | |
| Swearingen | Todd Alan | | | | | | | | |
| Sweasey | Howard | | | | | | | | |
| Sweberg | Robin | | | | | | | | |
| Swedarsky | Joshua | | | | | | | | |
| Sweely | Gordon G. | | | | | | | | |
| Sweeney | Brad | | | | | | | | |
| Sweeney | Edward | | | | | | | | |
| Sweeney | Jeanne | | | | | | | | |
| Sweeney | John K. | | | | | | | | |
| Sweeney | Kirk | | | | | | | | |
| Sweeney | Paul | | | | | | | | |
| Sweeney | Timothy | | | | | | | | |
| Sweeney-Elgamal | Sharon S. | | | | | | | | |
| Sweet | David | | | | | | | | |
| Sweet | Linda E. | | | | | | | | |
| Sweeting | Shane | | | | | | | | |
| Swensen | Debra | | | | | | | | |
| Swerling | Thomas A | | | | | | | | |
| Swettenham | David J | | | | | | | | |
| Swick | Mary Ann | | | | | | | | |
| Swidey | Robert | | | | | | | | |
| Swidler | Joshua E. | | | | | | | | |
| Swiech | Laurie A. | | | | | | | | |
| Swiech | Lynn | | | | | | | | |
| Swift | Donald S. | | | | | | | | |
| Swift | John H | | | | | | | | |
| Swilling | DeAnna | | | | | | | | |
| Swinbank | Nigel | | | | | | | | |
| Swindell | Claire E. | | | | | | | | |
| Swindell | James P. | | | | | | | | |
| Swinney | Jonathan | | | | | | | | |
| Swirnow | David | | | | | | | | |
| Switala | Kurt | | | | | | | | |
| Syal | Akshay | | | | | | | | |
| Syed | Fazilur | | | | | | | | |
| Syed | Mohammad Ishaq | | | | | | | | |
| Syed | Saba | | | | | | | | |
| Sykes | Layla Ahmed | | | | | | | | |
| Sykes | Rosemary | | | | | | | | |
| Sylvester | Alexander | | | | | | | | |
| Sylvin | Allison | | | | | | | | |
| Syme | Amanda | | | | | | | | |
| Symonds | Michael | | | | | | | | |
| Sypeck | Robert S. | | | | | | | | |
| Syrett | Claire L | | | | | | | | |
| Szala | Henry W | | | | | | | | |
| Szalai | Edit | | | | | | | | |
| Szczesny | Maciej | | | | | | | | |
| Szczesny | Shannon M | | | | | | | | |
| Sze | Man Tai Alan | | | | | | | | |
| Sze | Stephanie P. | | | | | | | | |
| Sze | Zora | | | | | | | | |

LBHI Schedules 675

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Szelc | Richard J. | | | | | | | | |
| Szell | Thad | | | | | | | | |
| Szott | Genevieve Mary | | | | | | | | |
| Szpitalak | Vijayta Choudha | | | | | | | | |
| Sztam | Christopher G | | | | | | | | |
| Sztuden | Mark | | | | | | | | |
| T K | Sujith | | | | | | | | |
| Tabak | Michele P. | | | | | | | | |
| Tabala | Kenneth | | | | | | | | |
| Tabarovsky | Andrew | | | | | | | | |
| Tabbaa | Hadi | | | | | | | | |
| Tabenshlak | Nelli | | | | | | | | |
| Tabuzo | Martita S. | | | | | | | | |
| Tachibana | Naoko | | | | | | | | |
| Tada | Masayasu | | | | | | | | |
| Tadakamalla | Aswani | | | | | | | | |
| Tadros | Hany W. | | | | | | | | |
| Tae | Jong Chul | | | | | | | | |
| Taeymans | Gert | | | | | | | | |
| Tagarelli | Gary S | | | | | | | | |
| Tagbo | Ibezimako Samue | | | | | | | | |
| Tagert | Samantha | | | | | | | | |
| Tagliavia | John | | | | | | | | |
| Tago | Tadashi | | | | | | | | |
| Tahan | Brian M. | | | | | | | | |
| Tahara | Kunio | | | | | | | | |
| Tahara | Takaomi | | | | | | | | |
| Tahiliani | Dinesh | | | | | | | | |
| Tahir | Ozan | | | | | | | | |
| Tahiri | Charaf | | | | | | | | |
| Tai | Ben | | | | | | | | |
| Tai | Yau Bun Fred | | | | | | | | |
| Taieb | Sonia | | | | | | | | |
| Tailor | Yogesh | | | | | | | | |
| Taiwo | Sidikat Iyabode | | | | | | | | |
| Tajave | Ganesh P | | | | | | | | |
| Tajima | Akiko | | | | | | | | |
| Tajima | Kyoko | | | | | | | | |
| Takada | Kayoko | | | | | | | | |
| Takada | Miki | | | | | | | | |
| Takagi | Hatsumi | | | | | | | | |
| Takagi | Kenji | | | | | | | | |
| Takahashi | Fumiyuki | | | | | | | | |
| Takahashi | Hidekazu | | | | | | | | |
| Takahashi | Hiromi | | | | | | | | |
| Takahashi | Kaoko | | | | | | | | |
| Takahashi | Ken | | | | | | | | |
| Takahashi | Koji | | | | | | | | |
| Takahashi | Koya | | | | | | | | |
| Takahashi | Masao | | | | | | | | |
| Takahashi | Rie | | | | | | | | |
| Takahashi | Ruiko | | | | | | | | |
| Takahashi | Shigeyuki | | | | | | | | |
| Takahashi | Tomohiro | | | | | | | | |
| Takahashi | Yoshikane | | | | | | | | |
| Takahashi | Yui | | | | | | | | |
| Takahashi | Yukie | | | | | | | | |
| Takahata | Kaoru | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Takahata | Keizo | | | | | | | | |
| Takale | Vishal | | | | | | | | |
| Takamine | Takuya | | | | | | | | |
| Takamura | Yuka | | | | | | | | |
| Takano | Yasunori | | | | | | | | |
| Takaoka | Mio | | | | | | | | |
| Takase | Kiyomi | | | | | | | | |
| Takashima | Yuki | | | | | | | | |
| Takatori | Hiroki | | | | | | | | |
| Takeda | Keiji | | | | | | | | |
| Takeda | Nozomi | | | | | | | | |
| Takeda | Yuka | | | | | | | | |
| Takefushi | Ayako | | | | | | | | |
| Takemoto | Ryan T. | | | | | | | | |
| Takeuchi | Nobuhito | | | | | | | | |
| Takeuchi | Shinji | | | | | | | | |
| Takhtani | Rajeev | | | | | | | | |
| Takil | Gurcan | | | | | | | | |
| Talati | Gaurang | | | | | | | | |
| Talbi | Idir | | | | | | | | |
| Talbot | Brian | | | | | | | | |
| Talbot | Bruce W. | | | | | | | | |
| Talbot | Staci | | | | | | | | |
| Talbot | Zoe | | | | | | | | |
| Talbott | Jeremy | | | | | | | | |
| Talbott McGrath | Megan | | | | | | | | |
| Talegaonkar | Vikas | | | | | | | | |
| Taliercio | Michael | | | | | | | | |
| Talisman | Jared M. | | | | | | | | |
| Talks | Catherine | | | | | | | | |
| Tallman | Daryl Banks | | | | | | | | |
| Talwar | Harkaran | | | | | | | | |
| Tam | David | | | | | | | | |
| Tam | Eliza | | | | | | | | |
| Tam | Jackson | | | | | | | | |
| Tam | Jean | | | | | | | | |
| Tam | Kai Chung Conso | | | | | | | | |
| Tam | Kin Sang Samson | | | | | | | | |
| Tam | Virginia | | | | | | | | |
| Tam | Vivian | | | | | | | | |
| Tamamizu | Junzo | | | | | | | | |
| Tamaoki | Seiji | | | | | | | | |
| Tamargo | Maria Isabel | | | | | | | | |
| Tamayo | Andres L. | | | | | | | | |
| Tamboli | Ajim | | | | | | | | |
| Tamburello | Ken | | | | | | | | |
| Tamburi | Beatrice | | | | | | | | |
| Tamer | Erol | | | | | | | | |
| Tamis | Christopher | | | | | | | | |
| Tammineni | Satish | | | | | | | | |
| Tamseel | Saema | | | | | | | | |
| Tamura | Yoshio | | | | | | | | |
| Tan | Alex Junping | | | | | | | | |
| Tan | Elina | | | | | | | | |
| Tan | Henry | | | | | | | | |
| Tan | Hsin-I | | | | | | | | |
| Tan | James Hee Thiam | | | | | | | | |
| Tan | Jennifer | | | | | | | | |

LBHI Schedules 677

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tan | John Lay Keon | | | | | | | | |
| Tan | Karen | | | | | | | | |
| Tan | Kevin | | | | | | | | |
| Tan | Lenny | | | | | | | | |
| Tan | Martin Hua Wey | | | | | | | | |
| Tan | Melina | | | | | | | | |
| Tan | Rina | | | | | | | | |
| Tan | Seok Eng Agnes | | | | | | | | |
| Tan | Ser Kiat | | | | | | | | |
| Tan | Sherri Wan Yuan | | | | | | | | |
| Tan | Sook Hui | | | | | | | | |
| Tan | Su Ming | | | | | | | | |
| Tan | Tit Keat | | | | | | | | |
| Tan | T-Kiang | | | | | | | | |
| Tan | Wang Yee | | | | | | | | |
| Tan | Wei Ling | | | | | | | | |
| Tan | Wei Peng Gabrie | | | | | | | | |
| Tan | Winnie Soo Lin | | | | | | | | |
| Tan | Xiaochuan | | | | | | | | |
| Tan | Yandong | | | | | | | | |
| Tan | You Wen Samuel | | | | | | | | |
| Tan | Yvette | | | | | | | | |
| Tanabe | Yozo | | | | | | | | |
| Tanachian | Greg K. | | | | | | | | |
| Tanaka | Emiko | | | | | | | | |
| Tanaka | Joji | | | | | | | | |
| Tanaka | Junji | | | | | | | | |
| Tanaka | Miho | | | | | | | | |
| Tanaka | Noriko | | | | | | | | |
| Tanaka | Sayumi | | | | | | | | |
| Tanaka | Shunsuke | | | | | | | | |
| Tanaka | Taisuke | | | | | | | | |
| Tanaka | Takumi | | | | | | | | |
| Tanaka | Tracy C. | | | | | | | | |
| Tanaka | Yasuaki | | | | | | | | |
| Tanaka | Yoshihito | | | | | | | | |
| Tanaka | Yoshishige | | | | | | | | |
| Tanaka | Yuko | | | | | | | | |
| Taneja | Manish | | | | | | | | |
| Tanenbaum | Jesse | | | | | | | | |
| Taney | William | | | | | | | | |
| Tang | Alexis Zhen | | | | | | | | |
| Tang | Amy | | | | | | | | |
| Tang | Ben | | | | | | | | |
| Tang | Dongxing | | | | | | | | |
| Tang | Elise | | | | | | | | |
| Tang | Fanny | | | | | | | | |
| Tang | Guojing | | | | | | | | |
| Tang | Huarong | | | | | | | | |
| Tang | Johanna | | | | | | | | |
| Tang | Josephine W | | | | | | | | |
| Tang | Kenneth | | | | | | | | |
| Tang | Lei | | | | | | | | |
| Tang | Lihui | | | | | | | | |
| Tang | Llewellyn | | | | | | | | |
| Tang | Man Chiu | | | | | | | | |
| Tang | Matthew | | | | | | | | |
| Tang | Norah N. | | | | | | | | |

LBHI Schedules 678

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tang | Olivia Whai Shi | | | | | | | | |
| Tang | Qian | | | | | | | | |
| Tang | Qian | | | | | | | | |
| Tang | Swee Hong | | | | | | | | |
| Tang | Vinson | | | | | | | | |
| Tang | Yiqi | | | | | | | | |
| Tani | Kikuyo | | | | | | | | |
| Tani | Miwako | | | | | | | | |
| Tanido | Atsuhiko | | | | | | | | |
| Taniguchi | Mariko | | | | | | | | |
| Taniguchi | Naoko | | | | | | | | |
| Tanikawa | Masahiro | | | | | | | | |
| Tanimura | Yuko | | | | | | | | |
| Tanizaki | Miyako | | | | | | | | |
| Tanizumi | Kentaro | | | | | | | | |
| Tanji | Rio | | | | | | | | |
| Tank | Bradley C. | | | | | | | | |
| Tank | Mitesh | | | | | | | | |
| Tanna | Dakshesh | | | | | | | | |
| Tanna | Dimple | | | | | | | | |
| Tanna | Madhavi | | | | | | | | |
| Tanner | Daniel | | | | | | | | |
| Tanner | Paul C. | | | | | | | | |
| Tanner | Timothy | | | | | | | | |
| Tanno | Naoko | | | | | | | | |
| Tanoue | Gen | | | | | | | | |
| Tanritanir | Noor D. | | | | | | | | |
| Tansey | Donald A. | | | | | | | | |
| Tansey | Ryan | | | | | | | | |
| Tansley | Nicholas A | | | | | | | | |
| Tanwani | Tarun | | | | | | | | |
| Tanzer | Lauren E. | | | | | | | | |
| Tanzi | Angelo | | | | | | | | |
| Tao | Han | | | | | | | | |
| Tao | Li | | | | | | | | |
| Taormina | Louisa | | | | | | | | |
| Tapadia | Alok | | | | | | | | |
| Taparia | Kamal | | | | | | | | |
| Tapen | Thomas | | | | | | | | |
| Taphoorn | Rogier | | | | | | | | |
| Tappan | Deborah L. | | | | | | | | |
| Taps | Christine | | | | | | | | |
| Taradash | Michael H. | | | | | | | | |
| Tarali | Sangmesh | | | | | | | | |
| Taranto | Anthony J. | | | | | | | | |
| Tarapacki | Daniel | | | | | | | | |
| Tarasova | Irina | | | | | | | | |
| Tarbard | Gavin Daniel | | | | | | | | |
| Tarczynski | Artur | | | | | | | | |
| Targowski | Joseph M. | | | | | | | | |
| Tarling | Stuart W | | | | | | | | |
| Tarmy | Barbara A. | | | | | | | | |
| Tarnow | Joshua R. | | | | | | | | |
| Tarone | Regina B. | | | | | | | | |
| Tarpey | John A. | | | | | | | | |
| Tarrant | Susan | | | | | | | | |
| Tarrio | David M. | | | | | | | | |
| Tarry | Gemma Louise | | | | | | | | |

LBHI Schedules 679

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tarsia | Loredana | | | | | | | | |
| Tarver | Gregory | | | | | | | | |
| Tashi | Migmar | | | | | | | | |
| Tassabehji | Nael | | | | | | | | |
| Tassan | Luca | | | | | | | | |
| Tasso | John A. | | | | | | | | |
| Tatade | Aditi B | | | | | | | | |
| Tate | Miyaki A. | | | | | | | | |
| Tate | Neville | | | | | | | | |
| Tate | Renee | | | | | | | | |
| Tate | Stephen | | | | | | | | |
| Tatikonda | Vinayak | | | | | | | | |
| Tatsuyama | Hidetaka | | | | | | | | |
| Tattan | David Edward | | | | | | | | |
| Tatzel | Timo | | | | | | | | |
| Taube | Timna S | | | | | | | | |
| Tauber | Andrew | | | | | | | | |
| Tauber | Gerald J. | | | | | | | | |
| Tauber | Jason | | | | | | | | |
| Tauber | Marc | | | | | | | | |
| Taur | Hsuan | | | | | | | | |
| Tauro | Judalene | | | | | | | | |
| Tauss | Glenn | | | | | | | | |
| Taussig | Andrew R. | | | | | | | | |
| Tavares | Ana Teresa | | | | | | | | |
| Tavares | Donah Marie G | | | | | | | | |
| Tavares | Jason W. | | | | | | | | |
| Taveras | Jacqueline | | | | | | | | |
| Tawara | Reiko | | | | | | | | |
| Tawil | Lee J. | | | | | | | | |
| Tay | Emily | | | | | | | | |
| Tay | Serene Mei Ling | | | | | | | | |
| Tay | Teck How | | | | | | | | |
| Tay | Thuan Teck | | | | | | | | |
| Tay | Wee Peng | | | | | | | | |
| Tay | Ying Xuan | | | | | | | | |
| Tayebjee | Hanif | | | | | | | | |
| Taylor | Adrian M. | | | | | | | | |
| Taylor | Alastair | | | | | | | | |
| Taylor | Andrew | | | | | | | | |
| Taylor | Andrew | | | | | | | | |
| Taylor | Catherine Diana | | | | | | | | |
| Taylor | Chalmer S. | | | | | | | | |
| Taylor | Christopher C | | | | | | | | |
| Taylor | Deborah | | | | | | | | |
| Taylor | Howard T. | | | | | | | | |
| Taylor | Jason | | | | | | | | |
| Taylor | John S. | | | | | | | | |
| Taylor | Keith | | | | | | | | |
| Taylor | Kevin Charles | | | | | | | | |
| Taylor | Lola B. | | | | | | | | |
| Taylor | Loren | | | | | | | | |
| Taylor | Matthew | | | | | | | | |
| Taylor | Meredith | | | | | | | | |
| Taylor | Molly | | | | | | | | |
| Taylor | Nicholas K | | | | | | | | |
| Taylor | Paul Duncan | | | | | | | | |
| Taylor | Peter J. | | | | | | | | |

LBHI Schedules 680

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Taylor | Robert M. | | | | | | | | |
| Taylor | Roger J | | | | | | | | |
| Taylor | Rupert | | | | | | | | |
| Taylor | Ryan | | | | | | | | |
| Taylor | Sean | | | | | | | | |
| Taylor | Sinead | | | | | | | | |
| Taylor | Stephen P | | | | | | | | |
| Taylor | Steven Robert | | | | | | | | |
| Taylor | Wayne R. | | | | | | | | |
| Taylor-Chan | Velda | | | | | | | | |
| Taylor-Dettmer | Felicia | | | | | | | | |
| Taylor-Harroo | Carolyn L. | | | | | | | | |
| Tayts | Alexander | | | | | | | | |
| Tayyarah | Hala | | | | | | | | |
| Tayzhanova | Svetlana | | | | | | | | |
| Tazartes | David | | | | | | | | |
| Tazza | Steven | | | | | | | | |
| Tchakarov | Ivan | | | | | | | | |
| Teadore | Rhonda S. | | | | | | | | |
| Tedeschi | Paul | | | | | | | | |
| Tedesco | Mary | | | | | | | | |
| Tedino | Gerard | | | | | | | | |
| Tedone | Marco | | | | | | | | |
| Teeters | Jason C. | | | | | | | | |
| Teh | Fen Yee | | | | | | | | |
| Teixeira | Chuck | | | | | | | | |
| Tejavath | Varun Raj | | | | | | | | |
| Tejuja | Tushar | | | | | | | | |
| Tejwani | Gaurav | | | | | | | | |
| Tekwani | Varsha | | | | | | | | |
| Teles | Jose Aloisio | | | | | | | | |
| Telewiak | Ewa | | | | | | | | |
| Teli | Rakesh | | | | | | | | |
| Tellefsen | Eric | | | | | | | | |
| Teller | Melissa | | | | | | | | |
| Telmer | Colin | | | | | | | | |
| Temel | Tulug T. | | | | | | | | |
| Temren | Yaprak | | | | | | | | |
| Tenaglia | Alfredo | | | | | | | | |
| Tenbroeke | Stephen | | | | | | | | |
| Tendulkar | Amit | | | | | | | | |
| Tendulkar | Atul | | | | | | | | |
| Tendulkar | Mahesh | | | | | | | | |
| Tenev | Theodor | | | | | | | | |
| Teng | Fredric | | | | | | | | |
| Tennant | Colin H | | | | | | | | |
| Tennison | Yuvraj | | | | | | | | |
| Tennyson | Peter A. | | | | | | | | |
| Tenzing | Karma | | | | | | | | |
| Teo | Charlene Yudan | | | | | | | | |
| Teo | Corrinne Sher L | | | | | | | | |
| Teo | Helen Hui Hian | | | | | | | | |
| Teo | Kai Sin | | | | | | | | |
| Teo | Nicholas Ju-Chy | | | | | | | | |
| Teo | Thye Peng Berna | | | | | | | | |
| Teper | Dmitry | | | | | | | | |
| Teper | Yan | | | | | | | | |
| Tepper | Andrew D. | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Terakawa | Fumi | | | | | | | | |
| Terakawa | Risako | | | | | | | | |
| Teratani | Kyoko | | | | | | | | |
| Terauchi | Yoko | | | | | | | | |
| Terentiev | Mikhail | | | | | | | | |
| Teriaco | Jacqueline | | | | | | | | |
| Ternat | Jerome | | | | | | | | |
| Terrell | E'Alafio | | | | | | | | |
| Terry | Jason M | | | | | | | | |
| Terry | Shaun | | | | | | | | |
| Teruel-Peterson | Angie | | | | | | | | |
| Terzis | John E | | | | | | | | |
| Teschner | Stefan | | | | | | | | |
| Tesker | Ron | | | | | | | | |
| Tessema | Sima G. | | | | | | | | |
| Testa | Raymond T. | | | | | | | | |
| Tetard | Franck | | | | | | | | |
| Tettey | Nii-Kome | | | | | | | | |
| Teveloff | Jeffrey N. | | | | | | | | |
| Tewlow | Jeff | | | | | | | | |
| Teyf | Oksana | | | | | | | | |
| Thacker | Rohan | | | | | | | | |
| Thai | En | | | | | | | | |
| Thai | Thanh H. | | | | | | | | |
| Thakkar | Nikunj | | | | | | | | |
| Thakkar | Piku | | | | | | | | |
| Thakkar | Pritesh | | | | | | | | |
| Thakkar | Sagar | | | | | | | | |
| Thakker | Nirav | | | | | | | | |
| Thakrar | Meera | | | | | | | | |
| Thakur | Ashish Chand | | | | | | | | |
| Thakur | Manish | | | | | | | | |
| Thakur | Maya | | | | | | | | |
| Thakur | Rahul | | | | | | | | |
| Thakur | Rajkumar | | | | | | | | |
| Thakur | Sameer | | | | | | | | |
| Thakur | Supriya | | | | | | | | |
| Thaler | Bjorn B. | | | | | | | | |
| Tham | John Shao Hsiun | | | | | | | | |
| Tham | Wilson | | | | | | | | |
| Thammuraj | Suresh | | | | | | | | |
| Thampuran | Arun | | | | | | | | |
| Than | Elizabeth | | | | | | | | |
| Thanawala | Arun | | | | | | | | |
| Thanki | Sandeep | | | | | | | | |
| Tharma | Kesh | | | | | | | | |
| Tharmendiran | Nivethan | | | | | | | | |
| Thatcher | Kevin Lee | | | | | | | | |
| Thatcher | Mark Anthony | | | | | | | | |
| Thatikonda | Suresh | | | | | | | | |
| Thatte | Vinayak | | | | | | | | |
| Thaw | Mitchell D. | | | | | | | | |
| Thayer | Michael | | | | | | | | |
| Thearle | Michael | | | | | | | | |
| Theis | Langston | | | | | | | | |
| Thekkannathil | Elizabeth | | | | | | | | |
| Thenge | Vrushali | | | | | | | | |
| Theodore | Frantz | | | | | | | | |

LBHI Schedules 682

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Theodos | Nicholas | | | | | | | | |
| Theodos | Stephen M. | | | | | | | | |
| Thethy | Sanjeet | | | | | | | | |
| Thew | Richard J | | | | | | | | |
| Thiadens | Rickard F | | | | | | | | |
| Thiagarajah | Abi | | | | | | | | |
| Thiagarajan | Praveen Kumar | | | | | | | | |
| Thiagarajan | Ravikumar | | | | | | | | |
| Thibault | Marisa A. | | | | | | | | |
| Thide | Christopher | | | | | | | | |
| Thiercelin | Catherine | | | | | | | | |
| Thind | Aman | | | | | | | | |
| Thirlwell | Duncan | | | | | | | | |
| Thirunavukkaras | Kannan | | | | | | | | |
| Thom | Graeme | | | | | | | | |
| Thomas | Alexander | | | | | | | | |
| Thomas | Andrew S | | | | | | | | |
| Thomas | Ashley Matthew | | | | | | | | |
| Thomas | Bradley B | | | | | | | | |
| Thomas | Charlene H. | | | | | | | | |
| Thomas | Christos J. | | | | | | | | |
| Thomas | Darren | | | | | | | | |
| Thomas | Elizabeth | | | | | | | | |
| Thomas | Erika L. | | | | | | | | |
| Thomas | Gareth Luke | | | | | | | | |
| Thomas | Heather | | | | | | | | |
| Thomas | Heather J. | | | | | | | | |
| Thomas | Jacob | | | | | | | | |
| Thomas | Jeremy | | | | | | | | |
| Thomas | Kenmoore | | | | | | | | |
| Thomas | Lance G. | | | | | | | | |
| Thomas | Leo D | | | | | | | | |
| Thomas | Linnet | | | | | | | | |
| Thomas | Lorraine | | | | | | | | |
| Thomas | Lovin M | | | | | | | | |
| Thomas | Lynil | | | | | | | | |
| Thomas | Manoj | | | | | | | | |
| Thomas | Marc A. | | | | | | | | |
| Thomas | Martyn | | | | | | | | |
| Thomas | Michael | | | | | | | | |
| Thomas | Norman A. | | | | | | | | |
| Thomas | Olga | | | | | | | | |
| Thomas | Paul | | | | | | | | |
| Thomas | Paul | | | | | | | | |
| Thomas | Rachel | | | | | | | | |
| Thomas | Rhea | | | | | | | | |
| Thomas | Richard A. | | | | | | | | |
| Thomas | Rinku | | | | | | | | |
| Thomas | Robert | | | | | | | | |
| Thomas | Scott | | | | | | | | |
| Thomas | Sophie | | | | | | | | |
| Thomas | Terry | | | | | | | | |
| Thomasian | Shant | | | | | | | | |
| Thomas-Petit | Aisha | | | | | | | | |
| Thompson | Carolyn | | | | | | | | |
| Thompson | Dean | | | | | | | | |
| Thompson | Derek | | | | | | | | |
| Thompson | Hayley | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Thompson | Katie | | | | | | | | |
| Thompson | Maria | | | | | | | | |
| Thompson | Monique R. | | | | | | | | |
| Thompson | Ramon | | | | | | | | |
| Thompson | Renee | | | | | | | | |
| Thompson | Sarah C. | | | | | | | | |
| Thompson | Stephen | | | | | | | | |
| Thoms | Richard S. | | | | | | | | |
| Thomson | Christine K. | | | | | | | | |
| Thomson | Cortney | | | | | | | | |
| Thomson | Kenneth D | | | | | | | | |
| Thomson | Mark A | | | | | | | | |
| Thoong | Cai Lay | | | | | | | | |
| Thopcherla | Mrinalini | | | | | | | | |
| Thorkelsson | Sigurbjorn | | | | | | | | |
| Thornborrow | Kathryn | | | | | | | | |
| Thornhill | Chay | | | | | | | | |
| Thornton | Darnell | | | | | | | | |
| Thornton | Matthew A. | | | | | | | | |
| Thornton | Merry | | | | | | | | |
| Thornton | Robert John | | | | | | | | |
| Thorwart | Jennifer | | | | | | | | |
| Thotakura | Pallavi R. | | | | | | | | |
| Thottam | N. Cyril | | | | | | | | |
| Thrapp | James | | | | | | | | |
| Thummala | Suribabu | | | | | | | | |
| Thurley | Nicola | | | | | | | | |
| Thurner | Thomas | | | | | | | | |
| Tian | Shanshan | | | | | | | | |
| Tian | Ye | | | | | | | | |
| Tibbetts | Pamela J. | | | | | | | | |
| Tiblalexis | Antonios | | | | | | | | |
| Tibrewal | Vinay | | | | | | | | |
| Tice | Paul H. | | | | | | | | |
| Ticsa | Mihai | | | | | | | | |
| Tidey | Andrew Ian | | | | | | | | |
| Tidman | Matthew Steven | | | | | | | | |
| Tidwell | Travis J. | | | | | | | | |
| Tie | Lei | | | | | | | | |
| Tierney | George D. | | | | | | | | |
| Tietjen | John H. | | | | | | | | |
| Tighe | Traci L. | | | | | | | | |
| Tikilyaynen | Mikhail | | | | | | | | |
| Tiku | Sid | | | | | | | | |
| Tilghman | Andrew F. | | | | | | | | |
| Tilghman Jr. | Richard A. | | | | | | | | |
| Tiller Jr. | F. Carlyle | | | | | | | | |
| Tilles | Glenn R. | | | | | | | | |
| Tilley | Peter | | | | | | | | |
| Tillman | Keith | | | | | | | | |
| Tilroe | Jason | | | | | | | | |
| Tilson | Susan N. | | | | | | | | |
| Tilton | Benjamin | | | | | | | | |
| Timmick | Michael A | | | | | | | | |
| Timmis | Alexander J. | | | | | | | | |
| Timrat | Narut | | | | | | | | |
| Tin | Yvonne | | | | | | | | |
| Tindle | Helen | | | | | | | | |

LBHI Schedules 684

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tineo | Ivette | | | | | | | | |
| Ting | Charles | | | | | | | | |
| Ting | Lawrence Huong | | | | | | | | |
| Tingen | Michael | | | | | | | | |
| Tinworth | Mark S J | | | | | | | | |
| Tiomkin | David | | | | | | | | |
| Tiomkin | Tamara | | | | | | | | |
| Tiplady | Stephanie | | | | | | | | |
| Tipnis | Amit | | | | | | | | |
| Tipping | Craig Bruce | | | | | | | | |
| Tipton | Taylor | | | | | | | | |
| Tiquia | Joel M | | | | | | | | |
| Tirre | Ryan C | | | | | | | | |
| Tirupathi | Srikanth | | | | | | | | |
| Tischhauser | Katalin | | | | | | | | |
| Tiss | Joel G. | | | | | | | | |
| Titarchuk | Anastasia L. | | | | | | | | |
| Tittle | Rodney K. | | | | | | | | |
| Tittmann | Michael E. | | | | | | | | |
| Titus | Varghese | | | | | | | | |
| Tiu | Armando | | | | | | | | |
| Tiu | Christopher | | | | | | | | |
| Tiu | Ronan | | | | | | | | |
| Tiwarekar | Jhelam | | | | | | | | |
| Tiwari | Abhishek | | | | | | | | |
| Tiwari | Abhishek | | | | | | | | |
| Tiwari | Amit | | | | | | | | |
| Tiwari | Ashish | | | | | | | | |
| Tiwari | Awanish | | | | | | | | |
| Tiwari | Mayank | | | | | | | | |
| Tiwari | Prakash Chand | | | | | | | | |
| Tiwari | Suparna | | | | | | | | |
| Tjan | Kuan-Khoon | | | | | | | | |
| Tjon Kon Joe | Sandra | | | | | | | | |
| To | Christina | | | | | | | | |
| To | Karin | | | | | | | | |
| To | Shirley Sau Lin | | | | | | | | |
| To | Tony Hong Wai | | | | | | | | |
| Toal | Ian G | | | | | | | | |
| Toal | Peter J. | | | | | | | | |
| Toba | Eriya | | | | | | | | |
| Tobin | Paul G. | | | | | | | | |
| Toda | Makiko | | | | | | | | |
| Todankar | Jayesh Dilip | | | | | | | | |
| Todaro | Alicia R. | | | | | | | | |
| Toepfer | Mary | | | | | | | | |
| Togawa | Yohei | | | | | | | | |
| Togi | Deepika | | | | | | | | |
| Toh | Colin | | | | | | | | |
| Toh | Li Chin | | | | | | | | |
| Toh | Lissa Ee-Wen | | | | | | | | |
| Tohed | Ridzwan Bin | | | | | | | | |
| Tohyama | Kazuko | | | | | | | | |
| Toide | Koichiro | | | | | | | | |
| Toison | Guillaume | | | | | | | | |
| Tojo | Kenichi | | | | | | | | |
| Tokar | Andrei | | | | | | | | |
| Tokoyoda | Toru | | | | | | | | |

LBHI Schedules 685

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tokuda | Yukari | | | | | | | | |
| Toland | Harry | | | | | | | | |
| Tolani | Sushil | | | | | | | | |
| Tolba | Dina | | | | | | | | |
| Tolchinsky | Andrea | | | | | | | | |
| Tolerico | Trisha | | | | | | | | |
| Toljanic | Anthony J. | | | | | | | | |
| Tollis | Pierre-Constant | | | | | | | | |
| Tolliver-Burnet | Tamica | | | | | | | | |
| Tolman | Marc M. | | | | | | | | |
| Tolomei | Santiago | | | | | | | | |
| Tolozano | Shirley | | | | | | | | |
| Tom | Dennis | | | | | | | | |
| Toma | Evan S. | | | | | | | | |
| Tomanek | Stuart | | | | | | | | |
| Tomar | Deepak | | | | | | | | |
| Tomar | Virendra Singh | | | | | | | | |
| Tomas | Christoph | | | | | | | | |
| Tomasch III | John Michael | | | | | | | | |
| Tomczak | Jessica Lynn | | | | | | | | |
| Tome Muguruza | Fernando | | | | | | | | |
| Tomikawa | Hisayo | | | | | | | | |
| Tominaga | Kazutaka | | | | | | | | |
| Tomisawa | Masae | | | | | | | | |
| Tomita | Toshiyuki | | | | | | | | |
| Tomizawa | James | | | | | | | | |
| Tomlinson | Katie | | | | | | | | |
| Tomobe | Mihoko | | | | | | | | |
| Tomomitsu | Celso Kenji | | | | | | | | |
| Tompkins | Catherine Sybel | | | | | | | | |
| Tompson | Angel D. | | | | | | | | |
| Toms | Adam R | | | | | | | | |
| Toms | Nicola Sharon | | | | | | | | |
| Tone | Pascal F | | | | | | | | |
| Toneby | Peter | | | | | | | | |
| Tong | Chin | | | | | | | | |
| Tong | Chun Bond Alfre | | | | | | | | |
| Tong | Cindy | | | | | | | | |
| Tong | Derek | | | | | | | | |
| Tong | Hoi Lam Kitty | | | | | | | | |
| Tong | Jimmy Tung Kiu | | | | | | | | |
| Tong | Neville Chin Fa | | | | | | | | |
| Tong | Sai | | | | | | | | |
| Tong | Sally | | | | | | | | |
| Tong | Shung | | | | | | | | |
| Tonk | Nitin Kumar | | | | | | | | |
| Tonner | Victoria | | | | | | | | |
| Tonucci | Paolo R | | | | | | | | |
| Too | Christina | | | | | | | | |
| Toolan | Christopher O. | | | | | | | | |
| Toolan | Peter G. | | | | | | | | |
| Toole | Jaqueline B | | | | | | | | |
| Toomey | Christopher A. | | | | | | | | |
| Tooth | Justin | | | | | | | | |
| Topalian | Adam V | | | | | | | | |
| Topott | Bruce | | | | | | | | |
| Toppe | Robert | | | | | | | | |
| Topping | Catherine | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Topple | Christopher Mar | | | | | | | | |
| Torbick | Greg | | | | | | | | |
| Torgler | Aaron H. | | | | | | | | |
| Toriello | Chad W. | | | | | | | | |
| Tormey | Elena | | | | | | | | |
| Tormo | Gregory M. | | | | | | | | |
| Toro | Augusto C. | | | | | | | | |
| Toro | Ricardo | | | | | | | | |
| Torres | Alexander G. | | | | | | | | |
| Torres | Carlos | | | | | | | | |
| Torres | Debra | | | | | | | | |
| Torres | Elizabeth A. | | | | | | | | |
| Torres | Jessica | | | | | | | | |
| Torres | Jose de Jesus | | | | | | | | |
| Torres-Sanchez | Benny | | | | | | | | |
| Torrkulla | Magnus | | | | | | | | |
| Tortoriello | Cheryl M. | | | | | | | | |
| Tortoso | Matthew | | | | | | | | |
| Tory | Michael | | | | | | | | |
| Tosar | Binal | | | | | | | | |
| Toscani | Edoardo | | | | | | | | |
| Toscano | Janine | | | | | | | | |
| Toth | Johan | | | | | | | | |
| Toti | David | | | | | | | | |
| Toubin | Gregg M. | | | | | | | | |
| Touboul | Marc | | | | | | | | |
| Toulson | David | | | | | | | | |
| Toure | Fatou | | | | | | | | |
| Tousignant | Ian | | | | | | | | |
| Toussaint | Amin | | | | | | | | |
| Touw | Marten | | | | | | | | |
| Tovbin | Ron | | | | | | | | |
| Towers | Terri L | | | | | | | | |
| Towey | Erin | | | | | | | | |
| Townsend | Jane | | | | | | | | |
| Townsend | MarrGwen C. | | | | | | | | |
| Townsend | Stuart Baker | | | | | | | | |
| Toy | Bill F. | | | | | | | | |
| Toy | Jason C. | | | | | | | | |
| Toyama | Jennifer | | | | | | | | |
| Toyra | Tomas | | | | | | | | |
| Tracey | Andrew | | | | | | | | |
| Tracey | Dean J | | | | | | | | |
| Trachtenberg | Andrea | | | | | | | | |
| Tracy | Grace A. | | | | | | | | |
| Tracy | Joseph | | | | | | | | |
| Tracy | Tanya | | | | | | | | |
| Trafford | Jonathan W | | | | | | | | |
| Traina | Donna M. | | | | | | | | |
| Traitses | Sophia | | | | | | | | |
| Tran | Anh | | | | | | | | |
| Tran | Cara | | | | | | | | |
| Tran | Chau Thi Hai | | | | | | | | |
| Tran | Doug | | | | | | | | |
| Tran | Felicity | | | | | | | | |
| Tran | Hoa | | | | | | | | |
| Tran | Meina | | | | | | | | |
| Tran | Michael D. | | | | | | | | |

LBHI Schedules 687

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tran | Phuong Lan | | | | | | | | |
| Tran | Son | | | | | | | | |
| Tran | Vy Quoc | | | | | | | | |
| Tran Ngu | Diane P. | | | | | | | | |
| Trapasso | Dominick | | | | | | | | |
| Traub | David | | | | | | | | |
| Traugot | Dina Ganz | | | | | | | | |
| Traum | Lauren Sekuler | | | | | | | | |
| Trauth | Kenneth | | | | | | | | |
| Trautman Jr. | Leo C. | | | | | | | | |
| Travaglia | Marcelo | | | | | | | | |
| Traversa | Robert | | | | | | | | |
| Traversari | Ryan | | | | | | | | |
| Traynor | Angela | | | | | | | | |
| Treacy | Shaun Reginald | | | | | | | | |
| Treadwell | Thomas | | | | | | | | |
| Trears | Zerlina | | | | | | | | |
| Tregoning | Oliver | | | | | | | | |
| Trehan | Nidhi | | | | | | | | |
| Trehan | Vinni | | | | | | | | |
| Treiling | Eric D. | | | | | | | | |
| Trejos | Polidoros L. | | | | | | | | |
| Trelles | Caesar A. | | | | | | | | |
| Tremaine | Hunter | | | | | | | | |
| Trembleau | Mathieu Christi | | | | | | | | |
| Trestin | Arthur | | | | | | | | |
| Tri | Phuong | | | | | | | | |
| Trialonas | Nicholas | | | | | | | | |
| Triano | Frank | | | | | | | | |
| Triano | Jacqueline S. | | | | | | | | |
| Triki | Ahmed | | | | | | | | |
| Trill | Peter James Ali | | | | | | | | |
| Trilli | Mary Ann C | | | | | | | | |
| Trimble | Ann E. | | | | | | | | |
| Trimble | Tyler | | | | | | | | |
| Trinephi | Mia | | | | | | | | |
| Tringali | James V. | | | | | | | | |
| Trinh | Cong Minh | | | | | | | | |
| Trinh | Joseph | | | | | | | | |
| Trinidad | Jovita R. | | | | | | | | |
| Triolo | John G. | | | | | | | | |
| Tripathi | Amar | | | | | | | | |
| Tripathi | Ashutosh | | | | | | | | |
| Tripathi | Meghna | | | | | | | | |
| Tripicchio | Gianfranco | | | | | | | | |
| Tripodi | Domenic A. | | | | | | | | |
| Triscott | Julian | | | | | | | | |
| Trishin | Sergey | | | | | | | | |
| Trivedi | Mayur | | | | | | | | |
| Trivedi | Yogita | | | | | | | | |
| Trivic | Bojan | | | | | | | | |
| Trividic | Jerome | | | | | | | | |
| Troche | Sonia | | | | | | | | |
| Trock | Jason E. | | | | | | | | |
| Trofileeva | Ekaterina | | | | | | | | |
| Troise | Denise M. | | | | | | | | |
| Troise | Francis J. | | | | | | | | |
| Trojani | Olivier | | | | | | | | |

LBHI Schedules 688

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Trombetta | Michael | | | | | | | | |
| Troncone | Elizabeth | | | | | | | | |
| Tronzano | Matthew | | | | | | | | |
| Trotti | Paul T. | | | | | | | | |
| Trousset | Tony | | | | | | | | |
| Troxel | Megan | | | | | | | | |
| Troyan | George | | | | | | | | |
| Truc | Gloria | | | | | | | | |
| True | Leslie | | | | | | | | |
| Truel | Amy | | | | | | | | |
| Trueman | Patrick | | | | | | | | |
| Truesdale | Terrice | | | | | | | | |
| Trujillo | Jason | | | | | | | | |
| Truman | Matthew Arthur | | | | | | | | |
| Truong | Lien | | | | | | | | |
| Truong | Stephane Minh-S | | | | | | | | |
| Truzzolino | Jerome | | | | | | | | |
| Tsai | Chia-Hung | | | | | | | | |
| Tsai | Diana Wan-Yi | | | | | | | | |
| Tsai | Joseph | | | | | | | | |
| Tsai | Yuan-Yiu | | | | | | | | |
| Tsakni | Jimmy | | | | | | | | |
| Tsamir | Shlomit | | | | | | | | |
| Tsang | Chi K | | | | | | | | |
| Tsang | Cynthia | | | | | | | | |
| Tsang | Eve Cheuk Man | | | | | | | | |
| Tsang | Gregory T. | | | | | | | | |
| Tsang | Joanne Kar Yee | | | | | | | | |
| Tsang | Jo-Yen | | | | | | | | |
| Tsang | Ka Kin | | | | | | | | |
| Tsang | Kathy | | | | | | | | |
| Tsang | Lai Kuen Lybir | | | | | | | | |
| Tsang | Man Yee Cora | | | | | | | | |
| Tsang | Rita | | | | | | | | |
| Tsang-Mui | Peggy | | | | | | | | |
| Tsao | Amy | | | | | | | | |
| Tsao | Douglas D. | | | | | | | | |
| Tsao | Iris Hwa | | | | | | | | |
| Tsao | Luhsin | | | | | | | | |
| Tsarsi | Gregory E. | | | | | | | | |
| Tsay | Muju | | | | | | | | |
| Tschauder | Jens | | | | | | | | |
| Tse | Irene W. | | | | | | | | |
| Tse | Roy | | | | | | | | |
| Tse | Wang Sha | | | | | | | | |
| Tse | Ying | | | | | | | | |
| Tsekov | Georgi | | | | | | | | |
| Tseng | Fei-Shan | | | | | | | | |
| Tserpelis | Anna | | | | | | | | |
| Tsesmelis | Nicole | | | | | | | | |
| Tsetlin | Lola | | | | | | | | |
| Tsettos | Maria | | | | | | | | |
| Tshaik | Zameer Ahmed | | | | | | | | |
| Tsialiamanis | Nikolas | | | | | | | | |
| Tsigakos | M Peter | | | | | | | | |
| Tso | Ngan Hon | | | | | | | | |
| Tsoi | Mau Wang | | | | | | | | |
| Tsonatos | Nikias | | | | | | | | |

LBHI Schedules 689

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Tsororos | Nicholas | | | | | | | | |
| Tsou | Dan | | | | | | | | |
| Tsoulies | Mike | | | | | | | | |
| Tsozik | Vadim | | | | | | | | |
| Tsuchiya | Jun | | | | | | | | |
| Tsuchiya | Kaoko | | | | | | | | |
| Tsuchiya | Makoto | | | | | | | | |
| Tsuda | Mayumi | | | | | | | | |
| Tsui | Donna Hui Wen | | | | | | | | |
| Tsui | Mee Chun Peggy | | | | | | | | |
| Tsui | Shun Lin | | | | | | | | |
| Tsui | Wai Yin Toni | | | | | | | | |
| Tsujii | Ayako | | | | | | | | |
| Tsujikawa | Hanako | | | | | | | | |
| Tsukao | Tadashi | | | | | | | | |
| Tsukiji | Kazuyo | | | | | | | | |
| Tsuneizumi | Hiromi | | | | | | | | |
| Tsunemine | Yuka | | | | | | | | |
| Tsuruoka | Junko | | | | | | | | |
| Tsusaka | Tetsuro | | | | | | | | |
| Tsutsui | Aki | | | | | | | | |
| Tsuzaki | Mayumi | | | | | | | | |
| Tsvayberg | Aleksandr | | | | | | | | |
| Tsyba | Dennis | | | | | | | | |
| Tsybulsky | Michael | | | | | | | | |
| Tu | Alexus | | | | | | | | |
| Tu | Jia | | | | | | | | |
| Tu | Susan | | | | | | | | |
| Tuck | David P. | | | | | | | | |
| Tuck | Natalie A. | | | | | | | | |
| Tucker | Jacqueline M | | | | | | | | |
| Tucker | Jeffrey R. | | | | | | | | |
| Tucker | Michelle | | | | | | | | |
| Tucker | Sean | | | | | | | | |
| Tucker | Stephen | | | | | | | | |
| Tucker | Terence M. | | | | | | | | |
| Tucker-Rice | Sabrina | | | | | | | | |
| Tuckman | Bruce | | | | | | | | |
| Tudor | Jason | | | | | | | | |
| Tudor John | William | | | | | | | | |
| Tuel | Robert J. | | | | | | | | |
| Tugendhat | Christopher S | | | | | | | | |
| Tugolukova | Olga | | | | | | | | |
| Tuil | Laurent | | | | | | | | |
| Tuininga | Chris | | | | | | | | |
| Tukaczynski | Daniel | | | | | | | | |
| Tulcin | Roger | | | | | | | | |
| Tuller | Marat | | | | | | | | |
| Tumbaga | Arnold | | | | | | | | |
| Tumminello | Tricia L. | | | | | | | | |
| Tung | Bill Ka Sing | | | | | | | | |
| Tung | David | | | | | | | | |
| Tung | Erik | | | | | | | | |
| Tung | Sharon W. | | | | | | | | |
| Tunstall | Edward | | | | | | | | |
| Tuosto | John | | | | | | | | |
| Tuosto | Joseph | | | | | | | | |
| Turcan | Alexander | | | | | | | | |

LBHI Schedules 690

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Turco | Toni Ann | | | | | | | | |
| Turek | Kenneth J. | | | | | | | | |
| Turkay | Saygun | | | | | | | | |
| Turkington | Gareth | | | | | | | | |
| Turnbull | Nigina M. | | | | | | | | |
| Turner | Amanda | | | | | | | | |
| Turner | Brian C. | | | | | | | | |
| Turner | Brian H. | | | | | | | | |
| Turner | Carlton R. | | | | | | | | |
| Turner | Clive | | | | | | | | |
| Turner | Darlene | | | | | | | | |
| Turner | David K. | | | | | | | | |
| Turner | Frank P. | | | | | | | | |
| Turner | Glenn M. | | | | | | | | |
| Turner | Nyema | | | | | | | | |
| Turner | Paul | | | | | | | | |
| Turner | Rachel | | | | | | | | |
| Turner | Stephen | | | | | | | | |
| Turner | Yana | | | | | | | | |
| Turnier | Gabriella | | | | | | | | |
| Turnof | Laurie | | | | | | | | |
| Turnor | Nicholas M | | | | | | | | |
| Turocy | Yolanda R | | | | | | | | |
| Turvey | James E. | | | | | | | | |
| Tusk | Bradley | | | | | | | | |
| Tuteja | Vikram | | | | | | | | |
| Tuths | Anthony J. | | | | | | | | |
| Tutovic | Lorraine | | | | | | | | |
| Tutrone | Anthony D. | | | | | | | | |
| Tutuyan | Armen | | | | | | | | |
| Twarowska | Katarzyna | | | | | | | | |
| Tweeboom | Norman L. | | | | | | | | |
| Twill | Mary | | | | | | | | |
| Twitchell | Daryl M. | | | | | | | | |
| Twombly | Doug | | | | | | | | |
| Tyagi | Kumar Deepak | | | | | | | | |
| Tyagi | Shishir | | | | | | | | |
| Tyburec | Milan | | | | | | | | |
| Tyler | Ellen L. | | | | | | | | |
| Tyndall | Michael | | | | | | | | |
| Tyras | Peter | | | | | | | | |
| Tyre | James | | | | | | | | |
| Tyson | Corinne | | | | | | | | |
| Tzanos | Ana Maria Del S | | | | | | | | |
| Tze | Lai Fong | | | | | | | | |
| Tzenev | Alexandre | | | | | | | | |
| Uahwatanasakul | Kalaya | | | | | | | | |
| Ubelhart | Karen A. | | | | | | | | |
| Ubriaco | Peter | | | | | | | | |
| Ucak | Oemer | | | | | | | | |
| Uchila | Abhishek | | | | | | | | |
| Uchino | Hiroshi | | | | | | | | |
| Udasi | Naresh | | | | | | | | |
| Uddin | Burhan | | | | | | | | |
| Uddin | Moyn | | | | | | | | |
| Uddin | Shahin | | | | | | | | |
| Ueda | Teruhisa | | | | | | | | |
| Uejima | Eiji | | | | | | | | |

LBHI Schedules 691

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Uematsu | Kentaro | | | | | | | | |
| Uesawa | Kana | | | | | | | | |
| Ueyama | Mai | | | | | | | | |
| Ufer | Benjamin | | | | | | | | |
| Ugwumba | Chidozie K. | | | | | | | | |
| Uhm | Joon Ho | | | | | | | | |
| Ujiie | Yuko | | | | | | | | |
| Ullman | Neal H | | | | | | | | |
| Ulloa | Miguelina | | | | | | | | |
| Ulto Jr. | Salvatore V | | | | | | | | |
| Ulusoy | M. Nilhan | | | | | | | | |
| Ulyanenko | Andrey | | | | | | | | |
| Ulyanenko | Sergey | | | | | | | | |
| Um | Lynn | | | | | | | | |
| Umeda | Norihide | | | | | | | | |
| Umehara | Tomoko | | | | | | | | |
| Umetani | Hideyo | | | | | | | | |
| Umezaki | Kentaro | | | | | | | | |
| Umino | Makoto | | | | | | | | |
| Umlauf | Erik G. | | | | | | | | |
| Underwood | Andrew H. | | | | | | | | |
| Underwood | Rachel | | | | | | | | |
| Undreiner | Thomas | | | | | | | | |
| Unferth | Julia E. | | | | | | | | |
| Ung | Uyjien Jonathan | | | | | | | | |
| Unger | Sage | | | | | | | | |
| Uniowski | William A. | | | | | | | | |
| Unny | Siju | | | | | | | | |
| Uong | An | | | | | | | | |
| Upadhyay | Adarsh | | | | | | | | |
| Upadhyay | Anjana S | | | | | | | | |
| Upadhyay | Ghanshyam | | | | | | | | |
| Upadhyay | Saurabh | | | | | | | | |
| Upadhyay | Shashidhar | | | | | | | | |
| Upbin | Brian S. | | | | | | | | |
| Uppal | Chitra | | | | | | | | |
| Uppuluri | Prashanth | | | | | | | | |
| Upreti | Neelam | | | | | | | | |
| Upshaw | Eugene R. | | | | | | | | |
| Upton | Emily S | | | | | | | | |
| Ur Rehman | Zahid | | | | | | | | |
| Ural | Cenk | | | | | | | | |
| Urayeneza | Michel | | | | | | | | |
| Urban-Munoz | Sebastian | | | | | | | | |
| Urbanowicz | John | | | | | | | | |
| Urciuoli | Michael | | | | | | | | |
| Urgo | Kelly | | | | | | | | |
| Uribe | Jessica | | | | | | | | |
| Urquhart | Geoffrey R. | | | | | | | | |
| Urra | Diego | | | | | | | | |
| Uschok | Thomas G. | | | | | | | | |
| Usdin | Kate L. | | | | | | | | |
| Ushakov | Anton | | | | | | | | |
| Ushakov | Nikolay V | | | | | | | | |
| Usher | Laurence | | | | | | | | |
| Usiskin | Stephanie | | | | | | | | |
| Usman | Nahid | | | | | | | | |
| Usnale | Anjali G | | | | | | | | |

LBHI Schedules 692

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Uson | Pablo Nicolas | | | | | | | | |
| Ustariz | Christian A. | | | | | | | | |
| Usvitsky | Michael | | | | | | | | |
| Utaise | Nobuko | | | | | | | | |
| Utekar | Prashant | | | | | | | | |
| Utnick | Brett M. | | | | | | | | |
| Uttam | Abhinav | | | | | | | | |
| Uttarwar | Ashish | | | | | | | | |
| Utterman | Alexandra Halle | | | | | | | | |
| Uvino | Wendy M. | | | | | | | | |
| Uzelac | Joseph G. | | | | | | | | |
| V | Ramakrishnan | | | | | | | | |
| V | Shivraj | | | | | | | | |
| V | Siva Reddy | | | | | | | | |
| V P | Srijith | | | | | | | | |
| Vacalopoulos | Barbara | | | | | | | | |
| Vacca | Joe Ann | | | | | | | | |
| Vaccaro | Barbara A. | | | | | | | | |
| Vaccaro | Lauren A. | | | | | | | | |
| Vachhani | Jayesh | | | | | | | | |
| Vadakkan | Randhip | | | | | | | | |
| Vadala | Valerie V | | | | | | | | |
| Vadali | Krishnamohan | | | | | | | | |
| Vadera | Avani | | | | | | | | |
| Vadera | Kanish | | | | | | | | |
| Vadher | Ankit | | | | | | | | |
| Vadivel Karumba | Jayakumar | | | | | | | | |
| Vadlamani | Srikanth | | | | | | | | |
| Vahabzadeh | Reza | | | | | | | | |
| Vahlkamp | Mark G. | | | | | | | | |
| Vai | Cristiana | | | | | | | | |
| Vaid | Esha | | | | | | | | |
| Vaidya | Abhishek S | | | | | | | | |
| Vaidya | Ashutosh | | | | | | | | |
| Vaidya | Dipali | | | | | | | | |
| Vaidya | Jasraj Pramod | | | | | | | | |
| Vaidya | Kedar | | | | | | | | |
| Vaidya | Mihir | | | | | | | | |
| Vaidya | Rohit Ramakant | | | | | | | | |
| Vail | Courtney K. | | | | | | | | |
| Vainshtub | Maria V. | | | | | | | | |
| Vair | Brandon | | | | | | | | |
| Vaish | Pankaj | | | | | | | | |
| Vaishampayan | Ashutosh | | | | | | | | |
| Vaitkeviciute | Vilija | | | | | | | | |
| Vajani | Tulsi | | | | | | | | |
| Vajjhala | Amarendra Kumar | | | | | | | | |
| Vajjhala | Venkat Shyam Su | | | | | | | | |
| Vakharia | Vihang Niranjan | | | | | | | | |
| Vakkada | Rajkumar | | | | | | | | |
| Valadez | Samuel | | | | | | | | |
| Valavanis | Leslie | | | | | | | | |
| Valderrama | Yago | | | | | | | | |
| Valdez | Jose B | | | | | | | | |
| Valdez | Renelda A. | | | | | | | | |
| Valdivieso | Eduardo | | | | | | | | |
| Valdivieso | Jaime | | | | | | | | |
| Vale | Judith M | | | | | | | | |

LBHI Schedules 693

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Valecce | John | | | | | | | | |
| Valecha | Amit | | | | | | | | |
| Valencia | Rossano L | | | | | | | | |
| Valenti | Joseph A. | | | | | | | | |
| Valenti | Josephine T. | | | | | | | | |
| Valenti | Rose Mary | | | | | | | | |
| Valentino | Geoffrey | | | | | | | | |
| Valentino | Lisa D. | | | | | | | | |
| Valentino | Stephen A. | | | | | | | | |
| Valenza | Joseph L. | | | | | | | | |
| Valenza | Susan | | | | | | | | |
| Valenzuela | Jorge I. | | | | | | | | |
| Vales | Danielle Marie | | | | | | | | |
| Valk | Ron | | | | | | | | |
| Valla | Marco | | | | | | | | |
| Vallabhaneni | Vinod Krishna | | | | | | | | |
| Vallat | Sophie F | | | | | | | | |
| Valle | Charles | | | | | | | | |
| Vallecillo | Jormen | | | | | | | | |
| Vallejo | Jasmine | | | | | | | | |
| Vallejo | Zahamara | | | | | | | | |
| Valli | Christopher S. | | | | | | | | |
| Vallirajan | Giragadurai | | | | | | | | |
| Valluri | Murali | | | | | | | | |
| Valmont | Vanessa | | | | | | | | |
| Valree | Patrick S. | | | | | | | | |
| Valsangkar | Ameya | | | | | | | | |
| Valyocsik | Eric W. | | | | | | | | |
| Vaman | Sreesha | | | | | | | | |
| Van Aarde | John Benjamin | | | | | | | | |
| Van Arsdale | John-Paul | | | | | | | | |
| van Berckel | Maarten | | | | | | | | |
| Van Berkel | Harold | | | | | | | | |
| Van Buren | Christopher | | | | | | | | |
| Van Cott | Eileen M. m> | | | | | | | | |
| Van Dam | Kevin | | | | | | | | |
| Van De Griend | Ivo Jaap | | | | | | | | |
| van de Gruiter | Karel | | | | | | | | |
| Van de Loo | Maarten R.A.F | | | | | | | | |
| van den Berkmor | Janneke | | | | | | | | |
| Van Den Essen | Diana | | | | | | | | |
| van der Aar | Iwan | | | | | | | | |
| Van Der Graaf | Allard | | | | | | | | |
| van der Schaar | Victoria | | | | | | | | |
| Van Doren | James Frederick | | | | | | | | |
| Van Etten | Scott | | | | | | | | |
| Van Eyk | Craig Richard | | | | | | | | |
| Van Gilder | Scott | | | | | | | | |
| Van Gool | Luvic | | | | | | | | |
| van Griensven | Kasper Jan | | | | | | | | |
| van Holthe | Samuel L | | | | | | | | |
| Van Iersel | Elizabeth | | | | | | | | |
| van Itallie | Jason | | | | | | | | |
| van Jaarsveld | Johannes Gert S | | | | | | | | |
| Van Kirk | Timothy | | | | | | | | |
| van Leijen | Chantal | | | | | | | | |
| Van Lint | Alan T. | | | | | | | | |
| Van Lomwel | Dik | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| van Melick | Annemiek | | | | | | | | |
| Van Metre | James U. | | | | | | | | |
| Van Oast | John E. | | | | | | | | |
| Van Oosterom | Sophie | | | | | | | | |
| Van Orden | Melissa J. | | | | | | | | |
| Van Oss | London | | | | | | | | |
| Van Rheenen | Karin | | | | | | | | |
| van Rooijen | Pieter Anton Be | | | | | | | | |
| Van Ry | Wayne | | | | | | | | |
| Van Schaick | George V. | | | | | | | | |
| Van Soest | Lisa | | | | | | | | |
| Van Solkema | Jennifer | | | | | | | | |
| Van Stone | James J. | | | | | | | | |
| Van Voorst Tot | Hiddo | | | | | | | | |
| Van Weezel | Matthew | | | | | | | | |
| Van Wyk | Pierre | | | | | | | | |
| Vanadia | Stephane | | | | | | | | |
| VanBemmelen | Lisa | | | | | | | | |
| Vance | Lauren | | | | | | | | |
| Vandenbossche | Margot Avery | | | | | | | | |
| Vandenbossche | Pamela M. | | | | | | | | |
| Vanderbeek | Jeffrey | | | | | | | | |
| Vanderluit | Jeff K. | | | | | | | | |
| Vandermark | Stephen W. | | | | | | | | |
| Vandermeer | Jason | | | | | | | | |
| VanderMeyde | Sharon | | | | | | | | |
| VanderMolen | Donald T | | | | | | | | |
| Vanjpe | Aditi | | | | | | | | |
| Vankayala | Jagadish Kumar | | | | | | | | |
| Vanlangen | Tom | | | | | | | | |
| Vannier | Balasantosh | | | | | | | | |
| Vanniyasingam | Naresh | | | | | | | | |
| Vanovitch | Joel A | | | | | | | | |
| Varadarajan | Veena | | | | | | | | |
| Varano | David | | | | | | | | |
| Varasa | Pablo | | | | | | | | |
| Varavooru | Srinivas | | | | | | | | |
| Vargas | Arlette | | | | | | | | |
| Vargas | Jocelyn | | | | | | | | |
| Vargas | Shanti | | | | | | | | |
| Vargas | Zurma | | | | | | | | |
| Vargas-Perez | Raquel | | | | | | | | |
| Varghese | Bency | | | | | | | | |
| Varghese | Jemina | | | | | | | | |
| Varghese | Jitin | | | | | | | | |
| Varghese | Robins | | | | | | | | |
| Varghese | Sinu | | | | | | | | |
| Varghese | Sophiya | | | | | | | | |
| Varkey | Geo T. | | | | | | | | |
| Varma | Gourav | | | | | | | | |
| Varma | Nikolai Narayan | | | | | | | | |
| Varma | Sandeep | | | | | | | | |
| Varma | Shantanu | | | | | | | | |
| Varma | Sonal | | | | | | | | |
| Varman | Shveta | | | | | | | | |
| Varney | Douglas | | | | | | | | |
| Varney | Rebecca A | | | | | | | | |
| Varon | Christopher D | | | | | | | | |

LBHI Schedules 695

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Varriano | Sharon | | | | | | | | |
| Varshney | Girraj | | | | | | | | |
| Varshney | Shikhar | | | | | | | | |
| Varshney | Varun | | | | | | | | |
| Varughese | John | | | | | | | | |
| Vasavada | Vahan Kartik | | | | | | | | |
| Vasco | Tania | | | | | | | | |
| Vasconez | Laura | | | | | | | | |
| Vaselli | Alessandro | | | | | | | | |
| Vasey | David | | | | | | | | |
| Vashisht | Rohit | | | | | | | | |
| Vashisht | Vishal | | | | | | | | |
| Vashishta | Sushil Kumar | | | | | | | | |
| Vashistha | Arvind | | | | | | | | |
| Vasileiou | Olympia | | | | | | | | |
| Vasilevsky | Roman | | | | | | | | |
| Vasireddy | Srinath | | | | | | | | |
| Vasisth | Anish | | | | | | | | |
| Vasnetsov | Sergey A. | | | | | | | | |
| Vasquez | Juan | | | | | | | | |
| Vasquez | Mario Orlando | | | | | | | | |
| Vassak | James J. | | | | | | | | |
| Vassallo | Zina | | | | | | | | |
| Vassell | Rick | | | | | | | | |
| Vasser III | James | | | | | | | | |
| Vasseur | Gael | | | | | | | | |
| Vaswani | Gerri | | | | | | | | |
| Vats | Ashish | | | | | | | | |
| Vatwani | Mahesh | | | | | | | | |
| Vaughan | Alexis | | | | | | | | |
| Vaughan | Debra E. | | | | | | | | |
| Vaughan | Neil | | | | | | | | |
| Vaughan | Ryan | | | | | | | | |
| Vaughan | Tricia | | | | | | | | |
| Vaughn | Anne Marie | | | | | | | | |
| Vaughn | Eric | | | | | | | | |
| Vaughn | Michael W | | | | | | | | |
| Vaught | John E | | | | | | | | |
| Vavassori | Daniela | | | | | | | | |
| Vavricka III | Anthony G | | | | | | | | |
| Vaysburd | Stanislav | | | | | | | | |
| Vaz | Cheryl | | | | | | | | |
| Vaz | Oliver Allan | | | | | | | | |
| Vaz | Rynette | | | | | | | | |
| Vazirani | Nitin | | | | | | | | |
| Vazquez | Brunilda | | | | | | | | |
| Vazquez | Maria Victoria | | | | | | | | |
| Vazquez | Richard H. | | | | | | | | |
| Vazquez | Ruben | | | | | | | | |
| Vecchio | Laura M. | | | | | | | | |
| Ved | Rachna | | | | | | | | |
| Vedak | Rashmi Sameer | | | | | | | | |
| Vedak | Swati Rahul | | | | | | | | |
| Vedder | Kevin | | | | | | | | |
| Vedernikova | Elena | | | | | | | | |
| Vedovotto | Roberto | | | | | | | | |
| Veech | John V. | | | | | | | | |
| Vega | Kristina E. | | | | | | | | |

LBHI Schedules 696

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vega | Roselynn | | | | | | | | |
| Vegas | Liz | | | | | | | | |
| Vegiraju | Raju | | | | | | | | |
| Vejendla | Vinod | | | | | | | | |
| Vekaria | Gunsham | | | | | | | | |
| Vekaria | Premila | | | | | | | | |
| Veksler | Irina | | | | | | | | |
| Velakacharla | Aditi | | | | | | | | |
| Velasquez | Carlos E. | | | | | | | | |
| Velasquez | Sandra | | | | | | | | |
| Velayudham | Saravanakumar | | | | | | | | |
| Velazquez | Anthony C. | | | | | | | | |
| Veleba | Milan | | | | | | | | |
| Veletanga | Juan | | | | | | | | |
| Veletanlic | Hasan | | | | | | | | |
| Velez | Francisco | | | | | | | | |
| Velez | Hector | | | | | | | | |
| Velez | Hugo Reinaldo C | | | | | | | | |
| Velez | Pablo | | | | | | | | |
| Velez | Victoria | | | | | | | | |
| Veling | Mayuresh | | | | | | | | |
| Vella | Claude | | | | | | | | |
| Vellala | Anil Kiran | | | | | | | | |
| Vellore | Prabhakar | | | | | | | | |
| Vellore Sounder | Rajan Krishna P | | | | | | | | |
| Vellucci | Bridget | | | | | | | | |
| Veloza | Daniel | | | | | | | | |
| Veluppillai | Sinthujan | | | | | | | | |
| Vemparala | Venkata S | | | | | | | | |
| Vena | Stephen P. | | | | | | | | |
| Venditti | Michael | | | | | | | | |
| Vendome | Frank | | | | | | | | |
| Vene | Mary Ann V. | | | | | | | | |
| Venegas | Rosa E. | | | | | | | | |
| Venezia | Frank P. | | | | | | | | |
| Veng | YuChu | | | | | | | | |
| Vengaldas | Venkatesh | | | | | | | | |
| Venkat Swami | Nathan | | | | | | | | |
| Venkata | Ramaswamy | | | | | | | | |
| Venkataraman | Shrikrishna | | | | | | | | |
| Venkatesan | Anusha | | | | | | | | |
| Venkatesan | Ramkumar | | | | | | | | |
| Venkatesan | Sangeeta | | | | | | | | |
| Venkatesan | Surya Prakash | | | | | | | | |
| Venkatesh | Prasana | | | | | | | | |
| Venkatesh | Ramya | | | | | | | | |
| Venkatesh | Sandhya | | | | | | | | |
| Venkatesh | Vinita Eswaraha | | | | | | | | |
| Venkateshwar | Kannan | | | | | | | | |
| Venkateshwaram | Archana | | | | | | | | |
| Venkateswaran | Harish | | | | | | | | |
| Venkateswaran | Subramaniam V. | | | | | | | | |
| Venkatraman | Deepa | | | | | | | | |
| Venkitaraman | Ashwin | | | | | | | | |
| Venner | John G. | | | | | | | | |
| Vensel | Theresa | | | | | | | | |
| Ventricelli | Michael J. | | | | | | | | |
| Ventura | Giorgio | | | | | | | | |

LBHI Schedules 697

Lehman Brothers Holdings Inc.                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ventura | Joanna | | | | | | | | |
| Venugopal | Renu | | | | | | | | |
| Venugopalan | Vijay | | | | | | | | |
| Veras | Rosa | | | | | | | | |
| Veras | Rosanna | | | | | | | | |
| Verdeflor | Oscar V. | | | | | | | | |
| Verderame | Andre | | | | | | | | |
| Verdi | Jaspal | | | | | | | | |
| Verdirame | Rita | | | | | | | | |
| Verducci | Lisa | | | | | | | | |
| Vereker | William | | | | | | | | |
| Vergara | James | | | | | | | | |
| Vergel De Dios | John | | | | | | | | |
| Verghese | Prakash Mathew | | | | | | | | |
| Vergura Jr. | Michael J | | | | | | | | |
| Verhulp | Ellen A. | | | | | | | | |
| Verity | Paul Jon | | | | | | | | |
| Verity Koetje | Noelle | | | | | | | | |
| Verma | Ankush | | | | | | | | |
| Verma | Anupam | | | | | | | | |
| Verma | Divya | | | | | | | | |
| Verma | Durgesh | | | | | | | | |
| Verma | Gautam | | | | | | | | |
| Verma | Kapil | | | | | | | | |
| Verma | Mahi | | | | | | | | |
| Verma | Manjesh | | | | | | | | |
| Verma | Rahul | | | | | | | | |
| Verma | Shirish | | | | | | | | |
| Verma | Sunil | | | | | | | | |
| Verma | Vanshree | | | | | | | | |
| Vermeulen | Jos | | | | | | | | |
| Vermiglio | Ivan Antonio | | | | | | | | |
| Vernaglia | Melissa | | | | | | | | |
| Vernet | Francois | | | | | | | | |
| Vernik | Oleg | | | | | | | | |
| Verreault | Sebastien | | | | | | | | |
| Verrelli | Dino L. | | | | | | | | |
| Verrillo | Joseph | | | | | | | | |
| Verrillo | Robert | | | | | | | | |
| Versaskas | William | | | | | | | | |
| Verstraete | Julie | | | | | | | | |
| Vertucci | Lisa | | | | | | | | |
| Ververs | Carl | | | | | | | | |
| Verzosa | Renato A | | | | | | | | |
| Vesnovskiy | Lev | | | | | | | | |
| Vetere | Rhonda | | | | | | | | |
| Vetere-Barrack | Lorraine M. | | | | | | | | |
| Vetti Tagliati | Luca | | | | | | | | |
| Vezie | Eric W. | | | | | | | | |
| Vicenti | Borja | | | | | | | | |
| Vician | Klara | | | | | | | | |
| Vicini | Josh | | | | | | | | |
| Victor | Christina | | | | | | | | |
| Victoros | Costantinos | | | | | | | | |
| Victory | Kristyn | | | | | | | | |
| Vidal | Dominique | | | | | | | | |
| Vidal | Robyn | | | | | | | | |
| Vidalie | Pascale | | | | | | | | |

LBHI Schedules 698

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vidwans | Amarendra Arvin | | | | | | | | |
| Vidwans | Sachin | | | | | | | | |
| Vidyarthi | Mayurkumar | | | | | | | | |
| Vig | Jasvin | | | | | | | | |
| Viglietta | Kristin | | | | | | | | |
| Vigna | Christian O. | | | | | | | | |
| Vignati | Lucio | | | | | | | | |
| Vijan | Karan | | | | | | | | |
| Vijay | Shreyans | | | | | | | | |
| Vijayan | Ujesh | | | | | | | | |
| Vijayan | Vijeta | | | | | | | | |
| Vijayaraghavan | Manikandan | | | | | | | | |
| Vijayraghavan | Srinivas | | | | | | | | |
| Vilardo | Louis R | | | | | | | | |
| Vilasuso | Ann | | | | | | | | |
| Vilensky | Ramy | | | | | | | | |
| Vilhauer | Thomas | | | | | | | | |
| Villa | Barney T. | | | | | | | | |
| Villa | Robert | | | | | | | | |
| Villaflor | Jaydee | | | | | | | | |
| Villalon | Antonio | | | | | | | | |
| Villanella | Giancarlo A. | | | | | | | | |
| Villanueva | Vincent | | | | | | | | |
| Villar | Caroline | | | | | | | | |
| Villate | Nelson | | | | | | | | |
| Vinasco | Carlos | | | | | | | | |
| Vinayak | Vinayak | | | | | | | | |
| Vincent | David | | | | | | | | |
| Vinces | Barbara | | | | | | | | |
| Vinchu | Mahesh | | | | | | | | |
| Vinciguerra | Anthony | | | | | | | | |
| Vinciguerra | Marlisa | | | | | | | | |
| Viner | James | | | | | | | | |
| Vinod | Deepa | | | | | | | | |
| Vinokur | Rachel | | | | | | | | |
| Vinton | Gregory | | | | | | | | |
| Vira | Akhil | | | | | | | | |
| Virany | Steven M. | | | | | | | | |
| Virdi | Harmeet | | | | | | | | |
| Virdi | Vireender | | | | | | | | |
| Virgil | Clayton J. | | | | | | | | |
| Virmani | Vineet | | | | | | | | |
| Virtuoso | Anthony A. | | | | | | | | |
| Visaria | Parita | | | | | | | | |
| Viscardi | Anthony | | | | | | | | |
| Visconti | Christopher | | | | | | | | |
| Visentini | Jacopo | | | | | | | | |
| Vishnevskaja | Elisabeth | | | | | | | | |
| Vishnubhatla | Kalyan | | | | | | | | |
| Vishwanatham | Ramesh | | | | | | | | |
| Visone | Carmine | | | | | | | | |
| Visuthivagch | Alda | | | | | | | | |
| Viswanath | Vinitha | | | | | | | | |
| Viswanathan | Arjun | | | | | | | | |
| Viswanathan | Roopa | | | | | | | | |
| Viswanathan | Sreekumar | | | | | | | | |
| Visweswaran | Mani | | | | | | | | |
| Vital | Ravi | | | | | | | | |

LBHI Schedules 699

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vitello | Jacqueline | | | | | | | | |
| Vithlani | Panacha | | | | | | | | |
| Vitiello | Frank | | | | | | | | |
| Vitols | Janis | | | | | | | | |
| Vitoulis | Marc | | | | | | | | |
| Vivado | Patricia G | | | | | | | | |
| Vivar | Judith N. | | | | | | | | |
| Vivekanand | Vidhya | | | | | | | | |
| Viyyapu | Venu | | | | | | | | |
| Vizcaino | Juan Francisco | | | | | | | | |
| Vizzio | Monica C. | | | | | | | | |
| Voelker | Eric D. | | | | | | | | |
| Vogel | Theodore | | | | | | | | |
| Vogel | Thomas | | | | | | | | |
| Vogel | William | | | | | | | | |
| Voglic | Merita | | | | | | | | |
| Vohra | Sagar | | | | | | | | |
| Vohra | Yasmeen | | | | | | | | |
| Vojcic | Drazan | | | | | | | | |
| Vokhidov | Fahri | | | | | | | | |
| Volini | Pierluigi | | | | | | | | |
| Volk | Jason D. | | | | | | | | |
| Volkova | Irina | | | | | | | | |
| Voloshin | Dan | | | | | | | | |
| Voloshin | Dmitriy | | | | | | | | |
| Volpe | Darcy L. | | | | | | | | |
| Volpe | Gayane Gina | | | | | | | | |
| Volpe | Michael J | | | | | | | | |
| Volpe | Theresa | | | | | | | | |
| Volper | Lauren | | | | | | | | |
| Volta Hidajat | Bernice | | | | | | | | |
| von Alt | Torie Penningto | | | | | | | | |
| von der Heide | Jens | | | | | | | | |
| von Lehe | Peter | | | | | | | | |
| von Liechtenste | Rudolf | | | | | | | | |
| Von Niederhause | Martin | | | | | | | | |
| von Obelitz | Alexandra | | | | | | | | |
| Von Riekhoff | Andre | | | | | | | | |
| Von Rudofsky | Diana | | | | | | | | |
| von Ruffer | Karen | | | | | | | | |
| Vona | Linda T. | | | | | | | | |
| Vongsa | Dala | | | | | | | | |
| Voona | Venkata | | | | | | | | |
| Vora | Ami | | | | | | | | |
| Vora | Bhupesh Arjan | | | | | | | | |
| Vora | Chintan Jaysukh | | | | | | | | |
| Vorobyov | Boris | | | | | | | | |
| Voskarides | Christiana | | | | | | | | |
| Voss | Darryl | | | | | | | | |
| Voss | Diego | | | | | | | | |
| Voth | Eugen | | | | | | | | |
| Voulgaris | Spiro G. | | | | | | | | |
| Vourloumis | Andreas | | | | | | | | |
| Voute | Paul M | | | | | | | | |
| Voytek | Spencer | | | | | | | | |
| Vranica | Michele A. | | | | | | | | |
| Vratanina | Yoshiko | | | | | | | | |
| Vrola | Roseann | | | | | | | | |

LBHI Schedules 700

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Vudata | Srinivasa Rao | | | | | | | | |
| Vuillen | Luc | | | | | | | | |
| Vuissoz | Jean-Paul | | | | | | | | |
| Vulakh | Natalie Savic | | | | | | | | |
| Vullo | Elena | | | | | | | | |
| Vummiti | Suresh | | | | | | | | |
| Vundyala | Bhoja | | | | | | | | |
| Vutla | Kiran K. | | | | | | | | |
| Vyas | Arun L | | | | | | | | |
| Vyas | Paresh J. | | | | | | | | |
| Vyas | Rakesh | | | | | | | | |
| Vyas | Ravi | | | | | | | | |
| Vyas | Vivek | | | | | | | | |
| Vyavahare | Supriya | | | | | | | | |
| Vydianathan | Srividya | | | | | | | | |
| Vydria | Lia | | | | | | | | |
| Vytalingam | Devrean D. | | | | | | | | |
| Wachtel | Edward | | | | | | | | |
| Wacker | Karl | | | | | | | | |
| Wackertapp | Joerg | | | | | | | | |
| Wada | Hiroshi | | | | | | | | |
| Waddington | Cathy | | | | | | | | |
| Waddington | Ceilidh Dene | | | | | | | | |
| Wade | Brian P. | | | | | | | | |
| Wade | Dylan R | | | | | | | | |
| Wade | Stefanie | | | | | | | | |
| Wadey | Peter W. | | | | | | | | |
| Wadge | Edmund | | | | | | | | |
| Wadhane | Kshama | | | | | | | | |
| Wadhane | Manish | | | | | | | | |
| Wadhawan | Raghav | | | | | | | | |
| Wadhva | Vikas | | | | | | | | |
| Wadhvani | Girish | | | | | | | | |
| Wadhwa | Mahesh | | | | | | | | |
| Wadhwani | Gautam | | | | | | | | |
| Wadler | David | | | | | | | | |
| Wagh | Manas | | | | | | | | |
| Wagner | Christian J | | | | | | | | |
| Wagner | Christopher T. | | | | | | | | |
| Wagner | Greg | | | | | | | | |
| Wagner | Keith | | | | | | | | |
| Wagner | Laura E | | | | | | | | |
| Wagner | Mark | | | | | | | | |
| Wagner | Sarah | | | | | | | | |
| Wagner | Troy M. | | | | | | | | |
| Wagoner | David | | | | | | | | |
| Wagstaff | Christopher | | | | | | | | |
| Wahab | Rafid | | | | | | | | |
| Wahal | Kaustubh | | | | | | | | |
| Wahl | Christopher S | | | | | | | | |
| Wahlers | Lauren | | | | | | | | |
| Wai | Chi Cheong Gord | | | | | | | | |
| Wai | Pak To Plato | | | | | | | | |
| Waibel | Christel | | | | | | | | |
| Waida | Masumi | | | | | | | | |
| Wain | Hay Wun | | | | | | | | |
| Waingankar | Sweta | | | | | | | | |
| Wairkar | Dinesh Vishwana | | | | | | | | |

LBHI Schedules 701

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wait | Christian G. | | | | | | | | |
| Wait | Jarett | | | | | | | | |
| Waite | Joanne | | | | | | | | |
| Waite | Norman | | | | | | | | |
| Waithe | Adrian D | | | | | | | | |
| Wakabayashi | Misae | | | | | | | | |
| Wakefield | Paul | | | | | | | | |
| Wakefield | Rhiannon J | | | | | | | | |
| Wakutsu | Hiroshi | | | | | | | | |
| Walako | Lisa A. | | | | | | | | |
| Waldeck | Frederick T | | | | | | | | |
| Waldemar-Brown | Harry | | | | | | | | |
| Walden | Vanny | | | | | | | | |
| Waldron | Joseph | | | | | | | | |
| Waldron | Michael | | | | | | | | |
| Waldrop | Rex | | | | | | | | |
| Waldvogel | Joseph O | | | | | | | | |
| Wale | Ashish | | | | | | | | |
| Walenczak | Krzysztof | | | | | | | | |
| Walenczyk | William K. | | | | | | | | |
| Wales | Damian | | | | | | | | |
| Walesch | Jay E | | | | | | | | |
| Walford | Jonathan | | | | | | | | |
| Walgenbach | Stefan | | | | | | | | |
| Walker | Andrea K | | | | | | | | |
| Walker | Chris J | | | | | | | | |
| Walker | Christine E. | | | | | | | | |
| Walker | Christopher | | | | | | | | |
| Walker | Edward | | | | | | | | |
| Walker | Elisa | | | | | | | | |
| Walker | Ian Patrick | | | | | | | | |
| Walker | Jason Leon | | | | | | | | |
| Walker | Jennifer | | | | | | | | |
| Walker | Jill | | | | | | | | |
| Walker | Jon P. | | | | | | | | |
| Walker | Matthew J | | | | | | | | |
| Walker | Neill | | | | | | | | |
| Walker | Nicolas A | | | | | | | | |
| Walker | Peter | | | | | | | | |
| Walker | Rageim | | | | | | | | |
| Walker | Richard James | | | | | | | | |
| Walker | Tony | | | | | | | | |
| Walker | Tracy | | | | | | | | |
| Walker IV | George H | | | | | | | | |
| Wall | Elaine | | | | | | | | |
| Wall | Matthew Stephen | | | | | | | | |
| Wall | Peter | | | | | | | | |
| Wallace | Ashley R. | | | | | | | | |
| Wallace | Daniel L. | | | | | | | | |
| Wallace | Joanne M | | | | | | | | |
| Wallace | Kim N. | | | | | | | | |
| Wallace | Michael P. | | | | | | | | |
| Wallace | Olga | | | | | | | | |
| Wallace | Stuart | | | | | | | | |
| Wallace | William A. | | | | | | | | |
| Wallach | Emily | | | | | | | | |
| Wallack | Rebecca | | | | | | | | |
| Waller | Bradley | | | | | | | | |

LBHI Schedules 702

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Waller | Michael | | | | | | | | |
| Wallington | Holly | | | | | | | | |
| Walmsley | Callum | | | | | | | | |
| Walmsley | Davis L. | | | | | | | | |
| Walon | Nicolas | | | | | | | | |
| Walsh | Andrew | | | | | | | | |
| Walsh | Dianne M | | | | | | | | |
| Walsh | J Garvin | | | | | | | | |
| Walsh | Janet | | | | | | | | |
| Walsh | Kirsten | | | | | | | | |
| Walsh | Mark A. | | | | | | | | |
| Walsh | Matthew | | | | | | | | |
| Walsh | Oran D. | | | | | | | | |
| Walsh | Patrick | | | | | | | | |
| Walsh | Patrick | | | | | | | | |
| Walsh | Sean M | | | | | | | | |
| Walsh | Steve | | | | | | | | |
| Walsh | Susan | | | | | | | | |
| Walsh | Thomas C. | | | | | | | | |
| Walsh | W Phillip | | | | | | | | |
| Walsh Jr. | John F. | | | | | | | | |
| Walters | Andrew | | | | | | | | |
| Walters | Eric E | | | | | | | | |
| Walters | Marissa Elise | | | | | | | | |
| Walters | Michael | | | | | | | | |
| Walther | Janet M. | | | | | | | | |
| Walton | Johannah H | | | | | | | | |
| Walton | Roy | | | | | | | | |
| Wamsley | John K. | | | | | | | | |
| Wan | Betty Wing Sze | | | | | | | | |
| Wan | Jian | | | | | | | | |
| Wan | Qian | | | | | | | | |
| Wan | Shan | | | | | | | | |
| Wan | Sin Hung | | | | | | | | |
| Wan | Yi | | | | | | | | |
| Wanamaker | Tara | | | | | | | | |
| Wandersman | Seth | | | | | | | | |
| Wang | Albert | | | | | | | | |
| Wang | Boyu | | | | | | | | |
| Wang | Chang J. | | | | | | | | |
| Wang | Chia-Lin | | | | | | | | |
| Wang | Chih-Chiang Joh | | | | | | | | |
| Wang | Chun | | | | | | | | |
| Wang | Chun Ping Elena | | | | | | | | |
| Wang | David Yulan | | | | | | | | |
| Wang | Donger | | | | | | | | |
| Wang | Eric | | | | | | | | |
| Wang | Fang Flora | | | | | | | | |
| Wang | Gary C | | | | | | | | |
| Wang | Haijing | | | | | | | | |
| Wang | Han-hsiang | | | | | | | | |
| Wang | Hui | | | | | | | | |
| Wang | Hui | | | | | | | | |
| Wang | Hui Li | | | | | | | | |
| Wang | Ivy | | | | | | | | |
| Wang | Jacquelyn A | | | | | | | | |
| Wang | Jane Ya Qian | | | | | | | | |
| Wang | Jennifer | | | | | | | | |

LBHI Schedules 703

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wang | Jiakou | | | | | | | | |
| Wang | Jian | | | | | | | | |
| Wang | Jiangpeng | | | | | | | | |
| Wang | Jinyin | | | | | | | | |
| Wang | Joseph | | | | | | | | |
| Wang | Josephine Szu C | | | | | | | | |
| Wang | Jun | | | | | | | | |
| Wang | Kai | | | | | | | | |
| Wang | Karen | | | | | | | | |
| Wang | Lei | | | | | | | | |
| Wang | Lei | | | | | | | | |
| Wang | Lei | | | | | | | | |
| Wang | Lei | | | | | | | | |
| Wang | Leyi Crystal | | | | | | | | |
| Wang | Lin | | | | | | | | |
| Wang | Maxx | | | | | | | | |
| Wang | Michael X | | | | | | | | |
| Wang | MingMing | | | | | | | | |
| Wang | Moon | | | | | | | | |
| Wang | Natalie | | | | | | | | |
| Wang | Nathan | | | | | | | | |
| Wang | Pei Wen Page | | | | | | | | |
| Wang | Peidong | | | | | | | | |
| Wang | Peili | | | | | | | | |
| Wang | Qingqing | | | | | | | | |
| Wang | Roberto Y | | | | | | | | |
| Wang | Sara Q. | | | | | | | | |
| Wang | Shibin | | | | | | | | |
| Wang | Stephanie | | | | | | | | |
| Wang | Tiesheng | | | | | | | | |
| Wang | Tongyan | | | | | | | | |
| Wang | Tracy | | | | | | | | |
| Wang | Wei | | | | | | | | |
| Wang | Wenhua | | | | | | | | |
| Wang | Xiaobing | | | | | | | | |
| Wang | Xiaodong | | | | | | | | |
| Wang | Xiaohu | | | | | | | | |
| Wang | Xiaohui | | | | | | | | |
| Wang | Xunyin | | | | | | | | |
| Wang | Yang | | | | | | | | |
| Wang | Yiwei | | | | | | | | |
| Wang | Yolanda Yu Ya | | | | | | | | |
| Wang | Yong | | | | | | | | |
| Wang | Yuan | | | | | | | | |
| Wang | Yun | | | | | | | | |
| Wangensteen | Nels | | | | | | | | |
| Wanguru | Patrick | | | | | | | | |
| Wannenmacher | Tim | | | | | | | | |
| Warburton | Sarah Kate | | | | | | | | |
| Ward | Allison | | | | | | | | |
| Ward | Cliff | | | | | | | | |
| Ward | Daniel J | | | | | | | | |
| Ward | Gemma Louise | | | | | | | | |
| Ward | Lesley | | | | | | | | |
| Ward | Meredith | | | | | | | | |
| Ward | Peter D. | | | | | | | | |
| Ward | Peter G. | | | | | | | | |
| Ward | Rachel | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ward | Robert | | | | | | | | |
| Ward | Sean | | | | | | | | |
| Wardeh | Mohammad | | | | | | | | |
| Wardell | Jeffery K. | | | | | | | | |
| Warden | Anthony F | | | | | | | | |
| Wardley | Neil W | | | | | | | | |
| Wardlow | Karrie | | | | | | | | |
| Ware | R. Brooks | | | | | | | | |
| Wareborn | Henrik Sven Gun | | | | | | | | |
| Wargaski | Alan John | | | | | | | | |
| Wargon | Brian S. | | | | | | | | |
| Warhurst | Paul Simon | | | | | | | | |
| Warman | Kevin B. | | | | | | | | |
| Warne | Peter S | | | | | | | | |
| Warnke | Matthew T. | | | | | | | | |
| Warnock | Jeffrey | | | | | | | | |
| Warren | Angus J | | | | | | | | |
| Warren | Jennifer Elizab | | | | | | | | |
| Warren | Rebecca | | | | | | | | |
| Warren | Stephen | | | | | | | | |
| Warren | Timothy | | | | | | | | |
| Warren | William | | | | | | | | |
| Warren | William T. | | | | | | | | |
| Warrier | Vinod | | | | | | | | |
| Warth | Stephen | | | | | | | | |
| Warusawithana | Kaushal Nirosh | | | | | | | | |
| Warwick | Ronald R | | | | | | | | |
| Washington | Janet T. | | | | | | | | |
| Washington | Sabrina | | | | | | | | |
| Washington | Victoria | | | | | | | | |
| Waslin | Bryn | | | | | | | | |
| Wasserman | Sacha | | | | | | | | |
| Wasson | Lorraine | | | | | | | | |
| Watana | Christopher | | | | | | | | |
| Watanabe | Akihito | | | | | | | | |
| Watanabe | Carrie | | | | | | | | |
| Watanabe | Hiroyuki | | | | | | | | |
| Watanabe | Kaori | | | | | | | | |
| Watanabe | Makiko | | | | | | | | |
| Watanabe | Naho | | | | | | | | |
| Watanabe | Tomoko | | | | | | | | |
| Watanabe | Yoko | | | | | | | | |
| Watanuki | Junko | | | | | | | | |
| Watase | Yoshiko | | | | | | | | |
| Waterman | Donna K. | | | | | | | | |
| Waterman | Joanne M | | | | | | | | |
| Waterman | Justin | | | | | | | | |
| Waters | Andrew | | | | | | | | |
| Waters | Louise | | | | | | | | |
| Waterworth | Andrew G | | | | | | | | |
| Watkins | Andrew | | | | | | | | |
| Watkins | Brett | | | | | | | | |
| Watkins | Hugh Thomas Abb | | | | | | | | |
| Watkins | James Thomas | | | | | | | | |
| Watkins | Julia S | | | | | | | | |
| Watkins | Junjie | | | | | | | | |
| Watkins | Michael | | | | | | | | |
| Watkins | Misty | | | | | | | | |

LBHI Schedules 705

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Watkins | Nicholas P | | | | | | | | |
| Watkinson | Lisa | | | | | | | | |
| Watkis | Min | | | | | | | | |
| Watson | Charles Louis | | | | | | | | |
| Watson | Christopher L. | | | | | | | | |
| Watson | Edward Courtney | | | | | | | | |
| Watson | James William | | | | | | | | |
| Watson | John H. | | | | | | | | |
| Watson | Keenan | | | | | | | | |
| Watson | Mark W | | | | | | | | |
| Watson | Peter | | | | | | | | |
| Watson | Sharon R | | | | | | | | |
| Watson | Stephen J. | | | | | | | | |
| Watson | Tony | | | | | | | | |
| Watt | Andree Louise | | | | | | | | |
| Watt | Heidi | | | | | | | | |
| Wattana | Waewalai | | | | | | | | |
| Watters | Nigel | | | | | | | | |
| Watters | Rodney | | | | | | | | |
| Watters | William R. | | | | | | | | |
| Watton | Richard | | | | | | | | |
| Watts | Faye Louise | | | | | | | | |
| Watts | Nigel Owen | | | | | | | | |
| Watts | William | | | | | | | | |
| Watts Carter | Taylor | | | | | | | | |
| Way | Tela R. | | | | | | | | |
| Waymark | Leanne | | | | | | | | |
| Wayne | Alexandra | | | | | | | | |
| Wayne | Jessica L | | | | | | | | |
| Wayne | Richard N | | | | | | | | |
| Wazaki | Nobuo | | | | | | | | |
| Weatherley-Whit | Carl C. | | | | | | | | |
| Weaver | Andrew | | | | | | | | |
| Weaver | Charles M. | | | | | | | | |
| Weaver | Jason | | | | | | | | |
| Weavers | Aaron | | | | | | | | |
| Webb | Alison | | | | | | | | |
| Webb | Christopher | | | | | | | | |
| Webb | John A | | | | | | | | |
| Webb | Jordan W. | | | | | | | | |
| Webb | Kathleen | | | | | | | | |
| Webb | Kevin | | | | | | | | |
| Webb | Lee H | | | | | | | | |
| Webb | Michael | | | | | | | | |
| Webb | Michael A. | | | | | | | | |
| Weber | Adriana | | | | | | | | |
| Weber | Andrew | | | | | | | | |
| Weber | Arne | | | | | | | | |
| Weber | Daryl S. | | | | | | | | |
| Weber | Felix | | | | | | | | |
| Weber | Katherine | | | | | | | | |
| Weber | Kevin A. | | | | | | | | |
| Weber | Kimberly A. | | | | | | | | |
| Weber | Mark | | | | | | | | |
| Weber | Markus | | | | | | | | |
| Weber | Michael | | | | | | | | |
| Weber | Michael | | | | | | | | |
| Weber | Patricia | | | | | | | | |

LBHI Schedules 706

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Weber | Robin | | | | | | | | |
| Weber | Seth L. | | | | | | | | |
| Webster | Amy | | | | | | | | |
| Webster | Catherine | | | | | | | | |
| Webster | David Robert | | | | | | | | |
| Webster | Deborah L | | | | | | | | |
| Webster | Keith W. | | | | | | | | |
| Wechsler | David J | | | | | | | | |
| Wecker | Jeffrey S | | | | | | | | |
| Wedderburn-Maxw | Andrew F. | | | | | | | | |
| Weddle | Dane | | | | | | | | |
| Wedel | Markus | | | | | | | | |
| Wedge | Jessica L | | | | | | | | |
| Wedner | Gregory | | | | | | | | |
| Wee | Ai Chyun | | | | | | | | |
| Wee | Geok Chan Saman | | | | | | | | |
| Weekes | Phil | | | | | | | | |
| Weekes | Trinity Jean | | | | | | | | |
| Weeks | David | | | | | | | | |
| Weetman | Andrea Manning | | | | | | | | |
| Weg | Jonathan | | | | | | | | |
| Wegner | Jeremy B. | | | | | | | | |
| Wei | Dong | | | | | | | | |
| Wei | Shuan | | | | | | | | |
| Wei | Stephen | | | | | | | | |
| Wei | Wesley Tsechung | | | | | | | | |
| Wei | Zhen | | | | | | | | |
| Weickel | Marcus S. | | | | | | | | |
| Weidhorn | Ira M | | | | | | | | |
| Weidinger | Florian | | | | | | | | |
| Weidmann | Oktavia | | | | | | | | |
| Weil | Walter | | | | | | | | |
| Weill | Thierry | | | | | | | | |
| Weinhammer-Kal | Kristina | | | | | | | | |
| Weinberg | Andrew C. | | | | | | | | |
| Weinberg | Bradford W. | | | | | | | | |
| Weinberg | Evan R. | | | | | | | | |
| Weinberger | Kelly | | | | | | | | |
| Weiner | Amy | | | | | | | | |
| Weiner | David I | | | | | | | | |
| Weiner | Jason | | | | | | | | |
| Weiner | Stephanie F | | | | | | | | |
| Weingarth | John | | | | | | | | |
| Weinreich | Ruth | | | | | | | | |
| Weinshank | Matthew B. | | | | | | | | |
| Weinstein | Aedan | | | | | | | | |
| Weinstein | Caroline L. | | | | | | | | |
| Weinstein | Craig S. | | | | | | | | |
| Weinstein | Dana | | | | | | | | |
| Weinstein | Eric D. | | | | | | | | |
| Weinstein | Gary S. | | | | | | | | |
| Weinstein | Justin | | | | | | | | |
| Weinstein | Michael | | | | | | | | |
| Weintraub | Abraham | | | | | | | | |
| Weintraub | Michael S | | | | | | | | |
| Weintraub | Risa | | | | | | | | |
| Weintraub | Robert | | | | | | | | |
| Weir | Louise J | | | | | | | | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Weisberg | Robin | | | | | | | | |
| Weisel | Nancy B | | | | | | | | |
| Weiss | Aaron J. | | | | | | | | |
| Weiss | Alexander | | | | | | | | |
| Weiss | Gregory A. | | | | | | | | |
| Weiss | Jeffrey L. | | | | | | | | |
| Weiss | Jo Maitland | | | | | | | | |
| Weiss | Pamela | | | | | | | | |
| Weiss | Scott | | | | | | | | |
| Weiss | Stephen | | | | | | | | |
| Weiss | Vikram P. | | | | | | | | |
| Weissman | Matthew | | | | | | | | |
| Weitzel | John E. | | | | | | | | |
| Weitzel | William P. | | | | | | | | |
| Weitzer | John | | | | | | | | |
| Weizman | Matthew | | | | | | | | |
| Welbel | Cheryl L. | | | | | | | | |
| Welch | Andrew | | | | | | | | |
| Welch | Colin S. A. | | | | | | | | |
| Welch | John H. | | | | | | | | |
| Welch | Michael G. | | | | | | | | |
| Welch | Scott | | | | | | | | |
| Welchons | Courtney | | | | | | | | |
| Welford | Peter | | | | | | | | |
| Welikson | Jeffrey A | | | | | | | | |
| Weller | Jennifer | | | | | | | | |
| Wells | Andrew | | | | | | | | |
| Wells | Colin | | | | | | | | |
| Wells | Gareth | | | | | | | | |
| Wells | Georgina | | | | | | | | |
| Wells | Jay | | | | | | | | |
| Wells | Kia | | | | | | | | |
| Wells | Lucy-Jane | | | | | | | | |
| Wells | Mark Barry | | | | | | | | |
| Wells | Nicholas R. | | | | | | | | |
| Wells | Paul | | | | | | | | |
| Wells | Stephen John | | | | | | | | |
| Welner | Eric | | | | | | | | |
| Welp | David E | | | | | | | | |
| Welsh | Anne | | | | | | | | |
| Welsh | James | | | | | | | | |
| Welsh | John M. | | | | | | | | |
| Welsh | Lauren L. | | | | | | | | |
| Welter | Carol A. | | | | | | | | |
| Wendel | Andrew | | | | | | | | |
| Wendel | Christopher | | | | | | | | |
| Wendell | Brian | | | | | | | | |
| Wendorf | Kirk | | | | | | | | |
| Weng | Albert Ming Jen | | | | | | | | |
| Weng | Jenny Shui Feng | | | | | | | | |
| Wenig | Barbara | | | | | | | | |
| Wenokor | Eric | | | | | | | | |
| Wentzel | Grant | | | | | | | | |
| Werman | Richard M | | | | | | | | |
| Werner | Katja | | | | | | | | |
| Wernli | Michelle S. | | | | | | | | |
| Wessel | Erika | | | | | | | | |
| West | David | | | | | | | | |

LBHI Schedules 708

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| West | James C. | | | | | | | | |
| West | Jodie | | | | | | | | |
| West | Jonathan | | | | | | | | |
| West | Louise | | | | | | | | |
| West | Sara | | | | | | | | |
| Westacott | Andrew John | | | | | | | | |
| Westby | William R | | | | | | | | |
| Westcott | Jonathan | | | | | | | | |
| Weste | Deborah | | | | | | | | |
| Westfahl | Chris S. | | | | | | | | |
| Westhead | Andrew | | | | | | | | |
| Weston | Chris | | | | | | | | |
| Weston | David | | | | | | | | |
| Weston | Matthew J | | | | | | | | |
| Wexler | Alan | | | | | | | | |
| Weyhe | Philip D. | | | | | | | | |
| Whalen | Patrick J. | | | | | | | | |
| Whalen | Thomas D. | | | | | | | | |
| Whamond | Christian | | | | | | | | |
| Whang | S Michael M. | | | | | | | | |
| Whang | Sun | | | | | | | | |
| Whang | Sungha Daniel | | | | | | | | |
| Wharam | Robert | | | | | | | | |
| Wharton | Scott | | | | | | | | |
| Whateley | Richard J | | | | | | | | |
| Whately | Riley | | | | | | | | |
| Wheadon | Andrew | | | | | | | | |
| Wheat | Gemma | | | | | | | | |
| Wheatcroft | Larissa | | | | | | | | |
| Wheeler | David J. | | | | | | | | |
| Wheeler | Hamish | | | | | | | | |
| Wheeler | Julian Barrie | | | | | | | | |
| Wheeler | Keith | | | | | | | | |
| Wheeler | Matthew | | | | | | | | |
| Whelan | Maura | | | | | | | | |
| Whitcomb | Diane | | | | | | | | |
| Whitcombe | Stuart | | | | | | | | |
| White | Bruce Matison | | | | | | | | |
| White | Caroline | | | | | | | | |
| White | David S. | | | | | | | | |
| White | Edward S. | | | | | | | | |
| White | Hester Alexandr | | | | | | | | |
| White | Jamie | | | | | | | | |
| White | John G. | | | | | | | | |
| White | Karen Carley | | | | | | | | |
| White | Kevin D. | | | | | | | | |
| White | Kevin Douglas | | | | | | | | |
| White | Matthew | | | | | | | | |
| White | Melissa | | | | | | | | |
| White | Merle | | | | | | | | |
| White | Michael | | | | | | | | |
| White | Nick | | | | | | | | |
| White | Shane C. | | | | | | | | |
| White | Stephen E. | | | | | | | | |
| White | Thomas | | | | | | | | |
| White | Vincent Robert | | | | | | | | |
| White | William P. | | | | | | | | |
| White Jr. | Edward C | | | | | | | | |

LBHI Schedules 709

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| White Jr. | Jon B. | | | | | | | | |
| Whitehead | Peter M | | | | | | | | |
| Whiteman | Anthony | | | | | | | | |
| Whitesell | Charles J | | | | | | | | |
| Whitestone | Randall B | | | | | | | | |
| Whitfield | Christopher W. | | | | | | | | |
| Whitfield | Garry D. | | | | | | | | |
| Whitfield | Jane C | | | | | | | | |
| Whiting | Jason B. | | | | | | | | |
| Whiting | Michelle C. | | | | | | | | |
| Whitlock | Megan | | | | | | | | |
| Whitman | Bradley A. | | | | | | | | |
| Whitman | Eric | | | | | | | | |
| Whitmire Jr. | Henry Earl | | | | | | | | |
| Whitmore | James | | | | | | | | |
| Whitney | Mary | | | | | | | | |
| Whittaker | Alan J. | | | | | | | | |
| Whittaker | Ross | | | | | | | | |
| Whittaker | Timothy C | | | | | | | | |
| Whittemore | Erle Todd | | | | | | | | |
| Whitticom | James | | | | | | | | |
| Whittle | Melonie | | | | | | | | |
| Whitworth | Mark D. | | | | | | | | |
| Whyld | Christine | | | | | | | | |
| Whyte | Anne | | | | | | | | |
| Wickham | John R. | | | | | | | | |
| Wickham | Kelly | | | | | | | | |
| Wicks | Simon | | | | | | | | |
| Wicks | Simon Nigel | | | | | | | | |
| Wicks | Stephen M. | | | | | | | | |
| Widarto | Irwan | | | | | | | | |
| Widegren | Kristina | | | | | | | | |
| Wideman | Andrew | | | | | | | | |
| Widmer | Michael | | | | | | | | |
| Wiegenfeld | Yoav | | | | | | | | |
| Wiens | John | | | | | | | | |
| Wieseneck | Larry S. | | | | | | | | |
| Wiesenfeld | Nathan K. | | | | | | | | |
| Wigden | Lee | | | | | | | | |
| Wiggins | Tracie D | | | | | | | | |
| Wiggins | Tracy R. | | | | | | | | |
| Wiggs | Richard | | | | | | | | |
| Wijngaarde | Yoram David | | | | | | | | |
| Wikstrom | Mats | | | | | | | | |
| Wiktor | Mark S. | | | | | | | | |
| Wilanker | Vrushali V | | | | | | | | |
| Wilansky | David R. | | | | | | | | |
| Wilcockson | Nicholas H. | | | | | | | | |
| Wilcox | Benjamin G. | | | | | | | | |
| Wilcox | Ewan John Linds | | | | | | | | |
| Wilczynski | Joseph | | | | | | | | |
| Wild | Daniel J | | | | | | | | |
| Wild | Trevor David | | | | | | | | |
| Wilde | Christine | | | | | | | | |
| Wilder | Melissa | | | | | | | | |
| Wildrick | Craig D. | | | | | | | | |
| Wileczek | Ralph | | | | | | | | |
| Wiles | Charlotte E. A. | | | | | | | | |

LBHI Schedules 710

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wiles | Heather | | | | | | | | |
| Wiles | Nicholas W | | | | | | | | |
| Wilford | Obadiah J | | | | | | | | |
| Wilkerson | Elisia | | | | | | | | |
| Wilkhu | Taran | | | | | | | | |
| Wilkie | Kelvin | | | | | | | | |
| Wilkinson | David | | | | | | | | |
| Wilkinson | James P | | | | | | | | |
| Wilkinson | John | | | | | | | | |
| Wilkinson | Timothy B | | | | | | | | |
| Wilks | Megan M. G. | | | | | | | | |
| Will | Christopher R. | | | | | | | | |
| Will | Konrad | | | | | | | | |
| Willens | Robert | | | | | | | | |
| Williams | Bryan | | | | | | | | |
| Williams | Bryony | | | | | | | | |
| Williams | Carmen | | | | | | | | |
| Williams | Cecilia | | | | | | | | |
| Williams | Chamaine | | | | | | | | |
| Williams | Charmaine | | | | | | | | |
| Williams | Christine | | | | | | | | |
| Williams | Daniel | | | | | | | | |
| Williams | David Paget | | | | | | | | |
| Williams | Deresia | | | | | | | | |
| Williams | Douglas B. | | | | | | | | |
| Williams | Graeme Carey | | | | | | | | |
| Williams | Haydn | | | | | | | | |
| Williams | Henry Edward | | | | | | | | |
| Williams | Ivy | | | | | | | | |
| Williams | John | | | | | | | | |
| Williams | John G | | | | | | | | |
| Williams | Jonathan D. | | | | | | | | |
| Williams | Kristin | | | | | | | | |
| Williams | LaTasha M. | | | | | | | | |
| Williams | Lissette | | | | | | | | |
| Williams | Lolita Reece | | | | | | | | |
| Williams | Mark Christophe | | | | | | | | |
| Williams | Matthew | | | | | | | | |
| Williams | Melodine E. | | | | | | | | |
| Williams | Michael | | | | | | | | |
| Williams | Michael | | | | | | | | |
| Williams | Paul R | | | | | | | | |
| Williams | Philip | | | | | | | | |
| Williams | Robert G. | | | | | | | | |
| Williams | Robin | | | | | | | | |
| Williams | Rosemary | | | | | | | | |
| Williams | Samantha | | | | | | | | |
| Williams | Samantha | | | | | | | | |
| Williams | Satydra | | | | | | | | |
| Williams | Shernia | | | | | | | | |
| Williams | Simon J | | | | | | | | |
| Williams | Sue K. | | | | | | | | |
| Williams | Tim | | | | | | | | |
| Williams | Tony | | | | | | | | |
| Williams | Virginia C. | | | | | | | | |
| Williams III | Basil | | | | | | | | |
| Williamson | Chris | | | | | | | | |
| Williamson | James | | | | | | | | |

LBHI Schedules 711

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Williamson | Jason | | | | | | | | |
| Williamson | Jessica | | | | | | | | |
| Williamson | Peter N | | | | | | | | |
| Willig | Scott | | | | | | | | |
| Willis | Adam | | | | | | | | |
| Willis | Adam | | | | | | | | |
| Willis | Glenn | | | | | | | | |
| Willis | Ian | | | | | | | | |
| Willis | Keighley | | | | | | | | |
| Willis | Robert | | | | | | | | |
| Willmott | Catherine Smith | | | | | | | | |
| Willmott | David A. | | | | | | | | |
| Willoughby | Clare | | | | | | | | |
| Willoughby | Scott E. | | | | | | | | |
| Wilmot | Andrew J | | | | | | | | |
| Wilmot | Ginny | | | | | | | | |
| Wilson | Alan | | | | | | | | |
| Wilson | Andrew A. | | | | | | | | |
| Wilson | Armstrong | | | | | | | | |
| Wilson | Benjamin | | | | | | | | |
| Wilson | Brenda G. | | | | | | | | |
| Wilson | Carly | | | | | | | | |
| Wilson | Catherine | | | | | | | | |
| Wilson | David | | | | | | | | |
| Wilson | David Flores | | | | | | | | |
| Wilson | Donovan | | | | | | | | |
| Wilson | Eric | | | | | | | | |
| Wilson | George | | | | | | | | |
| Wilson | Graham R. | | | | | | | | |
| Wilson | Irene M | | | | | | | | |
| Wilson | John M | | | | | | | | |
| Wilson | John S. | | | | | | | | |
| Wilson | Josephine | | | | | | | | |
| Wilson | Julian | | | | | | | | |
| Wilson | Kathryn D. | | | | | | | | |
| Wilson | Kay | | | | | | | | |
| Wilson | Leslie | | | | | | | | |
| Wilson | Luana A. | | | | | | | | |
| Wilson | Michael | | | | | | | | |
| Wilson | Nadine S. | | | | | | | | |
| Wilson | Natasha | | | | | | | | |
| Wilson | Oliver | | | | | | | | |
| Wilson | Patti-Jo | | | | | | | | |
| Wilson | Robert Mark | | | | | | | | |
| Wilson | Robert W. | | | | | | | | |
| Wilson | Steve | | | | | | | | |
| Wilson | Thomas G. | | | | | | | | |
| Wilson | Todd W. | | | | | | | | |
| Wilson | Veronica M | | | | | | | | |
| Wilson | Zelda | | | | | | | | |
| Wilson Jr | David A | | | | | | | | |
| Wilson Jr. | John C | | | | | | | | |
| Wiltshire | Katie L | | | | | | | | |
| Winans | Lloyd M. | | | | | | | | |
| Winchenbaugh | Christopher F. | | | | | | | | |
| Winchester | Judith A. | | | | | | | | |
| Wind | Thomas L. | | | | | | | | |
| Windley | Yvette L. | | | | | | | | |

LBHI Schedules 712

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Windsor | Rosemary | | | | | | | | |
| Wing | Brian | | | | | | | | |
| Wingerter | Kenneth S. | | | | | | | | |
| Winick | Dean | | | | | | | | |
| Winiecki | Marilyn B. | | | | | | | | |
| Winkler | Jeffrey | | | | | | | | |
| Winkler | Wolfgang | | | | | | | | |
| Winkoff | Kamber | | | | | | | | |
| Winnifrith | James | | | | | | | | |
| Winquist | Christopher | | | | | | | | |
| Winstanley | Thomas | | | | | | | | |
| Winston | Denise | | | | | | | | |
| Winter | Christoffer Lau | | | | | | | | |
| Winter | Hans | | | | | | | | |
| Winter | Mark P | | | | | | | | |
| Winterflood | Peter | | | | | | | | |
| Winterhof | Neal C. | | | | | | | | |
| Winters | Philip W. | | | | | | | | |
| Wintersteen | Susan | | | | | | | | |
| Winthrop | Derek A. | | | | | | | | |
| Wire | Nicila | | | | | | | | |
| Wiresinger | Ebony | | | | | | | | |
| Wirth | Andreas | | | | | | | | |
| Wischoff | Scott G. | | | | | | | | |
| Wise | Carla Lynn | | | | | | | | |
| Wise | Jonathan | | | | | | | | |
| Wise | Monique | | | | | | | | |
| Wiseman | Ashley | | | | | | | | |
| Wishengrad | Cory | | | | | | | | |
| Wisneski | Rachael | | | | | | | | |
| Wisneski | Vaughn J | | | | | | | | |
| Wisniewski | Allison | | | | | | | | |
| Wisong | Mallory Lee | | | | | | | | |
| Witczak | Gregory | | | | | | | | |
| Witek | Charles | | | | | | | | |
| Witkin | Michael | | | | | | | | |
| Witover | M. Kenneth | | | | | | | | |
| Witte | Caroline S | | | | | | | | |
| Witteck | Kathleen M. | | | | | | | | |
| Wittekind | Heather C | | | | | | | | |
| Wittenberg | Brian | | | | | | | | |
| Wittenberg | Marc | | | | | | | | |
| Wittman | Michael | | | | | | | | |
| Wittmer | Marc | | | | | | | | |
| Wittwer | Beat | | | | | | | | |
| Witzig | Eric | | | | | | | | |
| Witzsche | Julie N. | | | | | | | | |
| Wo | Wing Yan | | | | | | | | |
| Woerheide | Arthur | | | | | | | | |
| Woerner | William | | | | | | | | |
| Wohl | Ronald B. | | | | | | | | |
| Wojcik | Kathleen A. | | | | | | | | |
| Wojniak | Marcin | | | | | | | | |
| Wojtowicz | Bartosz | | | | | | | | |
| Wolbach | Olimpia | | | | | | | | |
| Woldt | Jennifer L. | | | | | | | | |
| Wolf | Joseph | | | | | | | | |
| Wolf | Ryuji | | | | | | | | |

LBHI Schedules 713

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wolf | Tom | | | | | | | | |
| Wolfe | Bari J. | | | | | | | | |
| Wolfe | Bruce | | | | | | | | |
| Wolfe | Sondra | | | | | | | | |
| Wolff | Laura G. | | | | | | | | |
| Wolfsteiner | Wolf | | | | | | | | |
| Wolitzer | Steven B. | | | | | | | | |
| Wolleon | Nicole | | | | | | | | |
| Woloshin | Jonathan N | | | | | | | | |
| Wolt | Ethan M. | | | | | | | | |
| Won | Renee | | | | | | | | |
| Wong | Aaron Ngok | | | | | | | | |
| Wong | Alan Wan Lung | | | | | | | | |
| Wong | Alice B. | | | | | | | | |
| Wong | Angela Ching Ye | | | | | | | | |
| Wong | Annie L | | | | | | | | |
| Wong | Anson Gong Wah | | | | | | | | |
| Wong | Benjamin Kwun H | | | | | | | | |
| Wong | Betty | | | | | | | | |
| Wong | Brian C. | | | | | | | | |
| Wong | Bruce | | | | | | | | |
| Wong | Carman K. | | | | | | | | |
| Wong | Carol Kar Long | | | | | | | | |
| Wong | Caroline Chung | | | | | | | | |
| Wong | Cary Peter | | | | | | | | |
| Wong | Catherine Oi Ya | | | | | | | | |
| Wong | Chester | | | | | | | | |
| Wong | Chin Chin | | | | | | | | |
| Wong | Chi-Wai | | | | | | | | |
| Wong | Chui Man | | | | | | | | |
| Wong | Clifford | | | | | | | | |
| Wong | Danielle | | | | | | | | |
| Wong | Danny | | | | | | | | |
| Wong | David | | | | | | | | |
| Wong | Denise L. K. | | | | | | | | |
| Wong | Edwin Ching Him | | | | | | | | |
| Wong | Elaine Yuen Har | | | | | | | | |
| Wong | Eric Kai Lap | | | | | | | | |
| Wong | Erik | | | | | | | | |
| Wong | Fiona | | | | | | | | |
| Wong | Fiona Wan Ching | | | | | | | | |
| Wong | Hector C. | | | | | | | | |
| Wong | Henry | | | | | | | | |
| Wong | Henry | | | | | | | | |
| Wong | Hoi Yin Rita | | | | | | | | |
| Wong | Jacky | | | | | | | | |
| Wong | Jerry | | | | | | | | |
| Wong | John T. | | | | | | | | |
| Wong | Johnny J. | | | | | | | | |
| Wong | Johnson | | | | | | | | |
| Wong | Joyce Shuk Han | | | | | | | | |
| Wong | Judy | | | | | | | | |
| Wong | Judy | | | | | | | | |
| Wong | Kam | | | | | | | | |
| Wong | Kam Tai | | | | | | | | |
| Wong | Kam Wah Andy | | | | | | | | |
| Wong | Katherine Suk L | | | | | | | | |
| Wong | Kelvin | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wong | Kenneth | | | | | | | | |
| Wong | Kenny Yung Ho | | | | | | | | |
| Wong | King Sang | | | | | | | | |
| Wong | Kristie Y. | | | | | | | | |
| Wong | Kwong Y. | | | | | | | | |
| Wong | Kwun Shan | | | | | | | | |
| Wong | Lai Kuen | | | | | | | | |
| Wong | Lauren | | | | | | | | |
| Wong | Leesan | | | | | | | | |
| Wong | Malin | | | | | | | | |
| Wong | Man Yin | | | | | | | | |
| Wong | Man-Ying | | | | | | | | |
| Wong | Marco Chi Duen | | | | | | | | |
| Wong | Mary S. | | | | | | | | |
| Wong | May Y | | | | | | | | |
| Wong | Mei Fung May | | | | | | | | |
| Wong | Mei Kit Alice | | | | | | | | |
| Wong | Mei Yuen | | | | | | | | |
| Wong | Ming Shing Mick | | | | | | | | |
| Wong | Nancy C. | | | | | | | | |
| Wong | Nga Jenny | | | | | | | | |
| Wong | Philip | | | | | | | | |
| Wong | Pui Kau | | | | | | | | |
| Wong | Pui Wing Pervee | | | | | | | | |
| Wong | Ronald Tsun Min | | | | | | | | |
| Wong | Sally | | | | | | | | |
| Wong | Shirley G. | | | | | | | | |
| Wong | Shuen | | | | | | | | |
| Wong | Sonia Lai Yung | | | | | | | | |
| Wong | Susan Samantha | | | | | | | | |
| Wong | Tai | | | | | | | | |
| Wong | Terrence | | | | | | | | |
| Wong | Tsang | | | | | | | | |
| Wong | Vianka | | | | | | | | |
| Wong | Vienna | | | | | | | | |
| Wong | Vivian | | | | | | | | |
| Wong | Winnie | | | | | | | | |
| Wong | Yat Fun Alfred | | | | | | | | |
| Wong | Yuen Mei Jade | | | | | | | | |
| Wong | Yuiet | | | | | | | | |
| Woo | Baffelly | | | | | | | | |
| Woo | Douglas Chi C | | | | | | | | |
| Woo | Hanna Y. | | | | | | | | |
| Woo | Jack | | | | | | | | |
| Woo | Julie | | | | | | | | |
| Woo | Lokki | | | | | | | | |
| Woo | Mei Wah | | | | | | | | |
| Woo | Samathy Man Sha | | | | | | | | |
| Woo | Sandy Kwan Wai | | | | | | | | |
| Wood | Austin | | | | | | | | |
| Wood | Jacqueline J. | | | | | | | | |
| Wood | Jeffrey P. | | | | | | | | |
| Wood | Michael | | | | | | | | |
| Wood | Murray | | | | | | | | |
| Wood | Murray | | | | | | | | |
| Wood | Patricia | | | | | | | | |
| Wood | Richard | | | | | | | | |
| Wood | Stephen E | | | | | | | | |

LBHI Schedules 715

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Woodards | Jason | | | | | | | | |
| Woodbyrne | John | | | | | | | | |
| Woodcock | Scott C. | | | | | | | | |
| Woodford | Celia | | | | | | | | |
| Woodhouse | Scott W. | | | | | | | | |
| Woodin | James | | | | | | | | |
| Woodmore | Andrew | | | | | | | | |
| Woodruff Jr. | Anthony C | | | | | | | | |
| Woods | Lorraine | | | | | | | | |
| Woods | Steve | | | | | | | | |
| Woodthorpe | James W | | | | | | | | |
| Woodward | Lisa M. | | | | | | | | |
| Wooley | Jeffrey | | | | | | | | |
| Woolf | Terence | | | | | | | | |
| Woolfoot | Kate | | | | | | | | |
| Woolford | Kevin | | | | | | | | |
| Work | Jared | | | | | | | | |
| Wormald | Matt | | | | | | | | |
| Worobel | Ronald J. | | | | | | | | |
| Woroniecki | E. Peter | | | | | | | | |
| Woroniecki | Jean | | | | | | | | |
| Worsh | Kevin A. | | | | | | | | |
| Wortham | Mattie | | | | | | | | |
| Wren | Alex H | | | | | | | | |
| Wren | Angela | | | | | | | | |
| Wren | Rowland Jan-Lou | | | | | | | | |
| Wren | Winston | | | | | | | | |
| Wright | Adam | | | | | | | | |
| Wright | Andrew | | | | | | | | |
| Wright | Daniel | | | | | | | | |
| Wright | Holly | | | | | | | | |
| Wright | James | | | | | | | | |
| Wright | Julie S. | | | | | | | | |
| Wright | Lindsey | | | | | | | | |
| Wright | Matthew | | | | | | | | |
| Wright | Michael | | | | | | | | |
| Wright | Michelle Marie | | | | | | | | |
| Wright | Natasha | | | | | | | | |
| Wright | Peter | | | | | | | | |
| Wright | Stephen | | | | | | | | |
| Wright | Stephen | | | | | | | | |
| Wright | Steve | | | | | | | | |
| Wruble | Jordan T. | | | | | | | | |
| Wu | Allen | | | | | | | | |
| Wu | Amanda Kaiman | | | | | | | | |
| Wu | Amy Shiao Yen | | | | | | | | |
| Wu | Angel Shuh Ni | | | | | | | | |
| Wu | Angela Chik | | | | | | | | |
| Wu | Benjamin N. | | | | | | | | |
| Wu | Bernard Bun Ler | | | | | | | | |
| Wu | Bruce | | | | | | | | |
| Wu | Calvin Wai Hei | | | | | | | | |
| Wu | Christine Pui W | | | | | | | | |
| Wu | Chung | | | | | | | | |
| Wu | Desiree | | | | | | | | |
| Wu | Elvira Veronica | | | | | | | | |
| Wu | Frances | | | | | | | | |
| Wu | Guoli | | | | | | | | |

LBHI Schedules 716

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Wu | Hong Zhong | | | | | | | | |
| Wu | Hui | | | | | | | | |
| Wu | James | | | | | | | | |
| Wu | Jason | | | | | | | | |
| Wu | Jing | | | | | | | | |
| Wu | Jing | | | | | | | | |
| Wu | Jingying | | | | | | | | |
| Wu | Jun | | | | | | | | |
| Wu | Kejian | | | | | | | | |
| Wu | Lin | | | | | | | | |
| Wu | Michael H | | | | | | | | |
| Wu | Michelle | | | | | | | | |
| Wu | Minwei | | | | | | | | |
| Wu | Pei Chang | | | | | | | | |
| Wu | Richard | | | | | | | | |
| Wu | Richard | | | | | | | | |
| Wu | Roland | | | | | | | | |
| Wu | Terence | | | | | | | | |
| Wu | Wana | | | | | | | | |
| Wu | Wan-Yin | | | | | | | | |
| Wu | Wei | | | | | | | | |
| Wu | Wei | | | | | | | | |
| Wu | Wei | | | | | | | | |
| Wu | Wence | | | | | | | | |
| Wu | Wen-Fu | | | | | | | | |
| Wu | William | | | | | | | | |
| Wu | Xiaosong | | | | | | | | |
| Wu | Yang | | | | | | | | |
| Wu | Yao Tsan | | | | | | | | |
| Wu | Zhigang | | | | | | | | |
| Wu | Zhihong William | | | | | | | | |
| Wuertz | Robert | | | | | | | | |
| Wuh | Paul | | | | | | | | |
| Wunderli | Michael | | | | | | | | |
| Wundram | Christopher | | | | | | | | |
| Wurfel | Julie | | | | | | | | |
| Wurmbrand | Ellen | | | | | | | | |
| Wyatt | Angela | | | | | | | | |
| Wyatt | Thomas A. | | | | | | | | |
| Wybolt | Andrew S. | | | | | | | | |
| Wyles | Guy | | | | | | | | |
| Wyll | Jeff | | | | | | | | |
| Wyn-Evans | John | | | | | | | | |
| Wynn | Andrew | | | | | | | | |
| Wynn | Andy | | | | | | | | |
| Wynne | Louise | | | | | | | | |
| Wynroe | Matthew | | | | | | | | |
| Wysocki | Gregg Anthony | | | | | | | | |
| Wysota | Adam | | | | | | | | |
| Xanthopoulos | George | | | | | | | | |
| Xavier | Rebecca | | | | | | | | |
| Xavier | Roy | | | | | | | | |
| Xayasith | Hanna Laddara | | | | | | | | |
| Xhunga | Hajredin | | | | | | | | |
| Xia | Baoyi | | | | | | | | |
| Xia | Hui | | | | | | | | |
| Xia | Jia | | | | | | | | |
| Xia | Steven | | | | | | | | |

LBHI Schedules 717

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Xiao | Jun | | | | | | | | |
| Xie | Bingwu | | | | | | | | |
| Xie | Dazhi | | | | | | | | |
| Xie | Hong | | | | | | | | |
| Xie | Hongbin | | | | | | | | |
| Xie | Li | | | | | | | | |
| Xie | Vicky | | | | | | | | |
| Xie | Wei | | | | | | | | |
| Xie | Wei | | | | | | | | |
| Xie | WenZhao | | | | | | | | |
| Xie | Xiaobo | | | | | | | | |
| Xie | Yi | | | | | | | | |
| Xin | Sean | | | | | | | | |
| Xin | Zhi Kai | | | | | | | | |
| Xing | Tan | | | | | | | | |
| Xiong | Jingyi | | | | | | | | |
| Xiques | Gladys | | | | | | | | |
| Xu | Chen Jian | | | | | | | | |
| Xu | Ellen Wei | | | | | | | | |
| Xu | Guangsheng | | | | | | | | |
| Xu | Hao | | | | | | | | |
| Xu | Jiandong | | | | | | | | |
| Xu | Jieping | | | | | | | | |
| Xu | Liqing | | | | | | | | |
| Xu | Ming | | | | | | | | |
| Xu | Ping | | | | | | | | |
| Xu | Quanjun | | | | | | | | |
| Xu | Qun | | | | | | | | |
| Xu | Rong Zong | | | | | | | | |
| Xu | Scarl Xiao Ming | | | | | | | | |
| Xu | Tianxin | | | | | | | | |
| Xu | Weisong | | | | | | | | |
| Xu | Yeren | | | | | | | | |
| Xu | Zhaoxiong | | | | | | | | |
| Xu | Zhongli | | | | | | | | |
| Xue | Gang | | | | | | | | |
| Xue | Qing Jim | | | | | | | | |
| Xue | Richard Zhihuai | | | | | | | | |
| Xue | Ying | | | | | | | | |
| Yablonowitz | Robert H | | | | | | | | |
| Yabut | Jose Victor | | | | | | | | |
| Yacenda | Lauren | | | | | | | | |
| Yachi | Reiko | | | | | | | | |
| Yackus | Jennifer | | | | | | | | |
| Yacoobi | Zubin | | | | | | | | |
| Yacoub | Sargon | | | | | | | | |
| Yacoubi-Soussan | Meryem | | | | | | | | |
| Yacub | Naheed | | | | | | | | |
| Yadav | Ajay Kumar | | | | | | | | |
| Yadav | Bhavna | | | | | | | | |
| Yadav | Gaurav | | | | | | | | |
| Yadav | Gemini | | | | | | | | |
| Yadav | Jayprakash M | | | | | | | | |
| Yadav | Mahendra | | | | | | | | |
| Yadav | Manoj | | | | | | | | |
| Yadav | Purvesh | | | | | | | | |
| Yadav | Rahul | | | | | | | | |
| Yadav | Raj V | | | | | | | | |

LBHI Schedules 718

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yadav | Sanjay | | | | | | | | |
| Yadav | Shailesh A | | | | | | | | |
| Yadav | Suchitra | | | | | | | | |
| Yadin | Gal | | | | | | | | |
| Yafa | Josh | | | | | | | | |
| Yaghen | Frank | | | | | | | | |
| Yaghoubzadeh | Roxana | | | | | | | | |
| Yaghoutiel | Hooman Rafael | | | | | | | | |
| Yagisawa | Miwa | | | | | | | | |
| Yagoda | Philip S. | | | | | | | | |
| Yaguchi | Naomi | | | | | | | | |
| Yahr | Lisa F. | | | | | | | | |
| Yakir | Yuliya Julia | | | | | | | | |
| Yakubov | Igor | | | | | | | | |
| Yakubov | Steve | | | | | | | | |
| Yalim | Ali Tarik | | | | | | | | |
| Yallop | Lauren | | | | | | | | |
| Yam | Henry | | | | | | | | |
| Yam | Jonathan | | | | | | | | |
| Yam | Sin Ying | | | | | | | | |
| Yam | Vivia | | | | | | | | |
| Yamada | Katsuji | | | | | | | | |
| Yamada | Mariko | | | | | | | | |
| Yamada | Mikiya | | | | | | | | |
| Yamada | Noriko | | | | | | | | |
| Yamada | Sawaka | | | | | | | | |
| Yamada | Shino | | | | | | | | |
| Yamada | Yoshitoshi | | | | | | | | |
| Yamada | Yukiko | | | | | | | | |
| Yamaguchi | Emi | | | | | | | | |
| Yamai | Mami | | | | | | | | |
| Yamamoto | Akihiro | | | | | | | | |
| Yamamoto | Ayumi | | | | | | | | |
| Yamamoto | Chisako | | | | | | | | |
| Yamamoto | Hideo | | | | | | | | |
| Yamamoto | Jun | | | | | | | | |
| Yamamoto | Kentaro | | | | | | | | |
| Yamamoto | Koichi | | | | | | | | |
| Yamamoto | Manami | | | | | | | | |
| Yamamoto | Rie | | | | | | | | |
| Yamamoto | Shuji | | | | | | | | |
| Yamamoto | Yoriko | | | | | | | | |
| Yamaryo | Yohei | | | | | | | | |
| Yamashita | Ai | | | | | | | | |
| Yamashita | Makoto | | | | | | | | |
| Yamashita | Noriko | | | | | | | | |
| Yamato | Toshihiro | | | | | | | | |
| Yamauchi | Nina | | | | | | | | |
| Yamazaki | Takako | | | | | | | | |
| Yamazaki | Yuka | | | | | | | | |
| Yampol | Michael H | | | | | | | | |
| Yan | Baapen | | | | | | | | |
| Yan | Chang | | | | | | | | |
| Yan | Diyu | | | | | | | | |
| Yan | Harmony | | | | | | | | |
| Yan | Hoi Man | | | | | | | | |
| Yan | Hong | | | | | | | | |
| Yan | Jack | | | | | | | | |

LBHI Schedules 719

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yan | Raphael | | | | | | | | |
| Yan | Robert M | | | | | | | | |
| Yan | Yong | | | | | | | | |
| Yanagimoto | Yoshinobu | | | | | | | | |
| Yanai | Maki | | | | | | | | |
| Yanez | Jesse M. | | | | | | | | |
| Yanez | Maria Patricia | | | | | | | | |
| Yang | Becky | | | | | | | | |
| Yang | Chun Han | | | | | | | | |
| Yang | Fan | | | | | | | | |
| Yang | Hua | | | | | | | | |
| Yang | Irene Mei Hwei | | | | | | | | |
| Yang | Jie | | | | | | | | |
| Yang | Karen | | | | | | | | |
| Yang | Kewei | | | | | | | | |
| Yang | Kristen Chen | | | | | | | | |
| Yang | Kwang Sook | | | | | | | | |
| Yang | Linong | | | | | | | | |
| Yang | Meng | | | | | | | | |
| Yang | Miyeon | | | | | | | | |
| Yang | Shu | | | | | | | | |
| Yang | Stanley Sung Uk | | | | | | | | |
| Yang | Steven | | | | | | | | |
| Yang | Tony Fu Chang | | | | | | | | |
| Yang | Wenqing | | | | | | | | |
| Yang | Woo R. | | | | | | | | |
| Yang | Xiaoling | | | | | | | | |
| Yang | Xin | | | | | | | | |
| Yang | Zhan | | | | | | | | |
| Yang | Zhizhong | | | | | | | | |
| Yangui | Mohamed | | | | | | | | |
| Yankova | Mila | | | | | | | | |
| Yano | Yuzuru | | | | | | | | |
| Yanovsky | Ken | | | | | | | | |
| Yao | Bing | | | | | | | | |
| Yao | David | | | | | | | | |
| Yao | Frank Yulin | | | | | | | | |
| Yao | Jack | | | | | | | | |
| Yao | Jason | | | | | | | | |
| Yao | Karen | | | | | | | | |
| Yao | Kenneth | | | | | | | | |
| Yao | Qun | | | | | | | | |
| Yao | Yung-Hsi | | | | | | | | |
| Yao-Nieh | Laura | | | | | | | | |
| Yap | Brian Kian Chua | | | | | | | | |
| Yap | Chin Yee | | | | | | | | |
| Yap | Leslie | | | | | | | | |
| Yap | Robert | | | | | | | | |
| Yap | Sharon Yin Kew | | | | | | | | |
| Yarcia | Stephanie | | | | | | | | |
| Yardy | Hannah | | | | | | | | |
| Yare | Andrew | | | | | | | | |
| Yarkhan | Najeeb | | | | | | | | |
| Yarlagadda | Sujatha | | | | | | | | |
| Yasar | Murat | | | | | | | | |
| Yashchin | Avi | | | | | | | | |
| Yasin | Michael | | | | | | | | |
| Yasin | Yusuf | | | | | | | | |

LBHI Schedules 720

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yasuda | Jiro | | | | | | | | |
| Yasuda | Tetsuya | | | | | | | | |
| Yasue | Shoko | | | | | | | | |
| Yasukawa | Akiko | | | | | | | | |
| Yasuoka | Nippei | | | | | | | | |
| Yates | Neil | | | | | | | | |
| Yates | Patrick E | | | | | | | | |
| Yates | Paul | | | | | | | | |
| Yau | Jeffrey | | | | | | | | |
| Yau | Kwong M. | | | | | | | | |
| Yau | Mandy Man Yee | | | | | | | | |
| Yaver | Rebecca | | | | | | | | |
| Yavno | Herman | | | | | | | | |
| Yazdi | Matthew | | | | | | | | |
| Yazici | Selim | | | | | | | | |
| Ye | Chunyan | | | | | | | | |
| Ye | Wesley Wei Min | | | | | | | | |
| Ye | Xiang | | | | | | | | |
| Ye | Yong Dong | | | | | | | | |
| Yeaple | Jennifer Coland | | | | | | | | |
| Yee | Benny K. | | | | | | | | |
| Yee | David K. | | | | | | | | |
| Yee | Derrick | | | | | | | | |
| Yee | Elizabeth L. J. | | | | | | | | |
| Yee | Jack S. | | | | | | | | |
| Yee | Janice | | | | | | | | |
| Yee | Melissa | | | | | | | | |
| Yee | Richard | | | | | | | | |
| Yee | Suyin | | | | | | | | |
| Yee | Tommy | | | | | | | | |
| Yee | Wai Chee Karen | | | | | | | | |
| Yee Sit Yu | Christopher | | | | | | | | |
| Yee-Kurre | Gilda | | | | | | | | |
| Yefymovych | Lyudmyla | | | | | | | | |
| Yeh | Weili | | | | | | | | |
| Yela | William P. | | | | | | | | |
| Yeleswarapu | Sudarsana | | | | | | | | |
| Yelsits | William M. | | | | | | | | |
| Yen | Wei S | | | | | | | | |
| Yencharis | Gregory | | | | | | | | |
| Yenk | Robin M. | | | | | | | | |
| Yeo | Andrea | | | | | | | | |
| Yeo | Gek Lin Daisy | | | | | | | | |
| Yeo | Haiyin | | | | | | | | |
| Yeo | Hsueh Li Shirle | | | | | | | | |
| Yeo | Irene Hwee Ling | | | | | | | | |
| Yeo | Kenny | | | | | | | | |
| Yeo | Way Cheok Jimmy | | | | | | | | |
| Yeoh | Seong Teik | | | | | | | | |
| Yeow | Genesis | | | | | | | | |
| Yepes | Paula | | | | | | | | |
| Yepez | Pablo | | | | | | | | |
| Yerk | Seth | | | | | | | | |
| Yeung | Albert | | | | | | | | |
| Yeung | Andrew | | | | | | | | |
| Yeung | Brian | | | | | | | | |
| Yeung | Chun M. | | | | | | | | |
| Yeung | Jacky | | | | | | | | |

LBHI Schedules 721

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yeung | Jenny Haichun | | | | | | | | |
| Yeung | Jimmy Sing To | | | | | | | | |
| Yeung | John Sze | | | | | | | | |
| Yeung | Mark | | | | | | | | |
| Yeung | Shing | | | | | | | | |
| Yeung | Shuyuk | | | | | | | | |
| Yeung | Tai-Keung | | | | | | | | |
| Yeung | Yuen Shan | | | | | | | | |
| Yglesias | Linda S. | | | | | | | | |
| Yi | Bolam | | | | | | | | |
| Yi | Jiangbo | | | | | | | | |
| Yi | Karen Eunyoung | | | | | | | | |
| Yi | Yong | | | | | | | | |
| Yick | Brian D. | | | | | | | | |
| Yigitbasioglu | Ali Bora | | | | | | | | |
| Yik | Peter K. | | | | | | | | |
| Yim | Connie | | | | | | | | |
| Yim | Susan | | | | | | | | |
| Yim | Wing Yip | | | | | | | | |
| Yin | Graham W. | | | | | | | | |
| Ying | Chih-Hua | | | | | | | | |
| Ying | Peter | | | | | | | | |
| Yip | Andrew | | | | | | | | |
| Yip | Darren | | | | | | | | |
| Yip | Kitty Wing Kwan | | | | | | | | |
| Yip | Maria | | | | | | | | |
| Yip | Raymond | | | | | | | | |
| Yip | Shiu Hang Kenny | | | | | | | | |
| Yip | Sunny Wai Yuen | | | | | | | | |
| Yip | Vanessa Kar-Man | | | | | | | | |
| Yiu | Vivian | | | | | | | | |
| Yiu | Wai Yee Alice | | | | | | | | |
| Yndigoyen | Eloy | | | | | | | | |
| Yoda | Toshihide | | | | | | | | |
| Yohannes | Mebea | | | | | | | | |
| Yokokawa | Tsuyoshi | | | | | | | | |
| Yokose | Kasumi | | | | | | | | |
| Yokouchi | Hiroko | | | | | | | | |
| Yokoya | Frank | | | | | | | | |
| Yokoyama | Rina | | | | | | | | |
| Yomogida | Mitsuyo | | | | | | | | |
| Yonan | Christopher | | | | | | | | |
| Yoneda | Hiromi | | | | | | | | |
| Yonekura | Minoru | | | | | | | | |
| Yoneshima | Keiichi | | | | | | | | |
| Yong | Elaine Fui San | | | | | | | | |
| Yong | Lai Leng | | | | | | | | |
| Yoo | Jenna Jihee | | | | | | | | |
| Yoo | Joo-Young | | | | | | | | |
| Yoo | Julie | | | | | | | | |
| Yoo | Michael Myung S | | | | | | | | |
| Yoo | Richard Jin | | | | | | | | |
| Yoo | Sunghyun | | | | | | | | |
| Yoon | Gwangsun | | | | | | | | |
| Yoon | Jung Sook | | | | | | | | |
| Yoon | Mark | | | | | | | | |
| Yoon | Min | | | | | | | | |
| Yoon | Richard Sung-Ch | | | | | | | | |

LBHI Schedules 722

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yoon | Yongchul | | | | | | | | |
| York | Carmel L. | | | | | | | | |
| Yorke | Kirsty Elaine | | | | | | | | |
| Yorke | Kristiaan N | | | | | | | | |
| Yoshida | Kazuhiro | | | | | | | | |
| Yoshida | Michiyo | | | | | | | | |
| Yoshida | Reiko | | | | | | | | |
| Yoshida | Shunsuke | | | | | | | | |
| Yoshida | Takeshi | | | | | | | | |
| Yoshida | Yuichi | | | | | | | | |
| Yoshii | Makoto | | | | | | | | |
| Yoshikawa | Keiko | | | | | | | | |
| Yoshimoto | Naho | | | | | | | | |
| Yoshimoto | Takuya | | | | | | | | |
| Yoshimura | Robin K. | | | | | | | | |
| Yoshino | Yumi | | | | | | | | |
| Yoshioka | Keiko | | | | | | | | |
| Yoshioka | Ryosuke | | | | | | | | |
| Yoshizaki | Tomoko | | | | | | | | |
| Yost | Theresa J. | | | | | | | | |
| Young | Alexandra | | | | | | | | |
| Young | Chris | | | | | | | | |
| Young | Daniel | | | | | | | | |
| Young | Glenn A. | | | | | | | | |
| Young | Ian James Andre | | | | | | | | |
| Young | Ingrid | | | | | | | | |
| Young | Jennifer Titus | | | | | | | | |
| Young | Joel L. | | | | | | | | |
| Young | Joseph | | | | | | | | |
| Young | Karen S | | | | | | | | |
| Young | Kim | | | | | | | | |
| Young | Lawrence | | | | | | | | |
| Young | Lydia | | | | | | | | |
| Young | Martin | | | | | | | | |
| Young | Martin Charles | | | | | | | | |
| Young | Michael J. | | | | | | | | |
| Young | Nova | | | | | | | | |
| Young | Stacee | | | | | | | | |
| Young | William R. | | | | | | | | |
| Young | Winnie | | | | | | | | |
| Young III | George H | | | | | | | | |
| Youngblood | Annina M. | | | | | | | | |
| Younger | James Robert | | | | | | | | |
| Younis | Ajmel | | | | | | | | |
| Younis | Nahill | | | | | | | | |
| Yu | Anna | | | | | | | | |
| Yu | Annie | | | | | | | | |
| Yu | Arthur | | | | | | | | |
| Yu | Chak Kan | | | | | | | | |
| Yu | Charles H. | | | | | | | | |
| Yu | Chi Ho | | | | | | | | |
| Yu | Edmund | | | | | | | | |
| Yu | Eugene JongYoon | | | | | | | | |
| Yu | Gary W | | | | | | | | |
| Yu | Guang | | | | | | | | |
| Yu | Hoi Yan Veronic | | | | | | | | |
| Yu | Linhai | | | | | | | | |
| Yu | Michael | | | | | | | | |

LBHI Schedules 723

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Yu | Pui-Chee | | | | | | | | |
| Yu | Raymond Waikit | | | | | | | | |
| Yu | Shing Ming | | | | | | | | |
| Yu | Siqiao | | | | | | | | |
| Yu | Tian | | | | | | | | |
| Yu | Wei Lin | | | | | | | | |
| Yu | William | | | | | | | | |
| Yuan | Jeffrey | | | | | | | | |
| Yuan | Shiping | | | | | | | | |
| Yue | Wei | | | | | | | | |
| Yuen | Amy Hoi See | | | | | | | | |
| Yuen | Ching | | | | | | | | |
| Yuen | Fiona Sau Fong | | | | | | | | |
| Yuen | Jennifer L. | | | | | | | | |
| Yuen | Kelly | | | | | | | | |
| Yuen | Maggie | | | | | | | | |
| Yuen | Wai Sze | | | | | | | | |
| Yuen | Yoki Shan Fung | | | | | | | | |
| Yuhn | Phil | | | | | | | | |
| Yulis | Alyssa | | | | | | | | |
| Yumiba | Mei | | | | | | | | |
| Yun | Andrew | | | | | | | | |
| Yun | Ji-Yong | | | | | | | | |
| Yun | Sara Cheuk Ting | | | | | | | | |
| Yung | Ho Yee | | | | | | | | |
| Yung | Yiko | | | | | | | | |
| Yunis | Aaron | | | | | | | | |
| Yuo | Julia Kristine | | | | | | | | |
| Yurecko | Gina | | | | | | | | |
| Yusa | Kazuya | | | | | | | | |
| Yuster | Jared | | | | | | | | |
| Yutkovich | Bella | | | | | | | | |
| Yzaguirre | Aaron | | | | | | | | |
| Zabarko | Victoria | | | | | | | | |
| Zabbia | Joey Marie | | | | | | | | |
| Zabielski | Kevin | | | | | | | | |
| Zaborowski | Sebastyan | | | | | | | | |
| Zacchea | Matthew | | | | | | | | |
| Zachariades | Ann | | | | | | | | |
| Zachariah | Bikky George | | | | | | | | |
| Zachary | Jordan W. | | | | | | | | |
| Zack | Eran | | | | | | | | |
| Zackowitz | David A. | | | | | | | | |
| Zager | Russell | | | | | | | | |
| Zagorovskii | Vladimir | | | | | | | | |
| Zagouras | Konstandinos | | | | | | | | |
| Zahidi | Muhammad F | | | | | | | | |
| Zahler | Leslie A. | | | | | | | | |
| Zaidenberg | Eduardo | | | | | | | | |
| Zaidi | Abid | | | | | | | | |
| Zaidi | Farrukh | | | | | | | | |
| Zajkowski | Agata | | | | | | | | |
| Zak | Julius | | | | | | | | |
| Zak | Robert | | | | | | | | |
| Zakai | Ido | | | | | | | | |
| Zakharevich | Yan | | | | | | | | |
| Zaki | George | | | | | | | | |
| Zakian | Paul A. | | | | | | | | |

LBHI Schedules 724

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zaki-Basta | Sandra M. | | | | | | | | |
| Zakiyev | Anna | | | | | | | | |
| Zakowski | Chester | | | | | | | | |
| Zakusilo | Vadim | | | | | | | | |
| Zalensky | Matthew | | | | | | | | |
| Zaloum | Philip B | | | | | | | | |
| Zambino | Jennifer | | | | | | | | |
| Zambrano | Hengel | | | | | | | | |
| Zamora | Barbara L. | | | | | | | | |
| Zampella | Lisa | | | | | | | | |
| Zampini | Gabrielle | | | | | | | | |
| Zanco | Mario | | | | | | | | |
| Zandvoort | Peter J | | | | | | | | |
| Zangre | Anthony | | | | | | | | |
| Zanje | Rohan | | | | | | | | |
| Zannino | Frank A | | | | | | | | |
| Zanobini | Tommaso | | | | | | | | |
| Zant | Gregory | | | | | | | | |
| Zaparde | Sanjay | | | | | | | | |
| Zapparoli | Matteo Mr | | | | | | | | |
| Zar | Navid | | | | | | | | |
| Zarahn | Brian J. | | | | | | | | |
| Zarate | Alvaro | | | | | | | | |
| Zarenin | Alex | | | | | | | | |
| Zarini | Josef | | | | | | | | |
| Zarka | Alexandre | | | | | | | | |
| Zarros | Panagiotis N. | | | | | | | | |
| Zaslavsky | Michael | | | | | | | | |
| Zaslow | Ira | | | | | | | | |
| Zavala Singleto | Lorissa C. | | | | | | | | |
| Zaveri | Bankim | | | | | | | | |
| Zavlanova | Khanum | | | | | | | | |
| Zavolta | Francesca M. | | | | | | | | |
| Zawacki | Sandra J. | | | | | | | | |
| Zawistowski | Kristin G. | | | | | | | | |
| Zawisza | Magdalena | | | | | | | | |
| Zaza | Dominic | | | | | | | | |
| Zdrojowy | Marcin | | | | | | | | |
| Zebidi | Hedi | | | | | | | | |
| Zedlovich | Paul W. | | | | | | | | |
| Zee | Warner | | | | | | | | |
| Zefferino | Amedeo | | | | | | | | |
| Zeisler | Gwen | | | | | | | | |
| Zeissig | Isabel | | | | | | | | |
| Zeitz | Frank O. | | | | | | | | |
| Zelazko | Agnieszka | | | | | | | | |
| Zelazny | Daniel | | | | | | | | |
| Zeldin | Dmitry | | | | | | | | |
| Zelenko | Vladimir | | | | | | | | |
| Zelikoff | Anatoly | | | | | | | | |
| Zelitzki | Nili | | | | | | | | |
| Zeller | Nicole | | | | | | | | |
| Zeller | Patricia M. | | | | | | | | |
| Zema Silva | Alessandro | | | | | | | | |
| Zemlianov | Alex | | | | | | | | |
| Zeng | Michelle | | | | | | | | |
| Zeng | Ping | | | | | | | | |
| Zeng | Tian | | | | | | | | |

LBHI Schedules 725

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zeppetelli | Luigi A | | | | | | | | |
| Zer | Shahar | | | | | | | | |
| Zera | Rachel | | | | | | | | |
| Zerille | Nicholas | | | | | | | | |
| Zerin-Anwar | Shaila Akter | | | | | | | | |
| Zettwoch | Jeremy | | | | | | | | |
| Zgaljardic | Maryann | | | | | | | | |
| Zhang | Amy | | | | | | | | |
| Zhang | David | | | | | | | | |
| Zhang | David | | | | | | | | |
| Zhang | David Zhichao | | | | | | | | |
| Zhang | Denis | | | | | | | | |
| Zhang | Fan | | | | | | | | |
| Zhang | Grace Kun | | | | | | | | |
| Zhang | Haibin | | | | | | | | |
| Zhang | Haochuan | | | | | | | | |
| Zhang | Hong | | | | | | | | |
| Zhang | Hu | | | | | | | | |
| Zhang | Huwei | | | | | | | | |
| Zhang | Jiajia | | | | | | | | |
| Zhang | Jianping Charle | | | | | | | | |
| Zhang | Jie | | | | | | | | |
| Zhang | Jincheng Jessic | | | | | | | | |
| Zhang | Ken | | | | | | | | |
| Zhang | Kevin C. | | | | | | | | |
| Zhang | Li | | | | | | | | |
| Zhang | Qi | | | | | | | | |
| Zhang | Qian | | | | | | | | |
| Zhang | Qilong | | | | | | | | |
| Zhang | Robert | | | | | | | | |
| Zhang | Sharon H. | | | | | | | | |
| Zhang | Sheng | | | | | | | | |
| Zhang | Shuqiang | | | | | | | | |
| Zhang | Wei | | | | | | | | |
| Zhang | Wei | | | | | | | | |
| Zhang | Wei | | | | | | | | |
| Zhang | Wei | | | | | | | | |
| Zhang | Wei | | | | | | | | |
| Zhang | Wen | | | | | | | | |
| Zhang | Wen Fang | | | | | | | | |
| Zhang | Wenfeng | | | | | | | | |
| Zhang | Xiaotie | | | | | | | | |
| Zhang | Xue | | | | | | | | |
| Zhang | Yan | | | | | | | | |
| Zhang | Yan | | | | | | | | |
| Zhang | Yehui | | | | | | | | |
| Zhang | Ying | | | | | | | | |
| Zhang | Yue | | | | | | | | |
| Zhang | Yulei | | | | | | | | |
| Zhang | Zhen | | | | | | | | |
| Zhang | Zhengzhi | | | | | | | | |
| Zhao | Dacai | | | | | | | | |
| Zhao | Elaine Yi Qun | | | | | | | | |
| Zhao | Fan | | | | | | | | |
| Zhao | Gang | | | | | | | | |
| Zhao | Hongyan | | | | | | | | |
| Zhao | Liping | | | | | | | | |
| Zhao | Pengfei | | | | | | | | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

Case No. 08-13555 (JMP)

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Zhao | Sue | | | | | | | | |
| Zhao | Wenqian | | | | | | | | |
| Zhao | Xu Leo | | | | | | | | |
| Zhao | Yu | | | | | | | | |
| Zheng | Beidi | | | | | | | | |
| Zheng | Kai | | | | | | | | |
| Zheng | Sen Yuan | | | | | | | | |
| Zheng | Xiaopeng | | | | | | | | |
| Zheng | Yi | | | | | | | | |
| Zheng | Yikun | | | | | | | | |
| Zheng | Zhongdong | | | | | | | | |
| Zheng | Ziyu | | | | | | | | |
| Zhong | Di | | | | | | | | |
| Zhong | Jianmin | | | | | | | | |
| Zhong | Miao | | | | | | | | |
| Zhong | Vivian | | | | | | | | |
| Zhong | Yanqiu | | | | | | | | |
| Zhou | Aihua | | | | | | | | |
| Zhou | Charles Xiao | | | | | | | | |
| Zhou | Darren F. | | | | | | | | |
| Zhou | David | | | | | | | | |
| Zhou | Fei | | | | | | | | |
| Zhou | Hong | | | | | | | | |
| Zhou | Jin Bao | | | | | | | | |
| Zhou | Joan | | | | | | | | |
| Zhou | Li | | | | | | | | |
| Zhou | Mei | | | | | | | | |
| Zhou | Ping | | | | | | | | |
| Zhou | Shen | | | | | | | | |
| Zhou | Teresa | | | | | | | | |
| Zhou | Wei | | | | | | | | |
| Zhou | Xianwen | | | | | | | | |
| Zhou | Xiao Yin | | | | | | | | |
| Zhou | Xuxiang | | | | | | | | |
| Zhou | Ying | | | | | | | | |
| Zhou | Yu | | | | | | | | |
| Zhou | Zheng | | | | | | | | |
| Zhu | Feifei | | | | | | | | |
| Zhu | Jason J. | | | | | | | | |
| Zhu | Jian H. | | | | | | | | |
| Zhu | Kun | | | | | | | | |
| Zhu | Ning | | | | | | | | |
| Zhu | Tommy | | | | | | | | |
| Zhu | Tony | | | | | | | | |
| Zhu | Wei | | | | | | | | |
| Zhu | Xiang Jie | | | | | | | | |
| Zhu | Xingli | | | | | | | | |
| Zhu | Xinquan | | | | | | | | |
| Zhu | Yanlan | | | | | | | | |
| Zhu | Yao | | | | | | | | |
| Zhu | Yuanfeng | | | | | | | | |
| Zhu | Zheng Fang | | | | | | | | |
| Zhukov | Andrey | | | | | | | | |
| Zhukov | Vladimir | | | | | | | | |
| Zicarelli | Susan M | | | | | | | | |
| Zielinski | Alana | | | | | | | | |
| Zielinski | John J. | | | | | | | | |
| Ziff | Heather | | | | | | | | |

LBHI Schedules 727

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Restricted Stock Unit Agreements

| Counterparty Last Name | Counter Party First Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ziffer | Matthew J. | | | | | | | | |
| Zikarsky | Bjorn | | | | | | | | |
| Zilberman | David | | | | | | | | |
| Zillman | Michaela | | | | | | | | |
| Ziman | Iosif | | | | | | | | |
| Zimbaldi | Daniel | | | | | | | | |
| Zimmer | Andrew | | | | | | | | |
| Zimmer | Christina L. | | | | | | | | |
| Zimmerer | Zach | | | | | | | | |
| Zimmerman | Gerald C. | | | | | | | | |
| Zimmerman | Kevin | | | | | | | | |
| Zimmerman | Michael | | | | | | | | |
| Zinberg | David | | | | | | | | |
| Zinkin | Martin | | | | | | | | |
| Zinser | Harry | | | | | | | | |
| Zirakzadeh | Alex K. | | | | | | | | |
| Zirkle | William Wade | | | | | | | | |
| Zirman | Rebecca | | | | | | | | |
| Zito | Michael J | | | | | | | | |
| Zitoune | Joseph Michael | | | | | | | | |
| Zivic | Robyn | | | | | | | | |
| Zivotofsky | Elan | | | | | | | | |
| Zmidzinski | Peter | | | | | | | | |
| Zoeller | Lisa | | | | | | | | |
| Zoidis | Paul | | | | | | | | |
| Zola | Brian | | | | | | | | |
| Zolad | Bryan C. | | | | | | | | |
| Zona | Marijane | | | | | | | | |
| Zorek | Jeffrey A. | | | | | | | | |
| Zota | Saurin | | | | | | | | |
| Zou | Kan | | | | | | | | |
| Zou | Michael J. D. | | | | | | | | |
| Zoufaly | Jerome | | | | | | | | |
| Zsemba | Tibor John | | | | | | | | |
| Zubieta | Ricardo | | | | | | | | |
| Zuccala | Janine | | | | | | | | |
| Zuccaro | Carlo | | | | | | | | |
| Zuccaro | Marc E. | | | | | | | | |
| Zucco | Allison K. | | | | | | | | |
| Zucconi | Lawrence | | | | | | | | |
| Zucker | Alissa | | | | | | | | |
| Zuckerman | Heather P. | | | | | | | | |
| Zuckerman | Lauren | | | | | | | | |
| Zuckerman Hyman | Randi A | | | | | | | | |
| Zug | Renilde | | | | | | | | |
| Zulick | Richard Lin | | | | | | | | |
| Zuma | Danielle | | | | | | | | |
| Zummo | Carmine J. | | | | | | | | |
| Zumstein | Patrik | | | | | | | | |
| Zumtobel | Stephan | | | | | | | | |
| Zunno | Steve | | | | | | | | |
| Zupan | Aleksander | | | | | | | | |
| Zusack | Anthony | | | | | | | | |
| Zusy | Mark L. | | | | | | | | |
| Zwick | Stephen V. | | | | | | | | |
| Zwiren | Arnold D. | | | | | | | | |
| Zygmant | Melissa | | | | | | | | |
| Zysk | Arthur | | | | | | | | |

LBHI Schedules 728

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Acevedo,Alexis | | | | | | | | |
| Acevedo,Jorge | | | | | | | | |
| Agati,Gregory | | | | | | | | |
| Alimbuyuguen,Christine | | | | | | | | |
| Allen,Marcia | | | | | | | | |
| Alvarado,Glen V. | | | | | | | | |
| Alvarado,Juan R. | | | | | | | | |
| Ambinder,David B. | | | | | | | | |
| Ambrogi,Matthew J. | | | | | | | | |
| Amodeo Jr.,Louis A | | | | | | | | |
| Anagnostopoulos,Maria | | | | | | | | |
| Anton Jr.,Michael C | | | | | | | | |
| Archipoli,Marie | | | | | | | | |
| Arno,Alexander | | | | | | | | |
| Arreglado,Elizabeth R. | | | | | | | | |
| Ashe,Kathleen M. | | | | | | | | |
| Ashwell,Lauren Wright | | | | | | | | |
| Austin,Bruce | | | | | | | | |
| Babcock,Christopher A. | | | | | | | | |
| Baboolal,Stephen | | | | | | | | |
| Baigis,Sheri | | | | | | | | |
| Baird-Byalick,Doreen M. | | | | | | | | |
| Baitar,Denise | | | | | | | | |
| Baker,Steven | | | | | | | | |
| Ballard,Vince | | | | | | | | |
| Balseiro,Lourdes | | | | | | | | |
| Band,Laurence M. | | | | | | | | |
| Banerjee,Jyotirmoy | | | | | | | | |
| Barber,Robert | | | | | | | | |
| Barboto,Liz Ann | | | | | | | | |
| Baricevic,Joanna M. | | | | | | | | |
| Barney,Taheerah N. | | | | | | | | |
| Barone,Heather | | | | | | | | |
| Bass,Jesse | | | | | | | | |
| Beattie,Andrew | | | | | | | | |
| Becker,Janis H. | | | | | | | | |
| Becker,Steven | | | | | | | | |
| Bedi,Harkiran | | | | | | | | |
| Bendahan,Hector | | | | | | | | |
| Beniwal,Neena | | | | | | | | |
| Berenshteyn,Miron | | | | | | | | |
| Bergin,Andrew W. | | | | | | | | |
| Bernard,Frederic W. | | | | | | | | |
| Besen,Elizabeth R. | | | | | | | | |
| Beuns,Mercheley | | | | | | | | |
| Bhatia,Sidharth | | | | | | | | |
| Bhattacharya,Biswadev | | | | | | | | |
| Bickford,Ashley | | | | | | | | |
| Bishop,David L. | | | | | | | | |

LBHI Schedules 729

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Biswas,Sandip K. | | | | | | | | |
| Blakely,Karen E. | | | | | | | | |
| Blyznak,Ulana | | | | | | | | |
| Bobb,Janice | | | | | | | | |
| Bobowicz,James J. | | | | | | | | |
| Bomze,Howard | | | | | | | | |
| Bornebusch,Marc | | | | | | | | |
| Bory,Charles | | | | | | | | |
| Brabham,Cicero H. | | | | | | | | |
| Braun,Konstantin | | | | | | | | |
| Brickman,Dawn Marcella | | | | | | | | |
| Brier,Bruce D. | | | | | | | | |
| Brisco,Marilyn | | | | | | | | |
| Brown,Anthony D. | | | | | | | | |
| Brown,Jonathan H. | | | | | | | | |
| Bryant,Daniel M. | | | | | | | | |
| Buchert,Fred | | | | | | | | |
| Burke,James K. | | | | | | | | |
| Burns,Hannah S. | | | | | | | | |
| Burroughs,Jamiri | | | | | | | | |
| Bushrui,Aladdin | | | | | | | | |
| Butler-McLaughlin,Cecelia E. | | | | | | | | |
| Calamari,Michael | | | | | | | | |
| Campagnolo,John | | | | | | | | |
| Campos,Alex | | | | | | | | |
| Cantello,Paul | | | | | | | | |
| Caragiulo,Nicholas | | | | | | | | |
| Carson,Lauren A. | | | | | | | | |
| Castellano,Joseph | | | | | | | | |
| Castellano,Rocco | | | | | | | | |
| Castellanos,Jose G | | | | | | | | |
| Catalano,Julie Ann | | | | | | | | |
| Cerruto,Joseph | | | | | | | | |
| Ceterko,Steven | | | | | | | | |
| Cevallos,Diego F. | | | | | | | | |
| Chachkes,Kari | | | | | | | | |
| Chambers,Tiffani L. | | | | | | | | |
| Chan,Duon | | | | | | | | |
| Chan,Lori | | | | | | | | |
| Chan,Ramon A. | | | | | | | | |
| Chang,Lynne | | | | | | | | |
| Chantemsin,Terry | | | | | | | | |
| Chass,Lisa Alison | | | | | | | | |
| Chellappa,Roopa | | | | | | | | |
| Chen,Rico | | | | | | | | |
| Chew,Michael Y. | | | | | | | | |
| Chidambaram,Sethuraman | | | | | | | | |
| Chin,Neville | | | | | | | | |
| Chiriaco,Kristen L. | | | | | | | | |

LBHI Schedules 730

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Chirinos,Rosamond | | | | | | | | |
| Ciccione,Richard | | | | | | | | |
| Cierkowski,Efe Amanda | | | | | | | | |
| Cimaglia,Anthony M. | | | | | | | | |
| Cinquegrana,Heidi | | | | | | | | |
| Clancy,Kate | | | | | | | | |
| Clancy,Thomas S. | | | | | | | | |
| Clark,Sharon E. | | | | | | | | |
| Clarke,Sylvena A. | | | | | | | | |
| Coccaro,Dean | | | | | | | | |
| Coleman,Nancy W. | | | | | | | | |
| Colombin,Irma | | | | | | | | |
| Colon Lopez,Elizabeth | | | | | | | | |
| Colon,Maribel | | | | | | | | |
| Connors,William F. | | | | | | | | |
| Coogan Rocha,Jeanne M | | | | | | | | |
| Cook,Harry Clayton | | | | | | | | |
| Coppin-Bynoe,Janis | | | | | | | | |
| Costello,Russell S. | | | | | | | | |
| Cramer,Rebekah W. | | | | | | | | |
| Cronin,Margaret M. | | | | | | | | |
| Cronin,William G. | | | | | | | | |
| Cullmann,David | | | | | | | | |
| Cunningham,Margery O. | | | | | | | | |
| Cutter,Spencer E. | | | | | | | | |
| Cvetanovic,Zarko | | | | | | | | |
| D'Ornellas,Thelma A. | | | | | | | | |
| Daar,Howard | | | | | | | | |
| Dadashev,Marina | | | | | | | | |
| Daly,Brendan | | | | | | | | |
| Danz,James C. | | | | | | | | |
| Dashore,Alex Alok | | | | | | | | |
| Davenport,Colleen G. | | | | | | | | |
| Davidson,Nancy Kim | | | | | | | | |
| Davis,Veronica A | | | | | | | | |
| De La Villa,Anny | | | | | | | | |
| DeCosta,Emmanuelle | | | | | | | | |
| DeFour,Nicole | | | | | | | | |
| Del Prado,Antonio B. | | | | | | | | |
| Delices,Jean | | | | | | | | |
| DeMange,Joann M. | | | | | | | | |
| Demasi,Kathleen M. | | | | | | | | |
| DeMizio,Linda | | | | | | | | |
| Deodat,Vivekanand | | | | | | | | |
| Desens,Jack E. | | | | | | | | |
| Dhillon,Amrita | | | | | | | | |
| Di Ruggiero,Mary Ellen | | | | | | | | |
| DiCerbo,Suzanne | | | | | | | | |
| Dodson III,Walter | | | | | | | | |

LBHI Schedules 731

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Severance Agreements

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Domzalski,Conrad P. | | | | | | | | |
| Donnelly,Mary P. | | | | | | | | |
| Donovan,Elizabeth F. | | | | | | | | |
| Dontamsetty,Vani | | | | | | | | |
| Dopler,Mary T | | | | | | | | |
| Dossie,Brian Shawn | | | | | | | | |
| Douglas,Dorothea | | | | | | | | |
| Duda,Michael | | | | | | | | |
| Duh,Nini S | | | | | | | | |
| Durham,Angela E. | | | | | | | | |
| Dutta,Mukesh | | | | | | | | |
| Eddie,Paul | | | | | | | | |
| Eisenberg,Irwin M. | | | | | | | | |
| Eller,Christina D | | | | | | | | |
| Epshteyn,Boris | | | | | | | | |
| Espinosa,Diarfi M. | | | | | | | | |
| Feibus,Clifford | | | | | | | | |
| Filippova-Neftin,Ann | | | | | | | | |
| Fillichio,Carl Anthony | | | | | | | | |
| Fineran,Sean | | | | | | | | |
| Fink,Helga V. | | | | | | | | |
| Fisher,Alex | | | | | | | | |
| Fitzgerald,Melody | | | | | | | | |
| Fiume,Dorothy | | | | | | | | |
| Flannery,Joseph J. | | | | | | | | |
| Fletcher,Robert | | | | | | | | |
| Fliedner,Corey C. | | | | | | | | |
| Fluent,Mark | | | | | | | | |
| Foster,Edward | | | | | | | | |
| Fournier,Renaud R. | | | | | | | | |
| Fourquet,Jose A. | | | | | | | | |
| Frankel,Paul D. | | | | | | | | |
| Franzo,Rosemarie | | | | | | | | |
| Freier,Miriam | | | | | | | | |
| Fridman,Alex | | | | | | | | |
| Friedman,Sharon | | | | | | | | |
| Frisch,Kimberly E. | | | | | | | | |
| Fu,Antien | | | | | | | | |
| Gadani,Bandhan | | | | | | | | |
| Gaebler,David A. | | | | | | | | |
| Gaffey,Jacob | | | | | | | | |
| Gandhi,Abhijoy | | | | | | | | |
| Garcia,Ashley | | | | | | | | |
| Garg,Anuj | | | | | | | | |
| Garvalov,Ivan | | | | | | | | |
| Gavaghan,Shirali | | | | | | | | |
| Gejjanahalli,Sathisha | | | | | | | | |
| Genna,Michael | | | | | | | | |
| Georgieva,Anna | | | | | | | | |

LBHI Schedules 732

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Gerhart,David C. | | | | | | | | |
| Ghosh,Shinjit | | | | | | | | |
| Ghosh,Shubho | | | | | | | | |
| Giacone,Peter | | | | | | | | |
| Gibson,Scott D. | | | | | | | | |
| Gilde,Fredric L. | | | | | | | | |
| Giles Jr.,Lawrence J | | | | | | | | |
| Gillette,Romancia | | | | | | | | |
| Gitlin,Michael H. | | | | | | | | |
| Goetz,H. Mark | | | | | | | | |
| Gofman,Vitaly | | | | | | | | |
| Goldberg,Debra L. | | | | | | | | |
| Golden,Eugene R. | | | | | | | | |
| Gongle,Shruti | | | | | | | | |
| Gottesman,Erika G | | | | | | | | |
| Gray,Scott | | | | | | | | |
| Greco,Frank D. | | | | | | | | |
| Green,Louise | | | | | | | | |
| Green,Stacey | | | | | | | | |
| Greenberg,Lee | | | | | | | | |
| Greene,Elizabeth | | | | | | | | |
| Gross,Brian | | | | | | | | |
| Grunin,Oleg | | | | | | | | |
| Gubin,Alex | | | | | | | | |
| Guerrier,Joanne | | | | | | | | |
| Guilbault,Renee | | | | | | | | |
| Gullo,Frank L. | | | | | | | | |
| Gunderson,Bryan C. | | | | | | | | |
| Gusick,Ned | | | | | | | | |
| Guttilla,Anthony | | | | | | | | |
| Haan,Herbert | | | | | | | | |
| Hackett,Orla | | | | | | | | |
| Hagedorn,Christian Nicholas | | | | | | | | |
| Hagiwara,Maria L | | | | | | | | |
| Hamill,Robert B. | | | | | | | | |
| Hammond,Regina | | | | | | | | |
| Han,Zheng James | | | | | | | | |
| Haniff,Melissa B. | | | | | | | | |
| Hart,Leslie A. | | | | | | | | |
| Harvey,E Ann | | | | | | | | |
| Hayes,Francis | | | | | | | | |
| Haykin,Daniel S. | | | | | | | | |
| Heacox,Stephanie A | | | | | | | | |
| Hibbert,Errington W. | | | | | | | | |
| Hill,Marilyn J. | | | | | | | | |
| Hom,David | | | | | | | | |
| Horne,Cathy | | | | | | | | |
| Hrynuik,Michael L. | | | | | | | | |
| Huang,Lee | | | | | | | | |

LBHI Schedules 733

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Huggins,Kito | | | | | | | | |
| Hunter,Marie M. | | | | | | | | |
| Huynh,Phuoc T. | | | | | | | | |
| Hwang,Kevin S. | | | | | | | | |
| Ien,Kevin E. | | | | | | | | |
| Iorio,Tino P. | | | | | | | | |
| Isabella,Immaculata | | | | | | | | |
| Jaganathan,Geethanjali | | | | | | | | |
| Jansen,Susan K. | | | | | | | | |
| Jeffries,Francine | | | | | | | | |
| Jenkins,Courtney | | | | | | | | |
| Jervis,Sharon | | | | | | | | |
| Jhala,Manaswi | | | | | | | | |
| Johnson,Amanda | | | | | | | | |
| Johnson,Heidi S | | | | | | | | |
| Johnson,Jean C | | | | | | | | |
| Johnson,Jeff | | | | | | | | |
| Jotwani,Pooja | | | | | | | | |
| Kale,Kinshuk | | | | | | | | |
| Kane,Jeanne M. | | | | | | | | |
| Kanganis,Helen | | | | | | | | |
| Kannan,Hemamalini | | | | | | | | |
| Kaplan,Andrew G. | | | | | | | | |
| Kaplun,Alexander | | | | | | | | |
| Kaukonen,Robin | | | | | | | | |
| Kehm,Pauline E | | | | | | | | |
| Kent,Elizabeth A. | | | | | | | | |
| Kergaravat,Charles | | | | | | | | |
| Keyburn,Samuel | | | | | | | | |
| Kien Kotcher,Lauri | | | | | | | | |
| Killian,Gary M. | | | | | | | | |
| Kim,Shulammite | | | | | | | | |
| King,Mitchell B. | | | | | | | | |
| Kirin,Biba | | | | | | | | |
| Klahr,Phillip | | | | | | | | |
| Kleefeld,Kenneth R. | | | | | | | | |
| Klein,Joseph | | | | | | | | |
| Knuth,Allison | | | | | | | | |
| Kobielski,Carol A. | | | | | | | | |
| Koch,Gertrude B. | | | | | | | | |
| Koelbel,Dana | | | | | | | | |
| Kogan,Irina | | | | | | | | |
| Kollydas,Peter G. | | | | | | | | |
| Kostman,David | | | | | | | | |
| Kotter,Nina | | | | | | | | |
| Koutepov,Gleb | | | | | | | | |
| Krapivin,Yuri Y. | | | | | | | | |
| Krause,Michael A | | | | | | | | |
| Krikheli,Eteri E. | | | | | | | | |

LBHI Schedules 734

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Kuller,Mark D. | | | | | | | | |
| Kunz,Robert F. | | | | | | | | |
| Kurbatskiy,Daniil | | | | | | | | |
| Kurkure,Chandan | | | | | | | | |
| Kurtz,Jeffrey | | | | | | | | |
| Kwan,Kevin T. | | | | | | | | |
| La Belle,Antoinette E. | | | | | | | | |
| La Piedra,James R | | | | | | | | |
| Laberge,Claude A. | | | | | | | | |
| LaCalamito,Marisa | | | | | | | | |
| Lackey,Chad M. | | | | | | | | |
| Laguerre,Martin Eric | | | | | | | | |
| Laidley,Brenda | | | | | | | | |
| Lam,Tami S. | | | | | | | | |
| Lamb,Victoria | | | | | | | | |
| Lamont,Joshua | | | | | | | | |
| Lanier,Leigh K. | | | | | | | | |
| Larkin,Ted C | | | | | | | | |
| Latchman,Michael | | | | | | | | |
| Lattuga,Damon R. | | | | | | | | |
| Lawless,Consuela A. | | | | | | | | |
| Lawley,Michael D. | | | | | | | | |
| Lecky,Robert G | | | | | | | | |
| Lee,Connie | | | | | | | | |
| Lee,Edmund | | | | | | | | |
| Lee,Matthew | | | | | | | | |
| Lee,Zhong | | | | | | | | |
| Lefebvre,Janine C. | | | | | | | | |
| Lemin,Vladimir | | | | | | | | |
| Lerner,Daniel | | | | | | | | |
| Leung,Kok C. | | | | | | | | |
| Lewis,Nickeysha | | | | | | | | |
| Leytman,Alexander | | | | | | | | |
| Li,Shun | | | | | | | | |
| Li,Tim Q. | | | | | | | | |
| Liebman,Jill B | | | | | | | | |
| Lii,Jonathan | | | | | | | | |
| Lindgren,Richard | | | | | | | | |
| Linton,Ken N. | | | | | | | | |
| Lipof,Eran | | | | | | | | |
| Lister,James G. | | | | | | | | |
| Lloyd,Barbara A. | | | | | | | | |
| Long,Zhenyi | | | | | | | | |
| Lopez,Yolanda | | | | | | | | |
| Lorenzo,Ruben S | | | | | | | | |
| Loya,Ashish | | | | | | | | |
| Lukang,Mary Jane G. | | | | | | | | |
| Luna,Kenneth | | | | | | | | |
| Luttenberger,John T | | | | | | | | |

LBHI Schedules 735

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Severance Agreements

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Lynch,Brendan E. | | | | | | | | |
| Lynch,Mary A. | | | | | | | | |
| MacWade,Brendan A. | | | | | | | | |
| Madans,Jeffrey | | | | | | | | |
| Madden,Karen A. | | | | | | | | |
| Madden,Salli B. | | | | | | | | |
| Madison,Shoniequa | | | | | | | | |
| Maggiacomo,Alan B. | | | | | | | | |
| Magoula,Anna | | | | | | | | |
| Maher,Thomas M. | | | | | | | | |
| Mahoney,Frank | | | | | | | | |
| Majdalani,Elie | | | | | | | | |
| Maldiner,Kyle | | | | | | | | |
| Malin,Mark C. | | | | | | | | |
| Mannix,Thomas | | | | | | | | |
| Manns,Michael | | | | | | | | |
| Manson,Karen C. | | | | | | | | |
| Maqbool,Mustafa | | | | | | | | |
| Marano,Jaimee | | | | | | | | |
| Marcey,Pamela Dolores | | | | | | | | |
| Maresh,James | | | | | | | | |
| Maresma,Dana | | | | | | | | |
| Markman,Karen | | | | | | | | |
| Marsilio,Paul A. | | | | | | | | |
| Martinez,Alejandra | | | | | | | | |
| Matheny,Judith | | | | | | | | |
| Matulac,Derrick | | | | | | | | |
| Matza,Robert | | | | | | | | |
| May,Mark S. | | | | | | | | |
| Maynard,Linda M. | | | | | | | | |
| Mayo,Jamie R | | | | | | | | |
| Mazziotti,Marie | | | | | | | | |
| McArthur,Angelyn | | | | | | | | |
| McCabe,Mary | | | | | | | | |
| McCartney,Allison | | | | | | | | |
| McCully,Michael K. | | | | | | | | |
| McGinnis,Brian | | | | | | | | |
| McIlraith,Christopher S | | | | | | | | |
| McIver,Nelson A. | | | | | | | | |
| McKeown,William C. | | | | | | | | |
| McLaughlin,Valerie | | | | | | | | |
| Medina,Ruth A. | | | | | | | | |
| Meehan,Linda | | | | | | | | |
| Mehta,Vishal | | | | | | | | |
| Mendez,Maria E. | | | | | | | | |
| Mensah-Dapaah,Elias O | | | | | | | | |
| Meyer,Rita Kay | | | | | | | | |
| Milack,Joanna | | | | | | | | |
| Miller,Christina X. | | | | | | | | |

LBHI Schedules 736

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Mirza,Mazin | | | | | | | | |
| Modifica III,Peter | | | | | | | | |
| Montalvo,Miriam | | | | | | | | |
| Montgomery,Gina M. | | | | | | | | |
| Montuoro,William L. | | | | | | | | |
| Morales,Edualisse | | | | | | | | |
| Moran,Elizabeth | | | | | | | | |
| Morgan,James | | | | | | | | |
| Morozov,Vladimir | | | | | | | | |
| Morra,Mitchell P. | | | | | | | | |
| Morris,Zelda | | | | | | | | |
| Moss,Meredith | | | | | | | | |
| Moy,Edmund | | | | | | | | |
| Mukhija,Sonali | | | | | | | | |
| Mulcahy,Michael D | | | | | | | | |
| Murphy,Siobhan M. | | | | | | | | |
| Musso,Leonard A. | | | | | | | | |
| Myers,Steven William | | | | | | | | |
| Nadig,Balu S. | | | | | | | | |
| Nagaraj,Hemanth P. | | | | | | | | |
| Nanan,Nadine | | | | | | | | |
| Nance,StevieAnn | | | | | | | | |
| Nash,Anthony A. | | | | | | | | |
| Nason,Peter G. | | | | | | | | |
| Navarra,Ruth A. | | | | | | | | |
| Newhouse,Michelle M. | | | | | | | | |
| Newman,Barbara E | | | | | | | | |
| Nicholson,Robert Brian | | | | | | | | |
| Niebling,Roe | | | | | | | | |
| Nikac,Maria | | | | | | | | |
| Nisco,Marie R. | | | | | | | | |
| Nolan Jr,Thomas P | | | | | | | | |
| North,Lindsay E. | | | | | | | | |
| Nugent,Francis | | | | | | | | |
| O'Brien,Donald T. | | | | | | | | |
| O'Connell,Thor C. | | | | | | | | |
| Oh,Miriam Y. | | | | | | | | |
| Okin,Robert | | | | | | | | |
| Ooka,Tamiko | | | | | | | | |
| Ortega,Robert | | | | | | | | |
| Osei,Timothy | | | | | | | | |
| Ostrofsky,Philip S | | | | | | | | |
| Pae,Christina | | | | | | | | |
| Paftinos,Paul | | | | | | | | |
| Pagan,Yolanda | | | | | | | | |
| Pagano,Carmine J. | | | | | | | | |
| Pagano,Erica M. | | | | | | | | |
| Pallone,Maura | | | | | | | | |
| Palmeri,Maria | | | | | | | | |

LBHI Schedules 737

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Paproski,Margaret D. | | | | | | | | |
| Parmar,Binita | | | | | | | | |
| Parrinello,Amy | | | | | | | | |
| Patel,Anish | | | | | | | | |
| Patel,Pritesh B. | | | | | | | | |
| Patel,Purna | | | | | | | | |
| Pathak,Kishlaya | | | | | | | | |
| Pearson,Chanelle | | | | | | | | |
| Peckham,Mark R. | | | | | | | | |
| Pedreira,Jane | | | | | | | | |
| Peltin,Larisa | | | | | | | | |
| Perri,Suzanne | | | | | | | | |
| Pevzner,Evgenia | | | | | | | | |
| Phelan,Kathleen A. | | | | | | | | |
| Phillip,Vanda M. | | | | | | | | |
| Pierre-Louis,Alix | | | | | | | | |
| Pirtle,Jeff A. | | | | | | | | |
| Pitcock,Vicki Lou | | | | | | | | |
| Pitts,Michael L. | | | | | | | | |
| Place,Jennifer | | | | | | | | |
| Plumeri,William J. | | | | | | | | |
| Pomper,Marc S. | | | | | | | | |
| Poole,Elvonney | | | | | | | | |
| Portwick,Carol | | | | | | | | |
| Prendergast,Nadine | | | | | | | | |
| Psirogianes,Jason W. | | | | | | | | |
| Puglia,Danielle | | | | | | | | |
| Pulido-Crowe,Olga A. | | | | | | | | |
| Quagliata,Robert | | | | | | | | |
| Quan,Kevin J. | | | | | | | | |
| Query,James | | | | | | | | |
| Quinlan,Michael | | | | | | | | |
| Raikar,Santosh | | | | | | | | |
| Ramachandran,Subramaniam | | | | | | | | |
| Rampersad,Cindy | | | | | | | | |
| Rampino,Carol M. | | | | | | | | |
| Rattu,Isabel | | | | | | | | |
| Raymond,Rick | | | | | | | | |
| Raynaud,Jean-Michel | | | | | | | | |
| Reddy,Lakshmi | | | | | | | | |
| Reindeau,Robert J. | | | | | | | | |
| Render,Aleisha Nichole | | | | | | | | |
| Riva,Sebastiano | | | | | | | | |
| Rivera,Anthony | | | | | | | | |
| Rizzo,Charles K. | | | | | | | | |
| Roa,Jhomary | | | | | | | | |
| Roberto,Louise M. | | | | | | | | |
| Robinson,Dean | | | | | | | | |
| Robinson,Renee | | | | | | | | |

LBHI Schedules 738

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Robinson,Reyne L. | | | | | | | | |
| Robson-Canty,Geraldine D. | | | | | | | | |
| Rodgers,Catherine M. | | | | | | | | |
| Rodriguez,Kleber | | | | | | | | |
| Rodriguez,Patricia | | | | | | | | |
| Rong,Eric | | | | | | | | |
| Rosado,Maria M. | | | | | | | | |
| Rosenbaum,Andrew E. | | | | | | | | |
| Rosenberg,Dennis G. | | | | | | | | |
| Rossi,George A. | | | | | | | | |
| Rozario,Sebastian | | | | | | | | |
| Rozman,Lyubov | | | | | | | | |
| Russo,Rosario | | | | | | | | |
| Rutter,Jay P | | | | | | | | |
| Ryan,Judy | | | | | | | | |
| Ryan,Katherine S. | | | | | | | | |
| Saccenti,Gary T. | | | | | | | | |
| Sacher,Gil | | | | | | | | |
| Sagardia,Nalleli | | | | | | | | |
| Salaun,Maud L. | | | | | | | | |
| Salmonson,Arlene | | | | | | | | |
| Saltus,William | | | | | | | | |
| Salvatore,Julianne | | | | | | | | |
| Sanchez,Zulliete K | | | | | | | | |
| Sandberg,Jonathan | | | | | | | | |
| Santacroce,Lisa | | | | | | | | |
| Santiago,Lucy | | | | | | | | |
| Sari,Gregory | | | | | | | | |
| Saxman,Michael B. | | | | | | | | |
| Scarborough,Carmen A. | | | | | | | | |
| Scellato,James | | | | | | | | |
| Scenti,Louis | | | | | | | | |
| Schippers,Christina M | | | | | | | | |
| Schultz,June | | | | | | | | |
| Schultz,Keith | | | | | | | | |
| Sciangula,Barbara J. | | | | | | | | |
| Scogin,Amy | | | | | | | | |
| Scott,Eric A. | | | | | | | | |
| Sedita,Angeline M. | | | | | | | | |
| Sfakianos,Christina D. | | | | | | | | |
| Shah,Alkesh | | | | | | | | |
| Shah,Kaushal | | | | | | | | |
| Shah,Niraj | | | | | | | | |
| Shah,Tejash I | | | | | | | | |
| Sharma,Sanjay | | | | | | | | |
| Shea,Deborah | | | | | | | | |
| Sheahan,Timothy C | | | | | | | | |
| Sheikh,Jamiel | | | | | | | | |
| Shlionsky,Gregory | | | | | | | | |

LBHI Schedules 739

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Severance Agreements

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Sibirski,Linda J. | | | | | | | | |
| Sidhu,Sukhchain Singh | | | | | | | | |
| Simon,Alan J. | | | | | | | | |
| Simon,Richard L. | | | | | | | | |
| Simpson,Eva M. | | | | | | | | |
| Singer,Daniel C. | | | | | | | | |
| Singer,Joseph Paul | | | | | | | | |
| Singhal,Shilpa | | | | | | | | |
| Skinner,Michael L. | | | | | | | | |
| Skrapits,Tom | | | | | | | | |
| Smelava,Valiantsina | | | | | | | | |
| Smith,Joanne M. | | | | | | | | |
| Smith,Stacy L. | | | | | | | | |
| Soares,Nelson F. | | | | | | | | |
| Sorensen,Kathleen R | | | | | | | | |
| Spital,Saul H. | | | | | | | | |
| Spray,Eric | | | | | | | | |
| Stack,Richard J. | | | | | | | | |
| Stallone,Savino A. | | | | | | | | |
| Starcher,Jeff | | | | | | | | |
| Stark,Hilary M | | | | | | | | |
| Steele,Andrea G. | | | | | | | | |
| Stefani,John V | | | | | | | | |
| Stephenson,Rebecca L | | | | | | | | |
| Stob,Andrea B. | | | | | | | | |
| Stodard,Sarah | | | | | | | | |
| Stone,Mary C. | | | | | | | | |
| Stone,Shanna | | | | | | | | |
| Sunkapongse,Adireck | | | | | | | | |
| Swabsin,Cynthia R. | | | | | | | | |
| Sykes,Rosemary | | | | | | | | |
| Taranto,Anthony J. | | | | | | | | |
| Taylor,Christopher C | | | | | | | | |
| Taylor,Leila | | | | | | | | |
| Teriaco,Jacqueline | | | | | | | | |
| Thai,Thanh H. | | | | | | | | |
| Theodore,Frantz | | | | | | | | |
| Tirre,Ryan C | | | | | | | | |
| Tolchinsky,Andrea | | | | | | | | |
| Tolman,Marc M. | | | | | | | | |
| Toolan,Peter G. | | | | | | | | |
| Toppe,Robert | | | | | | | | |
| Toro,Augusto C. | | | | | | | | |
| Tortoriello,Cheryl M. | | | | | | | | |
| Trousset,Tony | | | | | | | | |
| Tsesmelis,Nicole | | | | | | | | |
| Tucker-Rice,Sabrina | | | | | | | | |
| Tulchinsky,Maria | | | | | | | | |
| Twitchell,Daryl M. | | | | | | | | |

LBHI Schedules 740

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Severance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Tyras,Peter | | | | | | | | |
| Ubelhart,Karen A. | | | | | | | | |
| Upshaw,Eugene R. | | | | | | | | |
| Urgo,Kelly | | | | | | | | |
| Van Stone,James J. | | | | | | | | |
| Vanderbeek | | | | | | | | |
| Vargas,Jocelyn | | | | | | | | |
| Vasquez,Juan | | | | | | | | |
| Vazquez,Richard H. | | | | | | | | |
| Venegas,Rosa E. | | | | | | | | |
| Verderame,Andre | | | | | | | | |
| Vergura Jr.,Michael J | | | | | | | | |
| Virany,Steven M. | | | | | | | | |
| Visconti,Christopher | | | | | | | | |
| Voglic,Merita | | | | | | | | |
| Volpe,Darcy L. | | | | | | | | |
| Wacker,Karl | | | | | | | | |
| Wait | | | | | | | | |
| Wallace,William A. | | | | | | | | |
| Walsh,Kirsten | | | | | | | | |
| Wamsley,John K. | | | | | | | | |
| Wan,Jian | | | | | | | | |
| Wardlow,Karrie | | | | | | | | |
| Watson,Stephen J. | | | | | | | | |
| Weiss,Jo Maitland | | | | | | | | |
| Wexler,Alan | | | | | | | | |
| Wiesenfeld,Nathan K. | | | | | | | | |
| Williams III,Basil | | | | | | | | |
| Willmott,Catherine Smith | | | | | | | | |
| Wilson,Thomas G. | | | | | | | | |
| Winkoff,Kamber | | | | | | | | |
| Winterhof,Neal C. | | | | | | | | |
| Wong,Cedric | | | | | | | | |
| Wruble,Jordan T. | | | | | | | | |
| Xie,Hong | | | | | | | | |
| Yang,Hua | | | | | | | | |
| Yeung,Jacky | | | | | | | | |
| Yi,Jiangbo | | | | | | | | |
| Yin,Graham W. | | | | | | | | |
| Yost,Theresa J. | | | | | | | | |
| Young,Glenn A. | | | | | | | | |
| Yuhn,Phil | | | | | | | | |
| Zeng,Ping | | | | | | | | |
| Zhang,Wei | | | | | | | | |
| Zuccala,Janine | | | | | | | | |
| Zummo,Carmine J. | | | | | | | | |

LBHI Schedules 741

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Sub Lease Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Centerline Capital Group | Attn: Phillip Egerhazy | 101 Hudson Street - 39th. Flr | | Jersey City | NJ | 07302 - 3908 | UNITED STATES | Property located at 101 Hudson Street  Jersey City, NJ |
| Franklin Credit Management Corporation | Attn:  Laura Passaretti | 101 Hudson Street, 25th Floor | | Jersey City | NJ | 07302 - 3908 | UNITED STATES | Property located at 101 Hudson Street  Jersey City, NJ |
| Frenkel of New Jersey, Inc. | Attn: Dexter Cort | 101 Hudson Street - 38th. Flr | | Jersey City | NJ | 07302 - 3908 | UNITED STATES | Property located at 101 Hudson Street  Jersey City, NJ |
| National Union of Fire Insurance (AIG) Comopany of Pittsburgh | c/o American International Realty Corp | Attn: Steve Signore | 72 Wall Street, 10th. Flr. | New York | NY | 10005 | UNITED STATES | Property located at 101 Hudson Street  Jersey City, NJ |
| One William Street Capital Management Group, L.P. | Attn: Kurt Locher | 1271 Avenue of the Americas, 39th. Flr. | | New York | NY | 10020 | UNITED STATES | Property located at 1271 Avenue of the Americas  New York, NY |
| Pricewaterhouse Coopers LLP | Attn: Debbie Ferazza | 3109 W. Dr. Martin Luther King Jr. Blvd. | | Tampa | FL | 33607 - 6215 | UNITED STATES | Property located at 101 Hudson Street  Jersey City, NJ |
| R3 Capital Management Group, L.P. | Attn: Paul H. Tice | 1271 Avenue of the Americas, 39th. Flr. | | New York | NY | 10020 | UNITED STATES | Property located at 1271 Avenue of the Americas  New York, NY |

LBHI Schedules 742

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Tax Allocation Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LBHI's operating subsidiaries | 1271 Avenue of the Americas | 45th Floor | | New York | NY | 10020 | UNITED STATES | |
| Lehman Brothers Bank, FSB | | | | | | | | Tax Allocation Agreement dated January 1, 2004 |
| Lehman Brothers Commercial Bank | | | | | | | | Tax Allocation Agreement dated August 24, 2005 |
| Wharf Reinsurance Inc. | | | | | | | | |

LBHI Schedules 743

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Vendor Contracts

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 125 HIGH STREET, L.P. | COPIES TO: CHIEF LEGAL | C/O TISHMAN SPEYER PROPERTIES, L.P. | 45 ROCKEFELLER PLAZA | NEW YORK | NY | 10111 | UNITED STATES | |
| 125 HIGH STREET, L.P. | COPIES TO: CFO | C/O TISHMAN SPEYER PROPERTIES, L.P. | 45 ROCKEFELLER PLAZA | NEW YORK | NY | 10111 | UNITED STATES | |
| 125 HIGH STREET, L.P. | OFFICE OF THE BLDG | C/O TISHMAN SPEYER PROPERTIES, L.P. | 125 HIGH ST, 14TH FL | BOSTON | MA | 02110 | UNITED STATES | |
| 1301 PROPERTIES OWNER L.P. | MR. ROGER S. NEWMAN | C/O PARAMOUNT GROUP, INC. | 1633 BROADWAY STE 1801 | NEW YORK | NY | 10019 | UNITED STATES | |
| 2 TRACK GLOBAL | 1270 BROADWAY, SUITE 208 | | | NEW YORK | NY | 10001 | UNITED STATES | |
| 2 TRACK USA INCORPORATED | | | | | | | | 2Track GTC |
| 2 TRACK USA INCORPORATED | | | | | | | | 2 Track Software License and Maintenance Agreement |
| 2 TRACK USA INCORPORATED | | | | | | | | 2Track Prod Purch Supp |
| 2 TRACK USA INCORPORATED | | | | | | | | PPS-1 Condor2007 PDA Hardware |
| 2 TRACK USA INCORPORATED | | | | | | | | PPS-2 SMS Service Tariff |
| 2 TRACK USA INCORPORATED | | | | | | | | PPS-3 Condor2007 mTrac HardW |
| 2 TRACK USA INCORPORATED | | | | | | | | PPTS-4 Card - Combination Trip |
| 2001 K LLC (OVERLANDLORD) | 2001 K LLC | 730 FIFTH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | |
| 270 MU?OZ RIVERA PARTNERS, S.E. | 270 MUNOZ RIVERA | | | HATO REY | PR | 00918 | UNITED STATES | |
| 360 TREASURY SYSTEMS AG | CHRISTOPH PERGER | 708 THIRD AVE, 7TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | |
| 49TH STREET SOUPS, LLC | C/O HALE & HEARTY SOUPS | 75 9TH AVENUE | | NEW YORK | NY | 10011 | UNITED STATES | |
| 49TH STREET SOUPS, LLC | WESTERMAN BALL EDERER | ATTN:STUART BALL, ESQ. | 170 OLD COUNTRY ROAD | MINEOLA | NY | 11501 | UNITED STATES | |
| 70 HUDSON STREET LLC | GENERAL COUNSEL | CC:  CONTROLLER | 400 PLAZA DRIVE | SECAUCUS | NJ | 07094-3688 | UNITED STATES | |
| 8 SOUND SHORE ASSOCIATES, LLC | JONATHAN B. MILLS, ESQ. | CUMMINGS & LOCKWOOD LLC | SIX LANDMARK SQUARE | STAMFORD | CT | 06901 | UNITED STATES | |
| 8 SOUND SHORE ASSOCIATES, LLC | WILLIAM H. NICKERSON | C/O EUGENE A. HOFFMAN MANAGEMENT, | 230 PARK AVENUE, SUITE | NEW YORK | NY | 10169-0005 | UNITED STATES | |
| A. T. Kearney,Inc. | | | | | | | | ATKearney - India IT/BPO Consu |
| ABOVENET COMMUNICATIONS INC | ATTN:SENIOR VP - GENERAL | 360 HAMILTON AVENUE | | WHITE PLAINS | NY | 10601 | UNITED STATES | |
| ABSOLUTE SOFTWARE | 10900 NE 8TH STREET, SUITE | | | BELLEVUE | WA | 98004 | UNITED STATES | |
| ACCENTURE LLP | | | | | | | | General T&C - DO NOT USE |
| ACCENTURE LLP | | | | | | | | Prof Serv Supp - DO NOT USE |
| ACCESS DATA CORP. | TWO CHATHAM CENTER | 24TH FL | | PITTSBURGH | PA | 15219 | UNITED STATES | |
| ACI | 38800 Country Club Dr. | | | Farmington Hills | MI | 48331 | UNITED STATES | |
| ACL SERVICES LTD | 1550 ALBERNI STREET | | | VANCOUVER | BC | V6G 1A5 | CANADA | |
| ACRONIS, INC | 52 3RD AVENUE | | | BURLINGTON | MA | 01803 | UNITED STATES | |
| ADA COMPUTER SYSTEMS LIMITED | NETWORK HOUSE, ALBERT | BURGESS HILL | | WEST SUSSEX | | RH159TN | UNITED KINGDOM | |
| ADDISON | ROGER BYROM | 20 EXCHANGE PLACE 9TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES | |
| ADDISON | ATTN:ROGER BYROM | 20 EXCHANGE PLACE 9TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES | |
| ADITI TECHNOLOGIES PRIVATE | 2002 156TH AVE NE, SUITE | | | BELLEVUE | WA | 98007 | UNITED STATES | |
| ADMIT ONE | ATTN:LEGAL DEPARTMENT | 1605 NW SAMMAMISH RD, SUITE 105 | | ISSAQUAH | WA | 98027 | UNITED STATES | |
| ADVANCED SEC. | 95 PLAISTOW RD STE 211 | | | PLAISTOW | NH | 03865-2827 | UNITED STATES | |
| Advanced Technologies Support Group, | | | | | | | | ASPS |
| Advanced Technologies Support Group, | | | | | | | | ASPS TS-01 |
| Advanced Technologies Support Group, | | | | | | | | Master |
| Advanced Technologies Support Group, | | | | | | | | PSS |
| ADVANCED TECHNOLOGY SUPPORT | 10075 RED RUN BLVD, SUITE | | | OWINGS MILLS | MD | 21117 | UNITED STATES | |
| ADVENT SOFTWARE | 600 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94103 | UNITED STATES | |
| AE BRUGGEMANN | 101 MERRITT 7 | | | NORWALK | CT | 06851 | UNITED STATES | |
| AECSOFT USA, INC | 5433 WESTHEIMER, SUITE | | | HOUSTON | TX | 77056 | UNITED STATES | |
| AEGIS SPECIALISTS | 39 VICTORIA STREET | | | LONDON, SW1H | | | UNITED KINGDOM | |
| AFFILIATED PHYSICIANS | 18 EAST 48TH STREET | | | NEW YORK | NY | 10017 | UNITED STATES | |
| AFTERBURNER, INC. | JAMES MURPHY | 1503 B NORTHSIDE DRIVE | | ATLANTA | GA | 30318 | UNITED STATES | |
| AFTERBURNER, INC. | ATTN:JAMES MURPHY | 1503 B NORTHSIDE DRIVE | | ATLANTA | GA | 30318 | UNITED STATES | |
| AGILYSYS AND INNOVATIV SYSTEMS | 204 FERNWOOD AVE | | | EDISON | NJ | 08837 | UNITED STATES | |
| AIG TECHNOLOGIES INC | 920 HEMLOCK DRIVE | | | COLUMBIA | SC | 29201 | UNITED STATES | |
| AIM SEC. | 425 N GLOSTER ST | | | TUPELO | MS | 38804-3625 | UNITED STATES | |
| AKF ENGINEERS, LLP | ROBERT L'INSALATA | 1501 BROADWAY | STE 700 | NEW YORK | NY | 10036 | UNITED STATES | |

LBHI Schedules 744

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ALACRA INC | | | | | | | | Alcara Master Svcs Agrmnt |
| ALARMPOINT SYSTEMS INC | | | | | | | | AlarmPoint Enterprise Lic |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 | | | JUNEAU | AK | 99811 | UNITED STATES | |
| ALL REGS | 2975 LONE OAK DRIVE, SUITE | | | EAGAN | MN | 55121 | UNITED STATES | |
| ALLO COMMUNICATIONS | 610 BROADWAY | | | IMPERIAL | NE | 69033 | UNITED STATES | |
| ALPHA OFFICE PRODUCTS / | 1801 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | UNITED STATES | |
| ALTERNATIVE BUSINESS | 1650 BROADWAY, SUITE 501 | | | NEW YORK | NY | 10019 | UNITED STATES | |
| ALTOVA INC. | ATTN GENERAL COUNSEL | RUDOLFSPLATZ 13A/9 | | WIEN | | | AUSTRIA | |
| ALTOVA, INC. | 900 CUMMINGS CENTER | | | BEVERLY | MA | 01915 | UNITED STATES | |
| AMBERPOINT, INC | 155 GRAND AVENUE, SUITE | | | | CA | 94612 | UNITED STATES | |
| AMEREX FLOOR | 512 7TH AVE FL 9 | | | NEW YORK | NY | 10018-0861 | UNITED STATES | |
| AMEREX NATURAL GAS | ONE SUGAR CREEK CENTER | | | SUGAR LAND | TX | 77478 | UNITED STATES | |
| AMEREX POWER | ONE SUGAR CREEK CENTER | SUITE 700 | | SUGAR LAND | TX | 77478 | UNITED STATES | |
| AMEREX SING | ONE SUGAR CREEK CENTER | SUITE 700 | | SUGAR LAND | TX | 77478 | UNITED STATES | |
| AMERICAN DATA MANAGEMENT INC* | 1421 SE 23RD ST | | | CAPE CORAL | FL | 33990-4631 | UNITED STATES | |
| AMERIVEST PARTNERS - AMEX-1LB- | 40 WALL STREET | 45TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES | |
| AMERIVEST PARTNERS-OPT TOTAL | 40 WALL STREET | 45TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES | |
| ANALYTICS, INC. | 700 STATE STREET | | | NEW HAVEN | CT | 06511 | UNITED STATES | |
| ANDREWS & KURTH | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | UNITED STATES | |
| ANGELPOINTS, INC. | 30 LIBERTY SHIP WAY | | | SUITE 3150 | CA | 94965 | UNITED STATES | |
| APCON | 9255 SW PIONEER COURT | | | WILSONVILLE | OR | 97070 | UNITED STATES | |
| APCON, INC. | 9255 SW PIONEER COURT | | | WILSONVILLE | OR | 97070 | UNITED STATES | |
| APPINTELLIGENCE  INC | ATTN:STEVEN C. HALPER | 2172 BLUESTONE DRIVE | | ST. CHARLES | MO | 63303 | UNITED STATES | |
| APPINTELLIGENCE INC | STEVEN C. HALPER | 2172 BLUESTONE DRIVE | | ST. CHARLES | MO | 63303 | UNITED STATES | |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE` | SUITE 100 | | WELDON | MO | 63304 | UNITED STATES | |
| APPINTELLIGENCE INC | 17 RESEARCH PARK DRIVE | | | WELDON | MO | 63304 | UNITED STATES | |
| APPLABS INCORPORATED | 1601 MARKET STREET SUITE | | | PHILADELPHIA | PA | 19103 | UNITED STATES | |
| APPRO INTERNATIONAL | 446 ABBOTT AVENUE | | | MILPITAS | CA | 95035 | UNITED STATES | |
| ARAGON, LLC | ALEX L. GETELMAN | 49 WEST 27TH ST | STE 610 | NEW YORK | NY | 10001 | UNITED STATES | |
| ARASTRA, INC* | 275 MIDDLEFIELD ROAD | | | MENLO PARK | CA | 94025 | UNITED STATES | |
| ARCHER TECHNOLOGIES LLC | | | | | | | | Invoice |
| ARCHIPELAGO HOLDINGS, INC. | COPY TO:  GENERAL | ARCHIPELAGO HLDGS, INC. | 100 SOUTH WACKER | CHICAGO | IL | 60606 | UNITED STATES | |
| ARCHIPELAGO HOLDINGS, INC. | CHIEF FINANCIAL OFFICER | ARCHIPELAGO HOLDINGS, INC. | 100 SOUTH WACKER | CHICAGO | IL | 60606 | UNITED STATES | |
| ARCOT SYSTEMS, INC. | 455 W MAUDE AVENUE | SUITE 210 | | SUNNYVALE | CA | 94085 | UNITED STATES | |
| ARGETRA GMBH | PHILLIPSTR. 45 | D-40878 | | RATINGEN | | | GERMANY | |
| ARGUS MEDIA LIMITED | ARGUS HOUSE | 175 ST JOHN STREET | | LONDON | | EC1V 4LW | UNITED KINGDOM | |
| ARIZONA BILTMORE | 2400 EAST MISSOURI AVE | | | PHOENIX | AZ | 85016 | UNITED STATES | |
| ARUBA NETWORKS | ATTN - GENERAL COUNSEL | 1322 CROSSMAN AVE | | SUNNYVALE | CA | 94089 | UNITED STATES | |
| ASCAP | ATTN:ANDREW ALBAUM | 2690 CUMBERLAND PARKWAY, SUITE 490 | | ATLANTA | GA | 30339-3913 | UNITED STATES | |
| ASPECT COMMUNICATIONS CORP | 300 APOLLO DRIVE | | | CHELMSFORD | MA | 01824 | UNITED STATES | |
| ASSENTIS TECHNOLOGIES, AG | LETTENSTRASSE 7, 6343 | | | ROTKREUZ | | | SWITZERLAND | |
| ASSOCIATED SOFTWARE | 518 Barden Ct | | | Columbus | OH | 43230-6234 | UNITED STATES | |
| ASX SYDNEY FUTURES EXCHANGE | | | | | | | | Master 01 All Distribution |
| AT&T | ATTN:MASTER AGREEMENT | 32 AVE OF THE AMERICAS | | NEW YORK | NY | 10013 | UNITED STATES | |
| AT&T WIRELESS | GLENDRIDGE HIGHLANDS | 5565 GLENRIDGE CONNECTOR | | ATLANTA | GA | 30342 | UNITED STATES | |
| ATABOK INC. | ONE GATEWAY CENTER | SUITE 416 | | NEWTON | MA | 02458 | UNITED STATES | |
| ATEO | 1 S WACKER DR | STE 400 | | CHICAGO | IL | 60606-4616 | UNITED STATES | |
| ATEO | 200 S WACKER DR, SUITE | | | CHICAGO | IL | 60606 | UNITED STATES | |
| ATEO CORP. | 200 S WACKER DR | | | SUITE 3100, | IL | 60606 | UNITED STATES | |
| ATEO LTD | 200 S WACKER DR | | | SUITE 3100, | IL | 60606 | UNITED STATES | |
| ATHLETIC AND SWIM CLUB | ATTN:RONALD W. WOOLAND, | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | |
| ATLANTIC INFORMATION SERVICES | ATTN:DAVID ROMEO | | | LONDON | | EC3V 9LJ | UNITED KINGDOM | |

Lehman Brothers Holdings Inc.                                                                                                                    Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC INFORMATION SERVICES | ATTN: DAVID ROMEO | 68 LOMBARD STREET | | LONDON | | EC3V 9LJ | UNITED KINGDOM | |
| ATLANTIC INFORMATION SERVICES | ATTN:SCOTT TURLEY | 83 WOOSTER HEIGHTS ROAD | | DANBURY | CT | 06810 | UNITED STATES | |
| ATLASSIAN SOFTWARE SYSTEMS, | ATTN:SCOTT TURLEY | 83 WOOSTER HEIGHTS ROAD | | DANBURY | CT | 06810 | UNITED STATES | |
| ATRION COMM RESOURCES | | | | | | | | ACR-ISS SiteProtector Enterpri |
| AUDIO VISUAL INNOVATIONS | 6301 BENJAMIN RD | SUITE 101 | | TAMPA | FL | 33634 | UNITED STATES | |
| AUSTIN TETRA INC. | 6333 North Highway 161 | Suite 100 | | Irving | TX | 75038 | UNITED STATES | |
| AUTOMATED SECURITIES | 545 WASHINGTON BLVD FL 7 | | | JERSEY CITY | NJ | 07310-1620 | UNITED STATES | |
| AV SERVICES | 15/F. | TOPSAIL PLAZA | | SHATIN, NT | | | HONG KONG | |
| AVAMAR TECHNOLOGIES, INC | 135 Technology Dr Ste 100 | | | Irvine | CA | 92618-2467 | UNITED STATES | |
| AVAYA INC. | 211 MOUNT AIRY ROAD | | | BASKING RIDGE | NJ | 07920 | UNITED STATES | |
| AVI/SPL | ATTN:RANDY BONHAM | 6301 BENJAMIN | | TAMPA | FL | 33634 | UNITED STATES | |
| AVISTAR COMMUNICATION CORP | | | | | | | | Avistar Master |
| AVOCENT* | 4991 Corporate Dr. | | | Huntsville | AL | 35805 | UNITED STATES | |
| AWS CONVERGENCE | 12410 Milestone Center Drive, | | | Germantown | MD | 20876 | UNITED STATES | |
| AXIOM GLOBAL PARTNER | GLOBAL HEADQUARTERS | 75 9TH AVENUE | | NEW YORK | NY | 10011 | UNITED STATES | |
| AXIOMA, INC. | | | | | | | | Axioma, Inc. - MA, Software S |
| AXIS | 100 APOLLO DRIVE | | | CHELMSFORD | MA | 01824 | UNITED STATES | |
| AZALEOS CORPORATION | ATTN:ROBERT BENDER | 17 STATE STREET 8TH FLOOR | | NEW YORK | NY | 10004 | UNITED STATES | |
| BANC OF AMERICA SECURITIES | 600 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94111-2702 | UNITED STATES | |
| BANK OF NEW YORK | 3 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | UNITED STATES | |
| BANK OF NEW YORK | ATTN:ROBERT A. GOLDSTEIN | 3 MANHATTANVILLE ROAD | | PURCHASE | NY | 10577 | UNITED STATES | |
| BARNETT ASSOCIATES INC | | | | | | | | Consulting Agmt. |
| BARNETT ASSOCIATES INC | | | | | | | | Barnett Associates Amend |
| BATS TRADING LEHM | 8050 MARSHALL DRIVE, STE. | | | LENEXA, | KS | 66214 | UNITED STATES | |
| BAXTER FX | 5TH FLOOR, THE | 17-19 SIR JOHN ROGERSON'S QUAY | | DUBLIN 2 | | | IRELAND | |
| BEARINGPOINT, INC. | 1676 INTNL DRIVE | 200 VESEY STREET | | MCLEAN | VA | 22102 | UNITED STATES | |
| BEARINGPOINT, INC. | ATTN:COPY TO LEGAL | 3 WORLD FINANCIAL CENTER | 200 VESEY STREET | NEW YORK | NY | 10281 | UNITED STATES | |
| BEELINE.COM | 12724 GRAN BAY PKWY | | | WEST | FL | 32258 | UNITED STATES | |
| BERLITZ LANGUAGE CENTER | ATTN:DAN BOLGER | 400 ALEXANDER PARK | | PRINCETON | NJ | 08540 | UNITED STATES | |
| BERLITZ LANGUAGE CENTER | DAN BOLGER | 400 ALEXANDER PARK | | PRINCETON | NJ | 08540 | UNITED STATES | |
| BGC FINANCIAL | 3232 HOBBS RD | | | AMARILLO | TX | 79109-3224 | UNITED STATES | |
| BGC INTERNATIONAL | ONE CHURCHILL PLACE | CANARY WHARF | | LONDON, E14 | | | UNITED KINGDOM | |
| BIDS TRADING L.P. | 111 BROADWAY, SUITE 1603 | | | NEW YORK | NY | 10006 | UNITED STATES | |
| BLACK DUCK SOFTWARE, INC. | ATTN:DOUGLAS LEVIN | 266 WINTER STREET | | WALTHAM | MA | 02451 | UNITED STATES | |
| BLACK HAWK MORTGAGE | 3641 Kimball Ave | | | Waterloo | IA | 50702-5757 | UNITED STATES | |
| BLACKWATCH BROKERAGE, INC. | 321 SUMMER STREET | | | BOSTON | MA | 02210 | UNITED STATES | |
| BLACKWATCH BROKERAGE, INC. T- | 321 SUMMER STREET | | | BOSTON | MA | 02210 | UNITED STATES | |
| BLOOMBERG LP | | | | | | | | Lehman Tradebook Agreement |
| BLOOMBERG LP | | | | | | | | Lehman Data License Agreement |
| BLOOMBERG TRADEBOOK OPTIONS | 731 Lexington Ave | | | New York | NY | 10022-1331 | UNITED STATES | |
| BMI | ATTN:GEN LICENSING DEPT | 10 MUSIC SQUARE EAST | | NASHVILLE | TN | 37203 | UNITED STATES | |
| BOBBI TRADING CORP. | | | | | | | | Consultant Agreement |
| BOHNAMS | M. NEILL, DIRECTOR, | MONTPELIER STREET | | KNIGHTSBRIDGE | | SW7 1HH | UNITED KINGDOM | |
| BOHNAMS | ATTN:M NEILL, DIR, | MONTPELIER STREET | | LONDON | | SW7 1HH | UNITED KINGDOM | |
| BORLAND SOFTWARE CORP. | ATTN: GENERAL COUNSEL | 20450 STEVENS CREEK BLVD. SUITE 800 | | CUPERTINO | CA | 95014 | UNITED STATES | |
| BORSA ITALIANA SPA | | | | | | | | Diffusion of Market Data Srv A |
| BORSA ITALIANA SPA | | | | | | | | Borsa Italiana (Exchange) |
| BOSS SEC. NOW BLOOM SEC. | 5100 S. EASTERN AVE. | | | LOS ANGELES | CA | 90040-2938 | UNITED STATES | |
| BOSTON OPTIONS EXCHANGE | 111 N CANAL ST | | | CHICAGO | IL | 60606-7218 | UNITED STATES | |
| BOURSE DE MONTREAL INC | Tour de la Bourse | P.O. Box 61, 800 Victoria Square | Montr?l | Quebec H4Z 1A9 | | | CANADA | |
| BOURSE DE MONTREAL INC | TOUR DE LA BOURSE | PO BOX 61 | 800 VICTORIA SQUARE | MONTREAL | QC | H4Z 1A9 | CANADA | |
| BRENDAN CRYAN | 227 E 69TH ST APT 4A | | | NEW YORK | NY | 10021-5433 | UNITED STATES | |

LBHI Schedules 746

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Vendor Contracts

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BRITISH TELECOM* | 81 Newgate Street | EC1A 7AJ | | London | | | UNITED KINGDOM | |
| BROADCAST MUSIC, INC. | | | | | | | | Broadcast Music, Inc. - music |
| BROADRIDGE | 1981 MARCUS AVE | | | NEW HYDE PARK | NY | 11042-1038 | UNITED STATES | |
| BROADRIDGE SECURITIES | SOLUTIONS, INC. | 2 JOURNAL SQUARE PLZ | | JERSEY CITY | NJ | 07305 | UNITED STATES | |
| BROCADE COMMUNICATION | 1745 TECHNOLOGY DRIVE | | | SAN JOSE | CA | 95110 | UNITED STATES | |
| BROKERXPRESS | 218 N JEFFERSON ST | | | CHICAGO | IL | 60661-1121 | UNITED STATES | |
| BROOKS SYSTEMS LLC | 2 State Street | Suite 200 | | New London | CT | 06320 | UNITED STATES | |
| BT (INDIA) PRIVATE LIMITED | 1st Floor, Tower, BDLF Centre | Phase-V, DLF City, Golf Course Sector Rd | Gurgaon (Pin code - 122002) | Haryana | | | INDIA | |
| BT AMERICAS, INC | 350 MADISON AVENUE | | | NEW YORK | NY | 10017 | UNITED STATES | |
| BUILDFORGE, INC | 13809 RESEARCH BLVD | SUITE 525 | | AUSTIN | TX | 78750 | UNITED STATES | |
| BUSINESS & TECHNOLOGY | 266 ELMWOOD AVE | #372 | | BUFFALO | NY | 14222 | UNITED STATES | |
| BUSINESS EDGE SOLUTIONS, INC | ATTN:LEGAL DEPT | ONE TOWER CENTER BLVD. | 9TH FLOOR | EAST | NJ | 08816 | UNITED STATES | |
| BUSINESS EDGE SOLUTIONS, INC | ATTN:LEGAL DEPT | ONE TOWER CENTER BLVD. | | EAST | NJ | 08816 | UNITED STATES | |
| BUSINESS EDGE SOLUTIONS, INC | LEGAL DEPARTMENT | ONE TOWER CENTER BLVD. | 9TH FLOOR | EAST | NJ | 08816 | UNITED STATES | |
| BUSINESS EDGE SOLUTIONS, INC | LEGAL DEPARTMENT | ONE TOWER CENTER BLVD. | | EAST | NJ | 08816 | UNITED STATES | |
| BUSINESS EDGE SOLUTIONS, INC | 1180 AVENUE OF THE | | | 9TH FLOOR, NY | NY | 10036 | UNITED STATES | |
| BUSINESS EDGE SOLUTIONS, INC | ONE TOWER CENTER BLVD., | | | EAST | NJ | 08816 | UNITED STATES | |
| BUSINESS ENGINE SOFTWARE | 100 Bush St | | | San Francisco | CA | 94104 | UNITED STATES | |
| BUSINESS OBJECTS | 3030 Orchard Parkway | | | San Jose | CA | 95134 | UNITED STATES | |
| BUSINESS OBJECTS AMERICAS | 3030 Orchard Parkway | | | San Jose | CA | 95134 | UNITED STATES | |
| BUSINESSEDGE SOLUTIONS INC | ATTENTION: LEGAL | ONE TOWER CENTER BLVD. | | EAST | NJ | 08816 | UNITED STATES | |
| C&S MARKETING, INC. | | | | | | | | Service Agreement |
| CADWALADER WICKERSHAM & TAFT | | | | | | | | Rnwl 2008 CAD |
| CALYON FLOOR | 666 3RD AVE FL 9 | | | NEW YORK | NY | 10017-4059 | UNITED STATES | |
| CAMBRIDGE ENERGY RESEARCH | 55 CAMBRIDGE PARKWAY, | | | CAMBRIDGE | MA | 02142 | UNITED STATES | |
| CANADIAN EXCHANGE GROUP | ATTN:PETER TRAYNOR | PO BOX 450 | 130 KING STREET WEST, | TORONTO | ON | M5X 1J2 | CANADA | |
| CANTOR | 110 EAST 59TH STREET | | | NEW YORK | NY | 10022 | UNITED STATES | |
| CANTOR FITZGERALD - LEHB TOTAL | 110 EAST 59TH STREET | | | NEW YORK | NY | 10022 | UNITED STATES | |
| CAPGEMINI FINANCIAL SERVICES | ATTN:KANBAY | 6400 SHAFER COURT | | ROSEMONT | IL | 60018 | UNITED STATES | |
| CAPGEMINI FINANCIAL SERVICES | 6400 SHAFER COURT | | | ROSEMONT | IL | 60018 | UNITED STATES | |
| CAREERBUILDER, LLC | | | | | | | | Master Services Agreement |
| CARL KLIEM | 251 RTE D'ARLON | | | L - 1150 | | | LUXEMBOURG | |
| CARPENTER GROUP | ATTN:POLLY CARPENTER | 72 SPRING STREET | | NEW YORK | NY | 10012 | UNITED STATES | |
| CARPENTER GROUP | POLLY CARPENTER | 72 SPRING STREET | | NEW YORK | NY | 10012 | UNITED STATES | |
| CASEY SECURITIES TOTAL | 2230 OAK KNOLL RD | | | NOVATO | CA | 94947-2837 | UNITED STATES | |
| CATHERINE ORENSTEIN | 906 AMSTERDAM AVENUE | | | NEW YORK | NY | 10025 | UNITED STATES | |
| CATHERINE ORENSTEIN | CATHERINE ORENSTEIN | 906 AMSTERDAM AVENUE | | NEW YORK | NY | 10025 | UNITED STATES | |
| CBOE TRANSACTION FEES | 400 SOUTH LASALLE STREET | | | CHICAGO | IL | 60605 | UNITED STATES | |
| CBOT BROKERAGE | 400 SOUTH LASALLE STREET | | | CHICAGO | IL | 60605 | UNITED STATES | |
| CBOT CLEARING | 400 SOUTH LASALLE STREET | | | CHICAGO | IL | 60605 | UNITED STATES | |
| CBOT EXCHANGE | 400 SOUTH LASALLE STREET | | | CHICAGO | IL | 60605 | UNITED STATES | |
| CCH INCORPORATED | 2700 Lake Cook Road | | | Riverwoods | IL | 60015 | UNITED STATES | |
| CDR ASSESSMENT GROUP | ATTN:GEN COUNSEL | 1644 S. DENVER TULSA | | TULSA | OK | 74119 | UNITED STATES | |
| CDR ASSESSMENT GROUP | GENERAL COUNSEL | 1644 S. DENVER TULSA | | TULSA | OK | 74119 | UNITED STATES | |
| CDW DIRECT LLC | 200 N. MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | UNITED STATES | |
| CELOXICA, INC. | 1133 BROADWAY SUITE 706 | | | NEW YORK | NY | 10010 | UNITED STATES | |
| CENTRAL TIME CLOCK INC | 5-23 50TH AVE | | | LONG ISLAND | NY | 11101 | UNITED STATES | |
| CERTEON, INC. | 4 VAN DE GRAAFF DRIVE | | | BURLINGTON | MA | 01803 | UNITED STATES | |
| CGI North America, Inc. | | | | | | | | CGI-Sched 1 Equity Resrch Prin |
| CHALK INC* | 11921 FREEDOM DRIVE | TWO FOUNTAIN SQUARE | SUITE 550 | RESTON | VA | 20190 | UNITED STATES | |
| CHANCELLOR DOUGALL & CO. NEUB | 440 SOUTH LASALLE | | | CHICAGO | IL | 60605 | UNITED STATES | |
| CHANCELLOR DOUGALL & CO.(AM) | 440 SOUTH LASALLE | | | CHICAGO | IL | 60605 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CHAPDELAINE CORP | 80 MAIDEN LN | | | NY | NY | 10038 | UNITED STATES | |
| CHARGE & RIDE, INC. | 47-01 VERNO BLVD | | | LONG ISLAND | NY | 11101 | UNITED STATES | |
| CHARLES RIVER BROKERAGE, LLC. | 7 NEW ENGLAND EXECUTIVE | | | BURLINGTON | MA | 01803 | UNITED STATES | |
| CHARLES TYRWHITT, INC. | LAW OFFICES OF DAVID | 551 FIFTH AVENUE, SUITE 1114 | | NEW YORK | NY | 10176 | UNITED STATES | |
| CHARLES TYRWHITT, INC. | CHARLES TYRWHITT, INC. | 13 SILVER ROAD | | LONDON | | W12 7RR | UNITED KINGDOM | |
| CHARTER COMMUNICATIONS VI, LLC | 201 S Mechanic St | | | Cumberland | MD | 21502 | UNITED STATES | |
| CHATHAM | 2214 VESPER CIR | | | CORONA | CA | 92879-3519 | UNITED STATES | |
| CHICAGO BEARS FOOTBALL CLUB, | ATTN:HALAS HALL AT | 1000 FOOTBALL DRIVE | | LAKE FOREST | IL | 60045 | UNITED STATES | |
| CHICAGO BOARD OF TRADE | 141 WEST JACKSON | | | CHICAGO | IL | 60604 | UNITED STATES | |
| CHICAGO MERCANTILE | 141 WEST JACKSON | | | CHICAGO | IL | 60604 | UNITED STATES | |
| CHICAGO MERCANTILE EXCHANGE | 30 S. WACKER DRIVE | | | CHICAGO | IL | 60604 | UNITED STATES | |
| CHOICE NGA | 5314 S YALE AVE, SUITE 1000 | | | TULSA | OK | 74135 | UNITED STATES | |
| CHOICE PWR | 1360 POST OAK BLVD., SUITE | | | HOUSTON | TX | 77056-3023 | UNITED STATES | |
| CIENA COMMUNICATIONS, INC. | 1201 WINTERSON ROAD, | | | LINTHICUM | MD | 21090 | UNITED STATES | |
| CINGULAR WIRELESS | 8645 154 AVENUE NE | | | REDMOND | VA | 98052 | UNITED STATES | |
| CINGULAR WIRELESS | ATTN: OFFER, | 8645 154 AVENUE NE | | REDMOND | VA | 98052 | UNITED STATES | |
| CISCO | ATTN:V.P. CUSTOMER | 1525 O'BRIEN DRIVE | | MENLO PARK | CA | 94025 | UNITED STATES | |
| CISCO | 170 WEST TASMAN DRIVE | MAILSTOP SJC-13 3RD FLOOR | | SAN JOSE | CA | 95134 | UNITED STATES | |
| CISCO | ATTN:GENERAL COUNSEL | 170 WEST TASMAN DRIVE | | SAN JOSE | CA | 95134 | UNITED STATES | |
| CISCO | V.P. CUSTOMER SERVICES | 170 WEST TASMAN DR | | SAN JOSE | CA | 95134 | UNITED STATES | |
| CITRIX SYSTEMS INC | 180 BAYTECH DRIVE | | | SAN JOSE | CA | 95134 | UNITED STATES | |
| CITRIX SYSTEMS INC. | 851 W CYPRESS CREEK | | | FORT | FL | 33309 | UNITED STATES | |
| CLARIFI, INC. | 225 N E MIZNER BLVD SUITE | | | BOCA RATON | FL | 33432 | UNITED STATES | |
| CLAYTON FIXED INCOME SERVICES, | ATTN:GENERAL COUNSEL | 1700 LINCOLN STREET | SUITE 1600 | DENVER | CO | 80203 | UNITED STATES | |
| CLEARY GOTTLIEB STEEN AND | ATTN:DAVID LOPEZ | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | UNITED STATES | |
| CLIFFORD CHANCE US LLP | CHIEF OPERATING OFFICER | AMERICAS REGION | 31 WEST 52ND STREET | NEW YORK | NY | 10019 | UNITED STATES | |
| CLIFFORD CHANCE US LLP | MNGNG PARTNER OF | CLIFFORD CHANCE US LLP | 2001 K ST, N.W. | WASHINGTON | DC | 20006 | UNITED STATES | |
| CLIFFORD CHANCE US LLP | COO OF AMERICAS REGION | CLIFFORD CHANCE US LLP | 31 WEST 52ND ST | NEW YORK | NY | 10019 | UNITED STATES | |
| CLIFFORD CHANCE US LLP | COPY TO: DIR OF FINANCE | CLIFFORD CHANCE US LLP | 31 WEST 52ND ST | NEW YORK | NY | 10019 | UNITED STATES | |
| CLIFFTON INS SERVICES | 2445 REBECCA LYNN WAY | | | SANTA CLARA | CA | 95050-5582 | UNITED STATES | |
| CLS BANK | 39 BROADWAY FL 29, | | | NEW YORK | NY | 10006-3053 | UNITED STATES | |
| CLUNE CONSTRUCTION COMPANY | VINCE GUTEKANST | 10 SOUTH LASALLE ST. | STE 300 | CHICAGO | IL | 60603 | UNITED STATES | |
| CME BROKERAGE | 20 SOUTH WACKER | | | CHICAGO | IL | 60606 | UNITED STATES | |
| CME EXCHANGE | 20 SOUTH WACKER | | | CHICAGO | IL | 60606 | UNITED STATES | |
| CME GAINS | 20 SOUTH WACKER | | | CHICAGO | IL | 60606 | UNITED STATES | |
| COGNIZANT TECHNOLOGY | 500 GLENPOINTE CENTRE | | | TEANECK | NJ | 07666 | UNITED STATES | |
| COHEN SPECIALISTS | 2 RECTOR STREET | | | NEW YORK | NY | 10006 | UNITED STATES | |
| COLDSPARK, LLC | 10901 W 120 Avenue | Suite 150 | | Broomfield | CO | 80021 | UNITED STATES | |
| COLLABNET, INC | 8000 MARINA BLVD, STE 600 | | | BRISBANE | CA | 94005-1865 | UNITED STATES | |
| COLLABNET, INC. | ATTN: COLLABNET, INC. | 8000 MARINA BOULVEARD, SUIT | | 600,BRISBANE | CA | 94005-1865 | UNITED STATES | |
| COLLATERAL RISK SOLUTIONS INC | 8989 RIO SAN DIEGO | SUITE 100 | | SAN DIEGO | CA | 92108 | UNITED STATES | |
| COLOR BY PERGAMENT LLC | 30-00 47 AVENUE | | | LONG ISLAND | NY | 11101 | UNITED STATES | |
| COLUMBIA CENTER PROPERTY LLC | C/O BEACON CAPITAL | 200 STATE STREET, 5TH FLOOR | | BOSTON | MA | 02109 | UNITED STATES | |
| COLUMBINE CABLE COMPANY, INC. | 5480 WEST 60 AVE UNIT A | | | ARVADA | CO | 80003 | UNITED STATES | |
| COLUMN TECHNOLOGIES INC | 1400 OPUS PLACE SUITE 110 | | | DOWNERS | IL | 60515 | UNITED STATES | |
| COMEX BROKERAGE | 145 FRONT ST. | | | BRIDGEPORT | CT | 06606 | UNITED STATES | |
| COMEX EXCHANGE | 145 FRONT ST. | | | BRIDGEPORT | CT | 06606 | UNITED STATES | |
| COMMSCOPE | 1100 COMMSCOPE PLACE SE | | | HICKORY | NC | 28602 | UNITED STATES | |
| COMPUMAX BUSINESS SYSTEM INC. | 3757 Jacombs Rd Suite 155 | | | Richmond, BC , | | | CANADA | |
| COMSYS INFORMATION | 4400 POST OAK PARKWAY | | | HOUSTON | TX | 77027 | UNITED STATES | |
| CON EDISON | 55 BROAD STREET 22ND | | | NEW YORK | NY | 10004 | UNITED STATES | |
| CON EDISON | ATTN:VICE PRESIDENT, | 55 BROAD STREET 22ND FLOOR | | NEW YORK | NY | 10004 | UNITED STATES | |

LBHI Schedules 748

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CON EDISON | ATTN:LEGAL DEPARTMENT | 55 BROAD STREET 22ND FLOOR | | NEW YORK | NY | 10004 | UNITED STATES | |
| CON EDISON COMMUNICATIONS | 55 BROAD STREET 22ND | | | NEW YORK | NY | 10004 | UNITED STATES | |
| CON EDISON COMMUNICATIONS LLC | 55 BROAD STREET 22ND | | | NEW YORK | NY | 10004 | UNITED STATES | |
| CONSTELLATION PLACE, LLC | GENERAL COUNSEL | C/O JMB REALTY CORP | 900 NORTH MICHIGAN | CHICAGO | IL | 60611-1575 | UNITED STATES | |
| CONSTELLATION PLACE, LLC | ANTON N. NATSIS, ESQ. | ALLEN MATKINS LECK GAMBLE & | 1901 AVENUE OF THE | LOS ANGELES | CA | 90067 | UNITED STATES | |
| CONVERGENCE* | ONE CLOCK TOWER PLACE | 2ND FLOOR | | MAYNARD | MA | 01754 | UNITED STATES | |
| CONVERGENT SYSTEMS | 60 Albert Street | #11-01 Albert Complex | | | | 189969 | SINGAPORE | |
| COPYRIGHT CLEARING CENTER INC | 222 Rosewood Drive | | | 222 Rosewood | MA | 01923 | UNITED STATES | |
| CORBIS | 710 SECOND AVENUE. SUITE | | | SEATTLE | WA | 98104 | UNITED STATES | |
| CORELOGIC | GENERAL COUNSEL | 10360 OLD PACERVILLE ROAD | SUITE 100 | SACRAMENTO | CA | 95827 | UNITED STATES | |
| CORELOGIC | ATTN:GENERAL COUNSEL | 10360 OLD PACERVILLE ROAD | SUITE 100 | SACRAMENTO | CA | 95827 | UNITED STATES | |
| CORPORATE PARK ASSOCIATES | CORPORATE PARK ASSOC | C/O SUDLER MNGMNT COMPANY, L.L.C. | 300 INTERPACE PARKWAY | PARSIPPANY | NJ | 07054 | UNITED STATES | |
| CORPORATE PARK ASSOCIATES | CORPORATE PARK | C/O SUDLER MGMNT COMPANY, L.L.C. | 300 INTERPACE PARKWAY | PARSIPPANY | NJ | 07054 | UNITED STATES | |
| CORPORATE TRANSPORTATION | 335 BOND ST | | | BROOKLYN | NY | 11231 | UNITED STATES | |
| CORPORATE TRANSPORTATION | 335 BOND ST | | | BROOKLYN | NY | 1231-5005 | UNITED STATES | |
| COUNTDOWN TECH PVT. LTD. | The Ronald Reagan Building, | 1300 Pennsylvania Ave., N.W. | North Tower, Suite 700 | Washington D.C. | DC | 20004 | UNITED STATES | |
| COURIER, LLC | ATTN:SHAWN MCKELVY | PO BOX 11753 | | DENVER | CO | 80211 | UNITED STATES | |
| CPT GLOBAL INC. | 410 PARK AVENUE | 15TH FL. | | NEW YORK | NY | 10022 | UNITED STATES | |
| CRECON RESEARCH AND | Nihonyakugakukai Nagai | 2-12-15 Shibuya, Shibuya-ku, | | tokyo 150-0002 | | | JAPAN | |
| CREDIT SUISSE SECURITIES(USA), | 11 MADISON AVE | | | NEW YORK | NY | 10010 | UNITED STATES | |
| CREDIT SUISSE/FIRST BOSTON | 11 Madison Ave | Lbby 1 | | New York | NY | 10010 | UNITED STATES | |
| CREDITEX INC | 875 THIRD AVENUE | 29TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | |
| CRESCENT TC INVESTORS LP, | INTEREST TO CRESCENT | I, LP, LEGAL DEPARTMENT | 777 MAIN STREEET, SUITE | FORT WORTH | TX | 76102 | UNITED STATES | |
| CRESCENT TC INVESTORS LP, | INTEREST TO CRESCENT | I, LP, SENIOR VICE PRESIDENT, ASSET | 300 CRESCENT COURT, | DALLAS | TX | 75201 | UNITED STATES | |
| CRK | 5300 town & country blvd | suite 500 | | frisco | TX | 75034 | UNITED STATES | |
| CRSP | | | | | | | | Sch |
| CRSP | | | | | | | | Sch |
| CRSP | | | | | | | | Sch |
| CRSP | | | | | | | | Master |
| CT TOWER INVESTMENT INC. | OXFORD PROPERTIES | TD CANADA TRUST TOWER, GROUND FL | P.O. BOX 505 | TORONTO | ON | M5H284 | CANADA | |
| CURRENEX | 1230 AVENUE OF THE | 18TH FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | |
| CUSHMAN & WAKEFIELD | ROBERT DONNELLY | CUSHMAN & WAKEFIELD OF NEW | 1150 HEADQUARTERS | MORRISTOWN | NJ | 07960 | UNITED STATES | |
| CUSTOMER SERVICE EXPERTS, INC | ATTN:LISE D'ANDREA | 116 DEFENSE HIGHWAY | SUITE 205 | ANNAPOLIS | MD | 21401 | UNITED STATES | |
| CUSTOMER SERVICE EXPERTS, INC | LISE D'ANDREA | 116 DEFENSE HIGHWAY | SUITE 205 | ANNAPOLIS | MD | 21401 | UNITED STATES | |
| CUTTONE & CO | 111 BROADWAY | 10TH FLOOR | | NEW YORK | NY | 10006 | UNITED STATES | |
| CUTTONE & CO (DI GIOVANNA) | 111 BROADWAY | 10TH FLOOR | | NEW YORK | NY | 10006 | UNITED STATES | |
| D&D SECURITIES TOTAL | 1420 PRINCE ST | | | ALEXANDRIA | VA | 22314 | UNITED STATES | |
| DATA KINETICS LTD | 2460 LANCASTER ROAD | | | OTTAWA | ON | K1B 4S5 | CANADA | |
| DATA SPHERE HK, LTD* | 330 Kwun Tong Road | 8th Floor, Air Goal Cargo Building | | Kwun Tong, | | | HONG KONG | |
| DATACAT MEDIA, LLC | | | | | | | | DataCat Media Master |
| DATACERT, INC | 3040 POST OAK BLVD., SUITE | | | HOUSTON | TX | 77056 | UNITED STATES | |
| DATACRAFT INDIA LTD. | TRADE CENTRE | KAMALA MILLS COMPOUND | SENAPATI BAPAT MARG. | MUMBAI | | 400 013 | INDIA | |
| DATAFLUX | ATTN:GEN COUNSL & VP OF | 940 NW CARY PARKWAY | SUITE 201 | CARY | NC | 27513 | UNITED STATES | |
| DAVIS AUDIO VISUAL | 2100 CLAY ST. | | | DENVER | CO | 80211 | UNITED STATES | |
| DAVIS AUDIO VISUAL | ATTN:JUSTIN SWARTZ | 2100 CLAY ST. | | DENVER | CO | 80211 | UNITED STATES | |
| DAVIS AV | ATTN:JUSTIN SWARTZ, | 2100 CLAY STREET | | DENVER | CO | 80211 | UNITED STATES | |
| DEALOGIC | 120 BROADWAY FL 8 | | | NEW YORK | NY | 10271 | UNITED STATES | |
| DECISION DESIGN CORPORATION | 2201 WAUKEGAN RD. | SUITE S-140 | | BANNOCKBURN | IL | 60015 | UNITED STATES | |
| DESABRAN LLC | 5082 E HAMPDEN AVE #102 | | | DENVER | CO | 80222-7329 | UNITED STATES | |
| DEUTSCHE BANK SECURITIES, INC. | LEASE ADMINISTRATOR | DEUTSCHE BANK AG, NEW YORK | 60 WALL STREET, NYC60- | NEW YORK | NY | 10005 | UNITED STATES | |
| DEUTSCHE BORSE | B?senplatz 4 | | | FRANKFURT | | 60313 | GERMANY | |
| DEUTSCHE BORSE | Neue B?senstr. 1 | 60487 Frankfurt/Main | | | | | GERMANY | |

LBHI Schedules 749

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BORSE | NEUE BRSENSTRA?E 1 | | | FRANKFURT AM | | 60487 | GERMANY | |
| DEVELOPER EXPRESS | 6340 MCLEOD DR | STE 1 | | LAS VEGAS | NV | 89120-4425 | UNITED STATES | |
| DIRECT EDGE | 545 WASHINGTON | | | JERSEY CITY | NJ | 07310 | UNITED STATES | |
| DIRECTLINK TECHNOLOGIES, CORP | 2561 BERNVILLE ROAD | | | READING | PA | 19612 | UNITED STATES | |
| DLS Entertainment | | | | | | | | DLS Entertainment |
| DLS Entertainment | | | | | | | | DLS Entertainment |
| DMD SYSTEMS RECOVERY INC. | 1315 E. GIBSON LANE | BUILDING E | | PHOENIX | AZ | 85034 | UNITED STATES | |
| DOCUMENTUM INC. | 6801 KOLL CENTER PKWY | | | PLEASANTON | CA | 94566-7047 | UNITED STATES | |
| DOW JONES & CO | ATTN: JACK SZLUKA | 335 MADISON AVENUE | | NEW YORK | NY | 10017 | UNITED STATES | |
| DOW JONES & CO., INC. | 15 ENTERPRISE AVE N | | | SECAUCUS | NJ | 07094-2505 | UNITED STATES | |
| DRIVE 495 | ATTN:STEVEN LIGHT | 495 BROADWAY | | NEW YORK | NY | 10012 | UNITED STATES | |
| DRIVE 495 | STEVEN LIGHT | 495 BROADWAY | | NEW YORK | NY | 10012 | UNITED STATES | |
| DRU STOCK (TIMOTHY) | 11 WALL STREET | NYSE TRADING FLOOR XU - 20 | | NEW YORK | NY | 10005 | UNITED STATES | |
| DRYDEN PROCUREMENT | BRIAN MCD | 1410 RUSSELL ROAD | SUITE 204 | PAOLI | PA | 19301 | UNITED STATES | |
| DRYDEN PROCUREMENT | ATTN:BRIAN MCD | 1410 RUSSELL ROAD | SUITE 204 | PAOLI | PA | 19301 | UNITED STATES | |
| DSI TECHNOLOGY ESCROW | ATTN: CONTRACT | CONTRACT ADMINISTRATION | 9265 SKY PARK COURT, | SAN DIEGO | CA | 92123 | UNITED STATES | |
| DTCC DERIVATIVES | 55 WATER ST | 22ND FL. | | NEW YORK | NY | 10041-0099 | UNITED STATES | |
| DUKE CORPORATE EDUCATION INC | 310 BLACKWELL STREET | | | DURHAM | NC | 27701-3611 | UNITED STATES | |
| DUMMY VENDOR | | | | | | | UNITED STATES | |
| E4E BUSINESS SOLUTIONS | 109 KORAMANGALA | 4TH CROSS 5TH BLOCK - KORAMANGALA | | BANGALORE, 560- | | | INDIA | |
| EASTRICH NO. 167 CORPORATION | PARADIGM PROPERTIES | EASTRICH NO. 167 CORPORATION | 2600 CORP EXCHANGE | COLUMBUS | OH | 43231 | UNITED STATES | |
| EASY I, INC. | PO BOX 1665, | | | EL SEGUNDO | CA | 90245 | UNITED STATES | |
| EBS | 2 BURLINGTON ROAD | | | DUBLIN 4 | | | IRELAND | |
| ECD INSIGHT US LTD | 48 WALL STREET | SUITE 1100 | | NEW YORK | NY | 10005 | UNITED STATES | |
| ECJ Services, Inc | | | | | | | | Critical Batch Trial Schedule |
| ECJ Services, Inc | | | | | | | | Master Trial Agreement |
| ECLERX | | | | FORT MUMBAI | | | INDIA | |
| ECLERX | 29 BANK ST | | | FORT MUMBAI | | | INDIA | |
| ECLERX | 29 BANK STREET | | | FORT MUMBAI | | | INDIA | |
| EEX SPOT FEES | AUGUSTUSPLATZ 9 | | | LEIPZIG | | 4109 | GERMANY | |
| ELLYN SPRAGINS | ELLYN SPRAGINS | 322 SOUTH MAIN STREET | | PENNINGTON | NJ | 08534 | UNITED STATES | |
| ELOYALTY CORPORATION | | | | | | | | PSS |
| EMBARCADERO TECHNOLOGIES INC | 100 CALIFORNIA STREET - | | | SAN FRANCISCO | CA | 94111 | UNITED STATES | |
| EMBARQ | ATTN:PAUL G. BROSNAN | 900 SPRINGMILL ROAD | | | OH | 44906 | UNITED STATES | |
| EMS, INC. | 12111 EMMET STREET, | | | OMAHA | NE | 68164 | UNITED STATES | |
| ENCOMPASS TECHNOLOGIES, INC | 444 5TH AVENUE | | | S.W. CALGARY, | | | CANADA | |
| ENERGY SERVICES GROUP | 1041 WESTERN RD | | | WAHPETON | ND | 58075-3713 | UNITED STATES | |
| ENLACE INT S.A. DE C.V. | PRIVADA A NO. 22, | | | ZAPOPAN | | | MEXICO | |
| ENLACE MEXICO | PRIVADA A NO. 22, | | | ZAPOPAN | | | MEXICO | |
| ENVIRONMENTAL CONTRACTING | CATHERINE A. ZIEGLER | 880 EAST 1ST ST | | LOS ANGELES | CA | 90012 | UNITED STATES | |
| ENVIRONMENTAL CONTRACTING | JACK JIBILIAN | 880 EAST 1ST ST | | LOS ANGELES | CA | 90012 | UNITED STATES | |
| ENVIRONMENTAL SYSTEMS | 380 NEW YORK STREET | | | REDLANDS | CA | 92373 | UNITED STATES | |
| ENVIRONMENTAL SYSTEMS | 380 NEW YORK STREET | | | REDLANDS | CA | 92373 | UNITED STATES | |
| ENVOY TECHNOLOGIES INC. | 94 HARVARD CIR | | | PRINCETON | NJ | 08540-7922 | UNITED STATES | |
| EQUIFAX | 1550 PEACHTREE STREET | | | ATLANTA | GA | 30309 | UNITED STATES | |
| EQUIFAX | 1550 PEACHTREE ST NE | | | ATLANTA | GA | 30309-2402 | UNITED STATES | |
| EQUITEC TOTAL | 111 W JACKSON BLVD FL 20 | | | CHICAGO | IL | 60604-3856 | UNITED STATES | |
| EROOM SECURITIES | 440 S LA SALLE ST | | | CHICAGO | IL | 60605 | UNITED STATES | |
| ESIGNAL A DIVISION OF | INTERACTIVE DATA | 3955 Point Eden Way | | Hayward | CA | 94545 | UNITED STATES | |
| ESSENTIAL TELECOMMUNICATIONS | | | | | | | | ETC Master (TEL) |
| ESSENTIAL TRADING SYSTEMS | 21 SEQUIN DRIVE | | | GLASTONBURY | CT | 06033 | UNITED STATES | |
| EUROBROKERS | 133 HOUNDSDITCH | | | LONDON | | | UNITED KINGDOM | |

LBHI Schedules 750

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Vendor Contracts

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EUROMONEY INSTITUTIONAL | | | | | | | | Master Agmt. |
| EURONEXT AMSTERDAM NV | BEURSPLEIN 5 - 1012 JW | | | AMSTERDAM | | | NETHERLANDS | |
| EURONEXT INFO SERVICES | BEURSPLEIN 5 - 1012 JW | | | AMSTERDAM | | | NETHERLANDS | |
| EURONEXT INFORMATION SERVICES | BEURSPLEIN 5 - 1012 JW | | | AMSTERDAM | | | NETHERLANDS | |
| EVOLUTION CONSULTING GROUP | P.O. Box 4848 | | | Silver Spring | MD | 20914 | UNITED STATES | |
| EXANE SA | EXANE INC | 640 FIFTH AVENUE, 15TH FLOOR | | NEW YORK | NY | 10019 | UNITED STATES | |
| EXCEL MEDIA SYSTEM INC | ATTN:EXCEL MEDIA | 145 W. 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | |
| EXECUTIVE TRANSPORTATION | 140 39TH STREET | | | BROOKLYN | NY | 11218 | UNITED STATES | |
| EXEGY INCORPORATED | 349 MARSHALL AVENUE | SUITE 100 | | ST. LOUIS | MO | 63119 | UNITED STATES | |
| EXFEED | SELNAUSTRASSE 30 - P.O. | | | ZURICH | | | SWITZERLAND | |
| EXFEED LTD. | SELNAUSTRASSE 30 - P.O. | | | ZURICH | | | SWITZERLAND | |
| EXPERIAN | | | | | | | | SUBSCRIBER SERVICE AGREEMENT |
| EXZAC COMPANY | ATTN:ALON EVEN | 591 SUMMIT AVE | | JERSEY CITY | NJ | 07306 | UNITED STATES | |
| EXZAC COMPANY | ALON EVEN | 591 SUMMIT AVE | | JERSEY CITY | NJ | 07306 | UNITED STATES | |
| EXZAC LLC | ATTN:ALON EVEN | 591 SUMMIT AVE | | JERSEY CITY | NJ | 07306 | UNITED STATES | |
| EXZAC LLC | ALON EVEN | 591 SUMMIT AVE | | JERSEY CITY | NJ | 07306 | UNITED STATES | |
| EXZAC LLC | ATTN:ALON EVEN-CHEN | 591 SUMMIT AVE, STE 410 | | JERSEY CITY | NJ | 07306 | UNITED STATES | |
| EXZAC, INC.* | ALON EVEN | 591 SUMMIT AVE | | JERSEY CITY | NJ | 07306 | UNITED STATES | |
| EXZAC, INC.* | ATTN:ALON EVEN | 591 SUMMIT AVE | | JERSEY CITY | NJ | 07306 | UNITED STATES | |
| EYE ON ENTRY | 74 CRESCENT ROAD | | | NEEDHAM | MA | 02494 | UNITED STATES | |
| EYP MISSION CRITICAL FACILITIES | ATTN:EYP MISSION CRITICAL | 440 PARK AVE. SOUTH 14TH FL | | NEW YORK | NY | 10022 | UNITED STATES | |
| F5 NETWORKS, INC. | 401 ELLIOTT AVE W | | | SEATTLE | WA | 98119 | UNITED STATES | |
| FACETIME COMMUNICATIONS | 1301 Shoreway | Suite 275 | | Belmont | CA | 94002 | UNITED STATES | |
| FANNIE MAE HOUSING FINANCE | P.O. Box 488. | | | MILWAUKEE | WI | 53202 | UNITED STATES | |
| FARATA SYSTEM | YAKON FAIN | 5049 GREENWICH PRESERVE | | DELRAY BEACH | FL | 33436 | UNITED STATES | |
| FARATA SYSTEM | ATTN:YAKON FAIN | 5049 GREENWICH PRESERVE | | DELRAY BEACH | FL | 33436 | UNITED STATES | |
| FARINA & ASSO. (FARINA) | FARINA AND ASSOCIATES, | 999 E. BASSE ROAD, SUITE 180-186 | | SAN ANTONIO | TX | 78209 | UNITED STATES | |
| FARINA & ASSOC. (CROTTY) | FARINA AND ASSOCIATES, | 999 E. BASSE ROAD, SUITE 180-186 | | SAN ANTONIO | TX | 78209 | UNITED STATES | |
| FATWIRE CORPORATION | 3330 OLD COUNTRY ROAD | SUITE 207 | | MINEOLA | NY | 11501 | UNITED STATES | |
| FAXONE SYSTEMS LLC | 63 FARMINGTON RIDGE DR. | | | FARMINGTON | CT | 06032 | UNITED STATES | |
| FAXONE SYSTEMS, INC. | 63 FARMINGTON RIDGE DR., | | | FARMINGTON | CT | 06032 | UNITED STATES | |
| FERGUSON COX | JOHN COX | FERGUSON COX ASSOC, INC. | 1410 RIDGE ROAD | NORTH HAVEN | CT | 06473 | UNITED STATES | |
| FIDELITY INVESTMENTS | ATTN:BRIAN HICKEY | 82 DEVONSHIRE ST. | | BOSTON | MA | 02109 | UNITED STATES | |
| FIDELITY INVESTMENTS | ATTN:ADMINISTRATOR | 82 DEVONSHIRE ST. | | BOSTON | MA | 02109 | UNITED STATES | |
| FIDELITY INVESTMENTS | 601 RIVERSIDE AVENUE | SUITE 180-186 | | JACKSONVILLE | FL | 32204 | UNITED STATES | |
| FIDELITY-INFORMATION SERVICES | ONE F.N.B. BOULEVARD | | | HERMITAGE | PA | 16148 | UNITED STATES | |
| FIDELITY-INFORMATION SERVICES | ATTN:RICHARD LEVY | 601 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32204 | UNITED STATES | |
| FINANCIAL ENGINEERING | 2100 MILVIA ST. | | | BERKELEY | CA | 94704-1113 | UNITED STATES | |
| FINRA - ACT (RELATED TO | 1990 M ST. NW | | | WASHINGTON | DC | 20036 | UNITED STATES | |
| FINRA - OTCBB | 1990 M ST. NW | | | WASHINGTON | DC | 20036 | UNITED STATES | |
| FIRST AMERICAN | ATTN:GENERAL COUNSEL | 4 FIRST AMERICAN WAY | | SANTA ANNA | CA | 92707 | UNITED STATES | |
| FIRST AMERICAN DEFAULT INFO | GENERAL COUNSEL | 1 FIRST AMERICAN WAY | | WESTLAKE | TX | 76262 | UNITED STATES | |
| FIRST AMERICAN DEFAULT INFO | ATTN:GENERAL COUNSEL | 1 FIRST AMERICAN WAY | | WESTLAKE | TX | 76262 | UNITED STATES | |
| FIRST DERIVATIVES PLC | KILMOREY HOUSE | KILMOREY BUSINESS PARK | | NEWRY, CO. | | BT34 2DH | UNITED KINGDOM | |
| FIS | FIDELITY NATIONAL | 601 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32204 | UNITED STATES | |
| FITCH INFORMATION | | | | | | | | Letter agreement |
| FIX CITY LIMITED | THE BRIDGE, 12-16 | | | LONDON UK | | | UNITED KINGDOM | |
| FLEXTRADE | FLEXTRADE SYSTEMS INC. | 111 GREAT NECK ROAD | SUITE 314 | GREAT NECK | NY | 11021 | UNITED STATES | |
| FLEXTRADE LLC-27821 | 111 GREAT NECK ROAD | SUITE 314 | | GREAT NECK | NY | 11021 | UNITED STATES | |
| FLEXTRADE LLC-36002 | 111 GREAT NECK ROAD | SUITE 314 | | GREAT NECK | NY | 11021 | UNITED STATES | |
| FLYTE TYME WORLDWIDE | 81 FRANKLIN TURNPIKE | | | MAHWAH | NJ | 04730 | UNITED STATES | |
| FORCE10 NETWORKS* | 350 HOLGER WAY | | | SAN JOSE | CA | 95124 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Vendor Contracts

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FORSYTHE SOLUTIONS GROUP, INC | | | | | | | | Agreement of Sublease |
| FORTIFY SOFTWARE INC. | 2215 BRIDGEPOINTE | SUITE 400 | | SAN MATEO | CA | 94404 | UNITED STATES | |
| FORTIFY SOFTWARE INC. | 2300 GENG ROAD | SUITE 102 | | PALO ALTO | CA | 94303 | UNITED STATES | |
| FORTIS CLEARING AMERICA'S LLC | 175 W JACKSON BLVD | #400 | | CHICAGO | IL | 60604-3027 | UNITED STATES | |
| FOX RIVER | FOX RIVER INSURANCE & | FINANCIAL SERVICES (FOX RIVER | 2508 N RICHMOND ST | APPLETON | WI | 54911-1970 | UNITED STATES | |
| FRAGOMEN DELRAY & BERNSEN | ATTN:CARMITA ALONSO | 515 MADISON AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | |
| FREDDIE MAC (aka Federal Home | | | | | | | | Master Agreement |
| FREEDOM INTL BROKERAGE | 181 UNIVERSITY AVENUE | SUITE 1500 | | TORONTO | ON | M5H 3M7 | CANADA | |
| FT IDC | 22 CROSBY DRIVE | | | BEDFORD | MA | 01730 | UNITED STATES | |
| FT INTERACTIVE DATA | 22 CROSBY DRIVE | | | BEDFORD | MA | 01730 | UNITED STATES | |
| FTSE | ALPHAGE HOUSE | PODIUM FLOOR 2 FORE ST. | | LONDON | | EC2Y 5DA | UNITED KINGDOM | |
| FUJITSU | 1250 E Arques Ave | | | Sunnyvale | CA | 94085-5401 | UNITED STATES | |
| FUJITSU | 4-1-1 KAMIKODANAKA | KAWASAKI | | KANAGAWA | | | JAPAN | |
| FX ALL | 900 3RD AVENUE | THIRD FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | |
| GA CREDIT, LLC | 390 5TH AVENUE | | | NEW YORK | NY | 10018-8104 | UNITED STATES | |
| GA OPTIONS | CREDIT DERIVATIVES | 390 FIFTH AVENUE | SUITE 410 | NEW YORK | NY | 10018 | UNITED STATES | |
| GALATEA ASSOCIATES, LLC | 20 HOLLAND ST. SUITE 405 | | | SOMERVILLE | MA | 02144 | UNITED STATES | |
| GAP PARTNERSHIP LIMITED | THE BURY, CHURCH ST | | | CHESHAM, | | HP5 1JE | UNITED KINGDOM | |
| GARBAN | GARBAN SECURITIES, LLC | HARBORSIDE FINANCIAL CENTER | | JERSEY CITY | NJ | 07311 | UNITED STATES | |
| GENESIS 10 | 950 Third Avenue, 26th Floor | | | New York | NY | 10022 | UNITED STATES | |
| GENSLER | ATTN:JOSEPH BRANCATO | ONE ROCKEFELLER PLAZA, SUITE 500, | | NEW YORK | NY | 10020 | UNITED STATES | |
| GENSLER | JOSEPH BRANCATO, | DESIGN & PLANNING, P.C. | ONE ROCKEFELLER | NEW YORK | NY | 10020 | UNITED STATES | |
| GENSLER ARCHITECTURE, DESIGN | PLANNING, P.C. | JOSEPH BRANCATO | ONE ROCKEFELLER | NEW YORK | NY | 10020 | UNITED STATES | |
| GEORGE MOUNTIS | ATTN:GEORGE MOUNTIS | 368 7TH STREET UNIT 3 | | JERSEY CITY | NJ | 07302 | UNITED STATES | |
| GFI | 3 CABOT ROAD | | | WAYLAND | MA | 01778 | UNITED STATES | |
| GFI BROKERS STRUCT | 3 CABOT ROAD | | | WAYLAND | MA | 01778 | UNITED STATES | |
| GFI BROKERS UK | 3 CABOT ROAD | | | WAYLAND | MA | 01778 | UNITED STATES | |
| GFI CLEARED BROKER | 3 CABOT ROAD | | | WAYLAND | MA | 01778 | UNITED STATES | |
| GFI GROUP INC - BLEH | 55 WATER STREET | | | NEW YORK | NY | 10041 | UNITED STATES | |
| GFI GROUP INC. - EDLB - TOTAL | 55 WATER STREET | | | NEW YORK | NY | 10041 | UNITED STATES | |
| GFI GROUP INC. - EDLBIS TOTAL | 55 WATER STREET | | | NEW YORK | NY | 10041 | UNITED STATES | |
| GFI GROUP INC. - EDLBSW - SWAPS | 55 WATER STREET | | | NEW YORK | NY | 10041 | UNITED STATES | |
| GFK EQUITY RESEARCH, INC. | 28 STATE STREET 11TH | | | BOSTON | MA | 02109 | UNITED STATES | |
| GIGASPACES TECHNOLOGIES | 257 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | UNITED STATES | |
| GIGASPACES TECHNOLOGIES, INC | 257 PARK AVE. SOUTH | | | NEW YORK | NY | 10010 | UNITED STATES | |
| GL TRADE AMERICAS INC. | 261 MADISON AVE | | | NEW YORK | NY | 10016 | UNITED STATES | |
| GL TRADE, INC | 261, Madison Avenue, 16th floor | | | New York | NY | 10016 | UNITED STATES | |
| GLASSHOUSE TECHNOLOGIES INC. | ATTN:KARL JOHNSEN | 200 CROSSING BOULEVARD | | FRAMINGHAM | MA | 01702 | UNITED STATES | |
| GLASSHOUSE TECHNOLOGIES INC. | KARL JOHNSEN | 200 CROSSING BOUOLEVARD | | FRAMINGHAM | MA | 01702-4486 | UNITED STATES | |
| GLOBAL COAL | 9 KING STREET | | | LONDON, | | | UNITED KINGDOM | |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC. | 200 Park Ave Ste 300 | | Florham Park | NJ | 07932-1026 | UNITED STATES | |
| GLOBAL CROSSING | TELECOMMUNICATIONS INC. | WESSEX HOUSE | 45 REID STREET | HAMILTON | | HM 12 | BERMUDA | |
| GLOBAL CROSSING | | | | | | | | Retail competitive Service agr |
| GLOBAL CROSSING | | | | | | | | Service Addendum |
| GLOBAL CROSSING | | | | | | | | RETAIL CUSTOMER AGREEMENT |
| GLOBAL INSIGHT INC | 1000 WINTER STREET-SUITE | | | WALTHAM | MA | | UNITED STATES | |
| GLOBAL RESEARCH DISTRIBUTION | 128 WEST 26TH STREET | | | NEW YORK | NY | 10001 | UNITED STATES | |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., | ONE CAMPBELL PLACE | | CAMDEN | NJ | 08103 | UNITED STATES | |
| GODIVA CHOCOLATIER, INC. | GODIVA CHOCOLATIER, INC., | 2675 MORGANTOWN ROAD, SUITE 1350 | | READING | PA | 19607 | UNITED STATES | |
| GOLDENGATE SOFTWARE, INC. | ATTN: VP | GOLDENGATE SOFTWARE, INC | 301 HOWARD ST, STE 2100 | SAN FRANCISCO | CA | 94105 | UNITED STATES | |
| GREENLINE FINANCIAL | 20 NORTH WACKER SUITE | | | CHICAGO | IL | 60606 | UNITED STATES | |
| Greenwich Associates | | | | | | | | MSNIT Market Research |

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GREYWARE AUTOMATION | 3300 BIG HORN TRAIL | | | PLANO | TX | 75075 | UNITED STATES | |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE | | | LANHAM | MD | | UNITED STATES | |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE | | | LANHAM | MD | 20706 | UNITED STATES | |
| GRYPHON NETWORKS CORP. | | | | | | | | Gryphon Networks-DNC Attach A |
| GRYPHON NETWORKS CORP. | | | | | | | | Gryphon Networks - Do Not Call |
| GTI ONLINE SOLUTION LIMITED | THE BARNS | PRESTON CROWMARSH | | WALLINGFOR, | | | UNITED KINGDOM | |
| GUGGENHEIM CONCOURSE, L.P. | DOUG KNAUS | C/O MEANS KNAUS LLC | 2000 WEST LOOP SOUTH, | HOUSTON | TX | 77027 | UNITED STATES | |
| GUIDANCE SOFTWARE INC | 215 NORTH MARENGO AVE | SUITE 250 | | PASADENA | CA | 91101 | UNITED STATES | |
| HAMILTON EXECUTIONS | 71 BROADWAY,  APT 12J | | | NEW YORK | NY | 10006-2608 | UNITED STATES | |
| HANOVER COMMUNICATIONS | ATTN:LEHMAN BROTHERS | CHIEF FINANCIAL OFFICER | 20 NORTH MERIDIAN | INDIANAPOLIS | IN | 46204 | UNITED STATES | |
| HANWECK ASSOCIATES, LLC | | | | | | | | GPU Development |
| HARRISON GROUP | | | | | | | | MSNIT Market Research |
| HATFIELD PHILIPS INTERNATIONAL | ATTN:LEHMAN BROTHERS | RICHARD COLLINSON | 40 MARSH WALL, 3RD FL | LONDON | | E14 9TP | UNITED KINGDOM | |
| HCL AMERICA, INC | 330 POTRERO AVENUE | | | SUNNYVALE | CA | 94085 | UNITED STATES | |
| HCL TECHNOLOGIES LTD | THE SENATE, #33/1 ULSOOR | | | BANGALORE | | 560 042 | INDIA | |
| HEIGHTS PARTNERS INC. | 7 HUBERT STREET, APT 7A | | | NEW YORK | NY | 10013 | UNITED STATES | |
| HELSINKI EXCHANGES | | | | | | | | Electronic Market Data |
| HELSINKI STOCK EXCHANGE | HELSINKI SECURITIES & | CLEARING HOURSE LTD, MARKET DATA | FABIANINKATU 14, PO BOX | HELSINKI | | 00131 | FINLAND | |
| HENEGAN | ATTN:PAULINUS BRYCE | 250 WEST 30TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | |
| HENEGAN | PAULINUS BRYCE | HENEGAN CONSTRUCTION CO., INC. | 250 WEST 30TH STREET | NEW YORK | NY | 10001 | UNITED STATES | |
| HENEGAN CONSTRUCTION CO., | PAULINUS BRYCE | 250 WEST 30TH ST | | NEW YORK | NY | 10001 | UNITED STATES | |
| HENEGAN CONSTRUCTION CO., | CATHERINE ZIEGLER | 250 WEST 30TH ST | | NEW YORK | NY | 10001 | UNITED STATES | |
| HESS | | | | | | | UNITED STATES | |
| HEWLETT PACKARD COMPANY | 3000 HANOVER STREET | | | PALO ALTO | CA | 94304 | UNITED STATES | |
| HEWLETT, SYLVIA ANN | SYLVIA ANN HEWLETT | C/O CENTER FOR WORK-LIFE POLICY | 1841 BROADWAY, SUITE | NEW YORK | NY | 10023 | UNITED STATES | |
| HEWLETT, SYLVIA ANN | C/O CENTER FOR WORK-LIFE | 1841 BROADWAY, SUITE 706 | | NEW YORK | NY | 10023 | UNITED STATES | |
| HIGHGROUND  SYSTEMS | ATTN:LEHMAN BROTHERS | GENERAL COUNSEL | 4150 NETWORK CIRCLE | SANTA CLARA | CA | 95054 | UNITED STATES | |
| HIGHLINE DATA | One Alewife Center, Suite 460 | | | Cambridge | MA | 02140 | UNITED STATES | |
| HITACHI CAPITAL SONGAI HOKEN | 800 Connecticut Ave 4n01 | | | Norwalk | CT | 06854-1694 | UNITED STATES | |
| HITACHI SYSTEMS AND SERVICE | 800 Connecticut Ave 4n01 | | | Norwalk | CT | 06854-1694 | UNITED STATES | |
| HODGSON RUSS LLP | MR. PAUL V. HARTIGAN | HODGSON RUSS LLP | ONE M&T PLAZA, SUITE | BUFFALO | NY | 14203-2391 | UNITED STATES | |
| HONEYWELL | 180 MICHAEL DRIVE | | | SYOSSET | NY | 11791 | UNITED STATES | |
| HOPPENSTEDT | Postfach 10 01 39 | 64201 Darmstadt | | | | | GERMANY | |
| HORIZON SOFTWARE | S15700 Cty Rd U | | | Strum | WI | 54770 | UNITED STATES | |
| HOT SPOT | 620 MAIN ST | | | PEETZ | CO | 80747-9900 | UNITED STATES | |
| HOTSPOT FX, INC | 545 Washington Blvd. | 2nd Floor | | Jersey City | NJ | 07310 | UNITED STATES | |
| HOUSTONSTREET | One New Hampshire Ave. Ste | | | Portsmouth | NH | 03801 | UNITED STATES | |
| HTR INC. (HYBRID TRADING & | 790 WATERVLIET SHAKER RD | | | LATHAM | NY | 12110-2207 | UNITED STATES | |
| HUMMINGBIRD COMMUNICATIONS | ATTN:LEHMAN BROTHERS | MR. HOWARD WALLACE, VP OF SALES | 1575 EYE STREET NW | WASHINGTON | DC | 20005 | UNITED STATES | |
| HURON CONSULTING GROUP, INC. | ATTN:  CHIEF FINANCIAL | HURON CONSULTING GROUP LLC | 550 WEST VAN BUREN | CHICAGO | IL | 60607 | UNITED STATES | |
| HUTCHISON NETWORK SERVICES | PO Box 333 | | | Glasgow G2 9AG | | | UNITED KINGDOM | |
| HWA 555 OWNERS, LLC | JOSEPH MACNOW, EXEC | C/O SHORENSTEIN REALTY SVC, L.P. | 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | UNITED STATES | |
| HWA 555 OWNERS, LLC | COPY TO: DAVID | C/O SHORENSTEIN REALTY SVC, L.P. | 888 SEVENTH AVENUE | NEW YORK | NY | 10019 | UNITED STATES | |
| IBM - RATIONAL SOFTWARE | | | | | | | | Master |
| IBM CHINA HONGKONG LIMITED | 10/F PCCW Tower | 979 King's Road | Quarry Bay | Hong Kong | | | HONG KONG | |
| IBM CORPORATION | 590 MADISON AVE | | | NEW YORK | NY | 10023 | UNITED STATES | |
| IBM CORPORATION | | | | AUSTIN | TX | 78758 | UNITED STATES | |
| IBM CORPORATION | | | | COPPELL | TX | 75019 | UNITED STATES | |
| IBM CORPORATION | ATTN:BILL SMITH III | RICHARD IACONO | FL: 01 OFF C1103;11 T1 S | COPPELL | TX | 75019 | UNITED STATES | |
| IBM CORPORATION | ATTN:JON BANCONE, | ASSOCIATE GENERAL COUNSEL | ROUTE 100 | SOMERS | NY | 10589 | UNITED STATES | |
| IBM CORPORATION | ATTN:BILL SMITH | 117 SOUTH BELT LINE RD | | COPPELL | TX | 75019 | UNITED STATES | |
| IBM CREDIT CORPORATION | 1133 WESTCHESTER | | | WHITE PLAINS | NY | 10604 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Vendor Contracts

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| IBM CREDIT LLC* | 1551 S WASHINGTON AVE | | | PISCATAWAY | NJ | 08854-3898 | UNITED STATES | |
| ICAP | HARBORSIDE FINANCIAL | 1100 PLAZA FIVE, 12TH FLOOR | | JERSEY CITY | NJ | 07311-4996 | UNITED STATES | |
| ICAP - UK | 2 BROADGATE | | | LONDON, | | | UNITED KINGDOM | |
| ICAP (TX) | 1990 POST OAK BLVD, SUITE | | | HOUSTON | TX | 770056 | UNITED STATES | |
| ICAP CORPORATES (ACCOUNT | HARBORSIDE FINANCIAL | 1100 PLAZA FIVE, 12TH FLOOR | | JERSEY CITY | NJ | 07311-4996 | UNITED STATES | |
| ICAP CORPORATES (ACCOUNT | HARBORSIDE FINANCIAL | 1100 PLAZA FIVE, 12TH FLOOR | | JERSEY CITY | NJ | 07311-4996 | UNITED STATES | |
| ICAP ENERGY AS | HARBORSIDE FINANCIAL | 1100 PLAZA FIVE, 12TH FLOOR | | JERSEY CITY | NJ | 07311-4996 | UNITED STATES | |
| ICAP HYDE | 2 BROADGATE | | | LONDON, EC2M | | | UNITED KINGDOM | |
| ICAP STRUCTURED | 2 BROADGATE | | | LONDON, EC2M | | | UNITED KINGDOM | |
| ICAS LIMITED | ICAS CORP 42-19 23RD AVE | | | NEW YORK | NY | 11105 | UNITED STATES | |
| ICE BROKER | 45884 ASHFORD CIR | | | NOVI | MI | 48374-3649 | UNITED STATES | |
| IDC | CORPORATE COUNSEL, | INDUSTRIAL DESIGN & CONSTRUCTION, | 2020 SW FOURTH | PORTLAND | OR | 97201 | UNITED STATES | |
| IDC | TIM MEIER, CH2M HILL | INDUSTRIAL DESIGN & CONSTRUCTION, | 2020 SW FOURTH | PORTLAND | OR | 97201 | UNITED STATES | |
| IDL | 4990 PEARL EAST CIRCLE | | | BOULDER | CO | 80301 | UNITED STATES | |
| IDS SCHEER BUSINESS PROCESS | ALTENKESSELER STRASSE | | | SAARBRUCKEN | | 66115 | GERMANY | |
| IESMARTSYSTEMS, LLC | 15200 E. HARDY STREET | | | HOUSTON | TX | 77032 | UNITED STATES | |
| IKAN RELOCATION SERVICES PVT | NO. 215, GRD FLR, | 5TH MN, 3RD CRS, | DEFENCY CLNY, | INDIRANAGAR, | | 560038 | INDIA | |
| IKON OFFICE SOLUTIONS INC. | 70 VALLEY STREAM | | | MALVERN | PA | 19355-0989 | UNITED STATES | |
| IKON OFFICE SOLUTIONS INC. | 1738 BASS ROAD | | | MACON | GA | 31210 | UNITED STATES | |
| ILOG | 1195 WEST FREMONT AVE | | | SUNNYVALE | CA | 94087-3832 | UNITED STATES | |
| ILS BROKERS LTD. | 56 AHAD HAAM | | | TEL AVIV-JAFFA | | 65202 | ISRAEL | |
| IM2 CONSULTING / RAINMAKER | 230 PARK AVE, SUITE 1000 | | | NEW YORK | NY | 10170 | UNITED STATES | |
| IM2 CONSULTING / RAINMAKER | 230 PARK AVE, SUITE 1000 | | | NEW YORK | NY | 10171 | UNITED STATES | |
| IM2 CONSULTING / RAINMAKER | 230 PARK AVE, SUITE 1000 | | | NEW YORK | NY | 10169 | UNITED STATES | |
| INCIPIENT, INC. | 404 WYMAN STREET | | | WALTHAM | MA | 02451 | UNITED STATES | |
| INCIPIENT, INC. | 230 3RD AVE | | | WALTHAM | MA | 02451 | UNITED STATES | |
| INCONIT CORPORATION | ATTN:1162 CAMINO | | | LAFAYEETE | CA | 94549 | UNITED STATES | |
| INDII.COM | | | | | | | | Indii.com - Subscription Agmt |
| INFA | 100 CARDINAL WAY | | | REDWOOD CITY | CA | 94063 | UNITED STATES | |
| INFOBLOX | | | | | | | | Infoblox - DNS Audit |
| INFOHRM GROUP INC | 1023 15TH ST NW, LEVEL 9 | | | WASHINGTON | DC | 20005 | UNITED STATES | |
| INFOHRM GROUP INC | INC 1023 15TH ST | NW | | LEVEL 9, | DC | 20005 | UNITED STATES | |
| INFOHRM GROUP INC | INC 1023 15TH ST | NW | | LEVEL 9, | DC | 20006 | UNITED STATES | |
| INFOIMAGE* | 141 JEFFERSON DRIVE | | | MENLO PARK | CA | 94025 | UNITED STATES | |
| INFORMA INVESTMENT SOLUTIONS | ATTN:STEVEN KONOWITZ | 4 GANNETT DRIVE | | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| INFORMA RESEARCH SERVICES, | MICHAEL ADLER, PRESIDENT | 26565 AGOURA ROAD | SUITE 300 | CALABASAS | CA | 91302 | UNITED STATES | |
| INFORMA RESEARCH SERVICES, | ATTN:MICHAEL ADLER, | 26565 AGOURA ROAD | SUITE 300 | CALABASAS | CA | 91302 | UNITED STATES | |
| INFORMA UK LTD | 4TH FLOOR | 27 MORTIMER STREET | | LODNON | | W1T 3JF | UNITED KINGDOM | |
| INFORMATION BUILDERS, INC. | TWO PENN PLAZA | | | NEW YORK | NY | 10121-2898 | UNITED STATES | |
| INFRAGISTICS, INC | WINDSOR CORPORATE PARK | 50 MILLSTONE ROAD | BUILDING 200 - SUITE 150 | PRINCETON | NJ | 08520 | UNITED STATES | |
| INFRALINE TECHNOLOGIES (INDIA) | 14TH FLOOR, ATMARAM | 1, TOLSTOY MARG | | NEW DELHI | | 110 024 | INDIA | |
| INFUSION DEVELOPMENT CORP. | 291 BROADWAY FL 13 | | | NEW YORK | NY | 10007-1814 | UNITED STATES | |
| INNOVATION DATA PROCESSING INC | 275 PATERSON AVE | | | LITTLE FALLS | NJ | 07424 | UNITED STATES | |
| INNOVATIV SYSTEMS DESIGN INC. | 204 FERNWOOD AVE. | | | EDISON | NJ | 00837 | UNITED STATES | |
| INNOVATIVE SYSTEMS  INC. | 790 Holiday Drive | | | Pittsburgh | PA | 15220-8127 | UNITED STATES | |
| INNOVATIVE SYSTEMS, INC. | ATTN:LEHMAN BROTHERS | 790 HOLIDAY DRIVE | | PITTSBURGH | PA | 15220-8127 | UNITED STATES | |
| INNOWAKE INTERNATIONAL | 795 FOLSOM STREET | | | SAN FRANCISCO | CA | 94107 | UNITED STATES | |
| INOVA SOLUTIONS, INC | ATTN: LEHMAN BROTHERS | 110 AVON STREET | | CHARLOTTESVIL | VA | 22902 | UNITED STATES | |
| INOVA SOLUTIONS, INC | ATTN:LEHMAN BROTHERS | 110 AVON STREET | | CHARLOTTESVIL | VA | 22902 | UNITED STATES | |
| INSIGHT | 43 JEFFERSON BLVD | | | WARWICK | RI | 02888-1078 | UNITED STATES | |
| INSTANT INFOSYSTEMS | 20000 MARINER AVE. | STE 250 | | TORRANCE | CA | 90503 | UNITED STATES | |
| INSTINET | 3 TIMES SQ | | | NEW YORK | NY | 10036-6564 | UNITED STATES | |

LBHI Schedules 754

Lehman Brothers Holdings Inc.                                                                                                                                            Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| INSTINET CORPORATION | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | UNITED STATES | |
| INSTINET EUROPE LIMITED | ATTN:LEHMAN BROTHERS | CHIEF LEGAL OFFICEER | 25 CANADA SQ 26TH FL | LONDON | | E14 5LB | UNITED KINGDOM | |
| INSTITUTE FOR CORPORATE | 411 1ST AVENUE SOUTH #403 | | | SEATTLE | WA | 98104 | UNITED STATES | |
| INSTITUTE FOR GLOBAL FUTURES | 2084 UNION STREET | | | SAN FRANCISCO | CA | 94123 | UNITED STATES | |
| INSTITUTE FOR INTELLECTUAL | 11 HACKAMORE COURT | | | ANCASTER | ON | | CANADA | |
| INSTITUTE FOR INTELLECTUAL | 11 HACKAMORE CT | | | ANCASTER | ON | | CANADA | |
| INSTITUTIONAL INVESTOR | ATTN:LEHMAN BROTHERS | 225 PARK AVENUE SOUTH | | NEW YORK | NY | 10003 | UNITED STATES | |
| INSTITUTIONAL SHAREHOLDER | | | | | | | | Agreement |
| INSTITUTIONAL SHAREHOLDER | | | | | | | | ISS General T&Cs |
| INTABORO TWO-WAY RADIO CARS | 88-191011 AVENUE | | | OZONE PARK | NY | 11416 | UNITED STATES | |
| INTECHRA, LLC | | | | | | | | GTC |
| INTECHRA, LLC | | | | | | | | PSTS 01 ITD BrnchITAssetDispos |
| INTEGRASCREEN FZ, LLC | ATTN:MICHAEL SHORT | PO BOX 73743 | | DUBAI | | | UNITED ARAB | |
| INTEGRATED RESEARCH INC. | 1351 Sunnybrooke Boulevard | Dollard-des-Ormeaux | | Quebec | | H9B 3K9 | CANADA | |
| INTEGREON MANAGED SOLUTIONS, | 219 E 44TH ST | 5TH FL | | NEW YORK | NY | 10017 | UNITED STATES | |
| INTEGREON MANAGED SOLUTIONS, | ATTN:LEHMAN BROTHERS | 219 E 44 ST 5TH FL | | NEW YORK | NY | 10017 | UNITED STATES | |
| INTELLIGENT ENVIRONMENTS | Riverview House | 20 Old Bridge Street | Kingston upon Thames | Surrey KT1 4BU | | | UNITED KINGDOM | |
| INTERNAP NETWORK SERVICES | 250 WILLIAMS STREET SUITE | | | ATLANTA | GA | 30303 | UNITED STATES | |
| INTERNATIONAL LEAD & ZINC STUDY | RUA ALMIRANTE BARROSO | 5TO ANDAR | | LISBOA | | 1000 013 | PORTUGAL | |
| INTERNATIONAL NICKEL STUDY | RUA ALMIRANTE BARROSO | 38 - 5TO ANDAR | | LISBOA | | 1000-013 | PORTUGAL | |
| INTERNATIONAL SECURITIES | 60 BROAD STREET | | | NEW YORK | NY | 10004 | UNITED STATES | |
| INTERNATIONAL SECURITIES | ATTN:LEHMAN BROTHERS | 60 BROAD ST | | NEW YORK | NY | 10004 | UNITED STATES | |
| INTERNET DATA SERVICES (I) PVT | ATTN:LEHMAN BROTHERS | PRIVATE LIMITED | | | | | UNITED STATES | |
| INTERNET DATA SERVICES (INDIA) | ATTN:LEHMAN BROTHERS | PRIVATE LIMITED | | | | | UNITED STATES | |
| INTERNET DATA SERVICES (INDIA) | ATTN:LEHMAN BROTHERS | PRIVATE LIMITED | | | | | UNITED STATES | |
| INTERNET SECURITY SYSTEMS INC | ATTN:LEHMAN BROTHERS | | | | | | UNITED STATES | |
| INTERNET SECURITY SYSTEMS INC | ATTN: LEHMAN BROTHERS | 600 PEACHTREE DUNWOODY ROAD NE | 300 EMBASSY ROW, SUITE | ATLANTA | GA | 30328 | UNITED STATES | |
| INTERNET SECURITY SYSTEMS, INC. | ATTN:JON VER STEEG | 600 PEACHTREE DUNWOODY RD NE | 300 EMBASSY ROW SUITE | ATLANTA | GA | 30328 | UNITED STATES | |
| INTERSTATE ELECTRONICS | ATTN:GREGORY KUZMIC | 600 JOLIET ROAD | | WILLOWBROOK | IL | 60527 | UNITED STATES | |
| INTERWOVEN | 160 EAST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | UNITED STATES | |
| INTERWOVEN, INC. | ATTN: GENERAL COUNSEL | 1195 W. FREMONT AVE | #2000 | SUNNYVALE | CA | 94087 | UNITED STATES | |
| INTEX SOLUTIONS | | | | | | | | N/A |
| INTEX SOLUTIONS INC. | | | | | | | | Lease License Agreement |
| INTEX SOLUTIONS INC. | | | | | | | | Intex Solutions - CMO CDO ABS |
| INTEX SOLUTIONS INC. | | | | | | | | Lease/License Agreement |
| INTRALINKS INC | 150 EAST 42ND STREET, 8TH | | | NEW YORK | NY | 10017 | UNITED STATES | |
| INVESTORTOOLS INC | 100 BRIDGE STREET PLAZA | | | YORKVILLE | IL | 60560 | UNITED STATES | |
| ION TRADING IRELAND LTD | 6TH FLOOR EMBASSY HOUSE | HERBERT PAKR LANE | | BALLSBRIDGE, 4 | | | IRELAND | |
| IQ FINANCIAL SYSTEMS, INC. | 229 McLaws Circle | | | Williamsburg | VA | 23185 | UNITED STATES | |
| IRISE | 2321 ROSENCRANS AVE | SUITE 4200 | | EL SEGUNDO | CA | 90245 | UNITED STATES | |
| IRON MOUNTAIN INFORMATION | MANAGEMENT INC. | 120 TURNPIKE RD | | SOUTHBOROUG | MA | 02117 | UNITED STATES | |
| ISE - EXPENSE | 60 BROAD ST. | | | NEW YORK | NY | 10004 | UNITED STATES | |
| ISE- TRANSACTION FEES | 60 BROAD ST. | | | NEW YORK | NY | 10004 | UNITED STATES | |
| ITECH US, INC. | 20 KIMBALL AVE.. SUITE: | | | S. BURLINGTON | VT | 05403 | UNITED STATES | |
| ITG | ATTN:DIRECTOR OF MARKET | NEW YORK STOCK EXCHANGE INC. | 11, WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | |
| ITG INC - BRLEHL, BRLE9 | 380 MADISON AVENUE | | | NEW YORK | NY | 10017 | UNITED STATES | |
| ITG INC - BRLEHO | 380 MADISON AVENUE | | | NEW YORK | NY | 10017 | UNITED STATES | |
| ITG SOLUTIONS NETWORK, INC | ATTN:GENERAL COUNSEL, | THE MACGREGOR GROUP INC. | 321 SUMMER STREET | BOSTON | MA | 02210 | UNITED STATES | |
| IVAR JACOBSON CONSULTING, LLC | 36 ALEXANDAR STREET | | | ALEXANDRIA | VA | 22314 | UNITED STATES | |
| IVG | 20 EAST GREENWAY PLAZA, | | | HOUSTON | TX | 77046 | UNITED STATES | |
| J & S AUDIO VISUAL | 3373 TOWERWOOD DRIVE | | | DALLAS | TX | 75234-2316 | UNITED STATES | |
| J&S AV | 3373 Towerwood | | | Dallas | TX | 75234 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Vendor Contracts

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| J. STREICHER & CO. L.L.C. | 19 RECTOR ST FRNT | | | NEW YORK | NY | 10006-2402 | UNITED STATES | |
| JABBER INC. | 1899 WYNKOOP STREET, | | | DENVER | CO | 80202 | UNITED STATES | |
| JADELIQUID | ATTN:ANTHONY SCOTNEY | 301 SANDY BAY ROAD | | TASMANIA, | | | AUSTRALIA | |
| JADELIQUID | ATTN: ANTHONY SCOTNEY | 301 SANDY BAY ROAD | | TASMANIA | | 7005 | AUSTRALIA | |
| JAMES MINTZ GROUP | 32 AVENUE OF THE | 21ST FLOOR | | NEW YORK | NY | 10013 | UNITED STATES | |
| JAROS, BAUM AND BOLLES | WALTER MEHL | JAROS BAUM & BOLLES | 80 PINE ST | NEW YORK | NY | 10005 | UNITED STATES | |
| JAROS, BAUM AND BOLLES | MICHAEL DICHIARA | ZETLIN & DECHIARA LLP | 801 SECOND AVENUE | NEW YORK | NY | 10017 | UNITED STATES | |
| JASPER, JANN | JANN JASPER | 1169 LORAINE AVE. | | PLAINFIELD | NJ | 07062 | UNITED STATES | |
| JASPER, JANN | ATTN:JANN JASPER | 1169 LORAINE AVE. | | PLAINFIELD | NJ | 07062 | UNITED STATES | |
| JBOSS, INC. | 3340 PEACHTREE ST. | NE | SUITE 1220 | ATLANTA | GA | 30326 | UNITED STATES | |
| JCB PARTNERS | 1050 17TH STREET, SUITE | | | DENVER | CO | 80265 | UNITED STATES | |
| JDJ PROPERTIES, INC. | JDJ PROPERTIES, INC. | 399 MAIN ST, STE 200 | | LOGAN | UT | 84321 | UNITED STATES | |
| JDW CONCEPTS LTD. | JULIE WEIDINGER | 511 OAKBOURNE RD. | | WEST CHESTER | PA | 19382 | UNITED STATES | |
| JDW CONCEPTS LTD. | ATTN:JULIE WEIDINGER | 511 OAKBOURNE RD. | | WEST CHESTER | PA | 19382 | UNITED STATES | |
| JEFFERIES EXECUTION SERVICES | 30 BROAD STREET | | | NEW YORK | NY | 10004 | UNITED STATES | |
| JIVE SOFTWARE | ATTN:SCOTT CAMPBELL | 317 SW ALDER  SUITE 500 | | PORTLAND | OR | 97204 | UNITED STATES | |
| JOHN DOYLE INC. | 5266 VALLEY CREEK LN NE | | | SILVERTON | OR | 97381-9012 | UNITED STATES | |
| JOHNSON ASSOCIATES INC | ATTN:STEFANI FIRISEN | 19 WEST 44TH STREET STE 511 | | NEW YORK | NY | 10036 | UNITED STATES | |
| JONES DAY | ATTN:DAVID L. CARDEN | 222 EAST 41ST ST | | NEW YORK | NY | 10017 | UNITED STATES | |
| JONES LANG LASALLE | RAYMOND QUARTARARO | JONES LANG LASALLE | 154 EAST 53RD ST | NEW YORK | NY | 10022 | UNITED STATES | |
| JQ NETWORK PTD LTD | 2 KAKI BUKIT AVENUE 1 | 303-01 | | | | | SINGAPORE | |
| KABRIK TRADING LLC (BILL LONG) | 11 BROADWAY STE 814 | | | NEW YORK | NY | 10004-1366 | UNITED STATES | |
| KAHN SECURITIES, INC. | 555 MADISON AVENUE | 22ND FLOOR | | NEW YORK | NY | 10022-3301 | UNITED STATES | |
| KANEMATSU ELECTRONICS(EX | 17-5 KYOBASHI 2-CHOME | | CHUO-KU | TOKYO | | 104-8338 | JAPAN | |
| KDDI CORPORATION | GARDEN AIR TOWER, 10-10 | | CHIYODA-KU | TOKYO | | 102-8460 | JAPAN | |
| KEANE INC. | ATTN:GENERAL COUNCIL | 100 CITY SQUARE | | BOSTON | MA | 02129 | UNITED STATES | |
| KELLOGG CAPITAL GROUP LLC | 55 BROADWAY | 4TH FLOOR | | NEW YORK | NY | 10006 | UNITED STATES | |
| KELLY, LEGAN & GERARD, INC. | ATTN:GENERAL COUNCIL | 104 5TH AVE, 19TH FL | | NEW YORK | NY | 10011 | UNITED STATES | |
| KELNARD | SHELDON NEIL | 38-26 TENTH ST. | | LONG ISLAND | NY | 11101 | UNITED STATES | |
| KEPNER TREGOE INC | PHILIP FRIEDRICH | 17 RESEARCH ROAD | | PRINCETON | NJ | 08542 | UNITED STATES | |
| KEPNER TREGOE INC | ATTN:PHILIP FRIEDRICH | 17 RESEARCH ROAD | | PRINCETON | NJ | 08542 | UNITED STATES | |
| KEYNOTE SYSTEMS, INC. | ATTN: GENA MARRS | 777 MARINERS ISLAND BLVD. | | SAN MATEO | CA | 94404 | UNITED STATES | |
| KIRKLAND & ELLIS LLP | ATTN:ANDREW M. GENSER | 153 EAST 53RD ST. | | NEW YORK | NY | 10022 | UNITED STATES | |
| KISSINGER MCLARTY ASSOCIATES | ATTN:NELSON CUNNINGHAM | 900 17TH ST, NW | | WASHINGTON | DC | 20006 | UNITED STATES | |
| KLD RESEARCH AND ANALYTICS INC | 250 SUMMER STREET, 4TH | | | BOSTON | MA | 02110 | UNITED STATES | |
| KNIGHTSBRIDGE SOLUTIONS LLC | ATTN:GENERAL COUNCIL | KNIGHTSBRIDGE SOULTIONS LLC | 500 WEST MADISON | CHICAGO | IL | 60661 | UNITED STATES | |
| Knobias.com  LLC | | | | | | | | Professional User Agreement |
| KNOWLEDGE LAUNCH LLC | JOHN TOLSMA | PO BOX 10066 | | KNOXVILLE | TN | 37939 | UNITED STATES | |
| KNOWLEDGE LAUNCH LLC | ATTN:JOHN TOLSMA | PO BOX 10066 | | KNOXVILLE | TN | 37939 | UNITED STATES | |
| KRAMER LEVIN NAFTALIS AND | ATTN:KEVIN B. LEBLANG | 1177 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | |
| KREBSBACH & SNYDER | ATTN:THEODORE A. | ONE EXCHANGE PLACE, SUITE 1600 | | NEW YORK | NY | 10006 | UNITED STATES | |
| KVAULT SOFTWARE INC | 155 WARFDALE ROAD | WINNERSH TRIANGLE | | WOKINGHAM | | RG41 SRB | UNITED KINGDOM | |
| KX SYSTEMS INC. | 555 BRYANT ST. #375 | | | PALA ALTO | CA | 94301 | UNITED STATES | |
| LAB ESCAPE, INC. | ATTN: LAB ESCAPE, INC. | 1465 SAND HILL ROAD, SUITE 2052 | | CANDLER | NC | 28715 | UNITED STATES | |
| LAN UTILITIES ELECTRIC INC | 1316 MOTOR PKWY | | | HAUPPAUGE | NY | 11749 | UNITED STATES | |
| LANDMARK GRAPHICS | 2107 CITYWEST BOULEVARD | | | HOUSTON | TX | 77042 | UNITED STATES | |
| LAN-TEL COMMUNICATIONS, INC | | | | | | | | TS01 - Boston cable install |
| LAN-TEL COMMUNICATIONS, INC. | | | | | | | | Master Agreement - Non IT Services |
| LARSEN & TOUBRO INFOTECH, LTD | 400 KELBY ST | | | FORT LEE | NJ | 07024 | UNITED STATES | |
| LARSEN & TOUBRO INFOTECH, LTD | 2035 LINCOLN HIGHWAY | SUITE 3000 | | EDISON | NJ | 08817 | UNITED STATES | |
| LATIN SOURCE | | | | | | | | Latin Source |
| LAUREN SONTAG | LAUREN SONTAG | 14 MANOR DRIVE | | GOLDENS | NY | 10526 | UNITED STATES | |

LBHI Schedules 756

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LAVA LONDON | 415 HAMILTON ROAD | | | LONDON | ON | | CANADA | |
| LAVA TRADING INC. | 95 MORTON ST | | | NEW YORK | NY | 10014 | UNITED STATES | |
| LB 745 LLC | 745 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | UNITED STATES | |
| LCMC | 7000 NORTH SHELDON ROAD | | | CANTON | MI | 48187 | UNITED STATES | |
| LEAGUE FOR THE HARD OF | LAURIE HANIN | 50 BROADWAY | 6TH FLR. | NEW YORK | NY | 10004 | UNITED STATES | |
| LEAGUE FOR THE HARD OF | ATTN:LAURIE HANIN | 50 BROADWAY | 6TH FLR. | NEW YORK | NY | 10004 | UNITED STATES | |
| Lehman Brothers Bank, FSBHAUS | | | | | | | | DATA PROCESSING SERVICES AG |
| LEK SECURITIES CORP | LEK SECURITIES | 140 BROADWAY - 29TH FLOOR | | NEW YORK | NY | 10005 | UNITED STATES | |
| LEVEL 3 COMMUNICATIONS LLC | ATTN SENIOR VP, | GLOBAL INFRASTRUCTURE SERVICES | 1025 ELDORADO BLVD | BROOMFIELD | CO | 80021 | UNITED STATES | |
| LEWTAN TECHNOLOGIES INC | 300 FIFTH AVENUE | | | WALTHAM | MA | 02451 | UNITED STATES | |
| LEXIS NEXIS | 1275 BROADWAY | | | ALBANY | NY | 12204 | UNITED STATES | |
| LIBERTY LONDON | GREAT MALBOROUGH | | | LONDON, | | | UNITED KINGDOM | |
| LIFFE | | | | | | | | Market Data Agreement |
| LIMELIGHT NETWORKS INC | | | | | | | | Master Trial Agmt |
| LINEDATA SERVICES INC | 260 FRANKLIN STREET | | | BOSTON | MA | 2110 | UNITED STATES | |
| LIQUID ENGINES, INC. | ATTN:JAMES LEVISON, VICE | 385 MOFFETT PARK DRIVE | SUITE 105 | SUNNYVALE | CA | 94089 | UNITED STATES | |
| LIQUIDITY PARTNERS | 4545 POST OAK PLACE, | | | HOUSTON | TX | 77027 | UNITED STATES | |
| LIQUIDPOINT, LLC | 311 SOUTH WACKER DRIVE | SUITE 4700 | | CHICAGO | IL | 60606 | UNITED STATES | |
| LOCKE LORD BISSELL & LIDDELL | ATTN:C.W. FLYNN | 2200 ROSS AVE. | SUITE 2200 | DALLAS | TX | 75201-6776 | UNITED STATES | |
| LOGICON | | | | | | | | Hardware Support Agmt. |
| LONDON STOCK EXCHANGE | 10 PATERNOSTER SQUARE | | | LONDON | | EC4M 7LS | UNITED KINGDOM | |
| LONGVIEW OF AMERICA | ATTN: LONGVIEW OF | 161 WASHINGTON STREET | SUITE 750 | CONSHOHOCKE | PA | 19428 | UNITED STATES | |
| LONGVIEW OF AMERICA | 161 WASHINGTON STREET | SUITE 750 | | CONSHOHOCKE | PA | 19428 | UNITED STATES | |
| LOUIS CAPITAL MARKETS | 500 FIFTH AVENUE, 20TH | | | NEW YORK | NY | 10110 | UNITED STATES | |
| LOUIS CAPITAL MARKETS ISE | 78 FLEET STREET, 2ND | | | LONDON, | | | UNITED KINGDOM | |
| LOWE, ANDEA JANE | UNIT 1D 64 MACDONNELL RD | | | MID-LEVALS | | | HONG KONG | |
| LOWE, ANDEA JANE | DR. ANDREA JANE LOWE | UNIT 1D 64 MACDONNELL RD. | | MID-LEVALS | | | HONG KONG | |
| LOWENSTEIN SANDLER PC | ATTN:GARY WINGENS | 65 LIVINGSTON AVE. | | ROSELAND | NJ | 07068-1791 | UNITED STATES | |
| LUMIGENT TECHNOLOGIES INC. | 289 GREAT ROAD | | | ACTION | MA | 01720 | UNITED STATES | |
| LUMIGENT TECHNOLOGIES, INC. | 289 GREAT ROAD | | | ACTON | MA | 01720 | UNITED STATES | |
| LYDIAN DATA SERVICES | STEPHEN C. WILHOIT | 4850 T-REX AVE. | SUITE 100 | BOCA RATON | FL | 33431 | UNITED STATES | |
| LYDIAN DATA SERVICES | ATTN:STEPHEN C. WILHOIT | 4850 T-REX AVE. | SUITE 100 | BOCA RATON, F | LA | 33431 | UNITED STATES | |
| M&J SECURITIES ( BOWEN ) | M & J SECURITIES | 120 BROADWAY SUITE 918 | | NEW YORK | NY | 10271 | UNITED STATES | |
| M&M SENTINEL GLOW, INC | 24 REGENCY WAY | | | MANALAPAN | NJ | 07726 | UNITED STATES | |
| M&M TECHNOLOGIES | 24 REGENCY WAY | | | MANALPAN | NJ | 07726 | UNITED STATES | |
| M&M TECHNOLOGIES CORP. | 24 REGENCY WAY | | | MANALAPAN | NJ | 07726 | UNITED STATES | |
| M.A. PARTNERS, LLC | ATTN:OPERATIONS | 330 MADISON AVENUE | 9TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | |
| MACGREGOR GROUP INC.-27821 | 321 SUMMER ST. | | | BOSTON | MA | 2210 | UNITED STATES | |
| MACGREGOR GROUP INC.-36002 | 321 SUMMER ST. | | | BOSTON | MA | 2210 | UNITED STATES | |
| MACKENZIE BROWN, LLC | ATTN:JAMES P. MACKENZIE | 1001 AVE. OF AMERICAS | 11TH FLR. | NEW YORK | NY | 10018 | UNITED STATES | |
| MAN CAPITAL | MAN CAPITAL CORPORATION | 17 STATE STREET | 18TH FLOOR | NEW YORK | NY | 10017 | UNITED STATES | |
| MAN FIN LONDON | MAN GROUP PLC, SUGAR | LOWER THAMES STREET | | LONDON, EC3R | | | UNITED KINGDOM | |
| MAN FINANCIAL | 440 S LA SALLE ST STE 2000 | | | CHICAGO | IL | 60605 | UNITED STATES | |
| MAN SECURITIES NOW MF GLOBAL | INC. (SWAPS) | MF GLOBAL - SWAPS | 440 SOUTH LASALLE | CHICAGO | IL | 60605 | UNITED STATES | |
| MAN SECURITIES NOW MF GLOBAL | INC. | MF GLOBAL - SECURITIES | 440 SOUTH LASALLE | CHICAGO | IL | 60605 | UNITED STATES | |
| MANCINI DUFFY | ANTHONY P. SCHIRRIPA | 39 WEST 13TH ST. | | NEW YORK | NY | 10011 | UNITED STATES | |
| Manpower Inc. | | | | | | | | Master Consulting Services Agreement |
| MANPOWER INTERNATIONAL, INC | | | | | | | | Manpower - I-9 Services TS No2 |
| MARKET RESEARCH.COM | 11200 ROCKVILLE PIKE*SUITE | | | ROCKVILLE | MD | 20852 | UNITED STATES | |
| MARKETAXESS | 140 BROADWAY, 42ND | | | NEW YORK | NY | 10005 | UNITED STATES | |
| MARKIT VALUATIONS LIMITED | 2 MORE LONDON RIVERSIDE | | | LONDON | | SE1 2AP | UNITED KINGDOM | |
| MATHWORKS INC | 3 APPLE HILL DRIVE | | | NATICK | MA | 01760-7001 | UNITED STATES | |

LBHI Schedules 757

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MAXCOR | 60 EAST 42ND STREET"SUITE | | | NEW YORK | NY | 10165 | UNITED STATES | |
| MBG EXPENSE MANAGEMENT, LLC | 370 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | UNITED STATES | |
| MCAFEE INC | ATTN: GENERAL COUNSEL, | 3965 FREEDOM CIRCLE | | SANTA CLARA | CA | 95057 | UNITED STATES | |
| MCI | | | | | | | | Alpha Test Agreement |
| MCI WORLDCOM | | | | | | | | DUPLICATE - SEE 006009AM |
| MCI WORLDCOM | | | | | | | | Global Services Master |
| MDY ADVANCED TECHNOLOGIES | 21-00 ROUTE 208 | | | SOUTH FAIR | NJ | 07410 | UNITED STATES | |
| MEGA INTERNATIONAL | 2 COMMERCIAL STREET | SHARON COMMERCE CENTER | | SHARON | MA | 02067 | UNITED STATES | |
| MEGA INTERNATIONAL | ATTN:MEGA INTERNATIONAL | 2 COMMERCIAL STREET | SHARON COMMERCE | SHARON | MA | 02067 | UNITED STATES | |
| MELLON BANK  NA | ATTN:CHRISTINE CARR | THREE MELLON BANK CENTER | ROOM 3118 | PITTSBURGH | PA | 15259-0001 | UNITED STATES | |
| MERENER NICOLAS | ATTN:NICHOLAS MERENER | 1428 CAPITAL FEDERAL | | SAENZ VALIENTE | | 1010 | ARGENTINA | |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | UNITED STATES | |
| Mexican Stock Exchange | | | | | | | | Master 01 MDS Distribution |
| MGE UPS SYSTEMS INDIA PRIVATE | 140 AVENUE JEAN | ZIRST MONTBONNOT | | SAN ISMIER | | 38 334 | FRANCE | |
| MICROHEDGE | 1 S. WACKER DR. SUITE | | | CHICAGO | IL | 60606 | UNITED STATES | |
| MICROSOFT CORPORATION | LAW AND CORPORATE | LICENSING GROUP | ONE MICROSOFT WAY | REDMOND | WA | 98052 | UNITED STATES | |
| MICROSOFT CORPORATION | MICROSOFT LICENSING GP, | VOLUME LICENSING | 6100 NEIL RD, STE 210 | RENO | NV | 89511-1137 | UNITED STATES | |
| MICROSOFT LICENSING GP | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | UNITED STATES | |
| Microware | | | | | | | | Microware General T&C's |
| MIDDLEFIELD PARK | MANAGING AGENT FOR | PARK ASSOCIATES, C/O WILLIS & CO. | 3130 ALPINE ROAD SUITE | PORTOLA | CA | 94028 | UNITED STATES | |
| MISYS INTERNATIONAL | ONE KINGDOM STREET | | PADDINGTON | LONDON | | W2 6BL | UNITED KINGDOM | |
| MISYS IQ LLC | ATTN:GENERAL | 1180 AVENUE OF AMERICAS 4TH FLOOR | CHAPEL OAK | NEW YORK | NY | 10019 | UNITED STATES | |
| MISYS PLC | ATTN:BURLEIGH HOUSE | SALFORD PRIORS ATTN: CO SEC. | CHAPEL OAK | EVESHAM | | WR11 8S | UNITED KINGDOM | |
| MJH WACKER LLC | SCOTT M. STAHR C/O | COMPANY, LLC, ASSET MANAGER | 1250 SOUTH GROVE | BARRINGTON | IL | 60010 | UNITED STATES | |
| MJH WACKER LLC | SCOTT M. STAHR, C/O | COMPANY, LLC, ASSET MANAGER | 1250 SOUTH GROVE | BARRINGTON | IL | 60010 | UNITED STATES | |
| MNR (DROWST) USED TO BE TEAM | 111 W. JACKSON BLVD. FL. | | | CHICAGO | IL | 60604 | UNITED STATES | |
| MOBILE ACCESS NETWORKS | 8391 OLD COURTHOUSE | SUITE 300 | | VIENNA | VA | 22182 | UNITED STATES | |
| MONITOR COMPANY GROUP, LP | CHRISTOPHER MEYER | 2 CANAL PARK | | CAMBRIDGE | MA | 02141 | UNITED STATES | |
| MONITOR COMPANY GROUP, LP | ATTN:CHRISTOPHER MEYER | 2 CANAL PARK | | CAMBRIDGE | MA | 02141 | UNITED STATES | |
| MONSTER INC | 5 CLOCK TOWER | | | MAYNARD | MA | 01754 | UNITED STATES | |
| MOODY'S INVESTOR SERVICE | ATTN:NOAH BERLINER | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | NEW YORK | NY | 10007 | UNITED STATES | |
| MOODY'S INVESTOR SERVICES | ATTN:NOAH BERLINER | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | NEW YORK | NY | 10007 | UNITED STATES | |
| MOODYS INVESTORS SERVICE | ATTN:NOAH BERLINER | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | NEW YORK | NY | 10007 | UNITED STATES | |
| MORGAN STANLEY CAPITAL | WALL STREET PLAZA | 88 PINE STREET | 2ND FLOOR | NEW YORK | NY | 10005 | UNITED STATES | |
| MORNINGSTAR INC | 225 WEST WACKER DRIVE | | | CHICAGO | IL | 60606 | UNITED STATES | |
| MORSE GROUP LIMITED | MORSE GROUP LIMITED, 19 | | , BEFORD SQUARE | LONDON | | WC1B 3HH | UNITED KINGDOM | |
| MORSE GROUP LIMITED | ATTN:19 BEFORD SQUARE | | | LONDON | | WC1B 3HH | UNITED KINGDOM | |
| MORSE GROUP LIMITED | 950 GREAT WEST ROAD | BRENTFORD | | MIDDLESEX | | TW8 9EE | UNITED KINGDOM | |
| MORTGAGEFLEX SYSTEMS, INC. | ATTN:BILL DAHLENBERG | 10151 DEERWOOD PARK BLVD | BLDG 400 SUITE 350 | JACKSONVILLE | FL | 32256 | UNITED STATES | |
| MSCI | ATTN:MSCI FINANCE | 88 PINE STREET | | NYC | NY | 10005 | UNITED STATES | |
| MSLI,GP | ATTN:PLATFORMS BUSINESS | ONE MICROSOFT WAY | | REDMOND | WA | 98052-6399 | UNITED STATES | |
| MSTD INC | ATTN:WILLIAM HALL | 11155 DOLFIELD BLVD STE 124 | | OWINGS MILLS | MD | 21117 | UNITED STATES | |
| MSTD INC | 11155 DOLFIELD BOULVARD | SUITE 124 | | OWINGS MILLS | MD | 21117 | UNITED STATES | |
| MULLER DATA CORPORATION | 22 CROSBY DRIVE | | | BEDFORD | MA | | UNITED STATES | |
| MULLER DATA CORPORATION | 22 CROSBY DRIVE | | | BEDFORD | MA | 01730 | UNITED STATES | |
| MUNIWORKS INC | 2700 WESTHALL LANE | SUITE 240 | | MAITLAND | FL | 32751 | UNITED STATES | |
| MUREX NORTH AMERICA INC. | 810 SEVENTH AVE | 14TH FLOOR | | NEW YORK | NY | 10019 | UNITED STATES | |
| MURPHY & DURIEU | 120 BROADWAY | | | NEW YORK | NY | 10005 | UNITED STATES | |
| MURPHY & DURIEU (CONVERTIBLES) | 120 BROADWAY | | | NEW YORK | NY | 10005 | UNITED STATES | |
| MURPHY & DURIEU (PREFERRED) | 120 BROADWAY | | | NEW YORK | NY | 10005 | UNITED STATES | |
| MVALENT | ATTN:JIM CROWLEY | 8 NEW ENGLAND EXECUTIVE PARK | | BURLINGTON | MA | 01803 | UNITED STATES | |
| NANSCO INC. | ATTN:SCOTT KORNBLUTH | 3481 MANCHESTER ROAD | | WANTAGH | NY | 11793 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Vendor Contracts

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NANSCO INC. | ATTN: SCOTT KORNBLUTH | 3481 MANCHESTER ROAD | | WANTAGH | NY | 11793 | UNITED STATES | |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT | OFFICE OF GENERAL COUNSEL | 1801 K STREET | WASHINGTON | DC | 20006 | UNITED STATES | |
| NASD NASDAQ, INC | ATTN EDWARD KNIGHT | OFFICE OF GENERAL COUNSEL | 1735 K ST, NW 10TH FL | WASHINGTON | DC | 20006 | UNITED STATES | |
| NASDAQ | ATTN EDWARD KNIGHT | OFFICE OF GENERAL COUNSEL | 1801 K STREET N.W | WASHINGTON | DC | 20006 | UNITED STATES | |
| NASDAQ - ACES | THE NASDAQ STOCK | 43RD AND BROADWAY | | NEW YORK | NY | 10036 | UNITED STATES | |
| NASDAQ - WORKSTATION | THE NASDAQ STOCK | 43RD AND BROADWAY | | NEW YORK | NY | 10036 | UNITED STATES | |
| NASDAQ - ACT  (CLEARANCE) TOTAL | THE NASDAQ STOCK | 43RD AND BROADWAY | | NEW YORK | NY | 10036 | UNITED STATES | |
| NASDAQ STOCK MARKET INC | ATTN:OFFICE OF GENERAL | 1735 K ST, NW 10TH FL | | WASHINGTON | DC | 20006 | UNITED STATES | |
| NASDAQ TECHNOLOGY SERVICES | 1000 23rd Ave Bldg 2 | | | Port Hueneme | CA | 93043-4300 | UNITED STATES | |
| nCom Furniture Systems* | | | | | | | | MCSA |
| NCR CORPORATION | NCR CORPORATION, 1700 | S PATTERSON BLVD | | DAYTON | OH | 45479 | UNITED STATES | |
| NCR CORPORATION | 1700 S PATTERSON BLVD | | | DAYTON | OH | 45479 | UNITED STATES | |
| NEAL GERBER & EISENBERG | ATTN:H. NICHOLAS | NEAL GERBER & EISENBERG | TWO N. LASALLE STREET | CHICAGO | IL | 60602 | UNITED STATES | |
| NEOSCAPE, INC. | NEOSCAPE INC | 330 CONGRESS STREET | | BOSTON | MA | 02210 | UNITED STATES | |
| NEOVEST, INC | NEOVEST, INC. 1145 S. 800 | | | OREM | UT | 84097 | UNITED STATES | |
| NESS GLOBAL SERVICE, INC. | 160 TECHNOLOGY DRIVE | | | CANONSBURG | PA | 15317 | UNITED STATES | |
| NESS GLOBAL SERVICE, INC. | NESS GLOBAL SERVICES, | US CORPORTATION | 160 TECHNOLOGY DRIVE | CANONSBURG | PA | 15317 | UNITED STATES | |
| NET2S GROUP | 82 WALL STREET | SUITE 400 | | NEW YORK | NY | 10005 | UNITED STATES | |
| NET2S GROUP | ATTN:AARON BERGMAN | 110 WALL ST | 22ND FLOOR | NEW YORK | NY | 10005 | UNITED STATES | |
| NETEFFECT INC. | 9211 WATERFORD CENTER | | | AUSTIN | TX | 78758 | UNITED STATES | |
| NETEFFECT INC. | NETEFFECT INC | 9211 WATERFORD CENTER BLVD | | AUSTIN | TX | 78758 | UNITED STATES | |
| NETEZZA | 26 FOREST STREET | | | MARLBOROUGH | MA | 01752 | UNITED STATES | |
| NETEZZA CORPORATION | 200 CROSSING BLVD, 5TH FL | | | FRAMINGHAM | MA | 01702 | UNITED STATES | |
| NETQOS INC | 5001 PLAZA ON THE LAKE | | | AUSTIN | TX | 78746 | UNITED STATES | |
| NETWORK APPLIANCE INC. | | | | | | | | Non Disclosure Agreement |
| NEW GENERATIONS SOFTWARE | NEW GENERATION | 3835 NORTH FREEWAY BLVD | SUITE 200 | SACREMENTO | CA | 95834 | UNITED STATES | |
| NEW GENERATIONS SOFTWARE | 3835 NORTH FREEWAY BLVD | | | SUITE 200, | CA | 95834 | UNITED STATES | |
| NEW YORK HEALTH AND RACQUET | 62 Cooper Sq | | | New York | NY | 10003 | UNITED STATES | |
| NEW YORK HILTON AT | NEW YORK HILTON & | TOWERS AT ROCKEFELLER CENTER | 1335 AVENUE OF | NEW YORK | NY | 10019 | UNITED STATES | |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET | | | NEW YORK | NY | 10005 | UNITED STATES | |
| NEW YORK STOCK EXCHANGE INC | 11 WALL STREET | | | NEW YORK | | | UNITED STATES | |
| New Zealand Financial Markets | | | | | | | | SubAg 01 All end user agreemen |
| NEWEDGE | NEWEDGE USA, LLC | 630 FIFTH AVENUE, | ROCKEFELLER CENTER, | NEW YORK | NY | 10111 | UNITED STATES | |
| NEWEDGE SING BROK | NEWEDGE FINANCIAL | 80 ROBINSON ROAD #27-00 | | | | 68898 | SINGAPORE | |
| NEWSWIRE* | 810 7th Ave Fl 32 | | | New York | NY | 10019-5868 | UNITED STATES | |
| NEWSWIRE18 PVT LTD. | NEWSWIRE18 PVT.LTD | FIRANGI KALI TOWERS | | KOLKATA | | 700012 | INDIA | |
| NEXA TECHNOLOGIES - TICK DATA | 8 PASTEUR SUITE 100 | | | IRVINE | CA | 92618 | UNITED STATES | |
| NEXTEL COMMUNICATIONS | KSOPHT0101-Z4300 | 6391 SPRINT PARKWAY | | OVERLAND PARK | KS | 66251-4300 | UNITED STATES | |
| NEXTEL COMMUNICATIONS | 6200 SPRINT PKWY | | | OVERLAND PARK | KS | 66251 | UNITED STATES | |
| NICE GMBH | LIEBIGSTRASSE 9 | | LEONBERG | BADEN- | | 71229 | GERMANY | |
| NICHOLAS WARREN | NICLOLAS WARREN | 4 WEST 109TH STREET | APT 1D | NEW YORK | NY | 10025 | UNITED STATES | |
| NIHON BT | ARK MORI BLDG 24F | 1-12-32 | AKASAKA,MINATO-KU | TOKYO | | 107-6024 | JAPAN | |
| NIHON KEIZAI SHIMBUNSHA | | | | | | | | Index License Agreement |
| NIHON KEIZAI SHIMBUNSHA | | | | | | | | Master 01 MDS Dist. Delayed |
| NIHON LIBA TEC | | | | | | | UNITED STATES | |
| NIKKEI NEWSPAPER MARKETING | 1-9-5, OTEMACHI | CHIYODA-KU | | TOKYO | | 100-8066 | JAPAN | |
| NIKKEI SHIMBUN EUROPE LTD. | 9-5, OTEMACHI 1 | CHOME CHIYODA-KU | | TOKYO | | 100-66 | JAPAN | |
| NINE PENN CENTER ASSOCIATES, | REIT MANAGEMENT & | BUILDING MANAGEMENT OFFICE | 1500 MARKET STREET | PHILADELPHIA | PA | 19103 | UNITED STATES | |
| NORTHROP GRUNMAN | 1840 CENTURY PARK EAST | | | LOS ANGELES | CA | 90067-2199 | UNITED STATES | |
| NOVA COMMODITIES | 351 ELLIOTT RD | | | BRIDGETOWN | NS | B0S 1M0 | CANADA | |
| NPD GROUP INC | 900 WEST SHORE ROAD | | | PORT | NY | 11050 | UNITED STATES | |
| NSE.IT LIMITED | NATIONAL STOCK | | | MUMBAI | | 400 051 | INDIA | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Vendor Contracts

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NSE.IT LIMITED | PLAZA 5, | 25TH FLOOR | HARBORSIDE FINANCIAL | JERSEY CITY | NJ | 07311 | UNITED STATES | |
| NTT COMMUNICATIONS | 1-1-6 UCHISAIWAI-CHO | CHIYODA-KU | | TOKYO | | 100-8019 | JAPAN | |
| NYFIX INC.(NYFIX JAVELIN) | NYFIX INC | 333 LUDLOW STREET | | STAMFORD | CT | 6902 | UNITED STATES | |
| NYFIX MILLENNIUM | 333 LUDLOW STREET | | | STAMFORD | CT | 6902 | UNITED STATES | |
| NYMEX BROKERAGE | JOHN | ONE NORTH END AVENUE, BOX 1061 | | NEW YORK | NY | 10282 | UNITED STATES | |
| NYMEX EXCHANGE | ONE NORTH END AVENUE, | | | NEW YORK | NY | 10282 | UNITED STATES | |
| NYSE ARCA - BULLETIN BOARD | THE METROPOLITAN | INC. 1180 WYCHWOOD RD. | | MOUNTAINSIDE | NJ | 7092 | UNITED STATES | |
| NYSE ARCA OPTIONS | NYSE EURONEXT, | 11 WALL STREET | | NEW YORK | NY | 10005 | UNITED STATES | |
| NYSE ARCA USED TO BE PACIFIC | FEES | NYSE EURONEXT, | 11 WALL STREET | NEW YORK | NY | 10005 | UNITED STATES | |
| NYSE MARKET INC. | NYSE EURONEXT, | 11 WALL STREET | | NEW YORK | NY | 10005 | UNITED STATES | |
| OCEANCONNECT BROKER | JOANNE CONSTANTINE, | OCEANCONNECT.COM INC. | 44 SOUTH BROADWAY, | WHITE PLAINS | NY | 10601 | UNITED STATES | |
| OIL PRICE INFORMATION SERVICE | ATTN:MARCELLO PAOLACCI | 11300 ROCKVILLE PIKE | | SUITE 1100, | MD | 20852 | UNITED STATES | |
| OMGEO-ALERT & OASYS | 55 WATER STREET, 48TH | | | NEW YORK | NY | 10041 | UNITED STATES | |
| OMX | ATTN:PETER BELLING | COPENHAGEN STOCK EXCHANGE | P.O. BOX 1040 | COPENHAGEN K. | | 1007 | DENMARK | |
| OMX NORDIC EXCHANGE | 1 LIBERTY PLZ | STE 4900 | | NEW YORK | NY | 10006-1400 | UNITED STATES | |
| OMX NORDIC EXCHANGE | ATTN:CLAUS THORBALL, | POSTBOX 1040 | | 1007 | | | DENMARK | |
| ONE SOURCE | 300 BAKER AVE. | | | CONCORD | MA | 01742 | UNITED STATES | |
| ONSET TECHNOLOGY | ATTN:JUSTIN BORTNICK | 460 TOTTEN POND RD. SUITE 170 | | WALTHAM | MA | 02451 | UNITED STATES | |
| ONSTOR INC | ATTN:FRANCIS LAMENCIO | 254 EAST HACIENDA AVENUE | | CAMPBELL | CA | 95008 | UNITED STATES | |
| OPEN SOLUTIONS INC | ATTN:PEGGY OLKO | 455 WINDING BROOK DRIVE | | GLASTONBURY | CT | 06033 | UNITED STATES | |
| OPEX CORPORATION | 305 COMMERCE DR. | | | MOORESTOWN | NJ | 08057-4234 | UNITED STATES | |
| OPS WARE INC | ATTN:RAMONA WHITEHEAD | 599 NORTH MATHILDA AVENUE | | SUNNYVALE | CA | 94085 | UNITED STATES | |
| OPS WARE INC | ATTN:LARRY BLASKO, | ROBERT MARZULLO, SPENSER SIMPSON | 599 NORTH MATHILDA | SUNNYVALE | CA | 94085 | UNITED STATES | |
| OPTIONS PRICE REPORTING | 400 SOUTH LASALLE | | | CHICAGO | IL | 60605 | UNITED STATES | |
| ORACLE USA, INC. | ATTN:JOAN M GEORGE | 520 MADISON AVE | | NEW YORK | NY | 10022 | UNITED STATES | |
| ORACLE USA, INC. | ATTN:CHRIS HERRICK | 10 VAN DE GRAAFF DRIVE | | BURLINGTON | MA | 01803 | UNITED STATES | |
| ORC SOFTWARE AB | BIRGER JARLSGATTAN 32 A | BOX 7742 | | STOCKHOLM | | 103 95 | SWEDEN | |
| ORDER EXECUTION SERVICES | 194 NASAU STREET, SUITE 30 | | | PRINCETON | NJ | 8542 | UNITED STATES | |
| Order Form # 2 | | | | | | | | 37335 |
| ORG IMS RESEARCH PVT LTD | GYANESH MANOHAR GOHEL | ICC Chambers - II, 4th Floor, | Opp. Santogen Mills, Saki | Powai, Mumbai | | 400 072 | INDIA | |
| ORION CONSULTANTS, INC. | MAURICE DANIELS | 230 Park Ave Rm 2527 | | NEW YORK | NY | 10169-2527 | UNITED STATES | |
| OSI Collection Services, Inc | | | | | | | | Collection Services |
| OSLO BORS INFORMASJON AS | | | | | | | | Standard Information Distribution Agreement.  Oslo collects |
| PACKET DESIGN* | ATTN:PACKET DESIGN, INC. | 3400 HILLVIEW AVENUE | BLDG 3 | PALO ALTO | CA | 94304 | UNITED STATES | |
| PALI CAPITAL INC | 650 5TH AVE. | | | NEW YORK | NY | 10019 | UNITED STATES | |
| PALM BEACH PARK CENTRE | WALTERS/GOTTLIEB | ONE CLEARLAKE CENTER | 250 SOUTH AUSTRALIAN | WEST PALM | FL | 33401 | UNITED STATES | |
| PARKER CONSULTING LLC | 5 DAN BEARD LANE | | | READING | CT | 06896 | UNITED STATES | |
| PARKER CONSULTING LLC | PARKER CONULTING LLC | 5 DAN BEARD LANE | | READING | CT | 06896 | UNITED STATES | |
| PARLANO, INC | ATTN:NICK FERA | 10 S. RIVERSIDE PLAZA | SUITE 1450 | CHICAGO | IL | 60606 | UNITED STATES | |
| PARLANO, INC | ATTN:DOUG STATES | 10 S. RIVERSIDE PLAZA | SUITE 1450 | CHICAGO | IL | 60606 | UNITED STATES | |
| PARTNERS IN CHANGE, INC | 105 TRENTO CIRCLE | | | MCMURRAY | PA | 15317 | UNITED STATES | |
| PARTNERS IN CHANGE, INC | PARTNERS IN CHANGE, INC. | 105 TRENTO CIRCLE | | MCMURRAY | PA | 15317 | UNITED STATES | |
| PCS | 8682 BEACH BLVD STE 101B | | | BUENA PARK | CA | 90620 | UNITED STATES | |
| PEOPLEANSWERS | GABRIEL GONCALVES | 14185 DALLAS PKWY | SUITE 550 | DALLAS | TX | 75254 | UNITED STATES | |
| PEOPLEANSWERS | ATTN:GABRIEL GONCALVES | 14185 DALLAS PKWY | SUITE 550 | DALLAS | TX | 75254 | UNITED STATES | |
| PERFORMANCE IMPROVEMENT | LYNNE MORTON | 208 EAST 51ST STREET | #366 | NEW YORK | NY | 10022 | UNITED STATES | |
| PERFORMANCE IMPROVEMENT | ATTN:LYNNE MORTON | 208 EAST 51ST STREET | #366 | NEW YORK | NY | 10022 | UNITED STATES | |
| PERFORMANCE OF A LIFETIME | MAUREEN KELLY | 920 BROADWAY | | NEW YORK | NY | 10010 | UNITED STATES | |
| PERFORMANCE OF A LIFETIME | ATTN:MAUREEN KELLY | 920 BROADWAY | | NEW YORK | NY | 10010 | UNITED STATES | |
| PERSAY LIMITED | ATTN:ALMOG ALEY RAZ | 14 HATIDHAR ST | PO BOX 4080 | RAANANA | | 43665 | ISRAEL | |
| PERSAY LIMITED | 22 ZARHIN ST. P.O. BOX 4080 | | | RA'ANANA 43665 | | | ISRAEL | |
| PERSONNEL DECISIONS INTL. CORP. | LEGAL DEPARTMENT | 2000 PLAZA VII TOWER | 45 SOUTH SEVENTH | MINNEAPOLIS | MN | 55402 | UNITED STATES | |

LBHI Schedules 760

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PERSONNEL DECISIONS INTL. CORP. | ATTN:LEGAL DEPT | 2000 PLAZA VII TOWER | 45 SOUTH SEVENTH | MINNEAPOLIS | MN | 55402 | UNITED STATES | |
| PETROMEDIA LIMITED | 386A CHISWICK HIGH RD | | | LONDON | | W4 5TF | UNITED KINGDOM | |
| PGB | ADMINISTRATION BUILDING | 158 ROUTE 206 NORTH | | GLADSTON | NJ | 7934 | UNITED STATES | |
| PHI SOFTWARE INC. | ATTN:NICHOLAS ANTZOULIS | 138 LOOKOUT ROAD | | MOUNTAIN | NJ | 07046 | UNITED STATES | |
| PHILADELPHIA BOARD OF TRADE | ATTN:WALT SMITH WITH | JURIJ TRYPUPENKO | 1900 MARKET STREET | PHILADELPHIA | PA | 19103 | UNITED STATES | |
| PHOENIX CAPITAL PART | 110 CHADDS FORD | | | CHADDS FORD | PA | 19317 | UNITED STATES | |
| PINK ELEPHANT | ATTN:LOU CINO | 5575 NORTH SERVICE RD | | BURLINGTON | ON | L7L 6NM | CANADA | |
| PINK ELEPHANT | LOU CINO | 5575 NORTH SERVICE ROAD | | BURLINGTON | ON | L7L 6NM | CANADA | |
| PMG | PAPER MONEY GUARANTY, | P.O. BOX 4755 | | SARASOTA | FL | 34230 | UNITED STATES | |
| POINTSEC MOBILE TECHNOLOGIES, | 2441 WARRENVILLE RD, STE | | | LISLE | IL | 60532 | UNITED STATES | |
| POLARIS SOFTWARE LAB (INDIA), | 517 ROUTE 1 SOUTH | SUITE 2103 | | ISELIN | NJ | 08830 | UNITED STATES | |
| PORTFOLIO ANALYTICS INC. | 1802 STATE ROUTE 31 | UNIT 368 | | CLINTON | NJ | 08809 | UNITED STATES | |
| PORTWARE LLC | 233 BROADWAY | 24TH FLOOR | | NY | NY | 10279 | UNITED STATES | |
| PORTWARE LLC. | 120 BROADWAY | | | NEW YORK | NY | 10271 | UNITED STATES | |
| POSTINI CORPORATION | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | |
| POWERLYTIX, LLC | 2510 N PINES RD | | | SPOKANE | WA | 99206 | UNITED STATES | |
| POWERNEXT S.A. | 5 BOULEVARD MONTMARTRE | | | PARIS | | 75002 | FRANCE | |
| POWERQUEST | | | | | | | UNITED STATES | |
| PRAXIS CONSULTING & | 17300 EL CAMINO REAL | | | HOUSTON | TX | 77058 | UNITED STATES | |
| PREBON | 101 HUDSON STREET | FLOOR 24 | | JERSEY CITY | NJ | 07302-3915 | UNITED STATES | |
| PREBON CANADA | 1 TORONTO STREET | SUITE 803 | | TORONTO | ON | M5C 2V6 | CANADA | |
| PREBON FINANCIAL - 40/LBFIN | IS NOW 03 ACCOUNT | 101 HUDSON STREET | FLOOR 24 | JERSEY CITY | NJ | 07302 | UNITED STATES | |
| PREBON FINANCIAL - 90/LBFIN | IS NOW 02 ACCOUNT | 101 HUDSON STREET | FLOOR 24 | JERSEY CITY | NJ | 07302 | UNITED STATES | |
| PREBON FINANCIAL- 01 SWAPS | 101 HUDSON STREET | FLOOR 24 | | JERSEY CITY | NJ | 07302 | UNITED STATES | |
| PREBON UK | 155 BISHOPSGATE | | | LONDON | | | UNITED KINGDOM | |
| PRECISION ENGRAVING COMPANY | 243 DIXON AVENUE | | | AMITYVILLE | NY | 11701 | UNITED STATES | |
| PREMIER PARTNERS INC | 48 WOODPORT ROAD, | | | SPARTA | NJ | 07871 | UNITED STATES | |
| PREMIER PARTNERS INC | 234 W 56TH ST FRNT | | | NEW YORK | NY | 10019-4302 | UNITED STATES | |
| PREMIERE GLOBAL SERVICES | 77 WINESAP RD | | | STAMFORD | CT | 06903-1817 | UNITED STATES | |
| PRENAX INC | 10 FERRY STREET, SUITE 429 | | | CONCORD | NH | 03301 | UNITED STATES | |
| PRENAX INC | 1375 SUTTER ST | STE 311 | | SAN FRANCISCO | CA | 94109-5466 | UNITED STATES | |
| PRENAX UK LTD | PRENAX LTD., 12 OVAL ROAD | | | LONDON | | NW1 7DH | UNITED KINGDOM | |
| PRG SCHULTZ | 600 GALLERIA PKY | | | ATLANTA | GA | 30339 | UNITED STATES | |
| PRICE WATERHOUSE COOPERS | ATTN:GENERAL COUNSEL | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | UNITED STATES | |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE | | | NEW YORK | NY | 10017 | UNITED STATES | |
| PRIMEON INC* | 18 COMMERCE WAY | 3RD FLOOR | | WOBURN | MA | 01801 | UNITED STATES | |
| PRIMEON INC* | 18 COMMERCE WAY | | | WOBURN | MA | 01801 | UNITED STATES | |
| PRIMEX ENERGY BROKER | KINGS HOUSE, 4TH FLOOR | 10 HAYMARKET | | LONDON | | | UNITED KINGDOM | |
| PRIVATE RAISE.COM | 55 5TH AVE | STE 1703 | | NEW YORK | NY | 10003 | UNITED STATES | |
| PROACTIVITY, INC. | 116 WEST 23RD STREET | SUITE 500 | | NEW YORK | NY | 10011 | UNITED STATES | |
| PROCLARITY CORPORATION | 500 S. 10TH STREET | | | BOISE | ID | 83702 | UNITED STATES | |
| PROFESSIONAL COMPUTER | 27 22ND ST E | | | DICKINSON | ND | 58601 | UNITED STATES | |
| PRS GROUP INC | 3003 TAYLOR WAY | | | TACOMA | WA | 98421 | UNITED STATES | |
| PSI DATA SYSTEMS LIMITED | SUNNINGDALE | EMBASSY GOLF LINKS BUSINESS PARK | INTERMEDIATE RING | BANGALORE | | 560 071 | INDIA | |
| PTR INC. TOTAL | 141 W. JACKSON | | | CHICAGO | IL | 60604-2929 | UNITED STATES | |
| PTR INC. TOTAL PHILLY | 1900 MARKET STREET | | | PHILADELPHIA | PA | 19103 | UNITED STATES | |
| PTS CONSULTING, INC | SUITE 732 | ONE PENN PLAZA | | NEW YORK | NY | 10119 | UNITED STATES | |
| PURE TRADING | 220 BAY STREET | 9TH FLOOR | | TORONTO | ON | M5J 2W4 | CANADA | |
| PVM OIL | 5 MARINE VIEW PLAZA | SUITE 207 | | HOBOKEN | NJ | 07030 | UNITED STATES | |
| PYROSIGNAL | | | | | | | UNITED STATES | |
| PYXIS MOBILE, INC. | 1601 TRAPELO RD | | | WALTHAM | MA | 02451 | UNITED STATES | |
| Q2 STRATEGIES | ATTN:MICHAEL DEL SORDO | 500 WEST 56TH STREET | SUITE 1113 | NEW YORK | NY | 10019 | UNITED STATES | |

LBHI Schedules 761

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Vendor Contracts

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Q2 STRATEGIES | MICHAEL DEL SORDO | 500 WEST 56TH STREET | SUITE 1113 | NEW YORK | NY | 10019 | UNITED STATES | |
| Q2 STRATEGIES, LLC | ATTN: Q2 STRATEGIES, LLC | 500 W 56TH ST SUITE 1113 | | NEW YORK | NY | 10019 | UNITED STATES | |
| quantatative Micro Software | | | | | | | | Purchase of Eviews |
| QUOTEVISION LIMITED | | | | | | | | Quotevision GT&C |
| QUOVADX, INC. | AND/OR ROGUE WAVE | 5500 FLATIRON PARKWAY | | BOULDER | CO | 80301 | UNITED STATES | |
| QWEST | | | | | | | | Qwest - New Master |
| QWEST | | | | | | | | Global Master Services Agmt. |
| RADIANZ | ATTN:PETE BRUCIA | 575 LEXINGTON AVE | 12TH FLOOR | NY | NY | 10022 | UNITED STATES | |
| RADIANZ GLOBAL SALES LTD | ATTN:BILL BETZ | 575 LEXINGTON AVE | 12TH FLOOR | NY | NY | 10022 | UNITED STATES | |
| RADIANZ GLOBAL SALES LTD | ATTN:PETE BRUCIA | 575 LEXINGTON AVE | 12TH FLOOR | NY | NY | 10022 | UNITED STATES | |
| RAFFERTY | RAFFERTY CAPITAL | 59 HILTON AVENUE | | GARDEN CITY | NY | 11530 | UNITED STATES | |
| RATIONAL CONSULTING | 807 DAVIS STREET | UNIT 503 | | EVANSTON | IL | 60201 | UNITED STATES | |
| RATIONAL SOFTWARE | | | | | | | | IBM/Rational Rose-2001 Enterpr |
| RAV CONSULTING, LLC | 244 5TH AVE | | | NY | NY | 10001 | UNITED STATES | |
| RCG INFORMATON TECHNOLOGY, | 55 BROAD STREET | | | NY. | NY | 10004 | UNITED STATES | |
| RCG INFORMATON TECHNOLOGY, | 55 BROAD STREET | | | NEW YORK | NY | 10004 | UNITED STATES | |
| RDA | | | | | | | | Sch 07 CRE RDA Pricing |
| RDA | | | | | | | | Master 04 CRE RDA Engineering |
| REAL CAPITAL ANALYTICS | 139 FIFTH AVE | | | NY | NY | 10010 | UNITED STATES | |
| REAL SOFT, INC. | 2540 ROUTE 130 NORTH | SUITE 118 | | CRANBURY | NJ | 08512 | UNITED STATES | |
| REALITY ONLINE | 3 TIMES SQUARE | 21ST FLOOR | | NY | NY | 10036 | UNITED STATES | |
| REALOPS INC | 2121 COOPERATIVE WAY | | | HERNDON | VA | 20171 | UNITED STATES | |
| REASON INC. | 80 MADISON AVENUE, 5H | | | NEW YORK | NY | 10016 | UNITED STATES | |
| REASON INC. | NOT SPECIFIED | 80 MADISON AVENUE, 5H | | NEW YORK | NY | 10016 | UNITED STATES | |
| RECRUITMAX SOFTWARE INC | ATTN:JAMIE DONELSON | 240 PONTE VEDRA PARK DRIVE | 2ND FLOOR | PONTE VEDRA | FL | 32082 | UNITED STATES | |
| RED HAT INC | 1801 VARSITY DRIVE | | | RALEIGH | NC | 27606 | UNITED STATES | |
| RELATIONAL SECURITY | 7700 RIVER RD. SUITE 211 | | | NORTH BERGEN | NJ | 07047 | UNITED STATES | |
| RENDERX | 228 HAMILTON AVE | 3RD FLOOR | | PALO ALTO | CA | 94301 | UNITED STATES | |
| REPLIWEB, INC | 6441 LIONS ROAD | | | COCONUT | FL | 33073 | UNITED STATES | |
| RESEARCH IN MOTION | 122 WEST JOHN CARPENTER | SUITE 430 | | IRVING | TX | 75039 | UNITED STATES | |
| RESEARCH IN MOTION | 122 WEST JOHN CARPENTER | SUITE 430 | | IRVING | TX | 75039 | UNITED STATES | |
| RESONATE INC | ATTN: GENERAL COUNSEL | 385 MOFFEN PARK DRIVE | | SUNNYVALE | CA | 94089 | UNITED STATES | |
| RESPONSIVE DATA SOLUTIONS | 1331 H ST. NW | | | WASHINGTON | DC | 20005 | UNITED STATES | |
| REUTERS | 45217 120TH ST | | | REMSEN | IA | 51050-8828 | UNITED STATES | |
| REUTERS | THE REUTERS BLDG. | CANARY WHARF | | LONDON, E14 | | | UNITED KINGDOM | |
| REUTERS AMERICA INC | | | | | | | | Most Favored Nation Side Lette |
| REUTERS AMERICA INC | | | | | | | | Global Agmt. Side Letter |
| REUTERS AMERICA INC | | | | | | | | Resultant Information Addendum |
| REUTERS AMERICA INC. | | | | | | | | PO & Work Order Desktop Design |
| REUTERS AMERICA LLC | 90 DAVIDS DR | | | HAUPPAGE | NY | 11788-2042 | UNITED STATES | |
| REUTERS GLOBAL ROUTING | 717 OFFICE PARKWAY | ATTN: CASH APPLICATIONS | | ST LOUIS | MO | 63141 | UNITED STATES | |
| REUTERS INDIA PRIVATE LIMITED | CONSTRUCTION HOUSE | 3RD FLOOR | 5 WALCHAND HIRACHAND | BALLARD | | 400001 | INDIA | |
| REUTERS LIMITED | ATTN:W/ COPY TO GLOBAL | 85 FLEET ST | | LONDON | | EC4P 4AJ | UNITED KINGDOM | |
| REUTERS TRANSACTION SVCS LTD - | 85 FLEET STREET | | | LONDON, EC4P | | | UNITED KINGDOM | |
| REUTERS TRANSACTION SVCS LTD - | 85 FLEET STREET | | | LONDON, EC4P | | | UNITED KINGDOM | |
| REVERE DATA LLC | 150 CALIFORNIA STREET | SUITE 200 | | SAN FRANCISCO | CA | 94111 | UNITED STATES | |
| RIA | P.O. BOX 8159 | | | CAROL STREAM | IL | 60197-8159 | UNITED STATES | |
| RIDGE TECHNOLOGIES | 14 AQUARIUM DRIVE | | | SECAUCUS | NJ | 07094 | UNITED STATES | |
| RIDGE TECHNOLOGIES | 1111 SECAUCUS RD | | | SECAUCUS | NJ | 07094 | UNITED STATES | |
| RIMES TECHNOLOGIES CORP. | 84 WOOSTER ST | | | NEW YORK | NY | 10012 | UNITED STATES | |
| RISK METRICS GROUP INC | ATTN:KAREN NEMETH | 44 WALL STREET | ATTN:LEGAL DEPT | NY | NY | 10005 | UNITED STATES | |
| RISKMETRICS | 71 S WACKER DR | | | CHICAGO | IL | 60606-4637 | UNITED STATES | |

LBHI Schedules 762

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Vendor Contracts

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RISKMETRICS GROUP | 71 S WACKER DR | | | CHICAGO | IL | 60606-4637 | UNITED STATES | |
| RISKVAL FINANCIAL * | 120 WEST 31ST STREET, 6TH | | | NY. | NY | 10001 | UNITED STATES | |
| RITZ CARLTON | ATTN:MARIKA FUMES | CENTRAL PARK SOUTH | | NEW YORK | NY | 10019 | UNITED STATES | |
| ROBERT DERECTOR | VINCENT BYRNE | ROBERT DERECTOR ASSOC | 19 WEST 44TH ST | NEW YORK | NY | 10036 | UNITED STATES | |
| ROBERT DERECTOR | VINCENT BYRNE | ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH STREET | NEW YORK | NY | 10036 | UNITED STATES | |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH ST | 10TH FLOOR | | NY | NY | 10036 | UNITED STATES | |
| ROBERT DERECTOR ASSOCIATES | 19 WEST 44TH ST, 10TH | | | NEW YORK | NY | 10036 | UNITED STATES | |
| ROBERT PEARS INC | ROBERT G. PEARS & CO INC | 40 WALL STREET | FLOOR 34 | NEW YORK | NY | 10005-1325 | UNITED STATES | |
| ROCKEFELLER CENTER | CORPORATION | PRESIDENT | 1221 AVENUE OF THE | NEW YORK | NY | 10020 | UNITED STATES | |
| ROGERS WIRELESS | ONE MOUNT PLEASANT | TORONTO | ATTN: VP, NATIONAL | ON M4Y 2Y5 | | | CANADA | |
| ROGUE WAVE SOFTWARE INC | 5500 FLATIRON PARKWAY | | | BOULDER | CO | 80301 | UNITED STATES | |
| ROLFE & NOLAN SYSTEMS INC. | 120 SOUTH RIVERSIDE | | | CHICAGO | IL | 60606 | UNITED STATES | |
| ROSCOR CORPORATION | | | | | | | | Roscor - Master, AV Engineer & |
| ROYAL BLUE FINANCIAL PLC | FIDESSA CORPORATION | 17 STATE STREET 42ND FLOOR | | NEW YORK | NY | 10004 | UNITED STATES | |
| ROYALBLUE FINANCIAL | NOW FIDESSA | ONE OLD JEWRY | | LONDON, EC2R | | | UNITED KINGDOM | |
| RR DONNELLEY RECEIVABLES INC. | ATTN:PEGGY COHEN | 75 PARK PLACE | | NEW YORK | NY | 10007 | UNITED STATES | |
| RR DONNELLEY RECEIVABLES INC. | 75 PARK PLACE | | | NEW YORK | NY | 10007 | UNITED STATES | |
| RS (CANADA REG. FEES) | RS CANADA INC | 164 OAKDALE ROAD | | NORTH YORK | ON | M3N 2S5 | CANADA | |
| RTFX | 2420 S KEDZIE AVENUE | | | CHICAGO | IL | 60623 | UNITED STATES | |
| RUSSELL REYNOLDS ASSOCIATES | 200 PARK AVENUE | FLOOR 23 | | NEW YORK | NY | 10166-2399 | UNITED STATES | |
| SAGE SOFTWARE, INC | 15195 NW GREENBRIER | | | BEAVERTON | OR | 97006 | UNITED STATES | |
| SAGE SOFTWARE, INC. | ATTN: SAGE SOFTWARE, INC. | 8800 NORTH GAINEY CENTER DR | | SCOTTSDALE | AZ | 85258 | UNITED STATES | |
| SAGE SOFTWARE, INC. | 8800 NORTH GAINEY CENTER | | | SCOTTSDALE | AZ | 85258 | UNITED STATES | |
| SAN DIEGO-FRAZEE, LLC | CHARLES L. HELLERICH, | LUCE, FORWARD, HAMILTON & SCRIPPS | 600 WEST BROADWAY, | SAN DIEGO | CA | 92101-3391 | UNITED STATES | |
| SAN DIEGO-FRAZEE, LLC | COPIES TO:    ATTN.: | MNGMNT OFFICE | 1450 FRAZEE ROAD, STE | SAN DIEGO | CA | 92108 | UNITED STATES | |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | UNITED STATES | |
| SATYAM COMPUTER SERVICES LTD | MAYFAIR CENTER | SP ROAD | SECUNDERABAD, | ANDHRA | | 500003 | INDIA | |
| SATYAM COMPUTER SERVICES LTD. | MAYFAIR CENTRE | SP ROAD | SECUNDERABAD, | ANDHRA | | 500003 | INDIA | |
| SBC | NOW AT&T | 175 E HOUSTON ST | | SAN ANTONIO | TX | 78205 | UNITED STATES | |
| SCALENT SYSTEMS* | 1076B EAST MEADOW | | | PALO ALTO | CA | 94303 | UNITED STATES | |
| SCIENTIFIC COMPUTING ASSOC INC | ONE CENTURY TWR | 265 CHURCH ST | | NEW HAVEN | CT | 06510 | UNITED STATES | |
| SCIENTIFIC COMPUTING ASSOC INC | ONE CENTURY TOWER | | | NEW HAVEN | CT | 06510 | UNITED STATES | |
| SCS ENERGY | 3900 KILROY AIRPORT WAY, | | | LONG BEACH | CA | 90806-6816 | UNITED STATES | |
| SCS FLOOR | SCS FLOORING SYSTEMS | 6330 SAN VICENTE BLVD | | LOS ANGELES | CA | 90048-5425 | UNITED STATES | |
| SEANET TECHNOLOGIES * | 125 10 QUEENS BLVD | | | KEW GARDENS | NY | 11415 | UNITED STATES | |
| SEAPINE SOFTWARE INC. | 5412 CURSEVIEW DR | STE 200 | | MASON | OH | 45040 | UNITED STATES | |
| SECURITIES TECHNOLOGY | 1507 E 53RD ST, SUITE 806 | | | CHICAGO | IL | 60615 | UNITED STATES | |
| SELECT MINDS | 149 5TH AVE 6TH FLOOR | | | NEW YORK | NY | 10010 | UNITED STATES | |
| SELECT MINDS | SELECTMINDS INC. | 149 5TH AVE 6TH FLOOR | | NY | NY | 10010 | UNITED STATES | |
| SELECT MINDS | 149 5TH AVE 6TH FLOOR | 149 5TH AVE 6TH FLOOR | | NEW YORK | NY | 10010 | UNITED STATES | |
| SELECTMINDS, INC. | ANNE BERKOWITCH | 149 FIFTH AVENUE | 6TH FLOOR | NEW YORK | NY | 10010 | UNITED STATES | |
| SELECTMINDS, INC. | ATTN:ANNE BERKOWITCH | 149 FIFTH AVENUE | 6TH FLOOR | NEW YORK | NY | 10010 | UNITED STATES | |
| SGP INTERNATIONAL, INC. | 16 EAST 40TH ST | | | NEW YORK | NY | 10016 | UNITED STATES | |
| SHERPA SOFTWARE PARTNERS | SHERPA SOFTWARE | 1300 OLD POND ROAD | | BRIDGEVILLE | PA | 15017 | UNITED STATES | |
| SIDLEY AUSTIN, LLP | ATTN:CATHY KAPLAN | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | |
| SIEGEL & GALE | 437 MADISON AVENUE | | | NEW YORK | NY | 10022 | UNITED STATES | |
| SIGNACERT* | 707 SW WASHINGTON | | | PORTLAND | OR | 97205 | UNITED STATES | |
| SILLS CUMMIS ZUCKERMAN RADIN | ATTN:JEFFREY J. | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | UNITED STATES | |
| SIMCORP LTD | CAMBRIDGE HOUSE | 100 CAMBRIDGE GROVE | , HAMMERSMITH & | LONDON | | W6 0LE | UNITED KINGDOM | |
| SIMPSON THACHER & BARTLETT LLP | ATTN:ANDREW KELLER | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | UNITED STATES | |
| SINGAPORE STOCK EXCHANGE | 2 SHENTON WAY | # 19-00 SGX CENTRE 1 | | | | 068804 | SINGAPORE | |
| SIOPA CLUBHOUSE STORE | LEE B ZABEN PC, ATTN: LEE | 2 HYLIE COURT | | NEWARK | DE | 19711 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SIOPA CLUBHOUSE STORE | JEFF COLLINS | 4449 48TH AVENUE CT | | ROCK ISLAND | IL | 61201 | UNITED STATES | |
| SIPERA SYSTEMS, INC | 1900 FIRMAN DRIVE SUITE | | | RICHARDSON | TX | 75081 | UNITED STATES | |
| SIRIUS SOLUTIONS, L.L.L.P. | 370 LEXINGTON AVENUE | SUITE 2103 | | NEW YORK | NY | 10017 | UNITED STATES | |
| SITESCAPE INC. | | | | | | | | Master Agreement |
| SK INTERNATIONAL LIMITED* | SK HOUSE, 94-A, AVVAL | DSP ROAD | DADAR (EAST) | MUMBAI | | 400 014 | INDIA | |
| SMARTBEAR SOFTWARE COMPANY | | | | | | | | GTC |
| SMARTBEAR SOFTWARE COMPANY | | | | | | | | PLS |
| SMARTRADE TECHNOLOGY | | | | | | | UNITED STATES | |
| SMARTSTREAM TECHNOLOGIES LTD | 61 BROADWAY SUITE 2824 | | | NEW YORK | NY | 10006 | UNITED STATES | |
| SOCIEDAD DE BOLSA | 51 COLUMBIA | | | ALISO VIEJO | CA | 92656 | UNITED STATES | |
| SOCIEDAD DE BOLSAS | ALFONSO XI 6 | | | MADRID | | | SPAIN | |
| Softek Partners Inc | | | | | | | | Softtek Partners Inc- EBS Prim |
| SOFTEK PARTNERS, INC. | | | | | | | | Genesis/FX SW License |
| SOUTHWESTERN BELL | CONTRACT INFORMATION | | | AUSTIN | TX | | UNITED STATES | |
| SOW #1 | | | | | | | | 38899 |
| SP4 190 S. LASALLE, L.P. | MR. BOB GILLESPIE | 311 S. WACKER  DRIVE | STE 400 | CHICAGO | IL | 60606 | UNITED STATES | |
| SP4 190 S. LASALLE, L.P. | CBRE | 190 S. LASALLE ST | STE 2830 | CHICAGO | IL | 60603 | UNITED STATES | |
| SPECTRON | SPECTRON ENERGY INC | SUITE 2420 | 525 WASHINGTON | JERSEY CITY | NJ | 07310 | UNITED STATES | |
| SPECTRON UK | SPECTRON GROUP LIMITED, | SERVICES LTD, SPECTRON | FIRST FLOOR, 4 | LONDON, SW1X | | | UNITED KINGDOM | |
| SPECTRON OIL | SW1X 7DL | | | LONDON | | | UNITED KINGDOM | |
| SPRINT | SPRINT IN-BUILDING | MAILSTOP KSOPHT0101-Z2650 | 6391 SPRINT PKWY | OVERLAND PARK | KS | 66251 | UNITED STATES | |
| SPRINT SOLUTIONS INC. | C/O VP CUSTOM NETWORK | 2003 EDMUND HALLEY DRIVE | | RESTIB | VA | 20191 | UNITED STATES | |
| SPROUT INTERACTIVE | D/B/A SPROUT INTERACTIVE | ATTN:GEORGE MOUNTIS, | 200 WASHINGTON ST. 4TH | HOBOKEN | NJ | 07302 | UNITED STATES | |
| SS&C TECHNOLOGIES INC. | 80 LAMBERTON ROAD | | | WINDSOR | CT | 06095 | UNITED STATES | |
| STANDARD & POOR'S | ATTN:KEVIN J. THORNTON | 55 WATER STREET | | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD & POOR'S | ATTN: DIRECTOR, LICENSING | A DIV OF THE MCGRAW-HILL COS | 55 WATER STREET | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD & POOR'S | ATTN:INDEX SERVICES | A DIV OF THE MCGRAW-HILL COS | 55 WATER STREET | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD & POOR'S | ATTN: MARILYN ARMEL | GLOBAL LICENSING & CONTRACTS | 55 WATER STREET | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD & POOR'S | ATTN: INSTL SERVICES | A DIV OF THE MCGRAW-HILL COS | 7400 S ALTON CT | ENGLEWOOD | CO | 80112 | UNITED STATES | |
| STANDARD & POOR'S | ATTN:DIANE F. EISENSTAT | 55 WATER STREET | | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD & POOR'S | ATTN: LICENSING MANAGER | A DIV OF THE MCGRAW-HILL COS | 55 WATER STREET | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD & POORS CORP. | 55 WATER STREET | | | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD & POOR'S | ATTN:STEPHEN GALLI, | STRUCTURED FINANCE | 55 WATER STREET | NEW YORK | NY | 10041 | UNITED STATES | |
| STANDARD REGISTER | P.O. BOX 1167 | | | DAYTON | OH | 45401-1167 | UNITED STATES | |
| STARCITE INC | ATTN:WILLIAM GRAY | 1650 ARCH STREET, 18TH F | | PHILADELPHIA | PA | 19103 | UNITED STATES | |
| STARCITE INC | WILLIAM GRAY | 1650 ARCH STREET, 18TH F | | PHILADELPHIA | PA | 19103 | UNITED STATES | |
| STARMINE CORPORATION | ATTN:ACCOUNTING | 49 STEVENSON ST. 8TH FLOOR | | SAN FRANCISCO | CA | 94105 | UNITED STATES | |
| STATE STREET BANK & TRUST CO | ATTN:STATE ST GLOBAL | STATE STREET FINANCIAL CENTER | ONE LINCOLN STREET, | BOSTON | MA | 02111 | UNITED STATES | |
| STATPRO, INC. | 255 MAGDALEN ROAD | | | LONDON SW18 | | | UNITED KINGDOM | |
| STATPRO, INC. | 255 MAGDALEN ROAD | | | EARLSFIELD | | SW18 3PA | UNITED KINGDOM | |
| STEALTHBITS TECHNOLOGIES, INC. | 55 HARRISTOWN ROAD | | | GLEN ROCK | NJ | 07452 | UNITED STATES | |
| STEBICH RIDDER INTERNATIONAL | STEBICH RIDDER | 599 ELEVENTH AVENUE | | NEW YORK | NY | 10036 | UNITED STATES | |
| STELE INFOTECH | 345 BOULEVARD | | | HEIGHTS | NJ | 07604 | UNITED STATES | |
| STERCI SA | ATTN:SIMON KALFON | 33 RUE DES BAINS | | GENEVE | | 1205 | SWITZERLAND | |
| STERLING COMMERCE INC. | 4600 LAKEHURTS COURT | | | DUBLIN | OH | 43016-2000 | UNITED STATES | |
| STERLING COMMERCE INC. | 4600 LAKEHURST COURT | P.O. BOX 8000 | | DUBLIN | OH | 43016-2000 | UNITED STATES | |
| STOCK CLEARING CORP OF PHILLY | 1900 MARKET STREET | | | PHILADELPHIA | PA | 19103-3527 | UNITED STATES | |
| STONE & MCCARTHY | ATTN:KEVIN WOODFIELD | OCEAN HOUSE 10-12 LITTLE TRINITY | | LONDON | | EC4V 2AR | UNITED KINGDOM | |
| STORAGE TECHNOLOGY CORP | ATTN:JOHN L. BACKUST | ONE STORAGETEK DRIVE | | LOUISVILLE | CO | 80028-4309 | UNITED STATES | |
| STORAGE TECHNOLOGY CORP | ONE STORAGETEK DRIVE | | | LOUISVILLE | CO | 80028-4309 | UNITED STATES | |
| STORAGE TEK DISTRIBUTED | ONE STORAGETEK DRIVE | | | LOUISVILLE | CO | 80028-4309 | UNITED STATES | |
| STRATEGIC FINANCIAL SOLUTIONS | ATTN:KIM HAWKINS | 2611 SOUTH MENDENHALL ROAD  SUITE | | MEMPHIS | TN | 38115 | UNITED STATES | |

LBHI Schedules 764

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Vendor Contracts

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STRATEGIC FINANCIAL SOLUTIONS | 2611 SOUTH MENDENHALL | | | MEMPHIS | TN | 38115 | UNITED STATES | |
| STRATEGIC FINANCIAL SOLUTIONS | ATTN:FRANK B. SMITH III | 2611 SOUTH MENDENHALL ROAD  SUITE | | MEMPHIS | TN | 38115 | UNITED STATES | |
| STRATEGIC FINANCIAL SOLUTIONS, | ATTN:FRANK B. SMITH, III | 2611 S MENDENALL RD, STE 200 | | MEMPHIS | TN | 38115-1503 | UNITED STATES | |
| STRATEGIC SYSTEMS SOLUTIONS | 10TH FLOOR SILKHOUSE | 7-17 TITHEBARN STREET | | LIVERPOOL | | L2 2LZ | UNITED KINGDOM | |
| STRATEGIC SYSTEMS SOLUTIONS | 10TH FLOOR SILKHOUSE | 7-17 TITHEBARN STREET | | LIVERPOOL | | L2 2LZ | UNITED KINGDOM | |
| STRATEGIC SYSTEMS SOLUTIONS, | 113 ROCK ROAD, | | | HORSHAM | PA | 19044 | UNITED STATES | |
| STREET ACCOUNT | 110 BUFFALO WAY | SUITE B | | JACKSON | WY | 83001 | UNITED STATES | |
| STRUCTURE GROUP | 98 MAIN STREET, SUITE 300 | | | | CA | 94920 | UNITED STATES | |
| STRUCTURE TONE INC | HOLLY GALAGHER | STRUCTURE TONE INC. | 770 BROADWAY | NEW YORK | NY | 10010 | UNITED STATES | |
| STUDENT OPTIONS | 220 MONTGOMERY STREET | BASEMENT 2 | | SAN FRANCISCO | CA | 94104-3459 | UNITED STATES | |
| STUDIO 1440 | 762 BROOKSHADE PARKWAY | | | ALPHARETTA | GA | 30004 | UNITED STATES | |
| SUCCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD | | | SAN MATEO | CA | 94404 | UNITED STATES | |
| SUCESSFACTORS, INC. | 1500 FASHION ISLAND BLVD | | | SAN MATEO | CA | 94404 | UNITED STATES | |
| SUFFOLK PARTNERS, LLC | ATTN:ANTHONY MACARI | 47 AUTUMN LANE | | NEW CANNAN | CT | 06840 | UNITED STATES | |
| SUFFOLK PARTNERS, LLC | ANTHONY MACARI | 47 AUTUMN LANE | | NEW CANNAN | CT | 06840 | UNITED STATES | |
| SUM TOTAL SYSTEMS INC | 2444 CHRISTON ROAD | | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | |
| SUMMIT SYSTEMS, INC | 1180 AVENUE OF AMERICAS | | | NEW YORK | NY | 10036 | UNITED STATES | |
| SUN MICROSYSTEMS INC. | ATTN:GENERAL COUNSEL | SUN MICROSYSTEMS INC. | 901 SAN ANTONIO ROAD | PALO ALTO | CA | 94303 | UNITED STATES | |
| SUN MICROSYSTEMS LTD | ATTN:GENERAL COUNSEL | SUN MICROSYSTEMS INC. | 901 SAN ANTONIO ROAD | PALO ALTO | CA | 94303 | UNITED STATES | |
| SUN MICROSYSTEMS OF | 66/F CENTRAL PLAZA | 18 HARBOUR ROAD | | WANCHAI | | | HONG KONG | |
| SUNGARD - #0079 | SUNGARD | 680 EAST SWEDESFORD ROAD | | WAYNE | PA | 19087 | UNITED STATES | |
| SUNGARD - #7312 | SUNGARD | 680 EAST SWEDESFORD ROAD | | WAYNE | PA | 19087 | UNITED STATES | |
| SUNGARD ASSET MANAGEMENT | SENIOR VICE PRESIDENT | ONE MEMORIAL DRIVE | | CAMBRIDGE | MA | 02142 | UNITED STATES | |
| SUNGARD ASSET MANAGEMENT | ATTN:SENIOR VICE | ONE MEMORIAL DRIVE | | CAMBRIDGE | MA | 02142 | UNITED STATES | |
| SUNGARD ASSET MANAGEMENT | 104 INVERNESS CENTER | | | BIRMINGHAM | AL | 35242-8803 | UNITED STATES | |
| SUNGARD AVAILABILITY SERVICES | ATTN:CONTRACT | 680 EAST SWEDESFORD ROAD | | WAYNE | PA | 19087 | UNITED STATES | |
| SUNGARD AVAILABILITY SERVICES | ATTN:SUNGARD | ATTN: CONTRACT ADMINISTRATION | 680 EAST SWEDESFORD | WAYNE | PA | 19087 | UNITED STATES | |
| SUNGARD BUSINESS INTEGRATION | ATTN:CONTRACT | PEEK HOUSE 20 | | EASTCHEAP,LON | | EC3M 1EB | UNITED KINGDOM | |
| SUNGARD BUSINESS INTEGRATION | ATTN:CONTRACT | 680 EAST SWEDESFORD ROAD | | WAYNE | PA | 19087 | UNITED STATES | |
| SUNGARD BUSINESS INTEGRATION | ATTN:SENIOR VICE | ONE MEMORIAL DRIVE | | CAMBRIDGE | MA | 02142 | UNITED STATES | |
| SUNGARD EXPERT SOLUTIONS | ATTN:KYLE GARDNER | 90 SOUTH 400 WEST - STE#400 | | SALT LAKE CITY | UT | 84101 | UNITED STATES | |
| SUNGARD EXPERT SOLUTIONS | 12B MANOR PARKWAY | | | SALEM | NH | 03079 | UNITED STATES | |
| SUNGARD INSTITUTIONAL | ATTN:CHRIS CONNOLY | 55 BROAD STREET  SEVENTH FLOOR | | NEW YORK | NY | 10006 | UNITED STATES | |
| SUNGARD INSTITUTIONAL | SUNGARD | 680 EAST SWEDESFORD ROAD | | WAYNE | PA | 19087 | UNITED STATES | |
| SUNGARD INVESTMENT SYSTEMS | ATTN:JOSE SINAI | 11098 BISCAYNE BOULEVARD SUITE 403 | | MIAMI | FL | 33161 | UNITED STATES | |
| SUNGARD INVESTMENT SYSTEMS, | ATTN:JOSE SINAI | 11098 BISCAYNE BOULEVARD SUITE 403 | | MIAMI | FL | 33161 | UNITED STATES | |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT | 12B MANOR PARKWAY | | SALEM | NH | 03079 | UNITED STATES | |
| SUNGARD SECURITIES FINANCE INC | ATTN:CONTRACT | 680 EAST SWEDESFORD ROAD | | WAYNE | PA | 19087 | UNITED STATES | |
| SUNGARD TRADING SYSTEMS | ATTN:ERIC W. HESS | AUTOMATED SECURITIES CLEARANCE | 800 HARBOR BOULEVARD | WEEHAWKEN | NJ | 07087 | UNITED STATES | |
| SUNGARD TRADING SYSTEMS | ATTN:ROBERT GREIFELD | AUTOMATED SECURITIED CLEARANCE | 800 HARBOR BOULEVARD | WEEHAWKEN | NJ | 07087 | UNITED STATES | |
| SUNGARD/ AUTOMATED SECURITIES | 1008 VIRGIL AVENUE | | | RIDGEFIELD | NJ | 07657-1602 | UNITED STATES | |
| SUNTRUST ROBINSON HUMPHREY | ATTN:EBONY JACKSON | 3333 PEACHTREE ROAD | | ATLANTA | GA | 30326 | UNITED STATES | |
| SUPER RUNNERS SHOP 7TH | 355 NEW YORK AVENUE | | | HUNTINGTON | NY | 11743 | UNITED STATES | |
| SUSTAINABLE FINANCE LTD. | ATTN:MATT ARNOLD | 1650 30TH STREET | NW | WASHINGTON | DC | 20007 | UNITED STATES | |
| SWAPS MONITOR | 401 BROADWAY, SUITE 610 | | | NEW YORK | NY | 10013 | UNITED STATES | |
| SWAPS MONITOR | 29 BROADWAY SUITE 1315 | | | NEW YORK | NY | 10006 | UNITED STATES | |
| SWAPSWIRE LIMITED | 68 LOMBARD ST | | | LONDON | | EC3V 9LJ | UNITED KINGDOM | |
| SYBASE | ATTN:MARIA GOLDSMITH | 1301 65TH STREET | | EMERYVILLE | CA | 94608 | UNITED STATES | |
| SYBASE, INC. | 605 3RD AVENUE | 2ND FLOOR | | NEW YORK | NY | 10158-0006 | UNITED STATES | |
| SYMANTEC | 2 WALL ST | | | NEW YORK | NY | 10005 | UNITED STATES | |
| SYMANTEC | ATTN:STEVEN MESSICK | 2 WALL STREET | 6TH FLOOR | NEW YORK | NY | 10005 | UNITED STATES | |
| SYNAPTEC SOFTWARE INC | ATTN:JEFFREY J. TEFELSKE | 4155 E. JEWELL AVENUE  SUITE 600 | | DENVER | CO | 80222 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Vendor Contracts

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SYNCSORT INC. | ATTN:CONTRACTS | 50 TICE BOULEVARD | | WOODCLIFF | NJ | 07677 | UNITED STATES | |
| SYNECHRON TECHNOLOGIES PVT. | IT TOWERS  MIDC | | | KHARADI PUNE | | | INDIA | |
| SYNTEX | ELEVEN GREENWAY PLAZA | SUITE 2700 | | HOUSTON | TX | 77046 | UNITED STATES | |
| SYSTEMS MANAGEMENT | ATTN: STEVE DOSSETT | BALTIC HOUSE KINGSTON CRESCENT | | PORTSMOUTH | | PO2 8QL | UNITED KINGDOM | |
| SYSTEMS MANAGEMENT | ATTN:STEVE DOSSETT | BALTIC HOUSE KINGSTON CRESCENT | | PORTSMOUTH | | PO2 8QL | UNITED KINGDOM | |
| SYSTEMS MANAGEMENT | ATTN:STEVE DOSSETT | BALTIC HOUSE KINGSTON CRESCENT | | PORTSMOUTH | | PO2 8QL | UNITED KINGDOM | |
| SYSTEMS MANAGEMENT | ATTN:STEVE DOSSETT | BALTIC HOUSE KINGSTON CRESCENT | | PORTSMOUTH | | PO2 8QL | UNITED KINGDOM | |
| T ZERO PROCESSING SERVICES, | ATTN: CLIVE DE RUIG | 875 THIRD AVENUE, 29TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | |
| T ZERO PROCESSING SERVICES, | ATTN:JENNIFER COLLET | 875 THIRD AVENUE, 29TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | |
| T ZERO PROCESSING SERVICES, | ATTN:CLIVE DE RUIG | 4500 Great America Parkway, Ste. 300 | | SANTA CLARA | CA | 95054 | UNITED STATES | |
| TABULA ROSA SYSTEMS* | ATTN:PAUL J BABICKI | 17 CEDAR LANE | | TITUSVILLE | NJ | 08560 | UNITED STATES | |
| TALKPOINT COMMUNICATIONS | ATTN:BRIAN LEHON | 100 WILLIAM ST | 9TH FL | NEW YORK | NY | 10038 | UNITED STATES | |
| TALKPOINT COMMUNICATIONS | 100 WILLIAM ST | 9TH FL | | NEW YORK | NY | 10038 | UNITED STATES | |
| TANGOE, INC. | 35 EXECUTIVE BOULEVARD | | | ORANGE | CT | 06477 | UNITED STATES | |
| TANGOSOL, INC. | 48 GROVE STREET | STE. 201 | | SOMERVILLE | MA | 02144 | UNITED STATES | |
| TATA CONSULTANCY SERVICES | 11TH FLOOR | AIR INDIA BUILDING | NARIMAN POINT | MUMBAI | | 400 021 | INDIA | |
| TATA CONSULTANCY SERVICES | ATTN:ABIRA GANGULI | 1 WFC, 21ST FLOOR | | NEW YORK | NY | | UNITED STATES | |
| TATA CONSULTANCY SERVICES | ATTN:RAJIB | 101 Park Ave | | NEW YORK | NY | 10016 | UNITED STATES | |
| TATA CONSULTANCY SERVICES | ATTN:NAVEEN BANKAL | 11TH FLOOR | AIR INDIA BUILDING, | MUMBAI | | 400 021 | INDIA | |
| TATA CONSULTANCY SERVICES | ATTN:SURYA KANT | 11TH FLOOR | AIR INDIA BUILDING, | MUMBAI | | 400 021 | INDIA | |
| TATA CONSULTANCY SERVICES | 101 PARK AVE, 26TH FL | | | NEW YORK | NY | 10178 | UNITED STATES | |
| TATA CONSULTANCY SERVICES | ATTN:S SAMBAMURTHY | 11TH FLOOR | AIR INDIA BUILDING, | MUMBAI | | 400 021 | INDIA | |
| TATA CONSULTANCY SERVICES | 4TH FLOOR, 33 GROSVENOR | | | LONDON | | SW1X7HY | UNITED KINGDOM | |
| TEACHERS INSURANCE AND | ASSOCIATION OF AMERICA, | OF ITS SEPARATE REAL ESTATE | 780 THIRD AVENUE | NEW YORK | NY | 10017 | UNITED STATES | |
| TECHNO-COMP INC. | ONE EXECUTIVE DRIVE | SUITE 250 | | SOMERSET | NJ | 08873 | UNITED STATES | |
| TECHNOLOGY CONCEPTS GROUP, | 1412 KINCH | | | URBANA | IL | 61802 | UNITED STATES | |
| TED MOUDIS ASSOCIATES | CHRISTOPHER SAVOGLOU | TED MOUDIS ASSOC | 305 EAST 46TH ST | NEW YORK | NY | 10017 | UNITED STATES | |
| TED MOUDIS ASSOCIATES | MARIBETH SCHWIND | TED MOUDIS ASSOC | ONE FINANCIAL PLACE 440 | CHICAGO | IL | 60605 | UNITED STATES | |
| TED MOUDIS ASSOCIATES | MARIBETH SCHWIND | ONE FINANCIAL PLACE | 440 SOUTH LASALLE | CHICAGO | IL | 60605 | UNITED STATES | |
| TELE ATLAS NORTH AMERICA, INC | 11 LAFAYETTE STREET | | | LEBANON | NH | 03766-1445 | UNITED STATES | |
| TELECOMMUNICATION SYSTEMS | 275 WEST ST | | | ANNAPOLIS | MD | 21401 | UNITED STATES | |
| TELECOMMUNICATION SYSTEMS | ATTN:JOANNE VALENCIA | 275 WEST ST | | ANNAPOLIS | MD | 21401 | UNITED STATES | |
| TELECOMMUNICATION SYSTEMS | ATTN:ARNE LINDQUIST | 275 WEST ST | | ANNAPOLIS | MD | 21401 | UNITED STATES | |
| TELECOMMUNICATION SYSTEMS, | ATTN:TELECOMMUNICATION | 275 WEST STREET | | ANNAPOLIS | MD | 21401 | UNITED STATES | |
| TELMEX USA, LLC | 3350 SW 148 AVENUE, SUITE | | | MIRAMAR | FL | 33027 | UNITED STATES | |
| TELMEX USA, LLC | 3350 SW 148 AVENUE | | | MIRAMAR | FL | 33027 | UNITED STATES | |
| TELUS | ATTN:JOHN VANDERKOOI | | | | | | UNITED STATES | |
| TELUS | 200 CONSINLIUM PLACE, | | | SCARBOROUGH, | | M1H 3J3 | CANADA | |
| TELWARES, INC. | ATTN:  BRADFORD LUTZ | TELWARES, INC. | 55 BROAD STREET, 20TH | NEW YORK | NY | 10004 | UNITED STATES | |
| TEMENOS HOLDINGS, NV | ATTN:DEIRDRE DEMPSEY | 18 PLACE DES PHILOSOPHES | | GENEVA | | CH 1205 | SWITZERLAND | |
| TEMENOS HOLDINGS, NV | 35 PENSTRAAT | | | WILLEMSTAD, | | | NETHERLANDS | |
| TEMENOS SYSTEMS IRELAND LTD | GROUND FLOOR | BLOCK 2 | | HARCOURT | | | IRELAND | |
| TERMA SOFTWARE | 4430 ARAPAHOE AVENUE | SUITE 120 | | BOULDER | CO | 80303 | UNITED STATES | |
| TEXAS MEMORY SYSTEMS* | 10777 WESTHEIMER SUITE | | | HOUSTON | TX | 77042 | UNITED STATES | |
| TEXAS TOWER LIMITED | LANDLORD | 600 TRAVIS ST | STE 2380 | HOUSTON | TX | 77002 | UNITED STATES | |
| TFS - ICAP | 17 STATE STREET | FLOOR 41 | | NEW YORK | NY | 10004-1501 | UNITED STATES | |
| TFS (GERMANY) | TFS GMBH | GROSSE ESCHENHEIMER STRABE 39/39A | | FRANKFURT AM | | 60313 | GERMANY | |
| TFS (TX) | TFS ENERGY | 3050 POST OAK BLVD | SUITE 530 | HOUSTON | TX | 77056 | UNITED STATES | |
| TFS DERIVATIVES CORPORATION | 17 STATE STREET | FLOOR 41 | | NEW YORK | NY | 10004-1501 | UNITED STATES | |
| TFS DERIVATIVES TOTAL | 17 STATE STREET | FLOOR 41 | | NEW YORK | NY | 10004-1501 | UNITED STATES | |
| TFS OIL | TFS ENERGY | 3050 POST OAK BLVD | SUITE 530 | HOUSTON | TX | 77056 | UNITED STATES | |
| THACHER PROFFITT & WOOD | ATTN:MICHAEL WILLIAMS | 2 WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases
G: Vendor Contracts

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| THE BRITISH LIBRARY | ST PANCRAS | 96 EUSTON ROAD | | LONDON | | NW1 2DB | UNITED KINGDOM | |
| The MurrayHill Company (nka Clayton | | | | | | | | Master Agreement for credit risk management services |
| THE NASDAQ STOCK MARKET, INC. | ONE LIBERTY PLAZA | 165 BROADWAY | | NY | NY | 10006 | UNITED STATES | |
| THE NASDAQ STOCK MARKET, INC. | 1735 K STREET | NW | | WASHINGTOND | DC | 20006 | UNITED STATES | |
| THE RESEARCH ASSOCIATES | SUNG LEE | 248 WEST 35TH ST. | 15TH FLOOR | NEW YORK | NY | 10001 | UNITED STATES | |
| THE RESEARCH ASSOCIATES | ATTN:SUNG LEE | 248 WEST 35TH ST. | 15TH FLOOR | NEW YORK | NY | 10001 | UNITED STATES | |
| THOMAS WEISEL PARTNERS | 390 PARK AVE | FL 2 | | NEW YORK | NY | 10055-4608 | UNITED STATES | |
| THOMSON FINANCIAL | ATTN:TERRY GLANNIOTIS | 195 BROADWAY | | NEW YORK | NY | 10007 | UNITED STATES | |
| THOMSON FINANCIAL | ATTN: GSAM & LEGAL DEPT | 195 BROADWAY | | NEW YORK | NY | 10007 | UNITED STATES | |
| THOMSON FINANCIAL FIRST CALL | THOMSON REUTERS | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | UNITED STATES | |
| THOMSON FINANCIAL NETWORKS | 195 BROADWAY | | | NEW YORK | NY | 10007-3100 | UNITED STATES | |
| THOMSON TRADEWEB LLC* | ATTN:DATA ADMINISTRATOR | ONE LIBERTY PLAZA | 52ND FLOOR | NEW YORK | NY | 10006 | UNITED STATES | |
| TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE | | | PALO ALTO | CA | 94304 | UNITED STATES | |
| TIBCO SOFTWARE INC. | ATTN:GENERAL COUNCEL | 3303 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES | |
| TIBCO SOFTWARE INC. | ATTN:TIBCO SOFTWARE, INC. | ATTN: GENERAL COUNSEL | 3303 HILLVIEW AVENUE | PALO ALTO | CA | 94303 | UNITED STATES | |
| TIDAL SOFTWARE, INC | 2100 GENG ROAD, SUITE 210 | | | PALO ALTO | CA | 94303 | UNITED STATES | |
| TIME WARNER TELECOM | 14200 E JEWELL AVENUE | | | AURORA | CO | 80012 | UNITED STATES | |
| TIMESTEN PERFORMANCE | NOW ORACLE | 500 ORACLE PARKWAY | | REDWOOD CITY | CA | 94065 | UNITED STATES | |
| TISHMAN SPEYER DEVELOPMENT, | MICHAEL NORTON | TISHMAN SPEYER PROPERTIES, L.P. | 45 ROCKEFELLER PLAZA | NEW YORK | NY | 10111 | UNITED STATES | |
| TISHMAN SPEYER DEVELOPMENT, | GENERAL COUNSEL | TISHMAN SPEYER DEVELOPMENT, LLC | 45 ROCKEFELLER PLAZA | NEW YORK | NY | 10111 | UNITED STATES | |
| TISHMAN SPEYER DEVELOPMENT, | BRUCE PHILLIPS AND | TISHMAN SPEYER DEVELOPMENT, LLC | 45 ROCKEFELLER PLAZA | NEW YORK | NY | 10111 | UNITED STATES | |
| TISHMAN SPEYER DEVELOPMENT, | JEFFREY LENOBEL, ESQ. | SCHULTE ROTH & ZABEL LLP | 919 THIRD AVENUE | NEW YORK | NY | 10022 | UNITED STATES | |
| TITUS LABS INC | ATTN:TITUS LABS INC. | 356 WOODROFFE AVENUE | SUITE 200G | OTTAWA | ON | | CANADA | |
| TITUS LABS, INC. | 356 WOODROFFE AVENUE | SUITE 200G | | OTTAWA | ON | | CANADA | |
| TIVERSA, INC. | ROBERT J. BLACK | 200 CORPORATE DRIVE | SUITE 300 | PITTSBURGH | PA | 15090 | UNITED STATES | |
| TIVERSA, INC. | 2000 CORPORATE DRIVE | | | PITTSBURG | PA | 15090 | UNITED STATES | |
| TIVERSA, INC. | ATTN:ROBERT J. BLACK | 200 CORPORATE DRIVE | SUITE 300 | PITTSBURGH | PA | 15090 | UNITED STATES | |
| TIVERSA, INC. | 2000 CORPORATE DRIVE | SUITE 300 | | PITTSBURGH | PA | 15090 | UNITED STATES | |
| TJM INVESTMENTS, LLC | 377 OAK ST | STE 208 | | GARDEN CITY | NY | 11530-6542 | UNITED STATES | |
| T-MOBILE | ATTN:PRESIDENT | 12920 S.E. 38TH STREET | | BELLEVUE | WA | 98006 | UNITED STATES | |
| TNT EXPENSE MANAGEMENT, LLC | ATTN:TNT EXPENSE | 13 BERKSHIRE ROAD | | SANDY HOOK | CT | 06482 | UNITED STATES | |
| TOBMAR INTERNATIONAL, INC. D/B/A | | | | | | | UNITED STATES | |
| TOBMAR INTL INC DBA GATEWAY | GATEWAY NEWSTANDS | SUITE 400 | 9555 YONGE STREET | RICHMOND HILL | ON | L4C 9M5 | CANADA | |
| TOKYO FOREX & UEDA HARLOW | 32 OLD SLIP FL 10 | | | NEW YORK | NY | 10005-3500 | UNITED STATES | |
| TORONTO STOCK EXCHANGE | ATTN:MARKET DATA | CANADIAN EXCHANGE GROUP | THE EXCHANGE TWR 2 | TORONTO | ON | | CANADA | |
| TORONTO STOCK EXCHANGE | PO BOX 450 | 3RD FLOOR, 130 KING STREET W. | | TORONTO | ON | M5X1J2 | CANADA | |
| TRADE SETTLEMENT INC. | 27 WEST 24TH STREET | SUITE 405 | | NEW YORK | NY | 10010 | UNITED STATES | |
| TRADEBOT | TRADEBOT SYSTEMS INC | 320 ARMOUR ROAD | STE 210 | KANSAS CITY | MO | 64116-3544 | UNITED STATES | |
| TRADEWEB | 2200 PLAZA FIVE | HARBORSIDE FINANCIAL CENTER | | JERSEY CITY | NJ | 07311 | UNITED STATES | |
| TRADING SCREEN INC. | 30 IRVING PLACE | 4TH FLOOR | | NEW YORK | NY | 10003 | UNITED STATES | |
| TRAINING THE STREET, INC. | SCOTT ROSTAN/ TRAINING | 1214 GARDEN STREET | | HOBOKEN | NJ | 07030-4406 | UNITED STATES | |
| TRAINING THE STREET, INC. | ATTN:SCOTT ROSTAN | 1214 GARDEN ST | | HOBOKEN | NJ | 07030 | UNITED STATES | |
| TRANS UNION SETTLEMENT SOL INC | 8215 FOREST POINT BLVD | | | CHARLOTTE | NC | 28273 | UNITED STATES | |
| TRANSACTION NETWORK SERVICES- | 11480 COMMERCE PARK | SUITE 600 | | RESTON | VA | 20191 | UNITED STATES | |
| TRANSACTION NETWORK SERVICES- | 11480 COMMERCE PARK | SUITE 600 | | RESTON | VA | 20191 | UNITED STATES | |
| TRANSACTION NETWORK SERVICES- | 11480 COMMERCE PARK | SUITE 600 | | RESTON | VA | 20191 | UNITED STATES | |
| TRANSPERFECT TRANSLATIONS | CARRIE TATE | THREE PARK AVENUE, 39TH FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | |
| TRANSPERFECT TRANSLATIONS | ATTN:CARRIE TATE | THREE PARK AVENUE, 39TH FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | |
| TRILOGY LEASING CO. LLC | 2551 ROUTE 130 | | | CRANBURY | NJ | 08512 | UNITED STATES | |
| TRIOPTIMA - CREDITS | 1212 AVENUE OF THE | | | NEW YORK | NY | 10036 | UNITED STATES | |
| TRIOPTIMA - RATES | 1212 AVENUE OF THE | | | NEW YORK | NY | 10036 | UNITED STATES | |
| TRIPLE CREEK ASSOCIATES, INC | 7730 E. BELLEVIEW AVE. | | | GREENWOOD | CO | 80111 | UNITED STATES | |

LBHI Schedules 767

Lehman Brothers Holdings Inc.

Executory Contracts and Unexpired Leases

G: Vendor Contracts

Case No. 08-13555 (JMP)

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TRIPLE POINT TECHNOLOGY, INC. | 301 RIVERSIDE AVE | | | WESTPORT | CT | 06880 | UNITED STATES | |
| TRI-STAR DESIGN, INC. | 34 HAYDEN ROWE ST | SUITE 176 | | HOPKINTON | MA | 01748 | UNITED STATES | |
| TSI | 500 CARDIGAN ROAD | | | SHOREVIEW, | MN | 55126 | UNITED STATES | |
| TSX INC | | | | | | | | Schedule A |
| TUFIN SOFTWARE | 5 JABOTINSKY STREET | | | RAMAT GAN | | 52520 | ISRAEL | |
| TULLET LIBERTY SECURITIES INC. | 108 COPORATE PARK DRIVE | SUITE 205 | | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| TULLET LIBERTY SECURITIES TOTAL | NOW COLLINS STEWART | 108 COPORATE PARK DRIVE | SUITE 205 | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| TULLET NOW COLLINS STEWART | 108 COPORATE PARK DRIVE | SUITE 205 | | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| TULLET TRADEBLADE | 108 COPORATE PARK DRIVE | SUITE 205 | | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| TULLETT | 108 COPORATE PARK DRIVE | SUITE 205 | | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| TULLETT PREBON SING | 108 COPORATE PARK DRIVE | SUITE 205 | | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| Turquoise | | | | | | | | Master 01 All Turquoise |
| TXG LTD | ATTN:MICHELLE WALDER | VENTNERS PLACE, 68 UPPER THAMES ST | | LONDON | | EC4V 3BJ | UNITED KINGDOM | |
| TXG LTD | MICHELLE WALDER | VENTNERS PLACE, 68 UPPER THAMES | | LONDON | | EC4V 3BJ | UNITED KINGDOM | |
| UBS SECURITIES LLC* | ATTN:HEAD OF CREDIT | DISTRIBUTION/CORPORATE LEGAL | 100 LIVERPOOL STREET | LONDON | | EC2M 2RH | UNITED KINGDOM | |
| UBS SECURITIES LLC* | ATTN: CORPORATE LEGAL, | 100 LIVERPOOL STREET | | LONDON | | EC2M 2RH | UNITED KINGDOM | |
| UCA GLOBAL, INC. | 3 STEWART COURT | | | DENVILLE | NJ | 07834 | UNITED STATES | |
| UMT CONSULTING GROUP, LLC | 99 WALL ST | STUIE 1300 | | NEW YORK | NY | 10005 | UNITED STATES | |
| UNIFORM INFORMATION SERVICES | 1250 ROUTE 28 | | | BRANCHBURG | NJ | 08876 | UNITED STATES | |
| UNIMAX SYSTEMS CORPORATION | 430 FIRST AVE N. | SUITE 790 | | MINNEAPOLIS | MN | 55401 | UNITED STATES | |
| UNITED (GAS) | PO BOX 13238 | | | MELBOURNE VIC, | | | AUSTRALIA | |
| UNITED (OIL) | 220 EASTLAND DR. SO. | | | TWIN FALLS | ID | 83301 | UNITED STATES | |
| UNITED ENERGY INC. | 1100 PLAZA 5, 12TH FLOOR | | | JERSEY CITY | NJ | 07311 | UNITED STATES | |
| UNITED STATES NAVAL ACADEMY | ATTN:DANIEL ZAUSNER | 70 WEST RED OAK LANE | | WHITE PLAINS | NY | 10604 | UNITED STATES | |
| Unity Electric | | | | | | | | Non-IT Services |
| Unknown | | | | | | | | GICS LICENSE AGREEMENT |
| US INFORMATION SYSTEMS INC. | 35 WEST JEFFERSON AV | | | PEARL RIVER | NY | 10965 | UNITED STATES | |
| UTC ASSOCIATES, INC | 82 WALL ST | SUITE 7901-702 | | NEW YORK | NY | 10005 | UNITED STATES | |
| UTOG 2 WAY RADIO GROUP | 25-20 39TH AVENUE | | | LONG ISLAND | NY | 11101 | UNITED STATES | |
| VALTERA CORPORATION | 1701 GOLF ROAD | 2-1100 | | ROLLING | IL | 60008 | UNITED STATES | |
| VALUEMOMENTUM, INC. | 3001 HADLEY ROAD | UNIT 8 | | SOUTH | NJ | 07080 | UNITED STATES | |
| VAROLII CORPORATION | | | | | | | | GTC |
| VAROLII CORPORATION | | | | | | | | ASP |
| VAULT | 500 2ND AVE N | | | CLANTON | AL | 35045-3421 | UNITED STATES | |
| VAULT | 75 Varick Street, 8th Floor | | | new york | NY | 10013 | UNITED STATES | |
| VELOCITA WIRELESS | 10 WOODBRIDGE CENTER | | | WOODBRIDGE | NJ | 07095 | UNITED STATES | |
| VERICEPT | 555 SEVENTEENTH STREET | SUITE 1500 | | DENVER | CO | 80202-3913 | UNITED STATES | |
| VERITY INC | 894 ROSS DR | | | SUNNYVALE | CA | 94089 | UNITED STATES | |
| VERIZON | LEGAL & EXTERNAL AFFAIRS | ONE VERIZON WAY | VC52S401 | BASKING RIDGE | NJ | 07920-1097 | UNITED STATES | |
| VERIZON | VERIZON NATIONAL | 700 HIDDEN RIDGE | MC: HQW02L25 | IRVING | TX | 75038 | UNITED STATES | |
| VERIZON WIRELESS | LEGAL & EXTERNAL AFFAIRS | ONE VERIZON WAY | VC52S401 | BASKING RIDGE | NJ | 07920-1097 | UNITED STATES | |
| VERRAZANO CONSULTING | 49 EAST 41ST ST SUITE 449 | | | NEW YORK | NY | 10165 | UNITED STATES | |
| VERREX | 1130 ROUTE 22 WEST | | | MOUNTAINSIDE | NJ | 07092 | UNITED STATES | |
| VIGILANT, LLC | 305 MADISON AVE SUITE 449 | | | NEW YORK | NY | 10165 | UNITED STATES | |
| VIGNETTE EUROPE LIMITED | 1301 SOUTH  MOPAC | | | AUSTIN | TX | 78746 | UNITED STATES | |
| VODAFONE CORPORATE LIMITED | VODAFONE GROUP PLC | VODAFONE HOUSE THE CONNECTION | NEWBURY | BERKSHIRE | | RG14 2FN | UNITED KINGDOM | |
| VOICE PRINT INTERNATIONAL INC | 800 CALLE PIANO | | | CAMARILLO | CA | 93012 | UNITED STATES | |
| VONTU, INC | 465 SANSOME ST, | SUITE 2000. | | SAN FRANCISCO | CA | 94111 | UNITED STATES | |
| VONTU, INC. | 475 SANSOME STRET | SUITE 2000 | | SAN FRANCISCO | CA | 94111 | UNITED STATES | |
| VSNL AMERICA, INC. | | | | | | | | vsnl-Tokyo to Cranford upgrade |
| VSNL AMERICA, INC. | | | | | | | | Cranford-Tkyo - inc port speed |
| VSNL AMERICA, INC. | | | | | | | | VSNL Master Agreeement |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| VVA LLC | | | | | | | | Sch 07 CRE VVA Pricing |
| VYAPAR CAPITAL MARKET | 44 WALL STREET | FLOOR 21 | | NEW YORK | NY | 10005-2425 | UNITED STATES | |
| WAJSKOL DESIGN & | JONATHAN WAJSKOL | 315 SEVENTH AVENUE | SUITE 11A | NEW YORK | NY | 10001 | UNITED STATES | |
| WAJSKOL DESIGN & | ATTN:JONATHAN WAJSKOL | 315 SEVENTH AVENUE | SUITE 11A | NEW YORK | NY | 10001 | UNITED STATES | |
| WALL STREET ON DEMAND | ATTN:SOFIA ROSATO | 5718 CENTRALL AVENUE | | BOULDER | CO | 80301 | UNITED STATES | |
| WARDS COMMUNICATIONS | ATTN:LISA WILLIAMSON | 300 TOWN CENTER | SUITE 275C | SOUTHFIELD | MI | 48075 | UNITED STATES | |
| WATCHFIRE, INC. | ATTN:SATHIT CHAINAM | IBM- PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | UNITED STATES | |
| WATCHFIRE, INC. | ATTN:MARK ST. JACQUES | 1 HINES ROAD | SUITE 200 | OTTAWA | ON | K2K 3C7 | CANADA | |
| WCN | LEVEL ONE WEST WOODMAN | THE CRESCENT | | LONDON | | SW19 8DR | UNITED KINGDOM | |
| WCN | LEVEL ONE WEST WOODMAN | THE CRESCENT | | LONDON | | SW19 8DR | UNITED KINGDOM | |
| WCN | LEVEL ONE WEST WOODMAN | THE CRESCENT | | LONDON | | SW 19 | UNITED KINGDOM | |
| WCN | LEVEL ONE WEST WOODMAN | | | LONDON | | | UNITED KINGDOM | |
| WDG CONSULTING, LLC | DENNIS DONOVAN | WDG CONSULTING, LLC | 991 US HIGHWAY 22 | BRIDGEWATER | NJ | 08807 | UNITED STATES | |
| WEISKOPF SILVER & CO. | 230 PARK AVENUE | SUITE 1550 | | NEW YORK | NY | 10169 | UNITED STATES | |
| WEST SOFTWARE* | 220 MONTGOMERY ST. | SUITE | | 925 SAN | CA | 94104 | UNITED STATES | |
| WESTERN ELECTRICAL | 3770 12TH ST NE | | | | AB | | CANADA | |
| WFC RESOURCES, INC. | ATTN:SUSAN SEITEL | 5197 BEACHSIDE DRIVE | | MINNETONKA | MN | 55343 | UNITED STATES | |
| WFC RESOURCES, INC. | SUSAN SEITEL | 5197 BEACHSIDE DRIVE | | MINNETONKA | MN | 55343 | UNITED STATES | |
| WHITAKER SECURITIES LLC | 233 BROADWAY | | | NEW YORK | NY | 10279-0001 | UNITED STATES | |
| WHITTAKER & GARNIER | WHITTAKER & GARNIER | 230 PARK AVE | 6TH FLOOR | NEW YORK | NY | 10169 | UNITED STATES | |
| WIENER BORSE | WALLNERSTRABE 8 | PO BOX 192 | A-1014 VIENNA | | | | AUSTRIA | |
| WILLIAM O'NEILL & CO. INC. | 12655 BEATRICE STREET | | | LOS ANGELES | CA | 90066 | UNITED STATES | |
| William V. Gallery Jr. dba Bill Gallery | | | | | | | | Transaction Schedule |
| William V. Gallery Jr. dba Bill Gallery | | | | | | | | Bill Gallery Photographer |
| WILLIAMS LEA, INC. | ATTN:TIM RODBER | 233 SOUTH WACKER DRIVE, SUITE 4850 | | CHICAGO | IL | 60606 | UNITED STATES | |
| WILLKIE FARR & GALLAGHER | ATTN:STEVEN KLEIN | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | |
| WINNING MIND, LLC | ATTN:STEVEN KLEIN | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | |
| WINNING MIND, LLC | STEVEN KLEIN | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | |
| WIPRO LTD | ATTENTION: SUNDAR RAJAN | DODDA KANNELLI | SARJAPUR RD | BANGALORE 560 | | | INDIA | |
| WIPRO LTD AND WIPRO INC. | ATTENTION: SUNDAR RAJAN | DODDA KANNELLI | SARJAPUR RD | BANGALORE 560 | | | INDIA | |
| Wipro Technologies | | | | | | | | Master Contract With Wipro |
| Wipro Technologies | | | | | | | | Wipro Exhibits 11 to 1/2 of 13 |
| Wipro Technologies | | | | | | | | Wipro Exhibit rest of 13 |
| Wipro Technologies | | | | | | | | Wipro Exhibits 14 to end |
| WIPRO TECHNOLOGY LIMITED | 2 TOWER CENTER BLVD | | | EAST | NJ | 08816-1100 | UNITED STATES | |
| WISDOM SOFTWARE INC. | SUITE # 338 | 255 NEWPORT DRIVE | | PORT MOODY, | | | CANADA | |
| WISDOMTOOLS, INC | | | | | | | | Wisdom Tools - Prof Services S |
| WISDOMTOOLS, INC | | | | | | | | Wisdom Tools -Transaction Sche |
| WISDOMTOOLS, INC | | | | | | | | Wisdom Tools - Master |
| WISDOMTOOLS, INC | | | | | | | | Wisdom Tools -TransSchedule#2 |
| WJM ASSOCIATES, INC. | TIM MORIN | 675 THIRD AVENUE | SUITE 1610 | NEW YORK | NY | 10017 | UNITED STATES | |
| WJM ASSOCIATES, INC. | ATTN:TIM MORIN | 675 THIRD AVENUE | SUITE 1610 | NEW YORK | NY | 10017 | UNITED STATES | |
| WOLTERS KLUWER FINANCIAL | ATTN:CHARLES ROSS | 6815 SAUKVIEW DRIVE | | SAINT CLOUD | MN | 56303 | UNITED STATES | |
| WOMBAT CONSULTING, INC. | 606 TUMBLEWEED CIRCULE | P.O. BOX 6454 | | INCLINE VILLAGE | NV | 89450 | UNITED STATES | |
| WORKSHARE | 208 UTAH STREET | | | SAN FRANCISCO | CA | 94103 | UNITED STATES | |
| WPGH, LLC, ATTN: MS. MARYLOU | ADMIN. SERVICES OFFICER, | KLEINWORT WASSERSTEINI SERVICES | 1301 AVENUE OF THE | NEW YORK | NY | 10019 | UNITED STATES | |
| WQ HONG KONG LTD* | UNIT C-E | 19/F TSUEN WAN INTERNATIONAL | | TSUEN WAN | | | HONG KONG | |
| WQ HONG KONG LTD* | UNIT C-E, 19/F | TSUEN WAN INTERNATIONAL CENTRE | 68 WANG LUNG STREET | TSUEN WAN | | | HONG KONG | |
| WSI | 400 MINUTEMAN ROAD | | | ANDOVER | MA | 01810 | UNITED STATES | |
| X CHANGE FINANCIAL | X CHANGE FINANCIAL | 440 S LASALLE STREET | SUITE 390 | CHICAGO | IL | 60605-1028 | UNITED STATES | |
| Xangati * | | | | | | | | Master Trial - ITD Networks |
| XENOS GROUP INC. | | | | | | | | GTC |

Page 26 of 27

LBHI Schedules 769

Lehman Brothers Holdings Inc.

08-13555-mg    Doc 3078-1    Filed 03/12/09    Entered 03/12/09 17:21:06    Part 2    Pg
473 of 476

Case No. 08-13555 (JMP)

Schedule G
Executory Contracts and Unexpired Leases
G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| XENOS GROUP INC. | | | | | | | | PLS |
| XKOTO INC. | 2300 YONGE ST, STE 1902 | | | TORONTO | ON | M4P 1E4 | CANADA | |
| XPEDITE SYSTEMS INC. | ONE INDUSTRIAL WAY WEST | | | EATONTOWN | NJ | 07724 | UNITED STATES | |
| XPEDITE SYSTEMS INC. | 100 ORCHARD ST | | | EAST | NJ | 07073-2002 | UNITED STATES | |
| XPOLOG | KFAR TRUNMN 1 | POB 174 | | | | | ISRAEL | |
| YIELD BOOK | 388 GREENWICH ST | | | 10TH FL, NY | NY | 10013 | UNITED STATES | |
| YIPES ENTERPRISE SERVICE, INC. | ATTN: SALES OPERATIONS | 114 SANSOME ST | 11TH FL | SAN FRANCISCO | CA | 94104 | UNITED STATES | |
| YWORKS GMBH | VOR DEM KREUZBERG 28 | 72070 TUBINGEN | | | | | GERMANY | |
| ZERO TO FIVE LLC | | | | | | | | Master Non-IT Consulting Agree |
| ZUM, LLC | 107 W 86TH ST. 4H | | | NEW YORK | NY | 10024 | UNITED STATES | |

Lehman Brothers Holdings Inc.

Case No. 08-13555 (JMP)

Executory Contracts and Unexpired Leases
G: Warehouse and Storage Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Hanover Moving & Storage Co. INC | Attn: Len Masucci Jr. | 15 Exchange Place, Ste. 520 | | Jersey City | NJ | 07302 | UNITED STATES | Warehouse and storage agreement located at 50 Dey Street  Jersey City, NJ |

LBHI Schedules 771

B6H (Official Form 6H) (12/07)

In re   Lehman Brothers Holdings Inc.                          ,                    Case No.   08-13555 (JMP)
                        **Debtor**                                                                   **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto. | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  Lehman Brothers Holdings Inc.  ,
_____Debtor_____

Case No.  08-13555 (JMP)
_____(if known)_____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____     Signature: _____
Debtor

Date _____     Signature: _____
(Joint Debtor, if any)

[If joint case, both spouses must sign.]

------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____
Printed or Typed Name and Title, if any,
of Bankruptcy Petition Preparer

_____
Social Security No.
(Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

_____
_____
_____
Address

X _____
Signature of Bankruptcy Petition Preparer

_____
Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.

------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  Senior Vice President and Controller  [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  corporation  [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date  03/11/2009

Signature: _____

William Fox, Senior Vice President and Controller
[Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

------------------------------------------------------

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.