UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------x

| | |
|---|---|
| In re | : Chapter 11 Case No. |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : 08-13555 (JMP) |
| | : |
| Debtors. | : (Jointly Administered) |

---------------------------------------------------------------------x

## GLOBAL NOTES PERTAINING TO DEBTORS' SCHEDULES AND STATEMENTS

On September 15, 2008 (the "Petition Date"), and on the dates listed below, Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors listed below (collectively, the "Debtors," and together with their non-Debtor affiliates, "Lehman") commenced cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

| Debtor | Case Number | Date Filed |
|---|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) | 9/15/08 |
| BNC Mortgage LLC | 09-10137 (JMP) | 1/9/09 |
| CES Aviation IX LLC | 08-13907 (JMP) | 10/5/08 |
| CES Aviation LLC | 08-13905 (JMP) | 10/5/08 |
| CES Aviation V LLC | 08-13906 (JMP) | 10/5/08 |
| East Dover Limited | 08-13908 (JMP) | 10/5/08 |
| Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior | 08-13903 (JMP) | 10/5/08[1] |
| LB 745 LLC | 08-13600 (JMP) | 9/16/08 |
| LB Rose Ranch LLC | 09-10560 (JMP) | 2/9/09 |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) | 10/5/08 |
| Lehman Brothers Commodity Services Inc. | 08-13885 (JMP) | 10/3/08 |
| Lehman Brothers Derivative Products Inc. | 08-13899 (JMP) | 10/5/08 |
| Lehman Brothers Finance SA | 08-13887 (JMP) | 10/3/08[2] |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) | 10/5/08 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) | 10/3/08 |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) | 10/3/08 |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) | 10/5/08 |
| Lehman Scottish Finance L.P. | 08-13904 (JMP) | 10/5/08 |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 (JMP) | 1/7/09 |
| PAMI Statler Arms LLC | 08-13664 (JMP) | 9/23/08 |
| Structured Asset Securities Corporation | 09-10558 (JMP) | 2/9/09 |

---

[1] Dismissed on 2/24/09.

[2] A chapter 15 petition for recognition of a foreign main proceeding and a concurrent motion to dismiss the chapter 11 case of Lehman Brothers Finance SA are currently pending in the Bankruptcy Court.

The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only in the above-captioned cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtors' respective Schedules of Assets and Liabilities, Schedules of Current Income and Expenditure, and Schedules of Executory Contracts and Unexpired Leases (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") have been prepared by the Debtors' management, with the assistance of their advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007.[3]

These Global Notes Pertaining to the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements. **These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.** Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

1. **Reservation of Rights. The Debtors' chapter 11 cases are the largest in history. The sheer volume of information to disclose is formidable. The circumstances surrounding the commencement of the Debtors' cases were extraordinary and have materially impacted the Debtors' ability to access and marshal information about their businesses. The Debtors' precipitous filing caused an immediate shutdown of Lehman's formerly integrated information and globally interdependent financial reporting systems. Although prepetition information has gradually become more available, it remains difficult to access. The process of gathering and consolidating the Debtors' information will continue after the filing of these Schedules and Statements, which should therefore be regarded as a work in progress, to be followed by supplements and amendments as necessary.**

   **The Schedules and Statements are unaudited and subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. In order to close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions of all information contained in the Schedules and Statements. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.**

   **Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."**

---

[3] Schedules and Statements of the Debtors may be filed on various dates within the time permitted by the Bankruptcy Code, Bankruptcy Rules, and/or orders of the Bankruptcy Court. No Schedules and Statements will be filed for Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior because, as noted above, its chapter 11 case was dismissed by order of the Bankruptcy Court, dated February 24, 2009.

2. **"As of" Information Date**.  Unless otherwise indicated, all amounts listed in the Schedules and Statements are as of the close of business on September 14, 2008.

Pursuant to certain orders of the Bankruptcy Court (collectively, the "Court Orders"), the Debtors were authorized to, and did, conduct sales of certain of their assets, assume and/or assign certain of their unexpired executory contracts or leases, and pay certain outstanding prepetition claims from and following the Petition Date.  In addition, pursuant to certain Court Orders, certain outstanding prepetition claims against the Debtors may have been paid by non-Debtor third parties following the Petition Date.  Nonetheless, the Schedules and Statements reflect the Debtors' assets and liabilities as they existed on the eve of the Petition Date.  Claims for general trade payables listed on Schedule F, however, may be net of payments made through February 12, 2009.  Certain of the Court Orders preserve the rights of parties in interest to dispute any amounts required to be paid to satisfy prepetition claims.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court Order that preserves such right to contest.

3. **SIPA and Other Insolvency Proceedings.**  On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.  LBI's SIPA case is being administered in the Bankruptcy Court under docket number 08-01420 (JMP).  In addition, as of the date of the filing of the Schedules and Statements, various insolvency proceedings have been commenced by or against certain of LBHI's foreign affiliates.

4. **Basis of Presentation.**  For purposes of filing reports with the Securities and Exchange Commission, LBHI has historically prepared consolidated financial statements, which include each of the Debtors and certain additional non-Debtor affiliates.  Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for public reporting purposes or otherwise.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Reflection in Schedules and Statements of assets greater than liabilities is not an admission that a Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, reflection in Schedules and Statements of liabilities greater than assets is not an admission that the Debtors were insolvent at their respective petition dates or any time prior to the Petition Date.

5. **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  However, the Debtors' inventory positions are accounted for with mark-to-market accounting incorporating valuations as of the Petition Date, while the remaining assets, unless otherwise indicated, reflect the net book values of the Debtors' assets, as recorded in the Debtors' books and records, as of the Petition Date and may not reflect the net realizable value of the assets.  Amounts ultimately realized will vary, at some times materially, from net book value.

6. **Excluded Accruals/GAAP entries.**  The Schedules and Statements do not include certain deferred charges, deferred liabilities, or general reserves, or assets with a net realizable value of zero.  Such amounts may, however, be reflected in the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities, including accrued taxes and accrued wage and/or employee benefit related obligations, which do not represent specific claims as of the Petition Date, and assets relating to, among other things, goodwill, customer relationship intangibles and loan commitment fees.

7. **Foreign Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

3 of 8

8. **Confidentiality.** Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

9. **Consolidated Entity Accounts Payable and Disbursement Systems.** An individual Debtor's Schedules and Statements may include payments made by the Debtor for another Debtor or non-Debtor affiliate. Payments made by another Debtor or non-Debtor affiliate on behalf of the filing Debtor, however, are not necessarily included on the filing Debtor's Schedules and Statements. A description of the Debtors' prepetition centralized cash management system is set forth in the Debtors' motion for authorization to, among other things, continue using its cash management system, as modified, dated October 3, 2008 [Docket No. 669], and the supplement thereto, dated October 10, 2008 [Docket No. 826].

10. **Derivatives and other contractual agreements**. The Debtors have attempted to list on Schedule G all of the derivative contracts that they were party to as of the Petition Date. A large number of the contracts listed on Schedule G, however, may have been terminated prior to or subsequent to the Petition Date. Assets and liabilities that may result, or may have resulted, from the termination of derivatives contracts are not included on the Debtors' Schedules B, D, or F, as may be applicable. Potential additional assets and/or liabilities associated with the Debtors' derivative contracts will not be disclosed until the Debtors have completed their analysis of their books and records and the numerous derivative transactions..

11. **Intercompany Claims.** Claims among the Debtors and their non-Debtor affiliates, as reflected in the balance sheet accounts of the applicable Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims"), are reported on Schedules B and F, as applicable. The Intercompany Claims are comprised primarily of the following components: trading activity with affiliates (buying and selling securities, derivatives, commodities among affiliates), allocation of operating expenses including interest charges and financings (notes payable/receivable, repos/reverse repos, stock or bond borrows/loans) and the transfer of cash balances, generally to LBHI and receipt of funds, generally from LBHI, to cover cash shortfalls, as a result of Lehman's cash management practices.

12. **Insiders.** Lehman employed hundreds of individuals with the title of Managing Director and Senior Vice President and thousands of individuals with the title of Vice President and Assistant Vice President. However, for its response to Statement questions 3c and 21, (i) LBHI has listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chairman and Chief Executive Officer, Chief Financial Officer, Chief Administrative Officers, President and Chief Operating Officer, and Chief Legal Officer) and Global Heads and (ii) the remaining Debtors have listed Presidents, and certain Directors, Managing Directors, Senior Vice Presidents, and Vice Presents, as appropriate for their particular personnel structure. Persons have been included in the Schedules and Statements for informational purposes only and such individuals should not, simply by virtue of being listed herein, all be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, or with respect to any theories of liability or for any other purpose. In the ordinary course of Lehman's businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.

Information about payments and prior relationships with Alvarez & Marsal North America, LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Application to Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer Nunc Pro Tunc to the Commencement Date [Docket Nos. 760, 1366, and 1559].

13. **Setoffs.** Prior to the Petition Date, and in the ordinary course of their businesses, the Debtors incurred a large number of setoffs in connection with, among other things, intercompany, derivative and customer/supplier transactions. Unless otherwise stated, setoffs are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F. Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights which may be asserted.

Notwithstanding foregoing, the Debtors have disclosed certain setoffs taken by financial institutions that are known to the Debtors and that the Debtors reserve the right to challenge as being outside the ordinary course of business.

14. **Mechanics' Liens.**  The inventories, property and equipment listed in these Schedules and Statements and Schedules are presented without consideration of any mechanics' liens.

15. **Undetermined Amounts.**  The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

16. **Pledged Assets.**  A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control.  These assets include, among other things, cash, securities, real estate loans and corporate loans and other inventory.

17. **Guarantees.**  Contractual guarantees issued by a Debtor have been listed on that Debtor's Schedule G.  Claims of contract counterparties arising under these guarantees have been listed on the Debtor's Schedule F as contingent liabilities.  In addition, LBHI guaranteed the payment of all liabilities, obligations and commitments of certain of its subsidiaries.  LBHI has listed each of the guaranteed subsidiaries, but not the creditors of those guaranteed subsidiaries, as a contingent, unliquidated and disputed creditor on LBHI's Schedule F.  LBHI frequently served as credit support provider to its affiliates in connection with their derivative contracts.  As noted in Global Note 10 about contingent liabilities associated with the derivative contracts, these contingent liabilities will not be disclosed until the Debtors have completed their analysis of the numerous derivative transactions.  The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, secured financing, debt instruments and other such agreements, and will amend their Schedules accordingly.

18. **Schedules.**

    **a.**  **Schedule A**.  Real property is listed on Schedule A at net book value.  Certain interests of the Debtors in real property, including mortgages and real property held for sale, are not listed on Schedule A, but have been listed as inventory in response to Schedule B.  Leases of real property have not been listed on Schedule A, but have been listed on Schedule G.

    **b.**  **Schedule B9.**  Certain Debtors who do not list any interest in insurance policies in response to Schedule B9 may hold an interest in policies of an affiliate.

    **c.**  **Schedule B21.**  Amounts listed in response to Schedule B21 exclude claims that have been or, at a later date may be, asserted by the Debtors against their various liability policies.  Additionally, the Debtors have asserted and will continue to assert various claims against affiliates involved in foreign insolvency proceedings.  Said claims are subject to amendment and further reconciliation and may not be reflective of the amounts listed on the Debtors' books and records as of September 14, 2008.  To the extent such claims include undetermined or unliquidated amounts, such amounts have not been included in the Debtors' Schedules.

    **d.**  **Schedule B23.**  Licenses to conduct business are not included in Schedule B.

    **e.**  **Schedule D — Creditors Holding Secured Claims.**  The Debtors have not undertaken a valuation of their assets in which creditors may have a secured interest.  The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties whose claims may be secured through rights of setoff, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in a secured facility, only the collateral agent has been listed for purposes of Schedule D.

f.      **Schedule E — Creditors Holding Unsecured Priority Claims.** Schedule E does not include obligations for employee-related medical, dental, prescription drug, death and other benefits under group benefit plans that have been, or may be, satisfied by a voluntary employee beneficiary association ("VEBA") established on September 12, 2008 under section 501(c)(9) of the Internal Revenue Code of 1986. Schedule E does not include certain other employee obligations, which may be owed, or may have been satisfied, by LBI. Schedules E and F do not include obligations related to restricted stock units.

g.      **Schedule F — Creditors Holding Unsecured Nonpriority Claims.** Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F.

The Debtors' responses to Statement question 4 disclose pending litigation involving the Debtors. Claims related to pending litigations are listed on Schedule F as contingent, unliquidated and disputed liabilities. In certain litigations, however, plaintiffs have not clearly identified which Lehman entity or entities are the intended defendants (naming "Lehman" or "Lehman Brothers"). In such cases, the litigation is disclosed by LBHI's in response to Statement question 4 and claims are listed on LBHI's Schedule F as a contingent, unliquidated and disputed liabilities.

h.      **Schedule G — Executory Contracts and Unexpired Leases.** Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract, was in effect on the Petition Date, or is valid or enforceable. The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their business. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors, or a Debtor and a non-Debtor affiliate or third party. Certain of the Agreements may not have been memorialized and may be subject to dispute. Agreements that are oral in nature have also been included in Schedule G. Agreements, including certain license agreements that are not valued by the Debtors for balance sheet purposes appear on Schedule G but do not appear on Schedule B.

i.      **<u>Schedule H — Co-Debtors</u>.** Investigation into possible co-obligor relationships between the Debtors and/or non-debtor entities is ongoing. There may be instances where litigation is brought against multiple legal entities. Such litigation is listed on Schedule F of the appropriate Debtor

and Schedule H.  The Debtors are in the process of reviewing their leases and contracts, which agreements may contain provisions leading to a co-debtor relationship.

**19.  <u>Statements.</u>**

    **a.**    **Statement question 1 – Income.**   The amounts reported in response to Statement question 1 reflect the Debtors' fiscal year of 12/1 to 11/30 and reflect amounts taken from the Debtors' internal consolidated balance sheet worksheets.  Amounts reported for the current period represent gross revenue for the period 12/1/2007 through and including 8/31/2008.

    **b.**    **Statement question 2 – Other Income.**  From time to time, the Debtors may have de minimis income from sources other than the operation of business that will not appear in response to Statement question 2.

    **c.**    **Statement question 3 – Payments to Creditors.**  Amounts still owing to any creditor listed on Statement 3b or 3c are reflected in Schedule E and F, as applicable.

        **i.**    **Statement Question 3b**.  The payments listed reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3b.

        **ii.**    **Statement Question 3c**.  The payments listed on the Debtors' response to Statement question 3c reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3c.  Amounts listed include payroll payments, W-2 income events, checks and wires.  For explanation of the treatment of payments that may have been made by an affiliate on behalf of another affiliate, please refer to Global Note 6.

    **d.**    **Statement question 4b – Property attached, garnished or seized.**  The Debtors have listed amounts held by certain financial institutions pending the legal and/or equitable resolution of various asserted claims.  The Debtors contest and dispute these parties' right to hold, attach garnish or seize such funds.

    **e.**    **Statement question 7 – Gifts.**  See Global Note 9 above regarding the Debtors' consolidated entity accounts payable and disbursement systems.

    **f.**    **Statement question 8 – Losses.**  The Debtors' responses to Statement question 8 do not include financial losses or defense costs paid pursuant to the director and officer liability policies.

    **g.**    **Statement question 10 – Other Transfers.**  In response to Statement question 10, the Debtors list certain transfers of collateral that were made prior to and remained outstanding as of the petition date of the respective Debtor.  The Debtors reserve the right to argue that such transfers were outside the ordinary course of business and reserve all rights with respect to a final determination as to the nature of the transfers, notwithstanding their inclusion in this Statement question 10.  Investigation continues with respect to such transfers.

    **h.**    **Statement question 12 – Safe Deposit Boxes.**  The Debtors have listed certain physical vaults in response to the applicable Debtor's response to statement question 12.  Investigation and inquiry continues in efforts to ascertain information about and/or obtain control over assets of the Debtors that may be in vaults of non-debtor affiliates and third parties, including financial institutions, holding such assets at the direction of such non-debtor affiliates or third parties.

    **i.**    **Statement question 18 – Nature, location and name of business.** The Debtors' responses to Statement question 18 includes only ownership interests in businesses that are either (i) direct subsidiaries of the applicable Debtor or (ii) entities that file reports with the Securities and Exchange Commission (an "SEC-filer").

j.      **Statement question 19 – Books, Records and Financial Statements.**  The firms and individuals listed in response to Statement questions 19(a)-(c) are not intended to be an exhaustive list of all parties but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks.

k.      **Statement question 20 – Inventory.**  The Debtors maintain physical inventory at the vaults listed in response to Statement question 12 and in the vaults of certain non-debtor affiliates and third parties and maintain their non-physical inventory in accounts at certain non-Debtor affiliates including LBI (the "Non-physical Accounts").  An electronic inventory calculation with respect to the Non-physical Accounts was prepared periodically by LBI and/or Lehman Brothers International (Europe) and provided to the Debtors at regular intervals prior to the Petition Date.

l.      **Statement questions 21 and 22.**  The Debtors' response reflects information as of each respective Debtor's petition date.

B7 (Official Form 7) (12/07)

# UNITED STATES BANKRUPTCY COURT

Southern _____    **DISTRICT OF**  New York _____

In re:  Lehman Brothers Special Financing Inc.   ,          Case No.   08-13888 (JMP) _____
　　　　　　　　　　　Debtor                                                  (if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1.    Income from employment or operation of business**

None

☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

In re:   Lehman Brothers Special Financing Inc.                     Case No.     08-13888 (JMP)

---

| AMOUNT | SOURCE |
|---|---|

| | |
|---|---|
| Net income - Fiscal YTD - August 2008 | $927,000,000 |
| Net income - Fiscal 2007 | $1,835,000,000 |
| Net income - Fiscal 2006 | $53,000,000 |

---

**2.    Income other than from employment or operation of business**

None
☒

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

---

**3.    Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
☐

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Not Applicable | | | |

---

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached rider | | | |

---

3

In re:   Lehman Brothers Special Financing Inc.          Case No.     08-13888 (JMP)

_____

None   c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or
☐      for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must
       include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated
       and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached rider. In addition, please refer to the Global Notes Pertaining to the Debtor's Schedules and
Statements attached hereto and to the Debtor's response to Statement questions 21 and 22 for a listing of
its current and former officers and directors.

_____

**4.    Suits and administrative proceedings, executions, garnishments and attachments**

None   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately
☐      preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include
       information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated
       and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See attached rider

_____

None   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one
☐      year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13
       must include information concerning property of either or both spouses whether or not a joint petition is filed, unless
       the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See Debtors' Response to Question 13

_____

**5.    Repossessions, foreclosures and returns**

None   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu
☒      of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case.
       (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both
       spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

_____

4

In re:   Lehman Brothers Special Financing Inc.                 Case No.    08-13888 (JMP)

---

**6.    Assignments and receiverships**

None
[X]

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

---

None
[X]

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7.    Gifts**

None
[ ]

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| EMERGING MARKET CHARITY BENEFIT INC | | 7/23/2008 | 30,000 |

---

**8.    Losses**

None
[X]

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

In re:  Lehman Brothers Special Financing Inc.                    Case No.    08-13888 (JMP)

_____

| DESCRIPTION<br>AND VALUE OF<br>PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF<br>LOSS WAS COVERED IN WHOLE OR IN PART<br>BY INSURANCE, GIVE PARTICULARS | DATE<br>OF LOSS |

_____

**9.    Payments related to debt counseling or bankruptcy**

None ☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYER IF<br>OTHER THAN DEBTOR | AMOUNT OF MONEY OR<br>DESCRIPTION AND<br>VALUE OF PROPERTY |

See response to question 9 of the Statement of Financial Affairs for Lehman Brothers Holdings Inc., Case No. 08-13555 for more information.

_____

**10.    Other transfers**

None ☐  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY<br>TRANSFERRED AND<br>VALUE RECEIVED |

Please refer to the Global Notes Pertaining to Debtors' Schedules and Statements attached hereto.

_____

None ☒  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION<br>AND VALUE OF PROPERTY OR DEBTOR'S<br>INTEREST IN PROPERTY |

_____

**11.    Closed financial accounts**

6

In re:  Lehman Brothers Special Financing Inc.                    Case No.    08-13888 (JMP)

_____

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| See attached rider | | |

_____

**12.  Safe deposit boxes**

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| | | | |

_____

**13.  Setoffs**

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| Please refer to the Global Notes Pertaining to Debtors' Schedules and Statements attached hereto. | | |

_____

**14.  Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Please refer to the Global Notes Pertaining to Debtors' Schedules and Statements attached hereto. | | |

In re:   Lehman Brothers Special Financing Inc.          Case No.    08-13888 (JMP)

---

**15.   Prior address of debtor**

None
☒

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                          NAME USED                          DATES OF OCCUPANCY

---

**16.   Spouses and Former Spouses**

None
☐

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

Not Applicable

---

**17.   Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None
☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME              NAME AND ADDRESS              DATE OF                 ENVIRONMENTAL
AND ADDRESS          OF GOVERNMENTAL UNIT     NOTICE                  LAW

---

None
☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

8

In re:   Lehman Brothers Special Financing Inc.                    Case No.    08-13888 (JMP)

---

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

_____

None
☒

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

_____

### 18.    Nature, location and name of business

None
☐

a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

See attached rider

_____

None
☒

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

9

In re:    Lehman Brothers Special Financing Inc.          Case No.    08-13888 (JMP)

_____

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

_____

**19.   Books, records and financial statements**

None
☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Christopher O'Meara, Former Chief Financial Officer<br>1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 | 9/15/2006 - 12/1/2007 |
| Erin Callan, Former Chief Financial Officer<br>1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 | 12/1/2007 - 6/12/2008 |
| Edward Grieb, Former Financial Controller<br>1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 | 9/15/2006 - 12/1/2007 |
| Martin Kelly, Financial Contoller<br>1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 | 12/1/2007 - 9/15/2008 |
| Ian Lowitt, Chief Financial Officer<br>1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 | 6/12/2008 - 9/15/2008 |

_____

None
☐
b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Ernst & Young LLP | 5 Times Square<br>New York, NY  10036-6530 | 9/15/2006 - 9/15/2008 |

In re:   Lehman Brothers Special Financing Inc.                Case No.      08-13888 (JMP)

---

_____

| None | c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain. |
|:---:|:---|
| ☐ | |

| NAME | ADDRESS |
|------|---------|
| Martin Kelly, Financial Contoller | 1271 Avenue of the Americas, 45 Floor New York, NY 10020 |
| Ian Lowitt, Chief Financial Officer | 1271 Avenue of the Americas, 45 Floor New York, NY 10020 |

_____

| None | d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case. |
|:---:|:---|
| ☐ | |

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|

The Debtor's parent company, Lehman Brothers Holdings Inc., is a publicly traded company that was required to register with the SEC and file Form 10Ks and Form 10-Qs.  As such, in the ordinary course and prior to filing for Chapter 11 bankruptcy protection, the Debtor may have provided financial information to banks, bond holders, customers, suppliers, rating agencies and various other interested parties.

_____

**20.  Inventories**

| None | a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory. |
|:---:|:---|
| ☐ | |

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|-----------------|

Please refer to the Global Notes Pertaining to Debtors' Schedules and Statements attached hereto.

_____

| None | b. List the name and address of the person having possession of the records of each of the inventories reported in a., above. |
|:---:|:---|
| ☐ | |

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|---------------------------------|

Please refer to the Global Notes Pertaining to Debtors' Schedules and Statements attached hereto.

_____

11

In re:  Lehman Brothers Special Financing Inc.          Case No.     08-13888 (JMP)

---

**21.    Current Partners, Officers, Directors and Shareholders**

None  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the
☐     partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

Not Applicable

_____

None  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or
☐     indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

See attached rider

_____

**22.    Former partners, officers, directors and shareholders**

None  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately
☐     preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

Not Applicable

_____

None  b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within
☐     **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

See attached rider

_____

**23.    Withdrawals from a partnership or distributions by a corporation**

None  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider,
☐     including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite
      during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

12

In re:   Lehman Brothers Special Financing Inc.                    Case No.      08-13888 (JMP)

_____

See answer for question 3c

_____

**24.  Tax Consolidation Group.**

None

☐      If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any
consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately
preceding the commencement of the case.

|  NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| Lehman Brothers Holdings Inc. | 13-3216325 |

_____

**25.  Pension Funds.**

None

☒      If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to
which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately
preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
|  |  |

_____

\* \* \* \* \* \*

11

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

| Date | | Signature of Debtor | |
|------|---|---|---|

| Date | | Signature of Joint Debtor (if any) | |
|------|---|---|---|

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

| Date | 03/11/2009 | Signature | |
|------|-----------|-----------|---|

Print Name and Title          William Fox, Chief Financial Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571*

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

| Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer | | Social-Security No. (Required by 11 U.S.C. § 110.) |
|---|---|---|

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

Address

| Signature of Bankruptcy Petition Preparer | | Date |
|---|---|---|

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  18 U.S.C. § 156.*

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1 | 12750 POMONA COLLEGE | | | |
| | | 1886900219FS | 08/06/2008 | $3,510.75 |
| | | 1896700219FS | 08/06/2008 | $3,510.75 |
| | | 2039100204JS | 07/22/2008 | $265.83 |
| | | 2053800204JS | 07/22/2008 | $435.00 |
| | | 2370100233JS | 08/20/2008 | $3,409.10 |
| | | 2373700233JS | 08/20/2008 | $3,409.10 |
| | | 3648900235JS | 08/22/2008 | $284.17 |
| | | 3660400235JS | 08/22/2008 | $465.00 |
| | | 5564800254FS | 09/10/2008 | $2,466.23 |
| | | 5572800254FS | 09/10/2008 | $2,466.23 |
| | | 8132500226JS | 08/13/2008 | $2,364.95 |
| | | 8134300226JS | 08/13/2008 | $2,364.95 |
| | | 9027800225FS | 08/12/2008 | $284.17 |
| | | | **SUBTOTAL** | **$25,236.23** |
| 2 | 1828 MELLON EUROLANDBOND PORTFOLIO | | | |
| | | 2029600204JS | 07/22/2008 | $452,833.26 |
| | | 2032600204JS | 07/22/2008 | $479,722.00 |
| | | | **SUBTOTAL** | **$932,555.26** |
| 3 | 38LV PUTNAM LIABILITY | | | |
| | | 0571000203FS | 07/21/2008 | $104,764.82 |
| | | 4476200206JS | 07/24/2008 | $11,802.52 |
| | | 4488500206JS | 07/24/2008 | $51,503.02 |
| | | 5553200254FS | 09/10/2008 | $40,919.66 |
| | | 6322600246JS | 09/02/2008 | $485.60 |
| | | 6328300246JS | 09/02/2008 | $484.94 |
| | | 6340100246JS | 09/02/2008 | $2,354.53 |
| | | 6375300246JS | 09/02/2008 | $2,357.70 |
| | | 9020000214FS | 08/01/2008 | $2,278.57 |
| | | 9042300214FS | 08/01/2008 | $2,281.65 |
| | | 9065900214FS | 08/01/2008 | $469.30 |
| | | 9094600214FS | 08/01/2008 | $469.93 |
| | | | **SUBTOTAL** | **$220,172.24** |
| 4 | 3D CAP FUND LTD | | | |
| | | 1361300252FS | 09/08/2008 | $958,872.17 |
| | | 2145700211JS | 07/29/2008 | $1,573,666.80 |
| | | 3310900253JS | 09/09/2008 | $330,316.12 |
| | | 7200900255JS | 09/11/2008 | $563,630.42 |
| | | 8883800210JS | 07/28/2008 | $1,030,933.60 |
| | | | **SUBTOTAL** | **$4,457,419.11** |
| 5 | 3M CORPORATION FIXED INCOME | | | |
| | | 8960400214FS | 08/01/2008 | $183,540.64 |
| | | | **SUBTOTAL** | **$183,540.64** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 6 | 46661 COLLECTION ACCTCORPORATE TRUST | | | |
| | | 4586500196FS | 07/14/2008 | $1,897,749.00 |
| | | | **SUBTOTAL** | **$1,897,749.00** |
| 7 | 553079 EURO BOND REAL RETURN | | | |
| | | 1407100217FS | 08/04/2008 | $156,734.69 |
| | | 7709800213JS | 07/31/2008 | $29,387.76 |
| | | | **SUBTOTAL** | **$186,122.45** |
| 8 | 6009 DREYFUS PREMIER LIMITEDTERM INCOME FUND | | | |
| | | 1883000219FS | 08/06/2008 | $4,507.35 |
| | | 1885600219FS | 08/06/2008 | $4,507.35 |
| | | 2360400233JS | 08/20/2008 | $4,365.40 |
| | | 2373200233JS | 08/20/2008 | $4,365.40 |
| | | 4918000205FS | 07/23/2008 | $10,746.00 |
| | | 5545900254FS | 09/10/2008 | $3,251.93 |
| | | 5556000254FS | 09/10/2008 | $3,251.93 |
| | | 8118100226JS | 08/13/2008 | $3,024.70 |
| | | 8123800226JS | 08/13/2008 | $3,024.70 |
| | | 8791700240FS | 08/27/2008 | $3,233.30 |
| | | 8805300240FS | 08/27/2008 | $3,233.30 |
| | | | **SUBTOTAL** | **$47,511.36** |
| 9 | 97385 GRAYSON AND CO | | | |
| | | 0917700227JS | 08/14/2008 | $14,083.33 |
| | | | **SUBTOTAL** | **$14,083.33** |
| 10 | A/C HSBC BANK PLC LONDON | | | |
| | | 2296800233JS | 08/20/2008 | $88,200.00 |
| | | | **SUBTOTAL** | **$88,200.00** |
| 11 | A/S EKSPORTFINANS, OSLO, | | | |
| | | 0381900231JS | 08/18/2008 | $2,778,000.00 |
| | | 0501900211JS | 07/29/2008 | $934,000.00 |
| | | 0863200241FS | 08/28/2008 | $7,585.02 |
| | | 3354300253JS | 09/09/2008 | $910,000.00 |
| | | 4971700189FS | 07/07/2008 | $4,688,000.00 |
| | | 8566400197FS | 07/15/2008 | $351,003.23 |
| | | 8697500225FS | 08/12/2008 | $126,926.08 |
| | | | **SUBTOTAL** | **$9,795,514.33** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 12 | AAM 1822675 | | | |
| | | 0330100203FS | 07/21/2008 | $20,538.47 |
| | | | SUBTOTAL | $20,538.47 |
| 13 | AAM 3026558 | | | |
| | | 0029600256JS | 09/12/2008 | $40,834.11 |
| | | 0033700256JS | 09/12/2008 | $31,819.05 |
| | | 0242700256JS | 09/12/2008 | $59,201.08 |
| | | | SUBTOTAL | $131,854.24 |
| 14 | AB POOLING PORTFOLIO INTERMEDIATE | | | |
| | | 0329700231JS | 08/18/2008 | $630,000.00 |
| | | 2557900232FS | 08/19/2008 | $415,000.00 |
| | | 7064700239JS | 08/26/2008 | $145,641.33 |
| | | 8886700210JS | 07/28/2008 | $266,400.00 |
| | | | SUBTOTAL | $1,457,041.33 |
| 15 | AB US CORE FIXED INCOME CIT | | | |
| | | 5126600242JS | 08/29/2008 | $67,000.00 |
| | | | SUBTOTAL | $67,000.00 |
| 16 | ABBEY NATIONAL FINANCIAL PRODUCTSLONDON | | | |
| | | 0260100240JS | 08/27/2008 | $384,287.60 |
| | | 1960600204JS | 07/22/2008 | $791,899.31 |
| | | 2452800241FS | 08/28/2008 | $676,105.44 |
| | | 2546700232FS | 08/19/2008 | $694,791.67 |
| | | 3047700220JS | 08/07/2008 | $1,990,861.11 |
| | | 3291300219FS | 08/06/2008 | $426,938.27 |
| | | 5334000221FS | 08/08/2008 | $176,173.61 |
| | | 6127000246JS | 09/02/2008 | $1,437,769.56 |
| | | 6798900189FS | 07/07/2008 | $344,725.69 |
| | | 8711700240FS | 08/27/2008 | $2,103,311.22 |
| | | | SUBTOTAL | $9,026,863.48 |
| 17 | ABBEY NATIONAL TREASURY SERVICE | | | |
| | | 0891000205FS | 07/23/2008 | $2,800,000.00 |
| | | 1193400234FS | 08/21/2008 | $12,762,016.00 |
| | | 1529900189FS | 07/07/2008 | $7,600,000.00 |
| | | 2807700197JS | 07/15/2008 | $2,400,000.00 |
| | | 5465500191FS | 07/09/2008 | $4,500,000.00 |
| | | 6514600200FS | 07/18/2008 | $1,800,000.00 |
| | | 8281000231FS | 08/18/2008 | $1,500,000.00 |
| | | 8439000252JS | 09/08/2008 | $7,585.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9265900204FS | 07/22/2008 | $10,700,000.00 |
| | | 9821400228JS | 08/15/2008 | $2,900,000.00 |
| | | | **SUBTOTAL** | **$46,969,601.11** |
| 18 | ABEERDEEN FUND MGMTMGIM AC SS AC M5GSEU | | | |
| | | 0312400203FS | 07/21/2008 | $13,373.89 |
| | | | **SUBTOTAL** | **$13,373.89** |
| 19 | ABERDEEN 802 | | | |
| | | 0371400193JS | 07/11/2008 | $72,200.00 |
| | | | **SUBTOTAL** | **$72,200.00** |
| 20 | ABERDEEN ASSET MGMT 835 | | | |
| | | 2812900197JS | 07/15/2008 | $8,700,000.00 |
| | | 6513500200FS | 07/18/2008 | $15,938.13 |
| | | | **SUBTOTAL** | **$8,715,938.13** |
| 21 | ABERDEEN FUND MNGMT | | | |
| | | 0336700203FS | 07/21/2008 | $1,910.56 |
| | | 4834600220JS | 08/07/2008 | $136,268.61 |
| | | | **SUBTOTAL** | **$138,179.17** |
| 22 | ABN AMRO BANK NV, LONDON | | | |
| | | 1809900246JS | 09/02/2008 | $5,180,000.00 |
| | | 1830200246JS | 09/02/2008 | $13,300,000.00 |
| | | 1837300242JS | 08/29/2008 | $6,330,000.00 |
| | | 3468400207FS | 07/25/2008 | $2,700,000.00 |
| | | 4307800247FS | 09/03/2008 | $732,396.00 |
| | | 8057770218FS | 08/05/2008 | $648,452.81 |
| | | 8723200248JS | 09/04/2008 | $14,220,000.00 |
| | | 8753300232JS | 08/19/2008 | $4,590,000.00 |
| | | 8814000255JS | 09/11/2008 | $73,908,000.00 |
| | | 9086700249FS | 09/05/2008 | $21,330,000.00 |
| | | | **SUBTOTAL** | **$142,938,848.81** |
| 23 | ABN AMRO, SINGAPORE | | | |
| | | 0322400231JS | 08/18/2008 | $11,536.52 |
| | | | **SUBTOTAL** | **$11,536.52** |
| 24 | ACCESS 2005-BCORPORATE TRUST | | | |
| | | 4586100196FS | 07/14/2008 | $1,469,012.72 |
| | | 4586400196FS | 07/14/2008 | $1,483,884.00 |
| | | | **SUBTOTAL** | **$2,952,896.72** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 25 | ACM RAYTHEON MASTER PENSION TRUST | | | |
| | | 9793800226JS | 08/13/2008 | $5,731.20 |
| | | | **SUBTOTAL** | **$5,731.20** |
| 26 | ACTS RETIREMENT LIFE COMM | | | |
| | | 0908600218JS | 08/05/2008 | $20,834.37 |
| | | 7657800248JS | 09/04/2008 | $6,449.86 |
| | | | **SUBTOTAL** | **$27,284.23** |
| 27 | ADAMS VINER MOSLER LP | | | |
| | | 0322800231JS | 08/18/2008 | $2,500.00 |
| | | 0373000193JS | 07/11/2008 | $4,100.00 |
| | | 0373100193JS | 07/11/2008 | $61,300.00 |
| | | 0380600193JS | 07/11/2008 | $15,500.00 |
| | | 0484200211JS | 07/29/2008 | $16,500.00 |
| | | 1833700219FS | 08/06/2008 | $5,000.00 |
| | | 3688700221FS | 08/08/2008 | $9,000.00 |
| | | 4884500189FS | 07/07/2008 | $1,700.00 |
| | | 6147200224JS | 08/11/2008 | $8,000.00 |
| | | 8048500190JS | 07/08/2008 | $12,000.00 |
| | | 9339900227FS | 08/14/2008 | $2,500.00 |
| | | 9340000227FS | 08/14/2008 | $7,734.00 |
| | | 9347900227FS | 08/14/2008 | $4,950.00 |
| | | 9481900192JS | 07/10/2008 | $2,400.00 |
| | | | **SUBTOTAL** | **$153,184.00** |
| 28 | ADVANTAGE HUMAN RESOURCING P.O. BOX 414362 BOSTON, MA 02241-4362 | | | |
| | | *360345 | 07/09/2008 | $18,293.47 |
| | | *362113 | 07/24/2008 | $11,438.73 |
| | | *363875 | 08/08/2008 | $8,306.62 |
| | | *365677 | 08/26/2008 | $10,135.77 |
| | | *366404 | 09/02/2008 | $6,641.66 |
| | | | **SUBTOTAL** | **$54,816.25** |
| 29 | ADVENTIST HEALTH SYSTERM | | | |
| | | 8618400200FS | 07/18/2008 | $58,549.18 |
| | | | **SUBTOTAL** | **$58,549.18** |
| 30 | AETERNO MASTER FUND LP | | | |
| | | 2661800241FS | 08/28/2008 | $66,090.26 |
| | | 5315000253JS | 09/09/2008 | $6,200,000.00 |
| | | | **SUBTOTAL** | **$6,266,090.26** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 31 | AFT COLLECTION ACCOUNTAIRCRAFT FINANCE TRUST 27631 | | | |
| | | 1429700197JS | 07/15/2008 | $61,836.46 |
| | | 1429800197JS | 07/15/2008 | $24,196.87 |
| | | 1429900197JS | 07/15/2008 | $12,367.29 |
| | | 1430000197JS | 07/15/2008 | $4,032.81 |
| | | 1430100197JS | 07/15/2008 | $32,592.77 |
| | | 1430200197JS | 07/15/2008 | $5,377.08 |
| | | 1430500197JS | 07/15/2008 | $14,114.84 |
| | | 1430900197JS | 07/15/2008 | $2,688.54 |
| | | 6525700228JS | 08/15/2008 | $32,807.78 |
| | | 6525800228JS | 08/15/2008 | $2,667.64 |
| | | 6525900228JS | 08/15/2008 | $61,355.69 |
| | | 6526100228JS | 08/15/2008 | $4,001.46 |
| | | 6526200228JS | 08/15/2008 | $12,271.14 |
| | | 6526300228JS | 08/15/2008 | $5,335.28 |
| | | 6526600228JS | 08/15/2008 | $14,005.10 |
| | | 6526900228JS | 08/15/2008 | $24,008.75 |
| | | | **SUBTOTAL** | **$313,659.50** |
| 32 | AGAMAS CONT MASTER FUND LLC | | | |
| | | 0387000193JS | 07/11/2008 | $578,752.36 |
| | | 2557900212FS | 07/30/2008 | $8,997,861.11 |
| | | 9355700227FS | 08/14/2008 | $3,312,102.78 |
| | | | **SUBTOTAL** | **$12,888,716.25** |
| 33 | AGRIBANK FCB | | | |
| | | 3195400205FS | 07/23/2008 | $23,464.97 |
| | | 4363900212FS | 07/30/2008 | $757,535.14 |
| | | | **SUBTOTAL** | **$781,000.11** |
| 34 | AHV | | | |
| | | 8293900247FS | 09/03/2008 | $20,034.00 |
| | | | **SUBTOTAL** | **$20,034.00** |
| 35 | AIG | | | |
| | | 0085000192FS | 07/10/2008 | $2,230,000.00 |
| | | 0255500227JS | 08/14/2008 | $2,357,000.00 |
| | | 0779600256JS | 09/12/2008 | $1,510,000.00 |
| | | 0974000193JS | 07/11/2008 | $370,000.00 |
| | | 1298500211JS | 07/29/2008 | $973,000.00 |
| | | 2140800241FS | 08/28/2008 | $703,000.00 |
| | | 2162800235JS | 08/22/2008 | $1,787,000.00 |
| | | 3491700254FS | 09/10/2008 | $1,990,000.00 |
| | | 4123700225FS | 08/12/2008 | $1,795,000.00 |
| | | 4903200197JS | 07/15/2008 | $1,260,000.00 |
| | | 7331000239JS | 08/26/2008 | $1,034,000.00 |
| | | 7335800198FS | 07/16/2008 | $440,000.00 |
| | | 7518900247FS | 09/03/2008 | $940,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8054100218FS | 08/05/2008 | $1,334,000.00 |
| | | 8441300252JS | 09/08/2008 | $2,040,000.00 |
| | | 8713900248JS | 09/04/2008 | $1,317,000.00 |
| | | 8753700232JS | 08/19/2008 | $2,610,000.00 |
| | | 8857800191FS | 07/09/2008 | $2,760,000.00 |
| | | 9261300233FS | 08/20/2008 | $500,000.00 |
| | | 9927400240FS | 08/27/2008 | $697,000.00 |
| | | | SUBTOTAL | $28,647,000.00 |
| 36 | AIG CP POOLSUB ACCT P330402 | | | |
| | | 2009600203FS | 07/21/2008 | $13,373.89 |
| | | 2013600203FS | 07/21/2008 | $19,859.72 |
| | | 2020700203FS | 07/21/2008 | $15,887.78 |
| | | 2211900233JS | 08/20/2008 | $79,192.00 |
| | | 3181700205FS | 07/23/2008 | $4,350.15 |
| | | 3808200233JS | 08/20/2008 | $21,233.33 |
| | | 3819700233JS | 08/20/2008 | $9,100.00 |
| | | 4415000206JS | 07/24/2008 | $391,074.31 |
| | | 4423800206JS | 07/24/2008 | $438,232.47 |
| | | 4430700206JS | 07/24/2008 | $32,364.33 |
| | | 4544500197JS | 07/15/2008 | $3,447.74 |
| | | 5107300205FS | 07/23/2008 | $4,350.15 |
| | | 7199900255JS | 09/11/2008 | $19,576.00 |
| | | 7200000255JS | 09/11/2008 | $27,754.00 |
| | | 8652000228JS | 08/15/2008 | $32,688.90 |
| | | | SUBTOTAL | $1,112,484.77 |
| 37 | AIG FINANCIAL PRODUCTS | | | |
| | | 0354800220JS | 08/07/2008 | $220,000.00 |
| | | 0897200205FS | 07/23/2008 | $770,000.00 |
| | | 1485500206JS | 07/24/2008 | $3,470,000.00 |
| | | 2686500213JS | 07/31/2008 | $520,000.00 |
| | | 3487400207FS | 07/25/2008 | $530,000.00 |
| | | 3587800190JS | 07/08/2008 | $3,890,000.00 |
| | | 4114000225FS | 08/12/2008 | $1,000,000.00 |
| | | 4450500214FS | 08/01/2008 | $3,300,000.00 |
| | | 6132600246JS | 09/02/2008 | $93,205.57 |
| | | 7362700211FS | 07/29/2008 | $12,090,000.00 |
| | | 8986300214FS | 08/01/2008 | $93,041.52 |
| | | 9191200219JS | 08/06/2008 | $390,000.00 |
| | | 9253500204FS | 07/22/2008 | $1,920,000.00 |
| | | 9819700212JS | 07/30/2008 | $1,030,000.00 |
| | | | SUBTOTAL | $29,316,247.09 |
| 38 | AIRPORT SYSTEM REVENUE FUNDCITY AND COUNTY OF DENVER | | | |
| | | 8275800190JS | 07/08/2008 | $62,896.17 |
| | | | SUBTOTAL | $62,896.17 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 39 | AJAX | | | |
| | | 0866600256JS | 09/12/2008 | $676,135.00 |
| | | | SUBTOTAL | $676,135.00 |
| 40 | AKERMAN SENTERFITT & EIDSON PA<br>P.O. BOX 4906<br>ORLANDO, FL 32802 | | | |
| | | *2077654 | 07/14/2008 | $8,726.76 |
| | | | SUBTOTAL | $8,726.76 |
| 41 | ALIANT BANK | | | |
| | | 6759900246JS | 09/02/2008 | $52,327.57 |
| | | 9360200214FS | 08/01/2008 | $52,327.57 |
| | | | SUBTOTAL | $104,655.14 |
| 42 | ALLEN & OVERY<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | | | |
| | | *2087448 | 09/04/2008 | $9,826.89 |
| | | *2087606 | 09/05/2008 | $34,083.95 |
| | | | SUBTOTAL | $43,910.84 |
| 43 | ALLIANCE BERNSTEIN | | | |
| | | 0341800231JS | 08/18/2008 | $21,818.19 |
| | | 7060400239JS | 08/26/2008 | $24,424.32 |
| | | 8886600210JS | 07/28/2008 | $17,600.00 |
| | | 9605300226JS | 08/13/2008 | $41,773.33 |
| | | | SUBTOTAL | $105,615.84 |
| 44 | ALLIANCE BERNSTEIN ALTERNATIVE INV | | | |
| | | 2505100252FS | 09/08/2008 | $792.54 |
| | | 2507900252FS | 09/08/2008 | $1,444.13 |
| | | 3661200212FS | 07/30/2008 | $2,509.60 |
| | | 6377900206JS | 07/24/2008 | $1,494,000.00 |
| | | 6507700200FS | 07/18/2008 | $1,494,000.00 |
| | | | SUBTOTAL | $2,992,746.27 |
| 45 | ALLIANCE QUALITY BOND FUND | | | |
| | | 1991000231JS | 08/18/2008 | $79,744.90 |
| | | 6458000247FS | 09/03/2008 | $25,655.12 |
| | | 7060100239JS | 08/26/2008 | $126,644.63 |
| | | | SUBTOTAL | $232,044.65 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 46 | ALLIANCE SANFORDMUTUAL FUNDS DIVISION | | | |
| | | 0432100231JS | 08/18/2008 | $220,951.71 |
| | | 6464800247FS | 09/03/2008 | $112,759.21 |
| | | 7060900239JS | 08/26/2008 | $194,489.97 |
| | | | SUBTOTAL | $528,200.89 |
| 47 | ALLIANCE US GOVERNMENTVARP US GOVT HIGH GRADE | | | |
| | | 6741800246JS | 09/02/2008 | $18,318.19 |
| | | | SUBTOTAL | $18,318.19 |
| 48 | ALLIANCEBERNSTEIN | | | |
| | | 0322500231JS | 08/18/2008 | $8,181.82 |
| | | 2481800241FS | 08/28/2008 | $3,575.00 |
| | | 6459000247FS | 09/03/2008 | $787.81 |
| | | 7061000239JS | 08/26/2008 | $15,378.28 |
| | | | SUBTOTAL | $27,922.91 |
| 49 | ALLIANCEBERNSTEIN LP | | | |
| | | 6801400189FS | 07/07/2008 | $65,833.00 |
| | | | SUBTOTAL | $65,833.00 |
| 50 | ALLIED IRISHBANK PLC AIB INTERNATIONAL CENTRE IFSC DUBLIN, 00001 IRELAND | | | |
| | | *22815 | 07/23/2008 | $28,122.08 |
| | | *23041 | 07/31/2008 | $7,898.63 |
| | | *23349 | 08/11/2008 | $7,261.43 |
| | | *23624 | 08/20/2008 | $8,475.27 |
| | | *23625 | 08/20/2008 | $16,950.54 |
| | | | SUBTOTAL | $68,707.95 |
| 51 | ALLSTATE LIFE INSURANCE | | | |
| | | 0235600228FS | 08/15/2008 | $46,296.09 |
| | | 0238000228FS | 08/15/2008 | $27,350.88 |
| | | 0454500249JS | 09/05/2008 | $77,674.81 |
| | | 0457300249JS | 09/05/2008 | $45,772.14 |
| | | 0893000218JS | 08/05/2008 | $67,614.83 |
| | | 1978200231JS | 08/18/2008 | $52,995.73 |
| | | 2146000211JS | 07/29/2008 | $207,612.71 |
| | | 4124600196FS | 07/14/2008 | $29,357.22 |
| | | 4546200197JS | 07/15/2008 | $3,716,940.42 |
| | | 6406500197JS | 07/15/2008 | $115,067.06 |
| | | 6742900246JS | 09/02/2008 | $137,073.87 |
| | | 6747700246JS | 09/02/2008 | $130,220.17 |
| | | 6752900246JS | 09/02/2008 | $150,781.25 |
| | | 6813700189FS | 07/07/2008 | $37,919.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 7021400254FS | 09/10/2008 | $194,092.85 |
| | | 7065200239JS | 08/26/2008 | $572,322.67 |
| | | 7076700239JS | 08/26/2008 | $1,216,164.69 |
| | | 7782600207FS | 07/25/2008 | $541,185.00 |
| | | 8920100255JS | 09/11/2008 | $51,433.33 |
| | | 8937400214FS | 08/01/2008 | $1,255,875.65 |
| | | 9354500214FS | 08/01/2008 | $116,779.73 |
| | | 9354600214FS | 08/01/2008 | $317,013.46 |
| | | 9360600214FS | 08/01/2008 | $95,441.13 |
| | | | **SUBTOTAL** | **$9,202,985.52** |
| 52 | ALMEIDA, ROTENBERG E AVENIDA PEDROSO DE MORAES 1201 SAO PAULO, 5419001 BRAZIL | | | |
| | | *1073795 | 08/05/2008 | $3,993.67 |
| | | *1089486 | 08/25/2008 | $809.35 |
| | | *1089487 | 08/25/2008 | $397.23 |
| | | *2082360 | 08/05/2008 | $2,464.12 |
| | | | **SUBTOTAL** | **$7,664.37** |
| 53 | ALPHA BANK | | | |
| | | 0884500256JS | 09/12/2008 | $51,850,000.00 |
| | | 5541800248JS | 09/04/2008 | $149,459.21 |
| | | 6779000217JS | 08/04/2008 | $150,449.33 |
| | | | **SUBTOTAL** | **$52,149,908.54** |
| 54 | ALPHA HEDGED STRATEGIES | | | |
| | | 0457600231JS | 08/18/2008 | $2,691,593.33 |
| | | 6207000207FS | 07/25/2008 | $4,166.67 |
| | | 6371600246JS | 09/02/2008 | $42,113.09 |
| | | 7305900239JS | 08/26/2008 | $387.50 |
| | | 8944100214FS | 08/01/2008 | $620,444.99 |
| | | 9399700227FS | 08/14/2008 | $694,731.55 |
| | | 9568600192JS | 07/10/2008 | $386,479.03 |
| | | | **SUBTOTAL** | **$4,439,916.16** |
| 55 | AMALGAMATED GADGET LPR2 INVESTMENTS LDC | | | |
| | | 0725900249JS | 09/05/2008 | $9,906.61 |
| | | 0785900256JS | 09/12/2008 | $2,600,000.00 |
| | | 2512500252FS | 09/08/2008 | $4,000,000.00 |
| | | 2950800233JS | 08/20/2008 | $3,000,000.00 |
| | | 3712500219FS | 08/06/2008 | $5,000,000.00 |
| | | 5311600253JS | 09/09/2008 | $4,600,000.00 |
| | | 8627100199JS | 07/17/2008 | $10,000,000.00 |
| | | 9321300214FS | 08/01/2008 | $24,732.15 |
| | | 9324400214FS | 08/01/2008 | $29,279.98 |
| | | 9370200200FS | 07/18/2008 | $3,500,000.00 |
| | | | **SUBTOTAL** | **$32,763,918.74** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 56 | AMBAC CREDIT PRODUCTS LLC | | | |
| | | 6808100189FS | 07/07/2008 | $33,211.84 |
| | | | **SUBTOTAL** | **$33,211.84** |
| 57 | AMBAC FINANCIAL SERVICES LP | | | |
| | | 0229900228FS | 08/15/2008 | $602,951.39 |
| | | | **SUBTOTAL** | **$602,951.39** |
| 58 | AMERICAN CHARTERED BANK | | | |
| | | 4370700212FS | 07/30/2008 | $192,196.04 |
| | | 7778500207FS | 07/25/2008 | $171,712.29 |
| | | 8923800255JS | 09/11/2008 | $199,679.47 |
| | | | **SUBTOTAL** | **$563,587.80** |
| 59 | AMERICAN EQUITY INV LIFE | | | |
| | | 0322900231JS | 08/18/2008 | $42,300.00 |
| | | 0329800231JS | 08/18/2008 | $53,502.00 |
| | | 0348400203FS | 07/21/2008 | $97,920.00 |
| | | 3124400252FS | 09/08/2008 | $54,172.80 |
| | | 4322600196FS | 07/14/2008 | $87,609.60 |
| | | 4875000189FS | 07/07/2008 | $86,300.00 |
| | | 4882400189FS | 07/07/2008 | $31,790.00 |
| | | 5549700238FS | 08/25/2008 | $78,349.60 |
| | | 6127100246JS | 09/02/2008 | $99,200.00 |
| | | 6133100246JS | 09/02/2008 | $69,600.40 |
| | | 6747800246JS | 09/02/2008 | $843,869.54 |
| | | 8057800224JS | 08/11/2008 | $50,000.00 |
| | | 8057900224JS | 08/11/2008 | $63,281.40 |
| | | 8886800210JS | 07/28/2008 | $104,472.90 |
| | | 8894900210JS | 07/28/2008 | $68,800.00 |
| | | 9354800214FS | 08/01/2008 | $10,035.00 |
| | | 9354900214FS | 08/01/2008 | $62,715.06 |
| | | 9355000214FS | 08/01/2008 | $45,660.00 |
| | | 9355100214FS | 08/01/2008 | $72,940.00 |
| | | 9355200214FS | 08/01/2008 | $90,090.00 |
| | | 9355500214FS | 08/01/2008 | $84,748.73 |
| | | 9355600214FS | 08/01/2008 | $129,870.00 |
| | | 9355700214FS | 08/01/2008 | $82,157.78 |
| | | 9355800214FS | 08/01/2008 | $49,960.32 |
| | | 9355900214FS | 08/01/2008 | $24,506.73 |
| | | 9356000214FS | 08/01/2008 | $25,676.03 |
| | | 9360700214FS | 08/01/2008 | $63,700.00 |
| | | 9361100214FS | 08/01/2008 | $89,552.19 |
| | | 9361200214FS | 08/01/2008 | $40,080.00 |
| | | 9361300214FS | 08/01/2008 | $61,629.29 |
| | | 9361400214FS | 08/01/2008 | $75,740.00 |
| | | 9361500214FS | 08/01/2008 | $107,917.30 |
| | | 9363100214FS | 08/01/2008 | $99,720.00 |
| | | 9363200214FS | 08/01/2008 | $70,910.00 |
| | | 9363300214FS | 08/01/2008 | $194,310.00 |
| | | 9364400214FS | 08/01/2008 | $48,240.53 |
| | | 9365200214FS | 08/01/2008 | $64,666.13 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9682300217JS | 08/04/2008 | $40,400.00 |
| | | 9693100217JS | 08/04/2008 | $58,859.40 |
| | | | **SUBTOTAL** | **$3,525,252.73** |
| 60 | AMERICAN EXPRESS CPS<br>PO BOX 329000<br>LOAD NO 040881<br>WESTIN, FL 33332-9000 | | | |
| | | *2081208 | 07/29/2008 | $9,901.69 |
| | | *2089237 | 09/12/2008 | $10,791.78 |
| | | | **SUBTOTAL** | **$20,693.47** |
| 61 | AMERICAN HEART ASSOCIATION | | | |
| | | 8968900214FS | 08/01/2008 | $46,530.00 |
| | | 8969500214FS | 08/01/2008 | $43,560.00 |
| | | | **SUBTOTAL** | **$90,090.00** |
| 62 | AMERICAN INVESTORS LIFE INS | | | |
| | | 7139000225FS | 08/12/2008 | $51,562.50 |
| | | 7146100225FS | 08/12/2008 | $46,250.00 |
| | | 8642300228JS | 08/15/2008 | $54,701.77 |
| | | | **SUBTOTAL** | **$152,514.27** |
| 63 | AMERICREDIT CORP | | | |
| | | 3141900252FS | 09/08/2008 | $15,240.26 |
| | | 3295300219FS | 08/06/2008 | $12,635.30 |
| | | 3712100198FS | 07/16/2008 | $3,556,000.00 |
| | | 4760900235JS | 08/22/2008 | $2,946.52 |
| | | 6807500189FS | 07/07/2008 | $11,975.21 |
| | | 7339300246JS | 09/02/2008 | $2,428.48 |
| | | | **SUBTOTAL** | **$3,601,225.77** |
| 64 | AMERIPRISE TRUST COMPANY | | | |
| | | 1116800232FS | 08/19/2008 | $558,854.17 |
| | | 1127500232FS | 08/19/2008 | $782,395.83 |
| | | 1136300232FS | 08/19/2008 | $614,739.58 |
| | | 1147800232FS | 08/19/2008 | $1,313,539.58 |
| | | 1162000232FS | 08/19/2008 | $89,416.67 |
| | | 2611500218JS | 08/05/2008 | $119,457.23 |
| | | 4448400206JS | 07/24/2008 | $870,602.78 |
| | | 6234900224JS | 08/11/2008 | $2,242,838.35 |
| | | 7209300239JS | 08/26/2008 | $884,500.00 |
| | | | **SUBTOTAL** | **$7,476,344.19** |

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 65 | AMERUS LIFE INSURANCE COMPANY | | | |
| | | 8887000210JS | 07/28/2008 | $22,414.56 |
| | | 9361600214FS | 08/01/2008 | $73,638.21 |
| | | | SUBTOTAL | $96,052.77 |
| 66 | AMMC CLO III | | | |
| | | 9316300214FS | 08/01/2008 | $1,713,000.00 |
| | | | SUBTOTAL | $1,713,000.00 |
| 67 | AMMC CLO IV LTD | | | |
| | | 9314300214FS | 08/01/2008 | $3,461,000.00 |
| | | 9317500214FS | 08/01/2008 | $2,913,000.00 |
| | | | SUBTOTAL | $6,374,000.00 |
| 68 | AMMC CLO VI LTD | | | |
| | | 9314400214FS | 08/01/2008 | $5,773,000.00 |
| | | | SUBTOTAL | $5,773,000.00 |
| 69 | AMP CAPITAL INVESTORS LIMITED | | | |
| | | 6139000224JS | 08/11/2008 | $1,266,667.00 |
| | | 8917200225FS | 08/12/2008 | $1,266,667.00 |
| | | | SUBTOTAL | $2,533,334.00 |
| 70 | AMP CORE GLOBAL FIXED INCOME FUN | | | |
| | | 0478600249JS | 09/05/2008 | $648,407.25 |
| | | 0900800218JS | 08/05/2008 | $149,433.14 |
| | | 1189500232FS | 08/19/2008 | $32,978.94 |
| | | 1201200232FS | 08/19/2008 | $522,815.57 |
| | | 2615100218JS | 08/05/2008 | $2,269,224.92 |
| | | 2640900242JS | 08/29/2008 | $1,538,240.39 |
| | | 4545300197JS | 07/15/2008 | $50,474.35 |
| | | 4545500197JS | 07/15/2008 | $66,230.65 |
| | | 4553700197JS | 07/15/2008 | $666,823.81 |
| | | 4558600197JS | 07/15/2008 | $99,482.14 |
| | | 4562900197JS | 07/15/2008 | $279,024.11 |
| | | 5480000254FS | 09/10/2008 | $152,098.53 |
| | | 5541600254FS | 09/10/2008 | $33,481.45 |
| | | 5553100254FS | 09/10/2008 | $33,486.48 |
| | | 6019100207FS | 07/25/2008 | $2,798.67 |
| | | 6126700246JS | 09/02/2008 | $664.26 |
| | | 6126800246JS | 09/02/2008 | $3,225.16 |
| | | 6132700246JS | 09/02/2008 | $665.57 |
| | | 6143700246JS | 09/02/2008 | $3,231.52 |
| | | 6341400246JS | 09/02/2008 | $105.46 |
| | | 6354400246JS | 09/02/2008 | $105.03 |
| | | 6364300246JS | 09/02/2008 | $747.03 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6474300247FS | 09/03/2008 | $208,179.81 |
| | | 6575900190JS | 07/08/2008 | $22,804.54 |
| | | 7020100189FS | 07/07/2008 | $2,345,022.10 |
| | | 7064400239JS | 08/26/2008 | $2,891.96 |
| | | 7213800255JS | 09/11/2008 | $755,962.64 |
| | | 7585800199JS | 07/17/2008 | $286,639.70 |
| | | 7657900248JS | 09/04/2008 | $1,502,519.15 |
| | | 8275700190JS | 07/08/2008 | $198.57 |
| | | 8871600249FS | 09/05/2008 | $409,290.87 |
| | | 8886400249FS | 09/05/2008 | $3,686.46 |
| | | 8888600249FS | 09/05/2008 | $139.95 |
| | | 9017000214FS | 08/01/2008 | $3,121.13 |
| | | 9046400214FS | 08/01/2008 | $642.83 |
| | | 9051700214FS | 08/01/2008 | $644.10 |
| | | 9056900214FS | 08/01/2008 | $3,127.28 |
| | | 9057800214FS | 08/01/2008 | $768.37 |
| | | 9099000214FS | 08/01/2008 | $102.59 |
| | | 9113200214FS | 08/01/2008 | $103.01 |
| | | | **SUBTOTAL** | **$12,099,589.49** |
| 71 | AMP CORE GLOBAL FIXED INCOME FUND | | | |
| | | 9682200217JS | 08/04/2008 | $21,208.30 |
| | | | **SUBTOTAL** | **$21,208.30** |
| 72 | AN POST SUPERANNUATION | | | |
| | | 0907600241FS | 08/28/2008 | $93,373.82 |
| | | 6259900224JS | 08/11/2008 | $32,974.36 |
| | | | **SUBTOTAL** | **$126,348.18** |
| 73 | ANCHOR BANK HERITAGE | | | |
| | | 1237800217FS | 08/04/2008 | $11,666.67 |
| | | 1245300217FS | 08/04/2008 | $12,638.89 |
| | | 1981200193JS | 07/11/2008 | $14,895.83 |
| | | 3301800253JS | 09/09/2008 | $94,340.00 |
| | | 3319700253JS | 09/09/2008 | $270,000.00 |
| | | 6802000189FS | 07/07/2008 | $13,750.00 |
| | | 9218000248JS | 09/04/2008 | $12,916.67 |
| | | 9572900248JS | 09/04/2008 | $13,993.06 |
| | | | **SUBTOTAL** | **$444,201.12** |
| 74 | ANCHOR BANK WAYZATA | | | |
| | | 3310000253JS | 09/09/2008 | $85,000.00 |
| | | 3327300253JS | 09/09/2008 | $490,000.00 |
| | | | **SUBTOTAL** | **$575,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 75 | ANDERSEN CORP EMPLOYEESWAMCO 1481 | | | |
| | | 1239700217FS | 08/04/2008 | $830.99 |
| | | 1242600217FS | 08/04/2008 | $830.99 |
| | | 1247300217FS | 08/04/2008 | $29,916.00 |
| | | 9081000255JS | 09/11/2008 | $2,991.28 |
| | | 9693200217JS | 08/04/2008 | $9,971.84 |
| | | | SUBTOTAL | $44,541.10 |
| 76 | ANDREW MELLON FOUNDATION 1722307 | | | |
| | | 1885300219FS | 08/06/2008 | $12,714.20 |
| | | 1891000219FS | 08/06/2008 | $12,714.20 |
| | | 2368300233JS | 08/20/2008 | $12,351.60 |
| | | 2379300233JS | 08/20/2008 | $12,351.60 |
| | | 5560300254FS | 09/10/2008 | $9,264.71 |
| | | 5564000254FS | 09/10/2008 | $9,264.71 |
| | | 8117400226JS | 08/13/2008 | $8,556.45 |
| | | 8129000226JS | 08/13/2008 | $8,556.45 |
| | | 8795400240FS | 08/27/2008 | $9,135.70 |
| | | 8798300240FS | 08/27/2008 | $9,135.70 |
| | | | SUBTOTAL | $104,045.32 |
| 77 | ANTHEM INC | | | |
| | | 8930300214FS | 08/01/2008 | $2,444,059.07 |
| | | | SUBTOTAL | $2,444,059.07 |
| 78 | ANTHRACITE INVESTMENTS (CAYMAN) LTD | | | |
| | | 3489200204JS | 07/22/2008 | $92,585.06 |
| | | | SUBTOTAL | $92,585.06 |
| 79 | ANWORTH MTG | | | |
| | | 4871900234FS | 08/21/2008 | $275,488.89 |
| | | | SUBTOTAL | $275,488.89 |
| 80 | AQR ABSOLUTE RETURN MASTER ACCOUNT | | | |
| | | 0650200217FS | 08/04/2008 | $13,471.75 |
| | | 2427000203FS | 07/21/2008 | $3,112,932.00 |
| | | 7684300190JS | 07/08/2008 | $8,000,000.00 |
| | | 8621400199JS | 07/17/2008 | $12,652,900.00 |
| | | 8863000191FS | 07/09/2008 | $380,000.00 |
| | | | SUBTOTAL | $24,159,303.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 81 | AQR GLOBAL ALLOCATION | | | |
| | | 6296400198FS | 07/16/2008 | $1,446,026.10 |
| | | | **SUBTOTAL** | **$1,446,026.10** |
| 82 | AQR GLOBAL ALLOCATION ACCOUNT | | | |
| | | 2430700203FS | 07/21/2008 | $705,000.00 |
| | | 2684900204JS | 07/22/2008 | $53,825.00 |
| | | 2921200204JS | 07/22/2008 | $5,222.39 |
| | | 7338800198FS | 07/16/2008 | $1,820,000.00 |
| | | 7687500190JS | 07/08/2008 | $7,300,000.00 |
| | | 8624600199JS | 07/17/2008 | $730,000.00 |
| | | | **SUBTOTAL** | **$10,614,047.39** |
| 83 | AQR GLOBAL RISK PREMIUM MASTER LTD | | | |
| | | 0640000217FS | 08/04/2008 | $10,050.71 |
| | | 6261500197JS | 07/15/2008 | $9,082,207.00 |
| | | 7684400190JS | 07/08/2008 | $9,070,000.00 |
| | | 8861300191FS | 07/09/2008 | $520,000.00 |
| | | | **SUBTOTAL** | **$18,682,257.71** |
| 84 | AQR GLOBAL RISK PREMIUM TACTICAL MS | | | |
| | | 0643700217FS | 08/04/2008 | $4,840.67 |
| | | 6281700197JS | 07/15/2008 | $3,831,970.00 |
| | | 8857900191FS | 07/09/2008 | $4,900,000.00 |
| | | | **SUBTOTAL** | **$8,736,810.67** |
| 85 | AQUAMARINE FINANCE P.L.C. AIB INTERNATIONAL CENTRE I.F.S.C. DUBLIN, 00001 IRELAND | | | |
| | | *1436 | 09/05/2008 | $2,207,293.90 |
| | | | **SUBTOTAL** | **$2,207,293.90** |
| 86 | ARCHE MASTER FUND LP | | | |
| | | 0799000256JS | 09/12/2008 | $1,278,000.00 |
| | | | **SUBTOTAL** | **$1,278,000.00** |
| 87 | ARES IIR CLO | | | |
| | | 0452100211JS | 07/29/2008 | $329,725.60 |
| | | | **SUBTOTAL** | **$329,725.60** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 88 | ARES IIR CLO LTD | | | |
| | | 7214000224JS | 08/11/2008 | $3,284,000.00 |
| | | | SUBTOTAL | $3,284,000.00 |
| 89 | ARES IX CLO LTD | | | |
| | | 3821600204JS | 07/22/2008 | $165,000.00 |
| | | 7208800224JS | 08/11/2008 | $2,706,000.00 |
| | | | SUBTOTAL | $2,871,000.00 |
| 90 | ARES VIR CLO LTD CLAS S D COMBOSWAPS ONLY | | | |
| | | 7208500224JS | 08/11/2008 | $3,453,000.00 |
| | | | SUBTOTAL | $3,453,000.00 |
| 91 | ARIEL FUND LTD | | | |
| | | 5880400189FS | 07/07/2008 | $10,394.92 |
| | | | SUBTOTAL | $10,394.92 |
| 92 | ARIEL RE INTL STOCKS PLUS | | | |
| | | 1426600192FS | 07/10/2008 | $24,000.00 |
| | | | SUBTOTAL | $24,000.00 |
| 93 | ARTSFARE 2006 TRUST 1 | | | |
| | | 8997400214FS | 08/01/2008 | $18,330.00 |
| | | 9002300214FS | 08/01/2008 | $17,160.00 |
| | | | SUBTOTAL | $35,490.00 |
| 94 | ASHURST MORRIS CRISP BROADWALK HOUSE 5 APPOLD STREET LONDON, EC2A 2HA UNITED KINGDOM | | | |
| | | *84676 | 07/18/2008 | $17,588.11 |
| | | *85011 | 07/22/2008 | $36,784.32 |
| | | *85350 | 07/24/2008 | $6,608.91 |
| | | *86190 | 08/04/2008 | $31,645.13 |
| | | | SUBTOTAL | $92,626.47 |
| 95 | ASIA RECOVERY CO INVESTMENTPARTNERS LP | | | |
| | | 0914200256JS | 09/12/2008 | $623,549.00 |
| | | | SUBTOTAL | $623,549.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 96 | ASIA RECOVERY FUND LP | | | |
| | | 0913800256JS | 09/12/2008 | $2,033,208.00 |
| | | | SUBTOTAL | $2,033,208.00 |
| 97 | AST ADV HEDGE INTL | | | |
| | | 0575800203FS | 07/21/2008 | $7,747.81 |
| | | 4474300206JS | 07/24/2008 | $152,973.11 |
| | | 5817500246JS | 09/02/2008 | $37.89 |
| | | 9104800214FS | 08/01/2008 | $36.67 |
| | | | SUBTOTAL | $160,795.48 |
| 98 | ASTON BELL AND ASSOCIATES 17 ACADEMY STREET SUITE 1008 | | | |
| | | *2084210 | 08/15/2008 | $16,500.00 |
| | | | SUBTOTAL | $16,500.00 |
| 99 | AT AND T INC | | | |
| | | 0078700228FS | 08/15/2008 | $2,588,368.06 |
| | | | SUBTOTAL | $2,588,368.06 |
| 100 | ATTN DEBBIE DIBOLL | | | |
| | | 7515100247FS | 09/03/2008 | $4,460,000.00 |
| | | 7519500247FS | 09/03/2008 | $8,009.30 |
| | | 7886400193FS | 07/11/2008 | $5,900,000.00 |
| | | 9192100219JS | 08/06/2008 | $3,000,000.00 |
| | | 9318500214FS | 08/01/2008 | $8,901.00 |
| | | 9577800214FS | 08/01/2008 | $9,463.80 |
| | | | SUBTOTAL | $13,386,374.10 |
| 101 | ATTN DERIVATIVE COLLATERAL | | | |
| | | 1540300189FS | 07/07/2008 | $1,517,000.00 |
| | | 2810800197JS | 07/15/2008 | $6,456,000.00 |
| | | 4585400239JS | 08/26/2008 | $1,053,000.00 |
| | | 7378700211FS | 07/29/2008 | $3,244,000.00 |
| | | 7899200193FS | 07/11/2008 | $1,060,000.00 |
| | | 8469000203JS | 07/21/2008 | $3,340,000.00 |
| | | 9188600219JS | 08/06/2008 | $2,700,000.00 |
| | | 9820300228JS | 08/15/2008 | $1,850,000.00 |
| | | | SUBTOTAL | $21,220,000.00 |
| 102 | ATTN: DERIVATIVE DESK | | | |
| | | 0778600256JS | 09/12/2008 | $12,510,000.00 |
| | | 0787500221FS | 08/08/2008 | $45,850,000.00 |
| | | 2699200213JS | 07/31/2008 | $17,710,000.00 |
| | | 2806100197JS | 07/15/2008 | $21,170,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 3238100238FS | 08/25/2008 | $18,960,000.00 |
| | | 3490200207FS | 07/25/2008 | $23,220,000.00 |
| | | 3613900190JS | 07/08/2008 | $17,070,000.00 |
| | | 4097400220JS | 08/07/2008 | $50,240,000.00 |
| | | 4344700247FS | 09/03/2008 | $17,880,000.00 |
| | | 4588000239JS | 08/26/2008 | $55,500,000.00 |
| | | 5114100199JS | 07/17/2008 | $29,510,000.00 |
| | | 5215200226JS | 08/13/2008 | $25,560,000.00 |
| | | 6624600200FS | 07/18/2008 | $79,220,000.00 |
| | | 7337000246JS | 09/02/2008 | $1,151,800.41 |
| | | 7382400211FS | 07/29/2008 | $48,130,000.00 |
| | | 8990700203JS | 07/21/2008 | $96,220,000.00 |
| | | 9195800219JS | 08/06/2008 | $4,250,000.00 |
| | | 9276300204FS | 07/22/2008 | $43,970,000.00 |
| | | 9322600214FS | 08/01/2008 | $1,119,536.08 |
| | | | **SUBTOTAL** | **$609,241,336.49** |
| 103 | ATTN: INVESTMENT OPERATIONSJIM LOMBARDI | | | |
| | | 4317300247FS | 09/03/2008 | $5,279.21 |
| | | 6786700217JS | 08/04/2008 | $3,886.54 |
| | | | **SUBTOTAL** | **$9,165.75** |
| 104 | ATTN: SWAPS | | | |
| | | 0253300227JS | 08/14/2008 | $2,879,000.00 |
| | | 0352400220JS | 08/07/2008 | $1,143,000.00 |
| | | 1190500234FS | 08/21/2008 | $1,302,000.00 |
| | | 2693000213JS | 07/31/2008 | $3,342,000.00 |
| | | 4910500255JS | 09/11/2008 | $5,209,000.00 |
| | | 5108800199JS | 07/17/2008 | $2,982,000.00 |
| | | 5555600248JS | 09/04/2008 | $4,761,000.00 |
| | | 6698000192JS | 07/10/2008 | $5,496,000.00 |
| | | 8857000241JS | 08/28/2008 | $1,857,000.00 |
| | | | **SUBTOTAL** | **$28,971,000.00** |
| 105 | AUSTIN CAP MGMT SH PA FD | | | |
| | | 0458700249JS | 09/05/2008 | $1,085,508.79 |
| | | 2607600218JS | 08/05/2008 | $144,497.47 |
| | | 2615400218JS | 08/05/2008 | $82,913.83 |
| | | 2615500218JS | 08/05/2008 | $21,602.96 |
| | | 9218300248JS | 09/04/2008 | $522,698.09 |
| | | 9219300248JS | 09/04/2008 | $139,613.05 |
| | | | **SUBTOTAL** | **$1,996,834.19** |
| 106 | AUSTRALIA AND NEW ZEALAND BANKINGGROUP LIMITED | | | |
| | | 0252200227JS | 08/14/2008 | $7,750,000.00 |
| | | 0677300253JS | 09/09/2008 | $10,846,000.00 |
| | | 0777800221FS | 08/08/2008 | $4,245,000.00 |
| | | 1481500206JS | 07/24/2008 | $4,340,000.00 |
| | | 1534800189FS | 07/07/2008 | $2,515,000.00 |
| | | 1541300189FS | 07/07/2008 | $13,424,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3089800224JS | 08/11/2008 | $5,728,000.00 |
| | | 3468700207FS | 07/25/2008 | $2,609,000.00 |
| | | 4447100214FS | 08/01/2008 | $8,908,000.00 |
| | | 5201400226JS | 08/13/2008 | $10,967,000.00 |
| | | 5333600225FS | 08/12/2008 | $14,392,000.00 |
| | | 5549900248JS | 09/04/2008 | $39,658.66 |
| | | 5552100248JS | 09/04/2008 | $7,454,000.00 |
| | | 6392600240FS | 08/27/2008 | $10,219,000.00 |
| | | 6707900192JS | 07/10/2008 | $5,657,000.00 |
| | | 7381100211FS | 07/29/2008 | $2,890,000.00 |
| | | 8060300218FS | 08/05/2008 | $108,103.68 |
| | | 8066000218FS | 08/05/2008 | $1,623,000.00 |
| | | 8754000232JS | 08/19/2008 | $5,735,000.00 |
| | | 9084000249FS | 09/05/2008 | $8,757,000.00 |
| | | 9197400219JS | 08/06/2008 | $6,200,000.00 |
| | | 9253900204FS | 07/22/2008 | $2,232,000.00 |
| | | | **SUBTOTAL** | **$136,638,762.34** |
| 107 | AUSTRALIA CUSTODY CLEARING ACCOUNTSYDNEY | | | |
| | | 4488300206JS | 07/24/2008 | $229,459.67 |
| | | 5509700246JS | 09/02/2008 | $56.83 |
| | | 5510400246JS | 09/02/2008 | $56.83 |
| | | 9102400214FS | 08/01/2008 | $55.00 |
| | | 9124200214FS | 08/01/2008 | $55.00 |
| | | | **SUBTOTAL** | **$229,683.33** |
| 108 | AUSTRALIA CUSTODY CLEARINGACCOUNT SIDNEY | | | |
| | | 4949800255JS | 09/11/2008 | $750,000.00 |
| | | | **SUBTOTAL** | **$750,000.00** |
| 109 | AVENUE SPECIAL SITUATIONS FUND IV | | | |
| | | 4563600197JS | 07/15/2008 | $2,759,861.02 |
| | | 6294400198FS | 07/16/2008 | $1,418,142.28 |
| | | 7917900198FS | 07/16/2008 | $2,836,284.55 |
| | | | **SUBTOTAL** | **$7,014,287.85** |
| 110 | AVIVA LIFE AND ANNUITY COMPANY | | | |
| | | 2803200218JS | 08/05/2008 | $17,725.00 |
| | | | **SUBTOTAL** | **$17,725.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 111 | B.C ZIEGLER CO | | | |
| | | 6507200197JS | 07/15/2008 | $7,850.00 |
| | | 6507600197JS | 07/15/2008 | $13,900.00 |
| | | 6507800197JS | 07/15/2008 | $4,190.00 |
| | | 6590500197JS | 07/15/2008 | $188,840.00 |
| | | | SUBTOTAL | $214,780.00 |
| 112 | BABCOCK INTERNATIONAL GROUP | | | |
| | | 7203700225FS | 08/12/2008 | $19,955.59 |
| | | 7216000225FS | 08/12/2008 | $16,477.61 |
| | | | SUBTOTAL | $36,433.20 |
| 113 | BABSON CAP MGMT | | | |
| | | 4308300247FS | 09/03/2008 | $590.93 |
| | | 4567100239JS | 08/26/2008 | $991,000.00 |
| | | | SUBTOTAL | $991,590.93 |
| 114 | BANC OF AMERICA FIN SER | | | |
| | | 0588300256JS | 09/12/2008 | $8,373,750.00 |
| | | 0595900256JS | 09/12/2008 | $2,093,438.00 |
| | | | SUBTOTAL | $10,467,188.00 |
| 115 | BANCO ESPANOL DE CREDITOMADRID | | | |
| | | 8917300255JS | 09/11/2008 | $476,522.08 |
| | | | SUBTOTAL | $476,522.08 |
| 116 | BANCO FINANTIA | | | |
| | | 4336000247FS | 09/03/2008 | $37,346.16 |
| | | 6793400217JS | 08/04/2008 | $33,725.08 |
| | | | SUBTOTAL | $71,071.24 |
| 117 | BANCO INTERNACIONAL DEL PERU | | | |
| | | 4308200247FS | 09/03/2008 | $519.60 |
| | | 7349800238FS | 08/25/2008 | $388,000.00 |
| | | 8057900218FS | 08/05/2008 | $671.44 |
| | | | SUBTOTAL | $389,191.04 |
| 118 | BANCO SANTANDER | | | |
| | | 0356100203FS | 07/21/2008 | $83,461.11 |
| | | 0356200203FS | 07/21/2008 | $50,277.78 |
| | | 0356400203FS | 07/21/2008 | $50,780.56 |
| | | 0356600203FS | 07/21/2008 | $57,819.44 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0357700203FS | 07/21/2008 | $98,041.67 |
| | | 0357800203FS | 07/21/2008 | $55,054.17 |
| | | 0357900203FS | 07/21/2008 | $55,808.33 |
| | | 0358300203FS | 07/21/2008 | $93,315.56 |
| | | 0358400203FS | 07/21/2008 | $60,635.00 |
| | | 0362200203FS | 07/21/2008 | $51,534.72 |
| | | 0363000203FS | 07/21/2008 | $20,865.28 |
| | | 0363100203FS | 07/21/2008 | $81,701.39 |
| | | 0363300203FS | 07/21/2008 | $56,311.11 |
| | | 0366600203FS | 07/21/2008 | $98,041.67 |
| | | 0366800203FS | 07/21/2008 | $56,059.72 |
| | | 0372600203FS | 07/21/2008 | $54,551.39 |
| | | 0374100203FS | 07/21/2008 | $83,461.11 |
| | | 0375500203FS | 07/21/2008 | $30,166.67 |
| | | 0377800203FS | 07/21/2008 | $18,979.86 |
| | | 0384300203FS | 07/21/2008 | $93,944.03 |
| | | 0389600203FS | 07/21/2008 | $96,080.83 |
| | | 0389700203FS | 07/21/2008 | $63,601.39 |
| | | 1236300217FS | 08/04/2008 | $558,125.00 |
| | | 1238400217FS | 08/04/2008 | $372,083.33 |
| | | 2220200233JS | 08/20/2008 | $103,048.61 |
| | | 2220300233JS | 08/20/2008 | $187,833.33 |
| | | 2220900233JS | 08/20/2008 | $76,844.44 |
| | | 2221000233JS | 08/20/2008 | $85,186.11 |
| | | 2221500233JS | 08/20/2008 | $123,355.56 |
| | | 2221800233JS | 08/20/2008 | $103,133.33 |
| | | 2221900233JS | 08/20/2008 | $38,887.50 |
| | | 2222100233JS | 08/20/2008 | $63,194.44 |
| | | 2222300233JS | 08/20/2008 | $75,487.50 |
| | | 2222400233JS | 08/20/2008 | $23,255.56 |
| | | 2222500233JS | 08/20/2008 | $133,972.22 |
| | | 2225900233JS | 08/20/2008 | $76,766.67 |
| | | 2226300233JS | 08/20/2008 | $77,855.56 |
| | | 2226400233JS | 08/20/2008 | $46,511.11 |
| | | 2226600233JS | 08/20/2008 | $63,194.44 |
| | | 2227000233JS | 08/20/2008 | $61,677.78 |
| | | 2227200233JS | 08/20/2008 | $49,797.22 |
| | | 2227400233JS | 08/20/2008 | $121,333.33 |
| | | 2228900233JS | 08/20/2008 | $93,022.22 |
| | | 2229000233JS | 08/20/2008 | $256,822.22 |
| | | 2229300233JS | 08/20/2008 | $98,583.33 |
| | | 2229400233JS | 08/20/2008 | $341,250.00 |
| | | 2229500233JS | 08/20/2008 | $48,027.78 |
| | | 2230900233JS | 08/20/2008 | $34,377.78 |
| | | 2231000233JS | 08/20/2008 | $223,708.33 |
| | | 2231100233JS | 08/20/2008 | $153,183.33 |
| | | 3391500234FS | 08/21/2008 | $2,750,125.00 |
| | | 3397900234FS | 08/21/2008 | $400,541.67 |
| | | 3594200235JS | 08/22/2008 | $679,138.89 |
| | | 4124800196FS | 07/14/2008 | $171,256.94 |
| | | 4872300234FS | 08/21/2008 | $356,819.44 |
| | | 4872400234FS | 08/21/2008 | $400,541.67 |
| | | 4875700234FS | 08/21/2008 | $399,263.89 |
| | | 4903700205FS | 07/23/2008 | $369,055.56 |
| | | 5319100235JS | 08/22/2008 | $3,609.38 |
| | | 5527900213JS | 07/31/2008 | $1,926,572.00 |
| | | 5541700213JS | 07/31/2008 | $2,889,858.00 |
| | | 5551400213JS | 07/31/2008 | $958,174.89 |
| | | 6408000197JS | 07/15/2008 | $536,640.27 |
| | | 6409200197JS | 07/15/2008 | $414,635.28 |
| | | 6411400197JS | 07/15/2008 | $784,986.98 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 7072400239JS | 08/26/2008 | $1,044,259.79 |
| | | 7223700255JS | 09/11/2008 | $1,252,443.06 |
| | | 7450700213JS | 07/31/2008 | $3,975,344.00 |
| | | 7780000207FS | 07/25/2008 | $765,916.67 |
| | | 7785800207FS | 07/25/2008 | $738,111.11 |
| | | 8672500239JS | 08/26/2008 | $696,562.03 |
| | | 9366900214FS | 08/01/2008 | $610,841.16 |
| | | | **SUBTOTAL** | **$27,225,708.50** |
| 119 | BANCO SANTANDER CENTRAL HISPANO SA | | | |
| | | S06820716A8401 | 07/25/2008 | $8,013,600.00 |
| | | | **SUBTOTAL** | **$8,013,600.00** |
| 120 | BANCO SANTANDER PR | | | |
| | | 0384100193JS | 07/11/2008 | $132,000.14 |
| | | 9611500226JS | 08/13/2008 | $38,741.51 |
| | | | **SUBTOTAL** | **$170,741.65** |
| 121 | BANCOMER GRAND CAYMAN BRANCH | | | |
| | | 1476500206JS | 07/24/2008 | $600,000.00 |
| | | 1677100217FS | 08/04/2008 | $7,380.29 |
| | | 5570400248JS | 09/04/2008 | $2,809.07 |
| | | 5991800210JS | 07/28/2008 | $800,000.00 |
| | | 9251900233FS | 08/20/2008 | $500,000.00 |
| | | 9820300212JS | 07/30/2008 | $500,000.00 |
| | | 9826000228JS | 08/15/2008 | $1,600,000.00 |
| | | | **SUBTOTAL** | **$4,010,189.36** |
| 122 | BANK AUSTRIA CAYMAN ISLANDS LTD | | | |
| | | 0426600200JS | 07/18/2008 | $25,402.77 |
| | | | **SUBTOTAL** | **$25,402.77** |
| 123 | BANK HAPOALIM BM | | | |
| | | 0769600256JS | 09/12/2008 | $9,600,000.00 |
| | | 1535200189FS | 07/07/2008 | $7,100,000.00 |
| | | 1860700242JS | 08/29/2008 | $1,600,000.00 |
| | | 2163000235JS | 08/22/2008 | $5,600,000.00 |
| | | 4453000214FS | 08/01/2008 | $3,900,000.00 |
| | | 7885500193FS | 07/11/2008 | $6,600,000.00 |
| | | 9087200249FS | 09/05/2008 | $2,800,000.00 |
| | | 9816400228JS | 08/15/2008 | $9,000,000.00 |
| | | S068218139C901 | 08/05/2008 | $235,170.00 |
| | | | **SUBTOTAL** | **$46,435,170.00** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 124 | BANK HAPOALIM NY | | | |
| | | 0345900231JS | 08/18/2008 | $17,095.26 |
| | | 0357100231JS | 08/18/2008 | $21,600.18 |
| | | 0372700203FS | 07/21/2008 | $45,825.21 |
| | | 0378000203FS | 07/21/2008 | $9,787.15 |
| | | 0485000211JS | 07/29/2008 | $29,800.49 |
| | | 0838500241FS | 08/28/2008 | $169,310.42 |
| | | 2379500196FS | 07/14/2008 | $24,393.46 |
| | | 2455900241FS | 08/28/2008 | $110,323.61 |
| | | 2645100242JS | 08/29/2008 | $30,313.76 |
| | | 3395500234FS | 08/21/2008 | $158,358.33 |
| | | 3395800234FS | 08/21/2008 | $9,342.85 |
| | | 4364500212FS | 07/30/2008 | $2,300.00 |
| | | 4424700206JS | 07/24/2008 | $10,222.53 |
| | | 4629200220JS | 08/07/2008 | $564,006.94 |
| | | 5335300221FS | 08/08/2008 | $25,740.27 |
| | | 5541900213JS | 07/31/2008 | $138,900.50 |
| | | 5549800238FS | 08/25/2008 | $235,815.23 |
| | | 5549900238FS | 08/25/2008 | $417,492.64 |
| | | 5558500238FS | 08/25/2008 | $10,236.69 |
| | | 6128000246JS | 09/02/2008 | $140,081.03 |
| | | 6128400246JS | 09/02/2008 | $145,049.61 |
| | | 6128600246JS | 09/02/2008 | $121,376.20 |
| | | 6134400246JS | 09/02/2008 | $255,626.94 |
| | | 8066100226JS | 08/13/2008 | $26,743.58 |
| | | 8607300200FS | 07/18/2008 | $16,335.47 |
| | | 8634100200FS | 07/18/2008 | $20,695.06 |
| | | 8906900210JS | 07/28/2008 | $146,167.75 |
| | | 8918000210JS | 07/28/2008 | $30,201.18 |
| | | 8922200210JS | 07/28/2008 | $146,167.75 |
| | | 9341800227FS | 08/14/2008 | $278,371.48 |
| | | | **SUBTOTAL** | **$3,357,681.57** |
| 125 | BANK LEUMI TRUST NY | | | |
| | | 3292200219FS | 08/06/2008 | $27,869.59 |
| | | 3295400219FS | 08/06/2008 | $39,723.29 |
| | | 6797000189FS | 07/07/2008 | $41,047.40 |
| | | 6799200189FS | 07/07/2008 | $28,798.58 |
| | | 7036700254FS | 09/10/2008 | $66,324.66 |
| | | 7927700224JS | 08/11/2008 | $70,746.30 |
| | | | **SUBTOTAL** | **$274,509.82** |
| 126 | BANK NORTH | | | |
| | | 6757400246JS | 09/02/2008 | $892,326.39 |
| | | 9367200214FS | 08/01/2008 | $886,401.94 |
| | | | **SUBTOTAL** | **$1,778,728.33** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 127 | BANK OF AMERICA, N.A.INTEREST RATE DERIVATIVE SETTLEMENTCHARLOTTE | | | |
| | | 0345100231JS | 08/18/2008 | $106,533.33 |
| | | 0788800256JS | 09/12/2008 | $473,000.00 |
| | | 8092800198FS | 07/16/2008 | $333,000.00 |
| | | | SUBTOTAL | $912,533.33 |
| 128 | BANK OF AMERICA, NA | | | |
| | | 0258800227JS | 08/14/2008 | $39,476,000.00 |
| | | 0656000212FS | 07/30/2008 | $77,599,000.00 |
| | | 0779800256JS | 09/12/2008 | $6,941,000.00 |
| | | 0898200205FS | 07/23/2008 | $35,984,000.00 |
| | | 1626300193JS | 07/11/2008 | $18,432,000.00 |
| | | 1846000242JS | 08/29/2008 | $48,346,000.00 |
| | | 2171500235JS | 08/22/2008 | $45,114,000.00 |
| | | 3046600246JS | 09/02/2008 | $66,780,000.00 |
| | | 4518000198FS | 07/16/2008 | $73,256,000.00 |
| | | 4999000213JS | 07/31/2008 | $56,632,000.00 |
| | | 5548800248JS | 09/04/2008 | $1,140,555.06 |
| | | 6033000210JS | 07/28/2008 | $97,089,000.00 |
| | | 6375000240FS | 08/27/2008 | $4,137,000.00 |
| | | 6779500217JS | 08/04/2008 | $910,637.16 |
| | | 6904600254FS | 09/10/2008 | $54,212,000.00 |
| | | 7209200224JS | 08/11/2008 | $44,207,000.00 |
| | | 8273100231FS | 08/18/2008 | $32,764,000.00 |
| | | 8884900241JS | 08/28/2008 | $334,581,000.00 |
| | | 9204100232JS | 08/19/2008 | $51,334,000.00 |
| | | 9257900233FS | 08/20/2008 | $31,873.25 |
| | | | SUBTOTAL | $1,088,967,065.47 |
| 129 | BANK OF AMERICAINTEREST RATE DERIVATIVE SETT | | | |
| | | 0036100256JS | 09/12/2008 | $6,935.78 |
| | | 0111900217FS | 08/04/2008 | $1,740,237.50 |
| | | 0231100228FS | 08/15/2008 | $46,578.56 |
| | | 0231400228FS | 08/15/2008 | $46,578.56 |
| | | 0231800228FS | 08/15/2008 | $376,074.66 |
| | | 0231900228FS | 08/15/2008 | $28,663.73 |
| | | 0232200228FS | 08/15/2008 | $28,663.73 |
| | | 0232300228FS | 08/15/2008 | $933,348.93 |
| | | 0232600228FS | 08/15/2008 | $105,124.29 |
| | | 0232700228FS | 08/15/2008 | $12,904.93 |
| | | 0236500228FS | 08/15/2008 | $154,067.53 |
| | | 0237000228FS | 08/15/2008 | $32,246.69 |
| | | 0237200228FS | 08/15/2008 | $933,348.93 |
| | | 0238500228FS | 08/15/2008 | $154,067.53 |
| | | 0239200228FS | 08/15/2008 | $32,246.69 |
| | | 0239900228FS | 08/15/2008 | $376,074.66 |
| | | 0240000228FS | 08/15/2008 | $17,889.32 |
| | | 0256800240JS | 08/27/2008 | $380,444.73 |
| | | 0260300240JS | 08/27/2008 | $22,416.78 |
| | | 0263600240JS | 08/27/2008 | $198,056.44 |
| | | 0315900256JS | 09/12/2008 | $249,214.58 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0317300256JS | 09/12/2008 | $448,586.25 |
| | | 0321600256JS | 09/12/2008 | $854,450.00 |
| | | 0325100231JS | 08/18/2008 | $6,289,622.09 |
| | | 0325200231JS | 08/18/2008 | $1,598,000.00 |
| | | 0325300231JS | 08/18/2008 | $791,592.42 |
| | | 0325400231JS | 08/18/2008 | $563,248.31 |
| | | 0325500231JS | 08/18/2008 | $564,826.99 |
| | | 0325600231JS | 08/18/2008 | $515,429.69 |
| | | 0325900231JS | 08/18/2008 | $25,840.21 |
| | | 0326000231JS | 08/18/2008 | $5,095,721.04 |
| | | 0326100231JS | 08/18/2008 | $3,386,105.26 |
| | | 0326200231JS | 08/18/2008 | $339,250.84 |
| | | 0331900231JS | 08/18/2008 | $367,719.34 |
| | | 0332300231JS | 08/18/2008 | $226,776.72 |
| | | 0332400231JS | 08/18/2008 | $10,896,232.64 |
| | | 0332700231JS | 08/18/2008 | $5,386,182.73 |
| | | 0332800231JS | 08/18/2008 | $5,177.66 |
| | | 0333100231JS | 08/18/2008 | $5,248,129.77 |
| | | 0333700256JS | 09/12/2008 | $642,332.79 |
| | | 0336400231JS | 08/18/2008 | $177,555.56 |
| | | 0336900231JS | 08/18/2008 | $791,592.42 |
| | | 0337000231JS | 08/18/2008 | $27,764.48 |
| | | 0337100231JS | 08/18/2008 | $2,353,056.20 |
| | | 0337500231JS | 08/18/2008 | $1,589,554.86 |
| | | 0340000231JS | 08/18/2008 | $10,408,402.78 |
| | | 0340300203FS | 07/21/2008 | $524,049.38 |
| | | 0340300231JS | 08/18/2008 | $4,623,060.68 |
| | | 0340900231JS | 08/18/2008 | $343,619.79 |
| | | 0342400231JS | 08/18/2008 | $6,538,072.92 |
| | | 0342500203FS | 07/21/2008 | $3,561,006.94 |
| | | 0344400231JS | 08/18/2008 | $343,619.79 |
| | | 0344800228FS | 08/15/2008 | $3,602,575.95 |
| | | 0344900228FS | 08/15/2008 | $1,171,629.84 |
| | | 0345000228FS | 08/15/2008 | $3,606,668.81 |
| | | 0345100203FS | 07/21/2008 | $12,769,058.70 |
| | | 0345100228FS | 08/15/2008 | $1,171,629.84 |
| | | 0345400231JS | 08/18/2008 | $10,081.28 |
| | | 0345500231JS | 08/18/2008 | $4,511.88 |
| | | 0345700231JS | 08/18/2008 | $30,374.35 |
| | | 0345800203FS | 07/21/2008 | $2,908,302.33 |
| | | 0345900203FS | 07/21/2008 | $64,098.13 |
| | | 0346700203FS | 07/21/2008 | $1,290,541.40 |
| | | 0349900203FS | 07/21/2008 | $178,050.35 |
| | | 0350300203FS | 07/21/2008 | $1,160,888.26 |
| | | 0350400203FS | 07/21/2008 | $3,087,048.61 |
| | | 0350500203FS | 07/21/2008 | $4,230,476.25 |
| | | 0350700203FS | 07/21/2008 | $64,098.13 |
| | | 0350800203FS | 07/21/2008 | $1,068,302.08 |
| | | 0350900203FS | 07/21/2008 | $356,100.69 |
| | | 0351300203FS | 07/21/2008 | $3,030,708.33 |
| | | 0351400203FS | 07/21/2008 | $1,424,402.78 |
| | | 0351700203FS | 07/21/2008 | $1,153,746.53 |
| | | 0351800203FS | 07/21/2008 | $876,007.71 |
| | | 0352400203FS | 07/21/2008 | $2,599,606.29 |
| | | 0352500203FS | 07/21/2008 | $9,366.30 |
| | | 0352600203FS | 07/21/2008 | $1,364.62 |
| | | 0352800203FS | 07/21/2008 | $846.48 |
| | | 0353100203FS | 07/21/2008 | $31,024.28 |
| | | 0353200203FS | 07/21/2008 | $18,884.39 |
| | | 0354900203FS | 07/21/2008 | $5,857.25 |
| | | 0355000203FS | 07/21/2008 | $9,454.86 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 035510020 3FS | 07/21/2008 | $9,260.42 |
| | | 035540020 3FS | 07/21/2008 | $2,742.95 |
| | | 035550020 3FS | 07/21/2008 | $8,677.08 |
| | | 035570020 3FS | 07/21/2008 | $19,386.40 |
| | | 035580020 3FS | 07/21/2008 | $5,993.29 |
| | | 035680023 1JS | 08/18/2008 | $6,702.70 |
| | | 035700023 1JS | 08/18/2008 | $16,785.40 |
| | | 035970020 3FS | 07/21/2008 | $4,230,476.25 |
| | | 035980020 3FS | 07/21/2008 | $712,201.39 |
| | | 036000020 3FS | 07/21/2008 | $1,908,159.72 |
| | | 036100020 3FS | 07/21/2008 | $712,201.39 |
| | | 036110020 3FS | 07/21/2008 | $1,006,839.10 |
| | | 036140020 3FS | 07/21/2008 | $101.79 |
| | | 036150020 3FS | 07/21/2008 | $22,852.86 |
| | | 036180020 3FS | 07/21/2008 | $194,833.33 |
| | | 036190020 3FS | 07/21/2008 | $4,936.10 |
| | | 036200020 3FS | 07/21/2008 | $17,357.15 |
| | | 036210020 3FS | 07/21/2008 | $2,301.73 |
| | | 036560020 3FS | 07/21/2008 | $712,201.39 |
| | | 036580020 3FS | 07/21/2008 | $29,995.63 |
| | | 036620020 3FS | 07/21/2008 | $4,669.10 |
| | | 037140023 1JS | 08/18/2008 | $1,719.32 |
| | | 037150020 3FS | 07/21/2008 | $7,122,013.89 |
| | | 037160020 3FS | 07/21/2008 | $1,752,015.42 |
| | | 037170020 3FS | 07/21/2008 | $21,355.56 |
| | | 037390020 3FS | 07/21/2008 | $712,201.39 |
| | | 037400020 3FS | 07/21/2008 | $450,512.67 |
| | | 037440019 3JS | 07/11/2008 | $432,717.60 |
| | | 037480019 3JS | 07/11/2008 | $1,447,693.04 |
| | | 037500019 3JS | 07/11/2008 | $7,042,666.18 |
| | | 037510019 3JS | 07/11/2008 | $9,878,996.69 |
| | | 037510020 3FS | 07/21/2008 | $434,442.85 |
| | | 037520019 3JS | 07/11/2008 | $1,602,770.74 |
| | | 037530019 3JS | 07/11/2008 | $5,243,950.38 |
| | | 037540019 3JS | 07/11/2008 | $503,854.97 |
| | | 037550019 3JS | 07/11/2008 | $29,029,959.98 |
| | | 037600019 3JS | 07/11/2008 | $9,119.45 |
| | | 037690019 3JS | 07/11/2008 | $29,414.97 |
| | | 037690020 3FS | 07/21/2008 | $4,639.93 |
| | | 037700019 3JS | 07/11/2008 | $93,285.09 |
| | | 037710019 3JS | 07/11/2008 | $10,520,000.00 |
| | | 038250019 3JS | 07/11/2008 | $1,602,770.74 |
| | | 038260019 3JS | 07/11/2008 | $2,209,799.08 |
| | | 038370019 3JS | 07/11/2008 | $1,829,493.96 |
| | | 038380019 3JS | 07/11/2008 | $488,976.29 |
| | | 038750019 3JS | 07/11/2008 | $1,938,549.08 |
| | | 038800019 3JS | 07/11/2008 | $90,514.25 |
| | | 039150019 3JS | 07/11/2008 | $5,243,950.38 |
| | | 039340019 3JS | 07/11/2008 | $3,581,033.87 |
| | | 039350019 3JS | 07/11/2008 | $5,260,000.00 |
| | | 042400020 0JS | 07/18/2008 | $9,351.74 |
| | | 042730020 0JS | 07/18/2008 | $7,918.61 |
| | | 044240024 0JS | 08/27/2008 | $2,433,821.49 |
| | | 044390024 0JS | 08/27/2008 | $2,373,144.50 |
| | | 045620024 9JS | 09/05/2008 | $2,511,873.33 |
| | | 045750024 9JS | 09/05/2008 | $406,780.56 |
| | | 045900024 9JS | 09/05/2008 | $34,850.59 |
| | | 046640024 9JS | 09/05/2008 | $249,883.47 |
| | | 047080024 9JS | 09/05/2008 | $27,992.52 |
| | | 047730021 1JS | 07/29/2008 | $2,434,034.72 |
| | | 047740021 1JS | 07/29/2008 | $1,831,375.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0477500211JS | 07/29/2008 | $18,125.50 |
| | | 0477600211JS | 07/29/2008 | $3,131,974.51 |
| | | 0477700211JS | 07/29/2008 | $1,853,131.04 |
| | | 0480800211JS | 07/29/2008 | $220,864.58 |
| | | 0481000211JS | 07/29/2008 | $2,944,861.11 |
| | | 0484900211JS | 07/29/2008 | $2,530.82 |
| | | 0555600200JS | 07/18/2008 | $5,326.36 |
| | | 0579600256JS | 09/12/2008 | $7,120,416.67 |
| | | 0579900256JS | 09/12/2008 | $1,068,062.50 |
| | | 0580100256JS | 09/12/2008 | $14,874,305.42 |
| | | 0591400256JS | 09/12/2008 | $4,136,962.08 |
| | | 0600600256JS | 09/12/2008 | $1,471,997.50 |
| | | 0654200210FS | 07/28/2008 | $121,241.12 |
| | | 0654300210FS | 07/28/2008 | $472,472.97 |
| | | 0654400210FS | 07/28/2008 | $46,687.36 |
| | | 0656600210FS | 07/28/2008 | $102,136.46 |
| | | 0658800210FS | 07/28/2008 | $38,944.12 |
| | | 0660600210FS | 07/28/2008 | $14,248.28 |
| | | 0766600192FS | 07/10/2008 | $10,483,747.22 |
| | | 0837500241FS | 08/28/2008 | $1,275,134.87 |
| | | 0837600241FS | 08/28/2008 | $10,490,814.27 |
| | | 0837900241FS | 08/28/2008 | $2,972,236.39 |
| | | 0838000241FS | 08/28/2008 | $2,790,523.56 |
| | | 0838400241FS | 08/28/2008 | $1,625,000.00 |
| | | 0840800241FS | 08/28/2008 | $9,319,472.78 |
| | | 0840900241FS | 08/28/2008 | $1,219,829.44 |
| | | 0841100241FS | 08/28/2008 | $2,028,316.33 |
| | | 0844400241FS | 08/28/2008 | $2,143,478.74 |
| | | 0844800241FS | 08/28/2008 | $23,411.46 |
| | | 0847300241FS | 08/28/2008 | $5,259,057.14 |
| | | 0849300241FS | 08/28/2008 | $1,223.51 |
| | | 0857500210FS | 07/28/2008 | $163,840.44 |
| | | 0893700218JS | 08/05/2008 | $633,446.45 |
| | | 0893800218JS | 08/05/2008 | $140,765.88 |
| | | 0893900218JS | 08/05/2008 | $17,036,049.92 |
| | | 0894000218JS | 08/05/2008 | $1,393,582.19 |
| | | 0894200218JS | 08/05/2008 | $879,786.74 |
| | | 0894400218JS | 08/05/2008 | $11,661.75 |
| | | 0895400218JS | 08/05/2008 | $869,936.57 |
| | | 0895500218JS | 08/05/2008 | $577,150.15 |
| | | 0897300218JS | 08/05/2008 | $70,382.94 |
| | | 0897400218JS | 08/05/2008 | $3,519,146.94 |
| | | 0897500218JS | 08/05/2008 | $135,965.08 |
| | | 0898500218JS | 08/05/2008 | $15,874.75 |
| | | 0898600218JS | 08/05/2008 | $16,109.09 |
| | | 0899200218JS | 08/05/2008 | $1,872,186.17 |
| | | 1111100232FS | 08/19/2008 | $189,964.17 |
| | | 1111400232FS | 08/19/2008 | $3,327,487.09 |
| | | 1111600232FS | 08/19/2008 | $2,073,906.00 |
| | | 1112300232FS | 08/19/2008 | $208,437.50 |
| | | 1112400232FS | 08/19/2008 | $818,873.81 |
| | | 1112500232FS | 08/19/2008 | $351,900.83 |
| | | 1117900232FS | 08/19/2008 | $657,932.91 |
| | | 1118000232FS | 08/19/2008 | $1,321,963.75 |
| | | 1118400232FS | 08/19/2008 | $8,374.42 |
| | | 1118900232FS | 08/19/2008 | $1,111.06 |
| | | 1119000232FS | 08/19/2008 | $740.42 |
| | | 1119100232FS | 08/19/2008 | $184,441.35 |
| | | 1119300232FS | 08/19/2008 | $3,353,479.01 |
| | | 1119400232FS | 08/19/2008 | $9,924.56 |
| | | 1128000232FS | 08/19/2008 | $333,500.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 1128200232FS | 08/19/2008 | $1,671,429.50 |
| | | 1128300232FS | 08/19/2008 | $190.41 |
| | | 1128500232FS | 08/19/2008 | $13,126.18 |
| | | 1136500232FS | 08/19/2008 | $607,942.71 |
| | | 1136600232FS | 08/19/2008 | $26,812.09 |
| | | 1136700232FS | 08/19/2008 | $343,429.33 |
| | | 1140100232FS | 08/19/2008 | $2,452,614.58 |
| | | 1140200232FS | 08/19/2008 | $19,440,000.00 |
| | | 1141900232FS | 08/19/2008 | $19,157.16 |
| | | 1193300227JS | 08/14/2008 | $258.03 |
| | | 1195100227JS | 08/14/2008 | $69.56 |
| | | 1236000217FS | 08/04/2008 | $167,758.90 |
| | | 1237900217FS | 08/04/2008 | $41,069.61 |
| | | 1238000217FS | 08/04/2008 | $5,217.89 |
| | | 1238700217FS | 08/04/2008 | $48,030.56 |
| | | 1243500217FS | 08/04/2008 | $12,434.84 |
| | | 1243600217FS | 08/04/2008 | $27,947.40 |
| | | 1245800217FS | 08/04/2008 | $1,860,416.67 |
| | | 1296800192FS | 07/10/2008 | $2,898,825.00 |
| | | 1296900192FS | 07/10/2008 | $1,349,453.00 |
| | | 1297100192FS | 07/10/2008 | $749,696.00 |
| | | 1297900192FS | 07/10/2008 | $75,919.02 |
| | | 1298100192FS | 07/10/2008 | $19,634.23 |
| | | 1298700192FS | 07/10/2008 | $195,841.71 |
| | | 1299000192FS | 07/10/2008 | $35,341.62 |
| | | 1353500252FS | 09/08/2008 | $1,789,675.77 |
| | | 1353600252FS | 09/08/2008 | $3,589,462.67 |
| | | 1353900252FS | 09/08/2008 | $3,238,262.21 |
| | | 1354100252FS | 09/08/2008 | $2,424,016.33 |
| | | 1354200252FS | 09/08/2008 | $2,260,664.75 |
| | | 1354300252FS | 09/08/2008 | $1,412,544.59 |
| | | 1354600252FS | 09/08/2008 | $8,951,478.33 |
| | | 1355500252FS | 09/08/2008 | $2,706,623.11 |
| | | 1355600252FS | 09/08/2008 | $746,457.13 |
| | | 1357500252FS | 09/08/2008 | $1,789,675.77 |
| | | 1357700252FS | 09/08/2008 | $4,019,193.89 |
| | | 1357800252FS | 09/08/2008 | $1,353,311.56 |
| | | 1358600252FS | 09/08/2008 | $19,735,664.44 |
| | | 1359500252FS | 09/08/2008 | $6,677,166.00 |
| | | 1360500252FS | 09/08/2008 | $14,053,928.94 |
| | | 1360600252FS | 09/08/2008 | $27,818,296.45 |
| | | 1362900252FS | 09/08/2008 | $1,831,351.08 |
| | | 1365200252FS | 09/08/2008 | $19,039.23 |
| | | 1365300252FS | 09/08/2008 | $360,982.43 |
| | | 1365400252FS | 09/08/2008 | $40,866.98 |
| | | 1376900252FS | 09/08/2008 | $15,087.62 |
| | | 1388000252FS | 09/08/2008 | $3,763.37 |
| | | 1392600252FS | 09/08/2008 | $3,232,933.18 |
| | | 1831100219FS | 08/06/2008 | $5,077,673.18 |
| | | 1831300219FS | 08/06/2008 | $432,619.89 |
| | | 1831400219FS | 08/06/2008 | $1,067,345.67 |
| | | 1831500219FS | 08/06/2008 | $1,067,345.67 |
| | | 1831700219FS | 08/06/2008 | $1,243,035.00 |
| | | 1831800219FS | 08/06/2008 | $200,239.80 |
| | | 1831900219FS | 08/06/2008 | $687,000.00 |
| | | 1833900219FS | 08/06/2008 | $2,117,186.22 |
| | | 1834000219FS | 08/06/2008 | $99,619.67 |
| | | 1834900219FS | 08/06/2008 | $2,479,535.81 |
| | | 1835000219FS | 08/06/2008 | $93,208.07 |
| | | 1961600204JS | 07/22/2008 | $367,475.69 |
| | | 1961700204JS | 07/22/2008 | $583,432.15 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 1962300204JS | 07/22/2008 | $1,462,112.29 |
| | | 1962400204JS | 07/22/2008 | $6,978.35 |
| | | 1962500204JS | 07/22/2008 | $7,719.16 |
| | | 1962700204JS | 07/22/2008 | $37,843.56 |
| | | 1962800204JS | 07/22/2008 | $53,645.09 |
| | | 1963000204JS | 07/22/2008 | $3,829.66 |
| | | 1963100204JS | 07/22/2008 | $3,531.19 |
| | | 1963400204JS | 07/22/2008 | $5,359,018.85 |
| | | 1968100204JS | 07/22/2008 | $1,098,203.61 |
| | | 1968200204JS | 07/22/2008 | $567,823.44 |
| | | 1968300204JS | 07/22/2008 | $64,097.52 |
| | | 1968400204JS | 07/22/2008 | $338,581.57 |
| | | 1968500204JS | 07/22/2008 | $6,698.37 |
| | | 1968900204JS | 07/22/2008 | $2,355,187.02 |
| | | 1969000204JS | 07/22/2008 | $10,840,500.00 |
| | | 1970800204JS | 07/22/2008 | $28,199.48 |
| | | 1972200204JS | 07/22/2008 | $5,945.79 |
| | | 1973400204JS | 07/22/2008 | $18,215.63 |
| | | 1979600231JS | 08/18/2008 | $78,344.06 |
| | | 1979700231JS | 08/18/2008 | $17,835.62 |
| | | 1989000231JS | 08/18/2008 | $561,891.23 |
| | | 2017200203FS | 07/21/2008 | $640,665.78 |
| | | 2115900231JS | 08/18/2008 | $1,392,783.33 |
| | | 2129700204JS | 07/22/2008 | $73,495,138.89 |
| | | 2218600233JS | 08/20/2008 | $185,955.00 |
| | | 2218700233JS | 08/20/2008 | $9,656,388.89 |
| | | 2219000233JS | 08/20/2008 | $1,721,805.56 |
| | | 2219400233JS | 08/20/2008 | $847,128.33 |
| | | 2219600233JS | 08/20/2008 | $688,722.22 |
| | | 2219700233JS | 08/20/2008 | $688,722.22 |
| | | 2219800233JS | 08/20/2008 | $6,269.75 |
| | | 2219900233JS | 08/20/2008 | $496,568.72 |
| | | 2220000233JS | 08/20/2008 | $15,246.87 |
| | | 2220100233JS | 08/20/2008 | $156,575.88 |
| | | 2223900233JS | 08/20/2008 | $792,030.56 |
| | | 2224000233JS | 08/20/2008 | $3,752,555.56 |
| | | 2224300233JS | 08/20/2008 | $607,916.67 |
| | | 2224500233JS | 08/20/2008 | $21,917.75 |
| | | 2224600233JS | 08/20/2008 | $39,832.03 |
| | | 2225100233JS | 08/20/2008 | $126,724.89 |
| | | 2225200233JS | 08/20/2008 | $2,266,549.05 |
| | | 2227900233JS | 08/20/2008 | $249,606.90 |
| | | 2228000233JS | 08/20/2008 | $798,917.78 |
| | | 2228200233JS | 08/20/2008 | $29,726.63 |
| | | 2228300233JS | 08/20/2008 | $8,441.00 |
| | | 2228400233JS | 08/20/2008 | $63,362.44 |
| | | 2228600233JS | 08/20/2008 | $143,355.35 |
| | | 2228800233JS | 08/20/2008 | $36,164.33 |
| | | 2230400233JS | 08/20/2008 | $2,961,505.56 |
| | | 2230500233JS | 08/20/2008 | $432,021.67 |
| | | 2230700233JS | 08/20/2008 | $624,979.03 |
| | | 2231600233JS | 08/20/2008 | $5,310,048.33 |
| | | 2231700233JS | 08/20/2008 | $1,278,268.44 |
| | | 2232000233JS | 08/20/2008 | $220,875.96 |
| | | 2233200233JS | 08/20/2008 | $2,247,071.67 |
| | | 2234200233JS | 08/20/2008 | $381,023.43 |
| | | 2376700196FS | 07/14/2008 | $856,284.72 |
| | | 2376800196FS | 07/14/2008 | $369,915.00 |
| | | 2377100196FS | 07/14/2008 | $68,502.78 |
| | | 2377200196FS | 07/14/2008 | $1,611,333.14 |
| | | 2377300196FS | 07/14/2008 | $685,027.78 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2377400196FS | 07/14/2008 | $1,622,272.84 |
| | | 2377500196FS | 07/14/2008 | $3,747,550.99 |
| | | 2377600196FS | 07/14/2008 | $2,474,958.33 |
| | | 2377700196FS | 07/14/2008 | $730,012.71 |
| | | 2377900196FS | 07/14/2008 | $1,577,690.42 |
| | | 2378000196FS | 07/14/2008 | $685,027.78 |
| | | 2378100196FS | 07/14/2008 | $3,569,944.44 |
| | | 2378200196FS | 07/14/2008 | $411,016.67 |
| | | 2378300196FS | 07/14/2008 | $2,164,500.00 |
| | | 2378500196FS | 07/14/2008 | $704,444.00 |
| | | 2378600196FS | 07/14/2008 | $26,339.64 |
| | | 2378900196FS | 07/14/2008 | $1,814.45 |
| | | 2379100196FS | 07/14/2008 | $5,986.06 |
| | | 2384600196FS | 07/14/2008 | $685,027.78 |
| | | 2384800196FS | 07/14/2008 | $137,005.56 |
| | | 2384900196FS | 07/14/2008 | $685,027.78 |
| | | 2385000196FS | 07/14/2008 | $4,263,687.50 |
| | | 2385100196FS | 07/14/2008 | $378,830.33 |
| | | 2385200196FS | 07/14/2008 | $2,369.38 |
| | | 2385500196FS | 07/14/2008 | $15,315.07 |
| | | 2385700196FS | 07/14/2008 | $492,448.78 |
| | | 2386000196FS | 07/14/2008 | $13,847.77 |
| | | 2386100196FS | 07/14/2008 | $5,387.09 |
| | | 2389500196FS | 07/14/2008 | $890,546.11 |
| | | 2389700196FS | 07/14/2008 | $280,266.39 |
| | | 2389800196FS | 07/14/2008 | $7,895.96 |
| | | 2389900196FS | 07/14/2008 | $7,338.58 |
| | | 2392100196FS | 07/14/2008 | $1,370,055.56 |
| | | 2392300196FS | 07/14/2008 | $282,623.31 |
| | | 2396300196FS | 07/14/2008 | $12,750.61 |
| | | 2399200196FS | 07/14/2008 | $17,797,463.89 |
| | | 2448900241FS | 08/28/2008 | $635,985.35 |
| | | 2449000241FS | 08/28/2008 | $507,079.08 |
| | | 2450300241FS | 08/28/2008 | $104,120.24 |
| | | 2453900241FS | 08/28/2008 | $131,326.72 |
| | | 2456300241FS | 08/28/2008 | $27,428.94 |
| | | 2457100241FS | 08/28/2008 | $72,275.67 |
| | | 2458000241FS | 08/28/2008 | $42,166.67 |
| | | 2464700241FS | 08/28/2008 | $98,194.42 |
| | | 2468200241FS | 08/28/2008 | $890,527.93 |
| | | 2471200241FS | 08/28/2008 | $199,120.39 |
| | | 2472200241FS | 08/28/2008 | $2,980.02 |
| | | 2476200241FS | 08/28/2008 | $14,961.30 |
| | | 2529300212FS | 07/30/2008 | $381,107.39 |
| | | 2529400212FS | 07/30/2008 | $916,123.54 |
| | | 2532900212FS | 07/30/2008 | $1,056,107.22 |
| | | 2533200212FS | 07/30/2008 | $76,954.38 |
| | | 2536100212FS | 07/30/2008 | $283,631.85 |
| | | 2536200212FS | 07/30/2008 | $4,435,213.03 |
| | | 2536600212FS | 07/30/2008 | $2,552.33 |
| | | 2538100212FS | 07/30/2008 | $385,596.97 |
| | | 2538200212FS | 07/30/2008 | $49,837.12 |
| | | 2538400212FS | 07/30/2008 | $1,169,791.67 |
| | | 2540300212FS | 07/30/2008 | $1,218,253.08 |
| | | 2540800212FS | 07/30/2008 | $46,193.87 |
| | | 2541400212FS | 07/30/2008 | $369,381.01 |
| | | 2564900232FS | 08/19/2008 | $6,160.44 |
| | | 2609100218JS | 08/05/2008 | $3,009,933.33 |
| | | 2609200218JS | 08/05/2008 | $42,908.03 |
| | | 2613400218JS | 08/05/2008 | $31,342.61 |
| | | 2614900218JS | 08/05/2008 | $139,275.51 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2644800242JS | 08/29/2008 | $9,291,070.00 |
| | | 2648000242JS | 08/29/2008 | $6,697,043.89 |
| | | 2648200242JS | 08/29/2008 | $5,189,302.59 |
| | | 2651400242JS | 08/29/2008 | $45,175,401.25 |
| | | 2660400242JS | 08/29/2008 | $1,831,000.00 |
| | | 2664500241FS | 08/28/2008 | $338,052.72 |
| | | 2767700232FS | 08/19/2008 | $3,778,125.00 |
| | | 2834600218JS | 08/05/2008 | $769,532.50 |
| | | 2980800218JS | 08/05/2008 | $2,624,606.67 |
| | | 2982600218JS | 08/05/2008 | $13,133,450.00 |
| | | 3037200220JS | 08/07/2008 | $6,646,713.11 |
| | | 3037500220JS | 08/07/2008 | $1,508,930.00 |
| | | 3037600220JS | 08/07/2008 | $1,578,592.22 |
| | | 3037900220JS | 08/07/2008 | $2,365,701.39 |
| | | 3038300220JS | 08/07/2008 | $884,861.11 |
| | | 3038400220JS | 08/07/2008 | $24,756.96 |
| | | 3038500220JS | 08/07/2008 | $5,038.63 |
| | | 3038800220JS | 08/07/2008 | $2,202,045.89 |
| | | 3038900220JS | 08/07/2008 | $741,000.00 |
| | | 3044300220JS | 08/07/2008 | $2,426,920.56 |
| | | 3044400220JS | 08/07/2008 | $224,677.64 |
| | | 3044500220JS | 08/07/2008 | $1,498,670.83 |
| | | 3044700220JS | 08/07/2008 | $13,634.58 |
| | | 3044900220JS | 08/07/2008 | $20,600,000.00 |
| | | 3047800220JS | 08/07/2008 | $3,341,341.11 |
| | | 3048100220JS | 08/07/2008 | $119,670.14 |
| | | 3049600220JS | 08/07/2008 | $4,750,902.78 |
| | | 3049700220JS | 08/07/2008 | $22,655.66 |
| | | 3051800220JS | 08/07/2008 | $8,593,771.11 |
| | | 3092800252FS | 09/08/2008 | $1,976,142.69 |
| | | 3093000252FS | 09/08/2008 | $1,884,508.27 |
| | | 3098000252FS | 09/08/2008 | $561,492.41 |
| | | 3102500252FS | 09/08/2008 | $610,411.18 |
| | | 3109000252FS | 09/08/2008 | $318,251.51 |
| | | 3110600252FS | 09/08/2008 | $183,812.13 |
| | | 3112200252FS | 09/08/2008 | $88,986.05 |
| | | 3113700252FS | 09/08/2008 | $10,969,030.86 |
| | | 3121400252FS | 09/08/2008 | $65,423.79 |
| | | 3122200252FS | 09/08/2008 | $5,541,866.00 |
| | | 3122500252FS | 09/08/2008 | $348,828.78 |
| | | 3123200252FS | 09/08/2008 | $263,176.24 |
| | | 3131700252FS | 09/08/2008 | $23,412.28 |
| | | 3137300252FS | 09/08/2008 | $41,575.17 |
| | | 3137800252FS | 09/08/2008 | $25,584.00 |
| | | 3138500252FS | 09/08/2008 | $14,089.82 |
| | | 3138800252FS | 09/08/2008 | $6,453.72 |
| | | 3141100252FS | 09/08/2008 | $4,662.65 |
| | | 3182500205FS | 07/23/2008 | $399,207.30 |
| | | 3182800205FS | 07/23/2008 | $45,500.00 |
| | | 3182900205FS | 07/23/2008 | $114,407.22 |
| | | 3183000205FS | 07/23/2008 | $9,671.88 |
| | | 3183200205FS | 07/23/2008 | $1,341,779.75 |
| | | 3183500205FS | 07/23/2008 | $134,674.98 |
| | | 3190500205FS | 07/23/2008 | $57,277.42 |
| | | 3190600205FS | 07/23/2008 | $1,358,124.44 |
| | | 3190800205FS | 07/23/2008 | $131,237.07 |
| | | 3195900205FS | 07/23/2008 | $2,054,748.39 |
| | | 3197200205FS | 07/23/2008 | $3,993,181.11 |
| | | 3198800205FS | 07/23/2008 | $7,752.04 |
| | | 3299000253JS | 09/09/2008 | $2,256,862.22 |
| | | 3302500253JS | 09/09/2008 | $1,058,153.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3304200253JS | 09/09/2008 | $1,336,070.00 |
| | | 3304900253JS | 09/09/2008 | $2,702,618.33 |
| | | 3306200253JS | 09/09/2008 | $253,113.88 |
| | | 3311900253JS | 09/09/2008 | $275,902.63 |
| | | 3329600252FS | 09/08/2008 | $30,366.30 |
| | | 3339300242JS | 08/29/2008 | $396,310,231.59 |
| | | 3339600242JS | 08/29/2008 | $96,187,372.81 |
| | | 3389900234FS | 08/21/2008 | $1,089,125.00 |
| | | 3390000234FS | 08/21/2008 | $2,661,563.44 |
| | | 3390100234FS | 08/21/2008 | $3,779,000.00 |
| | | 3390300234FS | 08/21/2008 | $6,551,875.00 |
| | | 3390600234FS | 08/21/2008 | $5,119.59 |
| | | 3390700234FS | 08/21/2008 | $9,507.23 |
| | | 3390800234FS | 08/21/2008 | $15,875.55 |
| | | 3390900234FS | 08/21/2008 | $222,526.72 |
| | | 3391300234FS | 08/21/2008 | $425,636.54 |
| | | 3394200234FS | 08/21/2008 | $92,887.50 |
| | | 3394600234FS | 08/21/2008 | $26,899,250.00 |
| | | 3394700234FS | 08/21/2008 | $27,187.54 |
| | | 3394900234FS | 08/21/2008 | $10,153.06 |
| | | 3395000234FS | 08/21/2008 | $3,009.04 |
| | | 3395100234FS | 08/21/2008 | $6,425.09 |
| | | 3397100234FS | 08/21/2008 | $482,225.19 |
| | | 3397200234FS | 08/21/2008 | $213,717.44 |
| | | 3397400234FS | 08/21/2008 | $5,087.29 |
| | | 3397800234FS | 08/21/2008 | $21,346.23 |
| | | 3398800234FS | 08/21/2008 | $42,479.07 |
| | | 3400000234FS | 08/21/2008 | $5,410.48 |
| | | 3401300234FS | 08/21/2008 | $96,576.99 |
| | | 3499300219FS | 08/06/2008 | $809,000.00 |
| | | 3579600235JS | 08/22/2008 | $566,117.97 |
| | | 3579800235JS | 08/22/2008 | $787,282.22 |
| | | 3580400235JS | 08/22/2008 | $50,935.42 |
| | | 3580700235JS | 08/22/2008 | $487,073.89 |
| | | 3581400235JS | 08/22/2008 | $1,222,450.00 |
| | | 3581500235JS | 08/22/2008 | $1,379,163.33 |
| | | 3581600235JS | 08/22/2008 | $403,291.67 |
| | | 3582100235JS | 08/22/2008 | $8,173.10 |
| | | 3582200235JS | 08/22/2008 | $40,092.53 |
| | | 3582300235JS | 08/22/2008 | $56,824.63 |
| | | 3582400235JS | 08/22/2008 | $6,646.79 |
| | | 3582600235JS | 08/22/2008 | $5,815.12 |
| | | 3582800235JS | 08/22/2008 | $13,854.46 |
| | | 3583200235JS | 08/22/2008 | $11,592,855.71 |
| | | 3593200235JS | 08/22/2008 | $13,908,115.28 |
| | | 3593300235JS | 08/22/2008 | $9,004,206.67 |
| | | 3593400235JS | 08/22/2008 | $67,912.90 |
| | | 3593900235JS | 08/22/2008 | $10,373.72 |
| | | 3594000235JS | 08/22/2008 | $3,422.47 |
| | | 3601000235JS | 08/22/2008 | $2,831,722.22 |
| | | 3601200235JS | 08/22/2008 | $29,861.78 |
| | | 3601400235JS | 08/22/2008 | $4,062.70 |
| | | 3606200235JS | 08/22/2008 | $14,040,352.78 |
| | | 3608800235JS | 08/22/2008 | $19,283.55 |
| | | 3692200221FS | 08/08/2008 | $14,490,892.40 |
| | | 3692400221FS | 08/08/2008 | $3,150,611.11 |
| | | 3692500221FS | 08/08/2008 | $1,666,090.56 |
| | | 3692700221FS | 08/08/2008 | $41,564.75 |
| | | 3692800221FS | 08/08/2008 | $2,480,524.44 |
| | | 3692900221FS | 08/08/2008 | $56,848.28 |
| | | 3693200221FS | 08/08/2008 | $868.37 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3698800221FS | 08/08/2008 | $4,330,611.11 |
| | | 3699100221FS | 08/08/2008 | $65,407.35 |
| | | 3699400221FS | 08/08/2008 | $914,053.81 |
| | | 3704500221FS | 08/08/2008 | $2,466,430.56 |
| | | 3704600221FS | 08/08/2008 | $3,523,472.22 |
| | | 3704700221FS | 08/08/2008 | $430,839.68 |
| | | 3707600221FS | 08/08/2008 | $1,858,279.25 |
| | | 3780100242JS | 08/29/2008 | $135,157.20 |
| | | 3780700242JS | 08/29/2008 | $1,222,570.54 |
| | | 3780800242JS | 08/29/2008 | $2,036,714.00 |
| | | 3781100242JS | 08/29/2008 | $2,790,017.70 |
| | | 3781200242JS | 08/29/2008 | $439,260.90 |
| | | 3781300242JS | 08/29/2008 | $477,499.23 |
| | | 3781500242JS | 08/29/2008 | $167,426.10 |
| | | 3781600242JS | 08/29/2008 | $369,174.54 |
| | | 3782300242JS | 08/29/2008 | $1,066,839.09 |
| | | 3782600242JS | 08/29/2008 | $729,977.78 |
| | | 3782700242JS | 08/29/2008 | $2,812,758.43 |
| | | 3782800242JS | 08/29/2008 | $1,829,609.06 |
| | | 3782900242JS | 08/29/2008 | $2,290,389.01 |
| | | 3783000242JS | 08/29/2008 | $2,838,690.82 |
| | | 3783100242JS | 08/29/2008 | $3,504,373.71 |
| | | 3783300242JS | 08/29/2008 | $46,879.31 |
| | | 3783500242JS | 08/29/2008 | $151,167.90 |
| | | 3784700242JS | 08/29/2008 | $3,830,928.00 |
| | | 3784800242JS | 08/29/2008 | $669,704.39 |
| | | 3785200242JS | 08/29/2008 | $2,126,981.14 |
| | | 3785400242JS | 08/29/2008 | $3,239,964.38 |
| | | 3785500242JS | 08/29/2008 | $2,876,386.65 |
| | | 3785800242JS | 08/29/2008 | $476,616.40 |
| | | 3786100242JS | 08/29/2008 | $2,844,321.00 |
| | | 3787000242JS | 08/29/2008 | $4,846,210.20 |
| | | 3787300242JS | 08/29/2008 | $2,796,930.19 |
| | | 3787400242JS | 08/29/2008 | $187,517.23 |
| | | 3787600242JS | 08/29/2008 | $2,694,291.04 |
| | | 3787800242JS | 08/29/2008 | $2,149,751.09 |
| | | 3788000242JS | 08/29/2008 | $154,543.76 |
| | | 3788200242JS | 08/29/2008 | $1,903,673.63 |
| | | 3788400242JS | 08/29/2008 | $155,906.13 |
| | | 3789100242JS | 08/29/2008 | $502,278.29 |
| | | 3790600242JS | 08/29/2008 | $743,371.87 |
| | | 3790700242JS | 08/29/2008 | $620,538.19 |
| | | 3790800242JS | 08/29/2008 | $19,176.41 |
| | | 3791500242JS | 08/29/2008 | $1,161,458.33 |
| | | 3792100242JS | 08/29/2008 | $221,650.62 |
| | | 3792600242JS | 08/29/2008 | $798,592.13 |
| | | 3792900242JS | 08/29/2008 | $19,925.76 |
| | | 3793200242JS | 08/29/2008 | $31,122.56 |
| | | 3795800242JS | 08/29/2008 | $49,348.67 |
| | | 3796300242JS | 08/29/2008 | $4,414,899.64 |
| | | 3796400242JS | 08/29/2008 | $2,678.17 |
| | | 3796600242JS | 08/29/2008 | $375,513.54 |
| | | 3797000242JS | 08/29/2008 | $33,573.80 |
| | | 3798200242JS | 08/29/2008 | $43,437.67 |
| | | 3798300242JS | 08/29/2008 | $17,434.94 |
| | | 3799000242JS | 08/29/2008 | $494,644.53 |
| | | 3799300242JS | 08/29/2008 | $43,321.23 |
| | | 3799400242JS | 08/29/2008 | $2,532.70 |
| | | 3851200242JS | 08/29/2008 | $2,526,372.71 |
| | | 3853300242JS | 08/29/2008 | $467,106.10 |
| | | 3853800242JS | 08/29/2008 | $446,023.12 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3853900242JS | 08/29/2008 | $425,931.99 |
| | | 3854900242JS | 08/29/2008 | $460,085.69 |
| | | 3855100242JS | 08/29/2008 | $242,145.28 |
| | | 3857100242JS | 08/29/2008 | $1,260,399.83 |
| | | 3857600242JS | 08/29/2008 | $297,348.75 |
| | | 3859900242JS | 08/29/2008 | $2,564,922.43 |
| | | 3862300242JS | 08/29/2008 | $245,840.16 |
| | | 3864400242JS | 08/29/2008 | $283,954.66 |
| | | 3864500242JS | 08/29/2008 | $229,537.13 |
| | | 3865700242JS | 08/29/2008 | $439,260.90 |
| | | 4042000233JS | 08/20/2008 | $160.37 |
| | | 4044000233JS | 08/20/2008 | $117.87 |
| | | 4046500233JS | 08/20/2008 | $202.12 |
| | | 4125900196FS | 07/14/2008 | $69,187.81 |
| | | 4281900246JS | 09/02/2008 | $197,047.82 |
| | | 4282000246JS | 09/02/2008 | $73,575.79 |
| | | 4282200246JS | 09/02/2008 | $169,286.23 |
| | | 4282700246JS | 09/02/2008 | $2,056,108.00 |
| | | 4284200246JS | 09/02/2008 | $1,891,619.36 |
| | | 4284500246JS | 09/02/2008 | $278,141.75 |
| | | 4285400246JS | 09/02/2008 | $1,322,762.81 |
| | | 4287100246JS | 09/02/2008 | $137,073.87 |
| | | 4287900246JS | 09/02/2008 | $16,913.98 |
| | | 4289400246JS | 09/02/2008 | $38,750.00 |
| | | 4289500246JS | 09/02/2008 | $3,100.00 |
| | | 4289700246JS | 09/02/2008 | $1,496.12 |
| | | 4290000246JS | 09/02/2008 | $1,556.84 |
| | | 4290100246JS | 09/02/2008 | $1,293.21 |
| | | 4290200246JS | 09/02/2008 | $10,124.16 |
| | | 4290300246JS | 09/02/2008 | $3,374.71 |
| | | 4290400246JS | 09/02/2008 | $2,917.02 |
| | | 4290600246JS | 09/02/2008 | $3,374.71 |
| | | 4290800246JS | 09/02/2008 | $4,736.11 |
| | | 4290900246JS | 09/02/2008 | $2,276,922.67 |
| | | 4291100246JS | 09/02/2008 | $1,946,448.91 |
| | | 4291200246JS | 09/02/2008 | $28,623.19 |
| | | 4291300246JS | 09/02/2008 | $439,504.54 |
| | | 4291500246JS | 09/02/2008 | $5,988.80 |
| | | 4291600246JS | 09/02/2008 | $33,780.38 |
| | | 4291700246JS | 09/02/2008 | $11,572.43 |
| | | 4292300246JS | 09/02/2008 | $930,150.00 |
| | | 4292500246JS | 09/02/2008 | $1,125,000.00 |
| | | 4292900246JS | 09/02/2008 | $6.86 |
| | | 4296800246JS | 09/02/2008 | $374.04 |
| | | 4297000246JS | 09/02/2008 | $3,511.68 |
| | | 4297100246JS | 09/02/2008 | $843.69 |
| | | 4298100246JS | 09/02/2008 | $51,910.79 |
| | | 4298700246JS | 09/02/2008 | $61,177.28 |
| | | 4299400246JS | 09/02/2008 | $9,345.95 |
| | | 4299600246JS | 09/02/2008 | $19,618.67 |
| | | 4299700246JS | 09/02/2008 | $186,454.04 |
| | | 4300700246JS | 09/02/2008 | $15,836.40 |
| | | 4303400246JS | 09/02/2008 | $4,090.28 |
| | | 4303500246JS | 09/02/2008 | $748.06 |
| | | 4303700246JS | 09/02/2008 | $569,230.67 |
| | | 4304200246JS | 09/02/2008 | $5,453.72 |
| | | 4304400246JS | 09/02/2008 | $1,598,625.00 |
| | | 4305700246JS | 09/02/2008 | $43,055.56 |
| | | 4305800246JS | 09/02/2008 | $1,496.12 |
| | | 4306300246JS | 09/02/2008 | $4,488.38 |
| | | 4306500246JS | 09/02/2008 | $16,438.73 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4308400246JS | 09/02/2008 | $1,150,000.00 |
| | | 4309000246JS | 09/02/2008 | $1,687.36 |
| | | 4321100196FS | 07/14/2008 | $15,095.69 |
| | | 4322100196FS | 07/14/2008 | $257,500.00 |
| | | 4329000253JS | 09/09/2008 | $69,200,000.00 |
| | | 4364200212FS | 07/30/2008 | $190,192.56 |
| | | 4364300212FS | 07/30/2008 | $35,254.23 |
| | | 4368500212FS | 07/30/2008 | $867,094.98 |
| | | 4372400212FS | 07/30/2008 | $420,440.24 |
| | | 4408400206JS | 07/24/2008 | $3,063.74 |
| | | 4408500206JS | 07/24/2008 | $23,714.82 |
| | | 4409100206JS | 07/24/2008 | $2,118,233.34 |
| | | 4409200206JS | 07/24/2008 | $12,357.58 |
| | | 4410000206JS | 07/24/2008 | $1,623,844.44 |
| | | 4410100206JS | 07/24/2008 | $3,526.45 |
| | | 4410500206JS | 07/24/2008 | $369,055.56 |
| | | 4411000206JS | 07/24/2008 | $6,462.38 |
| | | 4415900206JS | 07/24/2008 | $3,690,555.56 |
| | | 4424600206JS | 07/24/2008 | $2,096,917.78 |
| | | 4433200206JS | 07/24/2008 | $741,143.16 |
| | | 4514800242JS | 08/29/2008 | $48,948.57 |
| | | 4547700197JS | 07/15/2008 | $411,306.03 |
| | | 4547800197JS | 07/15/2008 | $15,011,620.56 |
| | | 4548800197JS | 07/15/2008 | $126,677.03 |
| | | 4549100197JS | 07/15/2008 | $29,154.94 |
| | | 4549300197JS | 07/15/2008 | $45,082.29 |
| | | 4549400197JS | 07/15/2008 | $14,926.91 |
| | | 4554800197JS | 07/15/2008 | $186,839.82 |
| | | 4554900197JS | 07/15/2008 | $2,879,522.70 |
| | | 4556300197JS | 07/15/2008 | $10,266.28 |
| | | 4556800197JS | 07/15/2008 | $266,890.63 |
| | | 4559700197JS | 07/15/2008 | $6,973.64 |
| | | 4559800197JS | 07/15/2008 | $196,052.08 |
| | | 4563000197JS | 07/15/2008 | $3,333.15 |
| | | 4563300197JS | 07/15/2008 | $561,373.81 |
| | | 4563800197JS | 07/15/2008 | $4,044,188.75 |
| | | 4563900197JS | 07/15/2008 | $74,475.63 |
| | | 4564400197JS | 07/15/2008 | $55,815.07 |
| | | 4565100197JS | 07/15/2008 | $13,602.71 |
| | | 4566200197JS | 07/15/2008 | $17,500,000.00 |
| | | 4566300197JS | 07/15/2008 | $11,845,000.00 |
| | | 4574700197JS | 07/15/2008 | $20,000,000.00 |
| | | 4597800220JS | 08/07/2008 | $7,756.74 |
| | | 4597900220JS | 08/07/2008 | $5,627.86 |
| | | 4599300220JS | 08/07/2008 | $6,565.80 |
| | | 4600000220JS | 08/07/2008 | $2,140.46 |
| | | 4877000189FS | 07/07/2008 | $588,675.00 |
| | | 4877100189FS | 07/07/2008 | $528,750.00 |
| | | 4877300189FS | 07/07/2008 | $1,410,000.00 |
| | | 4877400189FS | 07/07/2008 | $2,115,000.00 |
| | | 4877500189FS | 07/07/2008 | $637,693.80 |
| | | 4880500189FS | 07/07/2008 | $3,569,498.63 |
| | | 4881200189FS | 07/07/2008 | $379,198.26 |
| | | 4881300189FS | 07/07/2008 | $1,115,274.31 |
| | | 4881400189FS | 07/07/2008 | $785,974.58 |
| | | 4883100189FS | 07/07/2008 | $244,569.60 |
| | | 4883500189FS | 07/07/2008 | $627,592.01 |
| | | 4883600189FS | 07/07/2008 | $17,705.42 |
| | | 4885100189FS | 07/07/2008 | $1,696,050.42 |
| | | 4885200189FS | 07/07/2008 | $5,651.97 |
| | | 4886100189FS | 07/07/2008 | $2,796,965.42 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4886600189FS | 07/07/2008 | $4,586,718.26 |
| | | 4888400189FS | 07/07/2008 | $431,665.51 |
| | | 4888700189FS | 07/07/2008 | $1,378,902.78 |
| | | 4888900189FS | 07/07/2008 | $938,209.97 |
| | | 4889200189FS | 07/07/2008 | $1,060,899.31 |
| | | 4889400205FS | 07/23/2008 | $6,354.53 |
| | | 4889700189FS | 07/07/2008 | $689,451.39 |
| | | 4889800189FS | 07/07/2008 | $49,138.50 |
| | | 4890000189FS | 07/07/2008 | $19,176.00 |
| | | 4890100189FS | 07/07/2008 | $1,660,889.04 |
| | | 4890200189FS | 07/07/2008 | $96,539.02 |
| | | 4890500189FS | 07/07/2008 | $528,525.28 |
| | | 4890600189FS | 07/07/2008 | $22,243.03 |
| | | 4890800189FS | 07/07/2008 | $9,100,000.00 |
| | | 4890900189FS | 07/07/2008 | $828,851.28 |
| | | 4891000189FS | 07/07/2008 | $789,382.17 |
| | | 4904200189FS | 07/07/2008 | $2,040,776.11 |
| | | 4904300189FS | 07/07/2008 | $169,718.44 |
| | | 4904500189FS | 07/07/2008 | $2,142,423.61 |
| | | 4904900189FS | 07/07/2008 | $234,413.47 |
| | | 4905000189FS | 07/07/2008 | $703,519.50 |
| | | 4905100189FS | 07/07/2008 | $12,251.06 |
| | | 4905300189FS | 07/07/2008 | $750,000.00 |
| | | 4915200189FS | 07/07/2008 | $4,661,609.03 |
| | | 4915300189FS | 07/07/2008 | $285,666.00 |
| | | 4915400189FS | 07/07/2008 | $210,222.22 |
| | | 4920800189FS | 07/07/2008 | $24,820,250.00 |
| | | 4923300253JS | 09/09/2008 | $591,055.10 |
| | | 4923500253JS | 09/09/2008 | $32,475.40 |
| | | 4924400253JS | 09/09/2008 | $10,828.77 |
| | | 4925000189FS | 07/07/2008 | $20,356.06 |
| | | 4926800253JS | 09/09/2008 | $15,165.81 |
| | | 4926900253JS | 09/09/2008 | $1,031.93 |
| | | 4927200253JS | 09/09/2008 | $2,426.73 |
| | | 4932400253JS | 09/09/2008 | $20,127.52 |
| | | 4934300253JS | 09/09/2008 | $273,636.62 |
| | | 4934700253JS | 09/09/2008 | $2,331.43 |
| | | 4936700253JS | 09/09/2008 | $24,513.98 |
| | | 5030600242JS | 08/29/2008 | $120,816.12 |
| | | 5100200205FS | 07/23/2008 | $9,535.00 |
| | | 5193600235JS | 08/22/2008 | $130,625.40 |
| | | 5196800235JS | 08/22/2008 | $225,880.55 |
| | | 5452600254FS | 09/10/2008 | $2,511,112.21 |
| | | 5452700235JS | 08/22/2008 | $1,271,846.11 |
| | | 5457400254FS | 09/10/2008 | $1,233,100.97 |
| | | 5463000254FS | 09/10/2008 | $1,513,250.79 |
| | | 5465700254FS | 09/10/2008 | $11,584.18 |
| | | 5523700213JS | 07/31/2008 | $4,720,657.57 |
| | | 5524000213JS | 07/31/2008 | $604,787.60 |
| | | 5524100213JS | 07/31/2008 | $422,397.40 |
| | | 5524300213JS | 07/31/2008 | $219,871.51 |
| | | 5524800213JS | 07/31/2008 | $383,323.00 |
| | | 5525100213JS | 07/31/2008 | $1,481,905.33 |
| | | 5525200213JS | 07/31/2008 | $767,626.96 |
| | | 5525900213JS | 07/31/2008 | $5,446,867.00 |
| | | 5526200213JS | 07/31/2008 | $1,467,892.00 |
| | | 5527100213JS | 07/31/2008 | $1,010,758.74 |
| | | 5527200213JS | 07/31/2008 | $3,100,000.00 |
| | | 5527800213JS | 07/31/2008 | $5,669.52 |
| | | 5539200213JS | 07/31/2008 | $421,634.26 |
| | | 5539300213JS | 07/31/2008 | $4,706,360.17 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5540200213JS | 07/31/2008 | $2,222,858.00 |
| | | 5541200213JS | 07/31/2008 | $370,476.33 |
| | | 5542100213JS | 07/31/2008 | $9,458.82 |
| | | 5550100213JS | 07/31/2008 | $509,395.24 |
| | | 5551100213JS | 07/31/2008 | $370,476.33 |
| | | 5551200213JS | 07/31/2008 | $6,594,074.81 |
| | | 5551300213JS | 07/31/2008 | $676,869.46 |
| | | 5555500246JS | 09/02/2008 | $32,155,085.00 |
| | | 5556000246JS | 09/02/2008 | $3,303.47 |
| | | 5556100246JS | 09/02/2008 | $2,383.27 |
| | | 5556300246JS | 09/02/2008 | $3,397.23 |
| | | 5556400246JS | 09/02/2008 | $1,698.62 |
| | | 5556600246JS | 09/02/2008 | $2,725.65 |
| | | 5556800246JS | 09/02/2008 | $849.30 |
| | | 5556900246JS | 09/02/2008 | $2,725.65 |
| | | 5557000246JS | 09/02/2008 | $60.60 |
| | | 5557300246JS | 09/02/2008 | $10,191.69 |
| | | 5557400246JS | 09/02/2008 | $1,362.82 |
| | | 5557500246JS | 09/02/2008 | $2,658.59 |
| | | 5557600246JS | 09/02/2008 | $8,176.95 |
| | | 5557800246JS | 09/02/2008 | $2,962.14 |
| | | 5558600213JS | 07/31/2008 | $1,359,648.14 |
| | | 5558900246JS | 09/02/2008 | $3,397.23 |
| | | 5559000246JS | 09/02/2008 | $681.42 |
| | | 5561400213JS | 07/31/2008 | $3,640,109.80 |
| | | 5563300238FS | 08/25/2008 | $3,229.37 |
| | | 5564700213JS | 07/31/2008 | $690,694.44 |
| | | 6010900206JS | 07/24/2008 | $649,537.78 |
| | | 6013600206JS | 07/24/2008 | $767,635.56 |
| | | 6019600206JS | 07/24/2008 | $20,520.43 |
| | | 6022100207FS | 07/25/2008 | $2,190,348.61 |
| | | 6022300207FS | 07/25/2008 | $1,108,444.44 |
| | | 6022500207FS | 07/25/2008 | $1,623,844.44 |
| | | 6022600207FS | 07/25/2008 | $10,666.67 |
| | | 6023100207FS | 07/25/2008 | $10,833.33 |
| | | 6023300207FS | 07/25/2008 | $206,450.79 |
| | | 6023400207FS | 07/25/2008 | $794,931.30 |
| | | 6024000207FS | 07/25/2008 | $188.72 |
| | | 6024100207FS | 07/25/2008 | $2,806.39 |
| | | 6024300207FS | 07/25/2008 | $1,271.24 |
| | | 6028200207FS | 07/25/2008 | $479,772.22 |
| | | 6028300207FS | 07/25/2008 | $11,250.00 |
| | | 6028400207FS | 07/25/2008 | $199,363.91 |
| | | 6028600206JS | 07/24/2008 | $188,260.94 |
| | | 6028900207FS | 07/25/2008 | $104,025.00 |
| | | 6029000207FS | 07/25/2008 | $1,610.86 |
| | | 6029100207FS | 07/25/2008 | $1,490.14 |
| | | 6029200207FS | 07/25/2008 | $53,286.91 |
| | | 6029400207FS | 07/25/2008 | $33,874.70 |
| | | 6031400207FS | 07/25/2008 | $2,311,888.89 |
| | | 6031500207FS | 07/25/2008 | $6,775,389.44 |
| | | 6031600207FS | 07/25/2008 | $3,316,869.83 |
| | | 6031800207FS | 07/25/2008 | $107,014.56 |
| | | 6031900207FS | 07/25/2008 | $3,799.26 |
| | | 6032100207FS | 07/25/2008 | $75,461.27 |
| | | 6033200207FS | 07/25/2008 | $2,029.79 |
| | | 6033400207FS | 07/25/2008 | $1,147.60 |
| | | 6033500207FS | 07/25/2008 | $3,557.75 |
| | | 6033700207FS | 07/25/2008 | $1,343.37 |
| | | 6034800207FS | 07/25/2008 | $7,083.33 |
| | | 6035000207FS | 07/25/2008 | $1,281.49 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6035100207FS | 07/25/2008 | $4,447.37 |
| | | 6035200207FS | 07/25/2008 | $1,634.77 |
| | | 6035600207FS | 07/25/2008 | $1,343.37 |
| | | 6036100207FS | 07/25/2008 | $97,757.96 |
| | | 6036500207FS | 07/25/2008 | $1,865,989.44 |
| | | 6037300207FS | 07/25/2008 | $4,111.18 |
| | | 6037400207FS | 07/25/2008 | $3,961.89 |
| | | 6037600207FS | 07/25/2008 | $60,306.22 |
| | | 6037700207FS | 07/25/2008 | $2,181.27 |
| | | 6037800207FS | 07/25/2008 | $2,995.58 |
| | | 6037900207FS | 07/25/2008 | $1,211,316.15 |
| | | 6046900207FS | 07/25/2008 | $1,045.85 |
| | | 6047000207FS | 07/25/2008 | $3,436.93 |
| | | 6053900207FS | 07/25/2008 | $5,642.55 |
| | | 6055100207FS | 07/25/2008 | $4,447.37 |
| | | 6055200207FS | 07/25/2008 | $555,447.95 |
| | | 6057700207FS | 07/25/2008 | $9,973.35 |
| | | 6058900207FS | 07/25/2008 | $739,950.66 |
| | | 6140600224JS | 08/11/2008 | $921,030.33 |
| | | 6140700224JS | 08/11/2008 | $1,052,202.42 |
| | | 6140900224JS | 08/11/2008 | $686,450.92 |
| | | 6141000224JS | 08/11/2008 | $2,048,899.96 |
| | | 6141100224JS | 08/11/2008 | $800,401.77 |
| | | 6141300224JS | 08/11/2008 | $408,449.77 |
| | | 6141400224JS | 08/11/2008 | $10,817,005.80 |
| | | 6141500224JS | 08/11/2008 | $7,325,000.00 |
| | | 6144600224JS | 08/11/2008 | $252,189.52 |
| | | 6144700224JS | 08/11/2008 | $2,498,919.50 |
| | | 6144800224JS | 08/11/2008 | $1,427,954.00 |
| | | 6145200224JS | 08/11/2008 | $1,522,149.54 |
| | | 6145300224JS | 08/11/2008 | $343,225.46 |
| | | 6145500224JS | 08/11/2008 | $196,951.99 |
| | | 6145600224JS | 08/11/2008 | $1,194,819.40 |
| | | 6145700224JS | 08/11/2008 | $317,926.86 |
| | | 6145800224JS | 08/11/2008 | $7,817,745.42 |
| | | 6146000224JS | 08/11/2008 | $836,409.20 |
| | | 6148100224JS | 08/11/2008 | $1,256,600.68 |
| | | 6148500224JS | 08/11/2008 | $937,299.08 |
| | | 6148700224JS | 08/11/2008 | $12,136.84 |
| | | 6149900224JS | 08/11/2008 | $1,784,942.50 |
| | | 6151600224JS | 08/11/2008 | $10,828.77 |
| | | 6151700224JS | 08/11/2008 | $4,503,118.01 |
| | | 6154300224JS | 08/11/2008 | $12,019.35 |
| | | 6154400224JS | 08/11/2008 | $17,013.61 |
| | | 6155200224JS | 08/11/2008 | $5,230,407.25 |
| | | 6155300224JS | 08/11/2008 | $13,223.44 |
| | | 6155700224JS | 08/11/2008 | $2,721,916.67 |
| | | 6156900224JS | 08/11/2008 | $9,463.53 |
| | | 6157800224JS | 08/11/2008 | $4,302.73 |
| | | 6158400224JS | 08/11/2008 | $22,894.28 |
| | | 6158500224JS | 08/11/2008 | $3,130.48 |
| | | 6158900224JS | 08/11/2008 | $1,671,890.73 |
| | | 6159000224JS | 08/11/2008 | $29,304.23 |
| | | 6168700224JS | 08/11/2008 | $17,242.82 |
| | | 6169900224JS | 08/11/2008 | $233,376.70 |
| | | 6170200224JS | 08/11/2008 | $7,659.58 |
| | | 6170600224JS | 08/11/2008 | $1,224,931.75 |
| | | 6176500224JS | 08/11/2008 | $1,894,363.72 |
| | | 6197400213JS | 07/31/2008 | $53,675,141.17 |
| | | 6285100198FS | 07/16/2008 | $1,515,288.19 |
| | | 6285300198FS | 07/16/2008 | $1,097,971.60 |

**NOTE:** The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 6285400198FS | 07/16/2008 | $1,140,789.10 |
| | | 6285600198FS | 07/16/2008 | $568,545.80 |
| | | 6285700198FS | 07/16/2008 | $571,258.30 |
| | | 6285900198FS | 07/16/2008 | $1,143,766.60 |
| | | 6286100198FS | 07/16/2008 | $6,117.93 |
| | | 6286300198FS | 07/16/2008 | $20,513.67 |
| | | 6286400198FS | 07/16/2008 | $3,619.22 |
| | | 6287000198FS | 07/16/2008 | $1,572.22 |
| | | 6287500198FS | 07/16/2008 | $15,342.78 |
| | | 6287700198FS | 07/16/2008 | $150,605.83 |
| | | 6289000198FS | 07/16/2008 | $929,344.79 |
| | | 6289200198FS | 07/16/2008 | $1,655,817.01 |
| | | 6289300198FS | 07/16/2008 | $1,138,341.60 |
| | | 6289400198FS | 07/16/2008 | $570,680.80 |
| | | 6289500198FS | 07/16/2008 | $2,141,622.21 |
| | | 6289600198FS | 07/16/2008 | $13,981.71 |
| | | 6289700198FS | 07/16/2008 | $4,124.22 |
| | | 6293000198FS | 07/16/2008 | $4,403,706.39 |
| | | 6293600198FS | 07/16/2008 | $1,708,333.65 |
| | | 6293700198FS | 07/16/2008 | $521.26 |
| | | 6293900198FS | 07/16/2008 | $42,199.82 |
| | | 6294600198FS | 07/16/2008 | $571,019.55 |
| | | 6294700198FS | 07/16/2008 | $9,218.50 |
| | | 6296100198FS | 07/16/2008 | $630,700.69 |
| | | 6296200198FS | 07/16/2008 | $180,511.50 |
| | | 6318700224JS | 08/11/2008 | $8,433,003.24 |
| | | 6412200224JS | 08/11/2008 | $81,132,802.60 |
| | | 6460100247FS | 09/03/2008 | $1,775,670.29 |
| | | 6460500247FS | 09/03/2008 | $1,157,243.41 |
| | | 6460600247FS | 09/03/2008 | $591,631.56 |
| | | 6460800247FS | 09/03/2008 | $685,049.89 |
| | | 6461000247FS | 09/03/2008 | $5,109.37 |
| | | 6461400247FS | 09/03/2008 | $7,382.26 |
| | | 6465100247FS | 09/03/2008 | $1,157,243.41 |
| | | 6465300247FS | 09/03/2008 | $2,030,468.75 |
| | | 6470800247FS | 09/03/2008 | $10,189.92 |
| | | 6475400247FS | 09/03/2008 | $1,741,870.29 |
| | | 6566100190JS | 07/08/2008 | $627,637.15 |
| | | 6566700190JS | 07/08/2008 | $485,137.15 |
| | | 6570900190JS | 07/08/2008 | $60,867.21 |
| | | 6571000190JS | 07/08/2008 | $1,309,957.64 |
| | | 6576100190JS | 07/08/2008 | $861,814.24 |
| | | 6576300190JS | 07/08/2008 | $654,978.82 |
| | | 6581000190JS | 07/08/2008 | $186,151.88 |
| | | 6586200190JS | 07/08/2008 | $38,680.00 |
| | | 6750900246JS | 09/02/2008 | $6,597.92 |
| | | 6796700189FS | 07/07/2008 | $9,382.30 |
| | | 6803600189FS | 07/07/2008 | $7,877,743.06 |
| | | 7021100189FS | 07/07/2008 | $478,277.00 |
| | | 7021300189FS | 07/07/2008 | $11,045,614.58 |
| | | 7021400189FS | 07/07/2008 | $20,426,150.00 |
| | | 7021800254FS | 09/10/2008 | $518,384.62 |
| | | 7022000254FS | 09/10/2008 | $324,002.45 |
| | | 7025000189FS | 07/07/2008 | $861,814.24 |
| | | 7025300189FS | 07/07/2008 | $3,902,383.33 |
| | | 7028100254FS | 09/10/2008 | $621,441.55 |
| | | 7028200254FS | 09/10/2008 | $59,317.11 |
| | | 7028400254FS | 09/10/2008 | $58,836.95 |
| | | 7029400189FS | 07/07/2008 | $4,083,146.67 |
| | | 7032800254FS | 09/10/2008 | $59,317.11 |
| | | 7032900254FS | 09/10/2008 | $11,399.88 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7036300254FS | 09/10/2008 | $591,328.61 |
| | | 7059000239JS | 08/26/2008 | $145,106.86 |
| | | 7059100239JS | 08/26/2008 | $348,086.60 |
| | | 7059200239JS | 08/26/2008 | $1,046,694.68 |
| | | 7060000239JS | 08/26/2008 | $7,053,261.15 |
| | | 7067200239JS | 08/26/2008 | $389,856.99 |
| | | 7067300239JS | 08/26/2008 | $522,129.90 |
| | | 7067500239JS | 08/26/2008 | $163,380.86 |
| | | 7067900239JS | 08/26/2008 | $3,461,278.72 |
| | | 7068300239JS | 08/26/2008 | $666,860.64 |
| | | 7069600239JS | 08/26/2008 | $4,256,712.64 |
| | | 7070700239JS | 08/26/2008 | $26,622.48 |
| | | 7070800239JS | 08/26/2008 | $6,879.38 |
| | | 7071100239JS | 08/26/2008 | $1,086,996.53 |
| | | 7071200239JS | 08/26/2008 | $6,333.33 |
| | | 7078300239JS | 08/26/2008 | $3,870,348.40 |
| | | 7078400239JS | 08/26/2008 | $423,191.81 |
| | | 7078500239JS | 08/26/2008 | $8,729,486.17 |
| | | 7078800239JS | 08/26/2008 | $3,847.94 |
| | | 7079200239JS | 08/26/2008 | $42,252.23 |
| | | 7079300239JS | 08/26/2008 | $11,633.30 |
| | | 7085700239JS | 08/26/2008 | $12,438,842.17 |
| | | 7086600239JS | 08/26/2008 | $43,413.24 |
| | | 7086700239JS | 08/26/2008 | $28,223.98 |
| | | 7088000239JS | 08/26/2008 | $10,864.09 |
| | | 7088100239JS | 08/26/2008 | $543,498.26 |
| | | 7089700239JS | 08/26/2008 | $52,359.14 |
| | | 7094400239JS | 08/26/2008 | $1,413,542.32 |
| | | 7096700239JS | 08/26/2008 | $2,829,489.60 |
| | | 7126000225FS | 08/12/2008 | $359,959.59 |
| | | 7126200225FS | 08/12/2008 | $62,520.85 |
| | | 7126500225FS | 08/12/2008 | $1,561,487.25 |
| | | 7134200225FS | 08/12/2008 | $1,931,005.67 |
| | | 7134300225FS | 08/12/2008 | $437,216.43 |
| | | 7134400225FS | 08/12/2008 | $7,615.54 |
| | | 7134700225FS | 08/12/2008 | $43,227.35 |
| | | 7135700214FS | 08/01/2008 | $325,474.28 |
| | | 7135800214FS | 08/01/2008 | $6,869,559.03 |
| | | 7136200214FS | 08/01/2008 | $805,449.89 |
| | | 7139200214FS | 08/01/2008 | $3,520,309.45 |
| | | 7140300225FS | 08/12/2008 | $3,469,971.67 |
| | | 7141300214FS | 08/01/2008 | $367,081.28 |
| | | 7141400214FS | 08/01/2008 | $734,162.56 |
| | | 7143900225FS | 08/12/2008 | $172,475.57 |
| | | 7149300214FS | 08/01/2008 | $1,539,587.44 |
| | | 7152700214FS | 08/01/2008 | $37,500.00 |
| | | 7153000214FS | 08/01/2008 | $3,958.33 |
| | | 7153400214FS | 08/01/2008 | $1,447.86 |
| | | 7153500214FS | 08/01/2008 | $361.97 |
| | | 7153900214FS | 08/01/2008 | $723.93 |
| | | 7154000214FS | 08/01/2008 | $3,398.40 |
| | | 7154200214FS | 08/01/2008 | $1,632.92 |
| | | 7154300214FS | 08/01/2008 | $816.48 |
| | | 7158500238FS | 08/25/2008 | $5,159.13 |
| | | 7158800214FS | 08/01/2008 | $1,447.86 |
| | | 7158800238FS | 08/25/2008 | $31,985.59 |
| | | 7158900214FS | 08/01/2008 | $1,506.62 |
| | | 7158900238FS | 08/25/2008 | $3,634.86 |
| | | 7159000238FS | 08/25/2008 | $47,861.49 |
| | | 7159100214FS | 08/01/2008 | $9,797.58 |
| | | 7159200214FS | 08/01/2008 | $3,265.85 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7159800214FS | 08/01/2008 | $954,411.32 |
| | | 7160100238FS | 08/25/2008 | $3,780.61 |
| | | 7161400214FS | 08/01/2008 | $3,000.00 |
| | | 7161500214FS | 08/01/2008 | $2,822.93 |
| | | 7161600214FS | 08/01/2008 | $822.98 |
| | | 7162100214FS | 08/01/2008 | $4,343.59 |
| | | 7163200214FS | 08/01/2008 | $3,265.85 |
| | | 7163300214FS | 08/01/2008 | $4,583.33 |
| | | 7163500214FS | 08/01/2008 | $58,909.93 |
| | | 7163600214FS | 08/01/2008 | $900,610.55 |
| | | 7163600238FS | 08/25/2008 | $7,066.26 |
| | | 7163800238FS | 08/25/2008 | $101,101.15 |
| | | 7164000238FS | 08/25/2008 | $195,523.89 |
| | | 7164100238FS | 08/25/2008 | $2,565.00 |
| | | 7164200238FS | 08/25/2008 | $4,058.66 |
| | | 7164300238FS | 08/25/2008 | $1,149.42 |
| | | 7164400214FS | 08/01/2008 | $1,251.50 |
| | | 7164400238FS | 08/25/2008 | $1,880.53 |
| | | 7164500238FS | 08/25/2008 | $1,028.70 |
| | | 7164600214FS | 08/01/2008 | $439,024.55 |
| | | 7164600238FS | 08/25/2008 | $3,512.20 |
| | | 7164700238FS | 08/25/2008 | $9,397.07 |
| | | 7164900238FS | 08/25/2008 | $56,736.00 |
| | | 7165100214FS | 08/01/2008 | $3,495,000.00 |
| | | 7165200214FS | 08/01/2008 | $41,666.67 |
| | | 7165700214FS | 08/01/2008 | $27,586.01 |
| | | 7165800214FS | 08/01/2008 | $1,880.08 |
| | | 7166200214FS | 08/01/2008 | $3,198.07 |
| | | 7166300214FS | 08/01/2008 | $2,308.38 |
| | | 7166400214FS | 08/01/2008 | $1,320.00 |
| | | 7166600214FS | 08/01/2008 | $3,288.85 |
| | | 7166700214FS | 08/01/2008 | $2,640.01 |
| | | 7167000214FS | 08/01/2008 | $1,644.43 |
| | | 7167200214FS | 08/01/2008 | $7,920.01 |
| | | 7167300214FS | 08/01/2008 | $573.40 |
| | | 7167400214FS | 08/01/2008 | $1,309.35 |
| | | 7169200238FS | 08/25/2008 | $754,750.31 |
| | | 7169300238FS | 08/25/2008 | $70,635.49 |
| | | 7169500238FS | 08/25/2008 | $2,012.90 |
| | | 7169600238FS | 08/25/2008 | $1,467.62 |
| | | 7169900238FS | 08/25/2008 | $1,365.28 |
| | | 7170200238FS | 08/25/2008 | $92,679.56 |
| | | 7172900238FS | 08/25/2008 | $4,058.66 |
| | | 7174800238FS | 08/25/2008 | $5,961.20 |
| | | 7175000238FS | 08/25/2008 | $3,154.02 |
| | | 7175100238FS | 08/25/2008 | $732.36 |
| | | 7175800238FS | 08/25/2008 | $1,483.14 |
| | | 7178000214FS | 08/01/2008 | $9,866.55 |
| | | 7178100214FS | 08/01/2008 | $3,288.85 |
| | | 7178200214FS | 08/01/2008 | $2,867.63 |
| | | 7178400189FS | 07/07/2008 | $29,722.00 |
| | | 7178500214FS | 08/01/2008 | $5,066.59 |
| | | 7178600214FS | 08/01/2008 | $22,220.32 |
| | | 7183300214FS | 08/01/2008 | $2,575.04 |
| | | 7183400214FS | 08/01/2008 | $2,640.01 |
| | | 7189500214FS | 08/01/2008 | $660.00 |
| | | 7202600255JS | 09/11/2008 | $3,936,345.56 |
| | | 7202700255JS | 09/11/2008 | $187,690.98 |
| | | 7210100255JS | 09/11/2008 | $9,836,180.56 |
| | | 7210600255JS | 09/11/2008 | $3,438,819.44 |
| | | 7210700255JS | 09/11/2008 | $4,420,920.22 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7214500255JS | 09/11/2008 | $3,119,999.73 |
| | | 7218400255JS | 09/11/2008 | $1,895,966.67 |
| | | 7222400255JS | 09/11/2008 | $582,536.01 |
| | | 7257400247FS | 09/03/2008 | $73,898,004.44 |
| | | 7327200239JS | 08/26/2008 | $1,986,634.06 |
| | | 7456300213JS | 07/31/2008 | $740,952.67 |
| | | 7580000199JS | 07/17/2008 | $3,529,441.44 |
| | | 7580100199JS | 07/17/2008 | $514,949.87 |
| | | 7580200199JS | 07/17/2008 | $349,048.97 |
| | | 7580300199JS | 07/17/2008 | $158,692.68 |
| | | 7580400199JS | 07/17/2008 | $19,418,384.03 |
| | | 7580600199JS | 07/17/2008 | $864,340.36 |
| | | 7580800199JS | 07/17/2008 | $2,187,762.85 |
| | | 7583500199JS | 07/17/2008 | $351,694.14 |
| | | 7583600199JS | 07/17/2008 | $584,170.75 |
| | | 7583700199JS | 07/17/2008 | $19,374,634.03 |
| | | 7583800199JS | 07/17/2008 | $166,757.96 |
| | | 7584000199JS | 07/17/2008 | $353,551.39 |
| | | 7584300199JS | 07/17/2008 | $145,158.31 |
| | | 7586600199JS | 07/17/2008 | $1,373,058.56 |
| | | 7586800199JS | 07/17/2008 | $629,820.72 |
| | | 7586900199JS | 07/17/2008 | $76,479.36 |
| | | 7588300199JS | 07/17/2008 | $19,402,759.03 |
| | | 7588400199JS | 07/17/2008 | $366,183.29 |
| | | 7589100199JS | 07/17/2008 | $514,949.87 |
| | | 7590500199JS | 07/17/2008 | $4,899.12 |
| | | 7648300248JS | 09/04/2008 | $636,055.42 |
| | | 7649000248JS | 09/04/2008 | $1,766,069.44 |
| | | 7649500248JS | 09/04/2008 | $1,029,999.42 |
| | | 7649600248JS | 09/04/2008 | $3,439,569.71 |
| | | 7649700248JS | 09/04/2008 | $1,563,447.33 |
| | | 7649800248JS | 09/04/2008 | $103,188.71 |
| | | 7650000248JS | 09/04/2008 | $332,887.54 |
| | | 7650400248JS | 09/04/2008 | $653,407.19 |
| | | 7658700248JS | 09/04/2008 | $3,439,569.71 |
| | | 7663300248JS | 09/04/2008 | $341,965.28 |
| | | 7663700248JS | 09/04/2008 | $2,348,847.22 |
| | | 7663800248JS | 09/04/2008 | $7,938.56 |
| | | 7666900248JS | 09/04/2008 | $12,233.40 |
| | | 7669000248JS | 09/04/2008 | $3,419,652.78 |
| | | 7669500191FS | 07/09/2008 | $469,993.06 |
| | | 7670100191FS | 07/09/2008 | $215,025.91 |
| | | 7670700191FS | 07/09/2008 | $1,319,260.83 |
| | | 7671200191FS | 07/09/2008 | $25,206.71 |
| | | 7671700191FS | 07/09/2008 | $20,693.74 |
| | | 7675500191FS | 07/09/2008 | $2,081,222.22 |
| | | 7675600191FS | 07/09/2008 | $73,406.22 |
| | | 7675700191FS | 07/09/2008 | $1,060.57 |
| | | 7675800191FS | 07/09/2008 | $72,784.85 |
| | | 7680900191FS | 07/09/2008 | $15,581.27 |
| | | 7681200191FS | 07/09/2008 | $16,875,000.00 |
| | | 7683300191FS | 07/09/2008 | $622,922.22 |
| | | 7684800191FS | 07/09/2008 | $2,494.06 |
| | | 7685900191FS | 07/09/2008 | $1,404,111.11 |
| | | 7779800207FS | 07/25/2008 | $42,739.81 |
| | | 7783200207FS | 07/25/2008 | $204,919.46 |
| | | 7915700224JS | 08/11/2008 | $8,281,756.95 |
| | | 7916000224JS | 08/11/2008 | $25,715.12 |
| | | 7920300224JS | 08/11/2008 | $16,800.14 |
| | | 8033100190JS | 07/08/2008 | $66,412.72 |
| | | 8041000190JS | 07/08/2008 | $42,957.91 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 8048700190JS | 07/08/2008 | $290,000.00 |
| | | 8064500226JS | 08/13/2008 | $1,523,290.00 |
| | | 8064800226JS | 08/13/2008 | $2,270.10 |
| | | 8064900226JS | 08/13/2008 | $12,225.42 |
| | | 8065000226JS | 08/13/2008 | $7,564.83 |
| | | 8065500226JS | 08/13/2008 | $364,031.25 |
| | | 8065600226JS | 08/13/2008 | $291,015.62 |
| | | 8065700226JS | 08/13/2008 | $301,212.92 |
| | | 8065800226JS | 08/13/2008 | $232,988.11 |
| | | 8076300226JS | 08/13/2008 | $14,683.33 |
| | | 8076900226JS | 08/13/2008 | $676,562.50 |
| | | 8082100226JS | 08/13/2008 | $4,631,625.00 |
| | | 8082300226JS | 08/13/2008 | $1,738.59 |
| | | 8084800226JS | 08/13/2008 | $25,251.80 |
| | | 8084900226JS | 08/13/2008 | $16,099.64 |
| | | 8087300226JS | 08/13/2008 | $473,125.00 |
| | | 8088000226JS | 08/13/2008 | $18,963,333.33 |
| | | 8217100247FS | 09/03/2008 | $263.88 |
| | | 8217600247FS | 09/03/2008 | $146.62 |
| | | 8220200247FS | 09/03/2008 | $566.88 |
| | | 8605200200FS | 07/18/2008 | $69,103.13 |
| | | 8605800200FS | 07/18/2008 | $2,065,843.75 |
| | | 8605900200FS | 07/18/2008 | $473,226.56 |
| | | 8606000200FS | 07/18/2008 | $483,721.88 |
| | | 8606400200FS | 07/18/2008 | $122,778.29 |
| | | 8606900200FS | 07/18/2008 | $29,618.49 |
| | | 8607000200FS | 07/18/2008 | $2,084,752.79 |
| | | 8607100200FS | 07/18/2008 | $5,260,392.53 |
| | | 8620000200FS | 07/18/2008 | $2,602,828.12 |
| | | 8625900200FS | 07/18/2008 | $457,043.75 |
| | | 8626000200FS | 07/18/2008 | $1,116,429.37 |
| | | 8626400200FS | 07/18/2008 | $4,395,437.50 |
| | | 8643800228JS | 08/15/2008 | $6,790,661.18 |
| | | 8644100228JS | 08/15/2008 | $1,192,608.44 |
| | | 8644400228JS | 08/15/2008 | $847,877.42 |
| | | 8644500228JS | 08/15/2008 | $2,735,088.44 |
| | | 8644600228JS | 08/15/2008 | $1,329,936.76 |
| | | 8644800228JS | 08/15/2008 | $1,925,502.26 |
| | | 8644900228JS | 08/15/2008 | $2,579,149.09 |
| | | 8645000228JS | 08/15/2008 | $1,025,658.17 |
| | | 8645100228JS | 08/15/2008 | $683,772.11 |
| | | 8647700228JS | 08/15/2008 | $1,458,485.91 |
| | | 8647800228JS | 08/15/2008 | $1,367,544.22 |
| | | 8648100228JS | 08/15/2008 | $1,241,730.15 |
| | | 8648200228JS | 08/15/2008 | $1,367,544.22 |
| | | 8648300228JS | 08/15/2008 | $5,235,251.69 |
| | | 8648800228JS | 08/15/2008 | $3,121,278.23 |
| | | 8649800228JS | 08/15/2008 | $2,071,829.50 |
| | | 8650000228JS | 08/15/2008 | $1,329,936.76 |
| | | 8650200228JS | 08/15/2008 | $1,657,882.24 |
| | | 8650300228JS | 08/15/2008 | $5,646,245.06 |
| | | 8650600228JS | 08/15/2008 | $1,087,574.44 |
| | | 8652100228JS | 08/15/2008 | $1,409,837.06 |
| | | 8652200228JS | 08/15/2008 | $635,908.06 |
| | | 8652400228JS | 08/15/2008 | $2,656,454.65 |
| | | 8652500228JS | 08/15/2008 | $471,802.76 |
| | | 8652600228JS | 08/15/2008 | $1,614,196.36 |
| | | 8653300228JS | 08/15/2008 | $2,102,452.45 |
| | | 8653400228JS | 08/15/2008 | $286,167.61 |
| | | 8653500228JS | 08/15/2008 | $1,577,491.37 |
| | | 8653600228JS | 08/15/2008 | $2,870,854.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8653900228JS | 08/15/2008 | $3,986,288.06 |
| | | 8654300228JS | 08/15/2008 | $1,861,510.81 |
| | | 8654600228JS | 08/15/2008 | $936,767.79 |
| | | 8654700228JS | 08/15/2008 | $2,027,623.56 |
| | | 8654800228JS | 08/15/2008 | $2,002,276.71 |
| | | 8654900228JS | 08/15/2008 | $315,902.72 |
| | | 8655000228JS | 08/15/2008 | $677,618.16 |
| | | 8655100228JS | 08/15/2008 | $623,942.05 |
| | | 8655200228JS | 08/15/2008 | $904,630.50 |
| | | 8655400228JS | 08/15/2008 | $2,207,803.43 |
| | | 8655700228JS | 08/15/2008 | $909,416.91 |
| | | 8655800228JS | 08/15/2008 | $3,749,386.61 |
| | | 8655900228JS | 08/15/2008 | $1,897,226.31 |
| | | 8656000228JS | 08/15/2008 | $1,560,354.42 |
| | | 8656100228JS | 08/15/2008 | $1,695,754.84 |
| | | 8656200228JS | 08/15/2008 | $1,174,378.60 |
| | | 8656400228JS | 08/15/2008 | $1,565,838.13 |
| | | 8656600228JS | 08/15/2008 | $1,565,838.13 |
| | | 8656900228JS | 08/15/2008 | $1,463,272.32 |
| | | 8657100228JS | 08/15/2008 | $139,902.46 |
| | | 8657200228JS | 08/15/2008 | $567,530.85 |
| | | 8657300228JS | 08/15/2008 | $854,715.14 |
| | | 8657700228JS | 08/15/2008 | $784,278.50 |
| | | 8657800228JS | 08/15/2008 | $776,484.46 |
| | | 8658500228JS | 08/15/2008 | $238,571.29 |
| | | 8658600228JS | 08/15/2008 | $3,768,984.47 |
| | | 8659100228JS | 08/15/2008 | $40,845.42 |
| | | 8659300228JS | 08/15/2008 | $1,378,484.58 |
| | | 8659400228JS | 08/15/2008 | $3,117,968.06 |
| | | 8659500228JS | 08/15/2008 | $1,513,661.59 |
| | | 8660300228JS | 08/15/2008 | $219,737.51 |
| | | 8660400228JS | 08/15/2008 | $55,838.63 |
| | | 8660500228JS | 08/15/2008 | $110,022.18 |
| | | 8660800228JS | 08/15/2008 | $283,520.83 |
| | | 8660900228JS | 08/15/2008 | $79,019.86 |
| | | 8661000228JS | 08/15/2008 | $3,542.71 |
| | | 8661700228JS | 08/15/2008 | $2,785,153.24 |
| | | 8661800228JS | 08/15/2008 | $683,772.11 |
| | | 8661900228JS | 08/15/2008 | $5,085,795.63 |
| | | 8662000228JS | 08/15/2008 | $998,799.03 |
| | | 8662100228JS | 08/15/2008 | $752,149.32 |
| | | 8662200228JS | 08/15/2008 | $912,835.77 |
| | | 8662300228JS | 08/15/2008 | $2,801,833.51 |
| | | 8662400228JS | 08/15/2008 | $231,938.05 |
| | | 8662500228JS | 08/15/2008 | $203,888.94 |
| | | 8662600228JS | 08/15/2008 | $1,565,838.13 |
| | | 8662700228JS | 08/15/2008 | $2,365,315.51 |
| | | 8662800228JS | 08/15/2008 | $1,345,602.89 |
| | | 8663000228JS | 08/15/2008 | $1,367,544.22 |
| | | 8663100228JS | 08/15/2008 | $1,723,105.72 |
| | | 8663300228JS | 08/15/2008 | $370,760.77 |
| | | 8663400228JS | 08/15/2008 | $233,944.38 |
| | | 8663500228JS | 08/15/2008 | $134,406.96 |
| | | 8663600228JS | 08/15/2008 | $14,458.93 |
| | | 8663700228JS | 08/15/2008 | $81,771.89 |
| | | 8666100228JS | 08/15/2008 | $469,256.24 |
| | | 8666300228JS | 08/15/2008 | $473,854.07 |
| | | 8666400228JS | 08/15/2008 | $893,690.15 |
| | | 8666600228JS | 08/15/2008 | $1,373,014.40 |
| | | 8666700228JS | 08/15/2008 | $1,699,857.47 |
| | | 8666900228JS | 08/15/2008 | $782,919.07 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8667200228JS | 08/15/2008 | $2,482,092.76 |
| | | 8667400228JS | 08/15/2008 | $1,663,852.45 |
| | | 8667500228JS | 08/15/2008 | $73,982.91 |
| | | 8667600228JS | 08/15/2008 | $84,402.33 |
| | | 8667700228JS | 08/15/2008 | $191,161.67 |
| | | 8668100228JS | 08/15/2008 | $208,388.89 |
| | | 8668200228JS | 08/15/2008 | $211,618.06 |
| | | 8669800228JS | 08/15/2008 | $1,244,465.24 |
| | | 8669900228JS | 08/15/2008 | $912,835.77 |
| | | 8670000228JS | 08/15/2008 | $2,967,630.95 |
| | | 8670100228JS | 08/15/2008 | $287,184.29 |
| | | 8670200228JS | 08/15/2008 | $313,278.65 |
| | | 8671500228JS | 08/15/2008 | $1,367,544.22 |
| | | 8671600228JS | 08/15/2008 | $492,315.92 |
| | | 8671900228JS | 08/15/2008 | $695,102.89 |
| | | 8674900228JS | 08/15/2008 | $110,752.88 |
| | | 8693700239JS | 08/26/2008 | $11,194.44 |
| | | 8698700239JS | 08/26/2008 | $7,319.44 |
| | | 8700000239JS | 08/26/2008 | $136,634.69 |
| | | 8706300240FS | 08/27/2008 | $2,042,616.12 |
| | | 8710300239JS | 08/26/2008 | $32,385.31 |
| | | 8711000239JS | 08/26/2008 | $11,625.00 |
| | | 8711100239JS | 08/26/2008 | $11,022.22 |
| | | 8712100240FS | 08/27/2008 | $40,842.36 |
| | | 8712800240FS | 08/27/2008 | $450.00 |
| | | 8712900240FS | 08/27/2008 | $450.00 |
| | | 8714600240FS | 08/27/2008 | $1,348,377.56 |
| | | 8715000240FS | 08/27/2008 | $32,428.48 |
| | | 8715200240FS | 08/27/2008 | $897,000.00 |
| | | 8715300240FS | 08/27/2008 | $427,642.74 |
| | | 8715400239JS | 08/26/2008 | $28,158.24 |
| | | 8719200240FS | 08/27/2008 | $450.00 |
| | | 8719500240FS | 08/27/2008 | $3,694,554.50 |
| | | 8719900240FS | 08/27/2008 | $3,872,464.14 |
| | | 8722900240FS | 08/27/2008 | $3,445,833.33 |
| | | 8723000240FS | 08/27/2008 | $34,705.74 |
| | | 8730100240FS | 08/27/2008 | $25,875.42 |
| | | 8736000240FS | 08/27/2008 | $4,845.34 |
| | | 8736100240FS | 08/27/2008 | $8,400,000.00 |
| | | 8740200249FS | 09/05/2008 | $2,803,276.81 |
| | | 8742200249FS | 09/05/2008 | $10,664.88 |
| | | 8742300249FS | 09/05/2008 | $3,175,840.00 |
| | | 8742400249FS | 09/05/2008 | $19,432,916.92 |
| | | 8748100249FS | 09/05/2008 | $616,254.48 |
| | | 8748400249FS | 09/05/2008 | $17,220.06 |
| | | 8748500249FS | 09/05/2008 | $15,889,616.67 |
| | | 8756200249FS | 09/05/2008 | $870,933.39 |
| | | 8889100210JS | 07/28/2008 | $5,674,796.76 |
| | | 8889400210JS | 07/28/2008 | $1,570,773.75 |
| | | 8890000210JS | 07/28/2008 | $3,277,184.21 |
| | | 8890300210JS | 07/28/2008 | $1,972,012.88 |
| | | 8890600210JS | 07/28/2008 | $2,825,974.97 |
| | | 8890700210JS | 07/28/2008 | $367,397.33 |
| | | 8890800210JS | 07/28/2008 | $367,397.33 |
| | | 8895700210JS | 07/28/2008 | $445,312.07 |
| | | 8896000210JS | 07/28/2008 | $1,502,029.00 |
| | | 8896100210JS | 07/28/2008 | $1,787,368.01 |
| | | 8896300210JS | 07/28/2008 | $208,390.17 |
| | | 8896400210JS | 07/28/2008 | $1,498,654.00 |
| | | 8896700210JS | 07/28/2008 | $367,397.33 |
| | | 8896800210JS | 07/28/2008 | $734,794.67 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8897100210JS | 07/28/2008 | $1,965,867.38 |
| | | 8899500210JS | 07/28/2008 | $19,508.80 |
| | | 8899800210JS | 07/28/2008 | $170,839.76 |
| | | 8900100210JS | 07/28/2008 | $31,678.13 |
| | | 8901400210JS | 07/28/2008 | $3,834,337.98 |
| | | 8901500210JS | 07/28/2008 | $1,110,012.93 |
| | | 8901900210JS | 07/28/2008 | $4,743,778.99 |
| | | 8902100210JS | 07/28/2008 | $1,547,880.33 |
| | | 8902200210JS | 07/28/2008 | $32,353.87 |
| | | 8902300210JS | 07/28/2008 | $221,757.79 |
| | | 8903900210JS | 07/28/2008 | $1,469,589.33 |
| | | 8904100210JS | 07/28/2008 | $109,357.85 |
| | | 8904200210JS | 07/28/2008 | $795,627.67 |
| | | 8904600210JS | 07/28/2008 | $6,652,006.24 |
| | | 8904700210JS | 07/28/2008 | $2,565,205.33 |
| | | 8904800210JS | 07/28/2008 | $32,154.42 |
| | | 8905100210JS | 07/28/2008 | $587,013.33 |
| | | 8905200210JS | 07/28/2008 | $13,656.18 |
| | | 8905300210JS | 07/28/2008 | $30,940.00 |
| | | 8906200210JS | 07/28/2008 | $4,724,504.60 |
| | | 8906400210JS | 07/28/2008 | $3,580,069.44 |
| | | 8906500210JS | 07/28/2008 | $5,231.16 |
| | | 8906600210JS | 07/28/2008 | $2,365,393.41 |
| | | 8906700210JS | 07/28/2008 | $305,151.48 |
| | | 8915500255JS | 09/11/2008 | $980,128.06 |
| | | 8915600255JS | 09/11/2008 | $502,067.64 |
| | | 8916700255JS | 09/11/2008 | $496,313.47 |
| | | 8916800255JS | 09/11/2008 | $7,674.67 |
| | | 8916900255JS | 09/11/2008 | $13,249.84 |
| | | 8917000255JS | 09/11/2008 | $22,937.16 |
| | | 8917400210JS | 07/28/2008 | $46,992.75 |
| | | 8917500210JS | 07/28/2008 | $80,254.04 |
| | | 8917700210JS | 07/28/2008 | $5,247.39 |
| | | 8917800210JS | 07/28/2008 | $2,533,352.89 |
| | | 8917900210JS | 07/28/2008 | $1,827,522.04 |
| | | 8920700255JS | 09/11/2008 | $479,515.56 |
| | | 8920800255JS | 09/11/2008 | $129,215.28 |
| | | 8920900255JS | 09/11/2008 | $4,311.11 |
| | | 8921000255JS | 09/11/2008 | $17,045.07 |
| | | 8922100210JS | 07/28/2008 | $905,964.46 |
| | | 8924000255JS | 09/11/2008 | $493,814.47 |
| | | 8924100255JS | 09/11/2008 | $12,041.34 |
| | | 8924600255JS | 09/11/2008 | $691,500.00 |
| | | 8926100255JS | 09/11/2008 | $665,809.73 |
| | | 8927100210JS | 07/28/2008 | $1,338,656.87 |
| | | 8927400255JS | 09/11/2008 | $9,480.07 |
| | | 8945600214FS | 08/01/2008 | $1,453,197.47 |
| | | 9218400248JS | 09/04/2008 | $341,965.28 |
| | | 9218500248JS | 09/04/2008 | $102,589.58 |
| | | 9220000248JS | 09/04/2008 | $170,982.64 |
| | | 9220100248JS | 09/04/2008 | $748,964.00 |
| | | 9226300248JS | 09/04/2008 | $282,976.27 |
| | | 9226400248JS | 09/04/2008 | $616,973.75 |
| | | 9236700248JS | 09/04/2008 | $902,384.86 |
| | | 9240300248JS | 09/04/2008 | $321,673.06 |
| | | 9252500249FS | 09/05/2008 | $96,449,021.19 |
| | | 9341100227FS | 08/14/2008 | $2,207,225.48 |
| | | 9341200227FS | 08/14/2008 | $1,320,294.50 |
| | | 9341300227FS | 08/14/2008 | $1,171,543.23 |
| | | 9341400227FS | 08/14/2008 | $327,394.50 |
| | | 9341500227FS | 08/14/2008 | $15,239.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 9341600227FS | 08/14/2008 | $1,550,058.03 |
| | | 9341700227FS | 08/14/2008 | $7,617.29 |
| | | 9349200227FS | 08/14/2008 | $1,174,250.73 |
| | | 9349400227FS | 08/14/2008 | $3,011,408.40 |
| | | 9349600227FS | 08/14/2008 | $3,114,318.23 |
| | | 9349700227FS | 08/14/2008 | $2,300,000.00 |
| | | 9353900227FS | 08/14/2008 | $4,639,046.48 |
| | | 9356200227FS | 08/14/2008 | $654,789.00 |
| | | 9356300227FS | 08/14/2008 | $31,269.24 |
| | | 9358800227FS | 08/14/2008 | $5,413,972.50 |
| | | 9359700227FS | 08/14/2008 | $2,053,233.00 |
| | | 9362700214FS | 08/01/2008 | $196,716.98 |
| | | 9365800214FS | 08/01/2008 | $33,646.11 |
| | | 9417400191FS | 07/09/2008 | $24,533.33 |
| | | 9475100192JS | 07/10/2008 | $3,205,828.89 |
| | | 9475200192JS | 07/10/2008 | $10,483,747.22 |
| | | 9475800192JS | 07/10/2008 | $3,205,828.89 |
| | | 9476900192JS | 07/10/2008 | $3,093,708.33 |
| | | 9478100192JS | 07/10/2008 | $489,020.44 |
| | | 9478400192JS | 07/10/2008 | $4,374,930.56 |
| | | 9481500199JS | 07/17/2008 | $2,039.40 |
| | | 9483700192JS | 07/10/2008 | $3,301,998.33 |
| | | 9483800192JS | 07/10/2008 | $2,213,972.22 |
| | | 9483900192JS | 07/10/2008 | $890,536.11 |
| | | 9484000192JS | 07/10/2008 | $1,567,977.78 |
| | | 9484100192JS | 07/10/2008 | $11,332.11 |
| | | 9484400192JS | 07/10/2008 | $726,244.87 |
| | | 9484600192JS | 07/10/2008 | $127,500.00 |
| | | 9484700192JS | 07/10/2008 | $98,063.22 |
| | | 9495700192JS | 07/10/2008 | $938,488.06 |
| | | 9495900192JS | 07/10/2008 | $4,907,465.87 |
| | | 9501200192JS | 07/10/2008 | $1,108,038.61 |
| | | 9506900192JS | 07/10/2008 | $342,513.89 |
| | | 9599600226JS | 08/13/2008 | $603,826.67 |
| | | 9604400226JS | 08/13/2008 | $102,925.00 |
| | | 9619100226JS | 08/13/2008 | $26,512.64 |
| | | 9622700191FS | 07/09/2008 | $126,089.00 |
| | | 9683400217JS | 08/04/2008 | $3,002,777.78 |
| | | 9683500217JS | 08/04/2008 | $935,417.50 |
| | | 9683700217JS | 08/04/2008 | $822,036.67 |
| | | 9683900217JS | 08/04/2008 | $7,307,931.03 |
| | | 9684100217JS | 08/04/2008 | $89,620.25 |
| | | 9684200217JS | 08/04/2008 | $24,778,100.00 |
| | | 9684400217JS | 08/04/2008 | $5,220,712.50 |
| | | 9684500217JS | 08/04/2008 | $476,825.08 |
| | | 9684600217JS | 08/04/2008 | $3,189,810.00 |
| | | 9684900217JS | 08/04/2008 | $10,641.53 |
| | | 9685000217JS | 08/04/2008 | $18,716.88 |
| | | 9685200217JS | 08/04/2008 | $22,337.40 |
| | | 9685300217JS | 08/04/2008 | $315,448.54 |
| | | 9685600217JS | 08/04/2008 | $7,480.18 |
| | | 9685700217JS | 08/04/2008 | $8,830.90 |
| | | 9685800217JS | 08/04/2008 | $4,062.29 |
| | | 9686100217JS | 08/04/2008 | $2,487.28 |
| | | 9686200217JS | 08/04/2008 | $1,620,799.63 |
| | | 9688700217JS | 08/04/2008 | $522,083.33 |
| | | 9688800217JS | 08/04/2008 | $238,306.67 |
| | | 9688900217JS | 08/04/2008 | $372,083.33 |
| | | 9689000217JS | 08/04/2008 | $1,439,178.75 |
| | | 9689500217JS | 08/04/2008 | $1,344,855.54 |
| | | 9690000217JS | 08/04/2008 | $3,480,475.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9691200217JS | 08/04/2008 | $6,819.04 |
| | | 9691300217JS | 08/04/2008 | $38,461.93 |
| | | 9692400217JS | 08/04/2008 | $1,819,583.33 |
| | | 9692500217JS | 08/04/2008 | $4,416.67 |
| | | 9694300217JS | 08/04/2008 | $1,741,535.36 |
| | | 9694400217JS | 08/04/2008 | $626,485.50 |
| | | 9694600217JS | 08/04/2008 | $13,176.80 |
| | | 9694700217JS | 08/04/2008 | $2,165,833.33 |
| | | 9695900217JS | 08/04/2008 | $1,411,499.44 |
| | | 9697000217JS | 08/04/2008 | $1,136,506.67 |
| | | 9697500217JS | 08/04/2008 | $136,984.53 |
| | | 9698400217JS | 08/04/2008 | $348,047.50 |
| | | 9698800217JS | 08/04/2008 | $13,674.48 |
| | | 9699100217JS | 08/04/2008 | $1,009,337.75 |
| | | 9964100256FS | 09/12/2008 | $17,763.58 |
| | | 9967800256FS | 09/12/2008 | $18,970.55 |
| | | 9977100256FS | 09/12/2008 | $5,162.74 |
| | | | **SUBTOTAL** | **$3,136,201,893.06** |
| 130 | BANK OF CHINA | | | |
| | | 1410000217FS | 08/04/2008 | $28,980.00 |
| | | 1413900217FS | 08/04/2008 | $23,940.00 |
| | | 1428100192FS | 07/10/2008 | $14,400.00 |
| | | 1432600192FS | 07/10/2008 | $62,400.00 |
| | | 8091800224JS | 08/11/2008 | $102,060.00 |
| | | 9816400217JS | 08/04/2008 | $71,820.00 |
| | | 9816500217JS | 08/04/2008 | $107,625.00 |
| | | 9823000217JS | 08/04/2008 | $7,728.00 |
| | | 9837500217JS | 08/04/2008 | $49,875.00 |
| | | | **SUBTOTAL** | **$468,828.00** |
| 131 | BANK OF CHINATOKYO | | | |
| | | 2738000218JS | 08/05/2008 | $40,444.44 |
| | | 8041700224JS | 08/11/2008 | $41,708.33 |
| | | | **SUBTOTAL** | **$82,152.77** |
| 132 | BANK OF IRELAND TREASURY | | | |
| | | 0705500253JS | 09/09/2008 | $15,671,000.00 |
| | | 1815000246JS | 09/02/2008 | $1,080,000.00 |
| | | 2798700197JS | 07/15/2008 | $307,000.00 |
| | | 3588400190JS | 07/08/2008 | $1,356,000.00 |
| | | 4114100225FS | 08/12/2008 | $3,909,000.00 |
| | | 8754100232JS | 08/19/2008 | $2,697,000.00 |
| | | | **SUBTOTAL** | **$25,020,000.00** |
| 133 | BANK OF IRELANDDUBLIN | | | |
| | | 0233100228FS | 08/15/2008 | $102,565.82 |
| | | 1377100252FS | 09/08/2008 | $244,180.14 |
| | | 1388400252FS | 09/08/2008 | $169,163.94 |
| | | 2386900196FS | 07/14/2008 | $1,370,055.56 |
| | | 3693300221FS | 08/08/2008 | $3,782,494.44 |
| | | 6566200190JS | 07/08/2008 | $248,202.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7072500239JS | 08/26/2008 | $700,203.67 |
| | | 7080200239JS | 08/26/2008 | $315,828.91 |
| | | 8088600226JS | 08/13/2008 | $3,195,240.00 |
| | | 8696900225FS | 08/12/2008 | $902,192.63 |
| | | 8743400249FS | 09/05/2008 | $227,635.01 |
| | | 8904000210JS | 07/28/2008 | $367,397.33 |
| | | 8926200214FS | 08/01/2008 | $10,183,523.79 |
| | | 9712800217JS | 08/04/2008 | $2,723,857.50 |
| | | | SUBTOTAL | $24,532,541.24 |
| 134 | BANK OF NEW YORK THE BANK OD NEW YORK MELLON P O BOX 19445A CORPORATE TRUST BILLING DEPT NEWARK, NJ 07195-0445 | | | |
| | | *2080832 | 07/28/2008 | $66,000.00 |
| | | | SUBTOTAL | $66,000.00 |
| 135 | BANK OF NEW YORK BRUSSELS | | | |
| | | 2215500204JS | 07/22/2008 | $5,555,286.95 |
| | | | SUBTOTAL | $5,555,286.95 |
| 136 | BANK OF NEW YORK CUST | | | |
| | | 0444300193JS | 07/11/2008 | $1,159,788.85 |
| | | 2482900196FS | 07/14/2008 | $871,708.26 |
| | | 5566500238FS | 08/25/2008 | $113,046.75 |
| | | 6293600246JS | 09/02/2008 | $36,874.79 |
| | | 6294700246JS | 09/02/2008 | $271.25 |
| | | 6299300246JS | 09/02/2008 | $3,435.83 |
| | | 6299400246JS | 09/02/2008 | $3,390.02 |
| | | 6299500246JS | 09/02/2008 | $4,908.33 |
| | | 6299600246JS | 09/02/2008 | $1,959.20 |
| | | 6299700246JS | 09/02/2008 | $930.00 |
| | | 6299800246JS | 09/02/2008 | $5,199.73 |
| | | 6299900246JS | 09/02/2008 | $5,199.73 |
| | | 6300000246JS | 09/02/2008 | $7,853.33 |
| | | 6300100246JS | 09/02/2008 | $3,926.67 |
| | | 6300200246JS | 09/02/2008 | $4,125.38 |
| | | 6300400246JS | 09/02/2008 | $1,530.07 |
| | | 6301100246JS | 09/02/2008 | $1,748.66 |
| | | 6314800246JS | 09/02/2008 | $4,515.67 |
| | | 6314900246JS | 09/02/2008 | $1,162.50 |
| | | 6315100246JS | 09/02/2008 | $5,199.73 |
| | | 6315200246JS | 09/02/2008 | $16,361.11 |
| | | 6316100246JS | 09/02/2008 | $1,914.78 |
| | | 6316200246JS | 09/02/2008 | $29,426.64 |
| | | 6324900246JS | 09/02/2008 | $6,053.61 |
| | | 6325100246JS | 09/02/2008 | $12,400.00 |
| | | 6325600246JS | 09/02/2008 | $888.90 |
| | | 6330600246JS | 09/02/2008 | $5,199.73 |
| | | 6330700246JS | 09/02/2008 | $7,147.22 |
| | | 6337400246JS | 09/02/2008 | $542.50 |
| | | 7691600248JS | 09/04/2008 | $126,163.41 |
| | | 7738500191FS | 07/09/2008 | $3,269,240.00 |
| | | 8986800214FS | 08/01/2008 | $63,453.66 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8987700214FS | 08/01/2008 | $30,120.12 |
| | | 8988800214FS | 08/01/2008 | $12,000.00 |
| | | 8993500214FS | 08/01/2008 | $15,833.33 |
| | | 8996800214FS | 08/01/2008 | $31,231.88 |
| | | 9001600214FS | 08/01/2008 | $39,136.95 |
| | | 9010200214FS | 08/01/2008 | $5,858.33 |
| | | 9011200214FS | 08/01/2008 | $5,032.00 |
| | | 9011300214FS | 08/01/2008 | $5,032.00 |
| | | 9012300214FS | 08/01/2008 | $4,750.00 |
| | | 9014100214FS | 08/01/2008 | $3,996.28 |
| | | 9014400214FS | 08/01/2008 | $3,800.00 |
| | | 9015700214FS | 08/01/2008 | $3,280.67 |
| | | 9025400214FS | 08/01/2008 | $7,585.21 |
| | | 9026800214FS | 08/01/2008 | $5,032.00 |
| | | 9028900214FS | 08/01/2008 | $3,325.00 |
| | | 9032900214FS | 08/01/2008 | $1,896.00 |
| | | 9033900214FS | 08/01/2008 | $1,693.94 |
| | | 9035900214FS | 08/01/2008 | $1,482.19 |
| | | 9039600214FS | 08/01/2008 | $5,032.00 |
| | | 9040200214FS | 08/01/2008 | $4,370.00 |
| | | 9045200214FS | 08/01/2008 | $1,125.00 |
| | | 9047000214FS | 08/01/2008 | $7,600.00 |
| | | 9050900214FS | 08/01/2008 | $900.00 |
| | | 9053300214FS | 08/01/2008 | $1,854.86 |
| | | 9057600214FS | 08/01/2008 | $861.09 |
| | | 9065200214FS | 08/01/2008 | $525.00 |
| | | 9071900214FS | 08/01/2008 | $262.50 |
| | | | **SUBTOTAL** | **$5,979,182.66** |
| 137 | BANK OF NEW YORK THE | | | |
| | | 0795400221FS | 08/08/2008 | $5,392,000.00 |
| | | 1485600206JS | 07/24/2008 | $447,000.00 |
| | | 2788400197JS | 07/15/2008 | $871,000.00 |
| | | 3226400238FS | 08/25/2008 | $2,191,000.00 |
| | | 3469600207FS | 07/25/2008 | $5,366,000.00 |
| | | 4567900239JS | 08/26/2008 | $4,693,000.00 |
| | | 6508400200FS | 07/18/2008 | $11,261,664.00 |
| | | 8449900203JS | 07/21/2008 | $15,727,000.00 |
| | | 9191300219JS | 08/06/2008 | $140,115.82 |
| | | 9203900219JS | 08/06/2008 | $73,465.44 |
| | | 9277700204FS | 07/22/2008 | $6,680,000.00 |
| | | 9677600248JS | 09/04/2008 | $132,539.57 |
| | | | **SUBTOTAL** | **$52,974,784.83** |
| 138 | BANK OF NEW YORK, BRUSSELS | | | |
| | | 0087800192FS | 07/10/2008 | $484,300.00 |
| | | 0472900249JS | 09/05/2008 | $5,108,000.00 |
| | | 0903800227JS | 08/14/2008 | $537,000.00 |
| | | 1097400192FS | 07/10/2008 | $9,453,774.39 |
| | | 3143600252FS | 09/08/2008 | $22,075.00 |
| | | 3312800219FS | 08/06/2008 | $499,700.00 |
| | | 3496900204JS | 07/22/2008 | $1,400,000.00 |
| | | 3714900198FS | 07/16/2008 | $2,110,400.00 |
| | | 4172700196FS | 07/14/2008 | $168,283.00 |
| | | 4907700205FS | 07/23/2008 | $1,420,000.00 |
| | | 5185400235JS | 08/22/2008 | $10,165,975.73 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 5883300189FS | 07/07/2008 | $6,601,000.00 |
| | | 7210300224JS | 08/11/2008 | $1,907,600.00 |
| | | 7816700207FS | 07/25/2008 | $5,130,000.00 |
| | | 9303600199JS | 07/17/2008 | $1,525,000.00 |
| | | 9617200226JS | 08/13/2008 | $2,221,000.00 |
| | | | **SUBTOTAL** | **$48,754,108.12** |
| 139 | BANK OF NORTH GEORGIA | | | |
| | | 0392800203FS | 07/21/2008 | $57,995.00 |
| | | | **SUBTOTAL** | **$57,995.00** |
| 140 | BANK OF NOVA SCOTIA | | | |
| | | 0770400256JS | 09/12/2008 | $4,699,000.00 |
| | | 2163300235JS | 08/22/2008 | $326,000.00 |
| | | 4917200255JS | 09/11/2008 | $5,333,000.00 |
| | | 6508500200FS | 07/18/2008 | $928,000.00 |
| | | 7363300211FS | 07/29/2008 | $597,000.00 |
| | | | **SUBTOTAL** | **$11,883,000.00** |
| 141 | BANK OF NY BRUSSELS | | | |
| | | 8868100241JS | 08/28/2008 | $500,000.00 |
| | | 8869200241JS | 08/28/2008 | $500,000.00 |
| | | | **SUBTOTAL** | **$1,000,000.00** |
| 142 | BANK OF OKLAHOMA | | | |
| | | 0786800256JS | 09/12/2008 | $1,070,000.00 |
| | | 4907400255JS | 09/11/2008 | $1,380,000.00 |
| | | 5553200248JS | 09/04/2008 | $1,720,000.00 |
| | | 6511100200FS | 07/18/2008 | $990,000.00 |
| | | 8458700203JS | 07/21/2008 | $354,000.00 |
| | | 9577700214FS | 08/01/2008 | $1,320.06 |
| | | S068221137E901 | 08/08/2008 | $790.00 |
| | | | **SUBTOTAL** | **$5,516,110.06** |
| 143 | BANK OF SCOTLAND TREASURY SERVICES | | | |
| | | 0256300227JS | 08/14/2008 | $6,830,000.00 |
| | | 0700200253JS | 09/09/2008 | $28,305,000.00 |
| | | 1206800234FS | 08/21/2008 | $17,860,000.00 |
| | | 1817800246JS | 09/02/2008 | $2,885,000.00 |
| | | 1825100246JS | 09/02/2008 | $8,815,000.00 |
| | | 1855100242JS | 08/29/2008 | $2,615,000.00 |
| | | 2175200235JS | 08/22/2008 | $4,065,000.00 |
| | | 3421800196FS | 07/14/2008 | $16,725,000.00 |
| | | 4127000225FS | 08/12/2008 | $26,560,000.00 |
| | | 4316200247FS | 09/03/2008 | $7,450,000.00 |
| | | 4583200239JS | 08/26/2008 | $6,865,000.00 |
| | | 4918800255JS | 09/11/2008 | $14,080,000.00 |
| | | 5109100199JS | 07/17/2008 | $4,040,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5547000248JS | 09/04/2008 | $510,000.00 |
| | | 5991500210JS | 07/28/2008 | $14,580,000.00 |
| | | 6699600192JS | 07/10/2008 | $6,870,000.00 |
| | | 6781800217JS | 08/04/2008 | $25,420,000.00 |
| | | 7900200193FS | 07/11/2008 | $24,170,000.00 |
| | | 8063000218FS | 08/05/2008 | $3,905,000.00 |
| | | 8451400252JS | 09/08/2008 | $30,230,000.00 |
| | | 8756200232JS | 08/19/2008 | $1,210,000.00 |
| | | 8849100241JS | 08/28/2008 | $3,660,000.00 |
| | | 9092000249FS | 09/05/2008 | $16,725,000.00 |
| | | 9193600219JS | 08/06/2008 | $9,790,000.00 |
| | | 9255300233FS | 08/20/2008 | $6,960,000.00 |
| | | 9823700228JS | 08/15/2008 | $28,505,000.00 |
| | | 9829200212JS | 07/30/2008 | $17,315,000.00 |
| | | | **SUBTOTAL** | **$336,945,000.00** |
| 144 | BANQUE INTERNATIONALE LUXEMBOURG | | | |
| | | 8706600239JS | 08/26/2008 | $5,771.50 |
| | | | **SUBTOTAL** | **$5,771.50** |
| 145 | BARCLAYS BANK | | | |
| | | 0001100256JS | 09/12/2008 | $31,671.61 |
| | | 0030100256JS | 09/12/2008 | $35,694.65 |
| | | 0130000256JS | 09/12/2008 | $68,868.67 |
| | | 0242800256JS | 09/12/2008 | $58,045.64 |
| | | 0243400256JS | 09/12/2008 | $65,415.27 |
| | | 0327500231JS | 08/18/2008 | $59,417.19 |
| | | 0341600231JS | 08/18/2008 | $74,104.59 |
| | | 0349400256JS | 09/12/2008 | $126,230.75 |
| | | 0900000218JS | 08/05/2008 | $501,320.00 |
| | | 0901600218JS | 08/05/2008 | $253,680.00 |
| | | 4908900189FS | 07/07/2008 | $14,107.62 |
| | | 6809400189FS | 07/07/2008 | $25,857.30 |
| | | 7087900239JS | 08/26/2008 | $13,444.00 |
| | | 7090200239JS | 08/26/2008 | $11,556.00 |
| | | 7591100199JS | 07/17/2008 | $268,800.00 |
| | | 7599100199JS | 07/17/2008 | $531,200.00 |
| | | 8068200226JS | 08/13/2008 | $73,968.77 |
| | | 8077900226JS | 08/13/2008 | $60,519.90 |
| | | 9342800227FS | 08/14/2008 | $56,053.26 |
| | | 9350100227FS | 08/14/2008 | $68,509.54 |
| | | | **SUBTOTAL** | **$2,398,464.76** |
| 146 | BARCLAYS BANK PLC | | | |
| | | 0029800256JS | 09/12/2008 | $9,308.62 |
| | | 0036000256JS | 09/12/2008 | $25,681.11 |
| | | 0215800200JS | 07/18/2008 | $5,627.52 |
| | | 0230000228FS | 08/15/2008 | $6,782.71 |
| | | 0235800228FS | 08/15/2008 | $10,191.14 |
| | | 0238200228FS | 08/15/2008 | $3,626.20 |
| | | 0358700203FS | 07/21/2008 | $2,872,187.50 |
| | | 0579500226JS | 09/12/2008 | $1,454,270.83 |
| | | 1081300192FS | 07/10/2008 | $12,226.59 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1106300192FS | 07/10/2008 | $4,103.46 |
| | | 1204100234FS | 08/21/2008 | $53,989.50 |
| | | 1351600252FS | 09/08/2008 | $1,843,376.89 |
| | | 1359000252FS | 09/08/2008 | $2,870,305.34 |
| | | 1987400231JS | 08/18/2008 | $5,926.11 |
| | | 2022800203FS | 07/21/2008 | $67,875.00 |
| | | 2176900231JS | 08/18/2008 | $135,000.00 |
| | | 2376100196FS | 07/14/2008 | $868,291.67 |
| | | 2389200196FS | 07/14/2008 | $23,867.13 |
| | | 2641000242JS | 08/29/2008 | $669,704.39 |
| | | 3606100235JS | 08/22/2008 | $1,953,361.11 |
| | | 3689200221FS | 08/08/2008 | $453,796.39 |
| | | 3698200221FS | 08/08/2008 | $704,694.44 |
| | | 4129300196FS | 07/14/2008 | $8,421.57 |
| | | 4514000242JS | 08/29/2008 | $89,974.78 |
| | | 4518600242JS | 08/29/2008 | $109,885.10 |
| | | 4879300189FS | 07/07/2008 | $1,374,479.17 |
| | | 5043600242JS | 08/29/2008 | $89,572.96 |
| | | 5453500254FS | 09/10/2008 | $718,264.08 |
| | | 5539100213JS | 07/31/2008 | $1,481,905.33 |
| | | 6025400207FS | 07/25/2008 | $369,055.56 |
| | | 6408600197JS | 07/15/2008 | $6,540.86 |
| | | 6410700197JS | 07/15/2008 | $3,363.85 |
| | | 6429200197JS | 07/15/2008 | $9,819.21 |
| | | 6572500190JS | 07/08/2008 | $523,521.12 |
| | | 6576800190JS | 07/08/2008 | $35,152.54 |
| | | 6748100246JS | 09/02/2008 | $19,068.83 |
| | | 6748200246JS | 09/02/2008 | $17,161.98 |
| | | 6748300246JS | 09/02/2008 | $17,396.18 |
| | | 6748400246JS | 09/02/2008 | $19,475.97 |
| | | 6748500246JS | 09/02/2008 | $7,258.68 |
| | | 6748600246JS | 09/02/2008 | $9,614.70 |
| | | 6753200246JS | 09/02/2008 | $3,694.75 |
| | | 6753300246JS | 09/02/2008 | $6,072.83 |
| | | 6753400246JS | 09/02/2008 | $7,476.57 |
| | | 6756700246JS | 09/02/2008 | $117,970.96 |
| | | 6760000246JS | 09/02/2008 | $25,809.48 |
| | | 6763500246JS | 09/02/2008 | $13,211.80 |
| | | 7027600254FS | 09/10/2008 | $4,295.06 |
| | | 7034500254FS | 09/10/2008 | $15,573.93 |
| | | 7125800225FS | 08/12/2008 | $1,891,005.67 |
| | | 7134100225FS | 08/12/2008 | $1,414,736.39 |
| | | 7450900213JS | 07/31/2008 | $614,423.18 |
| | | 7668200191FS | 07/09/2008 | $1,914,972.22 |
| | | 7741800247FS | 09/03/2008 | $283,536.02 |
| | | 7782900207FS | 07/25/2008 | $5,977.21 |
| | | 7914800224JS | 08/11/2008 | $3,886.87 |
| | | 7923200224JS | 08/11/2008 | $12,561.06 |
| | | 8625400200FS | 07/18/2008 | $1,428,984.38 |
| | | 8642400228JS | 08/15/2008 | $379,493.52 |
| | | 8645600228JS | 08/15/2008 | $379,493.52 |
| | | 8649400228JS | 08/15/2008 | $379,493.52 |
| | | 8672100228JS | 08/15/2008 | $573,494.89 |
| | | 8672800228JS | 08/15/2008 | $238,139.44 |
| | | 8674300228JS | 08/15/2008 | $714,354.36 |
| | | 8674600228JS | 08/15/2008 | $93,998.15 |
| | | 8675000228JS | 08/15/2008 | $69,204.58 |
| | | 8676700228JS | 08/15/2008 | $63,351.49 |
| | | 8676800228JS | 08/15/2008 | $86,045.88 |
| | | 8683700228JS | 08/15/2008 | $53,510.45 |
| | | 8690400228JS | 08/15/2008 | $5,493.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8699600228JS | 08/15/2008 | $95,709.91 |
| | | 8705400225FS | 08/12/2008 | $25,084.84 |
| | | 8711700239JS | 08/26/2008 | $6,074.34 |
| | | 8712100225FS | 08/12/2008 | $8,793.21 |
| | | 8717700240FS | 08/27/2008 | $158,963.86 |
| | | 8887500210JS | 07/28/2008 | $427,154.00 |
| | | 9357200214FS | 08/01/2008 | $18,239.89 |
| | | 9357800214FS | 08/01/2008 | $16,425.30 |
| | | 9357900214FS | 08/01/2008 | $18,237.18 |
| | | 9362000214FS | 08/01/2008 | $3,542.62 |
| | | 9362300214FS | 08/01/2008 | $9,191.09 |
| | | 9363900214FS | 08/01/2008 | $109,888.69 |
| | | 9364500214FS | 08/01/2008 | $12,623.02 |
| | | 9364600214FS | 08/01/2008 | $6,934.47 |
| | | 9365100214FS | 08/01/2008 | $7,147.05 |
| | | 9365900214FS | 08/01/2008 | $16,648.66 |
| | | 9366000214FS | 08/01/2008 | $24,615.98 |
| | | 9366600214FS | 08/01/2008 | $5,810.62 |
| | | 9477300192JS | 07/10/2008 | $4,444,944.44 |
| | | 9687100217JS | 08/04/2008 | $672,361.11 |
| | | 9699000217JS | 08/04/2008 | $295,690.94 |
| | | | SUBTOTAL | **$36,148,468.66** |
| 147 | BARCLAYS BANK PLC LONDON | | | |
| | | 9682600217JS | 08/04/2008 | $25,000,000.00 |
| | | | SUBTOTAL | **$25,000,000.00** |
| 148 | BARCLAYS BANK PLC NEW YORK | | | |
| | | 2685700242JS | 08/29/2008 | $5,976,125.72 |
| | | 2685800242JS | 08/29/2008 | $1,942,812.43 |
| | | 2700500242JS | 08/29/2008 | $1,526,256.30 |
| | | 7753800247FS | 09/03/2008 | $1,620,485.51 |
| | | 8678700228JS | 08/15/2008 | $989,938.50 |
| | | 8679000228JS | 08/15/2008 | $1,525,201.83 |
| | | 8679100228JS | 08/15/2008 | $838,967.31 |
| | | 8679400228JS | 08/15/2008 | $407,165.85 |
| | | 8686000228JS | 08/15/2008 | $1,431,185.78 |
| | | 8692300228JS | 08/15/2008 | $1,321,057.69 |
| | | 8697700228JS | 08/15/2008 | $464,965.04 |
| | | 8701100228JS | 08/15/2008 | $617,491.60 |
| | | 8908600210JS | 07/28/2008 | $1,543,068.80 |
| | | 8925000210JS | 07/28/2008 | $734,794.67 |
| | | 9705100217JS | 08/04/2008 | $1,959,603.35 |
| | | | SUBTOTAL | **$22,899,120.38** |
| 149 | BARCLAYS BANK PLC, NEW YORK | | | |
| | | 8664300228JS | 08/15/2008 | $102,517.95 |
| | | 8668900228JS | 08/15/2008 | $98,333.27 |
| | | | SUBTOTAL | **$200,851.22** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 150 | BARCLAYS BANK PLCNEW YORK | | | |
| | | 2265400203FS | 07/21/2008 | $125,049.39 |
| | | 2266700203FS | 07/21/2008 | $168,544.83 |
| | | 6264400224JS | 08/11/2008 | $1,372,901.83 |
| | | 6411800197JS | 07/15/2008 | $9,714.00 |
| | | 6868300189FS | 07/07/2008 | $342,657.34 |
| | | 7238900239JS | 08/26/2008 | $128,792.04 |
| | | | SUBTOTAL | $2,147,659.43 |
| 151 | BARCLAYS BANKSWAPS AND OPTIONS GROUP | | | |
| | | 4514300242JS | 08/29/2008 | $65,731.49 |
| | | 4517100242JS | 08/29/2008 | $81,007.44 |
| | | 4519800242JS | 08/29/2008 | $65,919.00 |
| | | 5464600254FS | 09/10/2008 | $604,045.97 |
| | | 6565200190JS | 07/08/2008 | $48,453.67 |
| | | 6576700190JS | 07/08/2008 | $599,395.25 |
| | | 7452200213JS | 07/31/2008 | $269,643.00 |
| | | 8670600228JS | 08/15/2008 | $332,333.71 |
| | | 8674500228JS | 08/15/2008 | $105,617.18 |
| | | 8675200228JS | 08/15/2008 | $100,781.17 |
| | | 8675300228JS | 08/15/2008 | $69,799.46 |
| | | 8676100228JS | 08/15/2008 | $515,922.59 |
| | | 8677200228JS | 08/15/2008 | $14,078.67 |
| | | 8683800228JS | 08/15/2008 | $83,544.76 |
| | | 8684100228JS | 08/15/2008 | $63,891.67 |
| | | 8689700228JS | 08/15/2008 | $174,024.97 |
| | | 8696500228JS | 08/15/2008 | $92,261.37 |
| | | 9699400217JS | 08/04/2008 | $155,472.32 |
| | | | SUBTOTAL | $3,441,923.69 |
| 152 | BARCLAYS CAPITAL | | | |
| | | 8713600225FS | 08/12/2008 | $987,500.00 |
| | | | SUBTOTAL | $987,500.00 |
| 153 | BARCLAYS CAPITAL INC | | | |
| | | 1370300192FS | 07/10/2008 | $10,000,000.00 |
| | | 2323800193JS | 07/11/2008 | $2,500,000.00 |
| | | 7098900207FS | 07/25/2008 | $9,500,000.00 |
| | | | SUBTOTAL | $22,000,000.00 |
| 154 | BARCLAYS CAPITAL LONDON | | | |
| | | 7274700189FS | 07/07/2008 | $189,000.00 |
| | | 9684800214FS | 08/01/2008 | $132,000.00 |
| | | | SUBTOTAL | $321,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 155 | BARCLAYS CAPITAL SEC LIMITED LONDON | | | |
| | | 8910600239JS | 08/26/2008 | $471,884.87 |
| | | | **SUBTOTAL** | **$471,884.87** |
| 156 | BARCLAYS CAPITAL SEC LONDON | | | |
| | | 6706000192JS | 07/10/2008 | $320,000.00 |
| | | 9253600233FS | 08/20/2008 | $326,000.00 |
| | | | **SUBTOTAL** | **$646,000.00** |
| 157 | BARCLAYS CAPITAL SECURITIES | | | |
| | | 9258200233FS | 08/20/2008 | $290,000.00 |
| | | | **SUBTOTAL** | **$290,000.00** |
| 158 | BARCLAYS CAPITAL SECURITIES LIMITEDLONDON | | | |
| | | 5193200235JS | 08/22/2008 | $311,544.00 |
| | | 5199500235JS | 08/22/2008 | $9,740.00 |
| | | 9348000227FS | 08/14/2008 | $42,580.84 |
| | | | **SUBTOTAL** | **$363,864.84** |
| 159 | BARCLAYS CAPITAL SECURITIES LTD | | | |
| | | 7104200239JS | 08/26/2008 | $2,675,000.00 |
| | | 8636700200FS | 07/18/2008 | $4,625,000.00 |
| | | | **SUBTOTAL** | **$7,300,000.00** |
| 160 | BARCLAYS CAPITAL SECURITIES LTD LDN | | | |
| | | 0372900193JS | 07/11/2008 | $77,036.40 |
| | | | **SUBTOTAL** | **$77,036.40** |
| 161 | BARCLAYS GLOBAL INVESTORS | | | |
| | | 0252400227JS | 08/14/2008 | $2,450,000.00 |
| | | 0459100249JS | 09/05/2008 | $118,528.11 |
| | | 0476800211JS | 07/29/2008 | $88,345.83 |
| | | 0648200249JS | 09/05/2008 | $49,114.20 |
| | | 0726400249JS | 09/05/2008 | $250,000.00 |
| | | 0894300205FS | 07/23/2008 | $400,000.00 |
| | | 1359100252FS | 09/08/2008 | $167,144.66 |
| | | 1430800192FS | 07/10/2008 | $8,611.11 |
| | | 1490700206JS | 07/24/2008 | $10,800,000.00 |
| | | 1816200246JS | 09/02/2008 | $450,000.00 |
| | | 1845800242JS | 08/29/2008 | $250,000.00 |
| | | 2223600233JS | 08/20/2008 | $43,376.67 |
| | | 2653400242JS | 08/29/2008 | $51,567.24 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2730600232FS | 08/19/2008 | $567,663.01 |
| | | 3324700253JS | 09/09/2008 | $132,126.45 |
| | | 3508200254FS | 09/10/2008 | $1,750,000.00 |
| | | 6020500207FS | 07/25/2008 | $50,788.89 |
| | | 7219800255JS | 09/11/2008 | $67,635.65 |
| | | 7455600213JS | 07/31/2008 | $73,822.73 |
| | | 7469200238FS | 08/25/2008 | $5,999,637.84 |
| | | 7469400238FS | 08/25/2008 | $606,404.52 |
| | | 7885400193FS | 07/11/2008 | $330,000.00 |
| | | 7897800193FS | 07/11/2008 | $500,000.00 |
| | | 8145800207FS | 07/25/2008 | $3,596,978.44 |
| | | 8149900207FS | 07/25/2008 | $5,355,410.31 |
| | | 8280000231FS | 08/18/2008 | $250,000.00 |
| | | 8294000247FS | 09/03/2008 | $188,048.92 |
| | | 8294300247FS | 09/03/2008 | $470,459.83 |
| | | 8441800252JS | 09/08/2008 | $450,000.00 |
| | | 8705900240FS | 08/27/2008 | $235,966.07 |
| | | 8745200249FS | 09/05/2008 | $193,010.84 |
| | | 9254000204FS | 07/22/2008 | $450,000.00 |
| | | 9340300227FS | 08/14/2008 | $56,338.38 |
| | | 9480200199JS | 07/17/2008 | $380,110.76 |
| | | 9816200228JS | 08/15/2008 | $1,079.33 |
| | | 9821600228JS | 08/15/2008 | $605.72 |
| | | | **SUBTOTAL** | **$36,832,775.51** |
| 162 | BARCLAYS SWAPS AND OPTIONS GROUPNEW YORK | | | |
| | | 8204900224JS | 08/11/2008 | $2,699,302.32 |
| | | 8205200224JS | 08/11/2008 | $1,390,550.68 |
| | | | **SUBTOTAL** | **$4,089,853.00** |
| 163 | BARCLAYS SWAPS OPTIONS GROUP,NEW YORK | | | |
| | | 2401500196FS | 07/14/2008 | $574,395.11 |
| | | 2543700212FS | 07/30/2008 | $376,869.19 |
| | | 2550100212FS | 07/30/2008 | $1,440,839.69 |
| | | 2673000242JS | 08/29/2008 | $337,893.00 |
| | | 3403600234FS | 08/21/2008 | $1,153,427.50 |
| | | 6146900224JS | 08/11/2008 | $228,446.39 |
| | | 6752200246JS | 09/02/2008 | $685,369.33 |
| | | | **SUBTOTAL** | **$4,797,240.21** |
| 164 | BARCLAYSCAPITALSECURITIESLTD | | | |
| | | 7993200207FS | 07/25/2008 | $215,825.30 |
| | | | **SUBTOTAL** | **$215,825.30** |
| 165 | BARCLAYSCAPITALSECURITIESLTDL ONDON | | | |
| | | 1987700193JS | 07/11/2008 | $115,554.60 |
| | | | **SUBTOTAL** | **$115,554.60** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 166 | BASSO MULTI STRATEGY HOLDING FUND | | | |
| | | 0033900256JS | 09/12/2008 | $45,157.50 |
| | | 0320900256JS | 09/12/2008 | $273,656.25 |
| | | 0321000256JS | 09/12/2008 | $108,450.00 |
| | | 0333500256JS | 09/12/2008 | $617,932.92 |
| | | 0333600256JS | 09/12/2008 | $100,108.12 |
| | | 0340300256JS | 09/12/2008 | $163,518.75 |
| | | 0364600203FS | 07/21/2008 | $1,903,500.00 |
| | | 0837000241FS | 08/28/2008 | $209,951.22 |
| | | 0840500241FS | 08/28/2008 | $93,000.00 |
| | | 0844000241FS | 08/28/2008 | $269,700.00 |
| | | 1117300232FS | 08/19/2008 | $531,760.82 |
| | | 1127600232FS | 08/19/2008 | $141,000.00 |
| | | 1136400232FS | 08/19/2008 | $705,000.00 |
| | | 1364000252FS | 09/08/2008 | $799,000.00 |
| | | 1376700252FS | 09/08/2008 | $3,337,000.00 |
| | | 2209600233JS | 08/20/2008 | $585,818.39 |
| | | 3036500220JS | 08/07/2008 | $173,900.00 |
| | | 3308500253JS | 09/09/2008 | $139,500.00 |
| | | 3393500234FS | 08/21/2008 | $216,200.00 |
| | | 3396700234FS | 08/21/2008 | $2,770,565.40 |
| | | 3578400235JS | 08/22/2008 | $169,200.00 |
| | | 3578500235JS | 08/22/2008 | $874,200.00 |
| | | 3592800235JS | 08/22/2008 | $463,292.16 |
| | | 3690400221FS | 08/08/2008 | $470,000.00 |
| | | 3690500221FS | 08/08/2008 | $1,334,061.90 |
| | | 3690700221FS | 08/08/2008 | $222,090.04 |
| | | 3698400221FS | 08/08/2008 | $408,900.00 |
| | | 3704400221FS | 08/08/2008 | $274,658.76 |
| | | 4423900206JS | 07/24/2008 | $2,645,068.80 |
| | | 5522700213JS | 07/31/2008 | $817,800.00 |
| | | 5522900213JS | 07/31/2008 | $209,199.82 |
| | | 5539000213JS | 07/31/2008 | $1,071,600.00 |
| | | 6019500207FS | 07/25/2008 | $3,800.00 |
| | | 6025500207FS | 07/25/2008 | $7,440.00 |
| | | 7065700239JS | 08/26/2008 | $3,926.67 |
| | | 7065800239JS | 08/26/2008 | $131,600.00 |
| | | 7065900239JS | 08/26/2008 | $1,693,264.30 |
| | | 7085000239JS | 08/26/2008 | $7,688.00 |
| | | 7117100238FS | 08/25/2008 | $987,000.00 |
| | | 7582900199JS | 07/17/2008 | $232,500.00 |
| | | 7591000199JS | 07/17/2008 | $1,116,000.00 |
| | | 8039200190JS | 07/08/2008 | $977,600.00 |
| | | 8039300190JS | 07/08/2008 | $86,690.56 |
| | | 8046300190JS | 07/08/2008 | $204,600.00 |
| | | 8048600190JS | 07/08/2008 | $1,395,000.00 |
| | | 8604600200FS | 07/18/2008 | $1,995,399.81 |
| | | 8643200228JS | 08/15/2008 | $1,720,500.00 |
| | | 8643300228JS | 08/15/2008 | $336,936.21 |
| | | 8643500228JS | 08/15/2008 | $726,526.00 |
| | | 8643600228JS | 08/15/2008 | $124,871.48 |
| | | 8647000228JS | 08/15/2008 | $170,279.12 |
| | | 8650800228JS | 08/15/2008 | $567,598.32 |
| | | 8712000240FS | 08/27/2008 | $172,867.88 |
| | | 8722200240FS | 08/27/2008 | $172,867.88 |
| | | 8729000240FS | 08/27/2008 | $376,000.00 |
| | | 8919200214FS | 08/01/2008 | $202,100.00 |
| | | 8919400214FS | 08/01/2008 | $55,877.36 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8919500214FS | 08/01/2008 | $1,041,585.57 |
| | | 8919600214FS | 08/01/2008 | $497,550.00 |
| | | 9353700227FS | 08/14/2008 | $2,475,651.59 |
| | | | **SUBTOTAL** | **$39,628,511.60** |
| 167 | BATS TRADING INC<br>320 ARMOUR ROAD<br>SUITE 200<br>NORTH KANSAS CITY, MO 64116-3544 | | | |
| | | *2088117 | 09/08/2008 | $15,604.11 |
| | | *2088118 | 09/08/2008 | $117,370.92 |
| | | *361790 | 07/22/2008 | $107,514.15 |
| | | | **SUBTOTAL** | **$240,489.18** |
| 168 | BATTERY PRK HIGH YIELD OPPORTUNITY | | | |
| | | 0591900256JS | 09/12/2008 | $1,009,635.00 |
| | | | **SUBTOTAL** | **$1,009,635.00** |
| 169 | BAY POND PARTNERS | | | |
| | | 6505500197JS | 07/15/2008 | $1,637,764.32 |
| | | | **SUBTOTAL** | **$1,637,764.32** |
| 170 | BAYERISCHE HYPO | | | |
| | | 0662200210FS | 07/28/2008 | $104,540.70 |
| | | 0709300249JS | 09/05/2008 | $158,618.01 |
| | | 3292600219FS | 08/06/2008 | $317,014.00 |
| | | 7673100191FS | 07/09/2008 | $484,201.00 |
| | | 7926100224JS | 08/11/2008 | $3,842,440.13 |
| | | 8910500239JS | 08/26/2008 | $2,020,486.58 |
| | | 9611900226JS | 08/13/2008 | $665,390.61 |
| | | | **SUBTOTAL** | **$7,592,691.03** |
| 171 | BAYERISCHE HYPO UND VEREINSBANK | | | |
| | | 8909800239JS | 08/26/2008 | $88,249.19 |
| | | | **SUBTOTAL** | **$88,249.19** |
| 172 | BAYERISCHE HYPO-UND VEREINSBANK AGHONG KONG | | | |
| | | 2019000203FS | 07/21/2008 | $142,440.28 |
| | | 6809800189FS | 07/07/2008 | $28,791.42 |
| | | 7128000225FS | 08/12/2008 | $10,504.64 |
| | | | **SUBTOTAL** | **$181,736.34** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 173 | BAYERISCHE HYPO-UND VEREINSBANK AGMUENCHEN | | | |
| | | 1995000231JS | 08/18/2008 | $88,249.19 |
| | | 5199900235JS | 08/22/2008 | $158,618.01 |
| | | 7916900198FS | 07/16/2008 | $210,136.98 |
| | | 9286800199JS | 07/17/2008 | $19,413.33 |
| | | | SUBTOTAL | $476,417.51 |
| 174 | BBH AND CO | | | |
| | | 0287200240JS | 08/27/2008 | $84,294.47 |
| | | 3873800233JS | 08/20/2008 | $195,307.41 |
| | | 8707800200FS | 07/18/2008 | $2,430,283.86 |
| | | | SUBTOTAL | $2,709,885.74 |
| 175 | BBHOPPENHEIMER CAPITAL INCOME FUND | | | |
| | | 0711100210FS | 07/28/2008 | $27,027.86 |
| | | 6303500246JS | 09/02/2008 | $657.20 |
| | | 6334600246JS | 09/02/2008 | $51.24 |
| | | 9060500214FS | 08/01/2008 | $636.64 |
| | | 9103100214FS | 08/01/2008 | $49.58 |
| | | | SUBTOTAL | $28,422.52 |
| 176 | BBK IOC 363 | | | |
| | | 9369300200FS | 07/18/2008 | $1,394.70 |
| | | 9372300200FS | 07/18/2008 | $4,516.24 |
| | | | SUBTOTAL | $5,910.94 |
| 177 | BBT FUND LP GENERAL | | | |
| | | 0252300227JS | 08/14/2008 | $535,000.00 |
| | | 0330600231JS | 08/18/2008 | $311,850.00 |
| | | 0640300217FS | 08/04/2008 | $1,782.24 |
| | | 0709000253JS | 09/09/2008 | $803,050.00 |
| | | 0897800205FS | 07/23/2008 | $1,136,000.00 |
| | | 3598500190JS | 07/08/2008 | $1,130,000.00 |
| | | 3721800198FS | 07/16/2008 | $1,132,000.00 |
| | | 4415200206JS | 07/24/2008 | $225,442.36 |
| | | 8714500240FS | 08/27/2008 | $198.00 |
| | | 9183000219JS | 08/06/2008 | $1,606,000.00 |
| | | | SUBTOTAL | $6,881,322.60 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 178 | BBVA BANCOMER GRAND CAYMAN BRANCH | | | |
| | | 2458300241FS | 08/28/2008 | $20,000,000.00 |
| | | 3820800233JS | 08/20/2008 | $10,000,000.00 |
| | | 4891100189FS | 07/07/2008 | $30,000,000.00 |
| | | 4891600189FS | 07/07/2008 | $10,000,000.00 |
| | | | SUBTOTAL | $70,000,000.00 |
| 179 | BBVA NY | | | |
| | | 2009700203FS | 07/21/2008 | $57,819.44 |
| | | 2012200203FS | 07/21/2008 | $80,444.44 |
| | | 2014800203FS | 07/21/2008 | $11,815.28 |
| | | 4528600196FS | 07/14/2008 | $16,266.67 |
| | | | SUBTOTAL | $166,345.83 |
| 180 | BEAR STEARNS | | | |
| | | 0029700256JS | 09/12/2008 | $47,159.00 |
| | | 0085300192FS | 07/10/2008 | $690,000.00 |
| | | 0086000192FS | 07/10/2008 | $4,000,000.00 |
| | | 0088200192FS | 07/10/2008 | $2,000,000.00 |
| | | 0088600192FS | 07/10/2008 | $2,000,000.00 |
| | | 0256900227JS | 08/14/2008 | $500,000.00 |
| | | 0257300227JS | 08/14/2008 | $1,884,000.00 |
| | | 0257400227JS | 08/14/2008 | $2,202,000.00 |
| | | 0263200227JS | 08/14/2008 | $557,000.00 |
| | | 0348000256JS | 09/12/2008 | $889,264.00 |
| | | 0352100256JS | 09/12/2008 | $444,632.00 |
| | | 0364300220JS | 08/07/2008 | $1,500,000.00 |
| | | 0366000220JS | 08/07/2008 | $8,944,500.00 |
| | | 0419700228FS | 08/15/2008 | $91.46 |
| | | 0426100231JS | 08/18/2008 | $531,064.44 |
| | | 0446600193JS | 07/11/2008 | $1,435,298.61 |
| | | 0591200256JS | 09/12/2008 | $1,177,222.00 |
| | | 0597400256JS | 09/12/2008 | $1,418,402.78 |
| | | 0613700203FS | 07/21/2008 | $506,139.00 |
| | | 0640700217FS | 08/04/2008 | $8,370.67 |
| | | 0641200217FS | 08/04/2008 | $1,321.99 |
| | | 0644300217FS | 08/04/2008 | $3,534.88 |
| | | 0768600256JS | 09/12/2008 | $17,194,000.00 |
| | | 0775700256JS | 09/12/2008 | $7,450,000.00 |
| | | 0776300256JS | 09/12/2008 | $4,614,000.00 |
| | | 0777100256JS | 09/12/2008 | $2,745,305.00 |
| | | 0781300256JS | 09/12/2008 | $18,740,000.00 |
| | | 0799300256JS | 09/12/2008 | $520,000.00 |
| | | 0799700256JS | 09/12/2008 | $3,150,000.00 |
| | | 0913700241FS | 08/28/2008 | $772,699.00 |
| | | 0918300241FS | 08/28/2008 | $25,146.00 |
| | | 1017600218JS | 08/05/2008 | $1,062,500.00 |
| | | 1021600218JS | 08/05/2008 | $1,172,301.00 |
| | | 1023600218JS | 08/05/2008 | $645,000.00 |
| | | 1110700192FS | 07/10/2008 | $406,649.31 |
| | | 1195800234FS | 08/21/2008 | $400,000.00 |
| | | 1208500234FS | 08/21/2008 | $4,914,000.00 |
| | | 1212000234FS | 08/21/2008 | $4,899,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 1417600231JS | 08/18/2008 | $70,566.23 |
| | | 1548600252FS | 09/08/2008 | $2,477,778.00 |
| | | 1553900252FS | 09/08/2008 | $112,563.00 |
| | | 1555800252FS | 09/08/2008 | $112,563.00 |
| | | 1557600252FS | 09/08/2008 | $122,663.00 |
| | | 1558000252FS | 09/08/2008 | $72,652.00 |
| | | 1629100192FS | 07/10/2008 | $356,250.00 |
| | | 1889300219FS | 08/06/2008 | $1,156,743.00 |
| | | 2014600193JS | 07/11/2008 | $49,730.70 |
| | | 2016800193JS | 07/11/2008 | $200,714.62 |
| | | 2017000193JS | 07/11/2008 | $190,375.00 |
| | | 2019000193JS | 07/11/2008 | $190,851.00 |
| | | 2019600193JS | 07/11/2008 | $180,099.00 |
| | | 2019800193JS | 07/11/2008 | $229,999.00 |
| | | 2053900204JS | 07/22/2008 | $376,539.00 |
| | | 2139500241FS | 08/28/2008 | $2,500,000.00 |
| | | 2141900241FS | 08/28/2008 | $560,545.00 |
| | | 2142600241FS | 08/28/2008 | $1,200,000.00 |
| | | 2205800232FS | 08/19/2008 | $3,000,000.00 |
| | | 2207000232FS | 08/19/2008 | $1,238,341.00 |
| | | 2291000231JS | 08/18/2008 | $180.00 |
| | | 2431300203FS | 07/21/2008 | $3,000,000.00 |
| | | 2473500196FS | 07/14/2008 | $1,745,013.62 |
| | | 2506700252FS | 09/08/2008 | $1,340,000.00 |
| | | 2508300252FS | 09/08/2008 | $376,000.00 |
| | | 2508900252FS | 09/08/2008 | $580,000.00 |
| | | 2564400232FS | 08/19/2008 | $437,473.00 |
| | | 2681400204JS | 07/22/2008 | $669,000.00 |
| | | 2685000204JS | 07/22/2008 | $1,032,000.00 |
| | | 2685700204JS | 07/22/2008 | $3,000,000.00 |
| | | 2685900204JS | 07/22/2008 | $11,300,000.00 |
| | | 2774000219FS | 08/06/2008 | $510,000.00 |
| | | 2787000197JS | 07/15/2008 | $342,288.00 |
| | | 2947600233JS | 08/20/2008 | $3,060,000.00 |
| | | 2949200233JS | 08/20/2008 | $1,340,000.00 |
| | | 2964000218JS | 08/05/2008 | $2,495.93 |
| | | 3094000220JS | 08/07/2008 | $4,840,000.00 |
| | | 3117200220JS | 08/07/2008 | $1,057,639.00 |
| | | 3117300220JS | 08/07/2008 | $1,060,636.00 |
| | | 3253300205FS | 07/23/2008 | $202,328.50 |
| | | 3261100205FS | 07/23/2008 | $202,328.50 |
| | | 3430800196FS | 07/14/2008 | $6,000,000.00 |
| | | 3461200234FS | 08/21/2008 | $579,392.00 |
| | | 3484200204JS | 07/22/2008 | $12,083.33 |
| | | 3494500254FS | 09/10/2008 | $2,997,000.00 |
| | | 3509200254FS | 09/10/2008 | $8,500,000.00 |
| | | 3612500190JS | 07/08/2008 | $884,000.00 |
| | | 3661600235JS | 08/22/2008 | $76,191.00 |
| | | 3662400212FS | 07/30/2008 | $2,600,000.00 |
| | | 3663500235JS | 08/22/2008 | $85,555.00 |
| | | 3664600212FS | 07/30/2008 | $7,200,000.00 |
| | | 3671200235JS | 08/22/2008 | $747,524.00 |
| | | 3672700235JS | 08/22/2008 | $1,710,069.00 |
| | | 3766700221FS | 08/08/2008 | $11,340.00 |
| | | 3766900221FS | 08/08/2008 | $9,009.00 |
| | | 3769700221FS | 08/08/2008 | $11,339.00 |
| | | 4203300196FS | 07/14/2008 | $240,049.91 |
| | | 4205200196FS | 07/14/2008 | $66,837.79 |
| | | 4226500205FS | 07/23/2008 | $4,000,000.00 |
| | | 4238400205FS | 07/23/2008 | $2,500,000.00 |
| | | 4336800247FS | 09/03/2008 | $1,754.86 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4406900234FS | 08/21/2008 | $17,140,000.00 |
| | | 4408400234FS | 08/21/2008 | $8,277,000.00 |
| | | 4409500234FS | 08/21/2008 | $657,847.00 |
| | | 4409900234FS | 08/21/2008 | $800,000.00 |
| | | 4421200253JS | 09/09/2008 | $9,500,000.00 |
| | | 4450300221FS | 08/08/2008 | $7,000,000.00 |
| | | 4452600221FS | 08/08/2008 | $2,500,000.00 |
| | | 4501900206JS | 07/24/2008 | $500,599.00 |
| | | 4560500212FS | 07/30/2008 | $900,000.00 |
| | | 4755200235JS | 08/22/2008 | $355,000.00 |
| | | 4757700235JS | 08/22/2008 | $438,707.00 |
| | | 4758700235JS | 08/22/2008 | $3,700,000.00 |
| | | 4760400235JS | 08/22/2008 | $1,400,000.00 |
| | | 4797400221FS | 08/08/2008 | $12,140,000.00 |
| | | 4894000234FS | 08/21/2008 | $494,027.00 |
| | | 4904500197JS | 07/15/2008 | $1,359,000.00 |
| | | 4929100255JS | 09/11/2008 | $433,000.00 |
| | | 4942700255JS | 09/11/2008 | $1,925,000.00 |
| | | 4953100255JS | 09/11/2008 | $2,000,000.00 |
| | | 5108400199JS | 07/17/2008 | $419,000.00 |
| | | 5117800234FS | 08/21/2008 | $504,619.00 |
| | | 5179500235JS | 08/22/2008 | $12,916.67 |
| | | 5181600235JS | 08/22/2008 | $1,723,041.59 |
| | | 5204900226JS | 08/13/2008 | $5,713.79 |
| | | 5205400226JS | 08/13/2008 | $3,224,000.00 |
| | | 5205500226JS | 08/13/2008 | $1,170,000.00 |
| | | 5311500253JS | 09/09/2008 | $1,175,758.00 |
| | | 5392400254FS | 09/10/2008 | $25,000,000.00 |
| | | 5393100254FS | 09/10/2008 | $10,570,000.00 |
| | | 5394100254FS | 09/10/2008 | $504,185.20 |
| | | 5395900254FS | 09/10/2008 | $3,060,000.00 |
| | | 5397300254FS | 09/10/2008 | $3,680,000.00 |
| | | 5452300246JS | 09/02/2008 | $250,000.00 |
| | | 5485400191FS | 07/09/2008 | $520,751.09 |
| | | 5489800191FS | 07/09/2008 | $1,839.71 |
| | | 5530600254FS | 09/10/2008 | $2,073,016.75 |
| | | 5535100254FS | 09/10/2008 | $436,872.14 |
| | | 5535200254FS | 09/10/2008 | $1,313,735.69 |
| | | 5549100254FS | 09/10/2008 | $1,741,750.91 |
| | | 5560700248JS | 09/04/2008 | $18,017.92 |
| | | 5733800213JS | 07/31/2008 | $13,061.00 |
| | | 5880700189FS | 07/07/2008 | $1,368,000.00 |
| | | 6050800206JS | 07/24/2008 | $742,835.00 |
| | | 6132200246JS | 09/02/2008 | $12,916.67 |
| | | 6132800246JS | 09/02/2008 | $26,435.54 |
| | | 6207200207FS | 07/25/2008 | $566,667.00 |
| | | 6207300207FS | 07/25/2008 | $585,417.00 |
| | | 6216600207FS | 07/25/2008 | $1,479,167.00 |
| | | 6220700254FS | 09/10/2008 | $800,000.00 |
| | | 6220900207FS | 07/25/2008 | $850,000.00 |
| | | 6309100224JS | 08/11/2008 | $576,117.00 |
| | | 6309500224JS | 08/11/2008 | $1,250,000.00 |
| | | 6312300224JS | 08/11/2008 | $350,300.00 |
| | | 6368900198FS | 07/16/2008 | $192,326.00 |
| | | 6377100198FS | 07/16/2008 | $120,397.00 |
| | | 6380600246JS | 09/02/2008 | $728,853.00 |
| | | 6716100192JS | 07/10/2008 | $500,000.00 |
| | | 6891100189FS | 07/07/2008 | $557,172.00 |
| | | 6893700189FS | 07/07/2008 | $713,533.00 |
| | | 6894500189FS | 07/07/2008 | $95,186.00 |
| | | 7079400255JS | 09/11/2008 | $250,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7080200255JS | 09/11/2008 | $1,210,000.00 |
| | | 7202200254FS | 09/10/2008 | $338,327.89 |
| | | 7207500225FS | 08/12/2008 | $140,173.07 |
| | | 7210100224JS | 08/11/2008 | $4,000,000.00 |
| | | 7213100224JS | 08/11/2008 | $9,000,000.00 |
| | | 7313600255JS | 09/11/2008 | $1,343,750.00 |
| | | 7314100239JS | 08/26/2008 | $360,109.00 |
| | | 7331200239JS | 08/26/2008 | $1,200,000.00 |
| | | 7336900198FS | 07/16/2008 | $9,000,000.00 |
| | | 7339600246JS | 09/02/2008 | $231,000.00 |
| | | 7340400198FS | 07/16/2008 | $3,000,000.00 |
| | | 7514200247FS | 09/03/2008 | $41,374.22 |
| | | 7516500247FS | 09/03/2008 | $2,998.90 |
| | | 7517700247FS | 09/03/2008 | $2,000,000.00 |
| | | 7521400247FS | 09/03/2008 | $15,478.95 |
| | | 7522000247FS | 09/03/2008 | $33,775.23 |
| | | 7701600248JS | 09/04/2008 | $821,886.00 |
| | | 7761600247FS | 09/03/2008 | $870,908.00 |
| | | 7798500207FS | 07/25/2008 | $213,117.00 |
| | | 7819600224JS | 08/11/2008 | $1,935,097.00 |
| | | 8056000218FS | 08/05/2008 | $24,103.44 |
| | | 8060200190JS | 07/08/2008 | $27,653.98 |
| | | 8071000190JS | 07/08/2008 | $32,220.54 |
| | | 8112200226JS | 08/13/2008 | $89,201.45 |
| | | 8372500190JS | 07/08/2008 | $520,751.09 |
| | | 8380000247FS | 09/03/2008 | $793.99 |
| | | 8380100247FS | 09/03/2008 | $9,321.65 |
| | | 8380500247FS | 09/03/2008 | $8,315.65 |
| | | 8380800247FS | 09/03/2008 | $1,142.66 |
| | | 8624100199JS | 07/17/2008 | $2,000,000.00 |
| | | 8708100200FS | 07/18/2008 | $242,325.81 |
| | | 8771300232JS | 08/19/2008 | $2,043,000.00 |
| | | 8816900255JS | 09/11/2008 | $2,931,000.00 |
| | | 8817200255JS | 09/11/2008 | $2,410,264.00 |
| | | 8857700191FS | 07/09/2008 | $227.83 |
| | | 8859200191FS | 07/09/2008 | $3,000,000.00 |
| | | 8863700191FS | 07/09/2008 | $9,000,000.00 |
| | | 8966200214FS | 08/01/2008 | $67,105.00 |
| | | 8988700214FS | 08/01/2008 | $12,500.00 |
| | | 8991800214FS | 08/01/2008 | $35,755.34 |
| | | 8996700214FS | 08/01/2008 | $45,888.00 |
| | | 9072100210JS | 07/28/2008 | $877,285.50 |
| | | 9072300210JS | 07/28/2008 | $772,917.00 |
| | | 9080300210JS | 07/28/2008 | $584,857.00 |
| | | 9080400210JS | 07/28/2008 | $584,857.00 |
| | | 9083500210JS | 07/28/2008 | $281,124.06 |
| | | 9086300210JS | 07/28/2008 | $292,428.50 |
| | | 9096100249FS | 09/05/2008 | $1,714.82 |
| | | 9098300249FS | 09/05/2008 | $5,753.05 |
| | | 9260800233FS | 08/20/2008 | $12,000,000.00 |
| | | 9285000191FS | 07/09/2008 | $180,289.00 |
| | | 9316800214FS | 08/01/2008 | $730,671.31 |
| | | 9319400214FS | 08/01/2008 | $14,800,000.00 |
| | | 9323600214FS | 08/01/2008 | $5,900,000.00 |
| | | 9339400196JS | 07/14/2008 | $1,395,000.00 |
| | | 9343700193FS | 07/11/2008 | $3,700,000.00 |
| | | 9344800193FS | 07/11/2008 | $1,800,000.00 |
| | | 9378100227FS | 08/14/2008 | $637,090.33 |
| | | 9394600227FS | 08/14/2008 | $637,090.33 |
| | | 9678400248JS | 09/04/2008 | $990,138.00 |
| | | 9793900226JS | 08/13/2008 | $34,433.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9816100228JS | 08/15/2008 | $36,424.15 |
| | | 9818800228JS | 08/15/2008 | $1,039,000.00 |
| | | 9820200228JS | 08/15/2008 | $23,730,000.00 |
| | | 9825700228JS | 08/15/2008 | $2,000,000.00 |
| | | 9846200217JS | 08/04/2008 | $964,679.00 |
| | | 9853000217JS | 08/04/2008 | $1,451,389.00 |
| | | 9857000217JS | 08/04/2008 | $771,591.00 |
| | | 9858300210JS | 07/28/2008 | $2,900,000.00 |
| | | 9860300210JS | 07/28/2008 | $1,000,000.00 |
| | | 9861800226JS | 08/13/2008 | $2,386,922.00 |
| | | 9911600249FS | 09/05/2008 | $1,200,000.00 |
| | | 9913100249FS | 09/05/2008 | $3,600,000.00 |
| | | 9930700240FS | 08/27/2008 | $1,800,000.00 |
| | | | **SUBTOTAL** | **$476,228,103.02** |
| 181 | BEAR STEARNS AND CO | | | |
| | | 2525000196FS | 07/14/2008 | $99,396.50 |
| | | | **SUBTOTAL** | **$99,396.50** |
| 182 | BEAR STEARNS AND CO INC | | | |
| | | 0903300205FS | 07/23/2008 | $874,280.97 |
| | | 9579500214FS | 08/01/2008 | $1,059.75 |
| | | | **SUBTOTAL** | **$875,340.72** |
| 183 | BEAR STEARNS BANK PLC | | | |
| | | 0134600256JS | 09/12/2008 | $63,674.91 |
| | | 0216800200JS | 07/18/2008 | $727,064.37 |
| | | 0217000200JS | 07/18/2008 | $739,531.87 |
| | | 0217200200JS | 07/18/2008 | $691,031.25 |
| | | 0219200200JS | 07/18/2008 | $724,914.37 |
| | | 0219500200JS | 07/18/2008 | $25,147.86 |
| | | 0221200200JS | 07/18/2008 | $96,744.38 |
| | | 0221300200JS | 07/18/2008 | $6,517.65 |
| | | 0234000228FS | 08/15/2008 | $753,656.64 |
| | | 0237500228FS | 08/15/2008 | $823,603.51 |
| | | 0238600228FS | 08/15/2008 | $4,463.66 |
| | | 0238800228FS | 08/15/2008 | $45,942.81 |
| | | 0239400228FS | 08/15/2008 | $866,447.62 |
| | | 0239500228FS | 08/15/2008 | $14,234.17 |
| | | 0240100228FS | 08/15/2008 | $95,149.62 |
| | | 0240200228FS | 08/15/2008 | $143,822.78 |
| | | 0240700228FS | 08/15/2008 | $84,614.93 |
| | | 0241700228FS | 08/15/2008 | $49,898.59 |
| | | 0241800228FS | 08/15/2008 | $6,335.43 |
| | | 0242000228FS | 08/15/2008 | $105,387.26 |
| | | 0242100228FS | 08/15/2008 | $13,702.97 |
| | | 0242200228FS | 08/15/2008 | $25,245.14 |
| | | 0242300228FS | 08/15/2008 | $68,889.58 |
| | | 0242500228FS | 08/15/2008 | $76,034.26 |
| | | 0245500228FS | 08/15/2008 | $5,890.65 |
| | | 0245800228FS | 08/15/2008 | $45,840.28 |
| | | 0246000228FS | 08/15/2008 | $86,235.57 |
| | | 0246100228FS | 08/15/2008 | $66,122.35 |
| | | 0249900228FS | 08/15/2008 | $861,552.86 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|  |  | 0250000228FS | 08/15/2008 | $232,779.86 |
|  |  | 0250100228FS | 08/15/2008 | $2,814.50 |
|  |  | 0253000228FS | 08/15/2008 | $136,771.72 |
|  |  | 0253900228FS | 08/15/2008 | $936,316.96 |
|  |  | 0258000240JS | 08/27/2008 | $10,125.00 |
|  |  | 0258100240JS | 08/27/2008 | $14,356.92 |
|  |  | 0258400240JS | 08/27/2008 | $1,753.97 |
|  |  | 0258500240JS | 08/27/2008 | $269,083.33 |
|  |  | 0260600240JS | 08/27/2008 | $674,188.78 |
|  |  | 0260700240JS | 08/27/2008 | $11,458.33 |
|  |  | 0260900240JS | 08/27/2008 | $20,250.00 |
|  |  | 0264900240JS | 08/27/2008 | $205,000.00 |
|  |  | 0268000240JS | 08/27/2008 | $18,933.33 |
|  |  | 0269600240JS | 08/27/2008 | $2,359.76 |
|  |  | 0316000256JS | 09/12/2008 | $954,135.83 |
|  |  | 0317700256JS | 09/12/2008 | $356,020.83 |
|  |  | 0319700256JS | 09/12/2008 | $747,643.75 |
|  |  | 0322400256JS | 09/12/2008 | $347,958.81 |
|  |  | 0322500256JS | 09/12/2008 | $192,251.25 |
|  |  | 0328100231JS | 08/18/2008 | $1,242,888.89 |
|  |  | 0328200231JS | 08/18/2008 | $1,030,859.38 |
|  |  | 0334000256JS | 09/12/2008 | $214,723.83 |
|  |  | 0334500231JS | 08/18/2008 | $7,102,222.22 |
|  |  | 0334600231JS | 08/18/2008 | $1,030,859.38 |
|  |  | 0334700231JS | 08/18/2008 | $3,213,369.31 |
|  |  | 0340600256JS | 09/12/2008 | $739,881.67 |
|  |  | 0344200231JS | 08/18/2008 | $1,030,859.38 |
|  |  | 0344700256JS | 09/12/2008 | $105,878.16 |
|  |  | 0384700193JS | 07/11/2008 | $1,482,733.98 |
|  |  | 0388500193JS | 07/11/2008 | $1,029,676.38 |
|  |  | 0388600193JS | 07/11/2008 | $1,372,901.83 |
|  |  | 0392900193JS | 07/11/2008 | $2,059,352.75 |
|  |  | 0393600193JS | 07/11/2008 | $4,162,308.64 |
|  |  | 0395800193JS | 07/11/2008 | $514,838.19 |
|  |  | 0396700193JS | 07/11/2008 | $590,773.73 |
|  |  | 0399900203FS | 07/21/2008 | $1,424,402.78 |
|  |  | 0403200193JS | 07/11/2008 | $158,066.01 |
|  |  | 0403200203FS | 07/21/2008 | $1,621,307.29 |
|  |  | 0405400203FS | 07/21/2008 | $3,095,581.00 |
|  |  | 0406900203FS | 07/21/2008 | $7,370,650.10 |
|  |  | 0409100203FS | 07/21/2008 | $1,059,065.85 |
|  |  | 0409200203FS | 07/21/2008 | $2,927,147.71 |
|  |  | 0409300203FS | 07/21/2008 | $1,424,402.78 |
|  |  | 0409400203FS | 07/21/2008 | $1,602,453.13 |
|  |  | 0409500203FS | 07/21/2008 | $2,752,713.71 |
|  |  | 0414300203FS | 07/21/2008 | $5,459,262.09 |
|  |  | 0414500203FS | 07/21/2008 | $1,424,402.78 |
|  |  | 0414600203FS | 07/21/2008 | $20,012,828.74 |
|  |  | 0417200203FS | 07/21/2008 | $143,186.36 |
|  |  | 0417500203FS | 07/21/2008 | $1,424,402.78 |
|  |  | 0424300200JS | 07/18/2008 | $12,744.44 |
|  |  | 0424400200JS | 07/18/2008 | $11,568.51 |
|  |  | 0426700200JS | 07/18/2008 | $12,586.81 |
|  |  | 0427400200JS | 07/18/2008 | $10,625.00 |
|  |  | 0428000200JS | 07/18/2008 | $18,645.77 |
|  |  | 0478700211JS | 07/29/2008 | $2,801,598.89 |
|  |  | 0478800211JS | 07/29/2008 | $1,349,554.72 |
|  |  | 0479000211JS | 07/29/2008 | $3,681,076.39 |
|  |  | 0479200211JS | 07/29/2008 | $1,029,457.92 |
|  |  | 0481400211JS | 07/29/2008 | $3,795,069.44 |
|  |  | 0481500211JS | 07/29/2008 | $1,364,324.72 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0485300211JS | 07/29/2008 | $1,089,514.72 |
| | | 0485400211JS | 07/29/2008 | $2,985,674.17 |
| | | 0485500211JS | 07/29/2008 | $1,029,457.92 |
| | | 0581200256JS | 09/12/2008 | $1,068,062.50 |
| | | 0592000256JS | 09/12/2008 | $1,756,768.33 |
| | | 0598000256JS | 09/12/2008 | $5,408,875.00 |
| | | 0659700210FS | 07/28/2008 | $22,043.84 |
| | | 0660700210FS | 07/28/2008 | $14,921.96 |
| | | 0660800210FS | 07/28/2008 | $692,646.24 |
| | | 0662300210FS | 07/28/2008 | $296,640.61 |
| | | 0662500210FS | 07/28/2008 | $183,698.67 |
| | | 0662700210FS | 07/28/2008 | $967,325.33 |
| | | 0662800210FS | 07/28/2008 | $183,698.67 |
| | | 0663000210FS | 07/28/2008 | $11,937.15 |
| | | 0663100210FS | 07/28/2008 | $253,166.67 |
| | | 0663200210FS | 07/28/2008 | $15,293.06 |
| | | 0663900210FS | 07/28/2008 | $5,834.45 |
| | | 0664000210FS | 07/28/2008 | $7,274.99 |
| | | 0664100210FS | 07/28/2008 | $1,929.37 |
| | | 0664200210FS | 07/28/2008 | $2,592.87 |
| | | 0668200210FS | 07/28/2008 | $83,983.03 |
| | | 0668300210FS | 07/28/2008 | $432,146.33 |
| | | 0668500210FS | 07/28/2008 | $1,865.07 |
| | | 0668600210FS | 07/28/2008 | $38,967.49 |
| | | 0668800210FS | 07/28/2008 | $89,164.44 |
| | | 0668900210FS | 07/28/2008 | $2.50 |
| | | 0669200210FS | 07/28/2008 | $4,782.48 |
| | | 0670900210FS | 07/28/2008 | $73,479.47 |
| | | 0671000210FS | 07/28/2008 | $367,397.33 |
| | | 0671100210FS | 07/28/2008 | $213,770.83 |
| | | 0671400210FS | 07/28/2008 | $1,525.05 |
| | | 0672600210FS | 07/28/2008 | $918,493.33 |
| | | 0672700210FS | 07/28/2008 | $21,118.75 |
| | | 0672800210FS | 07/28/2008 | $3,024.58 |
| | | 0850700241FS | 08/28/2008 | $236,636.91 |
| | | 0859200241FS | 08/28/2008 | $1,773,001.80 |
| | | 0869800241FS | 08/28/2008 | $135,221.09 |
| | | 0886800227JS | 08/14/2008 | $349,393.33 |
| | | 0890100227JS | 08/14/2008 | $309,839.36 |
| | | 0895200218JS | 08/05/2008 | $1,403,185.61 |
| | | 0897800227JS | 08/14/2008 | $44,570.14 |
| | | 0897900227JS | 08/14/2008 | $40,002.60 |
| | | 0901700218JS | 08/05/2008 | $2,054,291.22 |
| | | 0901800218JS | 08/05/2008 | $1,759,573.47 |
| | | 0902000218JS | 08/05/2008 | $1,364,725.19 |
| | | 0902100218JS | 08/05/2008 | $5,028,380.00 |
| | | 0902200218JS | 08/05/2008 | $1,105,011.67 |
| | | 0908900218JS | 08/05/2008 | $3,087,061.83 |
| | | 0909000218JS | 08/05/2008 | $2,585,023.33 |
| | | 0909100218JS | 08/05/2008 | $4,214,900.00 |
| | | 0910200227JS | 08/14/2008 | $94,487.73 |
| | | 0915400227JS | 08/14/2008 | $13,685.10 |
| | | 0916400218JS | 08/05/2008 | $2,801,600.00 |
| | | 0916700227JS | 08/14/2008 | $25,298.95 |
| | | 0919600218JS | 08/05/2008 | $6,650,058.33 |
| | | 1083300192FS | 07/10/2008 | $5,489.70 |
| | | 1083400192FS | 07/10/2008 | $34,608.42 |
| | | 1085700192FS | 07/10/2008 | $23,171.83 |
| | | 1085900192FS | 07/10/2008 | $19,942.75 |
| | | 1086000192FS | 07/10/2008 | $29,273.50 |
| | | 1086200192FS | 07/10/2008 | $5,481.58 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1087600192FS | 07/10/2008 | $148,531.00 |
| | | 1087700192FS | 07/10/2008 | $4,688.81 |
| | | 1088000192FS | 07/10/2008 | $21,236.50 |
| | | 1088300192FS | 07/10/2008 | $14,614.25 |
| | | 1089100192FS | 07/10/2008 | $70,079.69 |
| | | 1121300232FS | 08/19/2008 | $1,618,018.75 |
| | | 1121700232FS | 08/19/2008 | $194,541.67 |
| | | 1121800232FS | 08/19/2008 | $826,802.08 |
| | | 1121900232FS | 08/19/2008 | $1,736,979.17 |
| | | 1129600232FS | 08/19/2008 | $843,951.87 |
| | | 1129700232FS | 08/19/2008 | $2,319,058.33 |
| | | 1137300232FS | 08/19/2008 | $694,791.67 |
| | | 1246000217FS | 08/04/2008 | $714,400.00 |
| | | 1246200217FS | 08/04/2008 | $49,014.77 |
| | | 1247800217FS | 08/04/2008 | $601,386.80 |
| | | 1248800217FS | 08/04/2008 | $711,425.00 |
| | | 1249300217FS | 08/04/2008 | $556,876.00 |
| | | 1249800217FS | 08/04/2008 | $30,393.27 |
| | | 1251000217FS | 08/04/2008 | $744,166.67 |
| | | 1251300217FS | 08/04/2008 | $24,414.72 |
| | | 1254900217FS | 08/04/2008 | $424,511.11 |
| | | 1373400252FS | 09/08/2008 | $1,744,143.89 |
| | | 1373500252FS | 09/08/2008 | $1,020,518.50 |
| | | 1373700252FS | 09/08/2008 | $3,128,138.67 |
| | | 1374000252FS | 09/08/2008 | $2,532,496.93 |
| | | 1374200252FS | 09/08/2008 | $2,755,747.34 |
| | | 1374300252FS | 09/08/2008 | $1,744,143.89 |
| | | 1374900252FS | 09/08/2008 | $1,068,510.88 |
| | | 1375100252FS | 09/08/2008 | $8,841.25 |
| | | 1375200252FS | 09/08/2008 | $6,273.44 |
| | | 1375300252FS | 09/08/2008 | $3,726.27 |
| | | 1375500252FS | 09/08/2008 | $16,369.15 |
| | | 1385800252FS | 09/08/2008 | $927,884.55 |
| | | 1385900252FS | 09/08/2008 | $1,353,311.56 |
| | | 1386000252FS | 09/08/2008 | $1,141.27 |
| | | 1386200252FS | 09/08/2008 | $1,353,311.56 |
| | | 1386500252FS | 09/08/2008 | $11,065.31 |
| | | 1386600252FS | 09/08/2008 | $24,221.11 |
| | | 1390600252FS | 09/08/2008 | $6,546,990.00 |
| | | 1390900252FS | 09/08/2008 | $1,816,217.44 |
| | | 1391000252FS | 09/08/2008 | $83,718.91 |
| | | 1391100252FS | 09/08/2008 | $405,993.47 |
| | | 1391200252FS | 09/08/2008 | $2,706,623.11 |
| | | 1391400252FS | 09/08/2008 | $1,100,276.53 |
| | | 1391500252FS | 09/08/2008 | $6,259.69 |
| | | 1391600252FS | 09/08/2008 | $9,925.00 |
| | | 1393900252FS | 09/08/2008 | $1,564,948.78 |
| | | 1394200252FS | 09/08/2008 | $2,382.71 |
| | | 1396200252FS | 09/08/2008 | $697,657.56 |
| | | 1396300252FS | 09/08/2008 | $338,327.89 |
| | | 1396700252FS | 09/08/2008 | $338,327.89 |
| | | 1396800252FS | 09/08/2008 | $25,302.09 |
| | | 1399700252FS | 09/08/2008 | $1,014,755.99 |
| | | 1400300252FS | 09/08/2008 | $32,691.52 |
| | | 1400400252FS | 09/08/2008 | $18,283,153.87 |
| | | 1400800252FS | 09/08/2008 | $1,353,311.56 |
| | | 1401400252FS | 09/08/2008 | $25,936.56 |
| | | 1413000217FS | 08/04/2008 | $912.26 |
| | | 1437300192FS | 07/10/2008 | $31,444.44 |
| | | 1832200219FS | 08/06/2008 | $6,175,308.67 |
| | | 1838200219FS | 08/06/2008 | $1,916,524.85 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1850300219FS | 08/06/2008 | $5,336,728.33 |
| | | 1857300219FS | 08/06/2008 | $1,529,142.17 |
| | | 1862100219FS | 08/06/2008 | $9,001,281.79 |
| | | 1974500204JS | 07/22/2008 | $1,837,378.47 |
| | | 1975200204JS | 07/22/2008 | $1,705,048.61 |
| | | 1975400204JS | 07/22/2008 | $1,469,902.78 |
| | | 1975600204JS | 07/22/2008 | $917,035.49 |
| | | 1979800193JS | 07/11/2008 | $45,432.18 |
| | | 1979900193JS | 07/11/2008 | $20,114.09 |
| | | 1983100231JS | 08/18/2008 | $92,328.89 |
| | | 1983700231JS | 08/18/2008 | $93,923.08 |
| | | 1984500231JS | 08/18/2008 | $687,239.58 |
| | | 1984600231JS | 08/18/2008 | $343,619.79 |
| | | 1984900231JS | 08/18/2008 | $13,527.28 |
| | | 1985100204JS | 07/22/2008 | $1,708,798.61 |
| | | 1985300231JS | 08/18/2008 | $231,100.69 |
| | | 1985400231JS | 08/18/2008 | $11,407.01 |
| | | 1986100193JS | 07/11/2008 | $29,750.17 |
| | | 1989300193JS | 07/11/2008 | $1,500.00 |
| | | 1990600231JS | 08/18/2008 | $632,097.78 |
| | | 1990900231JS | 08/18/2008 | $21,180.00 |
| | | 1992900193JS | 07/11/2008 | $105.57 |
| | | 1993100231JS | 08/18/2008 | $65,268.58 |
| | | 1993200231JS | 08/18/2008 | $4,436.88 |
| | | 1994000231JS | 08/18/2008 | $177,555.56 |
| | | 1994100231JS | 08/18/2008 | $211,689.52 |
| | | 1994600231JS | 08/18/2008 | $33,687.50 |
| | | 1995100231JS | 08/18/2008 | $23,756.08 |
| | | 1995300231JS | 08/18/2008 | $5,981.72 |
| | | 2019400203FS | 07/21/2008 | $36,948.47 |
| | | 2019700203FS | 07/21/2008 | $66,062.50 |
| | | 2019800203FS | 07/21/2008 | $47,762.50 |
| | | 2022900203FS | 07/21/2008 | $412,770.37 |
| | | 2023000203FS | 07/21/2008 | $712,201.39 |
| | | 2023100203FS | 07/21/2008 | $23,093.97 |
| | | 2023200203FS | 07/21/2008 | $37,129.88 |
| | | 2023300203FS | 07/21/2008 | $11,439.17 |
| | | 2023700203FS | 07/21/2008 | $165,025.00 |
| | | 2023800203FS | 07/21/2008 | $5,450.00 |
| | | 2025300203FS | 07/21/2008 | $356,100.69 |
| | | 2025800203FS | 07/21/2008 | $36,941.31 |
| | | 2026600203FS | 07/21/2008 | $25,284.72 |
| | | 2026900203FS | 07/21/2008 | $19,777.07 |
| | | 2027300203FS | 07/21/2008 | $58,218.08 |
| | | 2147500211JS | 07/29/2008 | $108,539.34 |
| | | 2147700211JS | 07/29/2008 | $368,107.64 |
| | | 2147800211JS | 07/29/2008 | $26,885.67 |
| | | 2152000211JS | 07/29/2008 | $331,296.88 |
| | | 2152100211JS | 07/29/2008 | $17,440.28 |
| | | 2154500211JS | 07/29/2008 | $9,255.10 |
| | | 2234000233JS | 08/20/2008 | $5,923,011.11 |
| | | 2235000233JS | 08/20/2008 | $990,736.39 |
| | | 2236500233JS | 08/20/2008 | $1,091,888.89 |
| | | 2236600233JS | 08/20/2008 | $2,604,911.11 |
| | | 2241600233JS | 08/20/2008 | $4,132,333.33 |
| | | 2244200233JS | 08/20/2008 | $1,095,068.33 |
| | | 2248300233JS | 08/20/2008 | $344,361.11 |
| | | 2338900211JS | 07/29/2008 | $249,056.00 |
| | | 2401600196FS | 07/14/2008 | $4,272,444.44 |
| | | 2401700196FS | 07/14/2008 | $2,461,234.44 |
| | | 2401800196FS | 07/14/2008 | $685,027.78 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2409800196FS | 07/14/2008 | $2,266,372.22 |
| | | 2410000196FS | 07/14/2008 | $1,232,302.22 |
| | | 2410100196FS | 07/14/2008 | $702,966.02 |
| | | 2417500196FS | 07/14/2008 | $2,740,111.11 |
| | | 2417600196FS | 07/14/2008 | $1,229,312.22 |
| | | 2423700196FS | 07/14/2008 | $685,027.78 |
| | | 2450100241FS | 08/28/2008 | $135,221.09 |
| | | 2453800241FS | 08/28/2008 | $169,026.36 |
| | | 2466100241FS | 08/28/2008 | $34,822.33 |
| | | 2469100241FS | 08/28/2008 | $169,026.36 |
| | | 2469600241FS | 08/28/2008 | $98,097.78 |
| | | 2476100241FS | 08/28/2008 | $16,834.72 |
| | | 2477200241FS | 08/28/2008 | $5,188.14 |
| | | 2477500241FS | 08/28/2008 | $3,319.58 |
| | | 2477600241FS | 08/28/2008 | $1,605.89 |
| | | 2483500241FS | 08/28/2008 | $2,032.01 |
| | | 2483700241FS | 08/28/2008 | $8,001.66 |
| | | 2543900212FS | 07/30/2008 | $1,465,797.67 |
| | | 2544100212FS | 07/30/2008 | $39,888,035.00 |
| | | 2548500232FS | 08/19/2008 | $826,429.69 |
| | | 2550200212FS | 07/30/2008 | $7,181,724.25 |
| | | 2550900212FS | 07/30/2008 | $1,399,202.33 |
| | | 2551000212FS | 07/30/2008 | $6,288,394.46 |
| | | 2551200232FS | 08/19/2008 | $110,975.00 |
| | | 2551800232FS | 08/19/2008 | $333,500.00 |
| | | 2554800212FS | 07/30/2008 | $4,797,015.42 |
| | | 2558000212FS | 07/30/2008 | $1,099,348.25 |
| | | 2558700232FS | 08/19/2008 | $208,437.50 |
| | | 2558800232FS | 08/19/2008 | $278,571.58 |
| | | 2559300232FS | 08/19/2008 | $4,889.98 |
| | | 2561700212FS | 07/30/2008 | $4,333,893.48 |
| | | 2568600232FS | 08/19/2008 | $788,949.17 |
| | | 2609400218JS | 08/05/2008 | $29,645.94 |
| | | 2609500218JS | 08/05/2008 | $33,079.98 |
| | | 2609900218JS | 08/05/2008 | $85,867.19 |
| | | 2610000218JS | 08/05/2008 | $40,733.33 |
| | | 2612300218JS | 08/05/2008 | $44,589.04 |
| | | 2612400218JS | 08/05/2008 | $703,829.39 |
| | | 2612500218JS | 08/05/2008 | $256,542.81 |
| | | 2613500218JS | 08/05/2008 | $2,026.38 |
| | | 2614300218JS | 08/05/2008 | $280,526.94 |
| | | 2673800242JS | 08/29/2008 | $155,430.78 |
| | | 2674500242JS | 08/29/2008 | $1,689,465.00 |
| | | 2674600242JS | 08/29/2008 | $7,534,418.08 |
| | | 2700600242JS | 08/29/2008 | $3,539,651.22 |
| | | 2984600218JS | 08/05/2008 | $1,036,595.61 |
| | | 3040600220JS | 08/07/2008 | $3,539,444.44 |
| | | 3050900220JS | 08/07/2008 | $2,831,555.56 |
| | | 3130300252FS | 09/08/2008 | $31,478.42 |
| | | 3134800252FS | 09/08/2008 | $126.39 |
| | | 3186400205FS | 07/23/2008 | $4,502,477.78 |
| | | 3191600205FS | 07/23/2008 | $738,111.11 |
| | | 3197900205FS | 07/23/2008 | $1,461,460.00 |
| | | 3292800219FS | 08/06/2008 | $711,563.78 |
| | | 3292900219FS | 08/06/2008 | $8,033.33 |
| | | 3293000219FS | 08/06/2008 | $5,700.00 |
| | | 3293100219FS | 08/06/2008 | $3,385.69 |
| | | 3293200219FS | 08/06/2008 | $14,873.52 |
| | | 3295500219FS | 08/06/2008 | $962,325.11 |
| | | 3295600219FS | 08/06/2008 | $5,687.50 |
| | | 3296000219FS | 08/06/2008 | $2,164.93 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3296100219FS | 08/06/2008 | $36,120.50 |
| | | 3299200219FS | 08/06/2008 | $398,107.00 |
| | | 3299600219FS | 08/06/2008 | $10,054.17 |
| | | 3299900253JS | 09/09/2008 | $342,045.78 |
| | | 3300000253JS | 09/09/2008 | $834,591.70 |
| | | 3300200253JS | 09/09/2008 | $20,522,746.67 |
| | | 3300900253JS | 09/09/2008 | $18,488.81 |
| | | 3302500219FS | 08/06/2008 | $22,008.04 |
| | | 3303100253JS | 09/09/2008 | $8,209,098.67 |
| | | 3304300253JS | 09/09/2008 | $4,328,007.14 |
| | | 3305000253JS | 09/09/2008 | $144,250.63 |
| | | 3313500253JS | 09/09/2008 | $4,070,500.00 |
| | | 3400100234FS | 08/21/2008 | $1,026,375.00 |
| | | 3401400234FS | 08/21/2008 | $1,710,625.00 |
| | | 3403700234FS | 08/21/2008 | $1,026,375.00 |
| | | 3403900234FS | 08/21/2008 | $1,357,998.38 |
| | | 3411300234FS | 08/21/2008 | $2,514,596.76 |
| | | 3421800234FS | 08/21/2008 | $3,226,410.00 |
| | | 3483800204JS | 07/22/2008 | $563,776.74 |
| | | 3484100204JS | 07/22/2008 | $79,088.54 |
| | | 3487200204JS | 07/22/2008 | $367,475.69 |
| | | 3488700204JS | 07/22/2008 | $661,517.01 |
| | | 3490100204JS | 07/22/2008 | $32,398.44 |
| | | 3493600204JS | 07/22/2008 | $54,989.96 |
| | | 3496300204JS | 07/22/2008 | $48,299.13 |
| | | 3584800235JS | 08/22/2008 | $679,138.89 |
| | | 3584900235JS | 08/22/2008 | $2,993,371.88 |
| | | 3694700221FS | 08/08/2008 | $1,437,998.33 |
| | | 3695000221FS | 08/08/2008 | $1,884,789.66 |
| | | 3695100221FS | 08/08/2008 | $3,523,472.22 |
| | | 3699900221FS | 08/08/2008 | $10,567,884.72 |
| | | 3700000221FS | 08/08/2008 | $3,523,472.22 |
| | | 3700800221FS | 08/08/2008 | $3,523,472.22 |
| | | 3705600221FS | 08/08/2008 | $1,651,128.61 |
| | | 3708000221FS | 08/08/2008 | $704,694.44 |
| | | 3828400233JS | 08/20/2008 | $378,252.56 |
| | | 3828500233JS | 08/20/2008 | $381,272.56 |
| | | 3828600233JS | 08/20/2008 | $491,626.00 |
| | | 3828700233JS | 08/20/2008 | $35,410.23 |
| | | 3828800233JS | 08/20/2008 | $18,960.98 |
| | | 3837800233JS | 08/20/2008 | $22,151.08 |
| | | 3839100233JS | 08/20/2008 | $38,648.37 |
| | | 3840100233JS | 08/20/2008 | $281,449.17 |
| | | 3852200242JS | 08/29/2008 | $792,109.50 |
| | | 3853100242JS | 08/29/2008 | $489,659.14 |
| | | 3862800242JS | 08/29/2008 | $813,517.10 |
| | | 3863400242JS | 08/29/2008 | $648,529.88 |
| | | 4046700233JS | 08/20/2008 | $2,500.00 |
| | | 4046800233JS | 08/20/2008 | $2,916.66 |
| | | 4124300196FS | 07/14/2008 | $890,536.11 |
| | | 4124440196FS | 07/14/2008 | $732,979.72 |
| | | 4124500196FS | 07/14/2008 | $784,991.11 |
| | | 4125500196FS | 07/14/2008 | $135,535.56 |
| | | 4125600196FS | 07/14/2008 | $705,578.61 |
| | | 4133200196FS | 07/14/2008 | $13,364.77 |
| | | 4133300196FS | 07/14/2008 | $64,142.10 |
| | | 4133400196FS | 07/14/2008 | $23,765.95 |
| | | 4137000196FS | 07/14/2008 | $172,868.91 |
| | | 4137200196FS | 07/14/2008 | $17,446.64 |
| | | 4137300196FS | 07/14/2008 | $28,379.16 |
| | | 4139800196FS | 07/14/2008 | $252,553.56 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4140000196FS | 07/14/2008 | $24,701.22 |
| | | 4140100196FS | 07/14/2008 | $51,313.89 |
| | | 4142100196FS | 07/14/2008 | $222,800.00 |
| | | 4142200196FS | 07/14/2008 | $753,156.01 |
| | | 4147100196FS | 07/14/2008 | $17,069.15 |
| | | 4325600196FS | 07/14/2008 | $1,407.35 |
| | | 4347800246JS | 09/02/2008 | $249,333.80 |
| | | 4348100246JS | 09/02/2008 | $3,769,531.33 |
| | | 4348300246JS | 09/02/2008 | $402,898.67 |
| | | 4349200246JS | 09/02/2008 | $5,500.63 |
| | | 4350000246JS | 09/02/2008 | $3,543.91 |
| | | 4356800246JS | 09/02/2008 | $342,684.67 |
| | | 4356900246JS | 09/02/2008 | $11,836.85 |
| | | 4357200246JS | 09/02/2008 | $62,748.77 |
| | | 4357500246JS | 09/02/2008 | $21,900.00 |
| | | 4361700246JS | 09/02/2008 | $10,068,004.44 |
| | | 4361800246JS | 09/02/2008 | $36,681.34 |
| | | 4363000246JS | 09/02/2008 | $2,534.91 |
| | | 4363100246JS | 09/02/2008 | $113,065.84 |
| | | 4363900246JS | 09/02/2008 | $342,684.67 |
| | | 4364900212FS | 07/30/2008 | $754,101.66 |
| | | 4365400212FS | 07/30/2008 | $366,449.42 |
| | | 4365500212FS | 07/30/2008 | $11,726.38 |
| | | 4365600212FS | 07/30/2008 | $14,716.02 |
| | | 4365700212FS | 07/30/2008 | $4,901.08 |
| | | 4365800212FS | 07/30/2008 | $3,155.85 |
| | | 4366000212FS | 07/30/2008 | $20,291.67 |
| | | 4369100212FS | 07/30/2008 | $87,889.81 |
| | | 4369200212FS | 07/30/2008 | $2,258.97 |
| | | 4371200212FS | 07/30/2008 | $153,908.76 |
| | | 4371300212FS | 07/30/2008 | $10,539.17 |
| | | 4418200206JS | 07/24/2008 | $1,596,888.89 |
| | | 4428900206JS | 07/24/2008 | $1,082,194.44 |
| | | 4515000242JS | 08/29/2008 | $41,597.37 |
| | | 4520300242JS | 08/29/2008 | $162,703.42 |
| | | 4521200242JS | 08/29/2008 | $20,125.00 |
| | | 4521800242JS | 08/29/2008 | $67,984.30 |
| | | 4526000242JS | 08/29/2008 | $13,977.58 |
| | | 4528200242JS | 08/29/2008 | $20,032.44 |
| | | 4528800242JS | 08/29/2008 | $175,090.96 |
| | | 4529400242JS | 08/29/2008 | $14,843.75 |
| | | 4530700242JS | 08/29/2008 | $19,841.88 |
| | | 4530900242JS | 08/29/2008 | $13,802.08 |
| | | 4550000197JS | 07/15/2008 | $1,335,127.15 |
| | | 4557400197JS | 07/15/2008 | $2,449,861.22 |
| | | 4564100197JS | 07/15/2008 | $1,371,637.94 |
| | | 4640300220JS | 08/07/2008 | $599,133.33 |
| | | 4640600220JS | 08/07/2008 | $606,618.08 |
| | | 4646000220JS | 08/07/2008 | $141,577.78 |
| | | 4646200220JS | 08/07/2008 | $247,761.11 |
| | | 4646300220JS | 08/07/2008 | $20,530.63 |
| | | 4647200220JS | 08/07/2008 | $30,046.25 |
| | | 4649000220JS | 08/07/2008 | $235,110.88 |
| | | 4759200242JS | 08/29/2008 | $1,982.42 |
| | | 4759300242JS | 08/29/2008 | $133,940.88 |
| | | 4759500242JS | 08/29/2008 | $18,427.78 |
| | | 4873100234FS | 08/21/2008 | $342,125.00 |
| | | 4873200234FS | 08/21/2008 | $123,165.00 |
| | | 4874000234FS | 08/21/2008 | $684,250.00 |
| | | 4874100234FS | 08/21/2008 | $72,543.36 |
| | | 4876100234FS | 08/21/2008 | $821,100.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4876700234FS | 08/21/2008 | $12,545.34 |
| | | 4876800234FS | 08/21/2008 | $23,416.10 |
| | | 4877200234FS | 08/21/2008 | $37,774.30 |
| | | 4877700234FS | 08/21/2008 | $474,918.75 |
| | | 4877800234FS | 08/21/2008 | $44,398.98 |
| | | 4879500234FS | 08/21/2008 | $41,817.79 |
| | | 4879600234FS | 08/21/2008 | $34,283.09 |
| | | 4880000234FS | 08/21/2008 | $146,400.78 |
| | | 4880300234FS | 08/21/2008 | $424,235.00 |
| | | 4881600234FS | 08/21/2008 | $421,321.93 |
| | | 4888900205FS | 07/23/2008 | $56,666.67 |
| | | 4894400205FS | 07/23/2008 | $172,733.36 |
| | | 4894500205FS | 07/23/2008 | $380,287.57 |
| | | 4894600205FS | 07/23/2008 | $32,830.58 |
| | | 4894700205FS | 07/23/2008 | $79,493.45 |
| | | 4894800205FS | 07/23/2008 | $10,338.54 |
| | | 4896300189FS | 07/07/2008 | $1,376,284.80 |
| | | 4896500189FS | 07/07/2008 | $1,378,902.78 |
| | | 4897300189FS | 07/07/2008 | $10,296,408.33 |
| | | 4897400189FS | 07/07/2008 | $4,043,563.33 |
| | | 4897500189FS | 07/07/2008 | $3,694,050.00 |
| | | 4897800189FS | 07/07/2008 | $5,553,575.00 |
| | | 4897900189FS | 07/07/2008 | $3,200,000.00 |
| | | 4898700205FS | 07/23/2008 | $226,557.40 |
| | | 4898800205FS | 07/23/2008 | $58,888.54 |
| | | 4898900205FS | 07/23/2008 | $20,343.75 |
| | | 4899000205FS | 07/23/2008 | $132,199.22 |
| | | 4899700205FS | 07/23/2008 | $42,354.17 |
| | | 4901600205FS | 07/23/2008 | $23,367.03 |
| | | 4901700205FS | 07/23/2008 | $50,354.17 |
| | | 4903100205FS | 07/23/2008 | $738,111.11 |
| | | 4903900205FS | 07/23/2008 | $16,757.81 |
| | | 4910100189FS | 07/07/2008 | $2,973,348.17 |
| | | 4910600189FS | 07/07/2008 | $7,945,460.00 |
| | | 4910800189FS | 07/07/2008 | $1,834,281.67 |
| | | 4915800189FS | 07/07/2008 | $181,202.10 |
| | | 4921000189FS | 07/07/2008 | $1,410,000.00 |
| | | 5097100205FS | 07/23/2008 | $18,477.09 |
| | | 5176300235JS | 08/22/2008 | $210,533.06 |
| | | 5177800235JS | 08/22/2008 | $61,122.50 |
| | | 5178900235JS | 08/22/2008 | $407,483.33 |
| | | 5183300235JS | 08/22/2008 | $73,038.93 |
| | | 5184300235JS | 08/22/2008 | $45,486.86 |
| | | 5188400235JS | 08/22/2008 | $34,350.33 |
| | | 5335900221FS | 08/08/2008 | $105,704.17 |
| | | 5341000221FS | 08/08/2008 | $713,420.28 |
| | | 5455700254FS | 09/10/2008 | $1,540,913.36 |
| | | 5455800254FS | 09/10/2008 | $158,380.82 |
| | | 5455900254FS | 09/10/2008 | $21,351.08 |
| | | 5458900254FS | 09/10/2008 | $514,737.65 |
| | | 5459100254FS | 09/10/2008 | $5,515.95 |
| | | 5461100254FS | 09/10/2008 | $2,840,425.17 |
| | | 5462100254FS | 09/10/2008 | $23,057.25 |
| | | 5463600254FS | 09/10/2008 | $147,843.50 |
| | | 5465800254FS | 09/10/2008 | $125,384.81 |
| | | 5468000254FS | 09/10/2008 | $20,057.33 |
| | | 5468200254FS | 09/10/2008 | $4,717.46 |
| | | 5480300254FS | 09/10/2008 | $14,700.19 |
| | | 5486100254FS | 09/10/2008 | $372,745.91 |
| | | 5491900254FS | 09/10/2008 | $34,364.35 |
| | | 5531500213JS | 07/31/2008 | $1,372,972.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 5531600213JS | 07/31/2008 | $2,030,137.33 |
| | | 5531700213JS | 07/31/2008 | $6,577,945.83 |
| | | 5543200213JS | 07/31/2008 | $2,755,874.67 |
| | | 6012000206JS | 07/24/2008 | $10,171.88 |
| | | 6012100206JS | 07/24/2008 | $3,017.73 |
| | | 6014200206JS | 07/24/2008 | $56,158.78 |
| | | 6014300206JS | 07/24/2008 | $1,248.04 |
| | | 6015800206JS | 07/24/2008 | $827,851.56 |
| | | 6016000206JS | 07/24/2008 | $19,447.92 |
| | | 6016600206JS | 07/24/2008 | $369,055.56 |
| | | 6018100206JS | 07/24/2008 | $2,999.79 |
| | | 6018400206JS | 07/24/2008 | $683,039.44 |
| | | 6018600206JS | 07/24/2008 | $369,055.56 |
| | | 6030100207FS | 07/25/2008 | $2,161,888.89 |
| | | 6031900206JS | 07/24/2008 | $103,385.42 |
| | | 6041800207FS | 07/25/2008 | $63,732.47 |
| | | 6048900207FS | 07/25/2008 | $13,951,412.22 |
| | | 6049000207FS | 07/25/2008 | $1,201,823.33 |
| | | 6059000207FS | 07/25/2008 | $45,946.67 |
| | | 6159600224JS | 08/11/2008 | $1,446,508.17 |
| | | 6160800224JS | 08/11/2008 | $454,439.72 |
| | | 6160900224JS | 08/11/2008 | $2,907,823.62 |
| | | 6171600224JS | 08/11/2008 | $1,231,774.54 |
| | | 6172000224JS | 08/11/2008 | $900,854.17 |
| | | 6179600224JS | 08/11/2008 | $271,311.26 |
| | | 6299100198FS | 07/16/2008 | $1,888,603.19 |
| | | 6299200198FS | 07/16/2008 | $342,355.90 |
| | | 6305700198FS | 07/16/2008 | $2,410,236.11 |
| | | 6305900198FS | 07/16/2008 | $1,707,603.60 |
| | | 6313000198FS | 07/16/2008 | $4,313,220.49 |
| | | 6405700197JS | 07/15/2008 | $685,818.97 |
| | | 6405900197JS | 07/15/2008 | $498,073.08 |
| | | 6406000197JS | 07/15/2008 | $34,290.95 |
| | | 6406100197JS | 07/15/2008 | $34,290.95 |
| | | 6406300197JS | 07/15/2008 | $34,290.95 |
| | | 6408100197JS | 07/15/2008 | $34,290.95 |
| | | 6408500197JS | 07/15/2008 | $34,290.95 |
| | | 6412500197JS | 07/15/2008 | $20,632.29 |
| | | 6412600197JS | 07/15/2008 | $4,801.90 |
| | | 6412700197JS | 07/15/2008 | $218,980.21 |
| | | 6413300197JS | 07/15/2008 | $6,201.39 |
| | | 6413400197JS | 07/15/2008 | $27,269.09 |
| | | 6413500197JS | 07/15/2008 | $135,164.17 |
| | | 6413600197JS | 07/15/2008 | $508,241.87 |
| | | 6413700197JS | 07/15/2008 | $483,044.38 |
| | | 6413800197JS | 07/15/2008 | $6,930.16 |
| | | 6415700197JS | 07/15/2008 | $48,659.95 |
| | | 6415800197JS | 07/15/2008 | $3,055.56 |
| | | 6415900197JS | 07/15/2008 | $50,188.20 |
| | | 6416500197JS | 07/15/2008 | $160,080.96 |
| | | 6419900197JS | 07/15/2008 | $46,915.08 |
| | | 6421100197JS | 07/15/2008 | $205,781.49 |
| | | 6421200197JS | 07/15/2008 | $97,460.38 |
| | | 6422600197JS | 07/15/2008 | $262,395.47 |
| | | 6422800197JS | 07/15/2008 | $12,882.60 |
| | | 6422900197JS | 07/15/2008 | $75,403.12 |
| | | 6423100197JS | 07/15/2008 | $8,986.35 |
| | | 6423200197JS | 07/15/2008 | $270,740.44 |
| | | 6423400197JS | 07/15/2008 | $162,214.94 |
| | | 6423500197JS | 07/15/2008 | $62,014.63 |
| | | 6425800197JS | 07/15/2008 | $71,276.42 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 6426900197JS | 07/15/2008 | $489,481.44 |
| | | 6429700197JS | 07/15/2008 | $66,266.06 |
| | | 6429900197JS | 07/15/2008 | $71,310.44 |
| | | 6430000197JS | 07/15/2008 | $512,376.45 |
| | | 6430200197JS | 07/15/2008 | $19,693.49 |
| | | 6430600197JS | 07/15/2008 | $79,543.58 |
| | | 6431700197JS | 07/15/2008 | $500,902.34 |
| | | 6432100197JS | 07/15/2008 | $13,382.29 |
| | | 6432200197JS | 07/15/2008 | $358,663.51 |
| | | 6432300197JS | 07/15/2008 | $29,528.65 |
| | | 6467500247FS | 09/03/2008 | $5,137,874.17 |
| | | 6471400247FS | 09/03/2008 | $221,840.62 |
| | | 6557400197JS | 07/15/2008 | $3,500,000.00 |
| | | 6573300190JS | 07/08/2008 | $689,451.39 |
| | | 6581700190JS | 07/08/2008 | $2,519,147.22 |
| | | 6584800190JS | 07/08/2008 | $689,451.39 |
| | | 6768000246JS | 09/02/2008 | $6,465.67 |
| | | 6775500246JS | 09/02/2008 | $1,847.33 |
| | | 6797100189FS | 07/07/2008 | $284,748.58 |
| | | 6797300189FS | 07/07/2008 | $278,736.42 |
| | | 6797400189FS | 07/07/2008 | $689,451.39 |
| | | 6798800189FS | 07/07/2008 | $689,451.39 |
| | | 6799100189FS | 07/07/2008 | $43,150.68 |
| | | 6799700189FS | 07/07/2008 | $932,774.31 |
| | | 6799800189FS | 07/07/2008 | $3,978.13 |
| | | 6805100189FS | 07/07/2008 | $900,274.31 |
| | | 6805200189FS | 07/07/2008 | $8,266.67 |
| | | 6805400189FS | 07/07/2008 | $2,227.44 |
| | | 6809900189FS | 07/07/2008 | $8,659.23 |
| | | 6810000189FS | 07/07/2008 | $18,473.69 |
| | | 6810200189FS | 07/07/2008 | $582,543.89 |
| | | 6811800189FS | 07/07/2008 | $499,515.50 |
| | | 6811900189FS | 07/07/2008 | $5,864.17 |
| | | 6813400189FS | 07/07/2008 | $10,346.25 |
| | | 6813900189FS | 07/07/2008 | $5,851.25 |
| | | 6814100189FS | 07/07/2008 | $15,307.08 |
| | | 6815400189FS | 07/07/2008 | $3,483.43 |
| | | 6815800189FS | 07/07/2008 | $22,649.48 |
| | | 6816200189FS | 07/07/2008 | $15,202.97 |
| | | 7030800254FS | 09/10/2008 | $32,275.86 |
| | | 7030900254FS | 09/10/2008 | $60,690.21 |
| | | 7088800239JS | 08/26/2008 | $1,740,432.99 |
| | | 7090300239JS | 08/26/2008 | $2,124,178.87 |
| | | 7093100239JS | 08/26/2008 | $1,392,346.39 |
| | | 7099000239JS | 08/26/2008 | $2,040,597.69 |
| | | 7099100239JS | 08/26/2008 | $1,564,159.36 |
| | | 7099200239JS | 08/26/2008 | $4,427,384.50 |
| | | 7099300239JS | 08/26/2008 | $60,031.39 |
| | | 7112400239JS | 08/26/2008 | $1,271,556.00 |
| | | 7119700239JS | 08/26/2008 | $4,465,070.78 |
| | | 7141200225FS | 08/12/2008 | $2,077,255.67 |
| | | 7158600238FS | 08/25/2008 | $36,690.41 |
| | | 7158700238FS | 08/25/2008 | $7,379.79 |
| | | 7159900238FS | 08/25/2008 | $71,161.46 |
| | | 7160000238FS | 08/25/2008 | $15,764.82 |
| | | 7166800238FS | 08/25/2008 | $244,190.47 |
| | | 7166900238FS | 08/25/2008 | $4,211.56 |
| | | 7171000238FS | 08/25/2008 | $10,763.91 |
| | | 7171100238FS | 08/25/2008 | $75,969.94 |
| | | 7171300238FS | 08/25/2008 | $6,528.51 |
| | | 7173900238FS | 08/25/2008 | $5,413.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7175300238FS | 08/25/2008 | $48,498.88 |
| | | 7175400238FS | 08/25/2008 | $8,067.02 |
| | | 7177100238FS | 08/25/2008 | $7,038.27 |
| | | 7177400238FS | 08/25/2008 | $15,722.73 |
| | | 7177700238FS | 08/25/2008 | $24,775.57 |
| | | 7178200238FS | 08/25/2008 | $7,741.77 |
| | | 7178300238FS | 08/25/2008 | $3,828.08 |
| | | 7178400238FS | 08/25/2008 | $662.25 |
| | | 7178500238FS | 08/25/2008 | $85,500.00 |
| | | 7178700238FS | 08/25/2008 | $60,000.00 |
| | | 7183200238FS | 08/25/2008 | $10,973.29 |
| | | 7183600238FS | 08/25/2008 | $14,389.89 |
| | | 7183800238FS | 08/25/2008 | $101,345.70 |
| | | 7185300238FS | 08/25/2008 | $14,377.44 |
| | | 7185400238FS | 08/25/2008 | $26,865.33 |
| | | 7185500238FS | 08/25/2008 | $1,225.00 |
| | | 7186700238FS | 08/25/2008 | $10,840.56 |
| | | 7204300255JS | 09/11/2008 | $687,763.89 |
| | | 7204500255JS | 09/11/2008 | $1,813,182.22 |
| | | 7212200255JS | 09/11/2008 | $756,540.28 |
| | | 7212300255JS | 09/11/2008 | $9,395,041.67 |
| | | 7215900255JS | 09/11/2008 | $937,573.06 |
| | | 7216000255JS | 09/11/2008 | $3,654,472.22 |
| | | 7219200255JS | 09/11/2008 | $1,375,527.78 |
| | | 7220500255JS | 09/11/2008 | $9,386,180.56 |
| | | 7221300255JS | 09/11/2008 | $2,176,482.22 |
| | | 7222200255JS | 09/11/2008 | $343,881.94 |
| | | 7223200255JS | 09/11/2008 | $687,763.89 |
| | | 7225400255JS | 09/11/2008 | $1,031,645.83 |
| | | 7225600255JS | 09/11/2008 | $46,589.09 |
| | | 7247400255JS | 09/11/2008 | $30,900.41 |
| | | 7450300213JS | 07/31/2008 | $10,989.93 |
| | | 7452100213JS | 07/31/2008 | $38,592.36 |
| | | 7453300213JS | 07/31/2008 | $688,503.67 |
| | | 7456700213JS | 07/31/2008 | $687,416.17 |
| | | 7457000213JS | 07/31/2008 | $18,645.64 |
| | | 7457100213JS | 07/31/2008 | $407,547.02 |
| | | 7457200213JS | 07/31/2008 | $155,815.11 |
| | | 7460600213JS | 07/31/2008 | $21,377.08 |
| | | 7463000213JS | 07/31/2008 | $40,165.84 |
| | | 7591800199JS | 07/17/2008 | $985,169.51 |
| | | 7592000199JS | 07/17/2008 | $1,029,793.92 |
| | | 7599600199JS | 07/17/2008 | $8,467,353.61 |
| | | 7605200199JS | 07/17/2008 | $1,029,793.92 |
| | | 7652400248JS | 09/04/2008 | $4,133,923.61 |
| | | 7653100248JS | 09/04/2008 | $281,052.43 |
| | | 7667100248JS | 09/04/2008 | $470,209.72 |
| | | 7673600191FS | 07/09/2008 | $171,256.94 |
| | | 7681800191FS | 07/09/2008 | $34,251.39 |
| | | 7742300247FS | 09/03/2008 | $165,263.60 |
| | | 7742500247FS | 09/03/2008 | $28,956.54 |
| | | 7748900247FS | 09/03/2008 | $28,956.54 |
| | | 7780400207FS | 07/25/2008 | $923,444.44 |
| | | 7780500207FS | 07/25/2008 | $237,513.68 |
| | | 7780600207FS | 07/25/2008 | $738,111.11 |
| | | 7781000207FS | 07/25/2008 | $738,111.11 |
| | | 7781200207FS | 07/25/2008 | $738,111.11 |
| | | 7781300207FS | 07/25/2008 | $48,262.50 |
| | | 7781400207FS | 07/25/2008 | $271,921.82 |
| | | 7781500207FS | 07/25/2008 | $4,296.78 |
| | | 7781700207FS | 07/25/2008 | $880.24 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7781800207FS | 07/25/2008 | $16,793.29 |
| | | 7781900207FS | 07/25/2008 | $7,153.29 |
| | | 7782200207FS | 07/25/2008 | $8,752.02 |
| | | 7782300207FS | 07/25/2008 | $7,230.67 |
| | | 7783500207FS | 07/25/2008 | $738,111.11 |
| | | 7783600207FS | 07/25/2008 | $147,622.22 |
| | | 7783700207FS | 07/25/2008 | $514,843.75 |
| | | 7784000207FS | 07/25/2008 | $5,889.28 |
| | | 7784300207FS | 07/25/2008 | $20,437.50 |
| | | 7784900207FS | 07/25/2008 | $819,724.44 |
| | | 7785000207FS | 07/25/2008 | $738,111.11 |
| | | 7785100207FS | 07/25/2008 | $369,055.56 |
| | | 7785300207FS | 07/25/2008 | $4,546.89 |
| | | 7785900207FS | 07/25/2008 | $86,680.04 |
| | | 7786100207FS | 07/25/2008 | $8,300.80 |
| | | 7786300207FS | 07/25/2008 | $15,604.05 |
| | | 7787000207FS | 07/25/2008 | $369,055.56 |
| | | 7787600207FS | 07/25/2008 | $16,454.15 |
| | | 7787700207FS | 07/25/2008 | $24,190.78 |
| | | 7787800207FS | 07/25/2008 | $7,555.59 |
| | | 7787900207FS | 07/25/2008 | $24,664.01 |
| | | 7788100207FS | 07/25/2008 | $39,015.06 |
| | | 7788200207FS | 07/25/2008 | $98,440.58 |
| | | 7788400207FS | 07/25/2008 | $187,794.33 |
| | | 7788500207FS | 07/25/2008 | $40,133.46 |
| | | 7788600207FS | 07/25/2008 | $183,250.92 |
| | | 7792700207FS | 07/25/2008 | $28,560.12 |
| | | 7792800207FS | 07/25/2008 | $10,585.19 |
| | | 7792900207FS | 07/25/2008 | $50,734.75 |
| | | 7796100207FS | 07/25/2008 | $14,043.08 |
| | | 7796300207FS | 07/25/2008 | $37,631.10 |
| | | 7798300207FS | 07/25/2008 | $107,573.66 |
| | | 7799400207FS | 07/25/2008 | $28,774.93 |
| | | 7917000198FS | 07/16/2008 | $15,616.16 |
| | | 7918200224JS | 08/11/2008 | $356,988.50 |
| | | 7918300224JS | 08/11/2008 | $713,977.00 |
| | | 7918600224JS | 08/11/2008 | $61,353.64 |
| | | 7918800198FS | 07/16/2008 | $136,942.36 |
| | | 7918800224JS | 08/11/2008 | $96,649.34 |
| | | 7918900224JS | 08/11/2008 | $137,659.37 |
| | | 7919700198FS | 07/16/2008 | $30,765.63 |
| | | 7921500224JS | 08/11/2008 | $142,795.40 |
| | | 7921600224JS | 08/11/2008 | $398,133.33 |
| | | 7921700224JS | 08/11/2008 | $343,225.46 |
| | | 7921800224JS | 08/11/2008 | $11,860.82 |
| | | 7925000224JS | 08/11/2008 | $20,744.44 |
| | | 7925100224JS | 08/11/2008 | $12,527.07 |
| | | 7925200224JS | 08/11/2008 | $52,634.72 |
| | | 7926200224JS | 08/11/2008 | $54,916.07 |
| | | 7926400224JS | 08/11/2008 | $356,988.50 |
| | | 7927600224JS | 08/11/2008 | $134,100.00 |
| | | 7927800224JS | 08/11/2008 | $571,056.90 |
| | | 7928000224JS | 08/11/2008 | $21,188.33 |
| | | 7928100224JS | 08/11/2008 | $31,105.57 |
| | | 7928300224JS | 08/11/2008 | $30,854.11 |
| | | 7928600224JS | 08/11/2008 | $64,638.89 |
| | | 7933100224JS | 08/11/2008 | $72,756.95 |
| | | 7937900224JS | 08/11/2008 | $46,687.15 |
| | | 8034300190JS | 07/08/2008 | $346,628.36 |
| | | 8042800190JS | 07/08/2008 | $276,228.50 |
| | | 8068500226JS | 08/13/2008 | $2,800,041.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8621000200FS | 07/18/2008 | $1,713,936.51 |
| | | 8628500200FS | 07/18/2008 | $3,455,156.25 |
| | | 8634300200FS | 07/18/2008 | $1,132,683.75 |
| | | 8663000239JS | 08/26/2008 | $793,815.06 |
| | | 8665600239JS | 08/26/2008 | $348,086.60 |
| | | 8665900239JS | 08/26/2008 | $333,430.32 |
| | | 8666300239JS | 08/26/2008 | $292,392.74 |
| | | 8667000239JS | 08/26/2008 | $286,750.07 |
| | | 8669600239JS | 08/26/2008 | $544,444.44 |
| | | 8670100239JS | 08/26/2008 | $393,447.78 |
| | | 8670700239JS | 08/26/2008 | $333,430.32 |
| | | 8671000239JS | 08/26/2008 | $286,969.50 |
| | | 8673600239JS | 08/26/2008 | $790,082.18 |
| | | 8673900239JS | 08/26/2008 | $641,707.23 |
| | | 8674000239JS | 08/26/2008 | $388,909.84 |
| | | 8676500239JS | 08/26/2008 | $584,804.13 |
| | | 8678700239JS | 08/26/2008 | $148,555.07 |
| | | 8679200239JS | 08/26/2008 | $97,011.18 |
| | | 8679700228JS | 08/15/2008 | $1,777,807.49 |
| | | 8679800239JS | 08/26/2008 | $67,414.55 |
| | | 8679900228JS | 08/15/2008 | $1,893,296.12 |
| | | 8680000228JS | 08/15/2008 | $1,046,220.86 |
| | | 8680000239JS | 08/26/2008 | $59,234.78 |
| | | 8680100228JS | 08/15/2008 | $2,059,896.76 |
| | | 8680200228JS | 08/15/2008 | $1,204,557.44 |
| | | 8686300228JS | 08/15/2008 | $966,169.99 |
| | | 8686600228JS | 08/15/2008 | $1,980,205.10 |
| | | 8686600239JS | 08/26/2008 | $112,836.17 |
| | | 8690200239JS | 08/26/2008 | $51,982.21 |
| | | 8692200239JS | 08/26/2008 | $41,081.59 |
| | | 8692600239JS | 08/26/2008 | $33,313.02 |
| | | 8694100228JS | 08/15/2008 | $32,890,421.25 |
| | | 8697800239JS | 08/26/2008 | $45,272.22 |
| | | 8698000239JS | 08/26/2008 | $33,613.05 |
| | | 8699600239JS | 08/26/2008 | $223,944.44 |
| | | 8700100239JS | 08/26/2008 | $105,280.60 |
| | | 8702900239JS | 08/26/2008 | $47,611.90 |
| | | 8707000225FS | 08/12/2008 | $30,023.24 |
| | | 8710500239JS | 08/26/2008 | $22,305.83 |
| | | 8713800240FS | 08/27/2008 | $1,265,911.22 |
| | | 8716100239JS | 08/26/2008 | $11,619.64 |
| | | 8716100240FS | 08/27/2008 | $3,370,943.89 |
| | | 8716200240FS | 08/27/2008 | $1,685,471.94 |
| | | 8718100239JS | 08/26/2008 | $5,252.22 |
| | | 8724800240FS | 08/27/2008 | $2,381,250.00 |
| | | 8731100239JS | 08/26/2008 | $2,019.80 |
| | | 8745500249FS | 09/05/2008 | $1,222,808.47 |
| | | 8745600249FS | 09/05/2008 | $683,133.22 |
| | | 8745900249FS | 09/05/2008 | $6,130,846.67 |
| | | 8749800249FS | 09/05/2008 | $683,133.22 |
| | | 8749900249FS | 09/05/2008 | $2,303,540.00 |
| | | 8752800249FS | 09/05/2008 | $1,366,266.44 |
| | | 8752900249FS | 09/05/2008 | $603,624.90 |
| | | 8756500249FS | 09/05/2008 | $1,707,833.06 |
| | | 8758800249FS | 09/05/2008 | $1,024,699.83 |
| | | 8758900249FS | 09/05/2008 | $3,467,810.00 |
| | | 8767200249FS | 09/05/2008 | $1,380,628.33 |
| | | 8908700210JS | 07/28/2008 | $2,015,205.33 |
| | | 8909000210JS | 07/28/2008 | $1,949,693.55 |
| | | 8909100210JS | 07/28/2008 | $2,135,205.33 |
| | | 8909500210JS | 07/28/2008 | $1,041,777.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8909600210JS | 07/28/2008 | $1,976,455.33 |
| | | 8909700210JS | 07/28/2008 | $1,102,192.00 |
| | | 8910200210JS | 07/28/2008 | $1,410,805.76 |
| | | 8910300210JS | 07/28/2008 | $3,955,410.67 |
| | | 8910600210JS | 07/28/2008 | $56,482.88 |
| | | 8910700210JS | 07/28/2008 | $1,432,849.60 |
| | | 8918200210JS | 07/28/2008 | $3,055,628.00 |
| | | 8918400210JS | 07/28/2008 | $3,746,910.67 |
| | | 8918700210JS | 07/28/2008 | $2,080,035.33 |
| | | 8918800210JS | 07/28/2008 | $1,102,192.00 |
| | | 8918900210JS | 07/28/2008 | $1,469,589.33 |
| | | 8919100210JS | 07/28/2008 | $2,964,488.00 |
| | | 8922400210JS | 07/28/2008 | $2,098,836.49 |
| | | 8922500210JS | 07/28/2008 | $4,934,888.33 |
| | | 8922600210JS | 07/28/2008 | $3,952,910.67 |
| | | 8924900255JS | 09/11/2008 | $20,874.98 |
| | | 8925100210JS | 07/28/2008 | $2,092,705.33 |
| | | 8927400210JS | 07/28/2008 | $1,506,329.07 |
| | | 8930400210JS | 07/28/2008 | $2,145,205.33 |
| | | 8932300214FS | 08/01/2008 | $1,427,592.44 |
| | | 8941700214FS | 08/01/2008 | $1,421,347.44 |
| | | 8945100214FS | 08/01/2008 | $3,071,937.82 |
| | | 8945700214FS | 08/01/2008 | $1,420,107.44 |
| | | 9082500255JS | 09/11/2008 | $1,253.98 |
| | | 9210500255JS | 09/11/2008 | $783.74 |
| | | 9271000191FS | 07/09/2008 | $22,189.94 |
| | | 9277800191FS | 07/09/2008 | $814,585.00 |
| | | 9287600199JS | 07/17/2008 | $146,890.86 |
| | | 9287700199JS | 07/17/2008 | $22,683.52 |
| | | 9297200199JS | 07/17/2008 | $167,666.67 |
| | | 9343500227FS | 08/14/2008 | $1,307,794.50 |
| | | 9357400227FS | 08/14/2008 | $7,272,551.29 |
| | | 9368900214FS | 08/01/2008 | $344,267.98 |
| | | 9369000214FS | 08/01/2008 | $121,334.14 |
| | | 9369100214FS | 08/01/2008 | $24,752.37 |
| | | 9369200214FS | 08/01/2008 | $16,228.39 |
| | | 9369300214FS | 08/01/2008 | $58,001.84 |
| | | 9369400214FS | 08/01/2008 | $35,313.80 |
| | | 9372900214FS | 08/01/2008 | $14,902.51 |
| | | 9373000214FS | 08/01/2008 | $60,428.81 |
| | | 9373100214FS | 08/01/2008 | $21,274.87 |
| | | 9376500214FS | 08/01/2008 | $31,178.62 |
| | | 9378300214FS | 08/01/2008 | $108,934.08 |
| | | 9502700192JS | 07/10/2008 | $5,627,496.67 |
| | | 9600000226JS | 08/13/2008 | $686,166.67 |
| | | 9600800226JS | 08/13/2008 | $137,233.33 |
| | | 9604500226JS | 08/13/2008 | $686,166.67 |
| | | 9604600226JS | 08/13/2008 | $686,166.67 |
| | | 9604800226JS | 08/13/2008 | $308,775.00 |
| | | 9605900226JS | 08/13/2008 | $102,925.00 |
| | | 9608000226JS | 08/13/2008 | $775,611.12 |
| | | 9609200226JS | 08/13/2008 | $26,298.62 |
| | | 9609400226JS | 08/13/2008 | $514,625.00 |
| | | 9612000226JS | 08/13/2008 | $15,226.56 |
| | | 9612100226JS | 08/13/2008 | $61,729.17 |
| | | 9612200226JS | 08/13/2008 | $242,687.50 |
| | | 9612300226JS | 08/13/2008 | $16,743.78 |
| | | 9619300226JS | 08/13/2008 | $90,210.42 |
| | | 9619400226JS | 08/13/2008 | $22,809.19 |
| | | 9621900226JS | 08/13/2008 | $12,813.29 |
| | | 9623200226JS | 08/13/2008 | $40,437.50 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9705300217JS | 08/04/2008 | $7,441,666.67 |
| | | 9714800217JS | 08/04/2008 | $1,116,250.00 |
| | | 9715100217JS | 08/04/2008 | $3,720,833.33 |
| | | 9715500217JS | 08/04/2008 | $2,706,069.31 |
| | | 9720800217JS | 08/04/2008 | $765,704.50 |
| | | 9975400256FS | 09/12/2008 | $13,176.93 |
| | | | SUBTOTAL | $913,337,713.46 |
| 184 | BEAR STEARNS CO | | | |
| | | 2525200196FS | 07/14/2008 | $137,067.77 |
| | | 2529000196FS | 07/14/2008 | $161,121.73 |
| | | | SUBTOTAL | $298,189.50 |
| 185 | BEAR STEARNS CO INC | | | |
| | | 0088800192FS | 07/10/2008 | $779,000.00 |
| | | 0262800227JS | 08/14/2008 | $873,000.00 |
| | | 0975400193JS | 07/11/2008 | $514,000.00 |
| | | 1295400211JS | 07/29/2008 | $1,357,000.00 |
| | | 1632300217FS | 08/04/2008 | $1,748,000.00 |
| | | 1895100218JS | 08/05/2008 | $1,303,000.00 |
| | | 2782700219FS | 08/06/2008 | $58,990.57 |
| | | 2948300233JS | 08/20/2008 | $1,050,000.00 |
| | | 4454100221FS | 08/08/2008 | $1,323,000.00 |
| | | 4758100235JS | 08/22/2008 | $261,000.00 |
| | | 5393500254FS | 09/10/2008 | $2,309,000.00 |
| | | 5453500246JS | 09/02/2008 | $10,112,000.00 |
| | | 5891900189FS | 07/07/2008 | $16,489,000.00 |
| | | 7330400239JS | 08/26/2008 | $578,000.00 |
| | | 7341200198FS | 07/16/2008 | $1,542,000.00 |
| | | 8237100226JS | 08/13/2008 | $745,000.00 |
| | | 9098500249FS | 09/05/2008 | $802,000.00 |
| | | 9322000214FS | 08/01/2008 | $883,000.00 |
| | | 9564800192JS | 07/10/2008 | $184,326.00 |
| | | 9822800228JS | 08/15/2008 | $265,000.00 |
| | | 9860200210JS | 07/28/2008 | $934,000.00 |
| | | | SUBTOTAL | $44,110,316.57 |
| 186 | BEAR STEARNS INTL LTD | | | |
| | | 0424100200JS | 07/18/2008 | $1,600,000.00 |
| | | 0424200200JS | 07/18/2008 | $10,833.34 |
| | | 0857600210FS | 07/28/2008 | $1,300.44 |
| | | 1435500192FS | 07/10/2008 | $13,611.11 |
| | | 1979700193JS | 07/11/2008 | $1,216.80 |
| | | 1982300231JS | 08/18/2008 | $116,205.21 |
| | | 1983600193JS | 07/11/2008 | $2,153.32 |
| | | 1989200193JS | 07/11/2008 | $3,490.20 |
| | | 1990100231JS | 08/18/2008 | $464,820.83 |
| | | 2025100203FS | 07/21/2008 | $15,672.22 |
| | | 2278100203FS | 07/21/2008 | $2,985.19 |
| | | 2278300203FS | 07/21/2008 | $623.33 |
| | | 2280100203FS | 07/21/2008 | $1,227.34 |
| | | 2281300203FS | 07/21/2008 | $293.33 |
| | | 2558600232FS | 08/19/2008 | $6,939.94 |
| | | 2565300232FS | 08/19/2008 | $62,459.49 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2829100218JS | 08/05/2008 | $1,082.67 |
| | | 2834700218JS | 08/05/2008 | $203.75 |
| | | 2836400218JS | 08/05/2008 | $2,750.00 |
| | | 3331300252FS | 09/08/2008 | $4,346,822.50 |
| | | 3485700204JS | 07/22/2008 | $39,970.49 |
| | | 4126400196FS | 07/14/2008 | $5,333.33 |
| | | 4128800196FS | 07/14/2008 | $50,464.02 |
| | | 4130500196FS | 07/14/2008 | $13,873.96 |
| | | 4327900196FS | 07/14/2008 | $837.00 |
| | | 5359000221FS | 08/08/2008 | $1,506.94 |
| | | 5522300238FS | 08/25/2008 | $904.17 |
| | | 5523600238FS | 08/25/2008 | $6,458.33 |
| | | 5524200238FS | 08/25/2008 | $8,137.50 |
| | | 5585200246JS | 09/02/2008 | $16,898.60 |
| | | 5586500246JS | 09/02/2008 | $12,125.00 |
| | | 5586600246JS | 09/02/2008 | $9,811.11 |
| | | 5587100246JS | 09/02/2008 | $13,332.63 |
| | | 5587200246JS | 09/02/2008 | $38,738.05 |
| | | 5588700246JS | 09/02/2008 | $871,148.49 |
| | | 5592000246JS | 09/02/2008 | $400,000.09 |
| | | 5593500246JS | 09/02/2008 | $41,751.94 |
| | | 5593600246JS | 09/02/2008 | $17,648.28 |
| | | 5593800246JS | 09/02/2008 | $696,918.79 |
| | | 5594400246JS | 09/02/2008 | $573,059.59 |
| | | 5594500246JS | 09/02/2008 | $12,783.56 |
| | | 5594600246JS | 09/02/2008 | $1,742,296.98 |
| | | 6024700207FS | 07/25/2008 | $7,875.00 |
| | | 6029800207FS | 07/25/2008 | $4,041.67 |
| | | 6039800207FS | 07/25/2008 | $3,916.67 |
| | | 6039900207FS | 07/25/2008 | $4,583.33 |
| | | 6040000207FS | 07/25/2008 | $7,916.67 |
| | | 6048500207FS | 07/25/2008 | $3,541.67 |
| | | 6048700207FS | 07/25/2008 | $6,250.00 |
| | | 6055400207FS | 07/25/2008 | $875.00 |
| | | 6129400246JS | 09/02/2008 | $557,569.22 |
| | | 6129900246JS | 09/02/2008 | $828,728.25 |
| | | 6130500246JS | 09/02/2008 | $892,245.26 |
| | | 6140400246JS | 09/02/2008 | $2,865,297.94 |
| | | 6147100246JS | 09/02/2008 | $4,809,822.17 |
| | | 6412400197JS | 07/15/2008 | $48,555.56 |
| | | 7040200246JS | 09/02/2008 | $49,869.61 |
| | | 7040300246JS | 09/02/2008 | $2,373.44 |
| | | 7040600246JS | 09/02/2008 | $1,550.00 |
| | | 7045200246JS | 09/02/2008 | $13,401.47 |
| | | 7048900246JS | 09/02/2008 | $1,550.00 |
| | | 7098500239JS | 08/26/2008 | $3,659.72 |
| | | 7098600239JS | 08/26/2008 | $8,180.56 |
| | | 7098700239JS | 08/26/2008 | $1,682,073.82 |
| | | 7110700246JS | 09/02/2008 | $791.15 |
| | | 7112100239JS | 08/26/2008 | $4,047.22 |
| | | 7112200239JS | 08/26/2008 | $4,176.39 |
| | | 7123200239JS | 08/26/2008 | $4,736.11 |
| | | 7176500189FS | 07/07/2008 | $2,290.78 |
| | | 7179500189FS | 07/07/2008 | $1,506.25 |
| | | 7339600238FS | 08/25/2008 | $13,177.07 |
| | | 7748800247FS | 09/03/2008 | $8,877.78 |
| | | 7751600247FS | 09/03/2008 | $26,222.22 |
| | | 8167100198FS | 07/16/2008 | $8,568.49 |
| | | 8220300247FS | 09/03/2008 | $236.34 |
| | | 8383200198FS | 07/16/2008 | $2,976.00 |
| | | 8698100225FS | 08/12/2008 | $4,833.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8713300225FS | 08/12/2008 | $15,394.17 |
| | | 8979500214FS | 08/01/2008 | $48,260.92 |
| | | 8982700214FS | 08/01/2008 | $12,969.17 |
| | | 8994300214FS | 08/01/2008 | $10,945.19 |
| | | 9278100199JS | 07/17/2008 | $17,188.89 |
| | | 9517200214FS | 08/01/2008 | $505,507.96 |
| | | 9517300214FS | 08/01/2008 | $505,507.96 |
| | | 9522300214FS | 08/01/2008 | $22,224,251.20 |
| | | 9539200214FS | 08/01/2008 | $452,506.97 |
| | | 9624100226JS | 08/13/2008 | $40,614.69 |
| | | 9702000214FS | 08/01/2008 | $4,362,430.54 |
| | | | SUBTOTAL | $51,310,583.68 |
| 187 | BEAR STEARNS PBBLUE CHIP MULTI | | | |
| | | 0324000231JS | 08/18/2008 | $63,750.00 |
| | | | SUBTOTAL | $63,750.00 |
| 188 | BEAR STEARNS SCT RISK | | | |
| | | 0348700203FS | 07/21/2008 | $569,869.00 |
| | | 0359000203FS | 07/21/2008 | $109,368.00 |
| | | 1117400232FS | 08/19/2008 | $1,987,500.00 |
| | | 1117600232FS | 08/19/2008 | $1,987,500.00 |
| | | 1140000232FS | 08/19/2008 | $1,987,500.00 |
| | | 2528800212FS | 07/30/2008 | $589,467.00 |
| | | 2611600218JS | 08/05/2008 | $792,611.00 |
| | | 2614200218JS | 08/05/2008 | $618,234.00 |
| | | 4875700189FS | 07/07/2008 | $586,667.00 |
| | | 5451800254FS | 09/10/2008 | $88,689.00 |
| | | 5456200254FS | 09/10/2008 | $1,278,000.00 |
| | | 5467300254FS | 09/10/2008 | $321,328.00 |
| | | 5491800254FS | 09/10/2008 | $1,278,000.00 |
| | | 5522200238FS | 08/25/2008 | $1,450,000.00 |
| | | 5523500238FS | 08/25/2008 | $1,450,000.00 |
| | | 6019600207FS | 07/25/2008 | $60,990.00 |
| | | 6025700207FS | 07/25/2008 | $1,348,205.00 |
| | | 6030900207FS | 07/25/2008 | $610,556.00 |
| | | 6127400246JS | 09/02/2008 | $2,264.78 |
| | | 6748700246JS | 09/02/2008 | $65,826.26 |
| | | 6753500246JS | 09/02/2008 | $21,942.09 |
| | | 9042500214FS | 08/01/2008 | $2,191.73 |
| | | 9284800199JS | 07/17/2008 | $20,027.44 |
| | | 9358000214FS | 08/01/2008 | $595,833.00 |
| | | 9364000214FS | 08/01/2008 | $232,236.00 |
| | | | SUBTOTAL | $18,054,805.30 |
| 189 | BEAR STEARNS SEC CORP | | | |
| | | 1211200234FS | 08/21/2008 | $6,092,000.00 |
| | | 1808300246JS | 09/02/2008 | $8,900,000.00 |
| | | 3052600220JS | 08/07/2008 | $846,111.00 |
| | | 3202100197JS | 07/15/2008 | $337,000,000.00 |
| | | 3234500238FS | 08/25/2008 | $11,313,000.00 |
| | | 5357600221FS | 08/08/2008 | $233,035.00 |
| | | 5359800221FS | 08/08/2008 | $486,333.00 |
| | | 6375400240FS | 08/27/2008 | $1,452,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8858600241JS | 08/28/2008 | $2,226,000.00 |
| | | 9203800199JS | 07/17/2008 | $129,000,000.00 |
| | | 9816600228JS | 08/15/2008 | $5,400,000.00 |
| | | | SUBTOTAL | $502,948,479.00 |
| 190 | BEAR STEARNS SECURIRIES | | | |
| | | 0556600204JS | 07/22/2008 | $58,458,000.00 |
| | | 0698400253JS | 09/09/2008 | $3,490,075.00 |
| | | 0778700221FS | 08/08/2008 | $21,614,000.00 |
| | | 0779900256JS | 09/12/2008 | $8,400,000.00 |
| | | 1200300234FS | 08/21/2008 | $8,600,000.00 |
| | | 1290900211JS | 07/29/2008 | $1,142,623.24 |
| | | 1476800206JS | 07/24/2008 | $13,236,000.00 |
| | | 3202500197JS | 07/15/2008 | $102,000,000.00 |
| | | 3476200207FS | 07/25/2008 | $26,600,000.00 |
| | | 3589400190JS | 07/08/2008 | $10,609,000.00 |
| | | 4153000238FS | 08/25/2008 | $68,800,000.00 |
| | | 5455000246JS | 09/02/2008 | $22,200,000.00 |
| | | 6624400200FS | 07/18/2008 | $64,290,000.00 |
| | | 7868100213JS | 07/31/2008 | $22,163,496.00 |
| | | 8066500218FS | 08/05/2008 | $1,038,000.00 |
| | | 8347200211FS | 07/29/2008 | $85,947,000.00 |
| | | 8890700226JS | 08/13/2008 | $32,619,000.00 |
| | | 9001900203JS | 07/21/2008 | $128,400,000.00 |
| | | 9201500219JS | 08/06/2008 | $30,289,000.00 |
| | | 9261400233FS | 08/20/2008 | $4,855,000.00 |
| | | 9319600196JS | 07/14/2008 | $5,600,000.00 |
| | | 9823300228JS | 08/15/2008 | $14,257,000.00 |
| | | | SUBTOTAL | $734,608,194.24 |
| 191 | BEAR STEARNS SECURIRIES | | | |
| | | 0035900256JS | 09/12/2008 | $39,175.37 |
| | | 0088900192FS | 07/10/2008 | $45,771.83 |
| | | 0333200256JS | 09/12/2008 | $172,738.00 |
| | | 0725800249JS | 09/05/2008 | $6,403.69 |
| | | 0978400193JS | 07/11/2008 | $1,100,000.00 |
| | | 1180100232FS | 08/19/2008 | $3,598,720.00 |
| | | 1203900232FS | 08/19/2008 | $61,347.30 |
| | | 1619700193JS | 07/11/2008 | $1,500,000.00 |
| | | 1866900219FS | 08/06/2008 | $6,134,400.00 |
| | | 2011500204JS | 07/22/2008 | $524,961.42 |
| | | 2020600204JS | 07/22/2008 | $1,049,922.83 |
| | | 2041200204JS | 07/22/2008 | $165,986.45 |
| | | 2654800212FS | 07/30/2008 | $151,563.00 |
| | | 3247600205FS | 07/23/2008 | $291,432.00 |
| | | 3251800205FS | 07/23/2008 | $107,924.00 |
| | | 3261000205FS | 07/23/2008 | $98,231.00 |
| | | 3670700235JS | 08/22/2008 | $15,872.15 |
| | | 5573600254FS | 09/10/2008 | $175,625.00 |
| | | 5632600213JS | 07/31/2008 | $153,646.00 |
| | | 6121100207FS | 07/25/2008 | $1,054,714.85 |
| | | 6183000207FS | 07/25/2008 | $833.33 |
| | | 6194200207FS | 07/25/2008 | $5,441.00 |
| | | 6195100207FS | 07/25/2008 | $9,333.33 |
| | | 7099200207FS | 07/25/2008 | $4,375,000.00 |
| | | 7125000238FS | 08/25/2008 | $27,300.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 7303000239JS | 08/26/2008 | $9,644.44 |
| | | 7312900239JS | 08/26/2008 | $861.11 |
| | | 7743700191FS | 07/09/2008 | $209,792.00 |
| | | 7747600191FS | 07/09/2008 | $133,611.00 |
| | | 8698900200FS | 07/18/2008 | $129,751.00 |
| | | 8703300200FS | 07/18/2008 | $176,091.00 |
| | | 8705400200FS | 07/18/2008 | $150,547.00 |
| | | 8709700200FS | 07/18/2008 | $755,139.00 |
| | | 8808200240FS | 08/27/2008 | $235,545.10 |
| | | 8884000249FS | 09/05/2008 | $435,000.00 |
| | | 9061300210JS | 07/28/2008 | $21,756.35 |
| | | | SUBTOTAL | $23,124,080.55 |
| 192 | BEAR STEARNS SECURITIES CORP | | | |
| | | 0035400256JS | 09/12/2008 | $39,135.45 |
| | | 0086200192FS | 07/10/2008 | $13,598.49 |
| | | 0086300192FS | 07/10/2008 | $1,667.48 |
| | | 0134200256JS | 09/12/2008 | $61,561.30 |
| | | 0338400256JS | 09/12/2008 | $470,662.40 |
| | | 0348000203FS | 07/21/2008 | $6,185.21 |
| | | 0348100203FS | 07/21/2008 | $2,810.03 |
| | | 0348200203FS | 07/21/2008 | $80,658.89 |
| | | 0348300203FS | 07/21/2008 | $6,185.21 |
| | | 0358600203FS | 07/21/2008 | $20,376.65 |
| | | 0364400203FS | 07/21/2008 | $3,689.15 |
| | | 0377400193JS | 07/11/2008 | $2,364,141.00 |
| | | 0391900193JS | 07/11/2008 | $2,364,141.00 |
| | | 0406500192FS | 07/10/2008 | $3,500,000.00 |
| | | 0441200231JS | 08/18/2008 | $1,928,975.22 |
| | | 0476100211JS | 07/29/2008 | $4,588.01 |
| | | 0476200211JS | 07/29/2008 | $2,084.40 |
| | | 0476300211JS | 07/29/2008 | $59,830.47 |
| | | 0476400211JS | 07/29/2008 | $4,588.01 |
| | | 0480600211JS | 07/29/2008 | $2,736.50 |
| | | 0488500211JS | 07/29/2008 | $15,114.82 |
| | | 0494900211JS | 07/29/2008 | $15,196.33 |
| | | 0495300203FS | 07/21/2008 | $20,486.54 |
| | | 0521800211JS | 07/29/2008 | $9,373.98 |
| | | 0522200211JS | 07/29/2008 | $1,967.95 |
| | | 0527700211JS | 07/29/2008 | $966.51 |
| | | 0569600203FS | 07/21/2008 | $2,653.05 |
| | | 0575100203FS | 07/21/2008 | $12,637.29 |
| | | 0580400256JS | 09/12/2008 | $2,256,343.00 |
| | | 0582100203FS | 07/21/2008 | $1,302.98 |
| | | 0640200217FS | 08/04/2008 | $1,250,000.00 |
| | | 0709300210FS | 07/28/2008 | $940.86 |
| | | 0709600253JS | 09/09/2008 | $2,879.62 |
| | | 0709800210FS | 07/28/2008 | $1,915.73 |
| | | 0711000210FS | 07/28/2008 | $9,125.24 |
| | | 0771500256JS | 09/12/2008 | $850,000.00 |
| | | 0800800256JS | 09/12/2008 | $4,170,000.00 |
| | | 0836400241FS | 08/28/2008 | $596,111.00 |
| | | 0949300218JS | 08/05/2008 | $533,375.00 |
| | | 0957700218JS | 08/05/2008 | $181,483.20 |
| | | 0975300193JS | 07/11/2008 | $1,000,000.00 |
| | | 1173400232FS | 08/19/2008 | $96,402.90 |
| | | 1491800252FS | 09/08/2008 | $683,311.00 |
| | | 1500800252FS | 09/08/2008 | $13,397.03 |
| | | 1510700252FS | 09/08/2008 | $23,291.70 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1542700189FS | 07/07/2008 | $360,000.00 |
| | | 1819200246JS | 09/02/2008 | $315,000.00 |
| | | 1893500218JS | 08/05/2008 | $22,182.97 |
| | | 2014200193JS | 07/11/2008 | $66,986.11 |
| | | 2024700204JS | 07/22/2008 | $260,835.85 |
| | | 2141500241FS | 08/28/2008 | $24,951.60 |
| | | 2182000235JS | 08/22/2008 | $1,300,000.00 |
| | | 2339800211JS | 07/29/2008 | $10,901.04 |
| | | 2505300252FS | 09/08/2008 | $475.03 |
| | | 2645500212FS | 07/30/2008 | $471,255.00 |
| | | 2658000242JS | 08/29/2008 | $57,262.00 |
| | | 3236900238FS | 08/25/2008 | $345,000.00 |
| | | 3307200253JS | 09/09/2008 | $1,193,027.00 |
| | | 3312500253JS | 09/09/2008 | $601,709.00 |
| | | 3320300253JS | 09/09/2008 | $596,617.00 |
| | | 3348900253JS | 09/09/2008 | $950,190.00 |
| | | 3353100253JS | 09/09/2008 | $950,190.00 |
| | | 3486400207FS | 07/25/2008 | $900,000.00 |
| | | 3582800220JS | 08/07/2008 | $26,000.44 |
| | | 3611600235JS | 08/22/2008 | $1,462,862.00 |
| | | 3630100235JS | 08/22/2008 | $1,850,141.00 |
| | | 3637300235JS | 08/22/2008 | $24,941.95 |
| | | 3672000235JS | 08/22/2008 | $4,534.90 |
| | | 3713600219FS | 08/06/2008 | $7,330.45 |
| | | 3721200221FS | 08/08/2008 | $630,000.00 |
| | | 3784400242JS | 08/29/2008 | $261,691.00 |
| | | 3786600242JS | 08/29/2008 | $50,526.00 |
| | | 4322400196FS | 07/14/2008 | $581,533.00 |
| | | 4346500247FS | 09/03/2008 | $25,453.72 |
| | | 4407000234FS | 08/21/2008 | $1,000,000.00 |
| | | 4420800253JS | 09/09/2008 | $266.46 |
| | | 4422200253JS | 09/09/2008 | $2,500,000.00 |
| | | 4454000221FS | 08/08/2008 | $2,500,000.00 |
| | | 4927700253JS | 09/09/2008 | $950,190.00 |
| | | 4934800253JS | 09/09/2008 | $950,190.00 |
| | | 5395800254FS | 09/10/2008 | $1,470,000.00 |
| | | 5477000254FS | 09/10/2008 | $119,905.00 |
| | | 5536400254FS | 09/10/2008 | $5,962,500.00 |
| | | 5634200246JS | 09/02/2008 | $2,240.18 |
| | | 5634300246JS | 09/02/2008 | $8,611.11 |
| | | 5634400246JS | 09/02/2008 | $4,305.56 |
| | | 5634500246JS | 09/02/2008 | $1,125.01 |
| | | 5634900246JS | 09/02/2008 | $31,681.33 |
| | | 5635000246JS | 09/02/2008 | $60,980.39 |
| | | 5637500246JS | 09/02/2008 | $12,916.67 |
| | | 5637600246JS | 09/02/2008 | $125,886.06 |
| | | 5638100246JS | 09/02/2008 | $2,240.18 |
| | | 5638200246JS | 09/02/2008 | $135,327.52 |
| | | 6013500206JS | 07/24/2008 | $4,200,328.00 |
| | | 6121000207FS | 07/25/2008 | $14,666.67 |
| | | 6169700207FS | 07/25/2008 | $416.67 |
| | | 6171600207FS | 07/25/2008 | $83,333.33 |
| | | 6174300207FS | 07/25/2008 | $500.00 |
| | | 6212700207FS | 07/25/2008 | $320,863.00 |
| | | 6219500207FS | 07/25/2008 | $5,791,667.00 |
| | | 6241500224JS | 08/11/2008 | $4,016,250.00 |
| | | 6242000224JS | 08/11/2008 | $13,600.00 |
| | | 6260800224JS | 08/11/2008 | $26,133.00 |
| | | 6278600224JS | 08/11/2008 | $708,750.00 |
| | | 6371400198FS | 07/16/2008 | $286,673.00 |
| | | 6619800190JS | 07/08/2008 | $2,701,741.15 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6864000246JS | 09/02/2008 | $31.00 |
| | | 6869700246JS | 09/02/2008 | $31.00 |
| | | 7079900255JS | 09/11/2008 | $1,860,000.00 |
| | | 7082400255JS | 09/11/2008 | $1,800,000.00 |
| | | 7205700225FS | 08/12/2008 | $1,092,188.00 |
| | | 7208700224JS | 08/11/2008 | $1,814.62 |
| | | 7224200239JS | 08/26/2008 | $15,155.56 |
| | | 7229400239JS | 08/26/2008 | $115,608.50 |
| | | 7229700239JS | 08/26/2008 | $115,694.33 |
| | | 7230800255JS | 09/11/2008 | $205,000.00 |
| | | 7251400255JS | 09/11/2008 | $205,000.00 |
| | | 7270700255JS | 09/11/2008 | $47,296.00 |
| | | 7270800255JS | 09/11/2008 | $219,154.00 |
| | | 7271000255JS | 09/11/2008 | $47,296.00 |
| | | 7280300255JS | 09/11/2008 | $71,492.00 |
| | | 7290000239JS | 08/26/2008 | $430.56 |
| | | 7297400239JS | 08/26/2008 | $516.67 |
| | | 7300000255JS | 09/11/2008 | $472,106.40 |
| | | 7319500239JS | 08/26/2008 | $2,755.56 |
| | | 7331200246JS | 09/02/2008 | $26,234.86 |
| | | 7349100238FS | 08/25/2008 | $2,800,000.00 |
| | | 7645500224JS | 08/11/2008 | $547.21 |
| | | 7867200213JS | 07/31/2008 | $1,500,000.00 |
| | | 7908000193FS | 07/11/2008 | $394,000.00 |
| | | 7935400198FS | 07/16/2008 | $2,585.79 |
| | | 7942200198FS | 07/16/2008 | $5,265.04 |
| | | 7965100224JS | 08/11/2008 | $35,698.85 |
| | | 8026700225FS | 08/12/2008 | $300,000.00 |
| | | 8068000198FS | 07/16/2008 | $12,274.72 |
| | | 8068100198FS | 07/16/2008 | $5,576.58 |
| | | 8068200198FS | 07/16/2008 | $160,069.77 |
| | | 8068800198FS | 07/16/2008 | $7,321.21 |
| | | 8069000198FS | 07/16/2008 | $12,274.72 |
| | | 8069100218FS | 08/05/2008 | $2,898.65 |
| | | 8069400198FS | 07/16/2008 | $40,438.02 |
| | | 8623600199JS | 07/17/2008 | $8,000,000.00 |
| | | 8642100228JS | 08/15/2008 | $126,250.00 |
| | | 8650700228JS | 08/15/2008 | $126,250.00 |
| | | 8679500239JS | 08/26/2008 | $86,111.11 |
| | | 8681900200FS | 07/18/2008 | $200,180.50 |
| | | 8696900200FS | 07/18/2008 | $131,205.00 |
| | | 8771400240FS | 08/27/2008 | $67,298.60 |
| | | 8784500240FS | 08/27/2008 | $370,142.30 |
| | | 8820000249FS | 09/05/2008 | $23,312.50 |
| | | 8863800191FS | 07/09/2008 | $319.78 |
| | | 8885700210JS | 07/28/2008 | $4,466.27 |
| | | 8885800210JS | 07/28/2008 | $2,029.09 |
| | | 8885900210JS | 07/28/2008 | $58,242.83 |
| | | 8894500210JS | 07/28/2008 | $2,663.89 |
| | | 8899100210JS | 07/28/2008 | $4,466.27 |
| | | 8899200210JS | 07/28/2008 | $14,713.74 |
| | | 8972000210JS | 07/28/2008 | $14,793.09 |
| | | 8976700214FS | 08/01/2008 | $135,752.09 |
| | | 8985700214FS | 08/01/2008 | $145,933.50 |
| | | 8987600214FS | 08/01/2008 | $34,164.28 |
| | | 8988600214FS | 08/01/2008 | $13,708.21 |
| | | 9002900210JS | 07/28/2008 | $34,188.55 |
| | | 9006800214FS | 08/01/2008 | $9,138.81 |
| | | 9020800214FS | 08/01/2008 | $2,167.92 |
| | | 9027300214FS | 08/01/2008 | $4,569.41 |
| | | 9031700214FS | 08/01/2008 | $2,167.92 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9048800214FS | 08/01/2008 | $2,167.92 |
| | | 9075600214FS | 08/01/2008 | $162.50 |
| | | 9076900210JS | 07/28/2008 | $5,090,278.00 |
| | | 9094500249FS | 09/05/2008 | $20,351.26 |
| | | 9105900214FS | 08/01/2008 | $30.00 |
| | | 9556400192JS | 07/10/2008 | $837,499.90 |
| | | 9714300199JS | 07/17/2008 | $1,000,000.00 |
| | | 9714600199JS | 07/17/2008 | $7,000,000.00 |
| | | 9961600256FS | 09/12/2008 | $6,906.26 |
| | | 9965500256FS | 09/12/2008 | $11,192.96 |
| | | | SUBTOTAL | $105,200,355.03 |
| 193 | BEAR STEARNS SECURITIES CORP. | | | |
| | | 8875700249FS | 09/05/2008 | $102,239.90 |
| | | | SUBTOTAL | $102,239.90 |
| 194 | BEAR STEARNS SECURITIES CORPPAULSON ADVT MASTER LTD | | | |
| | | 0978500193JS | 07/11/2008 | $698,000.00 |
| | | 7341000198FS | 07/16/2008 | $1,203,000.00 |
| | | 9859700210JS | 07/28/2008 | $657,000.00 |
| | | | SUBTOTAL | $2,558,000.00 |
| 195 | BEAR STEARNSSECURITIES CORP | | | |
| | | 0441300231JS | 08/18/2008 | $1,233,646.94 |
| | | 0441400231JS | 08/18/2008 | $2,579,443.61 |
| | | 6171200207FS | 07/25/2008 | $1,333.33 |
| | | 6178500207FS | 07/25/2008 | $4,375.00 |
| | | 6352000246JS | 09/02/2008 | $11,200.90 |
| | | 6352100246JS | 09/02/2008 | $27,553.85 |
| | | 6352200246JS | 09/02/2008 | $268,556.93 |
| | | 6352800246JS | 09/02/2008 | $8,960.72 |
| | | 6352900246JS | 09/02/2008 | $67,162.49 |
| | | 6353000246JS | 09/02/2008 | $662,072.85 |
| | | 6361600246JS | 09/02/2008 | $11,200.90 |
| | | 6361700246JS | 09/02/2008 | $25,831.72 |
| | | 6362400246JS | 09/02/2008 | $8,960.72 |
| | | 6362500246JS | 09/02/2008 | $1,504.37 |
| | | 6368900246JS | 09/02/2008 | $18,512.74 |
| | | 6370400246JS | 09/02/2008 | $125,256.63 |
| | | 6374100246JS | 09/02/2008 | $80,508.88 |
| | | 6377900246JS | 09/02/2008 | $719.48 |
| | | 6380000246JS | 09/02/2008 | $151,482.89 |
| | | 6380300246JS | 09/02/2008 | $541,310.07 |
| | | 6398100246JS | 09/02/2008 | $676,637.58 |
| | | 6401500246JS | 09/02/2008 | $654,607.52 |
| | | 7290200239JS | 08/26/2008 | $1,377.78 |
| | | 7299700239JS | 08/26/2008 | $4,520.83 |
| | | 8944000214FS | 08/01/2008 | $729,667.49 |
| | | 8946700214FS | 08/01/2008 | $705,910.88 |
| | | 8961200214FS | 08/01/2008 | $163,355.02 |
| | | 8965800214FS | 08/01/2008 | $71,282.71 |
| | | 8971500214FS | 08/01/2008 | $29,244.19 |
| | | 8972500214FS | 08/01/2008 | $27,416.43 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8973700214FS | 08/01/2008 | $583,733.99 |
| | | 8975200214FS | 08/01/2008 | $289,604.46 |
| | | 8983400214FS | 08/01/2008 | $10,839.58 |
| | | 8989300214FS | 08/01/2008 | $10,839.58 |
| | | 8991000214FS | 08/01/2008 | $135,073.33 |
| | | 8992700214FS | 08/01/2008 | $19,648.44 |
| | | 8995000214FS | 08/01/2008 | $10,839.58 |
| | | 9003000214FS | 08/01/2008 | $85,447.86 |
| | | 9007100214FS | 08/01/2008 | $8,671.67 |
| | | 9007200214FS | 08/01/2008 | $8,671.67 |
| | | 9024900214FS | 08/01/2008 | $8,671.67 |
| | | 9056500214FS | 08/01/2008 | $631.25 |
| | | 9062400214FS | 08/01/2008 | $325.00 |
| | | 9063200214FS | 08/01/2008 | $443.75 |
| | | | SUBTOTAL | $10,067,057.28 |
| 196 | BEAR STERNS | | | |
| | | 0441000193JS | 07/11/2008 | $772,853.10 |
| | | 0442100231JS | 08/18/2008 | $285,957.77 |
| | | 2335600233JS | 08/20/2008 | $675,000.00 |
| | | 2532000196FS | 07/14/2008 | $51,276.96 |
| | | 3100700220JS | 08/07/2008 | $3,500,000.00 |
| | | 4625300197JS | 07/15/2008 | $60,059.29 |
| | | 5193300235JS | 08/22/2008 | $177,000.00 |
| | | 5528000254FS | 09/10/2008 | $235,238.84 |
| | | 5528100254FS | 09/10/2008 | $707,396.14 |
| | | 5529500254FS | 09/10/2008 | $937,865.88 |
| | | 5531600254FS | 09/10/2008 | $1,116,239.79 |
| | | 5841000246JS | 09/02/2008 | $32.72 |
| | | 5843800246JS | 09/02/2008 | $38.75 |
| | | 6390600246JS | 09/02/2008 | $41.72 |
| | | 6390700246JS | 09/02/2008 | $58.56 |
| | | 6390800246JS | 09/02/2008 | $327.22 |
| | | 6397600246JS | 09/02/2008 | $562.82 |
| | | 6403600246JS | 09/02/2008 | $58.56 |
| | | 7194100238FS | 08/25/2008 | $11,304.67 |
| | | 7704700248JS | 09/04/2008 | $2,829.35 |
| | | 8127400226JS | 08/13/2008 | $48,031.55 |
| | | 9079300214FS | 08/01/2008 | $316.67 |
| | | 9093100214FS | 08/01/2008 | $544.67 |
| | | 9101700214FS | 08/01/2008 | $56.67 |
| | | 9104400214FS | 08/01/2008 | $40.38 |
| | | 9116700214FS | 08/01/2008 | $37.50 |
| | | 9117400214FS | 08/01/2008 | $31.67 |
| | | 9136400214FS | 08/01/2008 | $56.67 |
| | | 9377700227FS | 08/14/2008 | $343,048.64 |
| | | 9385800227FS | 08/14/2008 | $127,418.07 |
| | | | SUBTOTAL | $9,053,724.63 |
| 197 | BEAR STERNS SECURITIES | | | |
| | | 0087900192FS | 07/10/2008 | $6,412.07 |
| | | 2782400219FS | 08/06/2008 | $1,112.57 |
| | | 4421500253JS | 09/09/2008 | $1,105.29 |
| | | | SUBTOTAL | $8,629.93 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 198 | BEAR STERNS SECURITIES CORP | | | |
| | | 1989600193JS | 07/11/2008 | $19,337.50 |
| | | 2265800203FS | 07/21/2008 | $48,675.00 |
| | | 2278400203FS | 07/21/2008 | $7,435.96 |
| | | 2328500233JS | 08/20/2008 | $5,352,238.31 |
| | | 2346100233JS | 08/20/2008 | $4,014,178.73 |
| | | 3225600205FS | 07/23/2008 | $3,247,229.17 |
| | | 3343200253JS | 09/09/2008 | $949,620.00 |
| | | 3352800253JS | 09/09/2008 | $949,620.00 |
| | | 3585400235JS | 08/22/2008 | $43,888.89 |
| | | 4327300196FS | 07/14/2008 | $342,500.00 |
| | | 4825000220JS | 08/07/2008 | $3,750.00 |
| | | 5357400221FS | 08/08/2008 | $2,250.00 |
| | | 7176600189FS | 07/07/2008 | $145,412.00 |
| | | 7333800254FS | 09/10/2008 | $125.38 |
| | | 7788700207FS | 07/25/2008 | $12,138.89 |
| | | 8278500190JS | 07/08/2008 | $3,758.84 |
| | | 8950100214FS | 08/01/2008 | $2,609,375.00 |
| | | 9790300226JS | 08/13/2008 | $21,141.95 |
| | | 9797800214FS | 08/01/2008 | $9,566.67 |
| | | | SUBTOTAL | $17,782,242.29 |
| 199 | BEELINE COM INC<br>1 INDEPENDENT DR<br>SUITE 800<br>JACKSONVILLE, FL 32202 | | | |
| | | *361629 | 07/21/2008 | $106,734.16 |
| | | *364504 | 08/14/2008 | $53,375.54 |
| | | *366008 | 08/28/2008 | $35,998.52 |
| | | | SUBTOTAL | $196,108.22 |
| 200 | BELL ATLANTIC MASTER BOND | | | |
| | | 9244300248JS | 09/04/2008 | $537,890.00 |
| | | | SUBTOTAL | $537,890.00 |
| 201 | BELL ATLANTIC MASTER TRUST | | | |
| | | 1407300217FS | 08/04/2008 | $1,047.32 |
| | | 1992100204JS | 07/22/2008 | $1,027.08 |
| | | 2237100233JS | 08/20/2008 | $12,497.60 |
| | | 2244300233JS | 08/20/2008 | $12,497.60 |
| | | 2829200218JS | 08/05/2008 | $991.67 |
| | | 3293300219FS | 08/06/2008 | $12,850.10 |
| | | 3299700219FS | 08/06/2008 | $12,850.10 |
| | | 3601800235JS | 08/22/2008 | $1,097.92 |
| | | 5468400254FS | 09/10/2008 | $9,406.58 |
| | | 5486200254FS | 09/10/2008 | $9,406.58 |
| | | 8068700226JS | 08/13/2008 | $8,647.80 |
| | | 8078700226JS | 08/13/2008 | $8,647.80 |
| | | 8714100240FS | 08/27/2008 | $9,276.75 |
| | | 8719400240FS | 08/27/2008 | $9,276.75 |
| | | 9961300256FS | 09/12/2008 | $10,506.89 |
| | | | SUBTOTAL | $120,028.54 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 202 | BENCHMARK PLUS INSTITUTIONAL | | | |
| | | 0457400249JS | 09/05/2008 | $264,724.94 |
| | | 2607900218JS | 08/05/2008 | $40,962.09 |
| | | | SUBTOTAL | $305,687.03 |
| 203 | BERMUDA U.S. LOW DURATION FUND | | | |
| | | 1442300192FS | 07/10/2008 | $48,000.00 |
| | | 2338400211JS | 07/29/2008 | $48,000.00 |
| | | | SUBTOTAL | $96,000.00 |
| 204 | BFM LIBOR CAYMAN UNIT TRUST A RBF5 | | | |
| | | 2010100203FS | 07/21/2008 | $3,990,810.00 |
| | | 2015800203FS | 07/21/2008 | $3,990,810.00 |
| | | 9682700217JS | 08/04/2008 | $3,111,544.65 |
| | | | SUBTOTAL | $11,093,164.65 |
| 205 | BGC INTERNATIONAL | | | |
| | | 0519500192FS | 07/10/2008 | $64,070.00 |
| | | 0519600192FS | 07/10/2008 | $28,894.00 |
| | | 0519700192FS | 07/10/2008 | $85,435.00 |
| | | 0522000192FS | 07/10/2008 | $7,500.00 |
| | | 0642800217FS | 08/04/2008 | $750.00 |
| | | 1720200241FS | 08/28/2008 | $79,225.00 |
| | | 1720300241FS | 08/28/2008 | $2,381.53 |
| | | 1722700241FS | 08/28/2008 | $24,937.15 |
| | | 4266400234FS | 08/21/2008 | $69,705.00 |
| | | 4266500234FS | 08/21/2008 | $2,500.00 |
| | | 5313600206JS | 07/24/2008 | $386,852.00 |
| | | 6202900206JS | 07/24/2008 | $1,400.00 |
| | | 6332100254FS | 09/10/2008 | $232.42 |
| | | 6705100213JS | 07/31/2008 | $13,473.41 |
| | | 6705200213JS | 07/31/2008 | $489.00 |
| | | 6705300213JS | 07/31/2008 | $53,853.00 |
| | | 6708100213JS | 07/31/2008 | $49,770.00 |
| | | 6708200213JS | 07/31/2008 | $39,910.00 |
| | | 6709500213JS | 07/31/2008 | $1,550.00 |
| | | 7459600198FS | 07/16/2008 | $183,680.00 |
| | | 7928100239JS | 08/26/2008 | $542,329.00 |
| | | 7928200239JS | 08/26/2008 | $322,302.50 |
| | | 7928600239JS | 08/26/2008 | $236,160.00 |
| | | 8197600255JS | 09/11/2008 | $1,250.00 |
| | | 8197700255JS | 09/11/2008 | $27,760.00 |
| | | 8198600255JS | 09/11/2008 | $43,122.00 |
| | | 8199000255JS | 09/11/2008 | $16,204.96 |
| | | 8683400199JS | 07/17/2008 | $338,205.00 |
| | | 9608000240FS | 08/27/2008 | $12,750.00 |
| | | | SUBTOTAL | $2,636,690.97 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 206 | BGI - MIP CORE ALPHA FUND | | | |
| | | 4927900255JS | 09/11/2008 | $300,000.00 |
| | | | **SUBTOTAL** | **$300,000.00** |
| 207 | BGI US SYNTHETIC | | | |
| | | 0252600227JS | 08/14/2008 | $300,000.00 |
| | | 2695500213JS | 07/31/2008 | $1,035.84 |
| | | 3492400254FS | 09/10/2008 | $700,000.00 |
| | | 4454600214FS | 08/01/2008 | $250,000.00 |
| | | 6713100192JS | 07/10/2008 | $850,000.00 |
| | | 8448200252JS | 09/08/2008 | $424.56 |
| | | 9816500228JS | 08/15/2008 | $710.78 |
| | | | **SUBTOTAL** | **$2,102,171.18** |
| 208 | BILL AND MELINDA GATES FOUNDATION | | | |
| | | 1540300192FS | 07/10/2008 | $8,188.40 |
| | | 6010600206JS | 07/24/2008 | $10,081.45 |
| | | 9295800199JS | 07/17/2008 | $65,906.81 |
| | | | **SUBTOTAL** | **$84,176.66** |
| 209 | BKAUATWWAIB | | | |
| | | 0896700205FS | 07/23/2008 | $5,630,000.00 |
| | | | **SUBTOTAL** | **$5,630,000.00** |
| 210 | BLACK AND DECKER DEF BEN PLAN | | | |
| | | 1884200219FS | 08/06/2008 | $12,842.55 |
| | | 1886200219FS | 08/06/2008 | $12,842.55 |
| | | 2033000204JS | 07/22/2008 | $676.67 |
| | | 2046500204JS | 07/22/2008 | $422.92 |
| | | 2361100233JS | 08/20/2008 | $12,483.00 |
| | | 2379900233JS | 08/20/2008 | $12,483.00 |
| | | 3647800235JS | 08/22/2008 | $723.33 |
| | | 3656300235JS | 08/22/2008 | $452.08 |
| | | 5561800254FS | 09/10/2008 | $9,297.45 |
| | | 5566700254FS | 09/10/2008 | $9,297.45 |
| | | 8119400226JS | 08/13/2008 | $8,627.50 |
| | | 8138900226JS | 08/13/2008 | $8,627.50 |
| | | 8798600240FS | 08/27/2008 | $9,265.90 |
| | | 8810700240FS | 08/27/2008 | $9,265.90 |
| | | 9961100256FS | 09/12/2008 | $11,257.38 |
| | | | **SUBTOTAL** | **$118,565.18** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 211 | BLACK RIVER GLOBAL CREDIT FUND | | | |
| | | 0408000203FS | 07/21/2008 | $507,274.00 |
| | | 0482000211JS | 07/29/2008 | $337,242.00 |
| | | 0974400193JS | 07/11/2008 | $490,000.00 |
| | | 1295000211JS | 07/29/2008 | $260,000.00 |
| | | 2684300204JS | 07/22/2008 | $1,810,000.00 |
| | | 2786900197JS | 07/15/2008 | $7,111.53 |
| | | 4861300206JS | 07/24/2008 | $2,210,000.00 |
| | | 5313100253JS | 09/09/2008 | $434.99 |
| | | 5880600189FS | 07/07/2008 | $400,000.00 |
| | | 6462300247FS | 09/03/2008 | $430,363.00 |
| | | 7336100198FS | 07/16/2008 | $580,000.00 |
| | | 8026800225FS | 08/12/2008 | $6,642.79 |
| | | 8626400199JS | 07/17/2008 | $260,000.00 |
| | | 8717000240FS | 08/27/2008 | $287,706.00 |
| | | 9354200227FS | 08/14/2008 | $94,337.00 |
| | | | **SUBTOTAL** | **$7,681,111.31** |
| 212 | BLACK RIVER GLOBAL MACRO FUND | | | |
| | | 6283100198FS | 07/16/2008 | $753,324.00 |
| | | | **SUBTOTAL** | **$753,324.00** |
| 213 | BLACK RIVER MUNI FUND LTD | | | |
| | | 0387100193JS | 07/11/2008 | $14,166.52 |
| | | 2146200211JS | 07/29/2008 | $17,559.62 |
| | | | **SUBTOTAL** | **$31,726.14** |
| 214 | BLACK RIVER MUNI REL VAL FD | | | |
| | | 0373200193JS | 07/11/2008 | $4,656.33 |
| | | 2155600211JS | 07/29/2008 | $12,542.59 |
| | | | **SUBTOTAL** | **$17,198.92** |
| 215 | BLACK RIVER MUNICIPAL FUND LTD | | | |
| | | 3579000220JS | 08/07/2008 | $280,000.00 |
| | | | **SUBTOTAL** | **$280,000.00** |
| 216 | BLACK ROCK ANCE C | | | |
| | | 9494900192JS | 07/10/2008 | $101,266.67 |
| | | 9500500192JS | 07/10/2008 | $34,533.33 |
| | | | **SUBTOTAL** | **$135,800.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 217 | BLACK ROCK ANCH C | | | |
| | | 9481700192JS | 07/10/2008 | $39,466.67 |
| | | 9506400192JS | 07/10/2008 | $115,733.33 |
| | | | SUBTOTAL | $155,200.00 |
| 218 | BLACK ROCK FIGO MASTER UNIT TRUST | | | |
| | | 1978100193JS | 07/11/2008 | $50,000.00 |
| | | 8946900214FS | 08/01/2008 | $559,751.23 |
| | | | SUBTOTAL | $609,751.23 |
| 219 | BLACK ROCK INCOME FUND | | | |
| | | 2020500203FS | 07/21/2008 | $480,645.00 |
| | | 2024000203FS | 07/21/2008 | $480,645.00 |
| | | 6805500189FS | 07/07/2008 | $155,100.00 |
| | | | SUBTOTAL | $1,116,390.00 |
| 220 | BLACKROCK | | | |
| | | 0581500256JS | 09/12/2008 | $19,037,000.00 |
| | | 7093900239JS | 08/26/2008 | $519,271.44 |
| | | | SUBTOTAL | $19,556,271.44 |
| 221 | BLACKROCK ASSET ALLOCATION PORT | | | |
| | | 1411000217FS | 08/04/2008 | $29,302.00 |
| | | | SUBTOTAL | $29,302.00 |
| 222 | BLACKROCK ASSETALLOCATION FIXED INCOME | | | |
| | | 0851200241FS | 08/28/2008 | $129,800.00 |
| | | 0859600241FS | 08/28/2008 | $148,500.00 |
| | | | SUBTOTAL | $278,300.00 |
| 223 | BLACKROCK BALL CORP MSTR PEN TRUST | | | |
| | | 2020200203FS | 07/21/2008 | $24,275.00 |
| | | 2026000203FS | 07/21/2008 | $24,275.00 |
| | | | SUBTOTAL | $48,550.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 224 | BLACKROCK BR-LO | | | |
| | | 6015100206JS | 07/24/2008 | $100,838.26 |
| | | 7066300239JS | 08/26/2008 | $3,373,685.77 |
| | | 7076800239JS | 08/26/2008 | $2,321,375.49 |
| | | **SUBTOTAL** | | **$5,795,899.52** |
| 225 | BLACKROCK CCS | | | |
| | | 0485800249JS | 09/05/2008 | $352,259.64 |
| | | 5156700253JS | 09/09/2008 | $917.48 |
| | | 7205700254FS | 09/10/2008 | $352,259.64 |
| | | **SUBTOTAL** | | **$705,436.76** |
| 226 | BLACKROCK CORE BOND TRUST | | | |
| | | 7097200239JS | 08/26/2008 | $473,303.15 |
| | | 7100200239JS | 08/26/2008 | $718,251.35 |
| | | 7653200248JS | 09/04/2008 | $307,768.75 |
| | | **SUBTOTAL** | | **$1,499,323.25** |
| 227 | BLACKROCK DHL | | | |
| | | 0473200249JS | 09/05/2008 | $310,466.13 |
| | | 1375600252FS | 09/08/2008 | $19,534.41 |
| | | 5152400253JS | 09/09/2008 | $808.62 |
| | | 7090400239JS | 08/26/2008 | $134,499.82 |
| | | **SUBTOTAL** | | **$465,308.98** |
| 228 | BLACKROCK GOVT | | | |
| | | 0592200256JS | 09/12/2008 | $23,875,000.00 |
| | | 2020300203FS | 07/21/2008 | $1,602,150.00 |
| | | 2023900203FS | 07/21/2008 | $1,602,150.00 |
| | | 2559400232FS | 08/19/2008 | $280,001.04 |
| | | **SUBTOTAL** | | **$27,359,301.04** |
| 229 | BLACKROCK IBM | | | |
| | | 0459200249JS | 09/05/2008 | $776,165.32 |
| | | 2020400203FS | 07/21/2008 | $606,875.00 |
| | | 2027000203FS | 07/21/2008 | $606,875.00 |
| | | 5151000253JS | 09/09/2008 | $2,021.56 |
| | | **SUBTOTAL** | | **$1,991,936.88** |
| 230 | BLACKROCK ILH | | | |
| | | 0695000210FS | 07/28/2008 | $42,000.00 |
| | | 0702100210FS | 07/28/2008 | $126,500.00 |
| | | **SUBTOTAL** | | **$168,500.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 231 | BLACKROCK INCOME | | | |
| | | 7096500239JS | 08/26/2008 | $522,676.50 |
| | | 7128200239JS | 08/26/2008 | $795,079.24 |
| | | 7664000248JS | 09/04/2008 | $341,965.28 |
| | | | SUBTOTAL | $1,659,721.02 |
| 232 | BLACKROCK INCOME TRUST | | | |
| | | 1980100193JS | 07/11/2008 | $1,244,717.10 |
| | | 1982200193JS | 07/11/2008 | $2,205,265.35 |
| | | | SUBTOTAL | $3,449,982.45 |
| 233 | BLACKROCK INT BD PORT II | | | |
| | | 0840600241FS | 08/28/2008 | $729,000.00 |
| | | 0847200241FS | 08/28/2008 | $637,200.00 |
| | | | SUBTOTAL | $1,366,200.00 |
| 234 | BLACKROCK INTERMEDIATEPLUS BOND FUND | | | |
| | | 0851400241FS | 08/28/2008 | $337,480.00 |
| | | 0865800241FS | 08/28/2008 | $386,100.00 |
| | | | SUBTOTAL | $723,580.00 |
| 235 | BLACKROCK LONG DURATION | | | |
| | | 0458800249JS | 09/05/2008 | $352,259.64 |
| | | 5143800253JS | 09/09/2008 | $917.48 |
| | | | SUBTOTAL | $353,177.12 |
| 236 | BLACKROCK MANAGED INCOME | | | |
| | | 0846900241FS | 08/28/2008 | $467,280.00 |
| | | 0848000241FS | 08/28/2008 | $534,600.00 |
| | | | SUBTOTAL | $1,001,880.00 |
| 237 | BLACKROCK NRRIT | | | |
| | | 6049500206JS | 07/24/2008 | $30,957.65 |
| | | | SUBTOTAL | $30,957.65 |
| 238 | BLACKROCK TARGET MAS | | | |
| | | 2233600233JS | 08/20/2008 | $137,505.16 |
| | | | SUBTOTAL | $137,505.16 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 239 | BLACKROCK UPS RETIREMENT | | | |
| | | 2241800233JS | 08/20/2008 | $791,583.73 |
| | | 7094200239JS | 08/26/2008 | $1,251,359.04 |
| | | | SUBTOTAL | $2,042,942.77 |
| 240 | BLACKSTONE PARTNERS NON-TAXABLE OFF | | | |
| | | 6222500254FS | 09/10/2008 | $2,308,999.85 |
| | | 8372600190JS | 07/08/2008 | $2,819,271.00 |
| | | | SUBTOTAL | $5,128,270.85 |
| 241 | BLOOMBERG LP<br>731 LEXINGTON AVENUE<br>ATTN: ESTHER RAMOS<br>ACCT. DEPT<br>NEW YORK, NY 10022 | | | |
| | | *361307 | 07/16/2008 | $39,595.54 |
| | | *365295 | 08/21/2008 | $37,936.30 |
| | | | SUBTOTAL | $77,531.84 |
| 242 | BLUE MOUNTAIN CREDIT ALT MAST FUND | | | |
| | | 2389300196FS | 07/14/2008 | $17,254.00 |
| | | 5480800254FS | 09/10/2008 | $388,467.00 |
| | | | SUBTOTAL | $405,721.00 |
| 243 | BLUE MOUNTAIN EQUITY ALTERNATIVEMASTER FUND LP | | | |
| | | 0640400217FS | 08/04/2008 | $5,589.39 |
| | | 6461000190JS | 07/08/2008 | $2,721.73 |
| | | 6788000217JS | 08/04/2008 | $2,022,000.00 |
| | | 8723300248JS | 09/04/2008 | $2,511.76 |
| | | | SUBTOTAL | $2,032,822.88 |
| 244 | BLUE MOUNTAIN EQUITYALTERNATIVES MASTER FUND | | | |
| | | 6587800197JS | 07/15/2008 | $47,082.19 |
| | | | SUBTOTAL | $47,082.19 |
| 245 | BLUE MOUNTAIN TIMBERLINE | | | |
| | | 0252500227JS | 08/14/2008 | $400,000.00 |
| | | 0640500217FS | 08/04/2008 | $2,449.34 |
| | | 0784000256JS | 09/12/2008 | $335,000.00 |
| | | 0797900221JS | 08/08/2008 | $400,000.00 |
| | | 4907300255JS | 09/11/2008 | $400,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5554700248JS | 09/04/2008 | $500,000.00 |
| | | 6462800190JS | 07/08/2008 | $109.27 |
| | | 7815100255JS | 09/11/2008 | $4,415,000.00 |
| | | 8726800248JS | 09/04/2008 | $6,694.44 |
| | | 9251500233FS | 08/20/2008 | $300,000.00 |
| | | 9910900249FS | 09/05/2008 | $600,000.00 |
| | | | **SUBTOTAL** | **$7,359,253.05** |
| 246 | BLUE MOUNTAIN TIMBERLINE LTD | | | |
| | | 4424300206JS | 07/24/2008 | $13,655.00 |
| | | 4547100197JS | 07/15/2008 | $105,000.00 |
| | | 4559500197JS | 07/15/2008 | $200,000.00 |
| | | 5538300213JS | 07/31/2008 | $2,912,755.00 |
| | | 6021200207FS | 07/25/2008 | $200,000.00 |
| | | 6021300207FS | 07/25/2008 | $652,500.00 |
| | | 6031000207FS | 07/25/2008 | $642,500.00 |
| | | 8931600214FS | 08/01/2008 | $1,705,891.00 |
| | | | **SUBTOTAL** | **$6,432,301.00** |
| 247 | BLUECORP FUND LLC | | | |
| | | 0646200217FS | 08/04/2008 | $2,543.57 |
| | | 3587900190JS | 07/08/2008 | $201.72 |
| | | 3712200198FS | 07/16/2008 | $410,000.00 |
| | | 7817400255JS | 09/11/2008 | $1,465,000.00 |
| | | 8714300248JS | 09/04/2008 | $2,968.24 |
| | | | **SUBTOTAL** | **$1,880,713.53** |
| 248 | BLUECORR FUND LLC | | | |
| | | 0480700211JS | 07/29/2008 | $6,773.00 |
| | | 1111000232FS | 08/19/2008 | $1,265,028.00 |
| | | 1961000204JS | 07/22/2008 | $668,750.00 |
| | | 3691100221FS | 08/08/2008 | $45,750.00 |
| | | 4415300206JS | 07/24/2008 | $13,655.00 |
| | | 4554700197JS | 07/15/2008 | $495,000.00 |
| | | | **SUBTOTAL** | **$2,494,956.00** |
| 249 | BNF TRUST WIRE CLEARING | | | |
| | | 5111300199JS | 07/17/2008 | $1,000,000.00 |
| | | | **SUBTOTAL** | **$1,000,000.00** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 250 | BNY TRUST (AUSTRALIA) PTY LTD<br>LEVEL 4<br>35 CLARENCE STREET<br>GPO BOX 4270<br>NSW<br>SYDNEY, 02001 AUSTRALIA | | | |
| | | *1362 | 07/25/2008 | $1,462,291.04 |
| | | *1402 | 08/15/2008 | $108,017.48 |
| | | *1425 | 08/29/2008 | $259,962.98 |
| | | *1434 | 09/05/2008 | $28,780.27 |
| | | | SUBTOTAL | $1,859,051.77 |
| 251 | BOEING | | | |
| | | 2021500203FS | 07/21/2008 | $40,525.57 |
| | | | SUBTOTAL | $40,525.57 |
| 252 | BOEING CO RETIREMENT PLAN | | | |
| | | 0465900249JS | 09/05/2008 | $5,797,357.92 |
| | | 5144300253JS | 09/09/2008 | $15,099.49 |
| | | | SUBTOTAL | $5,812,457.41 |
| 253 | BOND WIRE CLEARANCE | | | |
| | | 0453400231JS | 08/18/2008 | $377,732.53 |
| | | 0694600253JS | 09/09/2008 | $4,400,000.00 |
| | | 0797400221FS | 08/08/2008 | $2,120,000.00 |
| | | 0900800205FS | 07/23/2008 | $610,000.00 |
| | | 1001600218JS | 08/05/2008 | $191,457.17 |
| | | 1020600218JS | 08/05/2008 | $43,873.28 |
| | | 1487600206JS | 07/24/2008 | $1,307,000.00 |
| | | 1551200252FS | 09/08/2008 | $62,789.18 |
| | | 2019400193JS | 07/11/2008 | $95,000.00 |
| | | 2040300204JS | 07/22/2008 | $551,213.54 |
| | | 2698700213JS | 07/31/2008 | $1,180,000.00 |
| | | 2810700197JS | 07/15/2008 | $5,540,000.00 |
| | | 2918200242JS | 08/29/2008 | $1,689,465.00 |
| | | 2951000242JS | 08/29/2008 | $221,180.56 |
| | | 3491800207FS | 07/25/2008 | $2,531,000.00 |
| | | 4136700225FS | 08/12/2008 | $699,000.00 |
| | | 4578700239JS | 08/26/2008 | $6,120,000.00 |
| | | 5216000226JS | 08/13/2008 | $11,099,000.00 |
| | | 6277000224JS | 08/11/2008 | $713,977.00 |
| | | 6277100224JS | 08/11/2008 | $91,770.20 |
| | | 6285800224JS | 08/11/2008 | $416,629.31 |
| | | 6374600246JS | 09/02/2008 | $128,051.13 |
| | | 6380500246JS | 09/02/2008 | $223,611.11 |
| | | 6504200247FS | 09/03/2008 | $255,555.56 |
| | | 6511500200FS | 07/18/2008 | $3,220,000.00 |
| | | 6800100217JS | 08/04/2008 | $152,640.96 |
| | | 6887800189FS | 07/07/2008 | $54,200.00 |
| | | 6890100189FS | 07/07/2008 | $25,000.00 |
| | | 6899800246JS | 09/02/2008 | $94,719.59 |
| | | 7295000239JS | 08/26/2008 | $83,540.78 |
| | | 7380500211FS | 07/29/2008 | $4,530,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7667000199JS | 07/17/2008 | $424,000.00 |
| | | 8380300247FS | 09/03/2008 | $154,746.31 |
| | | 8467200203JS | 07/21/2008 | $9,490,000.00 |
| | | 8699100200FS | 07/18/2008 | $345,515.63 |
| | | 8703600200FS | 07/18/2008 | $244,041.14 |
| | | 8960600214FS | 08/01/2008 | $172,500.00 |
| | | 9202200219JS | 08/06/2008 | $640,000.00 |
| | | 9280000204FS | 07/22/2008 | $2,750,000.00 |
| | | 9508900214FS | 08/01/2008 | $96,407.27 |
| | | 9565900192JS | 07/10/2008 | $211,496.67 |
| | | 9586400192JS | 07/10/2008 | $714,729.17 |
| | | 9842800217JS | 08/04/2008 | $37,208.33 |
| | | 9842900217JS | 08/04/2008 | $199,655.25 |
| | | 9850300217JS | 08/04/2008 | $372,083.33 |
| | | 9858000217JS | 08/04/2008 | $348,047.50 |
| | | | **SUBTOTAL** | **$65,028,837.50** |
| 254 | BONN SCHMITT STEICHEN<br>44 RUE DE LA VALLEE<br>L-2661 LUXEMBOURG BP 522<br>L-2015 LUXEMBOURG | | | |
| | | *1081397 | 08/13/2008 | $9,691.50 |
| | | | **SUBTOTAL** | **$9,691.50** |
| 255 | BONY PIMCO JAPAN LOW<br>DURATIONALPHA FUND | | | |
| | | 8869900241JS | 08/28/2008 | $500,000.00 |
| | | | **SUBTOTAL** | **$500,000.00** |
| 256 | BOS SAFE DEP | | | |
| | | 0085800192FS | 07/10/2008 | $2,877,000.00 |
| | | 0264700227JS | 08/14/2008 | $9,509,000.00 |
| | | 0884800256JS | 09/12/2008 | $97,952,000.00 |
| | | 1279800203FS | 07/21/2008 | $3,202,000.00 |
| | | 1634400217FS | 08/04/2008 | $14,875,000.00 |
| | | 2947500233JS | 08/20/2008 | $3,205,000.00 |
| | | 3421700196FS | 07/14/2008 | $7,136,000.00 |
| | | 3582700220JS | 08/07/2008 | $6,855,000.00 |
| | | 4406800234FS | 08/21/2008 | $5,078,000.00 |
| | | 4755900235JS | 08/22/2008 | $20,464,000.00 |
| | | 4904700197JS | 07/15/2008 | $20,974,000.00 |
| | | 5834600246JS | 09/02/2008 | $15.11 |
| | | 5840900246JS | 09/02/2008 | $28.42 |
| | | 5892900189FS | 07/07/2008 | $49,022,000.00 |
| | | 7339300198FS | 07/16/2008 | $3,025,000.00 |
| | | 8027000225FS | 08/12/2008 | $3,881,000.00 |
| | | 8380800190JS | 07/08/2008 | $50,996,000.00 |
| | | 9130800214FS | 08/01/2008 | $27.50 |
| | | 9152200214FS | 08/01/2008 | $14.73 |
| | | 9342800193FS | 07/11/2008 | $8,945,000.00 |
| | | 9859100210JS | 07/28/2008 | $4,723,000.00 |
| | | | **SUBTOTAL** | **$312,719,085.76** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 257 | BOS SAFE DEP/CUST | | | |
| | | 3820300204JS | 07/22/2008 | $500,000.00 |
| | | 3821200204JS | 07/22/2008 | $900,000.00 |
| | | 6267700197JS | 07/15/2008 | $1,070.20 |
| | | 6281000197JS | 07/15/2008 | $766.74 |
| | | | SUBTOTAL | $1,401,836.94 |
| 258 | BOSTON HARBOR CLO 2004-1LIMITED | | | |
| | | 7869200213JS | 07/31/2008 | $1,365,000.00 |
| | | | SUBTOTAL | $1,365,000.00 |
| 259 | BOSTON SAFE DEPOSIT AND TRUST | | | |
| | | 1883900219FS | 08/06/2008 | $15,379.35 |
| | | 1895500219FS | 08/06/2008 | $15,379.35 |
| | | 2039300204JS | 07/22/2008 | $398.75 |
| | | 2050300204JS | 07/22/2008 | $652.50 |
| | | 2361600233JS | 08/20/2008 | $14,651.10 |
| | | 2374100233JS | 08/20/2008 | $14,651.10 |
| | | 3649200235JS | 08/22/2008 | $426.25 |
| | | 3663100235JS | 08/22/2008 | $697.50 |
| | | 5573000254FS | 09/10/2008 | $11,010.71 |
| | | 5575900254FS | 09/10/2008 | $11,010.71 |
| | | 5825500246JS | 09/02/2008 | $15.11 |
| | | 5840200246JS | 09/02/2008 | $28.42 |
| | | 5843400246JS | 09/02/2008 | $15.11 |
| | | 5846300246JS | 09/02/2008 | $28.64 |
| | | 6256000246JS | 09/02/2008 | $47.36 |
| | | 6389800246JS | 09/02/2008 | $206.95 |
| | | 6389900246JS | 09/02/2008 | $47.36 |
| | | 6403500246JS | 09/02/2008 | $114.56 |
| | | 8129500226JS | 08/13/2008 | $10,089.10 |
| | | 8140600226JS | 08/13/2008 | $10,089.10 |
| | | 8800000240FS | 08/27/2008 | $10,871.70 |
| | | 8811000240FS | 08/27/2008 | $10,871.70 |
| | | 9081500214FS | 08/01/2008 | $200.59 |
| | | 9103800214FS | 08/01/2008 | $45.83 |
| | | 9109000214FS | 08/01/2008 | $27.50 |
| | | 9111500214FS | 08/01/2008 | $14.73 |
| | | 9121700214FS | 08/01/2008 | $14.73 |
| | | 9123000214FS | 08/01/2008 | $117.84 |
| | | 9125600214FS | 08/01/2008 | $29.46 |
| | | 9130100214FS | 08/01/2008 | $45.83 |
| | | 9971200256FS | 09/12/2008 | $12,383.12 |
| | | | SUBTOTAL | $139,562.06 |
| 260 | BOSTON SAFE DEPOSIT AND TRUST COCOST CENTER 1228 | | | |
| | | 6514200200FS | 07/18/2008 | $550,000.00 |
| | | 8465500203JS | 07/21/2008 | $450,000.00 |
| | | | SUBTOTAL | $1,000,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 261 | BOSTON SAFE DEPOSIT TRUST | | | |
| | | 0287800228FS | 08/15/2008 | $19,750.56 |
| | | 0287900228FS | 08/15/2008 | $158,870.83 |
| | | 0288200228FS | 08/15/2008 | $19,609.37 |
| | | 0288300228FS | 08/15/2008 | $16,672.37 |
| | | 0288400228FS | 08/15/2008 | $25,486.87 |
| | | 0288500228FS | 08/15/2008 | $1,793.54 |
| | | 0292500228FS | 08/15/2008 | $18,657.23 |
| | | 0292600228FS | 08/15/2008 | $7,703.96 |
| | | 0292700228FS | 08/15/2008 | $83,732.47 |
| | | 0294800228FS | 08/15/2008 | $3,588.01 |
| | | 0295200228FS | 08/15/2008 | $1,380.14 |
| | | 0297000228FS | 08/15/2008 | $37,630.25 |
| | | 3862000242JS | 08/29/2008 | $268,642.30 |
| | | 6496800197JS | 07/15/2008 | $4,618.65 |
| | | 6501600197JS | 07/15/2008 | $160,070.94 |
| | | 6501900197JS | 07/15/2008 | $10,805.52 |
| | | 6504100197JS | 07/15/2008 | $23,720.72 |
| | | 6507100197JS | 07/15/2008 | $7,611.89 |
| | | 6507900197JS | 07/15/2008 | $1,443.96 |
| | | 6508900197JS | 07/15/2008 | $19,531.50 |
| | | 6509000197JS | 07/15/2008 | $37,364.32 |
| | | 6511400197JS | 07/15/2008 | $4,140.27 |
| | | 6511900197JS | 07/15/2008 | $85,212.99 |
| | | 7476100213JS | 07/31/2008 | $282,865.62 |
| | | | **SUBTOTAL** | **$1,300,904.28** |
| 262 | BPK VLAKGLAS | | | |
| | | 0897600241FS | 08/28/2008 | $466,762.18 |
| | | 6251600224JS | 08/11/2008 | $25,298.71 |
| | | 7053500254FS | 09/10/2008 | $2,980.02 |
| | | | **SUBTOTAL** | **$495,040.91** |
| 263 | BPPR TRUST CASH ACCOUNT | | | |
| | | 6890500246JS | 09/02/2008 | $24,716.37 |
| | | 6890600246JS | 09/02/2008 | $21,243.41 |
| | | 6892600246JS | 09/02/2008 | $21,229.18 |
| | | 9476800214FS | 08/01/2008 | $23,892.51 |
| | | 9476900214FS | 08/01/2008 | $20,521.55 |
| | | 9477000214FS | 08/01/2008 | $20,535.31 |
| | | 9524400214FS | 08/01/2008 | $123,599.06 |
| | | | **SUBTOTAL** | **$255,737.39** |
| 264 | BRAHMAN BRAHMAN CPF PARTNERS LP | | | |
| | | 2941700232FS | 08/19/2008 | $201,464.84 |
| | | | **SUBTOTAL** | **$201,464.84** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 265 | BRAHMAN BRAHMAN INSTITUTIONALPARTNERS LP | | | |
| | | 2942900232FS | 08/19/2008 | $302,197.28 |
| | | | SUBTOTAL | $302,197.28 |
| 266 | BRAHMAN BRAHMAN PARTNERS II LP | | | |
| | | 2942000232FS | 08/19/2008 | $201,464.84 |
| | | | SUBTOTAL | $201,464.84 |
| 267 | BRAHMAN BRAHMAN PARTNERS III LP | | | |
| | | 2942100232FS | 08/19/2008 | $805,162.04 |
| | | | SUBTOTAL | $805,162.04 |
| 268 | BRAHMAN/BY PARTNERS LP | | | |
| | | 2942500232FS | 08/19/2008 | $1,006,390.07 |
| | | | SUBTOTAL | $1,006,390.07 |
| 269 | BRAHMANBRAHMAN PARTNERS II OFFSHORE | | | |
| | | 2942600232FS | 08/19/2008 | $1,207,573.34 |
| | | | SUBTOTAL | $1,207,573.34 |
| 270 | BRANCH BANKING AND TRUSTWILSON NC | | | |
| | | 0334100256JS | 09/12/2008 | $130,000.00 |
| | | 0581600256JS | 09/12/2008 | $4,690,000.00 |
| | | 0707300249JS | 09/05/2008 | $265,000.00 |
| | | 1090000192FS | 07/10/2008 | $128,500.00 |
| | | 1839400219FS | 08/06/2008 | $587,000.00 |
| | | 2551800211JS | 07/29/2008 | $1,160,500.00 |
| | | 3819200233JS | 08/20/2008 | $94,354.94 |
| | | 4433900206JS | 07/24/2008 | $34,000.00 |
| | | 7743100247FS | 09/03/2008 | $109,607.98 |
| | | 9343800227FS | 08/14/2008 | $585,500.00 |
| | | | SUBTOTAL | $7,784,462.92 |
| 271 | BRCH CORP INC | | | |
| | | 6768200246JS | 09/02/2008 | $66,882.55 |
| | | 9369800214FS | 08/01/2008 | $68,939.81 |
| | | 9373400214FS | 08/01/2008 | $4,043.87 |
| | | | SUBTOTAL | $139,866.23 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 272 | BROWN BROTHERS HARRIMAN | | | |
| | | 0564600203FS | 07/21/2008 | $39,543.47 |
| | | 0565900203FS | 07/21/2008 | $3,716.53 |
| | | 0566700203FS | 07/21/2008 | $9,851.43 |
| | | 0975500193JS | 07/11/2008 | $3,511,000.00 |
| | | 0977600193JS | 07/11/2008 | $3,511,000.00 |
| | | 1107900192FS | 07/10/2008 | $58,821.13 |
| | | 2346000233JS | 08/20/2008 | $12,092.89 |
| | | 2347200233JS | 08/20/2008 | $22,901.67 |
| | | 2650400218JS | 08/05/2008 | $143,113.82 |
| | | 2651200218JS | 08/05/2008 | $143,113.82 |
| | | 3495300254FS | 09/10/2008 | $2,400,000.00 |
| | | 3504800254FS | 09/10/2008 | $2,400,000.00 |
| | | 4457600214FS | 08/01/2008 | $250,000.00 |
| | | 4928300255JS | 09/11/2008 | $250,000.00 |
| | | 4943900255JS | 09/11/2008 | $2,000,000.00 |
| | | 4950200255JS | 09/11/2008 | $500,000.00 |
| | | 4955100255JS | 09/11/2008 | $500,000.00 |
| | | 7301200239JS | 08/26/2008 | $1,289,026.09 |
| | | 7324200239JS | 08/26/2008 | $1,873,358.70 |
| | | 8869800241JS | 08/28/2008 | $500,000.00 |
| | | 8874900241JS | 08/28/2008 | $250,000.00 |
| | | | **SUBTOTAL** | **$19,667,539.55** |
| 273 | BROWN BROTHERS HARRIMAN CO | | | |
| | | 5358800221FS | 08/08/2008 | $304,848.16 |
| | | 6350200246JS | 09/02/2008 | $58.13 |
| | | 6373400246JS | 09/02/2008 | $58.13 |
| | | 7194000238FS | 08/25/2008 | $7,913.27 |
| | | 7706300248JS | 09/04/2008 | $6,044.53 |
| | | 9115100214FS | 08/01/2008 | $56.25 |
| | | | **SUBTOTAL** | **$318,978.47** |
| 274 | BROWN BROTHERS HARRIMAN CO NY | | | |
| | | 2509200252FS | 09/08/2008 | $2,045.81 |
| | | 2683900204JS | 07/22/2008 | $2,987.40 |
| | | 4945100255JS | 09/11/2008 | $720,000.00 |
| | | 7213600224JS | 08/11/2008 | $2,507.53 |
| | | 9335600196JS | 07/14/2008 | $630,000.00 |
| | | | **SUBTOTAL** | **$1,357,540.74** |
| 275 | BROWN BROTHERS HARRIMAN CONEW GENERATION FUNDING TRUST 15 | | | |
| | | 7947100224JS | 08/11/2008 | $13,054.31 |
| | | | **SUBTOTAL** | **$13,054.31** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 276 | BROWN BROTHERS HARRIMAN CONEW GENERATION FUNDING TRUST 16 | | | |
| | | 7967000224JS | 08/11/2008 | $8,548.84 |
| | | | **SUBTOTAL** | **$8,548.84** |
| 277 | BRUNEI SHELL PROVIDENT FUND | | | |
| | | 2331800233JS | 08/20/2008 | $12,942.22 |
| | | | **SUBTOTAL** | **$12,942.22** |
| 278 | BRUNEI SHELL RETIREMENT | | | |
| | | 2337900233JS | 08/20/2008 | $11,000.89 |
| | | | **SUBTOTAL** | **$11,000.89** |
| 279 | BZM | | | |
| | | 6463400190JS | 07/08/2008 | $126,000.00 |
| | | | **SUBTOTAL** | **$126,000.00** |
| 280 | BZW SWAP GROUP COLLATERAL | | | |
| | | 0303100227JS | 08/14/2008 | $87,600,000.00 |
| | | 1810200246JS | 09/02/2008 | $13,171,000.00 |
| | | 2173100235JS | 08/22/2008 | $49,922,000.00 |
| | | 3234400238FS | 08/25/2008 | $15,714,500.00 |
| | | 3491100189FS | 07/07/2008 | $96,945,000.00 |
| | | 3503200254FS | 09/10/2008 | $252,000.00 |
| | | 3712600198FS | 07/16/2008 | $32,810,000.00 |
| | | 4412900253JS | 09/09/2008 | $35,546,500.00 |
| | | 4924400255JS | 09/11/2008 | $28,160,000.00 |
| | | 5096000199JS | 07/17/2008 | $17,610,000.00 |
| | | 5466900191FS | 07/09/2008 | $41,970,000.00 |
| | | 5565000248JS | 09/04/2008 | $9,379,000.00 |
| | | 6032600210JS | 07/28/2008 | $143,820,000.00 |
| | | 6790800217JS | 08/04/2008 | $30,451,000.00 |
| | | 7212600224JS | 08/11/2008 | $24,196,500.00 |
| | | 8060500218FS | 08/05/2008 | $31,811,000.00 |
| | | 8661500193FS | 07/11/2008 | $73,580,000.00 |
| | | 8980000231FS | 08/18/2008 | $146,002,000.00 |
| | | 9252500233FS | 08/20/2008 | $21,661,000.00 |
| | | 9253000249FS | 09/05/2008 | $54,367,000.00 |
| | | 9821800228JS | 08/15/2008 | $42,621,000.00 |
| | | | **SUBTOTAL** | **$997,589,500.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 281 | CADWALADER WICKERSHAM & TAFT<br>P.O. BOX 5929<br>GENERAL POST OFFICE<br>NEW YORK, NY 10087-5929 | | | |
| | | *361388 | 07/17/2008 | $50,975.00 |
| | | *361913 | 07/22/2008 | $15,812.89 |
| | | *362757 | 07/30/2008 | $163,342.37 |
| | | *364944 | 08/18/2008 | $47,522.57 |
| | | | SUBTOTAL | $277,652.83 |
| 282 | CAIN BROTHERS CO LLC | | | |
| | | 0459300249JS | 09/05/2008 | $11,133.84 |
| | | 0466500249JS | 09/05/2008 | $4,707.96 |
| | | 0471700249JS | 09/05/2008 | $1,464.17 |
| | | 1122100232FS | 08/19/2008 | $3,512.44 |
| | | 8707300239JS | 08/26/2008 | $3,787.43 |
| | | 8711300239JS | 08/26/2008 | $10,279.39 |
| | | 8714500239JS | 08/26/2008 | $7,006.75 |
| | | 8721300239JS | 08/26/2008 | $553.94 |
| | | 8731300239JS | 08/26/2008 | $1,402.89 |
| | | 8734500239JS | 08/26/2008 | $953.83 |
| | | | SUBTOTAL | $44,802.64 |
| 283 | CAISSE DE DEPOT ET PLACEMENT DU QUE | | | |
| | | 0405800203FS | 07/21/2008 | $91,708.33 |
| | | 3404100234FS | 08/21/2008 | $1,388,502.30 |
| | | 6050800207FS | 07/25/2008 | $13,083.34 |
| | | 6306200198FS | 07/16/2008 | $754,600.10 |
| | | 7101700239JS | 08/26/2008 | $6,329.17 |
| | | 7113900239JS | 08/26/2008 | $6,027.78 |
| | | 7119900239JS | 08/26/2008 | $7,491.67 |
| | | 8068300198FS | 07/16/2008 | $80,283.30 |
| | | | SUBTOTAL | $2,348,025.99 |
| 284 | CAISSE DE DEPOT ETPLACEMENT DUE QUEBECMONTREAL | | | |
| | | S06820314CBF01 | 07/21/2008 | $550,000.00 |
| | | S06824812F0A01 | 09/04/2008 | $1,001,100.00 |
| | | | SUBTOTAL | $1,551,100.00 |
| 285 | CAJA DE AHORROSLA CAIX | | | |
| | | 3186900205FS | 07/23/2008 | $494,080.31 |
| | | | SUBTOTAL | $494,080.31 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 286 | CALPERS SKA6 | | | |
| | | 2294900231JS | 08/18/2008 | $14,000.00 |
| | | | **SUBTOTAL** | **$14,000.00** |
| 287 | CALPERS SWGO | | | |
| | | S068247126B401 | 09/03/2008 | $2,500,000.00 |
| | | | **SUBTOTAL** | **$2,500,000.00** |
| 288 | CALYON COLLATERAL MGMT | | | |
| | | 0355500220JS | 08/07/2008 | $2,730,000.00 |
| | | 2798800197JS | 07/15/2008 | $20,270,000.00 |
| | | 4309700247FS | 09/03/2008 | $2,122,255.35 |
| | | 4447200214FS | 08/01/2008 | $16,510,000.00 |
| | | 5202400226JS | 08/13/2008 | $1,520,000.00 |
| | | 6791100217JS | 08/04/2008 | $1,867,572.64 |
| | | | **SUBTOTAL** | **$45,019,827.99** |
| 289 | CAMULOS MASTER FUND LP | | | |
| | | 0258900227JS | 08/14/2008 | $990,000.00 |
| | | 0799100256JS | 09/12/2008 | $700,000.00 |
| | | 2204100232FS | 08/19/2008 | $870,000.00 |
| | | 3117600218JS | 08/05/2008 | $16,267.93 |
| | | 3584600220JS | 08/07/2008 | $1,893,000.00 |
| | | 3724500198FS | 07/16/2008 | $840,000.00 |
| | | 5546000248JS | 09/04/2008 | $18,522.25 |
| | | 7519300247FS | 09/03/2008 | $990,000.00 |
| | | 8022200225FS | 08/12/2008 | $1,100,000.00 |
| | | | **SUBTOTAL** | **$7,417,790.18** |
| 290 | CANDLEWOOD CAPITAL PARTNERS MASTERFUND LTD | | | |
| | | 4917400255JS | 09/11/2008 | $15,980,000.00 |
| | | 7514400247FS | 09/03/2008 | $27,472.29 |
| | | 9576500214FS | 08/01/2008 | $21,925.14 |
| | | | **SUBTOTAL** | **$16,029,397.43** |
| 291 | CANYON CAPITAL CLO 2004-1 LTD | | | |
| | | 4375400196FS | 07/14/2008 | $1,632,000.00 |
| | | | **SUBTOTAL** | **$1,632,000.00** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 292 | CANYON VAL REALIZATION FN D CAYMAN | | | |
| | | 0784700256JS | 09/12/2008 | $21,220,000.00 |
| | | 2324500193JS | 07/11/2008 | $5,000,000.00 |
| | | 9286300255JS | 09/11/2008 | $450,000.00 |
| | | | SUBTOTAL | $26,670,000.00 |
| 293 | CAP TRUST ATLANTIC HOUSING791481000JIM AUDETTE/ 651-495-3798 | | | |
| | | 4673400212FS | 07/30/2008 | $129,171.09 |
| | | | SUBTOTAL | $129,171.09 |
| 294 | CAPITAL MARKETS | | | |
| | | S068227158C101 | 08/14/2008 | $6,834.14 |
| | | | SUBTOTAL | $6,834.14 |
| 295 | CAPITAL MARKETS OPERATING WIP | | | |
| | | 0238800200JS | 07/18/2008 | $4,162,500.00 |
| | | 0290500228FS | 08/15/2008 | $512,829.08 |
| | | 0292900228FS | 08/15/2008 | $145,099.18 |
| | | 0294100228FS | 08/15/2008 | $38,750.00 |
| | | 0349300256JS | 09/12/2008 | $284,816.67 |
| | | 0458100231JS | 08/18/2008 | $1,001,413.33 |
| | | 0458200231JS | 08/18/2008 | $68,723.96 |
| | | 0458400231JS | 08/18/2008 | $293,643.75 |
| | | 0462700231JS | 08/18/2008 | $106,533.33 |
| | | 0462800231JS | 08/18/2008 | $103,085.94 |
| | | 0463200231JS | 08/18/2008 | $343,619.79 |
| | | 0463800193JS | 07/11/2008 | $75,509.60 |
| | | 0463900193JS | 07/11/2008 | $54,481.55 |
| | | 0464000193JS | 07/11/2008 | $49,867.23 |
| | | 0464100193JS | 07/11/2008 | $321,028.50 |
| | | 0467700193JS | 07/11/2008 | $240,257.82 |
| | | 0469100193JS | 07/11/2008 | $28,632.55 |
| | | 0469900193JS | 07/11/2008 | $10,000,000.00 |
| | | 0470000231JS | 08/18/2008 | $177,555.56 |
| | | 0470200231JS | 08/18/2008 | $22,704,000.00 |
| | | 0471400231JS | 08/18/2008 | $171,809.90 |
| | | 0527300211JS | 07/29/2008 | $4,892,000.00 |
| | | 0530600211JS | 07/29/2008 | $39,993.25 |
| | | 0534200211JS | 07/29/2008 | $4,162,000.00 |
| | | 0723500210FS | 07/28/2008 | $734,794.67 |
| | | 0726100210FS | 07/28/2008 | $807,406.77 |
| | | 1196700232FS | 08/19/2008 | $894,000.00 |
| | | 1196800232FS | 08/19/2008 | $307,000.00 |
| | | 1197200232FS | 08/19/2008 | $303,000.00 |
| | | 1205000232FS | 08/19/2008 | $11,046,000.00 |
| | | 1205300232FS | 08/19/2008 | $1,125,000.00 |
| | | 1282600217FS | 08/04/2008 | $1,961,593.33 |
| | | 1282900217FS | 08/04/2008 | $76,570.45 |
| | | 1283100217FS | 08/04/2008 | $160,101.85 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1283200217FS | 08/04/2008 | $1,270,353.75 |
| | | 1285900217FS | 08/04/2008 | $118,336.15 |
| | | 1286000217FS | 08/04/2008 | $174,023.75 |
| | | 1287000217FS | 08/04/2008 | $69,609.50 |
| | | 1287700217FS | 08/04/2008 | $148,833.33 |
| | | 1549500252FS | 09/08/2008 | $876,348.20 |
| | | 1557200252FS | 09/08/2008 | $2,590,000.00 |
| | | 1889600219FS | 08/06/2008 | $3,326,872.44 |
| | | 2052200204JS | 07/22/2008 | $3,674,756.94 |
| | | 2053000204JS | 07/22/2008 | $110,242.71 |
| | | 2056300204JS | 07/22/2008 | $367,475.69 |
| | | 2164700211JS | 07/29/2008 | $147,243.06 |
| | | 2166900211JS | 07/29/2008 | $176,691.67 |
| | | 2168500211JS | 07/29/2008 | $147,243.06 |
| | | 2524400196FS | 07/14/2008 | $993,290.28 |
| | | 2524600196FS | 07/14/2008 | $682,000.00 |
| | | 2528000196FS | 07/14/2008 | $513,770.83 |
| | | 2528300196FS | 07/14/2008 | $1,038,000.00 |
| | | 2531900196FS | 07/14/2008 | $171,256.94 |
| | | 2533200196FS | 07/14/2008 | $102,754.17 |
| | | 2577000232FS | 08/19/2008 | $104,218.75 |
| | | 2658400212FS | 07/30/2008 | $337,133.46 |
| | | 2930800242JS | 08/29/2008 | $273,889.20 |
| | | 2930900242JS | 08/29/2008 | $950,980.23 |
| | | 2931200242JS | 08/29/2008 | $167,426.10 |
| | | 2940500242JS | 08/29/2008 | $675,786.00 |
| | | 2947900242JS | 08/29/2008 | $66,970.44 |
| | | 2952200242JS | 08/29/2008 | $1,004,556.58 |
| | | 3117500220JS | 08/07/2008 | $921,730.56 |
| | | 3117600220JS | 08/07/2008 | $4,440,865.28 |
| | | 3119300220JS | 08/07/2008 | $176,972.22 |
| | | 3119400220JS | 08/07/2008 | $4,070,361.11 |
| | | 3119800220JS | 08/07/2008 | $1,778,421.11 |
| | | 3260200205FS | 07/23/2008 | $12,675,000.00 |
| | | 3366400253JS | 09/09/2008 | $1,374,933.83 |
| | | 3366700253JS | 09/09/2008 | $342,045.78 |
| | | 3369800253JS | 09/09/2008 | $171,022.89 |
| | | 3462300234FS | 08/21/2008 | $7,290,000.00 |
| | | 3472000234FS | 08/21/2008 | $9,158,000.00 |
| | | 3473400234FS | 08/21/2008 | $7,263,000.00 |
| | | 4501600206JS | 07/24/2008 | $11,700,000.00 |
| | | 4502600206JS | 07/24/2008 | $10,800,000.00 |
| | | 4674100197JS | 07/15/2008 | $1,269,878.47 |
| | | 4674200197JS | 07/15/2008 | $1,039,181.03 |
| | | 4674300197JS | 07/15/2008 | $342,909.49 |
| | | 4684300197JS | 07/15/2008 | $672,569.44 |
| | | 4826900220JS | 08/07/2008 | $416.60 |
| | | 5106700189FS | 07/07/2008 | $4,477,291.67 |
| | | 5106900189FS | 07/07/2008 | $3,310,371.53 |
| | | 5110600189FS | 07/07/2008 | $1,692,000.00 |
| | | 5111200189FS | 07/07/2008 | $344,725.69 |
| | | 5114100189FS | 07/07/2008 | $3,309,871.53 |
| | | 5114300189FS | 07/07/2008 | $344,725.69 |
| | | 5115700189FS | 07/07/2008 | $4,509,062.50 |
| | | 5117000189FS | 07/07/2008 | $172,362.85 |
| | | 5177700235JS | 08/22/2008 | $67,913.89 |
| | | 5577600254FS | 09/10/2008 | $68,888.32 |
| | | 5624800246JS | 09/02/2008 | $205,610.80 |
| | | 5626800246JS | 09/02/2008 | $274,147.73 |
| | | 5626900246JS | 09/02/2008 | $205,610.80 |
| | | 5627300246JS | 09/02/2008 | $3,362,538.44 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5628500246JS | 09/02/2008 | $342,684.67 |
| | | 5637200213JS | 07/31/2008 | $763,618.93 |
| | | 6212800207FS | 07/25/2008 | $515,741.67 |
| | | 6222800207FS | 07/25/2008 | $1,113,071.94 |
| | | 6300000224JS | 08/11/2008 | $1,427,954.00 |
| | | 6306200224JS | 08/11/2008 | $132,085.75 |
| | | 6310600224JS | 08/11/2008 | $2,719,208.12 |
| | | 6311400224JS | 08/11/2008 | $379,512.27 |
| | | 6505900247FS | 09/03/2008 | $102,757.48 |
| | | 6512600247FS | 09/03/2008 | $342,524.94 |
| | | 6633100190JS | 07/08/2008 | $1,410,847.22 |
| | | 6639200190JS | 07/08/2008 | $702,895.83 |
| | | 6913600246JS | 09/02/2008 | $343,021.69 |
| | | 7219700225FS | 08/12/2008 | $319,237.39 |
| | | 7310200239JS | 08/26/2008 | $783,139.36 |
| | | 7317900239JS | 08/26/2008 | $1,044,259.79 |
| | | 7323400239JS | 08/26/2008 | $166,715.16 |
| | | 7325800239JS | 08/26/2008 | $6,344,958.33 |
| | | 7673600199JS | 07/17/2008 | $87,266.40 |
| | | 7673700199JS | 07/17/2008 | $1,052,534.75 |
| | | 7678400199JS | 07/17/2008 | $4,807,353.61 |
| | | 7702100248JS | 09/04/2008 | $239,375.69 |
| | | 7704600248JS | 09/04/2008 | $170,982.64 |
| | | 7706500248JS | 09/04/2008 | $683,930.56 |
| | | 7937200198FS | 07/16/2008 | $4,928,940.97 |
| | | 7937300198FS | 07/16/2008 | $5,001,440.97 |
| | | 7940900198FS | 07/16/2008 | $1,367,611.03 |
| | | 7943000198FS | 07/16/2008 | $4,971,440.97 |
| | | 8126000226JS | 08/13/2008 | $128,886.34 |
| | | 8137900226JS | 08/13/2008 | $2,401,583.33 |
| | | 8223200247FS | 09/03/2008 | $2,570.83 |
| | | 8714200200FS | 07/18/2008 | $18,622.80 |
| | | 8714300200FS | 07/18/2008 | $172,757.81 |
| | | 8715400200FS | 07/18/2008 | $27,828.43 |
| | | 8716600200FS | 07/18/2008 | $4,719,843.75 |
| | | 8716900200FS | 07/18/2008 | $120,050.69 |
| | | 8804600240FS | 08/27/2008 | $101,128.32 |
| | | 8809700240FS | 08/27/2008 | $67,418.88 |
| | | 8875900228JS | 08/15/2008 | $1,387,500.00 |
| | | 8877100228JS | 08/15/2008 | $2,987,112.92 |
| | | 8880200228JS | 08/15/2008 | $15,589,823.11 |
| | | 8880600228JS | 08/15/2008 | $510,901.04 |
| | | 8898300249FS | 09/05/2008 | $170,783.31 |
| | | 8903900249FS | 09/05/2008 | $321,349.77 |
| | | 8927600214FS | 08/01/2008 | $5,956,878.26 |
| | | 8927700214FS | 08/01/2008 | $5,868,128.26 |
| | | 8929100214FS | 08/01/2008 | $3,424,674.89 |
| | | 8930800214FS | 08/01/2008 | $2,218,867.16 |
| | | 8933400214FS | 08/01/2008 | $11,847,256.53 |
| | | 8934100214FS | 08/01/2008 | $5,885,003.26 |
| | | 8944300214FS | 08/01/2008 | $11,678,756.53 |
| | | 8950900214FS | 08/01/2008 | $1,468,325.11 |
| | | 9303300199JS | 07/17/2008 | $446,244.03 |
| | | 9513800214FS | 08/01/2008 | $30,359.19 |
| | | 9570100192JS | 07/10/2008 | $5,572,361.11 |
| | | **SUBTOTAL** | | **$310,896,238.33** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 296 | CAPITAL MARKETS OPERATIONS WIP | | | |
| | | 0703700253JS | 09/09/2008 | $5,304,000.00 |
| | | 0783400256JS | 09/12/2008 | $3,905,000.00 |
| | | 1211800234FS | 08/21/2008 | $17,181,000.00 |
| | | 1417700231JS | 08/18/2008 | $17,025,000.00 |
| | | 1540700189FS | 07/07/2008 | $4,974,000.00 |
| | | 4585500239JS | 08/26/2008 | $16,454,000.00 |
| | | 5569100248JS | 09/04/2008 | $5,476,000.00 |
| | | 7910400193FS | 07/11/2008 | $5,948,000.00 |
| | | | **SUBTOTAL** | **$76,267,000.00** |
| 297 | CAPMARK FINANCE INC | | | |
| | | 0790500221FS | 08/08/2008 | $10,230,000.00 |
| | | 1897100218JS | 08/05/2008 | $1,677.27 |
| | | 4126100225FS | 08/12/2008 | $8,910,000.00 |
| | | 4580300239JS | 08/26/2008 | $8,446,000.00 |
| | | 8455300203JS | 07/21/2008 | $7,594,000.00 |
| | | 8755200232JS | 08/19/2008 | $6,060,000.00 |
| | | | **SUBTOTAL** | **$41,241,677.27** |
| 298 | CAPSTONE VOLATILITY MASTER LIMITED | | | |
| | | 1982300193JS | 07/11/2008 | $552,000.00 |
| | | 2152200211JS | 07/29/2008 | $281,944.00 |
| | | 4902400205FS | 07/23/2008 | $518,264.00 |
| | | | **SUBTOTAL** | **$1,352,208.00** |
| 299 | CARGILL FIN SRVS INTL INC | | | |
| | | 1251900217FS | 08/04/2008 | $51,075.00 |
| | | 1257100217FS | 08/04/2008 | $14,049.44 |
| | | 2245000233JS | 08/20/2008 | $7,240.49 |
| | | 4420300206JS | 07/24/2008 | $123,377.50 |
| | | 6044600207FS | 07/25/2008 | $109,292.00 |
| | | 6052000207FS | 07/25/2008 | $171,438.00 |
| | | 6463300247FS | 09/03/2008 | $12,975.42 |
| | | 6471700247FS | 09/03/2008 | $47,184.37 |
| | | | **SUBTOTAL** | **$536,632.22** |
| 300 | CARGILL INC | | | |
| | | 0397600193JS | 07/11/2008 | $5,644.03 |
| | | 2152300211JS | 07/29/2008 | $8,361.72 |
| | | 9376900214FS | 08/01/2008 | $489.56 |
| | | 9549100214FS | 08/01/2008 | $284.72 |
| | | 9549200214FS | 08/01/2008 | $125.42 |
| | | 9549400214FS | 08/01/2008 | $72.79 |
| | | | **SUBTOTAL** | **$14,978.24** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 301 | CARILLON | | | |
| | | 0320000256JS | 09/12/2008 | $345,013.23 |
| | | | SUBTOTAL | $345,013.23 |
| 302 | CARNEGIE MELLON UNIVERSITY EQUIT | | | |
| | | 1083500192FS | 07/10/2008 | $2,743.11 |
| | | 6012400206JS | 07/24/2008 | $3,400.11 |
| | | 7100900239JS | 08/26/2008 | $81,622.13 |
| | | 7101000239JS | 08/26/2008 | $118,622.53 |
| | | | SUBTOTAL | $206,387.88 |
| 303 | CARNEGIE MELLON UNIVERSITY PLANRESERVES BLACKROCK | | | |
| | | 6017100206JS | 07/24/2008 | $2,781.91 |
| | | 7112900239JS | 08/26/2008 | $59,969.96 |
| | | 7123500239JS | 08/26/2008 | $87,155.14 |
| | | | SUBTOTAL | $149,907.01 |
| 304 | CAROLINA FIRST BANK104 SOUTH MAIN STREETGREENVILLE SC 29601 | | | |
| | | 0224000200JS | 07/18/2008 | $33,800.00 |
| | | 0243000256JS | 09/12/2008 | $53,500.00 |
| | | 0482900211JS | 07/29/2008 | $138,500.00 |
| | | 0669600210FS | 07/28/2008 | $76,030.10 |
| | | 2028200203FS | 07/21/2008 | $48,672.00 |
| | | 2546200212FS | 07/30/2008 | $203,737.25 |
| | | 4523800242JS | 08/29/2008 | $47,563.48 |
| | | 6816900189FS | 07/07/2008 | $34,400.00 |
| | | 7033600254FS | 09/10/2008 | $199,091.43 |
| | | | SUBTOTAL | $835,294.26 |
| 305 | CASH | | | |
| | | 4950000255JS | 09/11/2008 | $250,000.00 |
| | | 8862900241JS | 08/28/2008 | $250,000.00 |
| | | | SUBTOTAL | $500,000.00 |
| 306 | CASH ACCOUNT 40436501PIMCO GLOBAL COMMODITY REALFUND | | | |
| | | S0682321058A01 | 08/19/2008 | $8,514.86 |
| | | | SUBTOTAL | $8,514.86 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 307 | CASH CONTROL FED DESK | | | |
| | | 2371800233JS | 08/20/2008 | $20,707.56 |
| | | 9236100248JS | 09/04/2008 | $25,270.00 |
| | | | SUBTOTAL | $45,977.56 |
| 308 | CASTLERIGG MASTER INV LTD | | | |
| | | 3227100238FS | 08/25/2008 | $1,500,000.00 |
| | | 5991000210JS | 07/28/2008 | $4,000,000.00 |
| | | 6726700192JS | 07/10/2008 | $1,500,000.00 |
| | | 6779800217JS | 08/04/2008 | $3,000,000.00 |
| | | 7084200255JS | 09/11/2008 | $2,000,000.00 |
| | | 8458100203JS | 07/21/2008 | $22,952,446.00 |
| | | | SUBTOTAL | $34,952,446.00 |
| 309 | CATHOLIC HEALTH CARE WEST WORK | | | |
| | | 1086300192FS | 07/10/2008 | $19,463.89 |
| | | | SUBTOTAL | $19,463.89 |
| 310 | CAVENHAM FIXED INCOME | | | |
| | | 1417100252FS | 09/08/2008 | $1,865.58 |
| | | 6131200246JS | 09/02/2008 | $17,154.65 |
| | | 7033500254FS | 09/10/2008 | $3,171.31 |
| | | | SUBTOTAL | $22,191.54 |
| 311 | CAXTON INTERNAIONTAL LIMITED | | | |
| | | 0397900193JS | 07/11/2008 | $844,774.41 |
| | | | SUBTOTAL | $844,774.41 |
| 312 | CAXTON INTERNATIONAL LTD | | | |
| | | 4418500206JS | 07/24/2008 | $7,498,655.56 |
| | | 6433100197JS | 07/15/2008 | $3,124,602.78 |
| | | | SUBTOTAL | $10,623,258.34 |
| 313 | CAXTON INTL LTD | | | |
| | | 0255700227JS | 08/14/2008 | $7,900,000.00 |
| | | 2509800252FS | 09/08/2008 | $5,701.17 |
| | | 8058100218FS | 08/05/2008 | $458.64 |
| | | | SUBTOTAL | $7,906,159.81 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 314 | CAYLON HONG KONGHONG KONG | | | |
| | | 0031300256JS | 09/12/2008 | $16,307.11 |
| | | 0323300256JS | 09/12/2008 | $147,734.61 |
| | | 3314000253JS | 09/09/2008 | $13,648.77 |
| | | 8918000255JS | 09/11/2008 | $526.54 |
| | | 8918100255JS | 09/11/2008 | $52,170.71 |
| | | | SUBTOTAL | $230,387.74 |
| 315 | CBA,NY | | | |
| | | 0680300253JS | 09/09/2008 | $2,700,000.00 |
| | | 1807800246JS | 09/02/2008 | $3,300,000.00 |
| | | 2687000213JS | 07/31/2008 | $10,300,000.00 |
| | | 2799100197JS | 07/15/2008 | $600,000.00 |
| | | 3499900254FS | 09/10/2008 | $4,800,000.00 |
| | | 7175900228JS | 08/15/2008 | $1,600,000.00 |
| | | 7374300211FS | 07/29/2008 | $500,000.00 |
| | | 7894200193FS | 07/11/2008 | $500,000.00 |
| | | 8277500231FS | 08/18/2008 | $1,200,000.00 |
| | | 8458800252JS | 09/08/2008 | $700,000.00 |
| | | 8768500232JS | 08/19/2008 | $3,500,000.00 |
| | | 9327300196JS | 07/14/2008 | $7,600,000.00 |
| | | | SUBTOTAL | $37,300,000.00 |
| 316 | CCF PARIS, FRANCE | | | |
| | | 0891900205FS | 07/23/2008 | $44,824,000.00 |
| | | 1541900189FS | 07/07/2008 | $23,587,000.00 |
| | | 1808600246JS | 09/02/2008 | $1,541,000.00 |
| | | 1846800242JS | 08/29/2008 | $6,960,000.00 |
| | | 3246300238FS | 08/25/2008 | $21,447,000.00 |
| | | 3470300207FS | 07/25/2008 | $4,272,000.00 |
| | | 6382700240FS | 08/27/2008 | $19,019,000.00 |
| | | 6512200200FS | 07/18/2008 | $1,655,000.00 |
| | | 8450200203JS | 07/21/2008 | $29,002,000.00 |
| | | | SUBTOTAL | $152,307,000.00 |
| 317 | CDC FINANCIAL PRODUCTS INC. | | | |
| | | 0316200256JS | 09/12/2008 | $712,041.67 |
| | | 0319100256JS | 09/12/2008 | $327,539.17 |
| | | 0322900256JS | 09/12/2008 | $507,729.17 |
| | | 0334800231JS | 08/18/2008 | $710,222.22 |
| | | 0338700231JS | 08/18/2008 | $343,619.79 |
| | | 0340700256JS | 09/12/2008 | $178,010.42 |
| | | 0341300231JS | 08/18/2008 | $687,239.58 |
| | | 0346500231JS | 08/18/2008 | $2,395,029.95 |
| | | 0346700231JS | 08/18/2008 | $687,239.58 |
| | | 0347100231JS | 08/18/2008 | $1,015,507.32 |
| | | 0347200231JS | 08/18/2008 | $274,895.83 |
| | | 0347300231JS | 08/18/2008 | $3,528,121.53 |
| | | 0357300231JS | 08/18/2008 | $580,717.45 |
| | | 0357400231JS | 08/18/2008 | $687,239.58 |
| | | 0357600231JS | 08/18/2008 | $15,016.66 |
| | | 0371500231JS | 08/18/2008 | $1,898,112.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0400000203FS | 07/21/2008 | $6,166,340.66 |
| | | 0403500203FS | 07/21/2008 | $4,431,256.39 |
| | | 0403600203FS | 07/21/2008 | $1,424,402.78 |
| | | 0407000203FS | 07/21/2008 | $16,001.82 |
| | | 0410000203FS | 07/21/2008 | $356,100.69 |
| | | 0487700211JS | 07/29/2008 | $736,215.28 |
| | | 0851500241FS | 08/28/2008 | $338,052.72 |
| | | 0851700241FS | 08/28/2008 | $428,722.39 |
| | | 0860700241FS | 08/28/2008 | $478,835.82 |
| | | 0860800241FS | 08/28/2008 | $338,052.72 |
| | | 0869900241FS | 08/28/2008 | $191,147.33 |
| | | 0902400218JS | 08/05/2008 | $349,667.65 |
| | | 0902500218JS | 08/05/2008 | $280,512.84 |
| | | 0916500218JS | 08/05/2008 | $185,014.56 |
| | | 1083700192FS | 07/10/2008 | $688,973.61 |
| | | 1439700192FS | 07/10/2008 | $81,966.78 |
| | | 1832300219FS | 08/06/2008 | $1,873,436.22 |
| | | 1834200219FS | 08/06/2008 | $355,781.89 |
| | | 1974000204JS | 07/22/2008 | $367,475.69 |
| | | 1975700204JS | 07/22/2008 | $1,427,923.61 |
| | | 1980400193JS | 07/11/2008 | $686,450.92 |
| | | 2234800233JS | 08/20/2008 | $112,950.44 |
| | | 2402500196FS | 07/14/2008 | $1,968,969.44 |
| | | 2402900196FS | 07/14/2008 | $2,490,388.06 |
| | | 2410200196FS | 07/14/2008 | $1,881,222.22 |
| | | 2410300196FS | 07/14/2008 | $2,055,083.33 |
| | | 2410400196FS | 07/14/2008 | $342,513.89 |
| | | 2425700196FS | 07/14/2008 | $794,082.92 |
| | | 2675100242JS | 08/29/2008 | $1,479,971.34 |
| | | 2675500242JS | 08/29/2008 | $750,122.46 |
| | | 2687500242JS | 08/29/2008 | $4,771,049.16 |
| | | 2687600242JS | 08/29/2008 | $337,893.00 |
| | | 2693500242JS | 08/29/2008 | $2,608,533.96 |
| | | 3048600220JS | 08/07/2008 | $1,902,111.11 |
| | | 3092400252FS | 09/08/2008 | $2,605,124.74 |
| | | 3092500252FS | 09/08/2008 | $2,319,711.37 |
| | | 3097000252FS | 09/08/2008 | $697,657.56 |
| | | 3099600252FS | 09/08/2008 | $1,318,572.78 |
| | | 3102800252FS | 09/08/2008 | $1,673,647.36 |
| | | 3108400252FS | 09/08/2008 | $338,327.89 |
| | | 3117100252FS | 09/08/2008 | $338,327.89 |
| | | 3122800252FS | 09/08/2008 | $338,327.89 |
| | | 3186800205FS | 07/23/2008 | $115,188.89 |
| | | 3301300253JS | 09/09/2008 | $4,299,944.72 |
| | | 3585900235JS | 08/22/2008 | $1,154,536.11 |
| | | 3586000235JS | 08/22/2008 | $808,175.28 |
| | | 3695200221FS | 08/08/2008 | $3,772,191.11 |
| | | 4419500206JS | 07/24/2008 | $819,303.33 |
| | | 4425200206JS | 07/24/2008 | $1,439,316.67 |
| | | 4425500206JS | 07/24/2008 | $782,397.78 |
| | | 4429100206JS | 07/24/2008 | $907,876.67 |
| | | 4550900197JS | 07/15/2008 | $29,204.24 |
| | | 4551200197JS | 07/15/2008 | $329,193.11 |
| | | 4557500197JS | 07/15/2008 | $916,593.74 |
| | | 5531800213JS | 07/31/2008 | $81,509.41 |
| | | 5543300213JS | 07/31/2008 | $3,009,821.00 |
| | | 5565500213JS | 07/31/2008 | $422,343.02 |
| | | 6041900207FS | 07/25/2008 | $1,199,317.01 |
| | | 6042000207FS | 07/25/2008 | $4,954,722.22 |
| | | 6042100207FS | 07/25/2008 | $553,583.33 |
| | | 6049400207FS | 07/25/2008 | $981,687.78 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6137500246JS | 09/02/2008 | $897,375.51 |
| | | 6161600224JS | 08/11/2008 | $82,374.11 |
| | | 6172200224JS | 08/11/2008 | $2,001,049.08 |
| | | 6177000224JS | 08/11/2008 | $1,612,299.08 |
| | | 6180100224JS | 08/11/2008 | $343,225.46 |
| | | 6300300198FS | 07/16/2008 | $2,040,441.18 |
| | | 6300400198FS | 07/16/2008 | $1,502,942.41 |
| | | 6306000198FS | 07/16/2008 | $7,757,784.76 |
| | | 6306100198FS | 07/16/2008 | $1,410,506.32 |
| | | 6309500198FS | 07/16/2008 | $647,052.66 |
| | | 6313100198FS | 07/16/2008 | $325,912.73 |
| | | 6428400246JS | 09/02/2008 | $238,260.45 |
| | | 6433200197JS | 07/15/2008 | $647,971.09 |
| | | 6433400197JS | 07/15/2008 | $268,378.23 |
| | | 6438900197JS | 07/15/2008 | $283,276.31 |
| | | 6441300197JS | 07/15/2008 | $212,429.15 |
| | | 6444800197JS | 07/15/2008 | $117,452.03 |
| | | 6445700197JS | 07/15/2008 | $251,646.28 |
| | | 6589900197JS | 07/15/2008 | $4,642.99 |
| | | 6752400246JS | 09/02/2008 | $342,684.67 |
| | | 6805600189FS | 07/07/2008 | $961,541.67 |
| | | 6805700189FS | 07/07/2008 | $1,113,900.00 |
| | | 6806100189FS | 07/07/2008 | $506,474.31 |
| | | 6810300189FS | 07/07/2008 | $659,024.31 |
| | | 6810400189FS | 07/07/2008 | $626,248.73 |
| | | 6812700189FS | 07/07/2008 | $7,436.04 |
| | | 6812800189FS | 07/07/2008 | $132,719.39 |
| | | 6814200189FS | 07/07/2008 | $1,807,727.25 |
| | | 7031000254FS | 09/10/2008 | $701,467.94 |
| | | 7088500239JS | 08/26/2008 | $2,088,361.58 |
| | | 7088900239JS | 08/26/2008 | $245,071.28 |
| | | 7089200239JS | 08/26/2008 | $34,695.66 |
| | | 7091000239JS | 08/26/2008 | $813,569.98 |
| | | 7101300239JS | 08/26/2008 | $1,011,686.26 |
| | | 7128400225FS | 08/12/2008 | $1,414,736.39 |
| | | 7128500225FS | 08/12/2008 | $500,987.67 |
| | | 7128600225FS | 08/12/2008 | $846,673.09 |
| | | 7136400225FS | 08/12/2008 | $1,040,991.50 |
| | | 7141400225FS | 08/12/2008 | $395,576.77 |
| | | 7212600255JS | 09/11/2008 | $1,854,736.11 |
| | | 7223600255JS | 09/11/2008 | $1,672,236.11 |
| | | 7593000199JS | 07/17/2008 | $1,214,279.14 |
| | | 7653300248JS | 09/04/2008 | $1,052,463.19 |
| | | 7678900191FS | 07/09/2008 | $1,050,681.11 |
| | | 7702100247FS | 09/03/2008 | $1,027,574.83 |
| | | 7702400247FS | 09/03/2008 | $1,712,624.72 |
| | | 8069000226JS | 08/13/2008 | $5,505,250.00 |
| | | 8069200226JS | 08/13/2008 | $507,208.33 |
| | | 8069300226JS | 08/13/2008 | $626,026.67 |
| | | 8611300200FS | 07/18/2008 | $1,941,797.81 |
| | | 8611400200FS | 07/18/2008 | $345,515.63 |
| | | 8622200200FS | 07/18/2008 | $278,140.08 |
| | | 8622400200FS | 07/18/2008 | $2,107,718.75 |
| | | 8636400200FS | 07/18/2008 | $1,931,468.75 |
| | | 8684600239JS | 08/26/2008 | $96,285.48 |
| | | 8694400228JS | 08/15/2008 | $10,637,389.44 |
| | | 8750000249JS | 09/05/2008 | $2,839,675.17 |
| | | 8756600249FS | 09/05/2008 | $1,406,866.78 |
| | | 8757900249FS | 09/05/2008 | $1,366,266.44 |
| | | 8911200210JS | 07/28/2008 | $268,870.53 |
| | | 8911300210JS | 07/28/2008 | $8,844,684.81 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8911400210JS | 07/28/2008 | $4,959,864.00 |
| | | 8911600210JS | 07/28/2008 | $2,542,808.00 |
| | | 8911700210JS | 07/28/2008 | $2,204,384.00 |
| | | 8912700210JS | 07/28/2008 | $734,794.67 |
| | | 8913000210JS | 07/28/2008 | $2,204,384.00 |
| | | 8913100210JS | 07/28/2008 | $977,276.91 |
| | | 8913400210JS | 07/28/2008 | $492,312.43 |
| | | 8913600210JS | 07/28/2008 | $1,852,704.61 |
| | | 8919400210JS | 07/28/2008 | $723,037.95 |
| | | 8919600210JS | 07/28/2008 | $367,397.33 |
| | | 8919700210JS | 07/28/2008 | $551,096.00 |
| | | 8919800210JS | 07/28/2008 | $367,397.33 |
| | | 8922800210JS | 07/28/2008 | $734,794.67 |
| | | 8923000210JS | 07/28/2008 | $279,221.97 |
| | | 8927500210JS | 07/28/2008 | $367,397.33 |
| | | 8945500214FS | 08/01/2008 | $1,525,837.44 |
| | | 8953600214FS | 08/01/2008 | $1,104,085.87 |
| | | 8959100214FS | 08/01/2008 | $238,224.76 |
| | | 9343900227FS | 08/14/2008 | $2,805,898.50 |
| | | 9359800227FS | 08/14/2008 | $342,205.50 |
| | | 9706700217JS | 08/04/2008 | $1,726,466.67 |
| | | 9706800217JS | 08/04/2008 | $930,208.33 |
| | | 9706900217JS | 08/04/2008 | $915,364.93 |
| | | 9715800217JS | 08/04/2008 | $1,629,776.95 |
| | | 9731900217JS | 08/04/2008 | $174,023.75 |
| | | | **SUBTOTAL** | **$208,387,426.73** |
| 318 | CDF | | | |
| | | 0799400221FS | 08/08/2008 | $505,000.00 |
| | | 2789900197JS | 07/15/2008 | $11,812,000.00 |
| | | 3713000198FS | 07/16/2008 | $4,249,000.00 |
| | | 4580200239JS | 08/26/2008 | $9,386,000.00 |
| | | 5100600199JS | 07/17/2008 | $1,089,000.00 |
| | | 5467000191FS | 07/09/2008 | $1,650,000.00 |
| | | 8454200203JS | 07/21/2008 | $10,415,000.00 |
| | | 8714400248JS | 09/04/2008 | $363,553.82 |
| | | 9254300204FS | 07/22/2008 | $1,330,000.00 |
| | | 9318300196JS | 07/14/2008 | $2,200,000.00 |
| | | 9821900228JS | 08/15/2008 | $331,273.04 |
| | | | **SUBTOTAL** | **$43,330,826.86** |
| 319 | CDO CLEARING | | | |
| | | 4586200196FS | 07/14/2008 | $40,000,000.00 |
| | | 4899800205FS | 07/23/2008 | $0.01 |
| | | | **SUBTOTAL** | **$40,000,000.01** |
| 320 | CDW DIRECT LLC P.O. BOX 75723 CHICAGO, IL 60675-5723 | | | |
| | | *359980 | 07/07/2008 | $2,196.35 |
| | | *360507 | 07/10/2008 | $31,464.82 |
| | | *360791 | 07/11/2008 | $43.29 |
| | | *360823 | 07/14/2008 | $25,766.54 |
| | | *361396 | 07/17/2008 | $4,383.72 |
| | | *362933 | 07/31/2008 | $68.88 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | *364299 | 08/12/2008 | $38,288.93 |
| | | *364425 | 08/13/2008 | $52,281.04 |
| | | *364491 | 08/14/2008 | $26,198.23 |
| | | *365133 | 08/20/2008 | $68.70 |
| | | *366019 | 08/28/2008 | $75.24 |
| | | *366062 | 08/29/2008 | $1,203.42 |
| | | | SUBTOTAL | $182,039.16 |
| 321 | CEAGO ABS CDO | | | |
| | | 4137400196FS | 07/14/2008 | $6,156.94 |
| | | 4148900196FS | 07/14/2008 | $38,750.00 |
| | | 6142400246JS | 09/02/2008 | $542,091.03 |
| | | 8954400214FS | 08/01/2008 | $525,702.64 |
| | | 9612800226JS | 08/13/2008 | $36,473.45 |
| | | 9622000226JS | 08/13/2008 | $5,958.33 |
| | | | SUBTOTAL | $1,155,132.39 |
| 322 | CENDANT MORTGAGE CORP | | | |
| | | 1198100234FS | 08/21/2008 | $640,000.00 |
| | | 1807100246JS | 09/02/2008 | $4,710,000.00 |
| | | 2172800235JS | 08/22/2008 | $7,730,000.00 |
| | | 2807900197JS | 07/15/2008 | $8,030,000.00 |
| | | 3470000207FS | 07/25/2008 | $1,040,000.00 |
| | | 3493000254FS | 09/10/2008 | $29,140,000.00 |
| | | 4125100225FS | 08/12/2008 | $4,860,000.00 |
| | | 4577300239JS | 08/26/2008 | $4,920,000.00 |
| | | 5553100248JS | 09/04/2008 | $9,900,000.00 |
| | | 6375900240FS | 08/27/2008 | $4,070,000.00 |
| | | 8445100252JS | 09/08/2008 | $17,140,000.00 |
| | | 8450000203JS | 07/21/2008 | $6,340,000.00 |
| | | 8714700248JS | 09/04/2008 | $62,658.82 |
| | | 9085100249FS | 09/05/2008 | $2,110,000.00 |
| | | 9823400228JS | 08/15/2008 | $12,560,000.00 |
| | | | SUBTOTAL | $113,252,658.82 |
| 323 | CERBERUS INTL | | | |
| | | 0351600220JS | 08/07/2008 | $2,740,000.00 |
| | | 0406300192FS | 07/10/2008 | $920,000.00 |
| | | 0728300240JS | 08/27/2008 | $1,800,000.00 |
| | | 0973600256JS | 09/12/2008 | $2,300,000.00 |
| | | 0979100210FS | 07/28/2008 | $1,010,000.00 |
| | | 0979900193JS | 07/11/2008 | $920,000.00 |
| | | 2138300241FS | 08/28/2008 | $1,490,000.00 |
| | | 2540900211JS | 07/29/2008 | $870,000.00 |
| | | 3167200252FS | 09/08/2008 | $1,270,000.00 |
| | | 3167500252FS | 09/08/2008 | $241,835.87 |
| | | 3168100252FS | 09/08/2008 | $161,756.77 |
| | | 3168500252FS | 09/08/2008 | $233,637.68 |
| | | 3820700204JS | 07/22/2008 | $1,700,000.00 |
| | | 4406500234FS | 08/21/2008 | $2,400,000.00 |
| | | 4413300253JS | 09/09/2008 | $1,250,000.00 |
| | | 4764500235JS | 08/22/2008 | $3,690,000.00 |
| | | 6431200238FS | 08/25/2008 | $1,790,000.00 |
| | | 7331100246JS | 09/02/2008 | $670,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7373800254FS | 09/10/2008 | $4,410,000.00 |
| | | 7515000247FS | 09/03/2008 | $1,780,000.00 |
| | | 7865600213JS | 07/31/2008 | $5,460,000.00 |
| | | 7868200213JS | 07/31/2008 | $3,670,000.00 |
| | | 8026900225FS | 08/12/2008 | $620,000.00 |
| | | 8051600255JS | 09/11/2008 | $6,660,000.00 |
| | | 8066000207FS | 07/25/2008 | $3,440,000.00 |
| | | | SUBTOTAL | $51,497,230.32 |
| 324 | CERBERUS PARTNERS LP | | | |
| | | 6168100246JS | 09/02/2008 | $25,930.21 |
| | | 9012600214FS | 08/01/2008 | $4,558.69 |
| | | 9014500214FS | 08/01/2008 | $3,750.00 |
| | | 9022200214FS | 08/01/2008 | $1,875.00 |
| | | 9023800214FS | 08/01/2008 | $1,500.00 |
| | | 9024300214FS | 08/01/2008 | $1,367.61 |
| | | 9031300214FS | 08/01/2008 | $2,279.35 |
| | | 9039500214FS | 08/01/2008 | $5,250.00 |
| | | 9043800214FS | 08/01/2008 | $1,500.00 |
| | | 9048700214FS | 08/01/2008 | $2,279.35 |
| | | 9051400214FS | 08/01/2008 | $750.00 |
| | | | SUBTOTAL | $51,040.21 |
| 325 | CETUS CAP LLC | | | |
| | | 3579700220JS | 08/07/2008 | $4,366.84 |
| | | 4332500247FS | 09/03/2008 | $4,461.25 |
| | | 5392500254FS | 09/10/2008 | $490,000.00 |
| | | | SUBTOTAL | $498,828.09 |
| 326 | CFIP MASTER FUND LTD | | | |
| | | 0491500211JS | 07/29/2008 | $210,762.41 |
| | | 0851900241FS | 08/28/2008 | $1,273,263.00 |
| | | 1418100252FS | 09/08/2008 | $257,065.71 |
| | | 3596500235JS | 08/22/2008 | $958,751.00 |
| | | 3794500242JS | 08/29/2008 | $2,277,009.47 |
| | | 4900400189FS | 07/07/2008 | $460,587.39 |
| | | 6148800246JS | 09/02/2008 | $1,039,583.00 |
| | | 6306600198FS | 07/16/2008 | $229,822.63 |
| | | 8214400247FS | 09/03/2008 | $3,000,000.00 |
| | | 8435800247FS | 09/03/2008 | $2,994,925.00 |
| | | 8658000200FS | 07/18/2008 | $314,742.05 |
| | | 8920600210JS | 07/28/2008 | $628,821.28 |
| | | | SUBTOTAL | $13,645,332.94 |
| 327 | CHASE MANHATTAN BANK | | | |
| | | 1086500192FS | 07/10/2008 | $2,988.77 |
| | | 6010100206JS | 07/24/2008 | $3,709.21 |
| | | 7339000238FS | 08/25/2008 | $2,988.77 |
| | | | SUBTOTAL | $9,686.75 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 328 | CHATHAM ASSET HIGH YLD MASTERFUND | | | |
| | | 0403700193JS | 07/11/2008 | $736,111.00 |
| | | 4420400206JS | 07/24/2008 | $16,664.00 |
| | | 4425900206JS | 07/24/2008 | $41,325.00 |
| | | 4426200206JS | 07/24/2008 | $480,611.00 |
| | | 4429300206JS | 07/24/2008 | $60,384.00 |
| | | 4642600220JS | 08/07/2008 | $559,167.00 |
| | | 4649500220JS | 08/07/2008 | $51,118.00 |
| | | 4895800205FS | 07/23/2008 | $533,056.00 |
| | | 6044900207FS | 07/25/2008 | $120,778.00 |
| | | 6058200207FS | 07/25/2008 | $6,945.00 |
| | | 8044000190JS | 07/08/2008 | $377,778.00 |
| | | 8915500210JS | 07/28/2008 | $8,759.00 |
| | | 9354500227FS | 08/14/2008 | $6,897.50 |
| | | | SUBTOTAL | $2,999,593.50 |
| 329 | CHEEVERS & CO. INC<br>440 S. LASALLE<br>SUITE 415 - 4TH FLOOR<br>CHICAGO, IL 60605 | | | |
| | | *361789 | 07/22/2008 | $13,127.96 |
| | | *364883 | 08/18/2008 | $570.55 |
| | | | SUBTOTAL | $13,698.51 |
| 330 | CHERRY HILL CDO SPC 2007 1 | | | |
| | | 8065900207FS | 07/25/2008 | $100,800.00 |
| | | | SUBTOTAL | $100,800.00 |
| 331 | CHEVEZ RUZ ZAMARRIPA LLC<br>375 PARK AVENUE<br>SUITE 2408<br>NEW YORK, NY 10152 | | | |
| | | *1055427 | 07/22/2008 | $15,536.50 |
| | | | SUBTOTAL | $15,536.50 |
| 332 | CHICAGO MERCANTILE EXCHANGE<br>141 WEST JACKSON BOULEVARD<br>CHICAGO, IL 60604 | | | |
| | | *251852 | 07/16/2008 | $3,295.59 |
| | | *259159 | 08/21/2008 | $3,176.11 |
| | | | SUBTOTAL | $6,471.70 |
| 333 | CHICAGO MERCANTILE EXCHANGE | | | |
| | | 0800700256JS | 09/12/2008 | $1,684,000.00 |
| | | 1296500211JS | 07/29/2008 | $423,000.00 |
| | | 1421800231JS | 08/18/2008 | $687,000.00 |
| | | 3583200220JS | 08/07/2008 | $873,000.00 |
| | | 4416800253JS | 09/09/2008 | $637,000.00 |
| | | 4455200221FS | 08/08/2008 | $1,802,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5395500254FS | 09/10/2008 | $3,111,000.00 |
| | | 5454000246JS | 09/02/2008 | $1,006,000.00 |
| | | 6434600238FS | 08/25/2008 | $755,000.00 |
| | | 7214200224JS | 08/11/2008 | $1,003,000.00 |
| | | 7514800247FS | 09/03/2008 | $1,257,000.00 |
| | | 8022100225FS | 08/12/2008 | $496,000.00 |
| | | 8239200226JS | 08/13/2008 | $538,000.00 |
| | | 8621800199JS | 07/17/2008 | $1,427,000.00 |
| | | 8714500248JS | 09/04/2008 | $1,520,000.00 |
| | | 9323300214FS | 08/01/2008 | $1,037,000.00 |
| | | 9911000249FS | 09/05/2008 | $5,410,000.00 |
| | | | **SUBTOTAL** | **$23,666,000.00** |
| 334 | CHILDRENS HOSPITAL FIXED | | | |
| | | 1886500219FS | 08/06/2008 | $12,751.95 |
| | | 1897400219FS | 08/06/2008 | $12,751.95 |
| | | 2038500204JS | 07/22/2008 | $616.25 |
| | | 2046600204JS | 07/22/2008 | $374.58 |
| | | 2369700233JS | 08/20/2008 | $12,373.50 |
| | | 2376400233JS | 08/20/2008 | $12,373.50 |
| | | 3648000235JS | 08/22/2008 | $658.75 |
| | | 3656800235JS | 08/22/2008 | $400.42 |
| | | 5572300254FS | 09/10/2008 | $9,319.28 |
| | | 5577100254FS | 09/10/2008 | $9,319.28 |
| | | 8134000226JS | 08/13/2008 | $8,556.45 |
| | | 8139600226JS | 08/13/2008 | $8,556.45 |
| | | 8798800240FS | 08/27/2008 | $9,189.95 |
| | | 8813400240FS | 08/27/2008 | $9,189.95 |
| | | 9961400256FS | 09/12/2008 | $9,412.42 |
| | | | **SUBTOTAL** | **$115,844.68** |
| 335 | CHINATRUST COMMERCIAL BK TAIPEI | | | |
| | | 0512100211JS | 07/29/2008 | $20,222.22 |
| | | 8930600210JS | 07/28/2008 | $176,944.44 |
| | | | **SUBTOTAL** | **$197,166.66** |
| 336 | CHOW TAI FOOK NOMINEE LTD. | | | |
| | | 4908900255JS | 09/11/2008 | $6,430,328.61 |
| | | | **SUBTOTAL** | **$6,430,328.61** |
| 337 | CHRISTIAN CARE COMMUNITIES | | | |
| | | 0287300240JS | 08/27/2008 | $577.61 |
| | | 0287400240JS | 08/27/2008 | $21,653.89 |
| | | 0289900240JS | 08/27/2008 | $8,250.98 |
| | | | **SUBTOTAL** | **$30,482.48** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 338 | CIB GROUP | | | |
| | | 0003100256JS | 09/12/2008 | $34,210.54 |
| | | 0003400256JS | 09/12/2008 | $25,310.18 |
| | | 0292700240JS | 08/27/2008 | $635,000.00 |
| | | 0294900228FS | 08/15/2008 | $44,472.29 |
| | | 0344400256JS | 09/12/2008 | $148,574.79 |
| | | 0348100256JS | 09/12/2008 | $712,041.67 |
| | | 0354200256JS | 09/12/2008 | $534,031.25 |
| | | 0463200193JS | 07/11/2008 | $3,657,098.17 |
| | | 0463300193JS | 07/11/2008 | $1,194,274.54 |
| | | 0463500193JS | 07/11/2008 | $20,836.58 |
| | | 0467500193JS | 07/11/2008 | $10,595,245.42 |
| | | 0467600193JS | 07/11/2008 | $22,653.68 |
| | | 0487000249JS | 09/05/2008 | $15,274,165.00 |
| | | 0488100249JS | 09/05/2008 | $17,243,783.33 |
| | | 0490000249JS | 09/05/2008 | $6,505,846.67 |
| | | 0490300249JS | 09/05/2008 | $6,514,180.00 |
| | | 0490800249JS | 09/05/2008 | $6,564,180.00 |
| | | 0490900249JS | 09/05/2008 | $10,258,770.00 |
| | | 0493000240JS | 08/27/2008 | $10,814.43 |
| | | 0496100249JS | 09/05/2008 | $3,261,256.67 |
| | | 0496800249JS | 09/05/2008 | $8,038,558.33 |
| | | 0526600211JS | 07/29/2008 | $1,471,645.80 |
| | | 0526800211JS | 07/29/2008 | $331,296.88 |
| | | 0526900211JS | 07/29/2008 | $2,304,353.82 |
| | | 0527000211JS | 07/29/2008 | $736,215.28 |
| | | 0527200211JS | 07/29/2008 | $29,301.59 |
| | | 0531900211JS | 07/29/2008 | $736,215.28 |
| | | 0533100211JS | 07/29/2008 | $736,215.28 |
| | | 0591000256JS | 09/12/2008 | $4,937,129.12 |
| | | 0591100256JS | 09/12/2008 | $1,424,083.33 |
| | | 0602100256JS | 09/12/2008 | $3,398,147.50 |
| | | 0602400203FS | 07/21/2008 | $4,298,038.20 |
| | | 0602600203FS | 07/21/2008 | $106,830.21 |
| | | 0602700203FS | 07/21/2008 | $455,808.89 |
| | | 0603200203FS | 07/21/2008 | $356,100.69 |
| | | 0603300203FS | 07/21/2008 | $356,100.69 |
| | | 0603500203FS | 07/21/2008 | $370,344.72 |
| | | 0607600203FS | 07/21/2008 | $1,538,355.00 |
| | | 0608700203FS | 07/21/2008 | $3,561,006.94 |
| | | 0609000203FS | 07/21/2008 | $2,706,365.28 |
| | | 0609700203FS | 07/21/2008 | $972,228.12 |
| | | 0610500203FS | 07/21/2008 | $1,188,806.00 |
| | | 0610600203FS | 07/21/2008 | $1,424,402.78 |
| | | 0610700203FS | 07/21/2008 | $712,201.39 |
| | | 0610800203FS | 07/21/2008 | $11,178.62 |
| | | 0610900203FS | 07/21/2008 | $10,003.23 |
| | | 0613800203FS | 07/21/2008 | $547,706.25 |
| | | 0614000203FS | 07/21/2008 | $356,100.69 |
| | | 0614100203FS | 07/21/2008 | $19,131,319.44 |
| | | 0614300203FS | 07/21/2008 | $426,742.17 |
| | | 0614500203FS | 07/21/2008 | $356,100.69 |
| | | 0614800203FS | 07/21/2008 | $1,424,402.78 |
| | | 0616800203FS | 07/21/2008 | $356,100.69 |
| | | 0617000203FS | 07/21/2008 | $712,201.39 |
| | | 0617100203FS | 07/21/2008 | $7,452.41 |
| | | 0617500203FS | 07/21/2008 | $356,100.69 |
| | | 0723400210FS | 07/28/2008 | $36,439.68 |
| | | 0725000210FS | 07/28/2008 | $9,537.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0860400210FS | 07/28/2008 | $2,880,867.44 |
| | | 0913900241FS | 08/28/2008 | $2,448,894.56 |
| | | 0914200241FS | 08/28/2008 | $169,026.36 |
| | | 0918700241FS | 08/28/2008 | $1,408,894.56 |
| | | 0921400227JS | 08/14/2008 | $0.01 |
| | | 1024300218JS | 08/05/2008 | $1,867,739.72 |
| | | 1025200218JS | 08/05/2008 | $1,407,658.78 |
| | | 1025400218JS | 08/05/2008 | $2,616,273.33 |
| | | 1026000218JS | 08/05/2008 | $6,504,225.00 |
| | | 1026100218JS | 08/05/2008 | $6,597,975.00 |
| | | 1027200218JS | 08/05/2008 | $661,542.65 |
| | | 1027300218JS | 08/05/2008 | $2,339,383.33 |
| | | 1027700218JS | 08/05/2008 | $2,501,690.00 |
| | | 1027800218JS | 08/05/2008 | $3,009,933.33 |
| | | 1028100218JS | 08/05/2008 | $2,718,266.67 |
| | | 1028200218JS | 08/05/2008 | $5,182,546.67 |
| | | 1028600218JS | 08/05/2008 | $7,704,171.67 |
| | | 1029300218JS | 08/05/2008 | $2,597,523.33 |
| | | 1029900218JS | 08/05/2008 | $2,884,933.33 |
| | | 1030100218JS | 08/05/2008 | $1,375,845.00 |
| | | 1031600218JS | 08/05/2008 | $5,378,380.00 |
| | | 1031800218JS | 08/05/2008 | $2,710,023.33 |
| | | 1102600192FS | 07/10/2008 | $171,256.94 |
| | | 1106100192FS | 07/10/2008 | $171,256.94 |
| | | 1110800192FS | 07/10/2008 | $3,425,138.89 |
| | | 1114100192FS | 07/10/2008 | $36,725.72 |
| | | 1195600232FS | 08/19/2008 | $925,234.17 |
| | | 1195700232FS | 08/19/2008 | $2,779,166.67 |
| | | 1195800232FS | 08/19/2008 | $712,161.46 |
| | | 1195900232FS | 08/19/2008 | $694,791.67 |
| | | 1196000232FS | 08/19/2008 | $0.01 |
| | | 1204500232FS | 08/19/2008 | $347,395.83 |
| | | 1204600232FS | 08/19/2008 | $1,140,104.17 |
| | | 1204700232FS | 08/19/2008 | $347,395.83 |
| | | 1212100232FS | 08/19/2008 | $347,395.83 |
| | | 1243000227JS | 08/14/2008 | $10,125.55 |
| | | 1244100227JS | 08/14/2008 | $21,582.91 |
| | | 1286900217FS | 08/04/2008 | $28,437.50 |
| | | 1435400192FS | 07/10/2008 | $2,445.00 |
| | | 1437200192FS | 07/10/2008 | $1,452.00 |
| | | 1544700252FS | 09/08/2008 | $3,339,249.37 |
| | | 1548800252FS | 09/08/2008 | $348,828.78 |
| | | 1549000252FS | 09/08/2008 | $599,985.50 |
| | | 1549100252FS | 09/08/2008 | $676,655.78 |
| | | 1549300252FS | 09/08/2008 | $2,005,663.66 |
| | | 1551700252FS | 09/08/2008 | $24,554.38 |
| | | 1551800252FS | 09/08/2008 | $15,551.25 |
| | | 1551900252FS | 09/08/2008 | $419,533.98 |
| | | 1552300252FS | 09/08/2008 | $676,655.78 |
| | | 1552400252FS | 09/08/2008 | $1,786,371.25 |
| | | 1553500252FS | 09/08/2008 | $338,327.89 |
| | | 1553700252FS | 09/08/2008 | $676,655.78 |
| | | 1554000252FS | 09/08/2008 | $186,257.31 |
| | | 1554100252FS | 09/08/2008 | $1,353,311.56 |
| | | 1554200252FS | 09/08/2008 | $24,668.25 |
| | | 1554500252FS | 09/08/2008 | $676,655.78 |
| | | 1555000252FS | 09/08/2008 | $561,355.24 |
| | | 1555400252FS | 09/08/2008 | $9,760.68 |
| | | 1556400252FS | 09/08/2008 | $1,177,510.89 |
| | | 1556800252FS | 09/08/2008 | $2,029,967.33 |
| | | 1556900252FS | 09/08/2008 | $10,077.92 |

**NOTE:** The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1557100252FS | 09/08/2008 | $25,091.02 |
| | | 1557700252FS | 09/08/2008 | $25,091.02 |
| | | 1557800252FS | 09/08/2008 | $27,008.53 |
| | | 1558600252FS | 09/08/2008 | $1,177,510.89 |
| | | 1558700252FS | 09/08/2008 | $23,299.27 |
| | | 1889400219FS | 08/06/2008 | $14,137.50 |
| | | 1889500219FS | 08/06/2008 | $16,107.95 |
| | | 1893900219FS | 08/06/2008 | $711,563.78 |
| | | 1894000219FS | 08/06/2008 | $22,322.17 |
| | | 1896300219FS | 08/06/2008 | $711,563.78 |
| | | 1896400219FS | 08/06/2008 | $23,988.29 |
| | | 1896800219FS | 08/06/2008 | $16,441.45 |
| | | 1897500219FS | 08/06/2008 | $2,048,971.22 |
| | | 2017500193JS | 07/11/2008 | $16,401.21 |
| | | 2026500231JS | 08/18/2008 | $272,972.22 |
| | | 2026800231JS | 08/18/2008 | $355,111.11 |
| | | 2027100231JS | 08/18/2008 | $355,111.11 |
| | | 2027500231JS | 08/18/2008 | $36,847,569.44 |
| | | 2030100231JS | 08/18/2008 | $355,111.11 |
| | | 2030400231JS | 08/18/2008 | $452,630.21 |
| | | 2032400231JS | 08/18/2008 | $532,666.67 |
| | | 2032600231JS | 08/18/2008 | $2,982,933.33 |
| | | 2035300231JS | 08/18/2008 | $1,867,874.78 |
| | | 2035600231JS | 08/18/2008 | $710,222.22 |
| | | 2039100231JS | 08/18/2008 | $859,049.48 |
| | | 2039600231JS | 08/18/2008 | $32,508.40 |
| | | 2039700231JS | 08/18/2008 | $1,155,503.47 |
| | | 2039800231JS | 08/18/2008 | $17,125.15 |
| | | 2041300231JS | 08/18/2008 | $343,619.79 |
| | | 2041400231JS | 08/18/2008 | $309,569.44 |
| | | 2041500231JS | 08/18/2008 | $17,236.12 |
| | | 2042600231JS | 08/18/2008 | $47,370.66 |
| | | 2045500204JS | 07/22/2008 | $249,883.47 |
| | | 2045600204JS | 07/22/2008 | $551,213.54 |
| | | 2045800204JS | 07/22/2008 | $2,119,100.42 |
| | | 2045900204JS | 07/22/2008 | $265,971.42 |
| | | 2046000204JS | 07/22/2008 | $734,951.39 |
| | | 2046300204JS | 07/22/2008 | $1,469,902.78 |
| | | 2046400204JS | 07/22/2008 | $1,099.33 |
| | | 2049700204JS | 07/22/2008 | $1,072,116.46 |
| | | 2049800204JS | 07/22/2008 | $1,837,378.47 |
| | | 2050000204JS | 07/22/2008 | $12,492.40 |
| | | 2051600204JS | 07/22/2008 | $2,850,485.42 |
| | | 2052000204JS | 07/22/2008 | $3,380,097.22 |
| | | 2052100204JS | 07/22/2008 | $1,977,019.24 |
| | | 2052800204JS | 07/22/2008 | $45,972.05 |
| | | 2054300204JS | 07/22/2008 | $664,928.55 |
| | | 2054500204JS | 07/22/2008 | $2,198.66 |
| | | 2054600204JS | 07/22/2008 | $40,205.77 |
| | | 2337400211JS | 07/29/2008 | $9,585,555.56 |
| | | 2375000233JS | 08/20/2008 | $26,268.20 |
| | | 2377300233JS | 08/20/2008 | $12,410,774.44 |
| | | 2378600233JS | 08/20/2008 | $19,179.58 |
| | | 2378700233JS | 08/20/2008 | $688,722.22 |
| | | 2382500233JS | 08/20/2008 | $7,212.01 |
| | | 2382600233JS | 08/20/2008 | $16,790.98 |
| | | 2383400233JS | 08/20/2008 | $9,680.54 |
| | | 2384200233JS | 08/20/2008 | $10,818.01 |
| | | 2469900241FS | 08/28/2008 | $23,171.98 |
| | | 2471000241FS | 08/28/2008 | $15,671,157.86 |
| | | 2521000196FS | 07/14/2008 | $1,098,376.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2521300196FS | 07/14/2008 | $3,425,138.89 |
| | | 2521400196FS | 07/14/2008 | $616,525.00 |
| | | 2521800196FS | 07/14/2008 | $685,027.78 |
| | | 2522200196FS | 07/14/2008 | $997,633.61 |
| | | 2522400196FS | 07/14/2008 | $797,486.11 |
| | | 2523500196FS | 07/14/2008 | $1,370,055.56 |
| | | 2526600196FS | 07/14/2008 | $334,978.58 |
| | | 2526800196FS | 07/14/2008 | $3,806,364.44 |
| | | 2527000196FS | 07/14/2008 | $2,055,083.33 |
| | | 2529600196FS | 07/14/2008 | $2,397,597.22 |
| | | 2531200196FS | 07/14/2008 | $342,513.89 |
| | | 2532900196FS | 07/14/2008 | $4,224,930.56 |
| | | 2533100196FS | 07/14/2008 | $142,635.18 |
| | | 2647400212FS | 07/30/2008 | $732,898.83 |
| | | 2653400212FS | 07/30/2008 | $366,449.42 |
| | | 2655700212FS | 07/30/2008 | $1,158,550.58 |
| | | 2656900212FS | 07/30/2008 | $366,449.42 |
| | | 2657000212FS | 07/30/2008 | $732,898.83 |
| | | 2658200212FS | 07/30/2008 | $190,064.16 |
| | | 2926300242JS | 08/29/2008 | $1,049,811.84 |
| | | 2927700242JS | 08/29/2008 | $4,623,035.00 |
| | | 2928200242JS | 08/29/2008 | $1,689,465.00 |
| | | 2928300242JS | 08/29/2008 | $2,343,965.36 |
| | | 2928700242JS | 08/29/2008 | $2,283,022.26 |
| | | 2929600242JS | 08/29/2008 | $2,414,119.26 |
| | | 2929700242JS | 08/29/2008 | $167,426.10 |
| | | 2939500242JS | 08/29/2008 | $824,852.16 |
| | | 2939700242JS | 08/29/2008 | $2,027,358.00 |
| | | 2940000242JS | 08/29/2008 | $1,339,408.78 |
| | | 2940300242JS | 08/29/2008 | $167,426.10 |
| | | 2947600242JS | 08/29/2008 | $675,786.00 |
| | | 2951500242JS | 08/29/2008 | $1,689,465.00 |
| | | 2951600242JS | 08/29/2008 | $3,234,808.96 |
| | | 2953100242JS | 08/29/2008 | $167,426.10 |
| | | 3250200205FS | 07/23/2008 | $369,055.56 |
| | | 3250300205FS | 07/23/2008 | $738,111.11 |
| | | 3253400205FS | 07/23/2008 | $295,244.44 |
| | | 3256400205FS | 07/23/2008 | $5,053,634.72 |
| | | 3258300205FS | 07/23/2008 | $1,476,222.22 |
| | | 3258400205FS | 07/23/2008 | $738,111.11 |
| | | 3260100205FS | 07/23/2008 | $40,874.86 |
| | | 3260900205FS | 07/23/2008 | $738,111.11 |
| | | 3261600205FS | 07/23/2008 | $24,819.96 |
| | | 3350300253JS | 09/09/2008 | $1,026,137.33 |
| | | 3356000253JS | 09/09/2008 | $342,045.78 |
| | | 3364500253JS | 09/09/2008 | $522,840.87 |
| | | 3365500253JS | 09/09/2008 | $10,261,373.33 |
| | | 3365600253JS | 09/09/2008 | $183,307.60 |
| | | 3365900253JS | 09/09/2008 | $684,091.56 |
| | | 3366300253JS | 09/09/2008 | $20,289.87 |
| | | 3369300253JS | 09/09/2008 | $111,164.88 |
| | | 3369400253JS | 09/09/2008 | $74,375.00 |
| | | 3371200253JS | 09/09/2008 | $183,307.60 |
| | | 3372100253JS | 09/09/2008 | $20,396.57 |
| | | 3372800253JS | 09/09/2008 | $513,068.67 |
| | | 3462000234FS | 08/21/2008 | $396,865.00 |
| | | 3462100234FS | 08/21/2008 | $19,849.31 |
| | | 3468000234FS | 08/21/2008 | $68,425.00 |
| | | 3471500234FS | 08/21/2008 | $50,488.69 |
| | | 3501200219FS | 08/06/2008 | $4,505.33 |
| | | 3661700235JS | 08/22/2008 | $3,094,835.92 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 3663600235JS | 08/22/2008 | $1,358,277.78 |
| | | 3664000235JS | 08/22/2008 | $67,913.89 |
| | | 3666500235JS | 08/22/2008 | $67,913.89 |
| | | 3667000235JS | 08/22/2008 | $1,164.79 |
| | | 3667500235JS | 08/22/2008 | $1,358,277.78 |
| | | 3667600235JS | 08/22/2008 | $13,236.25 |
| | | 3668400235JS | 08/22/2008 | $2,329.58 |
| | | 3668900235JS | 08/22/2008 | $48,709.39 |
| | | 3755800221FS | 08/08/2008 | $3,020,611.11 |
| | | 3755900221FS | 08/08/2008 | $1,388,833.50 |
| | | 3760600221FS | 08/08/2008 | $1,240,011.39 |
| | | 3760700221FS | 08/08/2008 | $1,022,652.78 |
| | | 3761500221FS | 08/08/2008 | $1,761,736.11 |
| | | 3762000221FS | 08/08/2008 | $24,832.61 |
| | | 3762300221FS | 08/08/2008 | $1,610,931.50 |
| | | 3762900221FS | 08/08/2008 | $5,637,341.11 |
| | | 3763600221FS | 08/08/2008 | $1,891,555.56 |
| | | 3767200221FS | 08/08/2008 | $18,287.85 |
| | | 3768900221FS | 08/08/2008 | $465,098.33 |
| | | 3769100221FS | 08/08/2008 | $19,225.10 |
| | | 4482600206JS | 07/24/2008 | $184,527.78 |
| | | 4482800206JS | 07/24/2008 | $20,424,488.89 |
| | | 4491400206JS | 07/24/2008 | $1,246,037.92 |
| | | 4492000206JS | 07/24/2008 | $4,104,487.78 |
| | | 4492100206JS | 07/24/2008 | $482,929.17 |
| | | 4492200206JS | 07/24/2008 | $1,038,996.94 |
| | | 4492300206JS | 07/24/2008 | $738,111.11 |
| | | 4495700206JS | 07/24/2008 | $738,111.11 |
| | | 4496800206JS | 07/24/2008 | $403,317.22 |
| | | 4498000206JS | 07/24/2008 | $184,527.78 |
| | | 4498100206JS | 07/24/2008 | $1,719,798.89 |
| | | 4498300206JS | 07/24/2008 | $369,055.56 |
| | | 4498400206JS | 07/24/2008 | $27,081.70 |
| | | 4499600206JS | 07/24/2008 | $1,107,166.67 |
| | | 4499700206JS | 07/24/2008 | $35,500.46 |
| | | 4499900206JS | 07/24/2008 | $2,027,463.89 |
| | | 4500400206JS | 07/24/2008 | $1,098,078.60 |
| | | 4501400206JS | 07/24/2008 | $1,845,277.78 |
| | | 4501500206JS | 07/24/2008 | $184,527.78 |
| | | 4502200206JS | 07/24/2008 | $369,055.56 |
| | | 4502900206JS | 07/24/2008 | $19,239.27 |
| | | 4503400206JS | 07/24/2008 | $369,055.56 |
| | | 4560000212FS | 07/30/2008 | $9,588,222.22 |
| | | 4598100220JS | 08/07/2008 | $1,735,861.11 |
| | | 4598200220JS | 08/07/2008 | $1,939,615.56 |
| | | 4598300220JS | 08/07/2008 | $353,944.44 |
| | | 4598400220JS | 08/07/2008 | $4,247,333.33 |
| | | 4599000220JS | 08/07/2008 | $176,972.22 |
| | | 4599100220JS | 08/07/2008 | $35,617.23 |
| | | 4599500220JS | 08/07/2008 | $486,257.74 |
| | | 4599600220JS | 08/07/2008 | $707,888.89 |
| | | 4599700220JS | 08/07/2008 | $707,888.89 |
| | | 4599800220JS | 08/07/2008 | $353,944.44 |
| | | 4600100220JS | 08/07/2008 | $1,823,690.00 |
| | | 4600200220JS | 08/07/2008 | $1,061,833.33 |
| | | 4673700197JS | 07/15/2008 | $1,007,090.51 |
| | | 4680200197JS | 07/15/2008 | $370,342.25 |
| | | 4826000220JS | 08/07/2008 | $4,741,025.00 |
| | | 5101200189FS | 07/07/2008 | $352,500.00 |
| | | 5101300189FS | 07/07/2008 | $352,500.00 |
| | | 5101500189FS | 07/07/2008 | $1,365,113.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5101600189FS | 07/07/2008 | $2,068,354.17 |
| | | 5101700189FS | 07/07/2008 | $344,725.69 |
| | | 5102100189FS | 07/07/2008 | $4,056,063.33 |
| | | 5106300189FS | 07/07/2008 | $2,115,000.00 |
| | | 5106400189FS | 07/07/2008 | $648,084.31 |
| | | 5106500189FS | 07/07/2008 | $6,212,519.67 |
| | | 5106600189FS | 07/07/2008 | $32,170.41 |
| | | 5109600189FS | 07/07/2008 | $869,024.31 |
| | | 5109900189FS | 07/07/2008 | $31,304.17 |
| | | 5110000189FS | 07/07/2008 | $3,960,230.00 |
| | | 5113700189FS | 07/07/2008 | $689,451.39 |
| | | 5113800189FS | 07/07/2008 | $8,295,460.00 |
| | | 5113900189FS | 07/07/2008 | $4,074,813.33 |
| | | 5115600189FS | 07/07/2008 | $8,099,626.67 |
| | | 5116700189FS | 07/07/2008 | $10,150,575.00 |
| | | 5116900189FS | 07/07/2008 | $5,288,358.33 |
| | | 5117400189FS | 07/07/2008 | $10,244,325.00 |
| | | 5117600189FS | 07/07/2008 | $3,777,383.33 |
| | | 5117700189FS | 07/07/2008 | $12,680,690.00 |
| | | 5118100189FS | 07/07/2008 | $3,610,716.67 |
| | | 5118500189FS | 07/07/2008 | $4,168,563.33 |
| | | 5119300189FS | 07/07/2008 | $837,879.33 |
| | | 5119400189FS | 07/07/2008 | $2,105,115.00 |
| | | 5119900189FS | 07/07/2008 | $3,902,383.33 |
| | | 5140600234FS | 08/21/2008 | $18,025.00 |
| | | 5156600253JS | 09/09/2008 | $33,984.00 |
| | | 5228100189FS | 07/07/2008 | $85,321,944.44 |
| | | 5557600238FS | 08/25/2008 | $1,100,471.82 |
| | | 5557700238FS | 08/25/2008 | $429,373.11 |
| | | 5557800238FS | 08/25/2008 | $5,468.29 |
| | | 5557900238FS | 08/25/2008 | $24,834.09 |
| | | 5558000238FS | 08/25/2008 | $6,196.39 |
| | | 5558200238FS | 08/25/2008 | $25,445.71 |
| | | 5563000238FS | 08/25/2008 | $134,632.31 |
| | | 5563100238FS | 08/25/2008 | $6,528.51 |
| | | 5563200238FS | 08/25/2008 | $10,349.66 |
| | | 5565200254FS | 09/10/2008 | $36,725.72 |
| | | 5565800238FS | 08/25/2008 | $7,408.80 |
| | | 5566700238FS | 08/25/2008 | $51,519.26 |
| | | 5567600238FS | 08/25/2008 | $286,008.93 |
| | | 5569600254FS | 09/10/2008 | $2,037,366.78 |
| | | 5570000246JS | 09/02/2008 | $97,746.29 |
| | | 5570100246JS | 09/02/2008 | $2,335,498.81 |
| | | 5570400254FS | 09/10/2008 | $559,113.21 |
| | | 5570600246JS | 09/02/2008 | $685,369.33 |
| | | 5570900246JS | 09/02/2008 | $2,745.78 |
| | | 5571000246JS | 09/02/2008 | $2,142.40 |
| | | 5571100246JS | 09/02/2008 | $2,798.61 |
| | | 5571200246JS | 09/02/2008 | $10,333.33 |
| | | 5571300246JS | 09/02/2008 | $12,055.56 |
| | | 5571400246JS | 09/02/2008 | $9,472.22 |
| | | 5571500246JS | 09/02/2008 | $18,169.44 |
| | | 5572200246JS | 09/02/2008 | $12,916.67 |
| | | 5572300246JS | 09/02/2008 | $6,711.50 |
| | | 5572500246JS | 09/02/2008 | $9,955.39 |
| | | 5572600246JS | 09/02/2008 | $10,286.47 |
| | | 5572700246JS | 09/02/2008 | $11,625.00 |
| | | 5573300246JS | 09/02/2008 | $25,032.10 |
| | | 5574700254FS | 09/10/2008 | $280,000.00 |
| | | 5574900254FS | 09/10/2008 | $296,000.00 |
| | | 5576300246JS | 09/02/2008 | $342,684.67 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5576400246JS | 09/02/2008 | $1,825,602.89 |
| | | 5576500246JS | 09/02/2008 | $10,893.06 |
| | | 5576600254FS | 09/10/2008 | $43,945.39 |
| | | 5576700246JS | 09/02/2008 | $5,726.39 |
| | | 5576700254FS | 09/10/2008 | $339,000.00 |
| | | 5576800246JS | 09/02/2008 | $3,444.44 |
| | | 5576900246JS | 09/02/2008 | $18,513.89 |
| | | 5577000246JS | 09/02/2008 | $8,611.11 |
| | | 5577100246JS | 09/02/2008 | $6,934.70 |
| | | 5577200246JS | 09/02/2008 | $2,749.80 |
| | | 5577300246JS | 09/02/2008 | $6,027.78 |
| | | 5577400246JS | 09/02/2008 | $26,279.30 |
| | | 5577500246JS | 09/02/2008 | $31,590.92 |
| | | 5577700246JS | 09/02/2008 | $8,488.32 |
| | | 5577900246JS | 09/02/2008 | $3,358.98 |
| | | 5578000246JS | 09/02/2008 | $4,680.48 |
| | | 5578100246JS | 09/02/2008 | $24,046.56 |
| | | 5578200246JS | 09/02/2008 | $1,267,933.27 |
| | | 5578300246JS | 09/02/2008 | $2,685.70 |
| | | 5578400246JS | 09/02/2008 | $10,850.00 |
| | | 5578800246JS | 09/02/2008 | $4,736.11 |
| | | 5578900246JS | 09/02/2008 | $1,853.80 |
| | | 5579000254FS | 09/10/2008 | $302,000.00 |
| | | 5579700246JS | 09/02/2008 | $15,098.49 |
| | | 5579800246JS | 09/02/2008 | $3,221.29 |
| | | 5579900246JS | 09/02/2008 | $22,301.23 |
| | | 5580000246JS | 09/02/2008 | $6,957.78 |
| | | 5580300246JS | 09/02/2008 | $11,495.83 |
| | | 5580500246JS | 09/02/2008 | $2,334.50 |
| | | 5581700246JS | 09/02/2008 | $2,040.92 |
| | | 5581800246JS | 09/02/2008 | $19,678.81 |
| | | 5581900246JS | 09/02/2008 | $4,584.13 |
| | | 5582000246JS | 09/02/2008 | $11,840.28 |
| | | 5582100246JS | 09/02/2008 | $2,119.51 |
| | | 5582200246JS | 09/02/2008 | $3,444.84 |
| | | 5582300246JS | 09/02/2008 | $4,170.88 |
| | | 5582400246JS | 09/02/2008 | $21,031.17 |
| | | 5582500246JS | 09/02/2008 | $4,950.73 |
| | | 5582900246JS | 09/02/2008 | $19,210.98 |
| | | 5625000213JS | 07/31/2008 | $162,061.79 |
| | | 5630100213JS | 07/31/2008 | $1,870,248.22 |
| | | 6208200207FS | 07/25/2008 | $373,695.78 |
| | | 6208300207FS | 07/25/2008 | $369,055.56 |
| | | 6208400207FS | 07/25/2008 | $649,537.78 |
| | | 6208600207FS | 07/25/2008 | $7,083.33 |
| | | 6208700207FS | 07/25/2008 | $19,166.67 |
| | | 6208900207FS | 07/25/2008 | $7,583.33 |
| | | 6209000207FS | 07/25/2008 | $7,500.00 |
| | | 6209300207FS | 07/25/2008 | $7,500.00 |
| | | 6209400207FS | 07/25/2008 | $5,416.67 |
| | | 6209600207FS | 07/25/2008 | $7,250.00 |
| | | 6209700207FS | 07/25/2008 | $1,650.00 |
| | | 6210300207FS | 07/25/2008 | $13,750.00 |
| | | 6210500207FS | 07/25/2008 | $339,130.53 |
| | | 6210600207FS | 07/25/2008 | $1,174,366.11 |
| | | 6210800207FS | 07/25/2008 | $454,006.22 |
| | | 6210900207FS | 07/25/2008 | $7,153.29 |
| | | 6211000207FS | 07/25/2008 | $8,002.91 |
| | | 6211300207FS | 07/25/2008 | $11,062.08 |
| | | 6212200207FS | 07/25/2008 | $54,815.16 |
| | | 6212300207FS | 07/25/2008 | $6,666.67 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6212400207FS | 07/25/2008 | $22,407.56 |
| | | 6212500207FS | 07/25/2008 | $12,500.00 |
| | | 6217500207FS | 07/25/2008 | $1,042,057.89 |
| | | 6217600207FS | 07/25/2008 | $752,873.33 |
| | | 6217800207FS | 07/25/2008 | $9,000.00 |
| | | 6217900207FS | 07/25/2008 | $7,666.67 |
| | | 6218000207FS | 07/25/2008 | $6,250.00 |
| | | 6218200207FS | 07/25/2008 | $825.00 |
| | | 6218500207FS | 07/25/2008 | $161,271.35 |
| | | 6219000207FS | 07/25/2008 | $26,996.09 |
| | | 6219100207FS | 07/25/2008 | $26,615.62 |
| | | 6219200207FS | 07/25/2008 | $6,250.00 |
| | | 6221300207FS | 07/25/2008 | $2,522,446.50 |
| | | 6221500207FS | 07/25/2008 | $3,333.33 |
| | | 6221600207FS | 07/25/2008 | $1,650.00 |
| | | 6222600207FS | 07/25/2008 | $5,818.01 |
| | | 6222700207FS | 07/25/2008 | $11,666.67 |
| | | 6223800207FS | 07/25/2008 | $373,695.78 |
| | | 6224000207FS | 07/25/2008 | $7,333.33 |
| | | 6224100207FS | 07/25/2008 | $6,678.62 |
| | | 6224300207FS | 07/25/2008 | $39,015.06 |
| | | 6292500224JS | 08/11/2008 | $235,612.41 |
| | | 6292600224JS | 08/11/2008 | $1,440,977.48 |
| | | 6292700224JS | 08/11/2008 | $888,011.50 |
| | | 6292800224JS | 08/11/2008 | $24,364.94 |
| | | 6298400224JS | 08/11/2008 | $356,988.50 |
| | | 6298500224JS | 08/11/2008 | $1,784,942.50 |
| | | 6298900224JS | 08/11/2008 | $1,070,965.50 |
| | | 6299000224JS | 08/11/2008 | $21,215.04 |
| | | 6303400224JS | 08/11/2008 | $7,134,492.00 |
| | | 6303500224JS | 08/11/2008 | $789,418.55 |
| | | 6303800224JS | 08/11/2008 | $13,766.44 |
| | | 6304000224JS | 08/11/2008 | $24,325.47 |
| | | 6305700224JS | 08/11/2008 | $378,581.60 |
| | | 6305800224JS | 08/11/2008 | $267,487.98 |
| | | 6307000224JS | 08/11/2008 | $662,574.64 |
| | | 6307300224JS | 08/11/2008 | $698,365.96 |
| | | 6307400224JS | 08/11/2008 | $2,752,860.21 |
| | | 6308700224JS | 08/11/2008 | $2,194,788.17 |
| | | 6309600224JS | 08/11/2008 | $226,528.80 |
| | | 6309900224JS | 08/11/2008 | $32,508.35 |
| | | 6310000224JS | 08/11/2008 | $34,300.71 |
| | | 6376100198FS | 07/16/2008 | $1,144,329.01 |
| | | 6377800198FS | 07/16/2008 | $1,369,423.61 |
| | | 6377900198FS | 07/16/2008 | $28,073.18 |
| | | 6378100198FS | 07/16/2008 | $3,652,111.63 |
| | | 6378200198FS | 07/16/2008 | $2,784,461.11 |
| | | 6378400198FS | 07/16/2008 | $342,355.90 |
| | | 6379000198FS | 07/16/2008 | $684,711.81 |
| | | 6379200198FS | 07/16/2008 | $4,719,370.49 |
| | | 6379300198FS | 07/16/2008 | $11,224.63 |
| | | 6379400198FS | 07/16/2008 | $143,104.77 |
| | | 6379600198FS | 07/16/2008 | $369,744.38 |
| | | 6504800247FS | 09/03/2008 | $2,055,149.67 |
| | | 6505200247FS | 09/03/2008 | $342,524.94 |
| | | 6505300247FS | 09/03/2008 | $2,459,375.00 |
| | | 6510200247FS | 09/03/2008 | $979,621.34 |
| | | 6510700247FS | 09/03/2008 | $513,787.42 |
| | | 6511600197JS | 07/15/2008 | $49,180.33 |
| | | 6513600247FS | 09/03/2008 | $30,883.42 |
| | | 6514100247FS | 09/03/2008 | $342,524.94 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 6627500190JS | 07/08/2008 | $739,392.20 |
| | | 6628100190JS | 07/08/2008 | $739,392.20 |
| | | 6632800190JS | 07/08/2008 | $1,378,902.78 |
| | | 6632900190JS | 07/08/2008 | $17,107.99 |
| | | 6633000190JS | 07/08/2008 | $2,068,354.17 |
| | | 6639000190JS | 07/08/2008 | $4,084,927.06 |
| | | 6639500190JS | 07/08/2008 | $1,034,177.08 |
| | | 6642000190JS | 07/08/2008 | $23,230.51 |
| | | 6643700190JS | 07/08/2008 | $1,723,628.47 |
| | | 7024700189FS | 07/07/2008 | $696,402.78 |
| | | 7029200189FS | 07/07/2008 | $16,845,994.17 |
| | | 7207900225FS | 08/12/2008 | $1,278,002.83 |
| | | 7208100225FS | 08/12/2008 | $69,399.43 |
| | | 7219600225FS | 08/12/2008 | $346,997.17 |
| | | 7226200225FS | 08/12/2008 | $5,153,542.67 |
| | | 7306300239JS | 08/26/2008 | $510,392.90 |
| | | 7306400239JS | 08/26/2008 | $174,043.30 |
| | | 7306600239JS | 08/26/2008 | $1,092,371.73 |
| | | 7306800239JS | 08/26/2008 | $911,371.73 |
| | | 7306900239JS | 08/26/2008 | $696,173.19 |
| | | 7307300239JS | 08/26/2008 | $1,683,625.47 |
| | | 7307700239JS | 08/26/2008 | $9,300.00 |
| | | 7307800239JS | 08/26/2008 | $3,444.44 |
| | | 7307900239JS | 08/26/2008 | $7,922.22 |
| | | 7308300239JS | 08/26/2008 | $7,750.00 |
| | | 7308500239JS | 08/26/2008 | $5,597.22 |
| | | 7308600239JS | 08/26/2008 | $1,705.00 |
| | | 7308700239JS | 08/26/2008 | $852.50 |
| | | 7308800239JS | 08/26/2008 | $11,666.67 |
| | | 7309200239JS | 08/26/2008 | $6,250.00 |
| | | 7309300239JS | 08/26/2008 | $7,577.78 |
| | | 7309400239JS | 08/26/2008 | $19,804.10 |
| | | 7310100239JS | 08/26/2008 | $67,116.75 |
| | | 7314000255JS | 09/11/2008 | $23,408.80 |
| | | 7314400239JS | 08/26/2008 | $1,290,995.06 |
| | | 7314600239JS | 08/26/2008 | $174,043.30 |
| | | 7316100239JS | 08/26/2008 | $2,102,021.23 |
| | | 7316200239JS | 08/26/2008 | $19,805.56 |
| | | 7316500239JS | 08/26/2008 | $7,750.00 |
| | | 7316600239JS | 08/26/2008 | $7,491.67 |
| | | 7316700239JS | 08/26/2008 | $14,208.33 |
| | | 7317200239JS | 08/26/2008 | $12,500.00 |
| | | 7317300239JS | 08/26/2008 | $23,451.06 |
| | | 7317500239JS | 08/26/2008 | $19,282.08 |
| | | 7320500239JS | 08/26/2008 | $139,234.64 |
| | | 7320600239JS | 08/26/2008 | $696,173.19 |
| | | 7320900239JS | 08/26/2008 | $4,617,570.62 |
| | | 7321700239JS | 08/26/2008 | $7,836.11 |
| | | 7321800239JS | 08/26/2008 | $1,705.00 |
| | | 7322700239JS | 08/26/2008 | $2,639,704.86 |
| | | 7323200239JS | 08/26/2008 | $40,291.21 |
| | | 7323800255JS | 09/11/2008 | $21,531.14 |
| | | 7325600239JS | 08/26/2008 | $6,458.33 |
| | | 7325700239JS | 08/26/2008 | $10,204.18 |
| | | 7326400239JS | 08/26/2008 | $6,666.67 |
| | | 7326800239JS | 08/26/2008 | $7,319.44 |
| | | 7656000199JS | 07/17/2008 | $686,529.28 |
| | | 7663800199JS | 07/17/2008 | $1,752,630.73 |
| | | 7672600199JS | 07/17/2008 | $3,432,646.39 |
| | | 7672800199JS | 07/17/2008 | $1,553,420.18 |
| | | 7672900199JS | 07/17/2008 | $3,157,772.53 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 7673000199JS | 07/17/2008 | $104,775.53 |
| | | 7681200199JS | 07/17/2008 | $686,529.28 |
| | | 7681500199JS | 07/17/2008 | $30,773.50 |
| | | 7701700248JS | 09/04/2008 | $29,406.94 |
| | | 7701900248JS | 09/04/2008 | $68,393.06 |
| | | 7704000248JS | 09/04/2008 | $3,419,652.78 |
| | | 7704500248JS | 09/04/2008 | $21,531.32 |
| | | 7705300248JS | 09/04/2008 | $68,393.06 |
| | | 7747700191FS | 07/09/2008 | $1,712,569.44 |
| | | 7751700191FS | 07/09/2008 | $1,027,541.67 |
| | | 7966000224JS | 08/11/2008 | $356,988.50 |
| | | 7971900224JS | 08/11/2008 | $39,174.10 |
| | | 8125400226JS | 08/13/2008 | $14,485,000.00 |
| | | 8125700226JS | 08/13/2008 | $28,871.42 |
| | | 8136000226JS | 08/13/2008 | $5,108,502.40 |
| | | 8142000226JS | 08/13/2008 | $6,952,500.00 |
| | | 8164500198FS | 07/16/2008 | $16,625.98 |
| | | 8279200190JS | 07/08/2008 | $5,753.90 |
| | | 8696000200FS | 07/18/2008 | $1,382,062.50 |
| | | 8696200200FS | 07/18/2008 | $691,031.25 |
| | | 8696300200FS | 07/18/2008 | $756,501.87 |
| | | 8696700200FS | 07/18/2008 | $725,734.37 |
| | | 8700700200FS | 07/18/2008 | $345,515.63 |
| | | 8704500200FS | 07/18/2008 | $1,382,062.50 |
| | | 8706500200FS | 07/18/2008 | $722,396.87 |
| | | 8711300200FS | 07/18/2008 | $345,515.63 |
| | | 8711500200FS | 07/18/2008 | $691,031.25 |
| | | 8711600200FS | 07/18/2008 | $1,382,062.50 |
| | | 8711700200FS | 07/18/2008 | $691,031.25 |
| | | 8711800200FS | 07/18/2008 | $691,031.25 |
| | | 8712200200FS | 07/18/2008 | $518,273.44 |
| | | 8712400200FS | 07/18/2008 | $345,515.63 |
| | | 8714900200FS | 07/18/2008 | $345,515.63 |
| | | 8715000200FS | 07/18/2008 | $345,515.63 |
| | | 8715100200FS | 07/18/2008 | $26,027.28 |
| | | 8715700200FS | 07/18/2008 | $1,999,845.31 |
| | | 8716200200FS | 07/18/2008 | $691,031.25 |
| | | 8716300200FS | 07/18/2008 | $1,605,038.75 |
| | | 8716800200FS | 07/18/2008 | $1,589,371.88 |
| | | 8717200200FS | 07/18/2008 | $338,010.89 |
| | | 8803800240FS | 08/27/2008 | $337,094.39 |
| | | 8803900240FS | 08/27/2008 | $674,188.78 |
| | | 8804400240FS | 08/27/2008 | $9,720,000.00 |
| | | 8813000240FS | 08/27/2008 | $15,920,323.83 |
| | | 8813900240FS | 08/27/2008 | $10,814.43 |
| | | 8876900228JS | 08/15/2008 | $18,149.10 |
| | | 8878800228JS | 08/15/2008 | $683,772.11 |
| | | 8879000228JS | 08/15/2008 | $170,943.03 |
| | | 8879100228JS | 08/15/2008 | $136,754.42 |
| | | 8879200228JS | 08/15/2008 | $484,426.97 |
| | | 8879300228JS | 08/15/2008 | $615,394.90 |
| | | 8879400228JS | 08/15/2008 | $484,426.97 |
| | | 8882400228JS | 08/15/2008 | $88,890.37 |
| | | 8896700249FS | 09/05/2008 | $1,969,366.78 |
| | | 8896800249FS | 09/05/2008 | $134,000.00 |
| | | 8897500249FS | 09/05/2008 | $3,167,506.67 |
| | | 8897600249FS | 09/05/2008 | $2,386,873.33 |
| | | 8897800249FS | 09/05/2008 | $871,340.00 |
| | | 8900400249FS | 09/05/2008 | $341,566.61 |
| | | 8901300249FS | 09/05/2008 | $2,511,873.33 |
| | | 8903500249FS | 09/05/2008 | $683,133.22 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8905100249FS | 09/05/2008 | $1,651,461.67 |
| | | 8929200214FS | 08/01/2008 | $3,385,339.91 |
| | | 8936700214FS | 08/01/2008 | $1,904,067.44 |
| | | 8942300214FS | 08/01/2008 | $1,318,719.33 |
| | | 8947900214FS | 08/01/2008 | $1,245,418.72 |
| | | 8949900214FS | 08/01/2008 | $734,162.56 |
| | | 8978700214FS | 08/01/2008 | $69,895.39 |
| | | 8978800214FS | 08/01/2008 | $66,781.68 |
| | | 8983600214FS | 08/01/2008 | $9,954.65 |
| | | 8984200214FS | 08/01/2008 | $9,634.25 |
| | | 8988200214FS | 08/01/2008 | $17,583.33 |
| | | 8989000214FS | 08/01/2008 | $11,458.33 |
| | | 8989200214FS | 08/01/2008 | $11,250.00 |
| | | 8989500214FS | 08/01/2008 | $10,500.00 |
| | | 8992600214FS | 08/01/2008 | $20,833.33 |
| | | 8995600214FS | 08/01/2008 | $10,000.00 |
| | | 8998700214FS | 08/01/2008 | $10,541.67 |
| | | 8999800214FS | 08/01/2008 | $17,916.67 |
| | | 9000600214FS | 08/01/2008 | $11,666.67 |
| | | 9002500214FS | 08/01/2008 | $12,500.00 |
| | | 9002600214FS | 08/01/2008 | $11,125.00 |
| | | 9004800214FS | 08/01/2008 | $5,541.67 |
| | | 9006300214FS | 08/01/2008 | $8,333.33 |
| | | 9008300214FS | 08/01/2008 | $7,431.37 |
| | | 9009200214FS | 08/01/2008 | $6,733.33 |
| | | 9009500214FS | 08/01/2008 | $6,495.00 |
| | | 9010300214FS | 08/01/2008 | $5,741.22 |
| | | 9012500214FS | 08/01/2008 | $4,572.35 |
| | | 9014000214FS | 08/01/2008 | $4,036.34 |
| | | 9015600214FS | 08/01/2008 | $3,333.33 |
| | | 9018800214FS | 08/01/2008 | $2,708.33 |
| | | 9019100214FS | 08/01/2008 | $2,657.20 |
| | | 9019200214FS | 08/01/2008 | $2,599.06 |
| | | 9021300214FS | 08/01/2008 | $2,073.29 |
| | | 9024600214FS | 08/01/2008 | $9,166.67 |
| | | 9024700214FS | 08/01/2008 | $8,833.33 |
| | | 9026100214FS | 08/01/2008 | $6,233.33 |
| | | 9026200214FS | 08/01/2008 | $5,833.33 |
| | | 9027900214FS | 08/01/2008 | $4,056.20 |
| | | 9029800214FS | 08/01/2008 | $2,944.13 |
| | | 9030500214FS | 08/01/2008 | $2,411.04 |
| | | 9033300214FS | 08/01/2008 | $1,794.00 |
| | | 9040000214FS | 08/01/2008 | $4,583.33 |
| | | 9040700214FS | 08/01/2008 | $3,241.27 |
| | | 9041000214FS | 08/01/2008 | $3,117.38 |
| | | 9047100214FS | 08/01/2008 | $6,711.00 |
| | | 9048400214FS | 08/01/2008 | $2,661.10 |
| | | 9053200214FS | 08/01/2008 | $2,081.29 |
| | | 9072800210JS | 07/28/2008 | $4,190,410.67 |
| | | 9072900210JS | 07/28/2008 | $980,210.88 |
| | | 9073100210JS | 07/28/2008 | $402,718.12 |
| | | 9073300210JS | 07/28/2008 | $1,102,192.00 |
| | | 9076200210JS | 07/28/2008 | $27,828.81 |
| | | 9076300210JS | 07/28/2008 | $22,277.10 |
| | | 9080700210JS | 07/28/2008 | $4,142,910.67 |
| | | 9080800210JS | 07/28/2008 | $1,469,589.33 |
| | | 9081100210JS | 07/28/2008 | $4,370,862.61 |
| | | 9081200210JS | 07/28/2008 | $2,929,795.56 |
| | | 9081300210JS | 07/28/2008 | $29,551.49 |
| | | 9081400210JS | 07/28/2008 | $15,402.71 |
| | | 9083400210JS | 07/28/2008 | $367,397.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9086000210JS | 07/28/2008 | $468,176.33 |
| | | 9086400210JS | 07/28/2008 | $734,794.67 |
| | | 9306100199JS | 07/17/2008 | $0.01 |
| | | 9310200199JS | 07/17/2008 | $0.01 |
| | | 9310300199JS | 07/17/2008 | $0.01 |
| | | 9399800227FS | 08/14/2008 | $777,794.50 |
| | | 9400100227FS | 08/14/2008 | $135,346.54 |
| | | 9400400227FS | 08/14/2008 | $4,854,470.00 |
| | | 9400500227FS | 08/14/2008 | $2,053,233.00 |
| | | 9400600227FS | 08/14/2008 | $342,205.50 |
| | | 9402500227FS | 08/14/2008 | $684,411.00 |
| | | 9402600227FS | 08/14/2008 | $16,716,655.36 |
| | | 9404000227FS | 08/14/2008 | $171,102.75 |
| | | 9506200214FS | 08/01/2008 | $24,317.57 |
| | | 9507900214FS | 08/01/2008 | $71,235.79 |
| | | 9508000214FS | 08/01/2008 | $14,667.51 |
| | | 9508100214FS | 08/01/2008 | $18,494.75 |
| | | 9509300214FS | 08/01/2008 | $30,689.17 |
| | | 9509400214FS | 08/01/2008 | $8,246.02 |
| | | 9510400214FS | 08/01/2008 | $25,529.17 |
| | | 9512300214FS | 08/01/2008 | $43,190.06 |
| | | 9846500217JS | 08/04/2008 | $372,083.33 |
| | | 9846600217JS | 08/04/2008 | $372,083.33 |
| | | 9846700217JS | 08/04/2008 | $689,710.80 |
| | | 9847300217JS | 08/04/2008 | $174,023.75 |
| | | 9847700217JS | 08/04/2008 | $755,718.75 |
| | | 9847800217JS | 08/04/2008 | $4,040,980.00 |
| | | 9848300217JS | 08/04/2008 | $26,038.36 |
| | | 9853100217JS | 08/04/2008 | $186,041.67 |
| | | 9853200217JS | 08/04/2008 | $744,166.67 |
| | | 9853300217JS | 08/04/2008 | $8,561,968.50 |
| | | 9853500217JS | 08/04/2008 | $13,019.18 |
| | | 9853700217JS | 08/04/2008 | $23,923.92 |
| | | 9855400217JS | 08/04/2008 | $2,088,285.00 |
| | | 9855500217JS | 08/04/2008 | $3,514,270.83 |
| | | 9856200217JS | 08/04/2008 | $348,047.50 |
| | | 9856300217JS | 08/04/2008 | $21,274.86 |
| | | 9857300217JS | 08/04/2008 | $696,095.00 |
| | | 9857400217JS | 08/04/2008 | $2,623,333.33 |
| | | 9858500217JS | 08/04/2008 | $17,505.53 |
| | | | **SUBTOTAL** | **$1,009,641,680.07** |
| 339 | CIBA SPECIALTY CHEMICALS UK PENSION | | | |
| | | 8979600214FS | 08/01/2008 | $46,530.00 |
| | | 8991600214FS | 08/01/2008 | $43,560.00 |
| | | | **SUBTOTAL** | **$90,090.00** |
| 340 | CIBC BANK AND TRUST COMPANY | | | |
| | | 0085200192FS | 07/10/2008 | $2,849.77 |
| | | 0088400192FS | 07/10/2008 | $2,911.48 |
| | | 0643800217FS | 08/04/2008 | $2,957.56 |
| | | 3168000252FS | 09/08/2008 | $2,938.07 |
| | | | **SUBTOTAL** | **$11,656.88** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 341 | CIBC BANK AND TRUST COMPANYCAYMAN LIMITED | | | |
| | | 4126800196FS | 07/14/2008 | $521,095.00 |
| | | 4127900196FS | 07/14/2008 | $730,595.00 |
| | | | SUBTOTAL | $1,251,690.00 |
| 342 | CIBC NY | | | |
| | | 0902700218JS | 08/05/2008 | $1,250,845.00 |
| | | 0919900218JS | 08/05/2008 | $1,375,845.00 |
| | | 4898100189FS | 07/07/2008 | $2,105,115.00 |
| | | 4921300189FS | 07/07/2008 | $1,980,115.00 |
| | | 8746400249FS | 09/05/2008 | $1,651,461.67 |
| | | 8759100249FS | 09/05/2008 | $1,526,461.67 |
| | | | SUBTOTAL | $9,889,843.34 |
| 343 | CIBC SINGAPORE | | | |
| | | 6863300246JS | 09/02/2008 | $82,465.28 |
| | | | SUBTOTAL | $82,465.28 |
| 344 | CIBC TORONTO | | | |
| | | 0252900227JS | 08/14/2008 | $400,000.00 |
| | | 0770700256JS | 09/12/2008 | $1,489,000.00 |
| | | 2168700235JS | 08/22/2008 | $600,000.00 |
| | | 2700900213JS | 07/31/2008 | $2,400,000.00 |
| | | 3094700224JS | 08/11/2008 | $506,000.00 |
| | | 3503300254FS | 09/10/2008 | $1,158,000.00 |
| | | 4569100239JS | 08/26/2008 | $1,400,000.00 |
| | | 5093000199JS | 07/17/2008 | $1,200,000.00 |
| | | 5554900248JS | 09/04/2008 | $4,000,000.00 |
| | | 6379100240FS | 08/27/2008 | $1,600,000.00 |
| | | 6515600200FS | 07/18/2008 | $450,000.00 |
| | | 6779700217JS | 08/04/2008 | $7,700,000.00 |
| | | 7899600193FS | 07/11/2008 | $600,000.00 |
| | | 8062700218FS | 08/05/2008 | $600,000.00 |
| | | 9090600249FS | 09/05/2008 | $763,000.00 |
| | | 9191900219JS | 08/06/2008 | $3,400,000.00 |
| | | 9340700196JS | 07/14/2008 | $1,600,000.00 |
| | | | SUBTOTAL | $29,866,000.00 |
| 345 | CITADEL EQUITY FUND | | | |
| | | 0359000231JS | 08/18/2008 | $5,050,673.34 |
| | | 0413100203FS | 07/21/2008 | $5,863,451.33 |
| | | 0491600211JS | 07/29/2008 | $1,159,761.89 |
| | | 0598200256JS | 09/12/2008 | $1,055,643.96 |
| | | 0861000241FS | 08/28/2008 | $4,407,294.64 |
| | | 0903300218JS | 08/05/2008 | $24,335.91 |
| | | 1130500232FS | 08/19/2008 | $2,589,248.16 |
| | | 1404500252FS | 09/08/2008 | $718,587.28 |
| | | 1839900219FS | 08/06/2008 | $6,357,583.40 |
| | | 1975800204JS | 07/22/2008 | $5,212,311.03 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 2245100233JS | 08/20/2008 | $1,271,854.36 |
| | | 2546300212FS | 07/30/2008 | $900,949.99 |
| | | 2695000242JS | 08/29/2008 | $5,502,207.95 |
| | | 3063100220JS | 08/07/2008 | $707,888.89 |
| | | 3200100205FS | 07/23/2008 | $1,306,112.84 |
| | | 3412000234FS | 08/21/2008 | $1,973,886.34 |
| | | 3588000235JS | 08/22/2008 | $38,500,891.72 |
| | | 3711000221FS | 08/08/2008 | $3,296,215.25 |
| | | 4420500206JS | 07/24/2008 | $1,639,552.56 |
| | | 4567300197JS | 07/15/2008 | $6,490,690.63 |
| | | 4926300189FS | 07/07/2008 | $500,639.82 |
| | | 5533700213JS | 07/31/2008 | $1,660,000.00 |
| | | 5544800213JS | 07/31/2008 | $2,672,177.30 |
| | | 6045000207FS | 07/25/2008 | $2,029,263.70 |
| | | 6149000246JS | 09/02/2008 | $8,334,387.97 |
| | | 6163700224JS | 08/11/2008 | $19,014,668.17 |
| | | 6180800246JS | 09/02/2008 | $2,593,131.82 |
| | | 6301800198FS | 07/16/2008 | $2,910,025.17 |
| | | 6463500247FS | 09/03/2008 | $2,205,536.14 |
| | | 6582100190JS | 07/08/2008 | $7,403,123.14 |
| | | 7104300239JS | 08/26/2008 | $133,504.45 |
| | | 7204800255JS | 09/11/2008 | $2,332,950.45 |
| | | 7594400199JS | 07/17/2008 | $5,031,146.00 |
| | | 7653900248JS | 09/04/2008 | $3,163,596.72 |
| | | 8069400226JS | 08/13/2008 | $2,207,876.19 |
| | | 8636800200FS | 07/18/2008 | $967,500.00 |
| | | 8647600200FS | 07/18/2008 | $978,738.00 |
| | | 8700100228JS | 08/15/2008 | $15,043,729.53 |
| | | 8725000240FS | 08/27/2008 | $1,204,449.00 |
| | | 8767900249FS | 09/05/2008 | $1,237,035.90 |
| | | 8941000214FS | 08/01/2008 | $2,505,834.17 |
| | | 8944400214FS | 08/01/2008 | $5,989,041.12 |
| | | 9344800227FS | 08/14/2008 | $4,884,195.37 |
| | | | **SUBTOTAL** | **$189,031,691.60** |
| 346 | CITADEL EQUITY FUND LTD | | | |
| | | 0354900220JS | 08/07/2008 | $6,332,000.00 |
| | | 0771300256JS | 09/12/2008 | $2,213,000.00 |
| | | 0778900221FS | 08/08/2008 | $14,207,000.00 |
| | | 2686900213JS | 07/31/2008 | $3,285,000.00 |
| | | 2787300197JS | 07/15/2008 | $23,176,000.00 |
| | | 3476300207FS | 07/25/2008 | $11,118,000.00 |
| | | 3589700190JS | 07/08/2008 | $10,600,000.00 |
| | | 6511200200FS | 07/18/2008 | $12,603,000.00 |
| | | 6771900217JS | 08/04/2008 | $17,804,000.00 |
| | | 7363400211FS | 07/29/2008 | $16,195,000.00 |
| | | 8454400203JS | 07/21/2008 | $48,979,000.00 |
| | | 9203800219JS | 08/06/2008 | $15,698,000.00 |
| | | 9266400204FS | 07/22/2008 | $15,349,000.00 |
| | | | **SUBTOTAL** | **$197,559,000.00** |
| 347 | CITADEL MACRO MASTER | | | |
| | | 1812500246JS | 09/02/2008 | $626,000.00 |
| | | | **SUBTOTAL** | **$626,000.00** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 348 | CITADEL MACRO MASTER FUND 1 LTD | | | |
| | | 4917500255JS | 09/11/2008 | $326,000.00 |
| | | 9084800249FS | 09/05/2008 | $630,000.00 |
| | | | **SUBTOTAL** | **$956,000.00** |
| 349 | CITADEL MACRO MASTER I | | | |
| | | 8273400231FS | 08/18/2008 | $650,000.00 |
| | | | **SUBTOTAL** | **$650,000.00** |
| 350 | CITCO BANK AND TRUST CO | | | |
| | | 0772700256JS | 09/12/2008 | $334,319.00 |
| | | 0780700256JS | 09/12/2008 | $304,000.00 |
| | | | **SUBTOTAL** | **$638,319.00** |
| 351 | CITCO BANK AND TRUST COMPANY LIMITE | | | |
| | | 8782100249FS | 09/05/2008 | $191,990.53 |
| | | | **SUBTOTAL** | **$191,990.53** |
| 352 | CITCO BANKING CORP NV NA | | | |
| | | 0081300192FS | 07/10/2008 | $9,746.98 |
| | | 0081400192FS | 07/10/2008 | $8,603.50 |
| | | 0081700192FS | 07/10/2008 | $8,789.79 |
| | | 0081800192FS | 07/10/2008 | $9,934.06 |
| | | 0800200256JS | 09/12/2008 | $1,217,653.00 |
| | | 9858200210JS | 07/28/2008 | $1,850,000.00 |
| | | | **SUBTOTAL** | **$3,104,727.33** |
| 353 | CITI BANK HONG KONG | | | |
| | | 0348600231JS | 08/18/2008 | $7,231.06 |
| | | 1397300252FS | 09/08/2008 | $176,909.76 |
| | | 4431100206JS | 07/24/2008 | $5,112,353.86 |
| | | 5336100221FS | 08/08/2008 | $176,870.95 |
| | | 5481900254FS | 09/10/2008 | $26,708.79 |
| | | 6578900190JS | 07/08/2008 | $159,093.97 |
| | | 7673800191FS | 07/09/2008 | $21,034.03 |
| | | | **SUBTOTAL** | **$5,680,202.42** |
| 354 | CITI GLOBAL | | | |
| | | 0358600220JS | 08/07/2008 | $3,500,000.00 |
| | | 0363500220JS | 08/07/2008 | $3,600,000.00 |
| | | 0684100253JS | 09/09/2008 | $1,800,000.00 |
| | | 0707000253JS | 09/09/2008 | $1,800,000.00 |
| | | 0773000256JS | 09/12/2008 | $7,800,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 0780900256JS | 09/12/2008 | $6,900,000.00 |
| | | 0895800205FS | 07/23/2008 | $900,000.00 |
| | | 1848200242JS | 08/29/2008 | $1,800,000.00 |
| | | 1864300242JS | 08/29/2008 | $2,100,000.00 |
| | | 2165200235JS | 08/22/2008 | $2,800,000.00 |
| | | 2170500235JS | 08/22/2008 | $2,700,000.00 |
| | | 2688500213JS | 07/31/2008 | $6,100,000.00 |
| | | 2696000213JS | 07/31/2008 | $5,800,000.00 |
| | | 3235900238FS | 08/25/2008 | $3,900,000.00 |
| | | 3252300238FS | 08/25/2008 | $4,100,000.00 |
| | | 3488500207FS | 07/25/2008 | $2,800,000.00 |
| | | 3491300207FS | 07/25/2008 | $2,600,000.00 |
| | | 3500300254FS | 09/10/2008 | $1,960,000.00 |
| | | 3513300254FS | 09/10/2008 | $1,900,000.00 |
| | | 4447500214FS | 08/01/2008 | $3,600,000.00 |
| | | 4448800214FS | 08/01/2008 | $3,800,000.00 |
| | | 4570000239JS | 08/26/2008 | $1,700,000.00 |
| | | 4577500239JS | 08/26/2008 | $1,800,000.00 |
| | | 4911200255JS | 09/11/2008 | $3,890,000.00 |
| | | 4922500255JS | 09/11/2008 | $2,728,000.00 |
| | | 5203600226JS | 08/13/2008 | $1,500,000.00 |
| | | 5214400226JS | 08/13/2008 | $1,400,000.00 |
| | | 5556600248JS | 09/04/2008 | $2,700,000.00 |
| | | 5570500248JS | 09/04/2008 | $2,700,000.00 |
| | | 5987900210JS | 07/28/2008 | $900,000.00 |
| | | 5995600210JS | 07/28/2008 | $1,200,000.00 |
| | | 7365700211FS | 07/29/2008 | $1,200,000.00 |
| | | 7374600211FS | 07/29/2008 | $1,400,000.00 |
| | | 7904900193FS | 07/11/2008 | $780,000.00 |
| | | 7907700193FS | 07/11/2008 | $700,000.00 |
| | | 8847100241JS | 08/28/2008 | $2,900,000.00 |
| | | 8853800241JS | 08/28/2008 | $3,100,000.00 |
| | | | **SUBTOTAL** | **$102,858,000.00** |
| 355 | CITI GLOBAL MARKETS | | | |
| | | 0358400220JS | 08/07/2008 | $1,800,000.00 |
| | | 0367000220JS | 08/07/2008 | $3,000,000.00 |
| | | 0684200253JS | 09/09/2008 | $500,000.00 |
| | | 0684400253JS | 09/09/2008 | $1,400,000.00 |
| | | 0700000253JS | 09/09/2008 | $860,000.00 |
| | | 0774200256JS | 09/12/2008 | $2,960,000.00 |
| | | 0781000256JS | 09/12/2008 | $2,300,000.00 |
| | | 0784400221FS | 08/08/2008 | $3,000,000.00 |
| | | 0787300256JS | 09/12/2008 | $4,870,000.00 |
| | | 0897900205FS | 07/23/2008 | $910,000.00 |
| | | 1847700242JS | 08/29/2008 | $800,000.00 |
| | | 1853600242JS | 08/29/2008 | $1,300,000.00 |
| | | 2175600235JS | 08/22/2008 | $1,900,000.00 |
| | | 2180900235JS | 08/22/2008 | $1,199,000.00 |
| | | 2512100252FS | 09/08/2008 | $3,008.57 |
| | | 2688200213JS | 07/31/2008 | $4,500,000.00 |
| | | 2693400213JS | 07/31/2008 | $2,700,000.00 |
| | | 3236000238FS | 08/25/2008 | $630,000.00 |
| | | 3236100238FS | 08/25/2008 | $2,700,000.00 |
| | | 3243400238FS | 08/25/2008 | $1,600,000.00 |
| | | 3488200207FS | 07/25/2008 | $1,500,000.00 |
| | | 3492100207FS | 07/25/2008 | $900,000.00 |
| | | 3512100254FS | 09/10/2008 | $1,340,000.00 |
| | | 3514600254FS | 09/10/2008 | $800,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3611700190JS | 07/08/2008 | $500,000.00 |
| | | 4447400214FS | 08/01/2008 | $2,500,000.00 |
| | | 4570900239JS | 08/26/2008 | $1,200,000.00 |
| | | 4577600239JS | 08/26/2008 | $769,000.00 |
| | | 4583700239JS | 08/26/2008 | $1,330,000.00 |
| | | 4911800255JS | 09/11/2008 | $2,570,000.00 |
| | | 4918500255JS | 09/11/2008 | $1,400,000.00 |
| | | 4927000255JS | 09/11/2008 | $1,559,000.00 |
| | | 4929100253JS | 09/09/2008 | $84,048.61 |
| | | 5208300226JS | 08/13/2008 | $520,000.00 |
| | | 5208400226JS | 08/13/2008 | $800,000.00 |
| | | 5486900191FS | 07/09/2008 | $600,000.00 |
| | | 5557100248JS | 09/04/2008 | $1,800,000.00 |
| | | 5576100248JS | 09/04/2008 | $1,100,000.00 |
| | | 5987700210JS | 07/28/2008 | $600,000.00 |
| | | 5991300210JS | 07/28/2008 | $950,000.00 |
| | | 7365600211FS | 07/29/2008 | $1,050,000.00 |
| | | 7367400211FS | 07/29/2008 | $1,100,000.00 |
| | | 7378100211FS | 07/29/2008 | $620,000.00 |
| | | 7896300193FS | 07/11/2008 | $550,000.00 |
| | | 7898700193FS | 07/11/2008 | $800,000.00 |
| | | 8071900218FS | 08/05/2008 | $800,000.00 |
| | | 8848500241JS | 08/28/2008 | $1,400,000.00 |
| | | 8856500241JS | 08/28/2008 | $2,400,000.00 |
| | | 9192800219JS | 08/06/2008 | $3,028.45 |
| | | 9193300219JS | 08/06/2008 | $900,000.00 |
| | | 9267500204FS | 07/22/2008 | $920,000.00 |
| | | 9318800214FS | 08/01/2008 | $1,500,000.00 |
| | | | **SUBTOTAL** | **$73,797,085.63** |
| 356 | CITIBANK | | | |
| | | 0246200228FS | 08/15/2008 | $806,851.09 |
| | | 0414800203FS | 07/21/2008 | $1,325,000.00 |
| | | 0860900241FS | 08/28/2008 | $125,135.43 |
| | | 2033100203FS | 07/21/2008 | $2,050,000.00 |
| | | 6831000189FS | 07/07/2008 | $2,715,000.00 |
| | | 7670100248JS | 09/04/2008 | $71,725.78 |
| | | 7755200247FS | 09/03/2008 | $60,000.00 |
| | | 8917700255JS | 09/11/2008 | $891,250.00 |
| | | 8935100214FS | 08/01/2008 | $2,757,506.17 |
| | | 9370300214FS | 08/01/2008 | $56,250.00 |
| | | | **SUBTOTAL** | **$10,858,718.47** |
| 357 | CITIBANK NA | | | |
| | | 0076900228FS | 08/15/2008 | $59,000,000.00 |
| | | 0556900204JS | 07/22/2008 | $134,863,000.00 |
| | | 0894400205FS | 07/23/2008 | $2,617,000.00 |
| | | 1206000234FS | 08/21/2008 | $46,691,000.00 |
| | | 3202000197JS | 07/15/2008 | $61,000,000.00 |
| | | 3247500206JS | 07/24/2008 | $64,666,000.00 |
| | | 3492100189FS | 07/07/2008 | $60,400,000.00 |
| | | 4166500233JS | 08/20/2008 | $8,080,000.00 |
| | | 4586600239JS | 08/26/2008 | $77,088,000.00 |
| | | 5548900248JS | 09/04/2008 | $18,089,000.00 |
| | | 5555300248JS | 09/04/2008 | $22,200,000.00 |
| | | 6741100207FS | 07/25/2008 | $73,693,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8990800203JS | 07/21/2008 | $96,926,000.00 |
| | | 9184100219JS | 08/06/2008 | $24,008,000.00 |
| | | | SUBTOTAL | $749,321,000.00 |
| | | | | |
| 358 | CITIGROUP | | | |
| | | 4165700233JS | 08/20/2008 | $193.84 |
| | | 4913700255JS | 09/11/2008 | $112,000.00 |
| | | 7867300213JS | 07/31/2008 | $190.81 |
| | | 7870000213JS | 07/31/2008 | $186.73 |
| | | | SUBTOTAL | $112,571.38 |
| | | | | |
| 359 | CITIGROUP CLIENT SERVICES | | | |
| | | 0252100227JS | 08/14/2008 | $410,000.00 |
| | | 0979200193JS | 07/11/2008 | $21,747,000.00 |
| | | 1140800233JS | 08/20/2008 | $3,412.79 |
| | | 1281400203FS | 07/21/2008 | $1,270,000.00 |
| | | 2172700235JS | 08/22/2008 | $540,000.00 |
| | | 2786700197JS | 07/15/2008 | $160,000.00 |
| | | 3167800252FS | 09/08/2008 | $320,000.00 |
| | | 3234300238FS | 08/25/2008 | $940,000.00 |
| | | 3429500196FS | 07/14/2008 | $350,000.00 |
| | | 3430500196FS | 07/14/2008 | $2,719.57 |
| | | 4307900247FS | 09/03/2008 | $430,000.00 |
| | | 4348800247FS | 09/03/2008 | $17,238.53 |
| | | 4454400214FS | 08/01/2008 | $167,608.00 |
| | | 4925500255JS | 09/11/2008 | $935,000.00 |
| | | 5100000199JS | 07/17/2008 | $1,320,000.00 |
| | | 6261900197JS | 07/15/2008 | $390,000.00 |
| | | 6381800240FS | 08/27/2008 | $440,000.00 |
| | | 6434300238FS | 08/25/2008 | $680,000.00 |
| | | 6555000197JS | 07/15/2008 | $423,376.80 |
| | | 6769800217JS | 08/04/2008 | $120,000.00 |
| | | 7083700255JS | 09/11/2008 | $135,000.00 |
| | | 7202800225FS | 08/12/2008 | $232,691.48 |
| | | 7646000224JS | 08/11/2008 | $780,000.00 |
| | | 7893300193FS | 07/11/2008 | $102,000.00 |
| | | 8051300255JS | 09/11/2008 | $150,000.00 |
| | | 8237200226JS | 08/13/2008 | $30,201.11 |
| | | 8443700252JS | 09/08/2008 | $1,450,000.00 |
| | | 8450200252JS | 09/08/2008 | $400,000.00 |
| | | 8719000248JS | 09/04/2008 | $24,170.61 |
| | | 8725300248JS | 09/04/2008 | $16,491,000.00 |
| | | 8780000232JS | 08/19/2008 | $1,200,000.00 |
| | | 9251400233FS | 08/20/2008 | $270,000.00 |
| | | 9371600200FS | 07/18/2008 | $1,000,000.00 |
| | | 9578900214FS | 08/01/2008 | $2,126.64 |
| | | 9686400214FS | 08/01/2008 | $15,782.45 |
| | | 9832500212JS | 07/30/2008 | $150,000.00 |
| | | | SUBTOTAL | $53,099,327.98 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 360 | CITIGROUP CLIENT SERVICESJPM FI OPP INST FUND | | | |
| | | 5264200242JS | 08/29/2008 | $77,000.55 |
| | | 8218200247FS | 09/03/2008 | $30,217.50 |
| | | | SUBTOTAL | $107,218.05 |
| 361 | CITIGROUP CLIENT SERVICESJPM FIO OPP MASTER FUND | | | |
| | | 5258700242JS | 08/29/2008 | $179,667.95 |
| | | 5264300242JS | 08/29/2008 | $181,304.99 |
| | | | SUBTOTAL | $360,972.94 |
| 362 | CITIGROUP GLOB MARKETS | | | |
| | | 0678800253JS | 09/09/2008 | $1,512,000.00 |
| | | 1192200234FS | 08/21/2008 | $1,100,000.00 |
| | | 1484100206JS | 07/24/2008 | $303,000.00 |
| | | 1846400242JS | 08/29/2008 | $3,400,000.00 |
| | | 1864100242JS | 08/29/2008 | $1,757,000.00 |
| | | 2695700213JS | 07/31/2008 | $989,000.00 |
| | | 2698500213JS | 07/31/2008 | $555,000.00 |
| | | 2804000197JS | 07/15/2008 | $1,315,000.00 |
| | | 2808200197JS | 07/15/2008 | $2,180,000.00 |
| | | 3492500254FS | 09/10/2008 | $630,000.00 |
| | | 3611500190JS | 07/08/2008 | $441,000.00 |
| | | 3613100190JS | 07/08/2008 | $421,000.00 |
| | | 4324200247FS | 09/03/2008 | $2,798,000.00 |
| | | 4335700247FS | 09/03/2008 | $2,000,000.00 |
| | | 4568500239JS | 08/26/2008 | $1,717,000.00 |
| | | 4573500239JS | 08/26/2008 | $447,000.00 |
| | | 4921400255JS | 09/11/2008 | $759,000.00 |
| | | 5482700191FS | 07/09/2008 | $2,021,000.00 |
| | | 5485900191FS | 07/09/2008 | $439,000.00 |
| | | 8440100252JS | 09/08/2008 | $4,250,000.00 |
| | | 8443900252JS | 09/08/2008 | $1,000,000.00 |
| | | 9084600249FS | 09/05/2008 | $1,500,000.00 |
| | | 9087400249FS | 09/05/2008 | $780,000.00 |
| | | 9330500196JS | 07/14/2008 | $2,208,000.00 |
| | | 9339700196JS | 07/14/2008 | $3,520,000.00 |
| | | 9832700212JS | 07/30/2008 | $918,000.00 |
| | | | SUBTOTAL | $38,960,000.00 |
| 363 | CITIGROUP GLOBAL MARKETS | | | |
| | | 0358800220JS | 08/07/2008 | $3,200,000.00 |
| | | 0365800220JS | 08/07/2008 | $1,100,000.00 |
| | | 0382000231JS | 08/18/2008 | $20,728.50 |
| | | 0384600231JS | 08/18/2008 | $4,698.46 |
| | | 0495700203FS | 07/21/2008 | $45,182.43 |
| | | 0682500210FS | 07/28/2008 | $161,815.42 |
| | | 0689800210FS | 07/28/2008 | $255,544.57 |
| | | 0699900253JS | 09/09/2008 | $950,000.00 |
| | | 0710100253JS | 09/09/2008 | $2,100,000.00 |
| | | 0773200256JS | 09/12/2008 | $700,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0774100256JS | 09/12/2008 | $2,500,000.00 |
| | | 0784100221FS | 08/08/2008 | $1,700,000.00 |
| | | 0785200256JS | 09/12/2008 | $3,500,000.00 |
| | | 0796800221FS | 08/08/2008 | $700,000.00 |
| | | 0889500241FS | 08/28/2008 | $4,481,690.29 |
| | | 0892300205FS | 07/23/2008 | $2,600,000.00 |
| | | 0899000205FS | 07/23/2008 | $900,000.00 |
| | | 1189900234FS | 08/21/2008 | $4,200,000.00 |
| | | 1810800246JS | 09/02/2008 | $3,600,000.00 |
| | | 1853000242JS | 08/29/2008 | $13,500,000.00 |
| | | 1984200204JS | 07/22/2008 | $148,313.39 |
| | | 1990000204JS | 07/22/2008 | $1,103,958.11 |
| | | 1990900204JS | 07/22/2008 | $233,937.61 |
| | | 1993700204JS | 07/22/2008 | $4,180,288.00 |
| | | 1994500193JS | 07/11/2008 | $82.49 |
| | | 2004300231JS | 08/18/2008 | $6,246.02 |
| | | 2005000231JS | 08/18/2008 | $9,867.16 |
| | | 2017700193JS | 07/11/2008 | $109,500.00 |
| | | 2157700211JS | 07/29/2008 | $3,893,736.00 |
| | | 2290100233JS | 08/20/2008 | $118,300.00 |
| | | 2291600233JS | 08/20/2008 | $20,222.22 |
| | | 2291700233JS | 08/20/2008 | $80,674.00 |
| | | 2291800233JS | 08/20/2008 | $117,295.75 |
| | | 2292200233JS | 08/20/2008 | $170,084.09 |
| | | 2292400233JS | 08/20/2008 | $40,688.00 |
| | | 2292500233JS | 08/20/2008 | $3,748,074.00 |
| | | 2296300233JS | 08/20/2008 | $107,059.13 |
| | | 2298400233JS | 08/20/2008 | $59,150.00 |
| | | 2298600233JS | 08/20/2008 | $58,508.91 |
| | | 2298700233JS | 08/20/2008 | $2,479,489.71 |
| | | 2415000193JS | 07/11/2008 | $4,316.00 |
| | | 2464000241FS | 08/28/2008 | $134,370.66 |
| | | 2469000241FS | 08/28/2008 | $212,392.34 |
| | | 2571900232FS | 08/19/2008 | $231,868.80 |
| | | 2572500232FS | 08/19/2008 | $14,150.00 |
| | | 2618600218JS | 08/05/2008 | $202,018.65 |
| | | 2626700218JS | 08/05/2008 | $891,258.75 |
| | | 2682800204JS | 07/22/2008 | $2,500,000.00 |
| | | 2693600213JS | 07/31/2008 | $1,900,000.00 |
| | | 2699400213JS | 07/31/2008 | $3,870,000.00 |
| | | 2790600197JS | 07/15/2008 | $9,710,000.00 |
| | | 2801300197JS | 07/15/2008 | $1,000,000.00 |
| | | 2830000242JS | 08/29/2008 | $8,274.06 |
| | | 3168600252FS | 09/08/2008 | $3,000,000.00 |
| | | 3243100238FS | 08/25/2008 | $2,970,000.00 |
| | | 3301200253JS | 09/09/2008 | $3,649,431.11 |
| | | 3331300253JS | 09/09/2008 | $912,357.78 |
| | | 3419900196FS | 07/14/2008 | $310.42 |
| | | 3485300204JS | 07/22/2008 | $22,656.25 |
| | | 3488700207FS | 07/25/2008 | $1,100,000.00 |
| | | 3496700204JS | 07/22/2008 | $5,135.42 |
| | | 3604300190JS | 07/08/2008 | $1,200,000.00 |
| | | 3605800235JS | 08/22/2008 | $24,218.75 |
| | | 3611300190JS | 07/08/2008 | $1,479,000.00 |
| | | 3623200235JS | 08/22/2008 | $5,489.58 |
| | | 3723700198FS | 07/16/2008 | $2,200,000.00 |
| | | 3862600242JS | 08/29/2008 | $4,335,877.00 |
| | | 3862700242JS | 08/29/2008 | $1,619,222.07 |
| | | 3865100242JS | 08/29/2008 | $571,257.84 |
| | | 4126200225FS | 08/12/2008 | $900,000.00 |
| | | 4326100196FS | 07/14/2008 | $818,260.17 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4332400247FS | 09/03/2008 | $11,300,000.00 |
| | | 4351400247FS | 09/03/2008 | $45.61 |
| | | 4374300212FS | 07/30/2008 | $2,910,000.00 |
| | | 4554500197JS | 07/15/2008 | $89,027.78 |
| | | 4568000239JS | 08/26/2008 | $7,296,000.00 |
| | | 4570100239JS | 08/26/2008 | $1,060,000.00 |
| | | 4570600239JS | 08/26/2008 | $2,578,000.00 |
| | | 4575100239JS | 08/26/2008 | $1,400,000.00 |
| | | 4590800197JS | 07/15/2008 | $785.59 |
| | | 4591500197JS | 07/15/2008 | $6,943,063.06 |
| | | 4603800197JS | 07/15/2008 | $1,571.19 |
| | | 4610400197JS | 07/15/2008 | $1,606,956.35 |
| | | 4658000246JS | 09/02/2008 | $310.00 |
| | | 4659200246JS | 09/02/2008 | $1,308.89 |
| | | 4659700246JS | 09/02/2008 | $981.67 |
| | | 4659800246JS | 09/02/2008 | $1,458.03 |
| | | 4659900246JS | 09/02/2008 | $2,069.48 |
| | | 4660000246JS | 09/02/2008 | $290.63 |
| | | 4660100246JS | 09/02/2008 | $2,916.08 |
| | | 4660800246JS | 09/02/2008 | $981.67 |
| | | 4885700234FS | 08/21/2008 | $1,465,440.00 |
| | | 4907900255JS | 09/11/2008 | $4,000,000.00 |
| | | 4911700255JS | 09/11/2008 | $1,300,000.00 |
| | | 4930300253JS | 09/09/2008 | $463,172.75 |
| | | 4930500253JS | 09/09/2008 | $164,700.83 |
| | | 4933300253JS | 09/09/2008 | $336,360.85 |
| | | 4938600253JS | 09/09/2008 | $472,451.67 |
| | | 5199300235JS | 08/22/2008 | $546,753.48 |
| | | 5203800226JS | 08/13/2008 | $600,000.00 |
| | | 5204300226JS | 08/13/2008 | $2,500,000.00 |
| | | 5315100253JS | 09/09/2008 | $1,332,332.00 |
| | | 5468800191FS | 07/09/2008 | $950,000.00 |
| | | 5468800254FS | 09/10/2008 | $10,519,248.00 |
| | | 5469500191FS | 07/09/2008 | $2,023,000.00 |
| | | 5479400191FS | 07/09/2008 | $4,000,000.00 |
| | | 5496800191FS | 07/09/2008 | $630,000.00 |
| | | 5498100254FS | 09/10/2008 | $3,272,746.38 |
| | | 5499200254FS | 09/10/2008 | $730,216.22 |
| | | 5575000213JS | 07/31/2008 | $5,733,071.25 |
| | | 5599000213JS | 07/31/2008 | $12,762.12 |
| | | 5613400213JS | 07/31/2008 | $1,299,496.15 |
| | | 6021900206JS | 07/24/2008 | $193,516.83 |
| | | 6032300206JS | 07/24/2008 | $774,067.33 |
| | | 6099700207FS | 07/25/2008 | $9,349.38 |
| | | 6100100207FS | 07/25/2008 | $1,068.50 |
| | | 6100700207FS | 07/25/2008 | $3,739.75 |
| | | 6110100207FS | 07/25/2008 | $4,674.69 |
| | | 6114700207FS | 07/25/2008 | $2,804.81 |
| | | 6131000246JS | 09/02/2008 | $30,133,315.31 |
| | | 6136000246JS | 09/02/2008 | $3,836,512.46 |
| | | 6142000246JS | 09/02/2008 | $6,828,840.96 |
| | | 6144700246JS | 09/02/2008 | $13,331,169.66 |
| | | 6232200246JS | 09/02/2008 | $193.75 |
| | | 6232300246JS | 09/02/2008 | $5,562.78 |
| | | 6232400246JS | 09/02/2008 | $4,253.89 |
| | | 6232500246JS | 09/02/2008 | $654.44 |
| | | 6232600246JS | 09/02/2008 | $5,562.78 |
| | | 6232700246JS | 09/02/2008 | $981.67 |
| | | 6232900246JS | 09/02/2008 | $6,544.44 |
| | | 6236000246JS | 09/02/2008 | $1,975.41 |
| | | 6244200246JS | 09/02/2008 | $213.13 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 6244400246JS | 09/02/2008 | $981.67 |
| | | 6244500246JS | 09/02/2008 | $4,581.11 |
| | | 6246000246JS | 09/02/2008 | $987.70 |
| | | 6252700246JS | 09/02/2008 | $2,863.19 |
| | | 6257500246JS | 09/02/2008 | $1,411.00 |
| | | 6261000246JS | 09/02/2008 | $2,617.78 |
| | | 6282800198FS | 07/16/2008 | $91,493.05 |
| | | 6288900198FS | 07/16/2008 | $45,746.52 |
| | | 6432600238FS | 08/25/2008 | $1,000,000.00 |
| | | 6522100200FS | 07/18/2008 | $1,900,000.00 |
| | | 6544900246JS | 09/02/2008 | $5,890.00 |
| | | 6546700246JS | 09/02/2008 | $7,198.89 |
| | | 6549100246JS | 09/02/2008 | $7,198.89 |
| | | 6571400246JS | 09/02/2008 | $2,617.78 |
| | | 6573300246JS | 09/02/2008 | $3,599.44 |
| | | 6575500246JS | 09/02/2008 | $2,617.78 |
| | | 6588800197JS | 07/15/2008 | $3,618.35 |
| | | 6590200197JS | 07/15/2008 | $2,158.00 |
| | | 6713600192JS | 07/10/2008 | $3,000,000.00 |
| | | 6823400246JS | 09/02/2008 | $194,176.75 |
| | | 6838500189FS | 07/07/2008 | $1,438,211.25 |
| | | 6839300189FS | 07/07/2008 | $325,994.55 |
| | | 7038500254FS | 09/10/2008 | $516,378.83 |
| | | 7038600254FS | 09/10/2008 | $291,354.21 |
| | | 7041700254FS | 09/10/2008 | $190,310.08 |
| | | 7153000239JS | 08/26/2008 | $7,173.06 |
| | | 7159000239JS | 08/26/2008 | $9,661.02 |
| | | 7162900239JS | 08/26/2008 | $1,104.12 |
| | | 7164700239JS | 08/26/2008 | $2,898.31 |
| | | 7168000239JS | 08/26/2008 | $115,933.04 |
| | | 7174000239JS | 08/26/2008 | $138,777.37 |
| | | 7175700239JS | 08/26/2008 | $4,830.51 |
| | | 7185200239JS | 08/26/2008 | $3,864.41 |
| | | 7202900254FS | 09/10/2008 | $60,644.65 |
| | | 7208000254FS | 09/10/2008 | $267,549.92 |
| | | 7245000255JS | 09/11/2008 | $3,366,367.50 |
| | | 7249500255JS | 09/11/2008 | $179,048.56 |
| | | 7252700255JS | 09/11/2008 | $39,064.00 |
| | | 7257700255JS | 09/11/2008 | $113,514.44 |
| | | 7375200211FS | 07/29/2008 | $4,100,000.00 |
| | | 7381400211FS | 07/29/2008 | $1,400,000.00 |
| | | 7461100238FS | 08/25/2008 | $183,240.00 |
| | | 7465400213JS | 07/31/2008 | $1,250.00 |
| | | 7469700213JS | 07/31/2008 | $283.33 |
| | | 7619600199JS | 07/17/2008 | $4,790,090.70 |
| | | 7646100199JS | 07/17/2008 | $2,292,197.00 |
| | | 7651700199JS | 07/17/2008 | $463,070.00 |
| | | 7701600191FS | 07/09/2008 | $94,781.00 |
| | | 7706600191FS | 07/09/2008 | $59,905.00 |
| | | 7807600207FS | 07/25/2008 | $20,000.00 |
| | | 7924200198FS | 07/16/2008 | $52,920.00 |
| | | 7924500198FS | 07/16/2008 | $79,732.80 |
| | | 7928100198FS | 07/16/2008 | $271,307.31 |
| | | 7930600198FS | 07/16/2008 | $185,759.96 |
| | | 7933500198FS | 07/16/2008 | $135,693.44 |
| | | 7940500224JS | 08/11/2008 | $1,415,632.00 |
| | | 7943100198FS | 07/16/2008 | $93,074.92 |
| | | 8092800226JS | 08/13/2008 | $5,087,906.25 |
| | | 8442400252JS | 09/08/2008 | $16,000,000.00 |
| | | 8453000203JS | 07/21/2008 | $600,000.00 |
| | | 8459700203JS | 07/21/2008 | $2,000,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8459800203JS | 07/21/2008 | $3,100,000.00 |
| | | 8583000190JS | 07/08/2008 | $600,299.52 |
| | | 8583400190JS | 07/08/2008 | $154,362.74 |
| | | 8664200200FS | 07/18/2008 | $123.28 |
| | | 8664500200FS | 07/18/2008 | $493.11 |
| | | 8697900225FS | 08/12/2008 | $283,205.32 |
| | | 8698600225FS | 08/12/2008 | $332,458.41 |
| | | 8717900248JS | 09/04/2008 | $8,000,000.00 |
| | | 8757200228JS | 08/15/2008 | $2,188,968.75 |
| | | 8757300240FS | 08/27/2008 | $490,599.46 |
| | | 8757700240FS | 08/27/2008 | $208,492.89 |
| | | 8759000249FS | 09/05/2008 | $248,873.48 |
| | | 8759600240FS | 08/27/2008 | $544,398.11 |
| | | 8760900228JS | 08/15/2008 | $826,943.75 |
| | | 8764000228JS | 08/15/2008 | $1,431,000.35 |
| | | 8764200240FS | 08/27/2008 | $412,549.54 |
| | | 8775300249FS | 09/05/2008 | $1,097,971.25 |
| | | 8797100228JS | 08/15/2008 | $158,531.32 |
| | | 8891000226JS | 08/13/2008 | $12,000,000.00 |
| | | 8925900214FS | 08/01/2008 | $33,858,926.61 |
| | | 8930500255JS | 09/11/2008 | $551,242.64 |
| | | 8931100255JS | 09/11/2008 | $349,132.00 |
| | | 8933900214FS | 08/01/2008 | $7,420,602.62 |
| | | 8935600255JS | 09/11/2008 | $595,946.62 |
| | | 8936900214FS | 08/01/2008 | $1,682,738.88 |
| | | 8939000255JS | 09/11/2008 | $895,196.59 |
| | | 8940100214FS | 08/01/2008 | $5,836,913.64 |
| | | 8980700210JS | 07/28/2008 | $123,277.75 |
| | | 8986200210JS | 07/28/2008 | $85,725.45 |
| | | 9010700214FS | 08/01/2008 | $5,383.33 |
| | | 9013000214FS | 08/01/2008 | $4,433.33 |
| | | 9017400214FS | 08/01/2008 | $3,084.86 |
| | | 9018500214FS | 08/01/2008 | $2,826.39 |
| | | 9019500214FS | 08/01/2008 | $2,533.33 |
| | | 9026000214FS | 08/01/2008 | $6,333.33 |
| | | 9030100214FS | 08/01/2008 | $2,770.83 |
| | | 9032200214FS | 08/01/2008 | $2,005.83 |
| | | 9032800214FS | 08/01/2008 | $1,914.65 |
| | | 9040300214FS | 08/01/2008 | $4,116.67 |
| | | 9044200214FS | 08/01/2008 | $1,266.67 |
| | | 9045600214FS | 08/01/2008 | $950.00 |
| | | 9046500214FS | 08/01/2008 | $633.33 |
| | | 9049300214FS | 08/01/2008 | $1,413.19 |
| | | 9049500214FS | 08/01/2008 | $1,367.61 |
| | | 9050500214FS | 08/01/2008 | $950.00 |
| | | 9050600214FS | 08/01/2008 | $950.00 |
| | | 9054200214FS | 08/01/2008 | $957.32 |
| | | 9058600214FS | 08/01/2008 | $5,383.33 |
| | | 9059200214FS | 08/01/2008 | $950.00 |
| | | 9070900214FS | 08/01/2008 | $281.25 |
| | | 9073000214FS | 08/01/2008 | $206.25 |
| | | 9074300214FS | 08/01/2008 | $187.50 |
| | | 9087100214FS | 08/01/2008 | $300.00 |
| | | 9088500249FS | 09/05/2008 | $6,200,000.00 |
| | | 9178400214FS | 08/01/2008 | $6,966.67 |
| | | 9178500214FS | 08/01/2008 | $5,700.00 |
| | | 9178600214FS | 08/01/2008 | $3,483.33 |
| | | 9179200214FS | 08/01/2008 | $2,533.33 |
| | | 9179400214FS | 08/01/2008 | $6,966.67 |
| | | 9179500214FS | 08/01/2008 | $2,533.33 |
| | | 9185700219JS | 08/06/2008 | $5,800,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9185900219JS | 08/06/2008 | $2,100,000.00 |
| | | 9204900219JS | 08/06/2008 | $1,700,000.00 |
| | | 9255700204FS | 07/22/2008 | $900,000.00 |
| | | 9263200233FS | 08/20/2008 | $1,100,000.00 |
| | | 9274400204FS | 07/22/2008 | $1,900,000.00 |
| | | 9278800204FS | 07/22/2008 | $1,400,000.00 |
| | | 9279500191FS | 07/09/2008 | $355,330.96 |
| | | 9312000199JS | 07/17/2008 | $245,000.00 |
| | | 9337700196JS | 07/14/2008 | $16,110,000.00 |
| | | 9363600227FS | 08/14/2008 | $1,701,000.00 |
| | | 9370200227FS | 08/14/2008 | $6,615,000.00 |
| | | 9403300214FS | 08/01/2008 | $322,079.08 |
| | | 9408300214FS | 08/01/2008 | $73,004.59 |
| | | 9417500191FS | 07/09/2008 | $210,409.76 |
| | | 9612700191FS | 07/09/2008 | $500,000.00 |
| | | 9822200212JS | 07/30/2008 | $5,064,000.00 |
| | | 9930300240FS | 08/27/2008 | $150,000.00 |
| | | 9974700256FS | 09/12/2008 | $212.50 |
| | | 9975800256FS | 09/12/2008 | $937.50 |
| | | **SUBTOTAL** | | **$429,774,131.85** |
| 364 | CITIGROUP GLOBAL MARKETS INC | | | |
| | | 0490300203FS | 07/21/2008 | $41,609.08 |
| | | 0784000221FS | 08/08/2008 | $600,000.00 |
| | | 0877200241FS | 08/28/2008 | $67,008.00 |
| | | 1984000204JS | 07/22/2008 | $1,361,024.00 |
| | | 1993700193JS | 07/11/2008 | $186,742.60 |
| | | 2097800203FS | 07/21/2008 | $343,095.00 |
| | | 2167100211JS | 07/29/2008 | $1,267,728.00 |
| | | 2292300233JS | 08/20/2008 | $1,220,364.00 |
| | | 2300300233JS | 08/20/2008 | $93,762.22 |
| | | 2561000232FS | 08/19/2008 | $77,289.60 |
| | | 2619300212FS | 07/30/2008 | $1,238,362.97 |
| | | 2779600219FS | 08/06/2008 | $13,913.68 |
| | | 3220900205FS | 07/23/2008 | $48,490.00 |
| | | 3338100253JS | 09/09/2008 | $86,946.80 |
| | | 3514900254FS | 09/10/2008 | $2,000,000.00 |
| | | 3770800204JS | 07/22/2008 | $89.10 |
| | | 3860000242JS | 08/29/2008 | $1,403,339.00 |
| | | 3861000242JS | 08/29/2008 | $498,222.17 |
| | | 3862400242JS | 08/29/2008 | $223,681.27 |
| | | 4378600212FS | 07/30/2008 | $942,000.00 |
| | | 4590500197JS | 07/15/2008 | $10,703.72 |
| | | 4825400220JS | 08/07/2008 | $112.66 |
| | | 4882800234FS | 08/21/2008 | $477,120.00 |
| | | 4918900255JS | 09/11/2008 | $910,000.00 |
| | | 4930100253JS | 09/09/2008 | $154,648.66 |
| | | 4930200253JS | 09/09/2008 | $54,127.03 |
| | | 4933000253JS | 09/09/2008 | $150,009.20 |
| | | 4935000253JS | 09/09/2008 | $106,707.58 |
| | | 5181100235JS | 08/22/2008 | $176,868.21 |
| | | 5480500191FS | 07/09/2008 | $800,000.00 |
| | | 5493900191FS | 07/09/2008 | $790,000.00 |
| | | 5497500254FS | 09/10/2008 | $283,819.89 |
| | | 5593100213JS | 07/31/2008 | $6,670.05 |
| | | 6030200206JS | 07/24/2008 | $33,963.00 |
| | | 6100200207FS | 07/25/2008 | $424.33 |
| | | 6101000207FS | 07/25/2008 | $1,113.88 |
| | | 6105400207FS | 07/25/2008 | $1,856.46 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 6105500207FS | 07/25/2008 | $1,485.17 |
| | | 6113000207FS | 07/25/2008 | $3,712.92 |
| | | 6262500246JS | 09/02/2008 | $775.00 |
| | | 6454900197JS | 07/15/2008 | $14,514.30 |
| | | 7038100254FS | 09/10/2008 | $169,233.40 |
| | | 7038300254FS | 09/10/2008 | $92,985.39 |
| | | 7042400254FS | 09/10/2008 | $63,849.96 |
| | | 7163800239JS | 08/26/2008 | $438.48 |
| | | 7167300239JS | 08/26/2008 | $1,918.34 |
| | | 7167700239JS | 08/26/2008 | $44,589.63 |
| | | 7168600239JS | 08/26/2008 | $3,836.68 |
| | | 7169300239JS | 08/26/2008 | $41,633.21 |
| | | 7170700239JS | 08/26/2008 | $1,534.67 |
| | | 7170800239JS | 08/26/2008 | $271.25 |
| | | 7174900239JS | 08/26/2008 | $1,151.00 |
| | | 7244900255JS | 09/11/2008 | $1,089,030.00 |
| | | 7700200213JS | 07/31/2008 | $82,523.70 |
| | | 7945100224JS | 08/11/2008 | $461,584.20 |
| | | 8727100248JS | 09/04/2008 | $1,400,000.00 |
| | | 8758900240FS | 08/27/2008 | $1,165,375.73 |
| | | 8759700239JS | 08/26/2008 | $5,506.38 |
| | | 8782700228JS | 08/15/2008 | $547,147.19 |
| | | 8918300225FS | 08/12/2008 | $7,399,650.00 |
| | | 9055600214FS | 08/01/2008 | $750.00 |
| | | 9286400191FS | 07/09/2008 | $115,680.77 |
| | | | SUBTOTAL | $28,380,989.53 |
| 365 | CITIGROUP GLOBAL MARKETS INCPRIME BROKERAGE | | | |
| | | 2612600218JS | 08/05/2008 | $770,234.69 |
| | | 8632400200FS | 07/18/2008 | $4,099,600.00 |
| | | 8634400200FS | 07/18/2008 | $3,449,511.11 |
| | | 8634800200FS | 07/18/2008 | $3,474,511.11 |
| | | | SUBTOTAL | $11,793,856.91 |
| 366 | CITIGROUP GLOBAL MARKETS, INC. | | | |
| | | 4546000197JS | 07/15/2008 | $367,862.77 |
| | | 4546100197JS | 07/15/2008 | $59,470.55 |
| | | 4553800197JS | 07/15/2008 | $284,888.88 |
| | | 6282300198FS | 07/16/2008 | $189,207.63 |
| | | 6282700198FS | 07/16/2008 | $30,375.69 |
| | | 6288700198FS | 07/16/2008 | $378,049.28 |
| | | 6288800198FS | 07/16/2008 | $61,117.36 |
| | | 6294800198FS | 07/16/2008 | $292,777.76 |
| | | 6296500198FS | 07/16/2008 | $146,388.88 |
| | | | SUBTOTAL | $1,810,138.80 |
| 367 | CITIZENS NATIONAL BANK | | | |
| | | 0676200210FS | 07/28/2008 | $25,508.33 |
| | | 4143300196FS | 07/14/2008 | $36,805.46 |
| | | 8717400239JS | 08/26/2008 | $26,358.61 |
| | | | SUBTOTAL | $88,672.40 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 368 | CITY OF PHILADELPHIA | | | |
| | | 6389100246JS | 09/02/2008 | $157.53 |
| | | 6397400246JS | 09/02/2008 | $47.36 |
| | | 6913400246JS | 09/02/2008 | $111,000.00 |
| | | 9082800214FS | 08/01/2008 | $162.03 |
| | | 9135400214FS | 08/01/2008 | $45.83 |
| | | | **SUBTOTAL** | **$111,412.75** |
| 369 | CITY OF ZURICH PENSION PLAN | | | |
| | | 1189200232FS | 08/19/2008 | $11,585.14 |
| | | 1210600232FS | 08/19/2008 | $183,659.43 |
| | | 2372200233JS | 08/20/2008 | $4,883.04 |
| | | 4630500197JS | 07/15/2008 | $20,816.06 |
| | | 4630600197JS | 07/15/2008 | $21,633.50 |
| | | 4630900197JS | 07/15/2008 | $139,316.66 |
| | | 4649800197JS | 07/15/2008 | $72,116.74 |
| | | 6495300247FS | 09/03/2008 | $44,411.78 |
| | | | **SUBTOTAL** | **$498,422.35** |
| 370 | CITY UNIVERSITY OF HONG KONG | | | |
| | | 2349300233JS | 08/20/2008 | $20,060.44 |
| | | | **SUBTOTAL** | **$20,060.44** |
| 371 | CIVIL AVIATION AUTH PENSION SCHEME | | | |
| | | 2331700233JS | 08/20/2008 | $18,427.50 |
| | | 2336200211JS | 07/29/2008 | $46.12 |
| | | 2346800233JS | 08/20/2008 | $66,652.44 |
| | | 4493400206JS | 07/24/2008 | $458,919.33 |
| | | 6305800246JS | 09/02/2008 | $113.67 |
| | | 6331200246JS | 09/02/2008 | $104.19 |
| | | 9092400214FS | 08/01/2008 | $110.00 |
| | | 9095800214FS | 08/01/2008 | $100.83 |
| | | | **SUBTOTAL** | **$544,474.08** |
| 372 | CLAREN ROAD ASSET MGT AC GPC LXIVLLC | | | |
| | | 1890500218JS | 08/05/2008 | $196.64 |
| | | 7519200247FS | 09/03/2008 | $77.40 |
| | | 7869800213JS | 07/31/2008 | $71,000.00 |
| | | | **SUBTOTAL** | **$71,274.04** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 373 | CLIENT INCOME PARTNERSHIPS | | | |
| | | 1061400210FS | 07/28/2008 | $2,715.00 |
| | | 1061500210FS | 07/28/2008 | $8,145.00 |
| | | 1429200192FS | 07/10/2008 | $4,800.00 |
| | | 2015100193JS | 07/11/2008 | $1,516.67 |
| | | 8161600198FS | 07/16/2008 | $28,800.00 |
| | | | SUBTOTAL | $45,976.67 |
| 374 | CLIFFORD CHANCE 31 WEST 52ND STREET NEW YORK, NY 10019 | | | |
| | | *2079035 | 07/21/2008 | $10,000.00 |
| | | *2085462 | 08/22/2008 | $25,000.00 |
| | | | SUBTOTAL | $35,000.00 |
| 375 | CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK, NY 10019-6131 | | | |
| | | *2079836 | 07/23/2008 | $25,000.00 |
| | | | SUBTOTAL | $25,000.00 |
| 376 | CLINTON MULTISTRATEGY | | | |
| | | 0725500249JS | 09/05/2008 | $2,071,938.00 |
| | | 1420300231JS | 08/18/2008 | $133,795.00 |
| | | 1636200217FS | 08/04/2008 | $27,513.00 |
| | | 2141100241FS | 08/28/2008 | $309,184.00 |
| | | 2508400252FS | 09/08/2008 | $21,355.00 |
| | | 3425700196FS | 07/14/2008 | $385,749.00 |
| | | 3582100220JS | 08/07/2008 | $107,323.00 |
| | | 3663200212FS | 07/30/2008 | $811,000.00 |
| | | 4418300253JS | 09/09/2008 | $106,601.00 |
| | | 5528500221FS | 08/08/2008 | $173,380.00 |
| | | 7865700213JS | 07/31/2008 | $1,056,000.00 |
| | | 8027300225FS | 08/12/2008 | $596,806.00 |
| | | 8028100225FS | 08/12/2008 | $294,311.00 |
| | | 8235800226JS | 08/13/2008 | $221,719.00 |
| | | 8817000255JS | 09/11/2008 | $35,637.00 |
| | | | SUBTOTAL | $6,352,311.00 |
| 377 | CM LIFE INSURANCE CO | | | |
| | | 2163600235JS | 08/22/2008 | $1,600,000.00 |
| | | 4908500255JS | 09/11/2008 | $1,379,000.00 |
| | | 5113100199JS | 07/17/2008 | $1,238,000.00 |
| | | 5995500210JS | 07/28/2008 | $1,103,000.00 |
| | | 7894000193FS | 07/11/2008 | $1,891,000.00 |
| | | 8273300231FS | 08/18/2008 | $1,097,000.00 |
| | | 8440200252JS | 09/08/2008 | $1,012,000.00 |
| | | 9084700249FS | 09/05/2008 | $1,532,000.00 |
| | | 9832600212JS | 07/30/2008 | $1,079,000.00 |
| | | | SUBTOTAL | $11,931,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 378 | CNTRL PA TEAMS RET INC PL | | | |
| | | 4874500234FS | 08/21/2008 | $860.00 |
| | | 4874600234FS | 08/21/2008 | $16,020.00 |
| | | 5109500234FS | 08/21/2008 | $470.00 |
| | | 5823400246JS | 09/02/2008 | $15.11 |
| | | 5835900246JS | 09/02/2008 | $18.94 |
| | | 9110100214FS | 08/01/2008 | $18.33 |
| | | 9120600214FS | 08/01/2008 | $14.73 |
| | | | SUBTOTAL | $17,417.11 |
| 379 | COGNIZANT TECHNOLOGY SOLUTIONS PO BOX 822347 PHILADELPHIA, PA 19182-2347 | | | |
| | | *2079307 | 07/22/2008 | $34,160.00 |
| | | *2088819 | 09/11/2008 | $12,320.00 |
| | | | SUBTOTAL | $46,480.00 |
| 380 | COLLAT | | | |
| | | 4929900255JS | 09/11/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 381 | COLLATERAL | | | |
| | | 0087500192FS | 07/10/2008 | $2,500,000.00 |
| | | 0352500220JS | 08/07/2008 | $1,015,000.00 |
| | | 0645000217FS | 08/04/2008 | $700,000.00 |
| | | 0699400253JS | 09/09/2008 | $689,000.00 |
| | | 0798700221FS | 08/08/2008 | $2,395,000.00 |
| | | 0905500205FS | 07/23/2008 | $24,829,000.00 |
| | | 1207900234FS | 08/21/2008 | $12,100,000.00 |
| | | 1240900256JS | 09/12/2008 | $10,892,037.00 |
| | | 1294100211JS | 07/29/2008 | $2,000,000.00 |
| | | 1477900206JS | 07/24/2008 | $2,483,000.00 |
| | | 1537600189FS | 07/07/2008 | $8,900,000.00 |
| | | 1824800246JS | 09/02/2008 | $1,518,000.00 |
| | | 1829300246JS | 09/02/2008 | $1,600,000.00 |
| | | 1830800246JS | 09/02/2008 | $11,784,632.00 |
| | | 1849100242JS | 08/29/2008 | $12,600,000.00 |
| | | 2177200235JS | 08/22/2008 | $3,400,000.00 |
| | | 2693900213JS | 07/31/2008 | $22,200,000.00 |
| | | 2694000213JS | 07/31/2008 | $5,923,000.00 |
| | | 2787500197JS | 07/15/2008 | $872,000.00 |
| | | 3094900224JS | 08/11/2008 | $3,207,000.00 |
| | | 3101500224JS | 08/11/2008 | $8,916,087.00 |
| | | 3226600238FS | 08/25/2008 | $8,965,000.00 |
| | | 3226700238FS | 08/25/2008 | $2,000,000.00 |
| | | 3472600207FS | 07/25/2008 | $615,000.00 |
| | | 3603400190JS | 07/08/2008 | $560,000.00 |
| | | 3606900190JS | 07/08/2008 | $11,781,000.00 |
| | | 3665200212FS | 07/30/2008 | $40,954.23 |
| | | 3713900198FS | 07/16/2008 | $5,146,000.00 |
| | | 4125700225FS | 08/12/2008 | $1,635,000.00 |
| | | 4128300225FS | 08/12/2008 | $18,200,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

### SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4128400225FS | 08/12/2008 | $5,833,000.00 |
| | | 4137300225FS | 08/12/2008 | $6,249,000.00 |
| | | 4315000247FS | 09/03/2008 | $283,346.48 |
| | | 4325800247FS | 09/03/2008 | $1,003,000.00 |
| | | 4333000247FS | 09/03/2008 | $321,387.14 |
| | | 4574900239JS | 08/26/2008 | $14,267,000.00 |
| | | 4861800206JS | 07/24/2008 | $700,000.00 |
| | | 4919400255JS | 09/11/2008 | $27,100,000.00 |
| | | 4926100255JS | 09/11/2008 | $5,500,000.00 |
| | | 4929600255JS | 09/11/2008 | $500,000.00 |
| | | 4943100255JS | 09/11/2008 | $1,250,000.00 |
| | | 5113400199JS | 07/17/2008 | $2,900,000.00 |
| | | 5114900199JS | 07/17/2008 | $5,712,000.00 |
| | | 5203000226JS | 08/13/2008 | $18,778,000.00 |
| | | 5309900253JS | 09/09/2008 | $4,727.68 |
| | | 5494400191FS | 07/09/2008 | $31,700,000.00 |
| | | 5567100248JS | 09/04/2008 | $17,800,000.00 |
| | | 5887800189FS | 07/07/2008 | $5,000,000.00 |
| | | 5997000210JS | 07/28/2008 | $28,700,000.00 |
| | | 6266700197JS | 07/15/2008 | $1,417.38 |
| | | 6278500197JS | 07/15/2008 | $1,448.09 |
| | | 6380300206JS | 07/24/2008 | $500,000.00 |
| | | 6461600190JS | 07/08/2008 | $2,000,000.00 |
| | | 6513700200FS | 07/18/2008 | $1,950,000.00 |
| | | 6516700200FS | 07/18/2008 | $1,835,000.00 |
| | | 6721500192JS | 07/10/2008 | $24,600,000.00 |
| | | 6802600217JS | 08/04/2008 | $16,700,000.00 |
| | | 6802700217JS | 08/04/2008 | $8,186,000.00 |
| | | 7099100207FS | 07/25/2008 | $8,000,000.00 |
| | | 7369000211FS | 07/29/2008 | $23,400,000.00 |
| | | 7521100247FS | 09/03/2008 | $30,575.71 |
| | | 8074700218FS | 08/05/2008 | $4,759.05 |
| | | 8075200218FS | 08/05/2008 | $16,800,000.00 |
| | | 8280600231FS | 08/18/2008 | $9,500,000.00 |
| | | 8452000203JS | 07/21/2008 | $41,640,000.00 |
| | | 8453100252JS | 09/08/2008 | $6,500,000.00 |
| | | 8458800203JS | 07/21/2008 | $3,477,000.00 |
| | | 8461700252JS | 09/08/2008 | $9,561,811.00 |
| | | 8623200199JS | 07/17/2008 | $3,400,000.00 |
| | | 8716600248JS | 09/04/2008 | $683.48 |
| | | 8757700232JS | 08/19/2008 | $12,900,000.00 |
| | | 8854600241JS | 08/28/2008 | $7,179,000.00 |
| | | 8859000191FS | 07/09/2008 | $12,000,000.00 |
| | | 8863500241JS | 08/28/2008 | $250,000.00 |
| | | 8869100241JS | 08/28/2008 | $500,000.00 |
| | | 8874300241JS | 08/28/2008 | $7,300,000.00 |
| | | 8876000241JS | 08/28/2008 | $1,500,000.00 |
| | | 8876100241JS | 08/28/2008 | $250,000.00 |
| | | 9098000249FS | 09/05/2008 | $20,300,000.00 |
| | | 9184300219JS | 08/06/2008 | $1,750,000.00 |
| | | 9197900219JS | 08/06/2008 | $10,752,000.00 |
| | | 9255100204FS | 07/22/2008 | $2,369,000.00 |
| | | 9255800233FS | 08/20/2008 | $3,000,000.00 |
| | | 9334800196JS | 07/14/2008 | $19,700,000.00 |
| | | 9343600193FS | 07/11/2008 | $7,000,000.00 |
| | | 9822300228JS | 08/15/2008 | $6,179,000.00 |
| | | 9822500228JS | 08/15/2008 | $11,354,000.00 |
| | | 9833200212JS | 07/30/2008 | $12,600,000.00 |
| | | | **SUBTOTAL** | **$678,039,866.24** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 382 | COLLATERAL PLEDGED LEHMAN BROTHERSSPECIAL FINANCING | | | |
| | | 5444400253JS | 09/09/2008 | $273,300,000.00 |
| | | | **SUBTOTAL** | **$273,300,000.00** |
| 383 | COLLECTIVE TRUSTEMERGING MKT DBT IMPLEMENT VEHICLE | | | |
| | | 2080400203FS | 07/21/2008 | $73,220.51 |
| | | | **SUBTOTAL** | **$73,220.51** |
| 384 | COLUMBIA HCA GLOBAL BOND ACCOUNT | | | |
| | | 4640000220JS | 08/07/2008 | $749,660.58 |
| | | 6571500190JS | 07/08/2008 | $1,980,581.07 |
| | | | **SUBTOTAL** | **$2,730,241.65** |
| 385 | COLUMBUS BANK AND TRUST COMPANY | | | |
| | | 0898900227JS | 08/14/2008 | $32,130.00 |
| | | 2555200212FS | 07/30/2008 | $90,000.00 |
| | | 6074300207FS | 07/25/2008 | $2,011,481.96 |
| | | 9719300217JS | 08/04/2008 | $50,100.00 |
| | | | **SUBTOTAL** | **$2,183,711.96** |
| 386 | COMERICA DETROIT | | | |
| | | 6439300197JS | 07/15/2008 | $3,186,302.08 |
| | | | **SUBTOTAL** | **$3,186,302.08** |
| 387 | COMMERCE BANK NA | | | |
| | | 2547400212FS | 07/30/2008 | $14,416.32 |
| | | | **SUBTOTAL** | **$14,416.32** |
| 388 | COMMERCIAL LOANS DEPT | | | |
| | | 6747900246JS | 09/02/2008 | $28,721.31 |
| | | 9356100214FS | 08/01/2008 | $4,262.50 |
| | | 9356200214FS | 08/01/2008 | $5,596.52 |
| | | 9356300214FS | 08/01/2008 | $7,019.47 |
| | | 9356400214FS | 08/01/2008 | $4,491.19 |
| | | 9357100214FS | 08/01/2008 | $5,799.80 |
| | | 9361800214FS | 08/01/2008 | $1,556.35 |
| | | 9361900214FS | 08/01/2008 | $1,696.11 |
| | | 9363700214FS | 08/01/2008 | $4,237.09 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 9363800214FS | 08/01/2008 | $15,576.23 |
| | | 9365000214FS | 08/01/2008 | $2,077.25 |
| | | | **SUBTOTAL** | **$81,033.82** |
| 389 | COMMERZBANK AGINVESTMENT BANKING | | | |
| | | S0682030FDEA01 | 07/21/2008 | $82,500.00 |
| | | S068220086C001 | 08/07/2008 | $12,370.00 |
| | | S0682520BDF401 | 09/08/2008 | $8,250.00 |
| | | | **SUBTOTAL** | **$103,120.00** |
| 390 | COMMINGLED PENSION TRUST FUNDPUBLIC BOND FUND | | | |
| | | 2281900203FS | 07/21/2008 | $21,987.67 |
| | | 2321500233JS | 08/20/2008 | $42,781.71 |
| | | 3728200221FS | 08/08/2008 | $1,342,193.94 |
| | | 6829900246JS | 09/02/2008 | $22,277.29 |
| | | 6837900246JS | 09/02/2008 | $2,499.38 |
| | | 9373700227FS | 08/14/2008 | $6,683,381.36 |
| | | 9421600214FS | 08/01/2008 | $2,418.75 |
| | | 9440000214FS | 08/01/2008 | $21,558.67 |
| | | | **SUBTOTAL** | **$8,139,098.77** |
| 391 | COMMODITY REAL RTN STRATEGY52500 | | | |
| | | S0682321058D01 | 08/19/2008 | $8,514.86 |
| | | | **SUBTOTAL** | **$8,514.86** |
| 392 | COMMONFUND COREPLUS FD | | | |
| | | 0912300218JS | 08/05/2008 | $490,041.65 |
| | | | **SUBTOTAL** | **$490,041.65** |
| 393 | COMMONFUND COREPLUS FUND | | | |
| | | 3493200254FS | 09/10/2008 | $550,000.00 |
| | | 4336200247FS | 09/03/2008 | $482,000.00 |
| | | 4909700255JS | 09/11/2008 | $160,000.00 |
| | | 5565200248JS | 09/04/2008 | $198,000.00 |
| | | 6780000217JS | 08/04/2008 | $310,000.00 |
| | | 7886500193FS | 07/11/2008 | $640,000.00 |
| | | 8754700232JS | 08/19/2008 | $500,000.00 |
| | | | **SUBTOTAL** | **$2,840,000.00** |
| 394 | COMPASS BANK | | | |
| | | 0243100228FS | 08/15/2008 | $417.80 |
| | | 0458100249JS | 09/05/2008 | $1,418.76 |
| | | 1411100217FS | 08/04/2008 | $416.33 |
| | | 2029600203FS | 07/21/2008 | $492,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2553700232FS | 08/19/2008 | $449,801.28 |
| | | 2614600218JS | 08/05/2008 | $1,331.02 |
| | | 3134200252FS | 09/08/2008 | $4,850.00 |
| | | 4650000220JS | 08/07/2008 | $4,390.00 |
| | | 4896300205FS | 07/23/2008 | $707.89 |
| | | 4928100189FS | 07/07/2008 | $5,580.00 |
| | | 5535100213JS | 07/31/2008 | $28,126.96 |
| | | 6434100197JS | 07/15/2008 | $382.08 |
| | | 6782700246JS | 09/02/2008 | $1,095.47 |
| | | 7179800238FS | 08/25/2008 | $805.24 |
| | | 7180100238FS | 08/25/2008 | $10.86 |
| | | 7790200207FS | 07/25/2008 | $17.41 |
| | | 7796800207FS | 07/25/2008 | $264,374.72 |
| | | | SUBTOTAL | $1,255,725.82 |
| 395 | COMPASS HTV LLCCDX ONSHORE | | | |
| | | 2615000218JS | 08/05/2008 | $291,769.15 |
| | | 6816400189FS | 07/07/2008 | $583,433.15 |
| | | | SUBTOTAL | $875,202.30 |
| 396 | COMPASS OFFSHORE HTV PCC LTDCDX OFFSHORE | | | |
| | | 2610400218JS | 08/05/2008 | $437,653.73 |
| | | 6831100189FS | 07/07/2008 | $875,149.72 |
| | | | SUBTOTAL | $1,312,803.45 |
| 397 | CONCENTRATED ALPHA PARTNERS LP GEN | | | |
| | | 0369400231JS | 08/18/2008 | $155,925.00 |
| | | 4422100206JS | 07/24/2008 | $112,721.18 |
| | | 8732800240FS | 08/27/2008 | $97.20 |
| | | | SUBTOTAL | $268,743.38 |
| 398 | CONCENTRATED ALPHA PTNRS GEN | | | |
| | | 0698900253JS | 09/09/2008 | $253,000.00 |
| | | 1476900206JS | 07/24/2008 | $340,000.00 |
| | | 3590100190JS | 07/08/2008 | $770,000.00 |
| | | 8027400225FS | 08/12/2008 | $398,000.00 |
| | | 9184200219JS | 08/06/2008 | $554,000.00 |
| | | 9254400204FS | 07/22/2008 | $633,000.00 |
| | | 9337600196JS | 07/14/2008 | $424,000.00 |
| | | | SUBTOTAL | $3,372,000.00 |
| 399 | CONCORDIA INST MULTI STRATEGY | | | |
| | | 0424300203FS | 07/21/2008 | $152,234.04 |
| | | 0865400256JS | 09/12/2008 | $14,003.20 |
| | | 1840300219FS | 08/06/2008 | $202,638.85 |
| | | 1857500219FS | 08/06/2008 | $222,902.86 |
| | | 3054100220JS | 08/07/2008 | $721,363.20 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3054200220JS | 08/07/2008 | $359,597.32 |
| | | 3711300221FS | 08/08/2008 | $693,540.09 |
| | | 8638700200FS | 07/18/2008 | $346,372.52 |
| | | **SUBTOTAL** | | **$2,712,652.08** |
| 400 | CONCORDIA MAC29 | | | |
| | | 0429700203FS | 07/21/2008 | $97,864.74 |
| | | 1850900219FS | 08/06/2008 | $111,451.43 |
| | | 3050500220JS | 08/07/2008 | $721,363.20 |
| | | 3054300220JS | 08/07/2008 | $169,222.27 |
| | | 3718300221FS | 08/08/2008 | $488,046.73 |
| | | 6804400246JS | 09/02/2008 | $7,001.60 |
| | | 8658200200FS | 07/18/2008 | $204,811.58 |
| | | 8701600228JS | 08/15/2008 | $1,122,013.55 |
| | | **SUBTOTAL** | | **$2,921,775.10** |
| 401 | CONCORDIA PARTNERS | | | |
| | | 1840400219FS | 08/06/2008 | $445,805.71 |
| | | 1860600219FS | 08/06/2008 | $324,222.15 |
| | | 3054700220JS | 08/07/2008 | $961,817.60 |
| | | 3057600220JS | 08/07/2008 | $740,347.42 |
| | | 3711400221FS | 08/08/2008 | $590,793.41 |
| | | 3728600221FS | 08/08/2008 | $796,286.77 |
| | | 4558100212FS | 07/30/2008 | $168,544.83 |
| | | 4562200212FS | 07/30/2008 | $125,049.39 |
| | | 7203800254FS | 09/10/2008 | $263.03 |
| | | 7363500211FS | 07/29/2008 | $297,000.00 |
| | | 8638800200FS | 07/18/2008 | $373,479.94 |
| | | 8649700200FS | 07/18/2008 | $280,109.96 |
| | | 8699300228JS | 08/15/2008 | $801,438.25 |
| | | 9254800233FS | 08/20/2008 | $340,000.00 |
| | | **SUBTOTAL** | | **$6,245,158.46** |
| 402 | CONSULTING GROUP CAP MKTS INTL | | | |
| | | 2348500233JS | 08/20/2008 | $22,001.78 |
| | | 5828600246JS | 09/02/2008 | $37.89 |
| | | 9133500214FS | 08/01/2008 | $36.67 |
| | | **SUBTOTAL** | | **$22,076.34** |
| 403 | CONTROL WIREMASSMUTUAL | | | |
| | | 2627800218JS | 08/05/2008 | $2,002,096.53 |
| | | **SUBTOTAL** | | **$2,002,096.53** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 404 | CONVENANT RETIREMENT COMMUNITY | | | |
| | | 2611300218JS | 08/05/2008 | $4,709.50 |
| | | 9381400214FS | 08/01/2008 | $4,452.28 |
| | | | **SUBTOTAL** | **$9,161.78** |
| 405 | CONVEX MASTER FUND LTD | | | |
| | | 0922200217FS | 08/04/2008 | $1,185.64 |
| | | 0922700217FS | 08/04/2008 | $1,211.26 |
| | | 1777700217FS | 08/04/2008 | $589.15 |
| | | 7614600198FS | 07/16/2008 | $711,000.00 |
| | | | **SUBTOTAL** | **$713,986.05** |
| 406 | CONVEXITY CAPITAL MASTER | | | |
| | | 4866800242JS | 08/29/2008 | $23,057,719.04 |
| | | | **SUBTOTAL** | **$23,057,719.04** |
| 407 | CONVEXITY CAPITAL MASTER FUND L.P. | | | |
| | | 5522800238FS | 08/25/2008 | $1,284,032.13 |
| | | 7228400255JS | 09/11/2008 | $2,100,000.00 |
| | | 7602200199JS | 07/17/2008 | $1,872,521.04 |
| | | 8655100200FS | 07/18/2008 | $3,115,128.28 |
| | | 8737000240FS | 08/27/2008 | $433,094.73 |
| | | 9280500199JS | 07/17/2008 | $336,377.71 |
| | | | **SUBTOTAL** | **$9,141,153.89** |
| 408 | COOPER INDUSTRIES | | | |
| | | 6010500206JS | 07/24/2008 | $7,109.32 |
| | | 7066400239JS | 08/26/2008 | $229,425.89 |
| | | 7076900239JS | 08/26/2008 | $157,864.03 |
| | | | **SUBTOTAL** | **$394,399.24** |
| 409 | CORE BOND PLUS | | | |
| | | 1886300219FS | 08/06/2008 | $1,879.95 |
| | | 1891900219FS | 08/06/2008 | $1,879.95 |
| | | 2038400204JS | 07/22/2008 | $102.71 |
| | | 2050100204JS | 07/22/2008 | $60.42 |
| | | 2369600233JS | 08/20/2008 | $1,832.30 |
| | | 2373500233JS | 08/20/2008 | $1,832.30 |
| | | 3647900235JS | 08/22/2008 | $109.79 |
| | | 3663000235JS | 08/22/2008 | $64.58 |
| | | 4326900196FS | 07/14/2008 | $66.67 |
| | | 5572200254FS | 09/10/2008 | $1,364.06 |
| | | 5575200254FS | 09/10/2008 | $1,364.06 |
| | | 7122900238FS | 08/25/2008 | $66.67 |
| | | 8132200226JS | 08/13/2008 | $1,268.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8136800226JS | 08/13/2008 | $1,268.75 |
| | | 8798700240FS | 08/27/2008 | $1,356.25 |
| | | 8806000240FS | 08/27/2008 | $1,356.25 |
| | | 9966900256FS | 09/12/2008 | $1,626.07 |
| | | | SUBTOTAL | $17,499.53 |
| 410 | CORE BOND PORTFOLIO | | | |
| | | 0851100241FS | 08/28/2008 | $2,360,000.00 |
| | | 0871700241FS | 08/28/2008 | $2,700,000.00 |
| | | | SUBTOTAL | $5,060,000.00 |
| 411 | CORE PLUS BOND FUND | | | |
| | | 2620400218JS | 08/05/2008 | $514,733.37 |
| | | 6847300189FS | 07/07/2008 | $860,022.26 |
| | | | SUBTOTAL | $1,374,755.63 |
| 412 | CORNELL UNIVERSITYCLRF5055192PIMCO 2645 | | | |
| | | S0682321058C01 | 08/19/2008 | $8,514.86 |
| | | | SUBTOTAL | $8,514.86 |
| 413 | CORPORATE BOND TRUST | | | |
| | | 3461700234FS | 08/21/2008 | $10,544.18 |
| | | 4688300197JS | 07/15/2008 | $42,104.53 |
| | | 6207500207FS | 07/25/2008 | $24,967.78 |
| | | 6373500198FS | 07/16/2008 | $16,000.00 |
| | | 6380800246JS | 09/02/2008 | $22,419.00 |
| | | 6509800197JS | 07/15/2008 | $21,900.26 |
| | | 8884400228JS | 08/15/2008 | $12,936.00 |
| | | | SUBTOTAL | $150,871.75 |
| 414 | CORPORATE TRANSPORTATION GROUP 335 BOND STREET BROOKLYN, NY 11231 | | | |
| | | *361149 | 07/16/2008 | $2,179.48 |
| | | *362443 | 07/28/2008 | $633.69 |
| | | *362755 | 07/30/2008 | $1,625.08 |
| | | *365558 | 08/22/2008 | $1,996.98 |
| | | *367173 | 09/10/2008 | $321.98 |
| | | | SUBTOTAL | $6,757.21 |
| 415 | CORPORATE TRUST | | | |
| | | 0975600193JS | 07/11/2008 | $76,735.57 |
| | | 0975700193JS | 07/11/2008 | $7,009.13 |
| | | 0977800193JS | 07/11/2008 | $30,604.69 |
| | | 0980100193JS | 07/11/2008 | $14,333.23 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6515400254FS | 09/10/2008 | $2,582.17 |
| | | 9325700214FS | 08/01/2008 | $2,599.32 |
| | | | SUBTOTAL | $133,864.11 |
| 416 | CORPORATE TRUST AND AGENCY SVCS46661 COLLECTION ACCT | | | |
| | | 6018800206JS | 07/24/2008 | $851,780.22 |
| | | | SUBTOTAL | $851,780.22 |
| 417 | CORPORATE TRUST CDOATTN CREDIT FUND | | | |
| | | 7217600225FS | 08/12/2008 | $141,720.00 |
| | | 8938000214FS | 08/01/2008 | $751,294.00 |
| | | 8943200214FS | 08/01/2008 | $763,261.00 |
| | | 8974200214FS | 08/01/2008 | $447,886.00 |
| | | 9849100217JS | 08/04/2008 | $458,721.00 |
| | | | SUBTOTAL | $2,562,882.00 |
| 418 | CORPORATE TRUST CLEARING | | | |
| | | 0934600218JS | 08/05/2008 | $65,000.00 |
| | | | SUBTOTAL | $65,000.00 |
| 419 | CORPORATE TRUST DEPT | | | |
| | | 4518700242JS | 08/29/2008 | $85,769.95 |
| | | | SUBTOTAL | $85,769.95 |
| 420 | CORPORATE TRUST WIRE ACCOUNT | | | |
| | | 1859200218JS | 08/05/2008 | $58,458.11 |
| | | 7199500254FS | 09/10/2008 | $27.00 |
| | | 9396700214FS | 08/01/2008 | $43,024.39 |
| | | | SUBTOTAL | $101,509.50 |
| 421 | CORPORATE TRUSTACCESS 2005-B | | | |
| | | 6018700206JS | 07/24/2008 | $815,025.46 |
| | | | SUBTOTAL | $815,025.46 |
| 422 | CORUS BANKSWAP SETTLEMENT | | | |
| | | 0455500249JS | 09/05/2008 | $76,168.34 |
| | | 0456800249JS | 09/05/2008 | $69,018.34 |
| | | 1987000193JS | 07/11/2008 | $14,715.74 |
| | | 3293500219FS | 08/06/2008 | $68,921.81 |
| | | | SUBTOTAL | $228,824.23 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 423 | COST CENTER | | | |
| | | 8189300193FS | 07/11/2008 | $1,800,000.00 |
| | | | SUBTOTAL | $1,800,000.00 |
| 424 | COST CENTER 1167 | | | |
| | | 1012600218JS | 08/05/2008 | $735,517.45 |
| | | 5091900189FS | 07/07/2008 | $714,650.95 |
| | | 8875800249FS | 09/05/2008 | $33,307.76 |
| | | | SUBTOTAL | $1,483,476.16 |
| 425 | COST CENTER 1178 | | | |
| | | 1846900219FS | 08/06/2008 | $22,717.95 |
| | | 1854900219FS | 08/06/2008 | $22,717.95 |
| | | 8092400226JS | 08/13/2008 | $15,275.75 |
| | | 8099100226JS | 08/13/2008 | $15,275.75 |
| | | | SUBTOTAL | $75,987.40 |
| 426 | COST CENTER 1228W178BJNF2501172 | | | |
| | | 4560700212FS | 07/30/2008 | $214,987.50 |
| | | | SUBTOTAL | $214,987.50 |
| 427 | COST CENTER 1228WAMCO 1862 | | | |
| | | 4327800196FS | 07/14/2008 | $3,979.48 |
| | | 5826500246JS | 09/02/2008 | $15.11 |
| | | 5840800246JS | 09/02/2008 | $18.94 |
| | | 6375100206JS | 07/24/2008 | $1,073.33 |
| | | 6375200206JS | 07/24/2008 | $715.56 |
| | | 6375300206JS | 07/24/2008 | $191.67 |
| | | 6377700206JS | 07/24/2008 | $958.33 |
| | | 6377800206JS | 07/24/2008 | $191.67 |
| | | 6378500206JS | 07/24/2008 | $2,862.22 |
| | | 6380200206JS | 07/24/2008 | $383.33 |
| | | 8147500207FS | 07/25/2008 | $3,138.22 |
| | | 8151400207FS | 07/25/2008 | $80,356.43 |
| | | 8294800247FS | 09/03/2008 | $383.33 |
| | | 9120300214FS | 08/01/2008 | $18.33 |
| | | 9146000214FS | 08/01/2008 | $14.73 |
| | | | SUBTOTAL | $94,300.68 |
| 428 | COST CENTER 1242 | | | |
| | | 8999900214FS | 08/01/2008 | $17,160.00 |
| | | 9002100214FS | 08/01/2008 | $18,330.00 |
| | | | SUBTOTAL | $35,490.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 429 | COST CENTER 4210 | | | |
| | | 1438000192FS | 07/10/2008 | $446,400.00 |
| | | 6264100197JS | 07/15/2008 | $1,417.38 |
| | | 6282300197JS | 07/15/2008 | $1,448.09 |
| | | 6462200190JS | 07/08/2008 | $5,900,000.00 |
| | | | **SUBTOTAL** | **$6,349,265.47** |
| 430 | COST CENTER 4210VERIZON INTL FUTURESPENSION TRUST | | | |
| | | 8882100249FS | 09/05/2008 | $1,079,530.72 |
| | | | **SUBTOTAL** | **$1,079,530.72** |
| 431 | COST CENTER 6630 | | | |
| | | 0324500256JS | 09/12/2008 | $193,634.92 |
| | | 1252700217FS | 08/04/2008 | $6,282.25 |
| | | 1255100217FS | 08/04/2008 | $21,573.50 |
| | | 1257400217FS | 08/04/2008 | $98,724.60 |
| | | 9962800256FS | 09/12/2008 | $3,555.80 |
| | | | **SUBTOTAL** | **$323,771.07** |
| 432 | COUNTRYWIDE BANK FSB | | | |
| | | 4569200197JS | 07/15/2008 | $181,491.51 |
| | | 6588500197JS | 07/15/2008 | $813.89 |
| | | 9271200191FS | 07/09/2008 | $86,760.09 |
| | | | **SUBTOTAL** | **$269,065.49** |
| 433 | COUNTRYWIDE HOME LOAN | | | |
| | | 1988800193JS | 07/11/2008 | $39,643.06 |
| | | | **SUBTOTAL** | **$39,643.06** |
| 434 | COUNTY OF SACRAMENTO | | | |
| | | 6908400246JS | 09/02/2008 | $311,568.89 |
| | | 9032700214FS | 08/01/2008 | $1,922.13 |
| | | 9503700214FS | 08/01/2008 | $294,726.30 |
| | | | **SUBTOTAL** | **$608,217.32** |
| 435 | COUNTY OF SAN DIEGO GLOBAL UNHEDGED | | | |
| | | 2343500233JS | 08/20/2008 | $23,296.00 |
| | | 2347100233JS | 08/20/2008 | $15,015.00 |
| | | | **SUBTOTAL** | **$38,311.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 436 | COVINGTON COUNTY BANK | | | |
| | | 6747400246JS | 09/02/2008 | $78,123.44 |
| | | 6756500246JS | 09/02/2008 | $56,639.50 |
| | | | SUBTOTAL | $134,762.94 |
| 437 | COX ENTERPRISES INC | | | |
| | | 0247700228FS | 08/15/2008 | $115,500.00 |
| | | | SUBTOTAL | $115,500.00 |
| 438 | CREDIT CDO CLEARING | | | |
| | | 5410200221FS | 08/08/2008 | $381,273.44 |
| | | 6135900246JS | 09/02/2008 | $60,787.65 |
| | | 9701700214FS | 08/01/2008 | $65,187.06 |
| | | | SUBTOTAL | $507,248.15 |
| 439 | CREDIT GLA | | | |
| | | 3027500246JS | 09/02/2008 | $64,067.37 |
| | | 8101900214FS | 08/01/2008 | $64,058.53 |
| | | | SUBTOTAL | $128,125.90 |
| 440 | CREDIT INDUSTRIEL ET COMMERCIAL | | | |
| | | 0240800228FS | 08/15/2008 | $170,943.03 |
| | | 0258800240JS | 08/27/2008 | $1,415,777.00 |
| | | 0268200240JS | 08/27/2008 | $406,395.00 |
| | | 0581700256JS | 09/12/2008 | $2,638,308.00 |
| | | 0902800218JS | 08/05/2008 | $8,585,417.00 |
| | | 1083800192FS | 07/10/2008 | $71,000.00 |
| | | 3313700253JS | 09/09/2008 | $11,970.02 |
| | | 3320600253JS | 09/09/2008 | $14,264.43 |
| | | 4425600206JS | 07/24/2008 | $1,772,104.00 |
| | | 4551400197JS | 07/15/2008 | $1,257,931.03 |
| | | 4561100197JS | 07/15/2008 | $34,290.95 |
| | | 4912100189FS | 07/07/2008 | $34,545.00 |
| | | 5544100213JS | 07/31/2008 | $1,224,072.13 |
| | | 6462900247FS | 09/03/2008 | $944,625.00 |
| | | 6467800247FS | 09/03/2008 | $755,432.78 |
| | | 6471500247FS | 09/03/2008 | $1,062,703.00 |
| | | 6768300246JS | 09/02/2008 | $284,450.00 |
| | | 6774000246JS | 09/02/2008 | $295,948.76 |
| | | 7012200246JS | 09/02/2008 | $197.92 |
| | | 8759400249FS | 09/05/2008 | $4,300,108.55 |
| | | 8773100249FS | 09/05/2008 | $25,910,555.89 |
| | | 8923300210JS | 07/28/2008 | $1,348,308.00 |
| | | | SUBTOTAL | $52,539,347.49 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 441 | CREDIT PROTECTIONFINANCIAL SECURITY ASSURANCE | | | |
| | | 2544900212FS | 07/30/2008 | $21,674.20 |
| | | | SUBTOTAL | $21,674.20 |
| 442 | CREDIT SPECTRUM FUND LTD | | | |
| | | 0788300256JS | 09/12/2008 | $1,165.00 |
| | | 0789300221FS | 08/08/2008 | $304,000.00 |
| | | 1279300203FS | 07/21/2008 | $290,000.00 |
| | | 1893400218JS | 08/05/2008 | $601.25 |
| | | 2788600197JS | 07/15/2008 | $434,000.00 |
| | | 3616200219FS | 08/06/2008 | $62.22 |
| | | 4574300239JS | 08/26/2008 | $383,000.00 |
| | | 8624800199JS | 07/17/2008 | $285,000.00 |
| | | 9372100200FS | 07/18/2008 | $780,000.00 |
| | | 9858400210JS | 07/28/2008 | $368,000.00 |
| | | | SUBTOTAL | $2,845,828.47 |
| 443 | CREDIT SUISSE | | | |
| | | 0780100256JS | 09/12/2008 | $920,000.00 |
| | | 5310400253JS | 09/09/2008 | $5,074.98 |
| | | 5314900253JS | 09/09/2008 | $5,108.60 |
| | | 7514900247FS | 09/03/2008 | $2,647.52 |
| | | 9576700214FS | 08/01/2008 | $2,665.04 |
| | | | SUBTOTAL | $935,496.14 |
| 444 | CREDIT SUISSE CAYMAN AGENCY | | | |
| | | 7021900189FS | 07/07/2008 | $3,992,658.00 |
| | | | SUBTOTAL | $3,992,658.00 |
| 445 | CREDIT SUISSE FINANCIAL PRODUCTS | | | |
| | | 0557200204JS | 07/22/2008 | $121,250,000.00 |
| | | 0895400205FS | 07/23/2008 | $48,500,000.00 |
| | | 1533200189FS | 07/07/2008 | $43,500,000.00 |
| | | 3247800206JS | 07/24/2008 | $84,750,000.00 |
| | | 3919800224JS | 08/11/2008 | $62,648,000.00 |
| | | 4116100225FS | 08/12/2008 | $33,683,000.00 |
| | | 6739200207FS | 07/25/2008 | $51,400,000.00 |
| | | 7377600211FS | 07/29/2008 | $12,856,000.00 |
| | | 8990600203JS | 07/21/2008 | $95,750,000.00 |
| | | 9073300226JS | 08/13/2008 | $61,443,000.00 |
| | | | SUBTOTAL | $615,780,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 446 | CREDIT SUISSE FIRST BOSTON | | | |
| | | 1368000192FS | 07/10/2008 | $520,000.00 |
| | | 2509300252FS | 09/08/2008 | $4,394.79 |
| | | 4557300212FS | 07/30/2008 | $470,000.00 |
| | | 4945200255JS | 09/11/2008 | $1,500,000.00 |
| | | 5118100234FS | 08/21/2008 | $1,500,000.00 |
| | | 7686500190JS | 07/08/2008 | $500,000.00 |
| | | | SUBTOTAL | $4,494,394.79 |
| 447 | CREDIT SUISSE LLC NY | | | |
| | | 0678400253JS | 09/09/2008 | $250,000.00 |
| | | 0777900221FS | 08/08/2008 | $9,642.65 |
| | | 0895300205FS | 07/23/2008 | $850,000.00 |
| | | 1476700206JS | 07/24/2008 | $500,000.00 |
| | | 1533100189FS | 07/07/2008 | $380,000.00 |
| | | 3491800254FS | 09/10/2008 | $250,000.00 |
| | | 4448300214FS | 08/01/2008 | $280,000.00 |
| | | 5466600191FS | 07/09/2008 | $450,000.00 |
| | | 6508300200FS | 07/18/2008 | $13,747.11 |
| | | 7885600193FS | 07/11/2008 | $480,000.00 |
| | | 8714000248JS | 09/04/2008 | $9,600.10 |
| | | 8732100248JS | 09/04/2008 | $1,469.95 |
| | | 9271300204FS | 07/22/2008 | $260,000.00 |
| | | 9318200196JS | 07/14/2008 | $850,000.00 |
| | | 9464500199JS | 07/17/2008 | $70,511.00 |
| | | | SUBTOTAL | $4,654,970.81 |
| 448 | CREDIT SUISSE SEC | | | |
| | | 3041100220JS | 08/07/2008 | $536,890.94 |
| | | 8707100225FS | 08/12/2008 | $522,080.00 |
| | | 9380100214FS | 08/01/2008 | $1,875.00 |
| | | | SUBTOTAL | $1,060,845.94 |
| 449 | CREDIT SUISSE SEC USA LLC NY | | | |
| | | 5192700235JS | 08/22/2008 | $1,053,845.70 |
| | | 5563400246JS | 09/02/2008 | $6,544.44 |
| | | 5563600246JS | 09/02/2008 | $32,722.22 |
| | | 5566200246JS | 09/02/2008 | $1,550.00 |
| | | 5567800246JS | 09/02/2008 | $1,472.50 |
| | | 6233100246JS | 09/02/2008 | $846.60 |
| | | 6233200246JS | 09/02/2008 | $752.54 |
| | | 6244600246JS | 09/02/2008 | $846.60 |
| | | 6252800246JS | 09/02/2008 | $846.60 |
| | | 9278500191FS | 07/09/2008 | $27,243,666.67 |
| | | 9280000191FS | 07/09/2008 | $10,299,700.00 |
| | | 9409300214FS | 08/01/2008 | $1,425.00 |
| | | 9409500214FS | 08/01/2008 | $1,500.00 |
| | | 9409800214FS | 08/01/2008 | $820.56 |
| | | 9410200214FS | 08/01/2008 | $729.39 |
| | | 9414000214FS | 08/01/2008 | $31,666.67 |
| | | 9414200214FS | 08/01/2008 | $820.56 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 9416400214FS | 08/01/2008 | $820.56 |
| | | 9419500214FS | 08/01/2008 | $6,333.33 |
| | | | **SUBTOTAL** | **$38,686,909.94** |
| 450 | CREDIT SUISSE SECURITIES | | | |
| | | 0391400231JS | 08/18/2008 | $44,000.00 |
| | | 0391800231JS | 08/18/2008 | $176,000.00 |
| | | 0428600193JS | 07/11/2008 | $115,000.00 |
| | | 0430200193JS | 07/11/2008 | $460,000.00 |
| | | 0488300249JS | 09/05/2008 | $135,643.12 |
| | | 0948100218JS | 08/05/2008 | $484,722.00 |
| | | 1111100192FS | 07/10/2008 | $594,519.72 |
| | | 1144400232FS | 08/19/2008 | $560,000.00 |
| | | 1160300232FS | 08/19/2008 | $140,000.00 |
| | | 1415900231JS | 08/18/2008 | $9,000,000.00 |
| | | 1429600192FS | 07/10/2008 | $628,800.00 |
| | | 1429700192FS | 07/10/2008 | $100,800.00 |
| | | 1436600192FS | 07/10/2008 | $456,000.00 |
| | | 1634500217FS | 08/04/2008 | $30,000,000.00 |
| | | 1848700219FS | 08/06/2008 | $139,000.00 |
| | | 1850500242JS | 08/29/2008 | $750,000.00 |
| | | 1856000219FS | 08/06/2008 | $729,750.00 |
| | | 1867000219FS | 08/06/2008 | $263,414.74 |
| | | 1878500219FS | 08/06/2008 | $1,092,885.00 |
| | | 2169000211JS | 07/29/2008 | $1,109,877.00 |
| | | 2507100252FS | 09/08/2008 | $1,750,000.00 |
| | | 2775500219FS | 08/06/2008 | $5,000,000.00 |
| | | 3327000253JS | 09/09/2008 | $101,741.76 |
| | | 3329400253JS | 09/09/2008 | $534,144.24 |
| | | 3333600253JS | 09/09/2008 | $193,079.04 |
| | | 3334000253JS | 09/09/2008 | $1,013,664.96 |
| | | 3343000253JS | 09/09/2008 | $26,031.00 |
| | | 3348700253JS | 09/09/2008 | $18,224.40 |
| | | 3350700253JS | 09/09/2008 | $110,659.84 |
| | | 3356300253JS | 09/09/2008 | $580,964.16 |
| | | 3492100204JS | 07/22/2008 | $26,010.83 |
| | | 3628200235JS | 08/22/2008 | $6,121,207.09 |
| | | 4624800197JS | 07/15/2008 | $24,899.00 |
| | | 4638700197JS | 07/15/2008 | $13,629.00 |
| | | 4645000197JS | 07/15/2008 | $109,784.00 |
| | | 4915900205FS | 07/23/2008 | $972.14 |
| | | 5060100189FS | 07/07/2008 | $12,274.80 |
| | | 5065900189FS | 07/07/2008 | $17,772.60 |
| | | 5560500248JS | 09/04/2008 | $500,000.00 |
| | | 6098200207FS | 07/25/2008 | $21,116.67 |
| | | 6115400207FS | 07/25/2008 | $93,883.33 |
| | | 6219400246JS | 09/02/2008 | $585,411.79 |
| | | 6219600246JS | 09/02/2008 | $2,899,182.18 |
| | | 6224200254FS | 09/10/2008 | $1,341,490.00 |
| | | 6263000246JS | 09/02/2008 | $31,410.12 |
| | | 6591100197JS | 07/15/2008 | $4,025.00 |
| | | 6611000190JS | 07/08/2008 | $415,083.39 |
| | | 6613300190JS | 07/08/2008 | $2,026,583.61 |
| | | 7152600239JS | 08/26/2008 | $21,820.56 |
| | | 7152700239JS | 08/26/2008 | $97,012.77 |
| | | 7213200224JS | 08/11/2008 | $3,000,000.00 |
| | | 7269500255JS | 09/11/2008 | $125,519.00 |
| | | 7269600255JS | 09/11/2008 | $251,037.00 |
| | | 7279300255JS | 09/11/2008 | $125,519.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7806700207FS | 07/25/2008 | $21,675.69 |
| | | 8680100200FS | 07/18/2008 | $406,086.00 |
| | | 8870300241JS | 08/28/2008 | $15,000,000.00 |
| | | 8941500214FS | 08/01/2008 | $1,554,707.00 |
| | | 8953900214FS | 08/01/2008 | $654,276.00 |
| | | 8969200214FS | 08/01/2008 | $44,862.50 |
| | | 8998900214FS | 08/01/2008 | $497,080.00 |
| | | 9013100210JS | 07/28/2008 | $113,000.00 |
| | | 9094800249FS | 09/05/2008 | $500,000.00 |
| | | 9395100227FS | 08/14/2008 | $111,784.91 |
| | | 9625200226JS | 08/13/2008 | $3,324.21 |
| | | 9714500199JS | 07/17/2008 | $2,306,085.00 |
| | | 9801200217JS | 08/04/2008 | $1,121,528.00 |
| | | | **SUBTOTAL** | **$96,508,974.17** |
| 451 | CREDIT SUISSE SECURITIES (USA) LLCLIBERTY HARBOR MASTER FUNDI LP | | | |
| | | 0351200228FS | 08/15/2008 | $63,783.30 |
| | | 0445800231JS | 08/18/2008 | $1,605,903.00 |
| | | 0536100203FS | 07/21/2008 | $114,079.71 |
| | | 0859900210FS | 07/28/2008 | $2,626,720.36 |
| | | 1176800232FS | 08/19/2008 | $670,000.00 |
| | | 2371800193JS | 07/11/2008 | $818,402.78 |
| | | 2401800220JS | 08/07/2008 | $935,416.67 |
| | | 2828200242JS | 08/29/2008 | $851,555.00 |
| | | 3500600219FS | 08/06/2008 | $561,979.17 |
| | | 3503400219FS | 08/06/2008 | $524,479.17 |
| | | 4046900233JS | 08/20/2008 | $626,048.06 |
| | | 7178900189FS | 07/07/2008 | $639,237.00 |
| | | 7199200225FS | 08/12/2008 | $18,597.70 |
| | | 7470300213JS | 07/31/2008 | $88,750.00 |
| | | 7638400199JS | 07/17/2008 | $37,487.00 |
| | | 7640500199JS | 07/17/2008 | $258,579.00 |
| | | 7640600199JS | 07/17/2008 | $37,487.00 |
| | | 7640700199JS | 07/17/2008 | $241,366.00 |
| | | 7649000199JS | 07/17/2008 | $284,391.00 |
| | | 7652800199JS | 07/17/2008 | $258,601.00 |
| | | 8163100198FS | 07/16/2008 | $692,361.11 |
| | | 8272800190JS | 07/08/2008 | $406,620.63 |
| | | 8770200240FS | 08/27/2008 | $10,001.00 |
| | | 8770300240FS | 08/27/2008 | $36,889.42 |
| | | 8779900240FS | 08/27/2008 | $15,537.96 |
| | | 8829200228JS | 08/15/2008 | $132,778.00 |
| | | 8939100255JS | 09/11/2008 | $237,778.00 |
| | | 9397200227FS | 08/14/2008 | $342,877.64 |
| | | 9481800199JS | 07/17/2008 | $681,076.39 |
| | | 9555500192JS | 07/10/2008 | $1,112,500.00 |
| | | 9799900217JS | 08/04/2008 | $1,050,000.00 |
| | | 9805300217JS | 08/04/2008 | $118,691.79 |
| | | | **SUBTOTAL** | **$16,099,974.86** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 452 | CREDIT SUISSE SECURITIES LLC | | | |
| | | 0089200192FS | 07/10/2008 | $11,409.79 |
| | | 2692500213JS | 07/31/2008 | $35,220,000.00 |
| | | 4449700221FS | 08/08/2008 | $37,680.07 |
| | | | **SUBTOTAL** | **$35,269,089.86** |
| 453 | CREDIT SUISSE SECURITIES LLC NY | | | |
| | | 6272000197JS | 07/15/2008 | $15,282,141.00 |
| | | | **SUBTOTAL** | **$15,282,141.00** |
| 454 | CREDIT SUISSE SECURITIES NY | | | |
| | | 3473300207FS | 07/25/2008 | $500,000.00 |
| | | 5109000199JS | 07/17/2008 | $5,500,000.00 |
| | | 9193200219JS | 08/06/2008 | $37,594.40 |
| | | | **SUBTOTAL** | **$6,037,594.40** |
| 455 | CREDIT SUISSE SECURITIES USA | | | |
| | | 1264300217FS | 08/04/2008 | $346,500.00 |
| | | 1264400217FS | 08/04/2008 | $240,625.00 |
| | | 1264500217FS | 08/04/2008 | $12,144.00 |
| | | 2731500232FS | 08/19/2008 | $204,707.00 |
| | | 7274500225FS | 08/12/2008 | $118,967.00 |
| | | 7274900225FS | 08/12/2008 | $85,740.00 |
| | | | **SUBTOTAL** | **$1,008,683.00** |
| 456 | CREDIT SUISSE SECURITIES USA LLC | | | |
| | | 1112900192FS | 07/10/2008 | $827,395.32 |
| | | 1881500219FS | 08/06/2008 | $263,414.74 |
| | | 3361300253JS | 09/09/2008 | $17,354.00 |
| | | 3367800253JS | 09/09/2008 | $12,149.60 |
| | | 3512000204JS | 07/22/2008 | $11,147.50 |
| | | 3646300235JS | 08/22/2008 | $3,296,034.58 |
| | | 5566100246JS | 09/02/2008 | $697.50 |
| | | 5883800189FS | 07/07/2008 | $250,000.00 |
| | | 6328500246JS | 09/02/2008 | $23,695.41 |
| | | 6880800189FS | 07/07/2008 | $8,183.20 |
| | | 6881100189FS | 07/07/2008 | $11,848.40 |
| | | 7817800207FS | 07/25/2008 | $9,289.58 |
| | | 8980800214FS | 08/01/2008 | $30,720.83 |
| | | 9037900214FS | 08/01/2008 | $675.00 |
| | | | **SUBTOTAL** | **$4,762,605.66** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 457 | CREDIT SUISSE SECURITIES USA LLCPIMCO ABSOL RETURN STRAT II MSTR | | | |
| | | 1427300192FS | 07/10/2008 | $264,000.00 |
| | | 1427400192FS | 07/10/2008 | $48,000.00 |
| | | 1436100192FS | 07/10/2008 | $124,800.00 |
| | | | **SUBTOTAL** | **$436,800.00** |
| 458 | CREDIT SUISSE SECURITIES USA LLCPIMCO ABSOLUTE RETURN STRATEGY II T | | | |
| | | 1262900217FS | 08/04/2008 | $272,160.00 |
| | | 1268900217FS | 08/04/2008 | $30,912.00 |
| | | 1275500217FS | 08/04/2008 | $189,000.00 |
| | | 1427800192FS | 07/10/2008 | $100,800.00 |
| | | 1427900192FS | 07/10/2008 | $19,200.00 |
| | | 1432500192FS | 07/10/2008 | $43,200.00 |
| | | 9816300217JS | 08/04/2008 | $427,000.00 |
| | | 9828000217JS | 08/04/2008 | $614,880.00 |
| | | | **SUBTOTAL** | **$1,697,152.00** |
| 459 | CREDIT SUISSE SECURITIES USA LLCPIMCO ABSOLUTE RETURN STRATEGY III | | | |
| | | 1427500192FS | 07/10/2008 | $321,600.00 |
| | | 1432200192FS | 07/10/2008 | $537,600.00 |
| | | 1439800192FS | 07/10/2008 | $225,600.00 |
| | | | **SUBTOTAL** | **$1,084,800.00** |
| 460 | CREDIT SUISSE SECURITIES USA LLCPIMCO ABSOLUTE RETURN STRATEGY IV | | | |
| | | 1003700218JS | 08/05/2008 | $7,833,470.00 |
| | | 1429300192FS | 07/10/2008 | $998,400.00 |
| | | 1433400192FS | 07/10/2008 | $1,617,600.00 |
| | | 1436500192FS | 07/10/2008 | $619,200.00 |
| | | | **SUBTOTAL** | **$11,068,670.00** |
| 461 | CREDIT SUISSE SECURITIES USA LLCPIMCO ABSOLUTE RETURN STRATEGY V MA | | | |
| | | 1427600192FS | 07/10/2008 | $1,584,000.00 |
| | | 1432300192FS | 07/10/2008 | $782,400.00 |
| | | 1436200192FS | 07/10/2008 | $566,400.00 |
| | | | **SUBTOTAL** | **$2,932,800.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 462 | CREDIT SUISSE SECURITIES USA LLCPIMCO GCOF EMERGING MARKETS | | | |
| | | 0561900203FS | 07/21/2008 | $121,169.44 |
| | | | **SUBTOTAL** | **$121,169.44** |
| 463 | CREDIT SUISSE SECURITIES USA LLCPIMCO GCOF HIGH YIELD | | | |
| | | 0478500249JS | 09/05/2008 | $67,821.56 |
| | | 4915200205FS | 07/23/2008 | $972.14 |
| | | 9388000227FS | 08/14/2008 | $39,923.18 |
| | | 9620900226JS | 08/13/2008 | $3,324.21 |
| | | | **SUBTOTAL** | **$112,041.09** |
| 464 | CREDIT SUISSE SECURITIES USA LLCPIMCO GCOF INVESTMENT GRADE | | | |
| | | 2644300212FS | 07/30/2008 | $100,391.00 |
| | | | **SUBTOTAL** | **$100,391.00** |
| 465 | CREDIT SUISSE SECURITIES(USA) LLC, N.Y | | | |
| | | 2381900233JS | 08/20/2008 | $476,640.00 |
| | | 3764800221FS | 08/08/2008 | $72,006.35 |
| | | 7218500225FS | 08/12/2008 | $148,438.77 |
| | | 7311300255JS | 09/11/2008 | $238,064.83 |
| | | 9843700217JS | 08/04/2008 | $28,154.00 |
| | | | **SUBTOTAL** | **$963,303.95** |
| 466 | CREDIT SUISSE SECURITIES, LLC | | | |
| | | 2947400233JS | 08/20/2008 | $800,000.00 |
| | | | **SUBTOTAL** | **$800,000.00** |
| 467 | CREDIT SUISSE USA LLCR3 CAPITAL PARTNERS MASTER FUND | | | |
| | | 9082300255JS | 09/11/2008 | $787,500.00 |
| | | | **SUBTOTAL** | **$787,500.00** |
| 468 | CREDIT SUISSE ZURICH | | | |
| | | 6203200206JS | 07/24/2008 | $27,088.89 |
| | | | **SUBTOTAL** | **$27,088.89** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 469 | CREDIT SUISSESECURITIES USA | | | |
| | | 1117700232FS | 08/19/2008 | $74,483.22 |
| | | 1127700232FS | 08/19/2008 | $47,365.00 |
| | | 1357300252FS | 09/08/2008 | $199,368.93 |
| | | 2146100211JS | 07/29/2008 | $131,138.90 |
| | | 2613300218JS | 08/05/2008 | $272,226.33 |
| | | 3311000253JS | 09/09/2008 | $203,786.79 |
| | | 4431800206JS | 07/24/2008 | $601,778.32 |
| | | 5557900213JS | 07/31/2008 | $210,747.99 |
| | | 6033100207FS | 07/25/2008 | $432,607.50 |
| | | 7201100255JS | 09/11/2008 | $247,997.38 |
| | | 8887700210JS | 07/28/2008 | $454,724.74 |
| | | 8895100210JS | 07/28/2008 | $2,148,233.63 |
| | | | **SUBTOTAL** | **$5,024,458.73** |
| 470 | CREDIT WIRE | | | |
| | | 1847100219FS | 08/06/2008 | $549,539.02 |
| | | 1990200193JS | 07/11/2008 | $23,051.17 |
| | | 1997200193JS | 07/11/2008 | $24,301.17 |
| | | 2004200193JS | 07/11/2008 | $23,467.83 |
| | | 7168500239JS | 08/26/2008 | $1,898.75 |
| | | | **SUBTOTAL** | **$622,257.94** |
| 471 | CREDIT WIRE ACCOUNT | | | |
| | | 1196200234FS | 08/21/2008 | $15,000,000.00 |
| | | 1898300218JS | 08/05/2008 | $95,424.27 |
| | | 3720500198FS | 07/16/2008 | $2,000,000.00 |
| | | 4312800247FS | 09/03/2008 | $59,441.02 |
| | | 4449800221FS | 08/08/2008 | $10,000,000.00 |
| | | 6511300200FS | 07/18/2008 | $8,000,000.00 |
| | | 9341800193FS | 07/11/2008 | $10,000,000.00 |
| | | | **SUBTOTAL** | **$45,154,865.29** |
| 472 | CREDITEX LLC | | | |
| | | 1720400241FS | 08/28/2008 | $732,913.00 |
| | | 7928400239JS | 08/26/2008 | $51,114.00 |
| | | 8541000191FS | 07/09/2008 | $998,034.20 |
| | | 8541700191FS | 07/09/2008 | $64,193.00 |
| | | | **SUBTOTAL** | **$1,846,254.20** |
| 473 | CREDITTRADE (SINGAPORE) PTE LTD | | | |
| | | 1723600241FS | 08/28/2008 | $40,683.00 |
| | | 6705400213JS | 07/31/2008 | $26,650.00 |
| | | | **SUBTOTAL** | **$67,333.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 474 | CRESCENT II FUND LP | | | |
| | | 0224500200JS | 07/18/2008 | $26,228.71 |
| | | 0242700228FS | 08/15/2008 | $330,575.33 |
| | | 0255200228FS | 08/15/2008 | $135,913.81 |
| | | 1249400217FS | 08/04/2008 | $34,316.70 |
| | | 3422000196FS | 07/14/2008 | $2,422,000.00 |
| | | 4647300220JS | 08/07/2008 | $92,372.72 |
| | | 7457300213JS | 07/31/2008 | $86,395.92 |
| | | 7464800213JS | 07/31/2008 | $126,418.78 |
| | | 7865500213JS | 07/31/2008 | $1,320,000.00 |
| | | 8023200225FS | 08/12/2008 | $2,381,000.00 |
| | | 9233900248JS | 09/04/2008 | $117,802.30 |
| | | 9612900226JS | 08/13/2008 | $2,301,000.00 |
| | | 9929700240FS | 08/27/2008 | $1,121,000.00 |
| | | | **SUBTOTAL** | **$10,495,024.27** |
| 475 | CROWN RECORDS MANAGEMENT ACCOUNTS RECEIVABLE UNIT D TWELVE TREES CRESENT PROLOGIS BUSINESS PARK BROMLEY, E3 3JH UNITED KINGDOM | | | |
| | | *4034 | 10/01/2008 | $4,535.83 |
| | | *88524 | 09/01/2008 | $5,445.49 |
| | | | **SUBTOTAL** | **$9,981.32** |
| 476 | CRS FUND | | | |
| | | 0664600210FS | 07/28/2008 | $12,972.53 |
| | | 2551500212FS | 07/30/2008 | $86,700.00 |
| | | 2664800241FS | 08/28/2008 | $12,972.53 |
| | | 4899100189FS | 07/07/2008 | $9,126.87 |
| | | 5532300213JS | 07/31/2008 | $6,693.07 |
| | | 5544200213JS | 07/31/2008 | $1,964.86 |
| | | 7752200247FS | 09/03/2008 | $213,768.46 |
| | | 7789100207FS | 07/25/2008 | $86,700.00 |
| | | 8676700239JS | 08/26/2008 | $436,820.14 |
| | | 9229100248JS | 09/04/2008 | $175,666.67 |
| | | | **SUBTOTAL** | **$1,043,385.13** |
| 477 | CS CAYMAN AGENCY | | | |
| | | 3322400253JS | 09/09/2008 | $58,137.00 |
| | | 7028400189FS | 07/07/2008 | $208,534.00 |
| | | | **SUBTOTAL** | **$266,671.00** |
| 478 | CS LONDON BRANCH | | | |
| | | 0780300256JS | 09/12/2008 | $1,500,000.00 |
| | | 1193800234FS | 08/21/2008 | $12,500,000.00 |
| | | 1534300189FS | 07/07/2008 | $12,600,000.00 |
| | | 2163700235JS | 08/22/2008 | $1,500,000.00 |
| | | 2687400213JS | 07/31/2008 | $3,500,000.00 |
| | | 3596300190JS | 07/08/2008 | $10,100,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5995900210JS | 07/28/2008 | $2,500,000.00 |
| | | 7374500211FS | 07/29/2008 | $3,000,000.00 |
| | | 8774300232JS | 08/19/2008 | $2,500,000.00 |
| | | 9263600233FS | 08/20/2008 | $1,500,000.00 |
| | | 9821700212JS | 07/30/2008 | $1,000,000.00 |
| | | | **SUBTOTAL** | **$52,200,000.00** |
| 479 | CS SYNDICATED LOAN FUND | | | |
| | | 0363000220JS | 08/07/2008 | $3,461.09 |
| | | 1200900256JS | 09/12/2008 | $2,000,000.00 |
| | | 5542000248JS | 09/04/2008 | $3,438.35 |
| | | 7886300193FS | 07/11/2008 | $3,335.01 |
| | | | **SUBTOTAL** | **$2,010,234.45** |
| 480 | CSA | | | |
| | | 0644900217FS | 08/04/2008 | $795,960.58 |
| | | 3236500238FS | 08/25/2008 | $3,242,608.00 |
| | | 3506500254FS | 09/10/2008 | $16,953,131.00 |
| | | 4316400247FS | 09/03/2008 | $14,293,000.00 |
| | | 4571000239JS | 08/26/2008 | $9,141,000.00 |
| | | 4912300255JS | 09/11/2008 | $15,506,547.00 |
| | | 5310300253JS | 09/09/2008 | $941,046.75 |
| | | 5552900248JS | 09/04/2008 | $45,555,000.00 |
| | | 5996000210JS | 07/28/2008 | $8,252,800.00 |
| | | 6391100240FS | 08/27/2008 | $1,151,000.00 |
| | | 7213000224JS | 08/11/2008 | $887,116.64 |
| | | 8281300231FS | 08/18/2008 | $13,025,740.00 |
| | | 8456700252JS | 09/08/2008 | $11,630,000.00 |
| | | 8774400232JS | 08/19/2008 | $11,065,606.00 |
| | | 8857300241JS | 08/28/2008 | $4,209,000.00 |
| | | 9093600249FS | 09/05/2008 | $5,550,000.00 |
| | | | **SUBTOTAL** | **$162,199,555.97** |
| 481 | CSAM SYNDICATED LOAN FUND | | | |
| | | 0352300256JS | 09/12/2008 | $1,000,000.00 |
| | | | **SUBTOTAL** | **$1,000,000.00** |
| 482 | CSCDA ESKATON REFG COP 99 DS FND | | | |
| | | 2000200231JS | 08/18/2008 | $57,821.68 |
| | | 2437300196FS | 07/14/2008 | $55,196.89 |
| | | | **SUBTOTAL** | **$113,018.57** |
| 483 | CSFB | | | |
| | | 7688300190JS | 07/08/2008 | $750,000.00 |
| | | 8863600191FS | 07/09/2008 | $690,000.00 |
| | | | **SUBTOTAL** | **$1,440,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 484 | CSFB EUROPE LTD | | | |
| | | 0789500221FS | 08/08/2008 | $29,311.13 |
| | | 2698000213JS | 07/31/2008 | $2,000,000.00 |
| | | 2808000197JS | 07/15/2008 | $4,000,000.00 |
| | | 5100800199JS | 07/17/2008 | $1,500,000.00 |
| | | 5546200248JS | 09/04/2008 | $4,000,000.00 |
| | | 6788100217JS | 08/04/2008 | $2,000,000.00 |
| | | 7886600193FS | 07/11/2008 | $2,500,000.00 |
| | | 8448700252JS | 09/08/2008 | $3,500,000.00 |
| | | 8460300252JS | 09/08/2008 | $33,444.58 |
| | | 9088600249FS | 09/05/2008 | $2,000,000.00 |
| | | 9332700196JS | 07/14/2008 | $1,500,000.00 |
| | | | **SUBTOTAL** | **$23,062,755.71** |
| 485 | CSFB LLC | | | |
| | | 1363100252FS | 09/08/2008 | $49,842.23 |
| | | 2701200218JS | 08/05/2008 | $66.17 |
| | | 3320000253JS | 09/09/2008 | $50,946.70 |
| | | 4237600205FS | 07/23/2008 | $17.37 |
| | | 6376800206JS | 07/24/2008 | $1,980.17 |
| | | 9325600214FS | 08/01/2008 | $68.12 |
| | | | **SUBTOTAL** | **$102,920.76** |
| 486 | CTC MASTER FUND | | | |
| | | 8818100255JS | 09/11/2008 | $110,704.00 |
| | | | **SUBTOTAL** | **$110,704.00** |
| 487 | CTLA MINIBOND COUPON RECEIPT | | | |
| | | 6616300190JS | 07/08/2008 | $4,773.77 |
| | | 8100800226JS | 08/13/2008 | $171,187.50 |
| | | 8771000240FS | 08/27/2008 | $227,257.50 |
| | | | **SUBTOTAL** | **$403,218.77** |
| 488 | CTLA-MINIBOND COUPON RECEIPT | | | |
| | | 0888000241FS | 08/28/2008 | $123,093.75 |
| | | 9625000226JS | 08/13/2008 | $18,805,000.00 |
| | | | **SUBTOTAL** | **$18,928,093.75** |
| 489 | CUSHMAN & WAKEFIELD INC 70 HUDSON STREET ATTN: DELSY PORTUHONDO 101 HUDSON BUILDING JERSEY CITY, NJ 07305 | | | |
| | | *360493 | 07/10/2008 | $134.44 |
| | | *361460 | 07/18/2008 | $2,148.70 |
| | | *363550 | 08/06/2008 | $1,007.69 |
| | | *363879 | 08/08/2008 | $197.13 |
| | | *364479 | 08/14/2008 | $1,856.64 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *367035 | 09/10/2008 | $149.83 |
| | | *367325 | 09/11/2008 | $1,801.03 |
| | | | **SUBTOTAL** | **$7,295.46** |
| 490 | CUSTODIAL TRUST | | | |
| | | 1888800218JS | 08/05/2008 | $177.58 |
| | | 4582500239JS | 08/26/2008 | $806,000.00 |
| | | 6508200200FS | 07/18/2008 | $362,000.00 |
| | | 8454000203JS | 07/21/2008 | $399,000.00 |
| | | 9281400204FS | 07/22/2008 | $477,000.00 |
| | | | **SUBTOTAL** | **$2,044,177.58** |
| 491 | CW ABS ASSET BACKED CERTTRUST 2007 BC2 | | | |
| | | 3586800235JS | 08/22/2008 | $1,012,785.60 |
| | | | **SUBTOTAL** | **$1,012,785.60** |
| 492 | CWA INC ASSET BACKED | | | |
| | | 4655000196FS | 07/14/2008 | $188,797.42 |
| | | | **SUBTOTAL** | **$188,797.42** |
| 493 | CWABS ASSET BACKED CERTIF ICATESSERIES 2006 BC2 | | | |
| | | 9314600214FS | 08/01/2008 | $257,000.00 |
| | | | **SUBTOTAL** | **$257,000.00** |
| 494 | CWABS ASSET BACKED NOTESTRUST 2007 SD1 | | | |
| | | 5176100235JS | 08/22/2008 | $325,250.94 |
| | | | **SUBTOTAL** | **$325,250.94** |
| 495 | CWABS ASSET BACKED2006-16 | | | |
| | | 0978600210FS | 07/28/2008 | $302,000.00 |
| | | | **SUBTOTAL** | **$302,000.00** |
| 496 | CWABS ASSET-BACKED CERTIF ICATESSERIES 2006 BC2 | | | |
| | | 4375100196FS | 07/14/2008 | $2,442,298.74 |
| | | | **SUBTOTAL** | **$2,442,298.74** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 497 | CWABS INC ASSET BACKED CERT S2006 3 | | | |
| | | 0979800210FS | 07/28/2008 | $1,393,662.57 |
| | | 4376200196FS | 07/14/2008 | $1,718,337.43 |
| | | | **SUBTOTAL** | **$3,112,000.00** |
| 498 | CWABS INC ASSET BACKED CERTIFICATESSERIES 2006-19 | | | |
| | | 0980500210FS | 07/28/2008 | $1,179,548.21 |
| | | 4375900196FS | 07/14/2008 | $804,451.79 |
| | | | **SUBTOTAL** | **$1,984,000.00** |
| 499 | CWABS INC ASSET BACKED CERTS SERIES | | | |
| | | 0980300210FS | 07/28/2008 | $524,362.60 |
| | | 4375500196FS | 07/14/2008 | $745,637.40 |
| | | | **SUBTOTAL** | **$1,270,000.00** |
| 500 | CWABS INC ASSET BACKED CERTS SERIES2005-15 | | | |
| | | 0978800210FS | 07/28/2008 | $143,192.91 |
| | | 4377200196FS | 07/14/2008 | $1,162,807.09 |
| | | | **SUBTOTAL** | **$1,306,000.00** |
| 501 | CWABS INC ASSET BACKED CERTS SERIES2006-4 | | | |
| | | 0979900210FS | 07/28/2008 | $652,069.29 |
| | | 4375700196FS | 07/14/2008 | $1,878,930.71 |
| | | | **SUBTOTAL** | **$2,531,000.00** |
| 502 | CWABS INC ASSET BACKED CERTSSERIES 2006 5 | | | |
| | | 0978700210FS | 07/28/2008 | $679,202.58 |
| | | | **SUBTOTAL** | **$679,202.58** |
| 503 | CWABS INC ASSET BACKEDCERTIFICATES SERIES 2006-14 | | | |
| | | 0978500210FS | 07/28/2008 | $1,670,193.69 |
| | | 4376700196FS | 07/14/2008 | $2,227,806.31 |
| | | | **SUBTOTAL** | **$3,898,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 504 | CWALT 2007 OH2 | | | |
| | | 3595800235JS | 08/22/2008 | $1,286,882.48 |
| | | 4425700206JS | 07/24/2008 | $1,302,034.63 |
| | | | SUBTOTAL | $2,588,917.11 |
| 505 | CWALT 2007-OH3 | | | |
| | | 5184600235JS | 08/22/2008 | $780,761.29 |
| | | 6014400206JS | 07/24/2008 | $789,954.26 |
| | | | SUBTOTAL | $1,570,715.55 |
| 506 | CWALT INC ALTERNATIVE LOAN TRUST2006 OC3 | | | |
| | | 0978900210FS | 07/28/2008 | $403,543.84 |
| | | 4376300196FS | 07/14/2008 | $23,456.16 |
| | | | SUBTOTAL | $427,000.00 |
| 507 | CWALT INC ALTERNATIVE LOAN TRUST2006 OC7 | | | |
| | | 0980100210FS | 07/28/2008 | $103,000.00 |
| | | | SUBTOTAL | $103,000.00 |
| 508 | CWALT INC. 2006 OC8 | | | |
| | | 0979000210FS | 07/28/2008 | $1,170,000.00 |
| | | | SUBTOTAL | $1,170,000.00 |
| 509 | CYPRESS MANAGEMENT PARTNERSHIP | | | |
| | | 0130700256JS | 09/12/2008 | $54,861.00 |
| | | | SUBTOTAL | $54,861.00 |
| 510 | D E SHAW COMPOSITE PORTFOLIOSLLC | | | |
| | | 7018400246JS | 09/02/2008 | $2,100,000.00 |
| | | | SUBTOTAL | $2,100,000.00 |
| 511 | D E SHAW DIHEDRAL PORFOLIOS LLC | | | |
| | | 0646300217FS | 08/04/2008 | $22,500,000.00 |
| | | 0800300256JS | 09/12/2008 | $1,700,000.00 |
| | | 0980400210FS | 07/28/2008 | $2,000,000.00 |
| | | 1291900211JS | 07/29/2008 | $19,000,000.00 |
| | | 1631500217FS | 08/04/2008 | $774,722.55 |
| | | 2294700231JS | 08/18/2008 | $5,000,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2505500252FS | 09/08/2008 | $8,000,000.00 |
| | | 2778700219FS | 08/06/2008 | $3,000,000.00 |
| | | 2947100233JS | 08/20/2008 | $9,000,000.00 |
| | | 3661500212FS | 07/30/2008 | $9,000,000.00 |
| | | 4414200253JS | 09/09/2008 | $678,184.02 |
| | | 5392800254FS | 09/10/2008 | $2,000,000.00 |
| | | 7209400224JS | 08/11/2008 | $28,000,000.00 |
| | | 7868300213JS | 07/31/2008 | $5,000,000.00 |
| | | 8380700247FS | 09/03/2008 | $7,000,000.00 |
| | | 9911100249FS | 09/05/2008 | $12,000,000.00 |
| | | | **SUBTOTAL** | **$134,652,906.57** |
| 512 | D E SHAW DIHEDRAL PORTFOLIOS LLC | | | |
| | | 0370400231JS | 08/18/2008 | $710,222.22 |
| | | 0501300211JS | 07/29/2008 | $2,241,039.30 |
| | | 1175400232FS | 08/19/2008 | $581,540.63 |
| | | 1840800219FS | 08/06/2008 | $23,467,373.38 |
| | | 2554000212FS | 07/30/2008 | $546,742.53 |
| | | 3079500220JS | 08/07/2008 | $101,935.99 |
| | | 3316800253JS | 09/09/2008 | $997,405.49 |
| | | 4423400206JS | 07/24/2008 | $992,021.33 |
| | | 6082300207FS | 07/25/2008 | $589,750.77 |
| | | 6204800246JS | 09/02/2008 | $4,138,063.61 |
| | | 6477300247FS | 09/03/2008 | $1,062,512.39 |
| | | 7125600239JS | 08/26/2008 | $391,249.33 |
| | | 7241900255JS | 09/11/2008 | $95,599.18 |
| | | 8948700214FS | 08/01/2008 | $5,065,106.53 |
| | | 9359600227FS | 08/14/2008 | $2,036,122.73 |
| | | | **SUBTOTAL** | **$43,016,685.41** |
| 513 | D E SHAW LAMINAR PORT | | | |
| | | 4579700197JS | 07/15/2008 | $332,568.00 |
| | | 6073600207FS | 07/25/2008 | $1,110,000.00 |
| | | | **SUBTOTAL** | **$1,442,568.00** |
| 514 | D.E. SHAW COMPOSITE PORT LLC | | | |
| | | 0582700256JS | 09/12/2008 | $2,025,000.00 |
| | | 3329900252FS | 09/08/2008 | $987,500.00 |
| | | | **SUBTOTAL** | **$3,012,500.00** |
| 515 | D.E. SHAW VALENCE PORTFOLIOS, LLC | | | |
| | | 0598300256JS | 09/12/2008 | $38,505,164.00 |
| | | | **SUBTOTAL** | **$38,505,164.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 516 | DAM 1875019 | | | |
| | | 4835000220JS | 08/07/2008 | $86,716.39 |
| | | | SUBTOTAL | $86,716.39 |
| 517 | DANSKE BANK | | | |
| | | 0259900227JS | 08/14/2008 | $6,690,000.00 |
| | | 0784600256JS | 09/12/2008 | $2,170,000.00 |
| | | 0796400221FS | 08/08/2008 | $12,020,000.00 |
| | | 0898300205FS | 07/23/2008 | $21,750,000.00 |
| | | 1190200234FS | 08/21/2008 | $1,880,000.00 |
| | | 1816600246JS | 09/02/2008 | $5,930,000.00 |
| | | 1835900242JS | 08/29/2008 | $1,790,000.00 |
| | | 2174900235JS | 08/22/2008 | $11,230,000.00 |
| | | 3476400207FS | 07/25/2008 | $14,630,000.00 |
| | | 3590400190JS | 07/08/2008 | $3,200,000.00 |
| | | 4447300214FS | 08/01/2008 | $4,640,000.00 |
| | | 5214300226JS | 08/13/2008 | $9,620,000.00 |
| | | 6376200240FS | 08/27/2008 | $16,120,000.00 |
| | | 6791400217JS | 08/04/2008 | $3,980,000.00 |
| | | 7528600247FS | 09/03/2008 | $252,662.97 |
| | | 7897900193FS | 07/11/2008 | $1,560,000.00 |
| | | 8054500218FS | 08/05/2008 | $7,650,000.00 |
| | | 8074800218FS | 08/05/2008 | $313,627.05 |
| | | 8450600203JS | 07/21/2008 | $1,230,000.00 |
| | | 8768600232JS | 08/19/2008 | $5,370,000.00 |
| | | 9091500249FS | 09/05/2008 | $24,490,000.00 |
| | | 9197600219JS | 08/06/2008 | $5,350,000.00 |
| | | 9260300233FS | 08/20/2008 | $14,310,000.00 |
| | | 9272000204FS | 07/22/2008 | $3,190,000.00 |
| | | | SUBTOTAL | $179,366,290.02 |
| 518 | DAVIES WARD PHILLIPS FIRST CANADIAN PLACE 44TH FL TORONTO, ON CANADA | | | |
| | | *1074828 | 08/05/2008 | $72,347.99 |
| | | | SUBTOTAL | $72,347.99 |
| 519 | DB PRIME BROKERAGE | | | |
| | | 1538700189FS | 07/07/2008 | $2,000,000.00 |
| | | 1895000218JS | 08/05/2008 | $2,500,000.00 |
| | | 3821700204JS | 07/22/2008 | $8,696.92 |
| | | 4454400221FS | 08/08/2008 | $750,000.00 |
| | | 4760500235JS | 08/22/2008 | $1,020,000.00 |
| | | 5497600191FS | 07/09/2008 | $1,330,000.00 |
| | | 6015800210JS | 07/28/2008 | $2,000,000.00 |
| | | 9091000249FS | 09/05/2008 | $3,247,000.00 |
| | | 9819400228JS | 08/15/2008 | $1,000,000.00 |
| | | 9825200212JS | 07/30/2008 | $1,500,000.00 |
| | | | SUBTOTAL | $15,355,696.92 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 520 | DBS BANK LIMITED HONG KONG BRANCH | | | |
| | | 0676700210FS | 07/28/2008 | $546.46 |
| | | 1252600217FS | 08/04/2008 | $5,979.07 |
| | | 5046100242JS | 08/29/2008 | $6,310.17 |
| | | 5336600221FS | 08/08/2008 | $12,404.17 |
| | | 7752800247FS | 09/03/2008 | $171,262.47 |
| | | | SUBTOTAL | $196,502.34 |
| 521 | DBS BANK LTD | | | |
| | | 0780400221FS | 08/08/2008 | $1,199,000.00 |
| | | 1477400206JS | 07/24/2008 | $537,000.00 |
| | | 2163900235JS | 08/22/2008 | $1,676,000.00 |
| | | 3094800224JS | 08/11/2008 | $708,000.00 |
| | | 9254500204FS | 07/22/2008 | $2,033,000.00 |
| | | | SUBTOTAL | $6,153,000.00 |
| 522 | DCI FOR GIC | | | |
| | | 0243400228FS | 08/15/2008 | $102,565.82 |
| | | 0243600228FS | 08/15/2008 | $122,286.72 |
| | | 0247900228FS | 08/15/2008 | $205,131.63 |
| | | 0251600228FS | 08/15/2008 | $309,570.69 |
| | | 0324400256JS | 09/12/2008 | $181,890.29 |
| | | 0341100256JS | 09/12/2008 | $356,020.83 |
| | | 0854800241FS | 08/28/2008 | $67,610.54 |
| | | 0870700241FS | 08/28/2008 | $475,474.03 |
| | | 0872900241FS | 08/28/2008 | $270,442.18 |
| | | 1989800193JS | 07/11/2008 | $374,801.51 |
| | | 2737100242JS | 08/29/2008 | $133,940.88 |
| | | 2764200242JS | 08/29/2008 | $334,852.19 |
| | | 3109500252FS | 09/08/2008 | $270,662.31 |
| | | 3110300252FS | 09/08/2008 | $202,996.73 |
| | | 3115900252FS | 09/08/2008 | $348,828.78 |
| | | 3118300252FS | 09/08/2008 | $253,957.55 |
| | | 4367100212FS | 07/30/2008 | $5,990.83 |
| | | 5186100235JS | 08/22/2008 | $264,790.00 |
| | | 5336700221FS | 08/08/2008 | $509,598.00 |
| | | 5339100221FS | 08/08/2008 | $265,667.00 |
| | | 5340500221FS | 08/08/2008 | $18,901.00 |
| | | 7111900239JS | 08/26/2008 | $348,086.60 |
| | | 7119200239JS | 08/26/2008 | $104,425.98 |
| | | 7230900255JS | 09/11/2008 | $206,329.17 |
| | | 8051300190JS | 07/08/2008 | $68,623.80 |
| | | 8700200225FS | 08/12/2008 | $429,482.27 |
| | | 9393300214FS | 08/01/2008 | $179,390.97 |
| | | 9614300226JS | 08/13/2008 | $66,230.00 |
| | | | SUBTOTAL | $6,478,548.30 |
| 523 | DCI LONG SHORT | | | |
| | | 7275600189FS | 07/07/2008 | $63,812.56 |
| | | | SUBTOTAL | $63,812.56 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 524 | DCI LONG SHORT FUND | | | |
| | | 3425800196FS | 07/14/2008 | $3,400,000.00 |
| | | | SUBTOTAL | $3,400,000.00 |
| 525 | DCX BLACKROCK | | | |
| | | 6303600198FS | 07/16/2008 | $375,906.78 |
| | | | SUBTOTAL | $375,906.78 |
| 526 | DE SHAW LAMINAR PORT LLC | | | |
| | | 0253100227JS | 08/14/2008 | $500,000.00 |
| | | 0974700193JS | 07/11/2008 | $2,000,000.00 |
| | | 1889200218JS | 08/05/2008 | $500,000.00 |
| | | 2681700204JS | 07/22/2008 | $700,000.00 |
| | | 2948900233JS | 08/20/2008 | $600,000.00 |
| | | 4227400205FS | 07/23/2008 | $1,000,000.00 |
| | | 5527200221FS | 08/08/2008 | $9,000,000.00 |
| | | 7096700207FS | 07/25/2008 | $2,300,000.00 |
| | | 7340900198FS | 07/16/2008 | $500,000.00 |
| | | 8028800225FS | 08/12/2008 | $2,000,000.00 |
| | | 9929800240FS | 08/27/2008 | $9,000,000.00 |
| | | | SUBTOTAL | $28,100,000.00 |
| 527 | DE SHAW OCULUS PORT. LLC | | | |
| | | 7122800239JS | 08/26/2008 | $297,568.00 |
| | | | SUBTOTAL | $297,568.00 |
| 528 | DE SHAW OCULUS PORTFOLIO | | | |
| | | 2510700252FS | 09/08/2008 | $6,500,000.00 |
| | | 3662700212FS | 07/30/2008 | $4,150,000.00 |
| | | 4239200205FS | 07/23/2008 | $1,700,000.00 |
| | | 4414100253JS | 09/09/2008 | $16,000,000.00 |
| | | 4761100235JS | 08/22/2008 | $2,000,000.00 |
| | | 5454900246JS | 09/02/2008 | $6,200,000.00 |
| | | 6377100206JS | 07/24/2008 | $5,700,000.00 |
| | | 6434700238FS | 08/25/2008 | $6,500,000.00 |
| | | 7077400255JS | 09/11/2008 | $1,200,000.00 |
| | | 7867500213JS | 07/31/2008 | $8,000,000.00 |
| | | 8623700199JS | 07/17/2008 | $14,200,000.00 |
| | | 9090200249FS | 09/05/2008 | $3,700,000.00 |
| | | | SUBTOTAL | $75,850,000.00 |
| 529 | DE SHAW VALENCE | | | |
| | | 0406600192FS | 07/10/2008 | $2,500,000.00 |
| | | 0976300193JS | 07/11/2008 | $3,000,000.00 |
| | | 2204200232FS | 08/19/2008 | $1,000,000.00 |
| | | 3429200196FS | 07/14/2008 | $1,300,000.00 |
| | | 4406600234FS | 08/21/2008 | $1,500,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4417000253JS | 09/09/2008 | $24,000,000.00 |
| | | 5096300199JS | 07/17/2008 | $1,600,000.00 |
| | | 6223000254FS | 09/10/2008 | $2,200,000.00 |
| | | 9088800249FS | 09/05/2008 | $2,000,000.00 |
| | | 9927600240FS | 08/27/2008 | $2,000,000.00 |
| | | | SUBTOTAL | $41,100,000.00 |
| 530 | DE09500305009651374004 | | | |
| | | 0640100217FS | 08/04/2008 | $31,976.36 |
| | | 4322500247FS | 09/03/2008 | $31,765.89 |
| | | | SUBTOTAL | $63,742.25 |
| 531 | DEACONESS BILLINGS CLINIC OPER AC | | | |
| | | 0273100228FS | 08/15/2008 | $147,408.71 |
| | | 2011200193JS | 07/11/2008 | $93,948.19 |
| | | 2483100241FS | 08/28/2008 | $12,878.71 |
| | | 8839400228JS | 08/15/2008 | $87,479.12 |
| | | 9004400214FS | 08/01/2008 | $17,896.37 |
| | | 9574400248JS | 09/04/2008 | $11,178.55 |
| | | | SUBTOTAL | $370,789.65 |
| 532 | DEERFIELD ACADEMY | | | |
| | | 1884300219FS | 08/06/2008 | $5,020.75 |
| | | 1892000219FS | 08/06/2008 | $5,020.75 |
| | | 2038600204JS | 07/22/2008 | $302.08 |
| | | 2052400204JS | 07/22/2008 | $181.25 |
| | | 2369800233JS | 08/20/2008 | $4,861.80 |
| | | 2373600233JS | 08/20/2008 | $4,861.80 |
| | | 3648100235JS | 08/22/2008 | $322.92 |
| | | 3660300235JS | 08/22/2008 | $193.75 |
| | | 5572400254FS | 09/10/2008 | $3,644.78 |
| | | 5575300254FS | 09/10/2008 | $3,644.78 |
| | | 8132300226JS | 08/13/2008 | $3,369.80 |
| | | 8137200226JS | 08/13/2008 | $3,369.80 |
| | | 8799000240FS | 08/27/2008 | $3,613.05 |
| | | 8807200240FS | 08/27/2008 | $3,613.05 |
| | | 9972200256FS | 09/12/2008 | $5,128.36 |
| | | | SUBTOTAL | $47,148.72 |
| 533 | DEERFIELD RELATIVE VALUE FUND | | | |
| | | 3470500207FS | 07/25/2008 | $564,000.00 |
| | | 4414300253JS | 09/09/2008 | $9,769.63 |
| | | 4417200253JS | 09/09/2008 | $9,087.64 |
| | | 7365300211FS | 07/29/2008 | $1,300,000.00 |
| | | 8373400190JS | 07/08/2008 | $8,425.77 |
| | | 8375500190JS | 07/08/2008 | $7,351.20 |
| | | | SUBTOTAL | $1,898,634.24 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 534 | DELAWARE BALANCED FUND | | | |
| | | 9970000256FS | 09/12/2008 | $266.15 |
| | | 9972000256FS | 09/12/2008 | $7,680.04 |
| | | | SUBTOTAL | $7,946.19 |
| 535 | DELAWARE CORPORATE BOND FUND | | | |
| | | 0131000256JS | 09/12/2008 | $69,103.97 |
| | | 9969700256FS | 09/12/2008 | $2,097.28 |
| | | | SUBTOTAL | $71,201.25 |
| 536 | DELAWARE EXTENDED DURATION BOND FUN | | | |
| | | 0001200256JS | 09/12/2008 | $29,412.90 |
| | | 9970500256FS | 09/12/2008 | $958.15 |
| | | | SUBTOTAL | $30,371.05 |
| 537 | DELAWARE VIP DIVERSIFIED INCME FND | | | |
| | | 0133200256JS | 09/12/2008 | $62,093.90 |
| | | 9742200217JS | 08/04/2008 | $2,053.81 |
| | | 9753900217JS | 08/04/2008 | $32,275.35 |
| | | 9766500217JS | 08/04/2008 | $7,052.88 |
| | | 9963300256FS | 09/12/2008 | $1,197.69 |
| | | | SUBTOTAL | $104,673.63 |
| 538 | DELOITTE & TOUCHE PO BOX 7247-6446 PHILADELPHIA, PA 19170-6446 | | | |
| | | *2085453 | 08/22/2008 | $47,500.00 |
| | | | SUBTOTAL | $47,500.00 |
| 539 | DERIVATIVE OPERATIONS | | | |
| | | 0262300227JS | 08/14/2008 | $13,550,000.00 |
| | | 0701900253JS | 09/09/2008 | $3,710,000.00 |
| | | 0775800256JS | 09/12/2008 | $10,270,000.00 |
| | | 0785200221FS | 08/08/2008 | $750,000.00 |
| | | 1478400206JS | 07/24/2008 | $25,030,000.00 |
| | | 1818700246JS | 09/02/2008 | $15,130,000.00 |
| | | 1897300218JS | 08/05/2008 | $212,536.22 |
| | | 2688800213JS | 07/31/2008 | $7,060,000.00 |
| | | 3491500207FS | 07/25/2008 | $25,610,000.00 |
| | | 3507100254FS | 09/10/2008 | $5,950,000.00 |
| | | 3578800220JS | 08/07/2008 | $16,170,000.00 |
| | | 3718700198FS | 07/16/2008 | $12,180,000.00 |
| | | 4128000225FS | 08/12/2008 | $15,084,000.00 |
| | | 4578000239JS | 08/26/2008 | $17,850,000.00 |
| | | 4913100255JS | 09/11/2008 | $15,710,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 5116300199JS | 07/17/2008 | $42,020,000.00 |
| | | 5481100191FS | 07/09/2008 | $21,520,000.00 |
| | | 5566800248JS | 09/04/2008 | $17,240,000.00 |
| | | 6015400210JS | 07/28/2008 | $19,870,000.00 |
| | | 6789200217JS | 08/04/2008 | $11,670,000.00 |
| | | 7368700211FS | 07/29/2008 | $13,240,000.00 |
| | | 8275700231FS | 08/18/2008 | $1,870,000.00 |
| | | 8451900252JS | 09/08/2008 | $8,920,000.00 |
| | | 8469800203JS | 07/21/2008 | $32,970,000.00 |
| | | 8770800232JS | 08/19/2008 | $7,900,000.00 |
| | | 9088900249FS | 09/05/2008 | $14,440,000.00 |
| | | 9198200219JS | 08/06/2008 | $28,180,000.00 |
| | | 9263800233FS | 08/20/2008 | $12,730,000.00 |
| | | 9279100204FS | 07/22/2008 | $5,070,000.00 |
| | | | **SUBTOTAL** | **$421,906,536.22** |
| 540 | DERIVATIVE PRODUCTS | | | |
| | | 0709700210FS | 07/28/2008 | $367,397.33 |
| | | 1275600217FS | 08/04/2008 | $65,900.00 |
| | | 2630600218JS | 08/05/2008 | $39,834.72 |
| | | 3228200205FS | 07/23/2008 | $95,954.44 |
| | | 3234000205FS | 07/23/2008 | $162,384.44 |
| | | 3852100242JS | 08/29/2008 | $894,055.36 |
| | | 6308200246JS | 09/02/2008 | $2,322,809.15 |
| | | 6319700246JS | 09/02/2008 | $4,420,211.42 |
| | | 6875400189FS | 07/07/2008 | $43,800.00 |
| | | 7739100191FS | 07/09/2008 | $76,992.00 |
| | | 7760700247FS | 09/03/2008 | $61,781.25 |
| | | 8866900249FS | 09/05/2008 | $536,116.69 |
| | | 8929500214FS | 08/01/2008 | $3,044,376.63 |
| | | | **SUBTOTAL** | **$12,131,613.43** |
| 541 | DERIVATIVE PRODUCTS SUPPORT DEPT. | | | |
| | | 0341100231JS | 08/18/2008 | $750,269.10 |
| | | 0341500231JS | 08/18/2008 | $2,273,853.47 |
| | | 0838900241FS | 08/28/2008 | $676,105.44 |
| | | 0841500241FS | 08/28/2008 | $676,105.44 |
| | | 0886500227JS | 08/14/2008 | $624,302.00 |
| | | 0889100227JS | 08/14/2008 | $157,414.53 |
| | | 2022500203FS | 07/21/2008 | $712,201.39 |
| | | 2379600196FS | 07/14/2008 | $34,061.80 |
| | | 2449400241FS | 08/28/2008 | $371,752.84 |
| | | 2663500242JS | 08/29/2008 | $7,262,051.87 |
| | | 3102600252FS | 09/08/2008 | $523,243.17 |
| | | 3118400252FS | 09/08/2008 | $219,537.00 |
| | | 3306500253JS | 09/09/2008 | $3,420,457.78 |
| | | 3601500235JS | 08/22/2008 | $339,569.44 |
| | | 4123700196FS | 07/14/2008 | $683,206.11 |
| | | 4124900196FS | 07/14/2008 | $246,610.00 |
| | | 4364400212FS | 07/30/2008 | $244,594.16 |
| | | 4368700212FS | 07/30/2008 | $270,669.16 |
| | | 4370800212FS | 07/30/2008 | $305,939.47 |
| | | 5453200254FS | 09/10/2008 | $172,220.81 |
| | | 6139700246JS | 09/02/2008 | $1,370,738.67 |
| | | 6409000197JS | 07/15/2008 | $10,416.77 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|  |  | 6466400247FS | 09/03/2008 | $137,009.98 |
|  |  | 7741700247FS | 09/03/2008 | $22,561.46 |
|  |  | 8743900249FS | 09/05/2008 | $341,566.61 |
|  |  | 9729800217JS | 08/04/2008 | $1,873,905.00 |
|  |  |  | SUBTOTAL | $23,720,363.47 |
| 542 | DERIVATIVE SERVICES LLP ONE BISHOPS SQUARE LONDON, E1 6AO UNITED KINGDOM |  |  |  |
|  |  | *1082172 | 09/10/2008 | $49,500.00 |
|  |  |  | SUBTOTAL | $49,500.00 |
| 543 | DERIVATIVES OPERATIONS 911111 |  |  |  |
|  |  | 0260000227JS | 08/14/2008 | $9,759,902.00 |
|  |  | 2170000235JS | 08/22/2008 | $10,273,918.00 |
|  |  | 3600800190JS | 07/08/2008 | $5,385,097.00 |
|  |  | 3713800198FS | 07/16/2008 | $6,786,625.00 |
|  |  | 4325900247FS | 09/03/2008 | $1,609,207.00 |
|  |  | 4918000255JS | 09/11/2008 | $8,640,029.00 |
|  |  | 5093100199JS | 07/17/2008 | $6,414,106.00 |
|  |  | 5565800248JS | 09/04/2008 | $7,723,164.00 |
|  |  | 5992800210JS | 07/28/2008 | $19,711,519.00 |
|  |  | 6706200192JS | 07/10/2008 | $13,093,499.00 |
|  |  | 6773000217JS | 08/04/2008 | $8,874,649.00 |
|  |  | 7215300224JS | 08/11/2008 | $10,352,493.00 |
|  |  | 7899700193FS | 07/11/2008 | $8,430,974.00 |
|  |  | 8449200252JS | 09/08/2008 | $8,833,368.00 |
|  |  | 8861300241JS | 08/28/2008 | $6,020,284.00 |
|  |  | 9829100212JS | 07/30/2008 | $8,539,266.00 |
|  |  |  | SUBTOTAL | $140,448,100.00 |
| 544 | DEUTSCHE BANK |  |  |  |
|  |  | 0573400219FS | 08/06/2008 | $54,660,000.00 |
|  |  | 0644500217FS | 08/04/2008 | $2,804,886.41 |
|  |  | 0680800253JS | 09/09/2008 | $18,348,000.00 |
|  |  | 0780800221FS | 08/08/2008 | $18,000,000.00 |
|  |  | 2373800218JS | 08/05/2008 | $52,530,000.00 |
|  |  | 2692900213JS | 07/31/2008 | $39,633,000.00 |
|  |  | 3470800207FS | 07/25/2008 | $14,380,000.00 |
|  |  | 3579300220JS | 08/07/2008 | $15,869,000.00 |
|  |  | 4590800190JS | 07/08/2008 | $142,232,000.00 |
|  |  | 4663400220JS | 08/07/2008 | $998.36 |
|  |  | 4879000214FS | 08/01/2008 | $79,563,000.00 |
|  |  | 7515500247FS | 09/03/2008 | $3,006,774.09 |
|  |  | 7910300193FS | 07/11/2008 | $2,455,259.40 |
|  |  | 7930500198FS | 07/16/2008 | $6,360.93 |
|  |  | 8183500255JS | 09/11/2008 | $200,000,000.00 |
|  |  | 8458200203JS | 07/21/2008 | $40,779,000.00 |
|  |  | 8935300255JS | 09/11/2008 | $998.36 |
|  |  |  | SUBTOTAL | $684,269,277.55 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 545 | DEUTSCHE BANK AG LONDON WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON, EC2N 2DB UNITED KINGDOM | | | |
| | | *1054559 | 08/21/2008 | $7,651.30 |
| | | | **SUBTOTAL** | **$7,651.30** |
| 546 | DEUTSCHE BANK AG, BANGKOK | | | |
| | | 0243700228FS | 08/15/2008 | $2,666,720.21 |
| | | 0251700228FS | 08/15/2008 | $4,319,019.54 |
| | | 0874000241FS | 08/28/2008 | $876,680.30 |
| | | 1091900192FS | 07/10/2008 | $5,329,572.45 |
| | | 2004600231JS | 08/18/2008 | $4,806,257.09 |
| | | 2562600212FS | 07/30/2008 | $4,705,882.35 |
| | | 2564000212FS | 07/30/2008 | $26,435,406.70 |
| | | 2564100212FS | 07/30/2008 | $2,601,674.64 |
| | | 2564400212FS | 07/30/2008 | $5,382,775.12 |
| | | 5589500213JS | 07/31/2008 | $7,480,326.74 |
| | | 6090600207FS | 07/25/2008 | $4,543,546.21 |
| | | 7469300213JS | 07/31/2008 | $370,259.78 |
| | | 8763100249FS | 09/05/2008 | $5,810,575.25 |
| | | | **SUBTOTAL** | **$75,328,696.38** |
| 547 | DEUTSCHE BANK CAYMAN LIMITED | | | |
| | | 0366800220JS | 08/07/2008 | $455,000.00 |
| | | 3613500190JS | 07/08/2008 | $464,000.00 |
| | | 3669400235JS | 08/22/2008 | $142,333.39 |
| | | 3671700235JS | 08/22/2008 | $108,444.49 |
| | | 6179900207FS | 07/25/2008 | $16,807.95 |
| | | 6194600207FS | 07/25/2008 | $11,636.27 |
| | | 6630800190JS | 07/08/2008 | $54,555.53 |
| | | 7309900255JS | 09/11/2008 | $198,875.00 |
| | | 7310500255JS | 09/11/2008 | $111,000.00 |
| | | 7310600255JS | 09/11/2008 | $50,875.00 |
| | | 7318100255JS | 09/11/2008 | $83,250.00 |
| | | 7318500255JS | 09/11/2008 | $249,750.00 |
| | | 7322400255JS | 09/11/2008 | $37,000.00 |
| | | 8066100190JS | 07/08/2008 | $81,833.30 |
| | | | **SUBTOTAL** | **$2,065,360.93** |
| 548 | DEUTSCHE BANK NAT TST CO ASSUPPLEMENTAL ITT | | | |
| | | 4376000196FS | 07/14/2008 | $525,465.82 |
| | | | **SUBTOTAL** | **$525,465.82** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 549 | DEUTSCHE BANK NATIONALTRUST COMPANYAS TRUSTEE | | | |
| | | 4538100196FS | 07/14/2008 | $7,173,160.03 |
| | | | SUBTOTAL | $7,173,160.03 |
| 550 | DEUTSCHE BANK PRIME BROKERAGE | | | |
| | | 0464900193JS | 07/11/2008 | $980,000.00 |
| | | 0522600211JS | 07/29/2008 | $374,462.83 |
| | | 0528400211JS | 07/29/2008 | $227,021.18 |
| | | 0647900249JS | 09/05/2008 | $34,768.37 |
| | | 1000800218JS | 08/05/2008 | $2,507,533.00 |
| | | 1193200232FS | 08/19/2008 | $495,767.00 |
| | | 1881600219FS | 08/06/2008 | $73,748.00 |
| | | 2949600233JS | 08/20/2008 | $680,000.00 |
| | | 3116500220JS | 08/07/2008 | $146,072.00 |
| | | 3371700253JS | 09/09/2008 | $3,413,620.00 |
| | | 3755700221FS | 08/08/2008 | $5,670,673.00 |
| | | 4407400234FS | 08/21/2008 | $250,000.00 |
| | | 4479500206JS | 07/24/2008 | $186,934.00 |
| | | 4656900220JS | 08/07/2008 | $146,140.00 |
| | | 4666000220JS | 08/07/2008 | $1,209,028.00 |
| | | 5103100189FS | 07/07/2008 | $15,512.00 |
| | | 5489900191FS | 07/09/2008 | $466,000.00 |
| | | 5888800189FS | 07/07/2008 | $575,000.00 |
| | | 6283300224JS | 08/11/2008 | $10,849.00 |
| | | 7178300189FS | 07/07/2008 | $40,570.83 |
| | | 7205300225FS | 08/12/2008 | $363,694.00 |
| | | 7665200199JS | 07/17/2008 | $111,787.00 |
| | | 7692900248JS | 09/04/2008 | $425,347.16 |
| | | 7703200248JS | 09/04/2008 | $425,347.16 |
| | | 7825100207FS | 07/25/2008 | $980,000.00 |
| | | 7940700198FS | 07/16/2008 | $435,050.00 |
| | | 8271800198FS | 07/16/2008 | $106,000.00 |
| | | 8380200247FS | 09/03/2008 | $11,953.71 |
| | | 8863500193FS | 07/11/2008 | $1,193,000.00 |
| | | 8875400249FS | 09/05/2008 | $1,155,000.00 |
| | | 9038400210JS | 07/28/2008 | $196,999.00 |
| | | 9046500210JS | 07/28/2008 | $84,222.00 |
| | | 9402100227FS | 08/14/2008 | $1,590,000.00 |
| | | | SUBTOTAL | $24,582,099.24 |
| 551 | DEUTSCHE BANK PRIME BROKERAGEOGI ASSOCIATES LLC | | | |
| | | 4424800253JS | 09/09/2008 | $307,000.00 |
| | | 9819200228JS | 08/15/2008 | $6,600,000.00 |
| | | | SUBTOTAL | $6,907,000.00 |
| 552 | DEUTSCHE BANK SEC INC | | | |
| | | 8271300198FS | 07/16/2008 | $68,000.00 |
| | | | SUBTOTAL | $68,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 553 | DEUTSCHE BANK SECURITIES | | | |
| | | 0800600256JS | 09/12/2008 | $870,000.00 |
| | | 1294800211JS | 07/29/2008 | $1,770,000.00 |
| | | 2949500233JS | 08/20/2008 | $600,000.00 |
| | | 3361500253JS | 09/09/2008 | $3,560,445.78 |
| | | 3427300196FS | 07/14/2008 | $690,000.00 |
| | | 4758000235JS | 08/22/2008 | $870,000.00 |
| | | 4904200197JS | 07/15/2008 | $530,000.00 |
| | | 6220500254FS | 09/10/2008 | $1,290,000.00 |
| | | 7339700198FS | 07/16/2008 | $690,000.00 |
| | | 9091300249FS | 09/05/2008 | $790,000.00 |
| | | 9321100214FS | 08/01/2008 | $510,000.00 |
| | | 9819500228JS | 08/15/2008 | $1,140,000.00 |
| | | | **SUBTOTAL** | **$13,310,445.78** |
| 554 | DEUTSCHE BANK SECURITIES INC | | | |
| | | 0257000227JS | 08/14/2008 | $4,480,000.00 |
| | | 0973700256JS | 09/12/2008 | $8,080,000.00 |
| | | 0979700193JS | 07/11/2008 | $3,960,000.00 |
| | | 1298600211JS | 07/29/2008 | $17,190,000.00 |
| | | 1899100218JS | 08/05/2008 | $990,000.00 |
| | | 2139600241FS | 08/28/2008 | $910,000.00 |
| | | 2512200252FS | 09/08/2008 | $4,000,000.00 |
| | | 2948000233JS | 08/20/2008 | $5,600,000.00 |
| | | 3431200196FS | 07/14/2008 | $2,530,000.00 |
| | | 4450700221FS | 08/08/2008 | $1,140,000.00 |
| | | 4760100235JS | 08/22/2008 | $12,150,000.00 |
| | | 4906200197JS | 07/15/2008 | $4,750,000.00 |
| | | 6221700254FS | 09/10/2008 | $11,710,000.00 |
| | | 7215400224JS | 08/11/2008 | $1,810,000.00 |
| | | 7329300239JS | 08/26/2008 | $880,000.00 |
| | | 7337800198FS | 07/16/2008 | $6,490,000.00 |
| | | 8718900248JS | 09/04/2008 | $2,180,000.00 |
| | | 9091600249FS | 09/05/2008 | $5,230,000.00 |
| | | 9324200214FS | 08/01/2008 | $5,130,000.00 |
| | | 9822700228JS | 08/15/2008 | $8,760,000.00 |
| | | 9860000210JS | 07/28/2008 | $2,180,000.00 |
| | | 9929000240FS | 08/27/2008 | $3,030,000.00 |
| | | | **SUBTOTAL** | **$113,180,000.00** |
| 555 | DEUTSCHE BANK TRUST COMPANY AMERICAS CORPORATE TRUST & AGENCY SVCS. PO BOX 1757 CHURCH ST STATION NEW YORK, NY 10008 | | | |
| | | *2084436 | 08/18/2008 | $1,077.87 |
| | | *2086092 | 08/28/2008 | $3,000.00 |
| | | *2087533 | 09/04/2008 | $4,500.00 |
| | | | **SUBTOTAL** | **$8,577.87** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 556 | DEUTSCHE BANKCAYMAN LIMITED | | | |
| | | 3647000235JS | 08/22/2008 | $33,888.90 |
| | | 6178900207FS | 07/25/2008 | $3,878.76 |
| | | 6630200190JS | 07/08/2008 | $20,458.32 |
| | | 7308200255JS | 09/11/2008 | $60,125.00 |
| | | 7317700255JS | 09/11/2008 | $13,875.00 |
| | | 7323400255JS | 09/11/2008 | $23,125.00 |
| | | | SUBTOTAL | $155,350.98 |
| 557 | DEUTSCHE BANKNEW YORK | | | |
| | | 6205800224JS | 08/11/2008 | $274,580.37 |
| | | | SUBTOTAL | $274,580.37 |
| 558 | DEXIA CREDIT LOCAL, NY | | | |
| | | 0226400200JS | 07/18/2008 | $414,618.75 |
| | | 0480500203FS | 07/21/2008 | $679,730.55 |
| | | 0480600203FS | 07/21/2008 | $178,050.35 |
| | | 3864700242JS | 08/29/2008 | $2,619,491.14 |
| | | 4150600196FS | 07/14/2008 | $12,393.82 |
| | | 4952800189FS | 07/07/2008 | $324,042.15 |
| | | 6791400246JS | 09/02/2008 | $181,564.56 |
| | | 8101300226JS | 08/13/2008 | $19,368.58 |
| | | 8977700210JS | 07/28/2008 | $183,698.67 |
| | | 9976400256FS | 09/12/2008 | $10,035.14 |
| | | | SUBTOTAL | $4,622,993.71 |
| 559 | DIAMOND NOTCH AC DIAMOND NOTCH OPP. | | | |
| | | 1412200231JS | 08/18/2008 | $250,000.00 |
| | | 2508500252FS | 09/08/2008 | $1,289,000.00 |
| | | 2783100219FS | 08/06/2008 | $4,490,000.00 |
| | | 3583300220JS | 08/07/2008 | $340,000.00 |
| | | 4414600253JS | 09/09/2008 | $6,129,000.00 |
| | | 4905800197JS | 07/15/2008 | $1,270,000.00 |
| | | 5452400246JS | 09/02/2008 | $11,060,000.00 |
| | | 6433700238FS | 08/25/2008 | $2,310,000.00 |
| | | 6513800254FS | 09/10/2008 | $379,000.00 |
| | | 7214900224JS | 08/11/2008 | $2,230,000.00 |
| | | 7336200198FS | 07/16/2008 | $660,000.00 |
| | | 8207400224JS | 08/11/2008 | $10,000,000.00 |
| | | 8858200191FS | 07/09/2008 | $380,000.00 |
| | | 9927700240FS | 08/27/2008 | $977,000.00 |
| | | | SUBTOTAL | $41,764,000.00 |
| 560 | DIAMONDBACK CAPITAL | | | |
| | | 1435800192FS | 07/10/2008 | $164,639.00 |
| | | | SUBTOTAL | $164,639.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 561 | DIAMONDBACK MASTER FUND LTD REFDIAMONDBACK | | | |
| | | 0780400256JS | 09/12/2008 | $10,468,566.00 |
| | | 7817200255JS | 09/11/2008 | $2,336,083.00 |
| | | | SUBTOTAL | $12,804,649.00 |
| 562 | DIOCESE OF PITTSBURGH | | | |
| | | 1099100192FS | 07/10/2008 | $2,825.00 |
| | | 6020100206JS | 07/24/2008 | $3,495.22 |
| | | 7066900239JS | 08/26/2008 | $121,864.62 |
| | | 7077000239JS | 08/26/2008 | $83,852.96 |
| | | 9418200191FS | 07/09/2008 | $3,754.54 |
| | | | SUBTOTAL | $215,792.34 |
| 563 | DIRECT EDGE ECN LLC 545 WASHINGTON BLVD ORANGE, CT 06477 | | | |
| | | *2077643 | 07/14/2008 | $14,932.75 |
| | | *2079270 | 07/22/2008 | $16,496.21 |
| | | *2088128 | 09/08/2008 | $22,947.11 |
| | | | SUBTOTAL | $54,376.07 |
| 564 | DISCOVERREADY 55 BROADWAY SUITE 2101 - 21ST FLOOR NEW YORK, NY 10006 | | | |
| | | *2076601 | 07/08/2008 | $4,125.00 |
| | | *2081408 | 07/30/2008 | $3,000.00 |
| | | *2082493 | 08/06/2008 | $9,206.25 |
| | | *2086976 | 09/02/2008 | $3,368.75 |
| | | | SUBTOTAL | $19,700.00 |
| 565 | DISCOVERY GLBL CITIZENS MSTR FD | | | |
| | | 2036800203FS | 07/21/2008 | $725,349.78 |
| | | 3841400233JS | 08/20/2008 | $12,588.33 |
| | | 6211800246JS | 09/02/2008 | $73.19 |
| | | 9113700214FS | 08/01/2008 | $70.83 |
| | | | SUBTOTAL | $738,082.13 |
| 566 | DIVERSIFIED CREDIT INV | | | |
| | | 1634200217FS | 08/04/2008 | $60,880.64 |
| | | | SUBTOTAL | $60,880.64 |
| 567 | DIVERSIFIED CREDIT INVS | | | |
| | | 7515400247FS | 09/03/2008 | $62,080.75 |
| | | | SUBTOTAL | $62,080.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 568 | DIVERSIFIED CREDIT INVS AC DCI LONGSHORT CREDIT FUND | | | |
| | | 0787800256JS | 09/12/2008 | $1,640,000.00 |
| | | | **SUBTOTAL** | **$1,640,000.00** |
| 569 | DJ CDX 1TFM | | | |
| | | 4586400197JS | 07/15/2008 | $26,147.50 |
| | | | **SUBTOTAL** | **$26,147.50** |
| 570 | DJ CDX 2TFM | | | |
| | | 4570900197JS | 07/15/2008 | $2,847.20 |
| | | 9878400228JS | 08/15/2008 | $4,015.90 |
| | | | **SUBTOTAL** | **$6,863.10** |
| 571 | DJ CDX 3TFM | | | |
| | | 4579800197JS | 07/15/2008 | $73,643.21 |
| | | | **SUBTOTAL** | **$73,643.21** |
| 572 | DNB NOR BANKASA | | | |
| | | 7520200247FS | 09/03/2008 | $26,917.13 |
| | | | **SUBTOTAL** | **$26,917.13** |
| 573 | DOMESTIC INSURANCE DDA | | | |
| | | 0270100228FS | 08/15/2008 | $19,135.41 |
| | | 0271900228FS | 08/15/2008 | $3,827.09 |
| | | 0287000228FS | 08/15/2008 | $2,058.82 |
| | | 0287400228FS | 08/15/2008 | $5,815.61 |
| | | 0292200228FS | 08/15/2008 | $40,821.96 |
| | | 0292300228FS | 08/15/2008 | $16,007.16 |
| | | 0294600228FS | 08/15/2008 | $8,108.03 |
| | | 0295100228FS | 08/15/2008 | $65,965.98 |
| | | 4665500197JS | 07/15/2008 | $2,079,525.89 |
| | | 6468300197JS | 07/15/2008 | $20,545.48 |
| | | 6475000197JS | 07/15/2008 | $4,109.10 |
| | | 6496000197JS | 07/15/2008 | $77,732.29 |
| | | 6501000197JS | 07/15/2008 | $5,396.10 |
| | | 6504000197JS | 07/15/2008 | $51,736.52 |
| | | 6508400197JS | 07/15/2008 | $38,856.98 |
| | | 6508500197JS | 07/15/2008 | $7,529.55 |
| | | 6510900197JS | 07/15/2008 | $27,185.08 |
| | | 8875100228JS | 08/15/2008 | $10,434.04 |
| | | | **SUBTOTAL** | **$2,484,791.09** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 574 | DOREMUS & COMPANY 16/F ASIA ORIENT TOWER 33 LOCKHART ROAD WANCHAI HONG KONG | *3077 | 09/05/2008 | $14,464,412.00 |
| | | | **SUBTOTAL** | **$14,464,412.00** |
| 575 | DORRIS K CHRISTOPHER TRUST | 4427800206JS | 07/24/2008 | $14,088.00 |
| | | | **SUBTOTAL** | **$14,088.00** |
| 576 | DPT CORE PLUS | 9971700256FS | 09/12/2008 | $308.74 |
| | | 9973800256FS | 09/12/2008 | $8,497.06 |
| | | | **SUBTOTAL** | **$8,805.80** |
| 577 | DRAKE GLOBAL OPPORTUNITY MASTER FUN | 1845000219FS | 08/06/2008 | $193,478.73 |
| | | 2000000231JS | 08/18/2008 | $63,464.14 |
| | | 2002000231JS | 08/18/2008 | $40,489.47 |
| | | 3076300220JS | 08/07/2008 | $40,300.00 |
| | | 3294100219FS | 08/06/2008 | $72,339.68 |
| | | 8969800214FS | 08/01/2008 | $39,498.44 |
| | | 9372400227FS | 08/14/2008 | $215,300.74 |
| | | 9399800214FS | 08/01/2008 | $38,955.69 |
| | | 9749100217JS | 08/04/2008 | $35,567.03 |
| | | | **SUBTOTAL** | **$739,393.92** |
| 578 | DRAKE LOW VOLATILITY FUND LTD. | 0489300211JS | 07/29/2008 | $29,448.61 |
| | | 2425600196FS | 07/14/2008 | $30,826.25 |
| | | 3201000205FS | 07/23/2008 | $51,667.78 |
| | | 3607400235JS | 08/22/2008 | $16,978.47 |
| | | 4958400189FS | 07/07/2008 | $17,236.28 |
| | | 4977400189FS | 07/07/2008 | $204,210.00 |
| | | 5548900213JS | 07/31/2008 | $29,638.11 |
| | | 7149500239JS | 08/26/2008 | $20,885.20 |
| | | 8656800200FS | 07/18/2008 | $41,461.88 |
| | | 8743400240FS | 08/27/2008 | $3,900.00 |
| | | | **SUBTOTAL** | **$446,252.58** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 579 | DRAWBRIDGE SPECIAL OPP LP | | | |
| | | 4922100253JS | 09/09/2008 | $41,045.49 |
| | | 6805400246JS | 09/02/2008 | $99,133.68 |
| | | 8987400214FS | 08/01/2008 | $41,113.10 |
| | | | **SUBTOTAL** | **$181,292.27** |
| 580 | DRAWBRIDGE SPECIAL OPP LTD | | | |
| | | 4923600253JS | 09/09/2008 | $10,261.37 |
| | | 8981600214FS | 08/01/2008 | $17,619.90 |
| | | | **SUBTOTAL** | **$27,881.27** |
| 581 | DRESDNER BANK | | | |
| | | 1535700189FS | 07/07/2008 | $5,500,000.00 |
| | | 2169600235JS | 08/22/2008 | $7,100,000.00 |
| | | 3090900224JS | 08/11/2008 | $15,000,000.00 |
| | | 3479800207FS | 07/25/2008 | $7,900,000.00 |
| | | 3512000254FS | 09/10/2008 | $25,400,000.00 |
| | | 3602700190JS | 07/08/2008 | $25,300,000.00 |
| | | 4115100225FS | 08/12/2008 | $8,100,000.00 |
| | | 4313100247FS | 09/03/2008 | $15,400,000.00 |
| | | 4336300247FS | 09/03/2008 | $777,165.13 |
| | | 4453100214FS | 08/01/2008 | $5,700,000.00 |
| | | 5207900226JS | 08/13/2008 | $10,500,000.00 |
| | | 5469200191FS | 07/09/2008 | $27,200,000.00 |
| | | 5992200210JS | 07/28/2008 | $10,000,000.00 |
| | | 6780500217JS | 08/04/2008 | $10,600,000.00 |
| | | 6785700217JS | 08/04/2008 | $899,591.14 |
| | | 7866100213JS | 07/31/2008 | $12,500,000.00 |
| | | 8744600232JS | 08/19/2008 | $12,200,000.00 |
| | | 9823500228JS | 08/15/2008 | $5,700,000.00 |
| | | | **SUBTOTAL** | **$205,776,756.27** |
| 582 | DRESDNER BANK LUXEMBOURG | | | |
| | | 2559600212FS | 07/30/2008 | $2,886,578.30 |
| | | | **SUBTOTAL** | **$2,886,578.30** |
| 583 | DREYFUS 3523DREYFUS VARIABLEINV | | | |
| | | 1980000204JS | 07/22/2008 | $567.92 |
| | | 2285800233JS | 08/20/2008 | $23,812.60 |
| | | 2297000233JS | 08/20/2008 | $23,812.60 |
| | | 3294000219FS | 08/06/2008 | $24,620.55 |
| | | 3301300219FS | 08/06/2008 | $24,620.55 |
| | | 3607100235JS | 08/22/2008 | $607.08 |
| | | 5477500254FS | 09/10/2008 | $17,667.34 |
| | | 5501200254FS | 09/10/2008 | $17,667.34 |
| | | 8090200226JS | 08/13/2008 | $16,443.00 |
| | | 8098500226JS | 08/13/2008 | $16,443.00 |
| | | 8727200240FS | 08/27/2008 | $17,533.60 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8742300240FS | 08/27/2008 | $17,533.60 |
| | | 9964000256FS | 09/12/2008 | $22,139.52 |
| | | | SUBTOTAL | $223,468.70 |
| 584 | DREYFUS BASIC US MTG SEC | | | |
| | | 1883400219FS | 08/06/2008 | $6,493.00 |
| | | 1885400219FS | 08/06/2008 | $6,493.00 |
| | | 2360000233JS | 08/20/2008 | $6,205.00 |
| | | 2373100233JS | 08/20/2008 | $6,205.00 |
| | | 5545300254FS | 09/10/2008 | $4,659.64 |
| | | 5564100254FS | 09/10/2008 | $4,659.64 |
| | | 8117600226JS | 08/13/2008 | $4,313.75 |
| | | 8133700226JS | 08/13/2008 | $4,313.75 |
| | | 8791300240FS | 08/27/2008 | $4,589.55 |
| | | 8795100240FS | 08/27/2008 | $4,589.55 |
| | | | SUBTOTAL | $52,521.88 |
| 585 | DREYFUS GNMA FUND, INC | | | |
| | | 1882400219FS | 08/06/2008 | $53,574.80 |
| | | 1894900219FS | 08/06/2008 | $53,574.80 |
| | | 2359900233JS | 08/20/2008 | $51,727.80 |
| | | 2368400233JS | 08/20/2008 | $51,727.80 |
| | | 5560600254FS | 09/10/2008 | $38,859.41 |
| | | 5568800254FS | 09/10/2008 | $38,859.41 |
| | | 8117500226JS | 08/13/2008 | $35,788.90 |
| | | 8123700226JS | 08/13/2008 | $35,788.90 |
| | | 8786600240FS | 08/27/2008 | $38,398.15 |
| | | 8795800240FS | 08/27/2008 | $38,398.15 |
| | | | SUBTOTAL | $436,698.12 |
| 586 | DREYFUS INTERMEDIATE TERMINCOME FUND | | | |
| | | 0036300256JS | 09/12/2008 | $45,404.78 |
| | | 1987600204JS | 07/22/2008 | $845.83 |
| | | 1988000204JS | 07/22/2008 | $5,667.08 |
| | | 1992700204JS | 07/22/2008 | $9,267.92 |
| | | 2285700233JS | 08/20/2008 | $201,567.60 |
| | | 2292800233JS | 08/20/2008 | $201,567.60 |
| | | 3293700219FS | 08/06/2008 | $208,802.80 |
| | | 3299900219FS | 08/06/2008 | $208,802.80 |
| | | 3606900235JS | 08/22/2008 | $904.17 |
| | | 3611700235JS | 08/22/2008 | $9,907.08 |
| | | 3622300235JS | 08/22/2008 | $6,057.92 |
| | | 4715500212FS | 07/30/2008 | $10,226.67 |
| | | 5477100254FS | 09/10/2008 | $149,348.48 |
| | | 5488900254FS | 09/10/2008 | $149,348.48 |
| | | 8090000226JS | 08/13/2008 | $139,511.75 |
| | | 8098400226JS | 08/13/2008 | $139,511.75 |
| | | 8161000198FS | 07/16/2008 | $4,720.00 |
| | | 8164000198FS | 07/16/2008 | $4,786.67 |
| | | 8744700240FS | 08/27/2008 | $148,612.45 |
| | | 8752000240FS | 08/27/2008 | $148,612.45 |
| | | 9027700225FS | 08/12/2008 | $6,253.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9790400226JS | 08/13/2008 | $12,561.83 |
| | | 9792500226JS | 08/13/2008 | $17,150.97 |
| | | | SUBTOTAL | $1,829,440.41 |
| 587 | DREYFUS PREMIER STRATEGIC INC FUND | | | |
| | | 1979900204JS | 07/22/2008 | $169.17 |
| | | 1998600204JS | 07/22/2008 | $108.75 |
| | | 2285900233JS | 08/20/2008 | $3,372.60 |
| | | 2293100233JS | 08/20/2008 | $3,372.60 |
| | | 3293800219FS | 08/06/2008 | $3,435.25 |
| | | 3296900219FS | 08/06/2008 | $3,435.25 |
| | | 3605100235JS | 08/22/2008 | $116.25 |
| | | 3610200235JS | 08/22/2008 | $180.83 |
| | | 5483600254FS | 09/10/2008 | $2,498.96 |
| | | 5513900254FS | 09/10/2008 | $2,498.96 |
| | | 8090100226JS | 08/13/2008 | $2,324.35 |
| | | 8104300226JS | 08/13/2008 | $2,324.35 |
| | | 8733900240FS | 08/27/2008 | $2,473.80 |
| | | 8756600240FS | 08/27/2008 | $2,473.80 |
| | | 9972100256FS | 09/12/2008 | $2,626.72 |
| | | | SUBTOTAL | $31,411.64 |
| 588 | DREYFUSPREMIERBALANCED | | | |
| | | 1882600219FS | 08/06/2008 | $4,952.80 |
| | | 1891100219FS | 08/06/2008 | $4,952.80 |
| | | 2360300233JS | 08/20/2008 | $4,774.20 |
| | | 2368600233JS | 08/20/2008 | $4,774.20 |
| | | 5555900254FS | 09/10/2008 | $3,568.39 |
| | | 5560700254FS | 09/10/2008 | $3,568.39 |
| | | 8117800226JS | 08/13/2008 | $3,319.05 |
| | | 8124400226JS | 08/13/2008 | $3,319.05 |
| | | 8793500240FS | 08/27/2008 | $3,547.95 |
| | | 8795500240FS | 08/27/2008 | $3,547.95 |
| | | | SUBTOTAL | $40,324.78 |
| 589 | DROWST TRADING LLC ATTN: NICOLE GIUDICE 440 SOUTH LASALLE ST. SUITE 1988 CHICAGO, IL 60605 | | | |
| | | *362769 | 07/30/2008 | $38,100.88 |
| | | *366755 | 09/08/2008 | $42,322.90 |
| | | | SUBTOTAL | $80,423.78 |
| 590 | DRYDENGLOBALTOTALRETURNFD | | | |
| | | 4139600196FS | 07/14/2008 | $102,708.25 |
| | | | SUBTOTAL | $102,708.25 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 591 | DS SMITH GROUP PENSION SCHEME | | | |
| | | 7203600225FS | 08/12/2008 | $40,477.61 |
| | | | **SUBTOTAL** | **$40,477.61** |
| 592 | DZ BANK AG DEUTSCHE | | | |
| | | 5181300235JS | 08/22/2008 | $77,113.89 |
| | | | **SUBTOTAL** | **$77,113.89** |
| 593 | DZ BANK AG FRANKFURT | | | |
| | | 2041700203FS | 07/21/2008 | $93,013.89 |
| | | | **SUBTOTAL** | **$93,013.89** |
| 594 | DZ BANK NEW YORK | | | |
| | | 8658300239JS | 08/26/2008 | $400,116.38 |
| | | | **SUBTOTAL** | **$400,116.38** |
| 595 | E-TRADE BANKARLINGTON, VIRGINIA | | | |
| | | 0907900218JS | 08/05/2008 | $206,000.00 |
| | | 1452800252FS | 09/08/2008 | $5,056,250.00 |
| | | 1993500204JS | 07/22/2008 | $337,695.00 |
| | | 3421500234FS | 08/21/2008 | $429,750.00 |
| | | 6198700224JS | 08/11/2008 | $520,102.00 |
| | | 7692900191FS | 07/09/2008 | $1,849,575.00 |
| | | 8092300226JS | 08/13/2008 | $36,844.64 |
| | | 8663500200FS | 07/18/2008 | $223,662.00 |
| | | 8766800249FS | 09/05/2008 | $198,662.00 |
| | | 8780500249FS | 09/05/2008 | $161,576.00 |
| | | 8985100210JS | 07/28/2008 | $47,707.29 |
| | | | **SUBTOTAL** | **$9,067,823.93** |
| 596 | EATON VANCE SR DEBT PORTFOLIO | | | |
| | | 0919800227JS | 08/14/2008 | $9,388.89 |
| | | | **SUBTOTAL** | **$9,388.89** |
| 597 | EBX GROUP LLC ATTN:  ACCOUNTS RECEIVABLE 100 FRANKLIN STREET | | | |
| | | *2083145 | 08/08/2008 | $3,987.28 |
| | | *2088107 | 09/08/2008 | $6,804.71 |
| | | | **SUBTOTAL** | **$10,791.99** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 598 | ECLEREX<br>29 BANK STREET<br>FORT<br>MUMBAI, 400023 INDIA | | | |
| | | *855412 | 07/08/2008 | $33,333.33 |
| | | | **SUBTOTAL** | **$33,333.33** |
| 599 | EDESIS SYNTHETIC OPPORTUNITIESFUND II LTD | | | |
| | | 0772500256JS | 09/12/2008 | $1,200,000.00 |
| | | 6282900197JS | 07/15/2008 | $3,000,000.00 |
| | | | **SUBTOTAL** | **$4,200,000.00** |
| 600 | EF SECURITIES LLC | | | |
| | | 0644600217FS | 08/04/2008 | $507,000.00 |
| | | 2505900252FS | 09/08/2008 | $359,000.00 |
| | | 2947200233JS | 08/20/2008 | $659,000.00 |
| | | 4328000196FS | 07/14/2008 | $180,382.00 |
| | | 7525400247FS | 09/03/2008 | $5,155,000.00 |
| | | 8023600225FS | 08/12/2008 | $932,000.00 |
| | | 8708800225FS | 08/12/2008 | $198,194.50 |
| | | | **SUBTOTAL** | **$7,990,576.50** |
| 601 | EFH RETIREMENT PLAN | | | |
| | | 0036700256JS | 09/12/2008 | $41,026.90 |
| | | 1887100219FS | 08/06/2008 | $48,433.25 |
| | | 1892900219FS | 08/06/2008 | $48,433.25 |
| | | 2039400204JS | 07/22/2008 | $1,437.92 |
| | | 2047300204JS | 07/22/2008 | $2,356.25 |
| | | 2370900233JS | 08/20/2008 | $47,209.10 |
| | | 2379400233JS | 08/20/2008 | $47,209.10 |
| | | 3649300235JS | 08/22/2008 | $1,537.08 |
| | | 3657300235JS | 08/22/2008 | $2,518.75 |
| | | 5573100254FS | 09/10/2008 | $35,487.45 |
| | | 5578600254FS | 09/10/2008 | $35,487.45 |
| | | 8132600226JS | 08/13/2008 | $32,601.80 |
| | | 8139200226JS | 08/13/2008 | $32,601.80 |
| | | | **SUBTOTAL** | **$376,340.10** |
| 602 | EIDESIS CAPITAL MASTER FUND LT | | | |
| | | 2792800197JS | 07/15/2008 | $1,500,000.00 |
| | | 3235200238FS | 08/25/2008 | $1,400,000.00 |
| | | 4759200235JS | 08/22/2008 | $4,755.99 |
| | | 7520600247FS | 09/03/2008 | $4,181.89 |
| | | | **SUBTOTAL** | **$2,908,937.88** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 603 | EIDESIS CAPITAL MASTER FUND LTD | | | |
| | | 9027600225FS | 08/12/2008 | $630,000.00 |
| | | | **SUBTOTAL** | **$630,000.00** |
| 604 | EIDESIS SYNTH OPP MGMT/EI DESISSYNTHETIC OP FD LTD | | | |
| | | 2790500197JS | 07/15/2008 | $2,000,000.00 |
| | | 3235100238FS | 08/25/2008 | $4,000,000.00 |
| | | 4125200225FS | 08/12/2008 | $4,000,000.00 |
| | | 8450700203JS | 07/21/2008 | $3,000,000.00 |
| | | | **SUBTOTAL** | **$13,000,000.00** |
| 605 | EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD | | | |
| | | 0780600256JS | 09/12/2008 | $1,077,000.00 |
| | | 5549200248JS | 09/04/2008 | $233.65 |
| | | | **SUBTOTAL** | **$1,077,233.65** |
| 606 | EIDESIS SYNTHETIC MARKETOPPORTUNITIES LTD | | | |
| | | 7139600239JS | 08/26/2008 | $1,096,148.00 |
| | | | **SUBTOTAL** | **$1,096,148.00** |
| 607 | EIDESIS SYNTHETIC OPPOR FND II | | | |
| | | 0481300203FS | 07/21/2008 | $2,700,000.00 |
| | | 0508700211JS | 07/29/2008 | $465,897.00 |
| | | 7149600239JS | 08/26/2008 | $2,192,296.00 |
| | | 9619700226JS | 08/13/2008 | $1,258,999.19 |
| | | | **SUBTOTAL** | **$6,617,192.19** |
| 608 | EIDESIS SYNTHETIC OPPORT FND | | | |
| | | 0493800211JS | 07/29/2008 | $3,457,256.00 |
| | | 3715600221FS | 08/08/2008 | $1,470,000.00 |
| | | 4367200212FS | 07/30/2008 | $206,178.00 |
| | | 6412400224JS | 08/11/2008 | $57,540,416.00 |
| | | 8084500226JS | 08/13/2008 | $817,417.00 |
| | | | **SUBTOTAL** | **$63,491,267.00** |
| 609 | EISENBERG & SCHNELL LLP 233 BROADWAY SUITE 2704 NEW YORK, NY 10279 | | | |
| | | *2080507 | 07/25/2008 | $30,541.42 |
| | | | **SUBTOTAL** | **$30,541.42** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 610 | ELEMENT CAPITAL MASTER FUND | | | |
| | | 0799200256JS | 09/12/2008 | $730,000.00 |
| | | 1418900231JS | 08/18/2008 | $555,000.00 |
| | | 1536700189FS | 07/07/2008 | $11,355.33 |
| | | 1890000218JS | 08/05/2008 | $16,538.07 |
| | | 2138700241FS | 08/28/2008 | $687,000.00 |
| | | 3426300196FS | 07/14/2008 | $510,000.00 |
| | | 3583400220JS | 08/07/2008 | $855,000.00 |
| | | 4452300221FS | 08/08/2008 | $670,000.00 |
| | | 4861500206JS | 07/24/2008 | $640,000.00 |
| | | 6433900238FS | 08/25/2008 | $638,000.00 |
| | | 7096900207FS | 07/25/2008 | $570,000.00 |
| | | 8051200255JS | 09/11/2008 | $720,000.00 |
| | | 9097300249FS | 09/05/2008 | $18,302.81 |
| | | 9369800200FS | 07/18/2008 | $612,000.00 |
| | | | SUBTOTAL | $7,233,196.21 |
| 611 | ELEMENT CAPITAL MASTER FUNDS | | | |
| | | 6084400207FS | 07/25/2008 | $1,436,200.00 |
| | | | SUBTOTAL | $1,436,200.00 |
| 612 | ELLINGTON CREDIT FUND LTD | | | |
| | | 3471400207FS | 07/25/2008 | $4,578.94 |
| | | 9817600228JS | 08/15/2008 | $4,752.08 |
| | | | SUBTOTAL | $9,331.02 |
| 613 | ELLINGTON CREDIT FUND, LTD | | | |
| | | 1989900204JS | 07/22/2008 | $1,343,850.00 |
| | | 6406600246JS | 09/02/2008 | $3,539,832.00 |
| | | 8954900214FS | 08/01/2008 | $510,686.52 |
| | | | SUBTOTAL | $5,394,368.52 |
| 614 | ELLINGTON LONG TERM FUND | | | |
| | | 0085600192FS | 07/10/2008 | $983,106.39 |
| | | 1244200227JS | 08/14/2008 | $1,824.74 |
| | | 3483700207FS | 07/25/2008 | $2,530.28 |
| | | 4647400205FS | 07/23/2008 | $6,917,376.61 |
| | | | SUBTOTAL | $7,904,838.02 |
| 615 | ELLINGTON MORTGAGE PARTNERS LP | | | |
| | | 0642000217FS | 08/04/2008 | $6,257,000.00 |
| | | 2947300233JS | 08/20/2008 | $170,000.00 |
| | | 3421900196FS | 07/14/2008 | $408,892.00 |
| | | 4646900205FS | 07/23/2008 | $1,308,226.00 |
| | | 6216700246JS | 09/02/2008 | $3,511,124.11 |
| | | 7041500254FS | 09/10/2008 | $76,164.19 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8973900214FS | 08/01/2008 | $510,158.67 |
| | | 9315100214FS | 08/01/2008 | $614,000.00 |
| | | 9928200240FS | 08/27/2008 | $175,000.00 |
| | | | SUBTOTAL | $13,030,564.97 |
| 616 | ELLINGTON OVERSEAS PARTNERS | | | |
| | | 0644700217FS | 08/04/2008 | $10,011,000.00 |
| | | 1477500206JS | 07/24/2008 | $1,080,912.00 |
| | | 1997600193JS | 07/11/2008 | $596,500.00 |
| | | 6219100246JS | 09/02/2008 | $15,324.48 |
| | | 7866200213JS | 07/31/2008 | $9,800,000.00 |
| | | 8999100214FS | 08/01/2008 | $61,018.43 |
| | | 9817700228JS | 08/15/2008 | $2,677.18 |
| | | | SUBTOTAL | $21,567,432.09 |
| 617 | ELLINGTON SPECIAL OPP FD LTD | | | |
| | | 0087200192FS | 07/10/2008 | $183,000.00 |
| | | 0641900217FS | 08/04/2008 | $312,000.00 |
| | | 2949100233JS | 08/20/2008 | $1,073,000.00 |
| | | 3422400196FS | 07/14/2008 | $987,000.00 |
| | | 7528200247FS | 09/03/2008 | $123,000.00 |
| | | 7868600213JS | 07/31/2008 | $5,100,000.00 |
| | | | SUBTOTAL | $7,778,000.00 |
| 618 | ELLINGTON SPECIALOPPORTUNITIES FUN | | | |
| | | 2001200204JS | 07/22/2008 | $4,987,500.00 |
| | | 7465700213JS | 07/31/2008 | $4,830,000.13 |
| | | 8708900225FS | 08/12/2008 | $990,972.50 |
| | | | SUBTOTAL | $10,808,472.63 |
| 619 | ELLIOT INTERNATIONAL LP | | | |
| | | 2045100203FS | 07/21/2008 | $993,966.50 |
| | | 2148500211JS | 07/29/2008 | $6,726,922.27 |
| | | 2617100218JS | 08/05/2008 | $600,000.00 |
| | | 3068700220JS | 08/07/2008 | $1,615,774.20 |
| | | 3484600204JS | 07/22/2008 | $122,680.20 |
| | | 3484900204JS | 07/22/2008 | $570,000.00 |
| | | 3487600204JS | 07/22/2008 | $140,526.60 |
| | | 4881000234FS | 08/21/2008 | $15,166.67 |
| | | 4908900205FS | 07/23/2008 | $570,000.00 |
| | | 4986400189FS | 07/07/2008 | $493,185.29 |
| | | 5338000221FS | 08/08/2008 | $503,544.00 |
| | | 5339500221FS | 08/08/2008 | $202,788.00 |
| | | 6093900207FS | 07/25/2008 | $12,375.00 |
| | | 6440400197JS | 07/15/2008 | $264,983.60 |
| | | 7161800239JS | 08/26/2008 | $18,987.50 |
| | | 7221100225FS | 08/12/2008 | $5,498,155.58 |
| | | 7938000224JS | 08/11/2008 | $797,040.00 |
| | | 8716500225FS | 08/12/2008 | $4,826,680.58 |
| | | 8737800240FS | 08/27/2008 | $215,833.20 |
| | | 9276100191FS | 07/09/2008 | $171,405.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9280400191FS | 07/09/2008 | $171,390.00 |
| | | 9757700217JS | 08/04/2008 | $1,106,964.74 |
| | | | SUBTOTAL | $25,638,368.93 |
| | | | | |
| 620 | ELLIOTT ASSOCIATES LP | | | |
| | | 1194300234FS | 08/21/2008 | $250,000.00 |
| | | 1542100189FS | 07/07/2008 | $1,527,000.00 |
| | | 2067400203FS | 07/21/2008 | $662,644.34 |
| | | 2155000211JS | 07/29/2008 | $4,484,614.84 |
| | | 2171600235JS | 08/22/2008 | $400,000.00 |
| | | 2617200218JS | 08/05/2008 | $400,000.00 |
| | | 2808100197JS | 07/15/2008 | $800,000.00 |
| | | 3084100220JS | 08/07/2008 | $1,077,182.80 |
| | | 3242900238FS | 08/25/2008 | $300,000.00 |
| | | 3485000204JS | 07/22/2008 | $93,684.40 |
| | | 3486700204JS | 07/22/2008 | $81,786.80 |
| | | 3488300204JS | 07/22/2008 | $380,000.00 |
| | | 3601900190JS | 07/08/2008 | $2,000,000.00 |
| | | 4461500214FS | 08/01/2008 | $500,000.00 |
| | | 4574800239JS | 08/26/2008 | $1,290,000.00 |
| | | 4881100234FS | 08/21/2008 | $10,111.11 |
| | | 4905300205FS | 07/23/2008 | $380,000.00 |
| | | 4917800255JS | 09/11/2008 | $7,430,000.00 |
| | | 4991100189FS | 07/07/2008 | $328,790.18 |
| | | 5202700226JS | 08/13/2008 | $2,800,000.00 |
| | | 5338300221FS | 08/08/2008 | $335,696.00 |
| | | 5339600221FS | 08/08/2008 | $135,192.00 |
| | | 5407100242JS | 08/29/2008 | $5,200,000.00 |
| | | 6096300207FS | 07/25/2008 | $8,250.00 |
| | | 6437700197JS | 07/15/2008 | $397,475.40 |
| | | 6788600217JS | 08/04/2008 | $6,800,000.00 |
| | | 7143500239JS | 08/26/2008 | $12,658.33 |
| | | 7193000225FS | 08/12/2008 | $3,665,437.05 |
| | | 7331700246JS | 09/02/2008 | $7,300,000.00 |
| | | 7377700211FS | 07/29/2008 | $3,500,000.00 |
| | | 7935900224JS | 08/11/2008 | $531,360.00 |
| | | 8450900203JS | 07/21/2008 | $2,749,000.00 |
| | | 8709000225FS | 08/12/2008 | $3,217,787.05 |
| | | 8728100240FS | 08/27/2008 | $143,888.80 |
| | | 9271600191FS | 07/09/2008 | $114,270.00 |
| | | 9276600191FS | 07/09/2008 | $114,260.00 |
| | | 9327800196JS | 07/14/2008 | $1,000,000.00 |
| | | 9749500217JS | 08/04/2008 | $737,976.49 |
| | | | SUBTOTAL | $61,159,065.59 |
| | | | | |
| 621 | ELLIOTT INTERNATIONAL LP | | | |
| | | 1192400234FS | 08/21/2008 | $500,000.00 |
| | | 1549400189FS | 07/07/2008 | $2,352,000.00 |
| | | 2164400235JS | 08/22/2008 | $500,000.00 |
| | | 2799300197JS | 07/15/2008 | $1,182,000.00 |
| | | 3254100238FS | 08/25/2008 | $600,000.00 |
| | | 3600500190JS | 07/08/2008 | $3,000,000.00 |
| | | 4454700214FS | 08/01/2008 | $1,000,000.00 |
| | | 4569500239JS | 08/26/2008 | $1,820,000.00 |
| | | 4910400255JS | 09/11/2008 | $11,140,000.00 |
| | | 5211600226JS | 08/13/2008 | $4,300,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 5406900242JS | 08/29/2008 | $8,000,000.00 |
| | | 6781300217JS | 08/04/2008 | $9,950,000.00 |
| | | 7331600246JS | 09/02/2008 | $11,000,000.00 |
| | | 7365400211FS | 07/29/2008 | $5,300,000.00 |
| | | 8455100203JS | 07/21/2008 | $4,102,000.00 |
| | | 9332800196JS | 07/14/2008 | $1,500,000.00 |
| | | | SUBTOTAL | $66,246,000.00 |
| 622 | EMBARQ MASTER TRUST ENHANCED | | | |
| | | 1428000192FS | 07/10/2008 | $28,800.00 |
| | | 1438100192FS | 07/10/2008 | $72,000.00 |
| | | 4831400212FS | 07/30/2008 | $1,810.00 |
| | | 8161500198FS | 07/16/2008 | $4,525.00 |
| | | | SUBTOTAL | $107,135.00 |
| 623 | EMBS IV | | | |
| | | 2049300203FS | 07/21/2008 | $115,144.00 |
| | | 2603900212FS | 07/30/2008 | $97,500.00 |
| | | 3207000205FS | 07/23/2008 | $176,000.00 |
| | | 3496600204JS | 07/22/2008 | $234,261.00 |
| | | 3729400221FS | 08/08/2008 | $205,000.00 |
| | | 3733200221FS | 08/08/2008 | $777,000.00 |
| | | 6316800198FS | 07/16/2008 | $112,000.00 |
| | | 6845300189FS | 07/07/2008 | $120,429.00 |
| | | 7465000213JS | 07/31/2008 | $52,500.00 |
| | | 8053100190JS | 07/08/2008 | $392,987.29 |
| | | 8056700190JS | 07/08/2008 | $792,869.10 |
| | | 8950200214FS | 08/01/2008 | $748,500.00 |
| | | 8952300214FS | 08/01/2008 | $619,875.00 |
| | | 8956800214FS | 08/01/2008 | $411,000.00 |
| | | 8958100214FS | 08/01/2008 | $333,750.00 |
| | | 8962300214FS | 08/01/2008 | $129,500.00 |
| | | 8973600214FS | 08/01/2008 | $680,000.00 |
| | | 9516300192JS | 07/10/2008 | $31,000.00 |
| | | | SUBTOTAL | $6,029,315.39 |
| 624 | EMERALD 2007-2 | | | |
| | | 0389200231JS | 08/18/2008 | $1,068,699.91 |
| | | | SUBTOTAL | $1,068,699.91 |
| 625 | EMERGING MARKET CHARITY BENEFIT INC 360 MADISON AVENUE 18TH FLOOR NEW YORK, NY 10017 | | | |
| | | *2079661 | 07/23/2008 | $30,000.00 |
| | | | SUBTOTAL | $30,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 626 | EMERGING SOVEREIGN MASTER | | | |
| | | 7375100254FS | 09/10/2008 | $261,000.00 |
| | | | SUBTOTAL | $261,000.00 |
| 627 | EMMERGING MARKETS OPP FIXED FUND | | | |
| | | 3848600233JS | 08/20/2008 | $98,765.33 |
| | | 5609300213JS | 07/31/2008 | $449,327.20 |
| | | 7261300255JS | 09/11/2008 | $33,033.00 |
| | | 7472500213JS | 07/31/2008 | $823,374.87 |
| | | 8941400214FS | 08/01/2008 | $1,711,997.12 |
| | | 8947400214FS | 08/01/2008 | $1,491,495.62 |
| | | 9433300214FS | 08/01/2008 | $745,562.25 |
| | | | SUBTOTAL | $5,353,555.39 |
| 628 | EMPLOYEES RETIREMENT SYSTEM OFHAWAII | | | |
| | | 8872500241JS | 08/28/2008 | $500,000.00 |
| | | | SUBTOTAL | $500,000.00 |
| 629 | EMPLOYEES RETIREMENT SYSTEM OFHAWAIIHIE53 | | | |
| | | 8759700232JS | 08/19/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 630 | EMPLOYEES' RETIREMENTSYSTEM OF THE CITY OF NORFOLK | | | |
| | | 6590400197JS | 07/15/2008 | $15,500.00 |
| | | | SUBTOTAL | $15,500.00 |
| 631 | ENHANCED GOVERNMENT FUND | | | |
| | | 2000000193JS | 07/11/2008 | $1,244,234.65 |
| | | 2012600193JS | 07/11/2008 | $702,282.90 |
| | | | SUBTOTAL | $1,946,517.55 |
| 632 | ENHANCED MORTGAGE BACKED SEC | | | |
| | | 4114800225FS | 08/12/2008 | $951,000.00 |
| | | 4408200234FS | 08/21/2008 | $358.64 |
| | | | SUBTOTAL | $951,358.64 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 633 | ENHANCED MORTGAGE BACKED SEC FD | | | |
| | | 0395000231JS | 08/18/2008 | $69,000.00 |
| | | 2073600203FS | 07/21/2008 | $143,928.00 |
| | | 3196800205FS | 07/23/2008 | $220,000.00 |
| | | 3415700234FS | 08/21/2008 | $115,000.00 |
| | | 3421600234FS | 08/21/2008 | $57,000.00 |
| | | 3423600234FS | 08/21/2008 | $731,000.00 |
| | | 3494400204JS | 07/22/2008 | $351,391.00 |
| | | 3721400221FS | 08/08/2008 | $63,004.00 |
| | | 3726400221FS | 08/08/2008 | $148,000.00 |
| | | 4881700234FS | 08/21/2008 | $3,600,000.00 |
| | | 6837900189FS | 07/07/2008 | $160,571.00 |
| | | 7465100213JS | 07/31/2008 | $70,000.00 |
| | | 8056800190JS | 07/08/2008 | $379,198.26 |
| | | 8058600190JS | 07/08/2008 | $213,729.93 |
| | | 8951400214FS | 08/01/2008 | $556,250.00 |
| | | 8951800214FS | 08/01/2008 | $1,033,125.00 |
| | | 8951900214FS | 08/01/2008 | $680,000.00 |
| | | 8984900214FS | 08/01/2008 | $411,000.00 |
| | | 9768800217JS | 08/04/2008 | $43,000.00 |
| | | | **SUBTOTAL** | **$9,045,197.19** |
| 634 | ENHANCED MORTGAGE BACKED SEC FD III | | | |
| | | 2164600235JS | 08/22/2008 | $3,451,000.00 |
| | | 3225600238FS | 08/25/2008 | $377,820.00 |
| | | 6791500217JS | 08/04/2008 | $5,956.30 |
| | | 7527100247FS | 09/03/2008 | $4,546.54 |
| | | | **SUBTOTAL** | **$3,839,322.84** |
| 635 | ENLIGHTENMENT PARTNERS | | | |
| | | 2367200233JS | 08/20/2008 | $14,883.56 |
| | | | **SUBTOTAL** | **$14,883.56** |
| 636 | ENTIE COMMERICAL BANK | | | |
| | | 5356600221FS | 08/08/2008 | $83,800.00 |
| | | | **SUBTOTAL** | **$83,800.00** |
| 637 | EQUITY TRUSTEES LIMITED PIMCOGLOBAL | | | |
| | | 0582900203FS | 07/21/2008 | $11,453.28 |
| | | 2312400211JS | 07/29/2008 | $161.49 |
| | | 2352900233JS | 08/20/2008 | $49,868.00 |
| | | 2353000233JS | 08/20/2008 | $25,884.44 |
| | | 2363800233JS | 08/20/2008 | $113,244.44 |
| | | 4493500206JS | 07/24/2008 | $1,567,974.39 |
| | | 5098200205FS | 07/23/2008 | $6,370.00 |
| | | 5510300246JS | 09/02/2008 | $376.27 |
| | | 6307300246JS | 09/02/2008 | $385.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6373900198FS | 07/16/2008 | $1,341.94 |
| | | 9086500214FS | 08/01/2008 | $373.81 |
| | | 9090900214FS | 08/01/2008 | $364.70 |
| | | | SUBTOTAL | $1,777,798.43 |
| 638 | ESKATON VILLAGE ROSEVILLE | | | |
| | | 0927200218JS | 08/05/2008 | $18,340.59 |
| | | 6624100190JS | 07/08/2008 | $18,383.97 |
| | | 9237700248JS | 09/04/2008 | $18,506.71 |
| | | | SUBTOTAL | $55,231.27 |
| 639 | ESP FUNDING I | | | |
| | | 6205200246JS | 09/02/2008 | $16,533.33 |
| | | 8988400214FS | 08/01/2008 | $16,000.00 |
| | | | SUBTOTAL | $32,533.33 |
| 640 | EUROHYPO AG NEW YORK | | | |
| | | 0933000218JS | 08/05/2008 | $742,066.67 |
| | | 4971900189FS | 07/07/2008 | $954,762.50 |
| | | | SUBTOTAL | $1,696,829.17 |
| 641 | EUROMOBILIARE INTERNATIONAL FUND | | | |
| | | 1189100232FS | 08/19/2008 | $5,400.33 |
| | | 1200200232FS | 08/19/2008 | $85,611.45 |
| | | 1536800252FS | 09/08/2008 | $778,846.18 |
| | | 2149000211JS | 07/29/2008 | $196,714.43 |
| | | 2238000233JS | 08/20/2008 | $17,514.21 |
| | | 4419600206JS | 07/24/2008 | $3,002.12 |
| | | 4432000206JS | 07/24/2008 | $663.06 |
| | | 4567000197JS | 07/15/2008 | $10,353.14 |
| | | 4575400197JS | 07/15/2008 | $69,790.01 |
| | | 4584100197JS | 07/15/2008 | $10,314.83 |
| | | 4588700197JS | 07/15/2008 | $39,526.33 |
| | | 5816800246JS | 09/02/2008 | $5.02 |
| | | 6049500207FS | 07/25/2008 | $286.71 |
| | | 7095500239JS | 08/26/2008 | $33,416.31 |
| | | 7101600239JS | 08/26/2008 | $296.27 |
| | | 7139800239JS | 08/26/2008 | $816.76 |
| | | 7799900207FS | 07/25/2008 | $790.42 |
| | | 9132200214FS | 08/01/2008 | $4.90 |
| | | 9721900217JS | 08/04/2008 | $109,555.20 |
| | | | SUBTOTAL | $1,362,907.68 |
| 642 | EVERGREEN CORE BOND | | | |
| | | 1100300192FS | 07/10/2008 | $54,861.97 |
| | | 4153900196FS | 07/14/2008 | $111,661.83 |
| | | 6084700207FS | 07/25/2008 | $9,625.00 |
| | | 6084800207FS | 07/25/2008 | $4,532.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6085000207FS | 07/25/2008 | $5,635.00 |
| | | 6089500207FS | 07/25/2008 | $3,675.00 |
| | | 6089600207FS | 07/25/2008 | $5,500.00 |
| | | 6094200207FS | 07/25/2008 | $4,410.00 |
| | | 6097500207FS | 07/25/2008 | $10,351.25 |
| | | 7151600239JS | 08/26/2008 | $3,797.50 |
| | | 7151700239JS | 08/26/2008 | $5,683.33 |
| | | 7151800239JS | 08/26/2008 | $5,253.21 |
| | | 7157900239JS | 08/26/2008 | $4,557.00 |
| | | 7162100239JS | 08/26/2008 | $9,945.83 |
| | | 7170400239JS | 08/26/2008 | $4,683.58 |
| | | | **SUBTOTAL** | **$244,173.00** |
| 643 | EVERGREEN CORE BOND TRUST | | | |
| | | 5101400205FS | 07/23/2008 | $183,409.33 |
| | | 5101700205FS | 07/23/2008 | $206,559.92 |
| | | 5101800205FS | 07/23/2008 | $206,559.92 |
| | | 5111000234FS | 08/21/2008 | $183,409.33 |
| | | 6191600207FS | 07/25/2008 | $11,550.00 |
| | | 6191700207FS | 07/25/2008 | $5,145.00 |
| | | 6194900207FS | 07/25/2008 | $5,775.00 |
| | | 6198700207FS | 07/25/2008 | $6,125.00 |
| | | 6202300207FS | 07/25/2008 | $5,775.00 |
| | | 7302100239JS | 08/26/2008 | $5,967.50 |
| | | 7302200239JS | 08/26/2008 | $11,935.00 |
| | | 7302400239JS | 08/26/2008 | $5,967.50 |
| | | 7302500239JS | 08/26/2008 | $5,316.50 |
| | | 7326600239JS | 08/26/2008 | $6,329.17 |
| | | 9623000191FS | 07/09/2008 | $183,409.33 |
| | | | **SUBTOTAL** | **$1,033,233.50** |
| 644 | EVERGREEN DIVERSIFIED BD FD | | | |
| | | 6084000207FS | 07/25/2008 | $490.00 |
| | | 6088800207FS | 07/25/2008 | $412.50 |
| | | 6088900207FS | 07/25/2008 | $1,960.00 |
| | | 6091900207FS | 07/25/2008 | $1,375.00 |
| | | 6092100207FS | 07/25/2008 | $490.00 |
| | | 6095200207FS | 07/25/2008 | $490.00 |
| | | 7139900239JS | 08/26/2008 | $2,025.33 |
| | | 7140000239JS | 08/26/2008 | $506.33 |
| | | 7140200239JS | 08/26/2008 | $506.33 |
| | | 7149700239JS | 08/26/2008 | $506.33 |
| | | 7157200239JS | 08/26/2008 | $1,420.83 |
| | | 7166900239JS | 08/26/2008 | $426.25 |
| | | | **SUBTOTAL** | **$10,608.90** |
| 645 | EVERGREEN FIXED INCOME FUND | | | |
| | | 6085200207FS | 07/25/2008 | $735.00 |
| | | 6085400207FS | 07/25/2008 | $980.00 |
| | | 6089400207FS | 07/25/2008 | $2,200.00 |
| | | 6092800207FS | 07/25/2008 | $490.00 |
| | | 6092900207FS | 07/25/2008 | $962.50 |
| | | 6097400207FS | 07/25/2008 | $980.00 |
| | | 6104300207FS | 07/25/2008 | $2,817.50 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7143600239JS | 08/26/2008 | $2,273.33 |
| | | 7143800239JS | 08/26/2008 | $759.50 |
| | | 7144000239JS | 08/26/2008 | $1,012.67 |
| | | 7144100239JS | 08/26/2008 | $994.58 |
| | | 7144200239JS | 08/26/2008 | $1,012.67 |
| | | 7144300239JS | 08/26/2008 | $2,025.33 |
| | | | SUBTOTAL | $17,243.08 |
| 646 | EVERGREEN HIGH INCOME SLEEVE2LQ2 | | | |
| | | 3415600234FS | 08/21/2008 | $6,811.95 |
| | | 3608600235JS | 08/22/2008 | $27,352.84 |
| | | 7142700239JS | 08/26/2008 | $3.79 |
| | | 7150900239JS | 08/26/2008 | $94.94 |
| | | 7157700239JS | 08/26/2008 | $6.33 |
| | | 7243500255JS | 09/11/2008 | $5,978.92 |
| | | 7710200191FS | 07/09/2008 | $10,630.49 |
| | | 7802400207FS | 07/25/2008 | $0.67 |
| | | 7807200207FS | 07/25/2008 | $91.88 |
| | | | SUBTOTAL | $50,971.81 |
| 647 | EVERGREEN HIGH YIELD BOND FUND4203 | | | |
| | | 3415400234FS | 08/21/2008 | $32,201.97 |
| | | 3605700235JS | 08/22/2008 | $130,685.79 |
| | | 7140300239JS | 08/26/2008 | $11.02 |
| | | 7140600239JS | 08/26/2008 | $17.91 |
| | | 7149900239JS | 08/26/2008 | $430.38 |
| | | 7157300239JS | 08/26/2008 | $443.04 |
| | | 7243400255JS | 09/11/2008 | $36,870.00 |
| | | 7709800191FS | 07/09/2008 | $49,608.95 |
| | | 7791000207FS | 07/25/2008 | $10.67 |
| | | 7794600207FS | 07/25/2008 | $428.75 |
| | | 9972900256FS | 09/12/2008 | $20,942.04 |
| | | | SUBTOTAL | $271,650.52 |
| 648 | EVERGREEN INCOME ADVANTAGE FUND2LK9 | | | |
| | | 3410500234FS | 08/21/2008 | $97,225.16 |
| | | 3599200235JS | 08/22/2008 | $399,655.39 |
| | | 7140700239JS | 08/26/2008 | $38.92 |
| | | 7140900239JS | 08/26/2008 | $54.08 |
| | | 7150200239JS | 08/26/2008 | $784.82 |
| | | 7161900239JS | 08/26/2008 | $1,329.13 |
| | | 7235900255JS | 09/11/2008 | $100,645.15 |
| | | 7722400191FS | 07/09/2008 | $148,826.84 |
| | | 7791100207FS | 07/25/2008 | $37.67 |
| | | 7797100207FS | 07/25/2008 | $1,286.25 |
| | | | SUBTOTAL | $749,883.41 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 649 | EVERGREEN SELECT HIGH YIELD BD FUND2LG1 | | | |
| | | 3410600234FS | 08/21/2008 | $7,431.22 |
| | | 3599600235JS | 08/22/2008 | $22,794.03 |
| | | 7142100239JS | 08/26/2008 | $120.25 |
| | | 7142600239JS | 08/26/2008 | $94.94 |
| | | 7150800239JS | 08/26/2008 | $1.72 |
| | | 7162000239JS | 08/26/2008 | $4.13 |
| | | 7236000255JS | 09/11/2008 | $7,971.89 |
| | | 7710300191FS | 07/09/2008 | $13,465.29 |
| | | 7791400207FS | 07/25/2008 | $1.67 |
| | | 7802900207FS | 07/25/2008 | $116.38 |
| | | 9975700256FS | 09/12/2008 | $3,988.96 |
| | | | SUBTOTAL | $55,990.48 |
| 650 | EVERGREENEV VA HIGH INC 170 | | | |
| | | 3419800234FS | 08/21/2008 | $2,477.07 |
| | | 3599700235JS | 08/22/2008 | $9,117.61 |
| | | 7142800239JS | 08/26/2008 | $1.38 |
| | | 7143300239JS | 08/26/2008 | $25.32 |
| | | 7151200239JS | 08/26/2008 | $31.65 |
| | | 7157800239JS | 08/26/2008 | $2.41 |
| | | 7249000255JS | 09/11/2008 | $2,989.46 |
| | | 7710900191FS | 07/09/2008 | $2,834.80 |
| | | 7803400207FS | 07/25/2008 | $2.33 |
| | | 7809600207FS | 07/25/2008 | $24.50 |
| | | | SUBTOTAL | $17,506.53 |
| 651 | EVERGREENMULTI SEC INC HY | | | |
| | | 3422700234FS | 08/21/2008 | $39,633.19 |
| | | 3604100235JS | 08/22/2008 | $158,038.64 |
| | | 7141600239JS | 08/26/2008 | $14.12 |
| | | 7141700239JS | 08/26/2008 | $22.04 |
| | | 7150400239JS | 08/26/2008 | $518.99 |
| | | 7157600239JS | 08/26/2008 | $525.32 |
| | | 7258500255JS | 09/11/2008 | $44,841.90 |
| | | 7711100191FS | 07/09/2008 | $58,113.34 |
| | | 7791300207FS | 07/25/2008 | $13.67 |
| | | 7794400207FS | 07/25/2008 | $502.25 |
| | | | SUBTOTAL | $302,223.46 |
| 652 | EXECUTIVE CHARGE INC. 1440 39TH STREET BROOKLYN, NY 11218 | | | |
| | | *361152 | 07/16/2008 | $2,582.68 |
| | | *362449 | 07/28/2008 | $281.75 |
| | | *362746 | 07/30/2008 | $3,128.83 |
| | | *365433 | 08/22/2008 | $1,044.65 |
| | | *366046 | 08/29/2008 | $737.26 |
| | | *366584 | 09/05/2008 | $719.81 |
| | | | SUBTOTAL | $8,494.98 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 653 | EXETER REASSURANCE | | | |
| | | 6322100198FS | 07/16/2008 | $4,435,000.00 |
| | | | SUBTOTAL | $4,435,000.00 |
| 654 | EXPEDIA INC | | | |
| | | 4385600212FS | 07/30/2008 | $568,044.75 |
| | | | SUBTOTAL | $568,044.75 |
| 655 | EXPEDIA INC. | | | |
| | | 0648400217FS | 08/04/2008 | $26,611.59 |
| | | 0650600217FS | 08/04/2008 | $24,674.65 |
| | | | SUBTOTAL | $51,286.24 |
| 656 | EXPEDIA, INC | | | |
| | | 1632400217FS | 08/04/2008 | $25,671.93 |
| | | 1634800217FS | 08/04/2008 | $27,760.90 |
| | | | SUBTOTAL | $53,432.83 |
| 657 | F/A/O GOLDMAN SACHS | | | |
| | | 9251800233FS | 08/20/2008 | $910,000.00 |
| | | 9259700233FS | 08/20/2008 | $1,380,000.00 |
| | | | SUBTOTAL | $2,290,000.00 |
| 658 | F1619 FIDELITY GARRISON STREET TRST | | | |
| | | 5562500246JS | 09/02/2008 | $3,714.91 |
| | | 5562600246JS | 09/02/2008 | $297.08 |
| | | 5565900246JS | 09/02/2008 | $232.50 |
| | | 9014700214FS | 08/01/2008 | $3,600.00 |
| | | 9070400214FS | 08/01/2008 | $287.50 |
| | | 9072800214FS | 08/01/2008 | $225.00 |
| | | | SUBTOTAL | $8,356.99 |
| 659 | FAO III ENHANCED CREDIT BIAS HUB | | | |
| | | 0876400241FS | 08/28/2008 | $16,943.09 |
| | | 4606500197JS | 07/15/2008 | $1,533,333.60 |
| | | 7275000255JS | 09/11/2008 | $782,719.00 |
| | | | SUBTOTAL | $2,332,995.69 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 660 | FARM BUREAU LIFE INSURANCE | | | |
| | | 4314200247FS | 09/03/2008 | $3,902.41 |
| | | 9577900214FS | 08/01/2008 | $3,784.75 |
| | | | SUBTOTAL | $7,687.16 |
| 661 | FARM BUREAU LIFE INSURANCE COMPANY | | | |
| | | 6824000246JS | 09/02/2008 | $109,500.00 |
| | | 9408400214FS | 08/01/2008 | $106,374.35 |
| | | | SUBTOTAL | $215,874.35 |
| 662 | FAV COMMERZBANK AG FRANKFURT | | | |
| | | 0786900256JS | 09/12/2008 | $11,768,065.00 |
| | | 2168800235JS | 08/22/2008 | $5,998,031.00 |
| | | 2684000204JS | 07/22/2008 | $7,692,226.00 |
| | | 2813000197JS | 07/15/2008 | $18,300,000.00 |
| | | 4413400253JS | 09/09/2008 | $9,354,086.00 |
| | | 7330000239JS | 08/26/2008 | $9,459,310.00 |
| | | 7903000193FS | 07/11/2008 | $6,220,233.00 |
| | | 8454500203JS | 07/21/2008 | $25,476,286.00 |
| | | 9860800210JS | 07/28/2008 | $11,612,000.00 |
| | | | SUBTOTAL | $105,880,237.00 |
| 663 | FBO BANK OF NEW YORKPUBLIC SERVICE ENTERPRISE | | | |
| | | 1430300192FS | 07/10/2008 | $33,600.00 |
| | | 1436700192FS | 07/10/2008 | $72,000.00 |
| | | 9817700217JS | 08/04/2008 | $144,375.00 |
| | | 9824100217JS | 08/04/2008 | $17,112.00 |
| | | 9824300217JS | 08/04/2008 | $252,000.00 |
| | | 9828600217JS | 08/04/2008 | $207,900.00 |
| | | 9834500217JS | 08/04/2008 | $175,000.00 |
| | | 9839900217JS | 08/04/2008 | $28,980.00 |
| | | 9854100217JS | 08/04/2008 | $20,125.00 |
| | | | SUBTOTAL | $951,092.00 |
| 664 | FBO BEAR STEARNS SECURITIES CORP | | | |
| | | 8876400249FS | 09/05/2008 | $262,902.60 |
| | | | SUBTOTAL | $262,902.60 |
| 665 | FBO MARATHON DISTRESSED | | | |
| | | 9370000200FS | 07/18/2008 | $18,500,000.00 |
| | | | SUBTOTAL | $18,500,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 666 | FBO SECURITIES BACK OFFICE WIP | | | |
| | | 0611000203FS | 07/21/2008 | $106,830.21 |
| | | | **SUBTOTAL** | **$106,830.21** |
| 667 | FCOF SECURITIES LTD | | | |
| | | 4454800214FS | 08/01/2008 | $17,905.93 |
| | | 6250800246JS | 09/02/2008 | $1,937.50 |
| | | 8716200248JS | 09/04/2008 | $22,003.66 |
| | | 8727000248JS | 09/04/2008 | $21,858.88 |
| | | 9049000214FS | 08/01/2008 | $1,875.00 |
| | | | **SUBTOTAL** | **$65,580.97** |
| 668 | FED RES BK OF BOST | | | |
| | | 4914600255JS | 09/11/2008 | $500,000.00 |
| | | 8863100241JS | 08/28/2008 | $750,000.00 |
| | | | **SUBTOTAL** | **$1,250,000.00** |
| 669 | FEDERAL HOME LOAN BANK OF BOSTON | | | |
| | | 0131200256JS | 09/12/2008 | $59,162.64 |
| | | 0417300193JS | 07/11/2008 | $363,310.58 |
| | | 0494000211JS | 07/29/2008 | $36,810.76 |
| | | 0871200241FS | 08/28/2008 | $67,610.54 |
| | | 2451200196FS | 07/14/2008 | $230,100.84 |
| | | 3732800221FS | 08/08/2008 | $210,194.44 |
| | | 4440800206JS | 07/24/2008 | $86,557.43 |
| | | 6104600207FS | 07/25/2008 | $449,509.67 |
| | | 6606900190JS | 07/08/2008 | $35,768.06 |
| | | 8780900249FS | 09/05/2008 | $123,093.36 |
| | | | **SUBTOTAL** | **$1,662,118.32** |
| 670 | FEDERAL HOME LOAN BANK OF DALLAS | | | |
| | | 0318000256JS | 09/12/2008 | $157,896.55 |
| | | 0382100231JS | 08/18/2008 | $27,982.50 |
| | | 0390800231JS | 08/18/2008 | $269,324.93 |
| | | 0417400193JS | 07/11/2008 | $26,810.37 |
| | | 0428500193JS | 07/11/2008 | $418,723.05 |
| | | 0482000203FS | 07/21/2008 | $9,643.47 |
| | | 0482300203FS | 07/21/2008 | $281,450.00 |
| | | 0491600203FS | 07/21/2008 | $30,687.22 |
| | | 0502000211JS | 07/29/2008 | $37,446.63 |
| | | 0863600241FS | 08/28/2008 | $80,979.32 |
| | | 0869000241FS | 08/28/2008 | $9,112.22 |
| | | 0869300241FS | 08/28/2008 | $384,259.37 |
| | | 0927600218JS | 08/05/2008 | $3,735.96 |
| | | 0927700218JS | 08/05/2008 | $10,461.93 |
| | | 0936500218JS | 08/05/2008 | $11,622.26 |
| | | 0939300218JS | 08/05/2008 | $7,850.41 |
| | | 1141700232FS | 08/19/2008 | $28,443.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1451900252FS | 09/08/2008 | $354,568.30 |
| | | 1452500252FS | 09/08/2008 | $35,349.46 |
| | | 1847200219FS | 08/06/2008 | $3,634.00 |
| | | 1858600219FS | 08/06/2008 | $14,563.50 |
| | | 1982800204JS | 07/22/2008 | $15,128.75 |
| | | 1982900204JS | 07/22/2008 | $278,269.10 |
| | | 1983100204JS | 07/22/2008 | $12,923.27 |
| | | 1983200204JS | 07/22/2008 | $12,480.91 |
| | | 1990100204JS | 07/22/2008 | $8,095.21 |
| | | 1990300204JS | 07/22/2008 | $15,008.68 |
| | | 1996600204JS | 07/22/2008 | $15,103.47 |
| | | 1998900204JS | 07/22/2008 | $27,110.41 |
| | | 2290200233JS | 08/20/2008 | $14,349.44 |
| | | 2290400233JS | 08/20/2008 | $27,456.25 |
| | | 2298100233JS | 08/20/2008 | $14,541.11 |
| | | 2302900233JS | 08/20/2008 | $513,680.56 |
| | | 2437600196FS | 07/14/2008 | $26,719.40 |
| | | 2445600196FS | 07/14/2008 | $35,009.72 |
| | | 2449400196FS | 07/14/2008 | $96,928.43 |
| | | 2604200212FS | 07/30/2008 | $15,024.50 |
| | | 2604400212FS | 07/30/2008 | $22,500.00 |
| | | 2615800212FS | 07/30/2008 | $15,264.64 |
| | | 2615900212FS | 07/30/2008 | $26,336.41 |
| | | 2621500212FS | 07/30/2008 | $901,875.00 |
| | | 2769000242JS | 08/29/2008 | $3,050.82 |
| | | 2772400242JS | 08/29/2008 | $20,470.30 |
| | | 3189300205FS | 07/23/2008 | $224,633.33 |
| | | 3207200205FS | 07/23/2008 | $424,902.78 |
| | | 3207500205FS | 07/23/2008 | $90,545.00 |
| | | 3220400205FS | 07/23/2008 | $15,128.75 |
| | | 3329200253JS | 09/09/2008 | $36,121.24 |
| | | 3330800253JS | 09/09/2008 | $35,955.13 |
| | | 3622500235JS | 08/22/2008 | $21,069.00 |
| | | 3729500221FS | 08/08/2008 | $26,220.64 |
| | | 4581300197JS | 07/15/2008 | $32,486.32 |
| | | 4589300197JS | 07/15/2008 | $39,566.47 |
| | | 4945200189FS | 07/07/2008 | $19,113.33 |
| | | 4958700189FS | 07/07/2008 | $24,130.80 |
| | | 5551900238FS | 08/25/2008 | $36,270.03 |
| | | 5552000238FS | 08/25/2008 | $261,445.12 |
| | | 5560100238FS | 08/25/2008 | $34,442.25 |
| | | 5564400238FS | 08/25/2008 | $159,070.12 |
| | | 5575200213JS | 07/31/2008 | $14,934.16 |
| | | 5575300213JS | 07/31/2008 | $5,230.97 |
| | | 5575500213JS | 07/31/2008 | $7,403.19 |
| | | 5589700213JS | 07/31/2008 | $15,156.23 |
| | | 5605000213JS | 07/31/2008 | $14,622.63 |
| | | 6096900207FS | 07/25/2008 | $1,895.83 |
| | | 6097600207FS | 07/25/2008 | $4,297.22 |
| | | 6097900207FS | 07/25/2008 | $2,123.33 |
| | | 6104700207FS | 07/25/2008 | $3,655.16 |
| | | 6112600207FS | 07/25/2008 | $227.50 |
| | | 6194300224JS | 08/11/2008 | $22,143.89 |
| | | 6198800224JS | 08/11/2008 | $22,249.64 |
| | | 6206100224JS | 08/11/2008 | $29,039.52 |
| | | 6208000224JS | 08/11/2008 | $213,978.20 |
| | | 6208200224JS | 08/11/2008 | $21,894.17 |
| | | 6223800246JS | 09/02/2008 | $568,583.33 |
| | | 6224200246JS | 09/02/2008 | $366,950.00 |
| | | 6305100198FS | 07/16/2008 | $20,806.77 |
| | | 6309100198FS | 07/16/2008 | $42,969.32 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6312200198FS | 07/16/2008 | $10,458.68 |
| | | 6479600247FS | 09/03/2008 | $14,429.33 |
| | | 7148500225FS | 08/12/2008 | $7,035.83 |
| | | 7152400239JS | 08/26/2008 | $141,929.24 |
| | | 7693100191FS | 07/09/2008 | $36,243.66 |
| | | 7750200247FS | 09/03/2008 | $27,488.32 |
| | | 8086800226JS | 08/13/2008 | $14,298.33 |
| | | 8086900226JS | 08/13/2008 | $247,671.67 |
| | | 8088400226JS | 08/13/2008 | $349,983.33 |
| | | 8093100226JS | 08/13/2008 | $18,435.87 |
| | | 8104700226JS | 08/13/2008 | $19,096.65 |
| | | 8728200240FS | 08/27/2008 | $24,267.44 |
| | | 8734800240FS | 08/27/2008 | $14,276.00 |
| | | 8734900240FS | 08/27/2008 | $186,638.35 |
| | | 8735100240FS | 08/27/2008 | $15,549.15 |
| | | 8737900240FS | 08/27/2008 | $2,744,050.17 |
| | | 8740300240FS | 08/27/2008 | $23,820.22 |
| | | 8747000228JS | 08/15/2008 | $10,645.55 |
| | | 8752100240FS | 08/27/2008 | $24,653.31 |
| | | 8959500210JS | 07/28/2008 | $8,870.98 |
| | | 8961000210JS | 07/28/2008 | $531,616.56 |
| | | 8966300214FS | 08/01/2008 | $66,455.74 |
| | | 8966600210JS | 07/28/2008 | $286,371.62 |
| | | 8966900210JS | 07/28/2008 | $201,468.30 |
| | | 8967000210JS | 07/28/2008 | $726,251.74 |
| | | 8967100210JS | 07/28/2008 | $1,079,430.67 |
| | | 8967200210JS | 07/28/2008 | $18,750.00 |
| | | 8980200214FS | 08/01/2008 | $38,728.55 |
| | | 8981700214FS | 08/01/2008 | $17,261.88 |
| | | 8985400210JS | 07/28/2008 | $208,778.72 |
| | | 8988300210JS | 07/28/2008 | $453,213.54 |
| | | 9028800214FS | 08/01/2008 | $3,356.54 |
| | | 9029100214FS | 08/01/2008 | $3,172.75 |
| | | 9764600217JS | 08/04/2008 | $253,535.71 |
| | | | **SUBTOTAL** | **$15,009,366.93** |
| 671 | FEDERAL HOME LOAN BANK OF SANFRANCISCO,TWO | | | |
| | | 0317100256JS | 09/12/2008 | $683,123.48 |
| | | 0325700256JS | 09/12/2008 | $210,943.75 |
| | | 0335800256JS | 09/12/2008 | $386,420.84 |
| | | 0335900256JS | 09/12/2008 | $205,997.61 |
| | | 0382400231JS | 08/18/2008 | $193,046.88 |
| | | 0382500231JS | 08/18/2008 | $82,468.75 |
| | | 0382700231JS | 08/18/2008 | $68,723.96 |
| | | 0395200231JS | 08/18/2008 | $329,319.44 |
| | | 0494100211JS | 07/29/2008 | $32,250.93 |
| | | 0502200211JS | 07/29/2008 | $325,425.35 |
| | | 0863800241FS | 08/28/2008 | $241,834.18 |
| | | 1448400252FS | 09/08/2008 | $418,076.11 |
| | | 1453100252FS | 09/08/2008 | $199,663.05 |
| | | 1855700219FS | 08/06/2008 | $82,286.40 |
| | | 2051600203FS | 07/21/2008 | $173,737.31 |
| | | 2051700203FS | 07/21/2008 | $431,578.80 |
| | | 2290700233JS | 08/20/2008 | $190,448.43 |
| | | 2300200233JS | 08/20/2008 | $257,431.24 |
| | | 2605000212FS | 07/30/2008 | $26,250.00 |
| | | 2617700218JS | 08/05/2008 | $24,814,146.45 |
| | | 2628600212FS | 07/30/2008 | $30,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3207900205FS | 07/23/2008 | $15,000.00 |
| | | 3329300253JS | 09/09/2008 | $10,261.37 |
| | | 3604200235JS | 08/22/2008 | $177,629.17 |
| | | 3605900235JS | 08/22/2008 | $175,754.17 |
| | | 3609600235JS | 08/22/2008 | $178,379.17 |
| | | 4433800206JS | 07/24/2008 | $232,470.83 |
| | | 4436000206JS | 07/24/2008 | $859.45 |
| | | 4945400189FS | 07/07/2008 | $112,405.37 |
| | | 4958100189FS | 07/07/2008 | $13,099.58 |
| | | 5552100238FS | 08/25/2008 | $287,390.25 |
| | | 5552200238FS | 08/25/2008 | $217,945.12 |
| | | 5560200238FS | 08/25/2008 | $576,382.12 |
| | | 5567000238FS | 08/25/2008 | $458,887.86 |
| | | 6094400207FS | 07/25/2008 | $173,263.78 |
| | | 6316900198FS | 07/16/2008 | $216,126.56 |
| | | 7152100239JS | 08/26/2008 | $350,444.63 |
| | | 7236300255JS | 09/11/2008 | $237,835.42 |
| | | 7243800255JS | 09/11/2008 | $206,335.42 |
| | | 7662400248JS | 09/04/2008 | $339,878.47 |
| | | 7699700191FS | 07/09/2008 | $38,125.00 |
| | | 8735200240FS | 08/27/2008 | $179,138.35 |
| | | 8738400228JS | 08/15/2008 | $718,195.60 |
| | | 8747100228JS | 08/15/2008 | $233,467.80 |
| | | 8961300210JS | 07/28/2008 | $193,585.02 |
| | | 8961900210JS | 07/28/2008 | $381,373.18 |
| | | 8967600210JS | 07/28/2008 | $198,747.33 |
| | | 8992800210JS | 07/28/2008 | $1,756,647.75 |
| | | 9363000227FS | 08/14/2008 | $13,097,422.58 |
| | | 9370300227FS | 08/14/2008 | $125,980.58 |
| | | 9749800217JS | 08/04/2008 | $37,208.33 |
| | | **SUBTOTAL** | | **$50,323,413.22** |

| 672 | FEDERAL HOME LOAN BANK OFINDIANAPOLIS | | | |
|-----|------------------|----------------------|--------------|-------------------|
| | | 0265000228FS | 08/15/2008 | $280,484.18 |
| | | 0685600210FS | 07/28/2008 | $3,104.62 |
| | | 0693000210FS | 07/28/2008 | $234,484.97 |
| | | 1246600217FS | 08/04/2008 | $744,166.67 |
| | | 1253000217FS | 08/04/2008 | $139,371.42 |
| | | 1255300217FS | 08/04/2008 | $293,699.99 |
| | | 2006100231JS | 08/18/2008 | $22,500.00 |
| | | 2010200231JS | 08/18/2008 | $44,805.09 |
| | | 2048700203FS | 07/21/2008 | $523,324.65 |
| | | 2618200218JS | 08/05/2008 | $3,561.94 |
| | | 3095100252FS | 09/08/2008 | $996,894.33 |
| | | 3128700252FS | 09/08/2008 | $305,818.30 |
| | | 4911900205FS | 07/23/2008 | $27,737.50 |
| | | 4929600253JS | 09/09/2008 | $35,643.78 |
| | | 5133700242JS | 08/29/2008 | $151,675.07 |
| | | 5176500235JS | 08/22/2008 | $187,029.17 |
| | | 5342800221FS | 08/08/2008 | $2,619.44 |
| | | 6440900197JS | 07/15/2008 | $28,311.11 |
| | | 6810600246JS | 09/02/2008 | $1,812.91 |
| | | 7035800254FS | 09/10/2008 | $214,918.08 |
| | | 7168000238FS | 08/25/2008 | $141,070.12 |
| | | 7168100238FS | 08/25/2008 | $148,570.12 |
| | | 7172400238FS | 08/25/2008 | $169,945.12 |
| | | 7174600238FS | 08/25/2008 | $144,820.12 |
| | | 7175500238FS | 08/25/2008 | $145,945.12 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 7176300238FS | 08/25/2008 | $417,187.00 |
| | | 7176700238FS | 08/25/2008 | $136,945.12 |
| | | 7180700238FS | 08/25/2008 | $282,140.25 |
| | | 7180800238FS | 08/25/2008 | $235,116.87 |
| | | 7180900238FS | 08/25/2008 | $289,491.87 |
| | | 7184900238FS | 08/25/2008 | $133,195.12 |
| | | 7185600238FS | 08/25/2008 | $141,820.12 |
| | | 7187400238FS | 08/25/2008 | $327,093.50 |
| | | 8050100190JS | 07/08/2008 | $8,341.67 |
| | | 8278600190JS | 07/08/2008 | $36,605.73 |
| | | 8685900239JS | 08/26/2008 | $154,675.07 |
| | | 8689800239JS | 08/26/2008 | $63,622.27 |
| | | | **SUBTOTAL** | **$7,218,548.41** |
| 673 | FEDERAL NATIONAL MORTGAGEASSOCIATION | | | |
| | | 0085700192FS | 07/10/2008 | $3,250,000.00 |
| | | 0557000204JS | 07/22/2008 | $61,000,000.00 |
| | | 0924700193JS | 07/11/2008 | $70,000,000.00 |
| | | 3583500220JS | 08/07/2008 | $595,000.00 |
| | | 4590900190JS | 07/08/2008 | $61,000,000.00 |
| | | 5546400248JS | 09/04/2008 | $170,000.00 |
| | | 6225300189FS | 07/07/2008 | $61,000,000.00 |
| | | 6392100240FS | 08/27/2008 | $397,000.00 |
| | | 6511400200FS | 07/18/2008 | $574,000.00 |
| | | 8455200203JS | 07/21/2008 | $50,000,000.00 |
| | | 8864700191FS | 07/09/2008 | $94,989.00 |
| | | 9185400219JS | 08/06/2008 | $2,265,000.00 |
| | | | **SUBTOTAL** | **$310,345,989.00** |
| 674 | FEDERATED REAL RETURN BOND FD | | | |
| | | 9960800256FS | 09/12/2008 | $17,996.00 |
| | | | **SUBTOTAL** | **$17,996.00** |
| 675 | FEDERATED TOTAL RETURN BOND FD | | | |
| | | 6848700189FS | 07/07/2008 | $369,258.00 |
| | | | **SUBTOTAL** | **$369,258.00** |
| 676 | FEDERATED ULTRASHORT BOND FUND | | | |
| | | 8053700190JS | 07/08/2008 | $46,372.00 |
| | | | **SUBTOTAL** | **$46,372.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 677 | FFC 17-28530MISSOURI LAGERSCOMMODITY REAL RETURNPIMCO 6147 | | | |
| | | S0682321059501 | 08/19/2008 | $8,514.86 |
| | | | SUBTOTAL | $8,514.86 |
| 678 | FFC AC TACONIC OPPORTUNITY FUND | | | |
| | | 0597300256JS | 09/12/2008 | $9,422,222.00 |
| | | 2042200231JS | 08/18/2008 | $2,271,108.54 |
| | | 3770000221FS | 08/08/2008 | $303,904.00 |
| | | 6512400247FS | 09/03/2008 | $2,168,274.55 |
| | | 6631700190JS | 07/08/2008 | $65,099.00 |
| | | | SUBTOTAL | $14,230,608.09 |
| 679 | FFC FIN ACCTG-CASH COLLATERAL | | | |
| | | 0557900204JS | 07/22/2008 | $134,900,000.00 |
| | | 0681300253JS | 09/09/2008 | $10,900,000.00 |
| | | 2815800197JS | 07/15/2008 | $36,000,000.00 |
| | | 3614400190JS | 07/08/2008 | $14,500,000.00 |
| | | 4116400225FS | 08/12/2008 | $14,100,000.00 |
| | | 4313400247FS | 09/03/2008 | $565,110.48 |
| | | 4332900247FS | 09/03/2008 | $6,400,000.00 |
| | | 4569700239JS | 08/26/2008 | $46,000,000.00 |
| | | 7365500211FS | 07/29/2008 | $32,200,000.00 |
| | | 9317200214FS | 08/01/2008 | $555,353.12 |
| | | | SUBTOTAL | $296,120,463.60 |
| 680 | FHLB CHICAGO | | | |
| | | 0037300256JS | 09/12/2008 | $18,806.25 |
| | | 0274800240JS | 08/27/2008 | $222,482.30 |
| | | 0326300256JS | 09/12/2008 | $177,210.42 |
| | | 0460800249JS | 09/05/2008 | $51,234.99 |
| | | 0467800249JS | 09/05/2008 | $68,313.32 |
| | | 0473000249JS | 09/05/2008 | $13,215.56 |
| | | 1094800192FS | 07/10/2008 | $43,000.00 |
| | | 1108700192FS | 07/10/2008 | $23,000.00 |
| | | 1253200217FS | 08/04/2008 | $105,574.41 |
| | | 1257600217FS | 08/04/2008 | $212,983.89 |
| | | 1259600217FS | 08/04/2008 | $5.00 |
| | | 1260400217FS | 08/04/2008 | $5.00 |
| | | 1268000217FS | 08/04/2008 | $5.00 |
| | | 2004800231JS | 08/18/2008 | $24,737.04 |
| | | 2006400231JS | 08/18/2008 | $294,244.44 |
| | | 2016100231JS | 08/18/2008 | $863,910.42 |
| | | 2058800203FS | 07/21/2008 | $53,415.80 |
| | | 2076800203FS | 07/21/2008 | $56,085.55 |
| | | 2149800211JS | 07/29/2008 | $36,644.94 |
| | | 2624700218JS | 08/05/2008 | $85,387.65 |
| | | 3112900252FS | 09/08/2008 | $63,347.31 |
| | | 3129500252FS | 09/08/2008 | $35,192.95 |
| | | 3140900252FS | 09/08/2008 | $7,038.59 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3294700219FS | 08/06/2008 | $370,013.16 |
| | | 3295100219FS | 08/06/2008 | $5.00 |
| | | 3295200219FS | 08/06/2008 | $5.00 |
| | | 3297500219FS | 08/06/2008 | $5.00 |
| | | 3300100219FS | 08/06/2008 | $64,040.74 |
| | | 3301700219FS | 08/06/2008 | $5.00 |
| | | 3490900204JS | 07/22/2008 | $885,000.00 |
| | | 3494700204JS | 07/22/2008 | $630,000.00 |
| | | 3498100204JS | 07/22/2008 | $630,000.00 |
| | | 3861600242JS | 08/29/2008 | $357,812.50 |
| | | 4150800196FS | 07/14/2008 | $137,005.56 |
| | | 4373900212FS | 07/30/2008 | $353,645.83 |
| | | 4528700196FS | 07/14/2008 | $834.34 |
| | | 4650100220JS | 08/07/2008 | $5.00 |
| | | 4650400220JS | 08/07/2008 | $5.00 |
| | | 4905600205FS | 07/23/2008 | $1,355,000.00 |
| | | 4905700205FS | 07/23/2008 | $160,000.00 |
| | | 5033000242JS | 08/29/2008 | $135,157.20 |
| | | 5039800242JS | 08/29/2008 | $202,735.80 |
| | | 5044000242JS | 08/29/2008 | $202,735.80 |
| | | 5348200221FS | 08/08/2008 | $5,772.60 |
| | | 6026400206JS | 07/24/2008 | $110,716.67 |
| | | 6453200197JS | 07/15/2008 | $5.00 |
| | | 6590100197JS | 07/15/2008 | $50,000.00 |
| | | 6816600246JS | 09/02/2008 | $188,768.33 |
| | | 6838800189FS | 07/07/2008 | $34,362.85 |
| | | 6838900189FS | 07/07/2008 | $56,400.00 |
| | | 6845400189FS | 07/07/2008 | $277,750.42 |
| | | 6851300189FS | 07/07/2008 | $30,000.00 |
| | | 7185700238FS | 08/25/2008 | $214,945.12 |
| | | 7747500247FS | 09/03/2008 | $150,909.18 |
| | | 7755600247FS | 09/03/2008 | $133,659.18 |
| | | 7764700247FS | 09/03/2008 | $239,767.46 |
| | | 7795100207FS | 07/25/2008 | $5.00 |
| | | 7803600207FS | 07/25/2008 | $5.00 |
| | | 7810400207FS | 07/25/2008 | $5.00 |
| | | 7927800198FS | 07/16/2008 | $5.00 |
| | | 7932200224JS | 08/11/2008 | $14,279.54 |
| | | 7936200224JS | 08/11/2008 | $1,716,127.29 |
| | | 8048000190JS | 07/08/2008 | $5,246.11 |
| | | 8053800190JS | 07/08/2008 | $5.00 |
| | | 8060400190JS | 07/08/2008 | $5,032.64 |
| | | 8698600239JS | 08/26/2008 | $10,915.34 |
| | | 8967700210JS | 07/28/2008 | $20,771.26 |
| | | 9278300191FS | 07/09/2008 | $398,277.78 |
| | | 9281100191FS | 07/09/2008 | $5.00 |
| | | 9281600199JS | 07/17/2008 | $2.00 |
| | | 9287000191FS | 07/09/2008 | $5.00 |
| | | 9291000199JS | 07/17/2008 | $3.00 |
| | | **SUBTOTAL** | | **$11,603,598.53** |

| | | | | |
|------|------------------|----------------------|--------------|-------------------|
| 681 | FHLB CIN | | | |
| | | 0455900249JS | 09/05/2008 | $570.15 |
| | | 0457800249JS | 09/05/2008 | $128,151.13 |
| | | 0670500210FS | 07/28/2008 | $162,476.63 |
| | | 0738500256JS | 09/12/2008 | $1,846,225.00 |
| | | 2050600203FS | 07/21/2008 | $414,574.65 |
| | | 2149100211JS | 07/29/2008 | $21,140.87 |
| | | 2152900211JS | 07/29/2008 | $14,985.89 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2451000241FS | 08/28/2008 | $21,085.71 |
| | | 3485400204JS | 07/22/2008 | $152,153.58 |
| | | 3486900204JS | 07/22/2008 | $4,331.93 |
| | | 4369900212FS | 07/30/2008 | $162,381.84 |
| | | 4371600212FS | 07/30/2008 | $162,381.84 |
| | | 4378300212FS | 07/30/2008 | $294,769.34 |
| | | 5340800221FS | 08/08/2008 | $104,529.03 |
| | | 7798700207FS | 07/25/2008 | $13,738.47 |
| | | 7803500207FS | 07/25/2008 | $301,487.50 |
| | | 7918500198FS | 07/16/2008 | $11,768.78 |
| | | 7923400198FS | 07/16/2008 | $298,247.40 |
| | | 8045200190JS | 07/08/2008 | $5,543.50 |
| | | 8049300190JS | 07/08/2008 | $314,698.61 |
| | | **SUBTOTAL** | | **$4,435,241.85** |
| 682 | FHLB OF DES MOINES | | | |
| | | 0255800227JS | 08/14/2008 | $300,000.00 |
| | | 0772600256JS | 09/12/2008 | $400,000.00 |
| | | 3091000224JS | 08/11/2008 | $800,000.00 |
| | | 3503600254FS | 09/10/2008 | $1,000,000.00 |
| | | 3713500198FS | 07/16/2008 | $1,000,000.00 |
| | | 4313300247FS | 09/03/2008 | $500,000.00 |
| | | 5114800199JS | 07/17/2008 | $600,000.00 |
| | | 5497500191FS | 07/09/2008 | $900,000.00 |
| | | 5550300248JS | 09/04/2008 | $800,000.00 |
| | | 5991100210JS | 07/28/2008 | $2,000,000.00 |
| | | 6508800200FS | 07/18/2008 | $400,000.00 |
| | | 6714200192JS | 07/10/2008 | $600,000.00 |
| | | 6772600217JS | 08/04/2008 | $900,000.00 |
| | | 7905100193FS | 07/11/2008 | $800,000.00 |
| | | 8078000218FS | 08/05/2008 | $600,000.00 |
| | | **SUBTOTAL** | | **$11,600,000.00** |
| 683 | FHLB TOPEKA | | | |
| | | 0269900240JS | 08/27/2008 | $6,876.11 |
| | | 0274400240JS | 08/27/2008 | $324,102.78 |
| | | 0279400240JS | 08/27/2008 | $260,611.42 |
| | | 0283100240JS | 08/27/2008 | $164,657.11 |
| | | 0341600256JS | 09/12/2008 | $412,402.78 |
| | | 0355000220JS | 08/07/2008 | $6,400,000.00 |
| | | 0460600249JS | 09/05/2008 | $100,103.13 |
| | | 0677300210FS | 07/28/2008 | $344,574.93 |
| | | 0677500210FS | 07/28/2008 | $300,152.22 |
| | | 0685100210FS | 07/28/2008 | $345,388.54 |
| | | 0685400210FS | 07/28/2008 | $94,630.19 |
| | | 0688300210FS | 07/28/2008 | $18,750.00 |
| | | 0688700210FS | 07/28/2008 | $155,336.08 |
| | | 0692900210FS | 07/28/2008 | $15,000.00 |
| | | 0693700210FS | 07/28/2008 | $183,243.30 |
| | | 0694100210FS | 07/28/2008 | $310,758.26 |
| | | 0893100227JS | 08/14/2008 | $288,613.35 |
| | | 1094700192FS | 07/10/2008 | $222,548.04 |
| | | 1103400192FS | 07/10/2008 | $1,436,188.02 |
| | | 1257500217FS | 08/04/2008 | $112,776.14 |
| | | 1407800217FS | 08/04/2008 | $206.25 |
| | | 2010500231JS | 08/18/2008 | $895,126.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2052500203FS | 07/21/2008 | $20,192.71 |
| | | 2052600203FS | 07/21/2008 | $110,659.69 |
| | | 2058700203FS | 07/21/2008 | $86,049.08 |
| | | 2153100211JS | 07/29/2008 | $18,750.00 |
| | | 2472900241FS | 08/28/2008 | $157,700.72 |
| | | 2473000241FS | 08/28/2008 | $33,000.00 |
| | | 2618000218JS | 08/05/2008 | $10,461.94 |
| | | 3102200252FS | 09/08/2008 | $815,766.47 |
| | | 3128400252FS | 09/08/2008 | $382,702.80 |
| | | 3131600252FS | 09/08/2008 | $23,682.25 |
| | | 3294600219FS | 08/06/2008 | $102,453.82 |
| | | 3302700219FS | 08/06/2008 | $1,141,532.40 |
| | | 3494500204JS | 07/22/2008 | $20,103.65 |
| | | 3603800190JS | 07/08/2008 | $4,200,000.00 |
| | | 4150700196FS | 07/14/2008 | $172,309.50 |
| | | 4154000196FS | 07/14/2008 | $986,538.19 |
| | | 4372200212FS | 07/30/2008 | $22,500.00 |
| | | 4373700212FS | 07/30/2008 | $338,509.12 |
| | | 4373800212FS | 07/30/2008 | $18,000.00 |
| | | 4378400212FS | 07/30/2008 | $18,000.00 |
| | | 4881900234FS | 08/21/2008 | $340,570.27 |
| | | 5179400235JS | 08/22/2008 | $21,697.26 |
| | | 5185800235JS | 08/22/2008 | $761,329.56 |
| | | 5338600221FS | 08/08/2008 | $157,689.96 |
| | | 5339800221FS | 08/08/2008 | $391,329.17 |
| | | 5342700221FS | 08/08/2008 | $141,612.34 |
| | | 5478600191FS | 07/09/2008 | $690,000.00 |
| | | 5570700248JS | 09/04/2008 | $4,100,000.00 |
| | | 6021600206JS | 07/24/2008 | $19,534.66 |
| | | 6021700206JS | 07/24/2008 | $135,207.10 |
| | | 6021800206JS | 07/24/2008 | $109,838.16 |
| | | 6029400206JS | 07/24/2008 | $25,080.61 |
| | | 6033100206JS | 07/24/2008 | $109,838.16 |
| | | 6788800217JS | 08/04/2008 | $47,553.50 |
| | | 6810500246JS | 09/02/2008 | $229,000.00 |
| | | 6836100189FS | 07/07/2008 | $452,749.86 |
| | | 6836800189FS | 07/07/2008 | $3,394.44 |
| | | 6837000189FS | 07/07/2008 | $6,952.08 |
| | | 7037100254FS | 09/10/2008 | $90,109.13 |
| | | 7465200213JS | 07/31/2008 | $281,269.56 |
| | | 7520800247FS | 09/03/2008 | $39,545.77 |
| | | 7756800247FS | 09/03/2008 | $183,249.15 |
| | | 7762100247FS | 09/03/2008 | $37,643.54 |
| | | 7807500207FS | 07/25/2008 | $387,737.50 |
| | | 7923700198FS | 07/16/2008 | $294,553.76 |
| | | 7927700198FS | 07/16/2008 | $178,101.63 |
| | | 7941100198FS | 07/16/2008 | $16,398.96 |
| | | 8688000239JS | 08/26/2008 | $117,359.10 |
| | | 8709200225FS | 08/12/2008 | $171,396.46 |
| | | 8919400255JS | 09/11/2008 | $173,803.18 |
| | | 8926600255JS | 09/11/2008 | $249,213.01 |
| | | 9277000191FS | 07/09/2008 | $544,188.89 |
| | | 9281000191FS | 07/09/2008 | $245,414.07 |
| | | 9281100199JS | 07/17/2008 | $265,848.86 |
| | | 9367900200FS | 07/18/2008 | $47,474.76 |
| | | 9407600214FS | 08/01/2008 | $222,436.19 |
| | | 9407700214FS | 08/01/2008 | $155,494.49 |
| | | 9413200214FS | 08/01/2008 | $223,598.69 |
| | | 9624900226JS | 08/13/2008 | $365,688.48 |
| | | | **SUBTOTAL** | **$33,104,859.38** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 684 | FHLB- DES MOINES | | | |
| | | 0249400228FS | 08/15/2008 | $33,608.36 |
| | | 0460000249JS | 09/05/2008 | $18,131.38 |
| | | 0666800210FS | 07/28/2008 | $133,559.96 |
| | | 0667100210FS | 07/28/2008 | $640,585.40 |
| | | 0670600210FS | 07/28/2008 | $63,117.41 |
| | | 0672500210FS | 07/28/2008 | $17,586.95 |
| | | 1093900192FS | 07/10/2008 | $63,621.52 |
| | | 1105400192FS | 07/10/2008 | $25,576.53 |
| | | 2003900231JS | 08/18/2008 | $44,933.33 |
| | | 2149400211JS | 07/29/2008 | $154,763.54 |
| | | 2453700196FS | 07/14/2008 | $53,365.28 |
| | | 2456000241FS | 08/28/2008 | $55,832.82 |
| | | 2617300218JS | 08/05/2008 | $60,225.32 |
| | | 2617400218JS | 08/05/2008 | $108,042.05 |
| | | 2620200218JS | 08/05/2008 | $122,902.18 |
| | | 2622600218JS | 08/05/2008 | $103,427.40 |
| | | 3129400252FS | 09/08/2008 | $38,626.49 |
| | | 3207600205FS | 07/23/2008 | $26,250.00 |
| | | 4323900196FS | 07/14/2008 | $71,098.95 |
| | | 4367300212FS | 07/30/2008 | $271,268.35 |
| | | 4367400212FS | 07/30/2008 | $157,494.65 |
| | | 4372500212FS | 07/30/2008 | $159,011.01 |
| | | 4381600212FS | 07/30/2008 | $22,500.00 |
| | | 4573300197JS | 07/15/2008 | $25,847.18 |
| | | 4643100220JS | 08/07/2008 | $25,060.21 |
| | | 4650200220JS | 08/07/2008 | $16,932.22 |
| | | 4874800234FS | 08/21/2008 | $24,885.21 |
| | | 6098000207FS | 07/25/2008 | $28,097.23 |
| | | 6829400189FS | 07/07/2008 | $51,887.06 |
| | | 6833000189FS | 07/07/2008 | $99,435.53 |
| | | 6838700189FS | 07/07/2008 | $234,105.90 |
| | | 7147200225FS | 08/12/2008 | $296,934.18 |
| | | 7148200225FS | 08/12/2008 | $17,787.08 |
| | | 7171900238FS | 08/25/2008 | $133,090.12 |
| | | 7174000238FS | 08/25/2008 | $80,700.41 |
| | | 7180500238FS | 08/25/2008 | $207,445.12 |
| | | 7617900199JS | 07/17/2008 | $115,446.18 |
| | | 7746400247FS | 09/03/2008 | $30,925.61 |
| | | 8051000190JS | 07/08/2008 | $251,255.21 |
| | | 9234500248JS | 09/04/2008 | $160,185.76 |
| | | 9362900227FS | 08/14/2008 | $108,272.63 |
| | | 9373500227FS | 08/14/2008 | $5,935,890.62 |
| | | | **SUBTOTAL** | **$10,289,712.34** |
| 685 | FHLB-AML-HOUSE | | | |
| | | 0220700200JS | 07/18/2008 | $870,699.38 |
| | | | **SUBTOTAL** | **$870,699.38** |
| 686 | FHLB-ATLANTA | | | |
| | | 0262600228FS | 08/15/2008 | $60,923.47 |
| | | 0274000240JS | 08/27/2008 | $26,250.00 |
| | | 0326100256JS | 09/12/2008 | $272,825.20 |
| | | 0345700256JS | 09/12/2008 | $147,210.42 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0383000231JS | 08/18/2008 | $34,972.22 |
| | | 0383500231JS | 08/18/2008 | $204,664.06 |
| | | 0384000231JS | 08/18/2008 | $2,970.14 |
| | | 0384200231JS | 08/18/2008 | $21,150.00 |
| | | 0384300231JS | 08/18/2008 | $16,775.00 |
| | | 0396000231JS | 08/18/2008 | $162,070.52 |
| | | 0396100231JS | 08/18/2008 | $466,460.94 |
| | | 0417500193JS | 07/11/2008 | $3,989.22 |
| | | 0417600193JS | 07/11/2008 | $230,150.01 |
| | | 0488300203FS | 07/21/2008 | $6,736.53 |
| | | 0488400203FS | 07/21/2008 | $172,237.31 |
| | | 0494300211JS | 07/29/2008 | $242,951.04 |
| | | 0498300203FS | 07/21/2008 | $727,703.45 |
| | | 0502400211JS | 07/29/2008 | $207,064.24 |
| | | 0515600211JS | 07/29/2008 | $1,209,775.33 |
| | | 0648500249JS | 09/05/2008 | $47,738.35 |
| | | 0791500210FS | 07/28/2008 | $9,010.01 |
| | | 0871500241FS | 08/28/2008 | $18,803.40 |
| | | 0872300241FS | 08/28/2008 | $17,501.66 |
| | | 0928200218JS | 08/05/2008 | $3,178.60 |
| | | 0939400218JS | 08/05/2008 | $88,661.79 |
| | | 0940900218JS | 08/05/2008 | $4,783.75 |
| | | 1441400252FS | 09/08/2008 | $64,330.70 |
| | | 1441600252FS | 09/08/2008 | $2,480.06 |
| | | 1445900252FS | 09/08/2008 | $15,536.11 |
| | | 1446100252FS | 09/08/2008 | $13,413.40 |
| | | 1454200252FS | 09/08/2008 | $37,656.66 |
| | | 1858700219FS | 08/06/2008 | $3,411.23 |
| | | 2101700193JS | 07/11/2008 | $12,204.49 |
| | | 2298300233JS | 08/20/2008 | $31,250.00 |
| | | 2438400196FS | 07/14/2008 | $157,450.80 |
| | | 2446100196FS | 07/14/2008 | $117,327.18 |
| | | 2605900212FS | 07/30/2008 | $43,607.37 |
| | | 2606000212FS | 07/30/2008 | $233,768.35 |
| | | 2606200212FS | 07/30/2008 | $402,672.74 |
| | | 2606400212FS | 07/30/2008 | $126,232.16 |
| | | 2606500212FS | 07/30/2008 | $126,232.16 |
| | | 2607000212FS | 07/30/2008 | $384,968.75 |
| | | 2607100212FS | 07/30/2008 | $183,471.25 |
| | | 2616300212FS | 07/30/2008 | $5,889.07 |
| | | 2616500212FS | 07/30/2008 | $126,232.16 |
| | | 2622500212FS | 07/30/2008 | $345,148.06 |
| | | 2623100212FS | 07/30/2008 | $15,000.00 |
| | | 2628800212FS | 07/30/2008 | $126,232.16 |
| | | 2633700212FS | 07/30/2008 | $287,518.35 |
| | | 3208000205FS | 07/23/2008 | $28,921.71 |
| | | 3208100205FS | 07/23/2008 | $159,908.68 |
| | | 3213300205FS | 07/23/2008 | $20,250.00 |
| | | 3599900235JS | 08/22/2008 | $20,188.89 |
| | | 3604400235JS | 08/22/2008 | $13,800.00 |
| | | 3613800235JS | 08/22/2008 | $364,081.97 |
| | | 3622700235JS | 08/22/2008 | $30,000.00 |
| | | 4154100196FS | 07/14/2008 | $16,683.33 |
| | | 4430300206JS | 07/24/2008 | $209,465.83 |
| | | 4435800206JS | 07/24/2008 | $977.96 |
| | | 4561200212FS | 07/30/2008 | $99.02 |
| | | 4573400197JS | 07/15/2008 | $1,108,634.80 |
| | | 4945600189FS | 07/07/2008 | $75,721.06 |
| | | 4958200189FS | 07/07/2008 | $169,366.53 |
| | | 4972200189FS | 07/07/2008 | $97,161.46 |
| | | 5484800254FS | 09/10/2008 | $32,897.42 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5496000254FS | 09/10/2008 | $25,397.42 |
| | | 5502300254FS | 09/10/2008 | $179,483.81 |
| | | 5514100254FS | 09/10/2008 | $15,750.00 |
| | | 5548200238FS | 08/25/2008 | $23,910.88 |
| | | 5552400238FS | 08/25/2008 | $95,424.23 |
| | | 5552700238FS | 08/25/2008 | $187,945.12 |
| | | 5552800238FS | 08/25/2008 | $218,695.12 |
| | | 5552900238FS | 08/25/2008 | $418,413.62 |
| | | 5553000238FS | 08/25/2008 | $352,215.40 |
| | | 5560400238FS | 08/25/2008 | $2,723,740.00 |
| | | 5560500238FS | 08/25/2008 | $348,241.87 |
| | | 5560700238FS | 08/25/2008 | $259,887.21 |
| | | 5561900246JS | 09/02/2008 | $7,155.55 |
| | | 5562400246JS | 09/02/2008 | $10,333.33 |
| | | 5564500238FS | 08/25/2008 | $414,890.25 |
| | | 5565800246JS | 09/02/2008 | $68,536.93 |
| | | 5566200238FS | 08/25/2008 | $100,639.79 |
| | | 6095600207FS | 07/25/2008 | $8,594.44 |
| | | 6194500224JS | 08/11/2008 | $244,751.97 |
| | | 6207600224JS | 08/11/2008 | $2,807.05 |
| | | 6230700224JS | 08/11/2008 | $1,398.24 |
| | | 6309200198FS | 07/16/2008 | $15,250.00 |
| | | 6312300198FS | 07/16/2008 | $782,545.13 |
| | | 6314100198FS | 07/16/2008 | $4,749.06 |
| | | 6314800198FS | 07/16/2008 | $287.53 |
| | | 6315700198FS | 07/16/2008 | $217,373.64 |
| | | 6317100198FS | 07/16/2008 | $266,785.08 |
| | | 6479700247FS | 09/03/2008 | $33,921.55 |
| | | 6485900247FS | 09/03/2008 | $48,921.55 |
| | | 6490800247FS | 09/03/2008 | $30,171.55 |
| | | 6490900247FS | 09/03/2008 | $7,000.00 |
| | | 6588700197JS | 07/15/2008 | $12,740.95 |
| | | 6605600190JS | 07/08/2008 | $4,992.36 |
| | | 6839000189FS | 07/07/2008 | $93,611.02 |
| | | 7147300225FS | 08/12/2008 | $153,667.52 |
| | | 7148900225FS | 08/12/2008 | $2,022.12 |
| | | 7149400225FS | 08/12/2008 | $953.82 |
| | | 7162600239JS | 08/26/2008 | $2,698.61 |
| | | 7193800225FS | 08/12/2008 | $10,397.99 |
| | | 7221300225FS | 08/12/2008 | $4,833.22 |
| | | 7243900255JS | 09/11/2008 | $2,443.75 |
| | | 7618000199JS | 07/17/2008 | $308,055.22 |
| | | 7666400248JS | 09/04/2008 | $351.39 |
| | | 7668100248JS | 09/04/2008 | $182,097.91 |
| | | 7669800248JS | 09/04/2008 | $172,376.85 |
| | | 7700000191FS | 07/09/2008 | $150,763.14 |
| | | 7707300191FS | 07/09/2008 | $3,071.25 |
| | | 8094400226JS | 08/13/2008 | $332,183.33 |
| | | 8099300226JS | 08/13/2008 | $424,222.23 |
| | | 8104800226JS | 08/13/2008 | $500,312.50 |
| | | 8162500198FS | 07/16/2008 | $103.05 |
| | | 8644700200FS | 07/18/2008 | $21,527.19 |
| | | 8644800200FS | 07/18/2008 | $1,908,134.86 |
| | | 8644900200FS | 07/18/2008 | $1,266,230.21 |
| | | 8652600200FS | 07/18/2008 | $60,710.86 |
| | | 8657000200FS | 07/18/2008 | $1,846,371.18 |
| | | 8662200200FS | 07/18/2008 | $31,565.63 |
| | | 8728600240FS | 08/27/2008 | $193,748.54 |
| | | 8735800240FS | 08/27/2008 | $17,250.00 |
| | | 8745300240FS | 08/27/2008 | $167,888.35 |
| | | 8746100240FS | 08/27/2008 | $206,121.68 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8752300240FS | 08/27/2008 | $298,563.92 |
| | | 8757100240FS | 08/27/2008 | $3,074.97 |
| | | 8759200240FS | 08/27/2008 | $182,888.35 |
| | | 8776700249FS | 09/05/2008 | $31,556.51 |
| | | 8778000249FS | 09/05/2008 | $2,772.78 |
| | | 8782000249FS | 09/05/2008 | $19,246.66 |
| | | 8958200214FS | 08/01/2008 | $326,625.56 |
| | | 8962900210JS | 07/28/2008 | $3,751,485.56 |
| | | 8968400210JS | 07/28/2008 | $247,322.17 |
| | | 8969000210JS | 07/28/2008 | $382,614.06 |
| | | 8978100210JS | 07/28/2008 | $2,977.78 |
| | | 8978600210JS | 07/28/2008 | $376,630.21 |
| | | 8978700210JS | 07/28/2008 | $24,483.04 |
| | | 8985600210JS | 07/28/2008 | $345,211.55 |
| | | 8998800214FS | 08/01/2008 | $9,980.79 |
| | | 9005400214FS | 08/01/2008 | $7,510.91 |
| | | 9036900214FS | 08/01/2008 | $1,387.19 |
| | | 9075700214FS | 08/01/2008 | $160.52 |
| | | 9363300227FS | 08/14/2008 | $1,448,093.50 |
| | | 9363400227FS | 08/14/2008 | $11,871,781.25 |
| | | 9370600227FS | 08/14/2008 | $7,123,068.75 |
| | | 9372500227FS | 08/14/2008 | $13,544.45 |
| | | 9411400191FS | 07/09/2008 | $4,689.03 |
| | | 9536500214FS | 08/01/2008 | $14,026.22 |
| | | 9751100217JS | 08/04/2008 | $7,466.67 |
| | | 9962500256FS | 09/12/2008 | $3,678.58 |
| | | 9963100256FS | 09/12/2008 | $1,709.02 |
| | | | **SUBTOTAL** | **$51,315,962.58** |
| 687 | FHLB-NEW YORK | | | |
| | | 0031700256JS | 09/12/2008 | $1,796.87 |
| | | 0031800256JS | 09/12/2008 | $2,017.30 |
| | | 0035100256JS | 09/12/2008 | $699.58 |
| | | 0036400256JS | 09/12/2008 | $987.09 |
| | | 0230700200JS | 07/18/2008 | $17,128.86 |
| | | 0245300228FS | 08/15/2008 | $12,278.89 |
| | | 0245400228FS | 08/15/2008 | $73,481.65 |
| | | 0249500228FS | 08/15/2008 | $43,647.79 |
| | | 0249700228FS | 08/15/2008 | $70,282.80 |
| | | 0273200240JS | 08/27/2008 | $149,138.35 |
| | | 0278900240JS | 08/27/2008 | $75,419.09 |
| | | 0282600240JS | 08/27/2008 | $182,888.35 |
| | | 0325400256JS | 09/12/2008 | $115,638.88 |
| | | 0460100249JS | 09/05/2008 | $130,546.68 |
| | | 0460200249JS | 09/05/2008 | $75,823.06 |
| | | 0460300249JS | 09/05/2008 | $76,825.20 |
| | | 0467700249JS | 09/05/2008 | $224,506.48 |
| | | 0471800249JS | 09/05/2008 | $233,251.97 |
| | | 0667400210FS | 07/28/2008 | $309,295.38 |
| | | 0738900256JS | 09/12/2008 | $1,074,157.98 |
| | | 0739700256JS | 09/12/2008 | $2,345,120.83 |
| | | 1094600192FS | 07/10/2008 | $363,445.83 |
| | | 1249000217FS | 08/04/2008 | $1,334,087.28 |
| | | 2005500231JS | 08/18/2008 | $74,538.25 |
| | | 2013100231JS | 08/18/2008 | $6,229.56 |
| | | 2051500203FS | 07/21/2008 | $66,008.88 |
| | | 2058400203FS | 07/21/2008 | $354,605.62 |
| | | 2068800203FS | 07/21/2008 | $13,623.96 |
| | | 2450900241FS | 08/28/2008 | $28,433.11 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2455800241FS | 08/28/2008 | $330,159.18 |
| | | 2461900241FS | 08/28/2008 | $317,217.52 |
| | | 2466500241FS | 08/28/2008 | $1,204.33 |
| | | 2551400232FS | 08/19/2008 | $240,170.82 |
| | | 2617600218JS | 08/05/2008 | $1,154.81 |
| | | 2622700218JS | 08/05/2008 | $2,891.79 |
| | | 2769300242JS | 08/29/2008 | $87,988.17 |
| | | 3119700252FS | 09/08/2008 | $166,009.70 |
| | | 3120600252FS | 09/08/2008 | $103,096.67 |
| | | 3142000252FS | 09/08/2008 | $6,180.04 |
| | | 3297300219FS | 08/06/2008 | $15,557.04 |
| | | 3485500204JS | 07/22/2008 | $9,068.40 |
| | | 4144000196FS | 07/14/2008 | $391,783.33 |
| | | 4367500212FS | 07/30/2008 | $531,696.08 |
| | | 4367700212FS | 07/30/2008 | $126,310.53 |
| | | 4368000212FS | 07/30/2008 | $13,263.00 |
| | | 4370000212FS | 07/30/2008 | $2,868,530.92 |
| | | 4370300212FS | 07/30/2008 | $44,710.33 |
| | | 4875000234FS | 08/21/2008 | $10,752.10 |
| | | 4875500234FS | 08/21/2008 | $67,401.51 |
| | | 4877500234FS | 08/21/2008 | $138,383.47 |
| | | 4903500205FS | 07/23/2008 | $267,121.53 |
| | | 4904000205FS | 07/23/2008 | $274,841.51 |
| | | 4905400205FS | 07/23/2008 | $9,137.92 |
| | | 4909000205FS | 07/23/2008 | $13,776.39 |
| | | 4909300205FS | 07/23/2008 | $1,333,484.55 |
| | | 4914000205FS | 07/23/2008 | $514,076.51 |
| | | 5039700242JS | 08/29/2008 | $18,767.49 |
| | | 5189800235JS | 08/22/2008 | $1,501.39 |
| | | 5338400221FS | 08/08/2008 | $17,441.66 |
| | | 5339700221FS | 08/08/2008 | $23,191.66 |
| | | 6026000206JS | 07/24/2008 | $12,702.09 |
| | | 6029300206JS | 07/24/2008 | $8,215.28 |
| | | 7167600238FS | 08/25/2008 | $5,222.60 |
| | | 7167700238FS | 08/25/2008 | $164,757.62 |
| | | 7180600238FS | 08/25/2008 | $217,945.12 |
| | | 7461300213JS | 07/31/2008 | $12,935.96 |
| | | 7463400213JS | 07/31/2008 | $265,664.22 |
| | | 7463500213JS | 07/31/2008 | $10,968.19 |
| | | 7464600213JS | 07/31/2008 | $13,855.96 |
| | | 7746500247FS | 09/03/2008 | $419,515.39 |
| | | 7746900247FS | 09/03/2008 | $268,332.50 |
| | | 7750100247FS | 09/03/2008 | $54.33 |
| | | 7754200247FS | 09/03/2008 | $253,246.11 |
| | | 7923500198FS | 07/16/2008 | $321,864.06 |
| | | 7923600198FS | 07/16/2008 | $1,734.68 |
| | | 7930000198FS | 07/16/2008 | $309,497.40 |
| | | 7931700224JS | 08/11/2008 | $2,658.95 |
| | | 7932300198FS | 07/16/2008 | $1,994,265.97 |
| | | 7939200224JS | 08/11/2008 | $5,085.61 |
| | | 8682000239JS | 08/26/2008 | $180,166.74 |
| | | 8697800225FS | 08/12/2008 | $3,426.11 |
| | | 8919200255JS | 09/11/2008 | $1,749,844.44 |
| | | 8923300255JS | 09/11/2008 | $4,414,000.00 |
| | | 8927600255JS | 09/11/2008 | $1,024,420.56 |
| | | 9230900248JS | 09/04/2008 | $91,213.25 |
| | | 9241100248JS | 09/04/2008 | $7,366.43 |
| | | 9279200191FS | 07/09/2008 | $98,355.56 |
| | | 9397000214FS | 08/01/2008 | $62,793.17 |
| | | 9397100214FS | 08/01/2008 | $25,275.72 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9614400226JS | 08/13/2008 | $1,060.56 |
| | | 9620000226JS | 08/13/2008 | $828,406.25 |
| | | | SUBTOTAL | $28,177,626.75 |
| 688 | FHLB-PITTSBURGH | | | |
| | | 0256600228FS | 08/15/2008 | $423,236.11 |
| | | 0256700228FS | 08/15/2008 | $114,273.75 |
| | | 0256800228FS | 08/15/2008 | $316,834.18 |
| | | 0262700228FS | 08/15/2008 | $211,618.06 |
| | | 0262800228FS | 08/15/2008 | $84,647.22 |
| | | 0267900228FS | 08/15/2008 | $270,871.11 |
| | | 0269300240JS | 08/27/2008 | $280,954.08 |
| | | 0272400240JS | 08/27/2008 | $167,888.35 |
| | | 0275200240JS | 08/27/2008 | $6,150.00 |
| | | 0275300240JS | 08/27/2008 | $24,600.00 |
| | | 0275400240JS | 08/27/2008 | $389,500.00 |
| | | 0279800240JS | 08/27/2008 | $55,350.00 |
| | | 0285100240JS | 08/27/2008 | $389,500.00 |
| | | 0461300249JS | 09/05/2008 | $294,813.35 |
| | | 0680400210FS | 07/28/2008 | $421,424.93 |
| | | 0680500210FS | 07/28/2008 | $25,652.50 |
| | | 0680600210FS | 07/28/2008 | $406,164.58 |
| | | 0680700210FS | 07/28/2008 | $9,654.17 |
| | | 0685800210FS | 07/28/2008 | $52,925.60 |
| | | 0686100210FS | 07/28/2008 | $57,718.13 |
| | | 0686200210FS | 07/28/2008 | $38,616.67 |
| | | 0689100210FS | 07/28/2008 | $9,654.17 |
| | | 0689200210FS | 07/28/2008 | $18,000.00 |
| | | 0691500210FS | 07/28/2008 | $406,164.58 |
| | | 0691600210FS | 07/28/2008 | $75,000.00 |
| | | 0888700227JS | 08/14/2008 | $1,923,183.44 |
| | | 0889000227JS | 08/14/2008 | $308,855.02 |
| | | 1100600192FS | 07/10/2008 | $1,982,944.44 |
| | | 1105600192FS | 07/10/2008 | $40,823.00 |
| | | 1253400217FS | 08/04/2008 | $5,861.41 |
| | | 1253500217FS | 08/04/2008 | $22,572.92 |
| | | 1255500217FS | 08/04/2008 | $13,760.72 |
| | | 2006500231JS | 08/18/2008 | $70,050.00 |
| | | 2006600231JS | 08/18/2008 | $307,980.73 |
| | | 2006700231JS | 08/18/2008 | $558,203.12 |
| | | 2010700231JS | 08/18/2008 | $21,850.04 |
| | | 2019200231JS | 08/18/2008 | $281,351.56 |
| | | 2053400203FS | 07/21/2008 | $66,200.00 |
| | | 2053600203FS | 07/21/2008 | $894,271.12 |
| | | 2149900211JS | 07/29/2008 | $49,994.79 |
| | | 2440100196FS | 07/14/2008 | $345,830.56 |
| | | 2440800196FS | 07/14/2008 | $11,532.50 |
| | | 2440900196FS | 07/14/2008 | $19,220.83 |
| | | 2446900196FS | 07/14/2008 | $9,610.42 |
| | | 2449600196FS | 07/14/2008 | $48,052.08 |
| | | 2473900241FS | 08/28/2008 | $10,591.67 |
| | | 2481500241FS | 08/28/2008 | $10,591.67 |
| | | 2551600232FS | 08/19/2008 | $244,663.19 |
| | | 2560700232FS | 08/19/2008 | $59,404.81 |
| | | 2618800218JS | 08/05/2008 | $71,156.38 |
| | | 2620300218JS | 08/05/2008 | $51,523.33 |
| | | 3101200253JS | 09/09/2008 | $96,085,500.31 |
| | | 3118100252FS | 09/08/2008 | $296,068.30 |
| | | 3119400252FS | 09/08/2008 | $197,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3132100252FS | 09/08/2008 | $21,888.89 |
| | | 3297600219FS | 08/06/2008 | $10,250.00 |
| | | 3500700204JS | 07/22/2008 | $42.25 |
| | | 3841800233JS | 08/20/2008 | $26,250.00 |
| | | 3846300233JS | 08/20/2008 | $33,600.00 |
| | | 4368200212FS | 07/30/2008 | $26,250.00 |
| | | 4372900212FS | 07/30/2008 | $6,210.50 |
| | | 4374000212FS | 07/30/2008 | $22,500.00 |
| | | 4382700212FS | 07/30/2008 | $20,687.50 |
| | | 4586900197JS | 07/15/2008 | $19,907.29 |
| | | 4589400197JS | 07/15/2008 | $79,629.17 |
| | | 4645100220JS | 08/07/2008 | $21,183.33 |
| | | 4649600220JS | 08/07/2008 | $21,183.33 |
| | | 4903600205FS | 07/23/2008 | $3,829.59 |
| | | 4904300205FS | 07/23/2008 | $47,479.17 |
| | | 4909500205FS | 07/23/2008 | $290,987.50 |
| | | 4909600205FS | 07/23/2008 | $103,385.42 |
| | | 4914500205FS | 07/23/2008 | $25,862.50 |
| | | 5034300242JS | 08/29/2008 | $52,904.51 |
| | | 5151800253JS | 09/09/2008 | $540,506.58 |
| | | 5178700235JS | 08/22/2008 | $992,097.22 |
| | | 5181800235JS | 08/22/2008 | $351,508.33 |
| | | 5194400235JS | 08/22/2008 | $81.93 |
| | | 5343100221FS | 08/08/2008 | $92,638.89 |
| | | 5343600221FS | 08/08/2008 | $615,782.12 |
| | | 5349900221FS | 08/08/2008 | $177,545.83 |
| | | 6029500206JS | 07/24/2008 | $2,184,097.22 |
| | | 6315100198FS | 07/16/2008 | $371,904.86 |
| | | 6315500198FS | 07/16/2008 | $277,893.75 |
| | | 6326500198FS | 07/16/2008 | $20,593.75 |
| | | 6831500246JS | 09/02/2008 | $23,256.94 |
| | | 6834700246JS | 09/02/2008 | $19,826.74 |
| | | 6839900189FS | 07/07/2008 | $2,611.12 |
| | | 6840000189FS | 07/07/2008 | $10,548.61 |
| | | 6840100189FS | 07/07/2008 | $171,369.10 |
| | | 6846000189FS | 07/07/2008 | $56,651.11 |
| | | 6849100189FS | 07/07/2008 | $19,041.01 |
| | | 7036200254FS | 09/10/2008 | $292,417.52 |
| | | 7185100238FS | 08/25/2008 | $208,945.12 |
| | | 7185800238FS | 08/25/2008 | $338,390.25 |
| | | 7186300238FS | 08/25/2008 | $382,538.62 |
| | | 7188000238FS | 08/25/2008 | $10,941.69 |
| | | 7192900238FS | 08/25/2008 | $63,582.29 |
| | | 7459200213JS | 07/31/2008 | $4,911.52 |
| | | 7459300213JS | 07/31/2008 | $6,628.60 |
| | | 7462100213JS | 07/31/2008 | $1,900.83 |
| | | 7618400199JS | 07/17/2008 | $20,682.33 |
| | | 7754900247FS | 09/03/2008 | $500,820.86 |
| | | 7802500207FS | 07/25/2008 | $62,062.50 |
| | | 7923900198FS | 07/16/2008 | $409,102.45 |
| | | 7932500224JS | 08/11/2008 | $201,053.19 |
| | | 7936300224JS | 08/11/2008 | $823,897.73 |
| | | 7936400224JS | 08/11/2008 | $25,407.08 |
| | | 8050700190JS | 07/08/2008 | $592,386.11 |
| | | 8678200239JS | 08/26/2008 | $180,158.40 |
| | | 8678400239JS | 08/26/2008 | $170,787.57 |
| | | 8917500225FS | 08/12/2008 | $3,492.50 |
| | | 8929700255JS | 09/11/2008 | $25,452.34 |
| | | 8929800255JS | 09/11/2008 | $21,210.29 |
| | | 9005200214FS | 08/01/2008 | $8,249.59 |
| | | 9014300214FS | 08/01/2008 | $3,843.24 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9220200248JS | 09/04/2008 | $7,059.73 |
| | | 9240700248JS | 09/04/2008 | $26,647.74 |
| | | 9244700248JS | 09/04/2008 | $4,504.17 |
| | | 9273300191FS | 07/09/2008 | $3,425,138.89 |
| | | 9273700191FS | 07/09/2008 | $543,683.33 |
| | | 9277100191FS | 07/09/2008 | $3,425,138.89 |
| | | 9277200191FS | 07/09/2008 | $631.95 |
| | | 9281200191FS | 07/09/2008 | $266,299.31 |
| | | | SUBTOTAL | $127,379,812.59 |
| 689 | FHLB-SEATTLE | | | |
| | | 0249800228FS | 08/15/2008 | $364,348.44 |
| | | 0253700228FS | 08/15/2008 | $43,719.28 |
| | | 0688000210FS | 07/28/2008 | $43,750.00 |
| | | 0691200210FS | 07/28/2008 | $139,226.63 |
| | | 1244200217FS | 08/04/2008 | $146,871.42 |
| | | 1246400217FS | 08/04/2008 | $762,399.98 |
| | | 1255200217FS | 08/04/2008 | $351,833.33 |
| | | 2149500211JS | 07/29/2008 | $234,189.24 |
| | | 2552300232FS | 08/19/2008 | $99,969.45 |
| | | 3832100233JS | 08/20/2008 | $53,396.67 |
| | | 4149100196FS | 07/14/2008 | $482,358.33 |
| | | 4664500220JS | 08/07/2008 | $53,308.33 |
| | | 5179300235JS | 08/22/2008 | $48,431.25 |
| | | 6030800206JS | 07/24/2008 | $17,473.96 |
| | | 6810100246JS | 09/02/2008 | $52,929.12 |
| | | 6810200246JS | 09/02/2008 | $86,504.44 |
| | | 6816200246JS | 09/02/2008 | $17,312.91 |
| | | 6816400246JS | 09/02/2008 | $94,597.29 |
| | | 6818700246JS | 09/02/2008 | $20,790.69 |
| | | 6818800246JS | 09/02/2008 | $363,965.10 |
| | | 7187600238FS | 08/25/2008 | $11,374.89 |
| | | 7753000247FS | 09/03/2008 | $329,843.75 |
| | | 7753100247FS | 09/03/2008 | $264,968.75 |
| | | 7756700247FS | 09/03/2008 | $132,401.70 |
| | | 7800500207FS | 07/25/2008 | $130,850.00 |
| | | 7931900224JS | 08/11/2008 | $140,478.20 |
| | | 7932600198FS | 07/16/2008 | $389,218.75 |
| | | 7932700198FS | 07/16/2008 | $639,661.46 |
| | | 7937400198FS | 07/16/2008 | $834,494.79 |
| | | 8709100225FS | 08/12/2008 | $606,558.16 |
| | | 9284200191FS | 07/09/2008 | $343,164.48 |
| | | 9297800199JS | 07/17/2008 | $829,736.83 |
| | | 9400400214FS | 08/01/2008 | $36,238.44 |
| | | 9406300214FS | 08/01/2008 | $68,145.21 |
| | | 9407100214FS | 08/01/2008 | $27,975.43 |
| | | 9407200214FS | 08/01/2008 | $36,582.23 |
| | | 9407300214FS | 08/01/2008 | $15,670.60 |
| | | 9407400214FS | 08/01/2008 | $467,869.34 |
| | | 9407500214FS | 08/01/2008 | $74,250.05 |
| | | 9412600214FS | 08/01/2008 | $28,724.59 |
| | | 9412700214FS | 08/01/2008 | $15,562.47 |
| | | 9415800214FS | 08/01/2008 | $37,701.68 |
| | | 9417200214FS | 08/01/2008 | $47,001.68 |
| | | 9614600226JS | 08/13/2008 | $214,319.44 |
| | | | SUBTOTAL | $9,200,168.78 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 690 | FHLMC WASH | | | |
| | | 0392000231JS | 08/18/2008 | $5,062,580.42 |
| | | 1442700252FS | 09/08/2008 | $4,716,290.77 |
| | | 1449600252FS | 09/08/2008 | $4,736,590.44 |
| | | 2007000231JS | 08/18/2008 | $229,166.67 |
| | | 2010900231JS | 08/18/2008 | $172,567.43 |
| | | 2442400196FS | 07/14/2008 | $2,965,666.67 |
| | | 3732000221FS | 08/08/2008 | $50,000.00 |
| | | 7174800239JS | 08/26/2008 | $295,866.84 |
| | | 7225300225FS | 08/12/2008 | $59,033.85 |
| | | 7618500199JS | 07/17/2008 | $3,707,258.10 |
| | | 8747300240FS | 08/27/2008 | $6,741,887.78 |
| | | 8760600228JS | 08/15/2008 | $1,846,184.70 |
| | | 9765100217JS | 08/04/2008 | $5,016,073.33 |
| | | | **SUBTOTAL** | **$35,599,167.00** |
| 691 | FID ADVISOR INTERMEDIATE BOND FUND | | | |
| | | 0336000256JS | 09/12/2008 | $439,177.08 |
| | | 6222000246JS | 09/02/2008 | $193.75 |
| | | 9088100214FS | 08/01/2008 | $187.50 |
| | | | **SUBTOTAL** | **$439,558.33** |
| 692 | FIDELITY BALANCED FUND HG SUB | | | |
| | | 3630400235JS | 08/22/2008 | $4,660,000.00 |
| | | 6223700246JS | 09/02/2008 | $749.17 |
| | | 6241200246JS | 09/02/2008 | $2,660.83 |
| | | 8644600200FS | 07/18/2008 | $1,882,468.75 |
| | | 9041300214FS | 08/01/2008 | $2,575.00 |
| | | 9046200214FS | 08/01/2008 | $725.00 |
| | | | **SUBTOTAL** | **$6,549,178.75** |
| 693 | FIDELITY GRADE BOND | | | |
| | | 6225100246JS | 09/02/2008 | $1,085.00 |
| | | 6251100246JS | 09/02/2008 | $2,841.67 |
| | | 9018700214FS | 08/01/2008 | $2,750.00 |
| | | 9037400214FS | 08/01/2008 | $1,050.00 |
| | | | **SUBTOTAL** | **$7,726.67** |
| 694 | FIDELITY INTERMEDIATE BOND FUND | | | |
| | | 0595100256JS | 09/12/2008 | $1,317,531.25 |
| | | 6234200224JS | 08/11/2008 | $312,079.64 |
| | | 6241500246JS | 09/02/2008 | $2,286.25 |
| | | 9020300214FS | 08/01/2008 | $2,212.50 |
| | | | **SUBTOTAL** | **$1,634,109.64** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 695 | FIDELITY INVESTMENTS | | | |
| | | 5567600246JS | 09/02/2008 | $477.92 |
| | | 7236500255JS | 09/11/2008 | $933,118.06 |
| | | 9061300214FS | 08/01/2008 | $462.50 |
| | | | SUBTOTAL | $934,058.48 |
| 696 | FIDELITY MGMT RSCH COT8249 | | | |
| | | 6845500189FS | 07/07/2008 | $175,004.86 |
| | | | SUBTOTAL | $175,004.86 |
| 697 | FIDELITY PURITAN FUND HG SUB | | | |
| | | 0677800210FS | 07/28/2008 | $284,151.52 |
| | | 3636600235JS | 08/22/2008 | $2,375,000.00 |
| | | 6224500246JS | 09/02/2008 | $2,131.25 |
| | | 6251000246JS | 09/02/2008 | $581.25 |
| | | 7130100214FS | 08/01/2008 | $562.50 |
| | | 9032100214FS | 08/01/2008 | $2,062.50 |
| | | | SUBTOTAL | $2,664,489.02 |
| 698 | FIDELITY TOTAL BOND FUND | | | |
| | | 0680800210FS | 07/28/2008 | $5,558.16 |
| | | | SUBTOTAL | $5,558.16 |
| 699 | FIELD STREET MASTER FUND | | | |
| | | 4415400253JS | 09/09/2008 | $11,981.84 |
| | | | SUBTOTAL | $11,981.84 |
| 700 | FIFTH THIRD MORTGAGE COTREASURY GENERAL LEDGER | | | |
| | | 3333700253JS | 09/09/2008 | $2,140,000.00 |
| | | 3345200253JS | 09/09/2008 | $444,659.51 |
| | | | SUBTOTAL | $2,584,659.51 |
| 701 | FIMAT USA, INC.630 FIFTH AVENUE, SUITE 500NEW YORK, NY 10111 | | | |
| | | 1721900241FS | 08/28/2008 | $5,625.00 |
| | | 1724200241FS | 08/28/2008 | $16,503.00 |
| | | 4629300221FS | 08/08/2008 | $9,800.00 |
| | | 4629700221FS | 08/08/2008 | $4,900.00 |
| | | 9648600249FS | 09/05/2008 | $11,250.00 |
| | | 9648900249FS | 09/05/2008 | $3,850.00 |
| | | | SUBTOTAL | $51,928.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 702 | FINANCIAL SECURITY ASSURANCE INC | | | |
| | | 2466300241FS | 08/28/2008 | $28,152.00 |
| | | | **SUBTOTAL** | **$28,152.00** |
| 703 | FINANCIAL SECURITY ASSURANCE INC. | | | |
| | | 6811000246JS | 09/02/2008 | $51,041.67 |
| | | 9408100214FS | 08/01/2008 | $59,375.00 |
| | | 9408200214FS | 08/01/2008 | $72,916.67 |
| | | 9418900214FS | 08/01/2008 | $111,524.44 |
| | | | **SUBTOTAL** | **$294,857.78** |
| 704 | FIR TREE CAPITAL OPPORTUNITY MASTERFUND LP | | | |
| | | 1185800256JS | 09/12/2008 | $55,769.47 |
| | | 2141200241FS | 08/28/2008 | $500,000.00 |
| | | 4755600235JS | 08/22/2008 | $250,000.00 |
| | | | **SUBTOTAL** | **$805,769.47** |
| 705 | FIR TREE VALUE MASTER FUND LP | | | |
| | | 1020100256JS | 09/12/2008 | $223,077.89 |
| | | 2138800241FS | 08/28/2008 | $2,500,000.00 |
| | | 3998600242JS | 08/29/2008 | $990,000.00 |
| | | 4417600253JS | 09/09/2008 | $1,500,000.00 |
| | | 4755700235JS | 08/22/2008 | $490,000.00 |
| | | 6433800238FS | 08/25/2008 | $500,000.00 |
| | | | **SUBTOTAL** | **$6,203,077.89** |
| 706 | FIRST BANK NATIONAL ASSOCIATION | | | |
| | | 6354300246JS | 09/02/2008 | $72.44 |
| | | 6378000246JS | 09/02/2008 | $3,904.45 |
| | | 7047800246JS | 09/02/2008 | $15,690.47 |
| | | 9095900214FS | 08/01/2008 | $72.55 |
| | | 9513400214FS | 08/01/2008 | $3,552.88 |
| | | | **SUBTOTAL** | **$23,292.79** |
| 707 | FIRST BANKING CENTER | | | |
| | | 2013400231JS | 08/18/2008 | $282,581.84 |
| | | | **SUBTOTAL** | **$282,581.84** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 708 | FIRST BROKERS SECURITIES, INC. | | | |
| | | 2627900219FS | 08/06/2008 | $27,860.00 |
| | | 7459800198FS | 07/16/2008 | $43,180.00 |
| | | 8533500248JS | 09/04/2008 | $162,326.50 |
| | | | SUBTOTAL | $233,366.50 |
| 709 | FIRST CARIBBEAN INTERNATIONAL BANK | | | |
| | | 0683200253JS | 09/09/2008 | $40,785.83 |
| | | 0709200253JS | 09/09/2008 | $39,995.75 |
| | | 2683600204JS | 07/22/2008 | $2,154,000.00 |
| | | 4904600197JS | 07/15/2008 | $41,771.99 |
| | | 8858500191FS | 07/09/2008 | $928,000.00 |
| | | 9863700210JS | 07/28/2008 | $1,480,000.00 |
| | | | SUBTOTAL | $4,684,553.57 |
| 710 | FIRST HORIZON HOME LOAN CORPORATION | | | |
| | | 6447800197JS | 07/15/2008 | $7,775,000.00 |
| | | | SUBTOTAL | $7,775,000.00 |
| 711 | FIRST PR AAA TM FD I | | | |
| | | 7290000246JS | 09/02/2008 | $5,102.50 |
| | | 7292800246JS | 09/02/2008 | $5,115.00 |
| | | 7309600246JS | 09/02/2008 | $4,189.58 |
| | | 7315800246JS | 09/02/2008 | $6,820.00 |
| | | 9737600214FS | 08/01/2008 | $4,267.72 |
| | | 9737700214FS | 08/01/2008 | $6,945.03 |
| | | 9737800214FS | 08/01/2008 | $5,196.27 |
| | | 9737900214FS | 08/01/2008 | $5,208.77 |
| | | | SUBTOTAL | $42,844.87 |
| 712 | FIRST PR AAA TM FD II | | | |
| | | 0334800228FS | 08/15/2008 | $7,684.31 |
| | | 0334900228FS | 08/15/2008 | $7,974.45 |
| | | 0386200228FS | 08/15/2008 | $9,657.47 |
| | | 6660200197JS | 07/15/2008 | $7,834.93 |
| | | 6660300197JS | 07/15/2008 | $9,472.83 |
| | | 6660500197JS | 07/15/2008 | $7,537.98 |
| | | 7294700246JS | 09/02/2008 | $5,102.50 |
| | | 7298600246JS | 09/02/2008 | $6,820.00 |
| | | 7301800246JS | 09/02/2008 | $5,115.00 |
| | | 7311900246JS | 09/02/2008 | $4,189.58 |
| | | 9737300214FS | 08/01/2008 | $5,208.77 |
| | | 9737400214FS | 08/01/2008 | $6,945.03 |
| | | 9737500214FS | 08/01/2008 | $5,196.27 |
| | | 9738100214FS | 08/01/2008 | $4,267.72 |
| | | | SUBTOTAL | $93,006.84 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 713 | FIRST PR TAX ADV TM FD I | | | |
| | | 0284900228FS | 08/15/2008 | $7,684.31 |
| | | 0286100228FS | 08/15/2008 | $7,974.88 |
| | | 0294400228FS | 08/15/2008 | $7,974.45 |
| | | 6494600197JS | 07/15/2008 | $7,834.93 |
| | | 6494800197JS | 07/15/2008 | $7,537.98 |
| | | 6499900197JS | 07/15/2008 | $7,803.82 |
| | | 6894600246JS | 09/02/2008 | $5,283.75 |
| | | 6895400246JS | 09/02/2008 | $3,401.67 |
| | | 6895500246JS | 09/02/2008 | $4,189.58 |
| | | 9502700214FS | 08/01/2008 | $3,464.18 |
| | | 9502900214FS | 08/01/2008 | $4,267.72 |
| | | 9503000214FS | 08/01/2008 | $5,377.52 |
| | | | **SUBTOTAL** | **$72,794.79** |
| 714 | FIRST PR TAX ADV TM FD II | | | |
| | | 0285200228FS | 08/15/2008 | $7,684.31 |
| | | 6495000197JS | 07/15/2008 | $7,537.98 |
| | | 6893500246JS | 09/02/2008 | $4,189.58 |
| | | 6893600246JS | 09/02/2008 | $5,283.75 |
| | | 6901700246JS | 09/02/2008 | $3,401.67 |
| | | 9506800214FS | 08/01/2008 | $3,464.18 |
| | | 9506900214FS | 08/01/2008 | $4,267.72 |
| | | 9508600214FS | 08/01/2008 | $5,377.52 |
| | | | **SUBTOTAL** | **$41,206.71** |
| 715 | FIRST PR TAX EXEMPT FD | | | |
| | | 0281300228FS | 08/15/2008 | $9,657.47 |
| | | 0283000228FS | 08/15/2008 | $7,684.31 |
| | | 0286200228FS | 08/15/2008 | $7,800.97 |
| | | 0291200228FS | 08/15/2008 | $8,409.31 |
| | | 0291300228FS | 08/15/2008 | $7,974.45 |
| | | 6493700197JS | 07/15/2008 | $9,472.83 |
| | | 6494500197JS | 07/15/2008 | $8,238.82 |
| | | 6494700197JS | 07/15/2008 | $7,834.93 |
| | | 6500000197JS | 07/15/2008 | $7,650.76 |
| | | 6500200197JS | 07/15/2008 | $7,537.98 |
| | | | **SUBTOTAL** | **$82,261.83** |
| 716 | FIRST PR TAX EXEMPT TM FD V | | | |
| | | 9498000214FS | 08/01/2008 | $48,779.85 |
| | | | **SUBTOTAL** | **$48,779.85** |
| 717 | FIRST PR TM INC OPPS FD I | | | |
| | | 6894500246JS | 09/02/2008 | $3,810.00 |
| | | 9500300214FS | 08/01/2008 | $37,302.24 |
| | | 9503100214FS | 08/01/2008 | $3,872.51 |
| | | | **SUBTOTAL** | **$44,984.75** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 718 | FIRST PR TM INC OPPS FD II | | | |
| | | 0284400228FS | 08/15/2008 | $5,763.23 |
| | | 6494900197JS | 07/15/2008 | $5,653.49 |
| | | 9499300214FS | 08/01/2008 | $137,731.36 |
| | | | SUBTOTAL | $149,148.08 |
| 719 | FIRST TENN MEM/DEALER | | | |
| | | 1200100227JS | 08/14/2008 | $22,500.00 |
| | | 2616800212FS | 07/30/2008 | $24,000.00 |
| | | 3499600219FS | 08/06/2008 | $31,500.00 |
| | | 3501300219FS | 08/06/2008 | $32,500.00 |
| | | 3503300219FS | 08/06/2008 | $31,250.00 |
| | | 4371700212FS | 07/30/2008 | $45,250.00 |
| | | 5188500235JS | 08/22/2008 | $26,625.00 |
| | | 7933500213JS | 07/31/2008 | $25,000.00 |
| | | 8759400240FS | 08/27/2008 | $41,750.00 |
| | | 9622100226JS | 08/13/2008 | $40,500.00 |
| | | | SUBTOTAL | $320,875.00 |
| 720 | FIRSTBANK PUERTO RICO | | | |
| | | 0512300211JS | 07/29/2008 | $84,301.85 |
| | | 0682000210FS | 07/28/2008 | $190,728.76 |
| | | 0682100210FS | 07/28/2008 | $87,246.58 |
| | | 0682200210FS | 07/28/2008 | $171,080.28 |
| | | 0686400210FS | 07/28/2008 | $41,969.18 |
| | | 0691700210FS | 07/28/2008 | $112,051.72 |
| | | 0694000210FS | 07/28/2008 | $34,736.30 |
| | | 0857900241FS | 08/28/2008 | $28,982.88 |
| | | 0864800241FS | 08/28/2008 | $90,154.79 |
| | | 0869500241FS | 08/28/2008 | $30,275.96 |
| | | 0871600241FS | 08/28/2008 | $43,368.15 |
| | | 0872600241FS | 08/28/2008 | $175,013.95 |
| | | 1253600217FS | 08/04/2008 | $20,234.93 |
| | | 1253700217FS | 08/04/2008 | $269,237.46 |
| | | 1255600217FS | 08/04/2008 | $45,329.79 |
| | | 1259000217FS | 08/04/2008 | $99,151.20 |
| | | 2004400193JS | 07/11/2008 | $325.19 |
| | | 2295600233JS | 08/20/2008 | $21,402.74 |
| | | 2395500203FS | 07/21/2008 | $304.74 |
| | | 2441100196FS | 07/14/2008 | $32,136.99 |
| | | 2441300196FS | 07/14/2008 | $187,267.10 |
| | | 2447100196FS | 07/14/2008 | $22,944.86 |
| | | 2451800196FS | 07/14/2008 | $41,969.18 |
| | | 2757600242JS | 08/29/2008 | $40,554.79 |
| | | 3069100220JS | 08/07/2008 | $45,310.96 |
| | | 3614000235JS | 08/22/2008 | $44,376.71 |
| | | 4321500196FS | 07/14/2008 | $210,572.22 |
| | | 4370500212FS | 07/30/2008 | $35,747.26 |
| | | 4374100212FS | 07/30/2008 | $179,400.96 |
| | | 4374200212FS | 07/30/2008 | $35,259.98 |
| | | 4378500212FS | 07/30/2008 | $39,821.92 |
| | | 4381700212FS | 07/30/2008 | $59,308.76 |
| | | 4587000197JS | 07/15/2008 | $53,681.51 |
| | | 4974300189FS | 07/07/2008 | $43,849.32 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4985600189FS | 07/07/2008 | $59,360.45 |
| | | 5073200242JS | 08/29/2008 | $36,938.84 |
| | | 5152600253JS | 09/09/2008 | $1,091.04 |
| | | 5576600213JS | 07/31/2008 | $40,554.79 |
| | | 6199400224JS | 08/11/2008 | $22,655.48 |
| | | 6203100224JS | 08/11/2008 | $67,966.44 |
| | | 6241800246JS | 09/02/2008 | $45,131.51 |
| | | 6317500198FS | 07/16/2008 | $171,498.90 |
| | | 6619000190JS | 07/08/2008 | $102,896.42 |
| | | 7145900225FS | 08/12/2008 | $43,368.15 |
| | | 7152900239JS | 08/26/2008 | $175,924.17 |
| | | 7236800255JS | 09/11/2008 | $67,966.44 |
| | | 7672100248JS | 09/04/2008 | $55,470.89 |
| | | 7677700248JS | 09/04/2008 | $20,234.93 |
| | | 8095200226JS | 08/13/2008 | $18,670.07 |
| | | 8100000226JS | 08/13/2008 | $33,208.22 |
| | | 8748800228JS | 08/15/2008 | $61,936.30 |
| | | 9519100192JS | 07/10/2008 | $21,924.66 |
| | | 9960500256FS | 09/12/2008 | $23,709.69 |
| | | | **SUBTOTAL** | **$3,688,606.36** |
| 721 | FIRSTRUST SAVINGS BANK | | | |
| | | 0031900256JS | 09/12/2008 | $5,000.00 |
| | | 0326400256JS | 09/12/2008 | $310,000.00 |
| | | 1990500193JS | 07/11/2008 | $5,000.00 |
| | | 1994600193JS | 07/11/2008 | $9,500.00 |
| | | 4905800205FS | 07/23/2008 | $26,432.29 |
| | | 8710100239JS | 08/26/2008 | $30,443.46 |
| | | | **SUBTOTAL** | **$386,375.75** |
| 722 | FITCH RATINGS LTD ELDON HOUSE 2 ELDON STREET LONDON, EC2M 7UA UNITED KINGDOM | | | |
| | | *22666 | 07/17/2008 | $39,699.94 |
| | | *24059 | 09/09/2008 | $13,481.25 |
| | | *6305 | 08/07/2008 | $5,077.56 |
| | | | **SUBTOTAL** | **$58,258.75** |
| 723 | FITCH RATINGS LTD ELDON HOUSE 2 ELDON STREET LONDON, EC2M 7UA UNITED KINGDOM | | | |
| | | *3023 | 08/15/2008 | $633,570.00 |
| | | *3053 | 08/29/2008 | $1,111,241.00 |
| | | *3078 | 09/05/2008 | $545,675.00 |
| | | *3107 | 09/12/2008 | $257,501.00 |
| | | | **SUBTOTAL** | **$2,547,987.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 724 | FLAGSTONE RE FLGP | | | |
| | | 4906100197JS | 07/15/2008 | $750,000.00 |
| | | | **SUBTOTAL** | **$750,000.00** |
| | | | | |
| 725 | FLF BOND WORLD | | | |
| | | 8783900249FS | 09/05/2008 | $35,391.78 |
| | | | **SUBTOTAL** | **$35,391.78** |
| | | | | |
| 726 | FLORIDA MUNI BOND | | | |
| | | 2013700193JS | 07/11/2008 | $121,787.00 |
| | | | **SUBTOTAL** | **$121,787.00** |
| | | | | |
| 727 | FLORIDA STATE BOARD OF ADMIN | | | |
| | | 9775200217JS | 08/04/2008 | $1,028,990.00 |
| | | | **SUBTOTAL** | **$1,028,990.00** |
| | | | | |
| 728 | FNBSF RATE SWAPS GL | | | |
| | | 6825100246JS | 09/02/2008 | $3,431.14 |
| | | 7473000213JS | 07/31/2008 | $3,667.77 |
| | | | **SUBTOTAL** | **$7,098.91** |
| | | | | |
| 729 | FNMA | | | |
| | | 0384800231JS | 08/18/2008 | $3,551,111.11 |
| | | 0384900231JS | 08/18/2008 | $1,420,444.44 |
| | | 0385400231JS | 08/18/2008 | $1,030,859.38 |
| | | 0391500231JS | 08/18/2008 | $1,420,444.44 |
| | | 0391600231JS | 08/18/2008 | $3,551,111.11 |
| | | 0396600231JS | 08/18/2008 | $1,065,333.33 |
| | | 0400100231JS | 08/18/2008 | $6,185,156.25 |
| | | 0402900231JS | 08/18/2008 | $3,052,166.67 |
| | | 0407900193JS | 07/11/2008 | $1,372,901.83 |
| | | 0409900193JS | 07/11/2008 | $7,035,407.23 |
| | | 0410000193JS | 07/11/2008 | $1,716,127.29 |
| | | 0410200193JS | 07/11/2008 | $1,029,676.38 |
| | | 0412000193JS | 07/11/2008 | $1,716,127.29 |
| | | 0413000193JS | 07/11/2008 | $1,029,676.38 |
| | | 0413100193JS | 07/11/2008 | $1,716,127.29 |
| | | 0415300193JS | 07/11/2008 | $1,029,676.38 |
| | | 0417800193JS | 07/11/2008 | $1,029,676.38 |
| | | 0418000193JS | 07/11/2008 | $1,716,127.29 |
| | | 0418100193JS | 07/11/2008 | $6,729,519.96 |
| | | 0418200193JS | 07/11/2008 | $6,117,745.42 |
| | | 0418300193JS | 07/11/2008 | $5,505,970.87 |
| | | 0418700193JS | 07/11/2008 | $3,670,647.25 |
| | | 0418800193JS | 07/11/2008 | $2,783,360.44 |
| | | 0419200193JS | 07/11/2008 | $1,716,127.29 |
| | | 0419400193JS | 07/11/2008 | $1,029,676.38 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0419500193JS | 07/11/2008 | $2,059,352.75 |
| | | 0419700193JS | 07/11/2008 | $2,059,352.75 |
| | | 0419800193JS | 07/11/2008 | $1,029,676.38 |
| | | 0419900193JS | 07/11/2008 | $1,716,127.29 |
| | | 0428800193JS | 07/11/2008 | $1,029,676.38 |
| | | 0428900193JS | 07/11/2008 | $6,423,632.69 |
| | | 0429100193JS | 07/11/2008 | $5,200,083.60 |
| | | 0429200193JS | 07/11/2008 | $1,716,127.29 |
| | | 0429400193JS | 07/11/2008 | $1,029,676.38 |
| | | 0429700193JS | 07/11/2008 | $2,059,352.75 |
| | | 0432800193JS | 07/11/2008 | $1,029,676.38 |
| | | 0433100193JS | 07/11/2008 | $2,447,098.17 |
| | | 0433200193JS | 07/11/2008 | $1,029,676.38 |
| | | 0434800193JS | 07/11/2008 | $1,029,676.38 |
| | | 0434900193JS | 07/11/2008 | $1,372,901.83 |
| | | 0436100193JS | 07/11/2008 | $686,450.92 |
| | | 0436800193JS | 07/11/2008 | $5,811,858.15 |
| | | 0460900249JS | 09/05/2008 | $853,916.53 |
| | | 0467900249JS | 09/05/2008 | $683,133.22 |
| | | 0483000203FS | 07/21/2008 | $1,780,503.47 |
| | | 0483100203FS | 07/21/2008 | $3,561,006.94 |
| | | 0483500203FS | 07/21/2008 | $890,251.74 |
| | | 0489300203FS | 07/21/2008 | $1,424,402.78 |
| | | 0491900203FS | 07/21/2008 | $1,424,402.78 |
| | | 0494400211JS | 07/29/2008 | $6,625,937.50 |
| | | 0583800256JS | 09/12/2008 | $1,068,062.50 |
| | | 0583900256JS | 09/12/2008 | $1,780,104.17 |
| | | 0593600256JS | 09/12/2008 | $1,424,083.33 |
| | | 0598800256JS | 09/12/2008 | $1,780,104.17 |
| | | 0678100210FS | 07/28/2008 | $534,427.08 |
| | | 0688800210FS | 07/28/2008 | $868,852.67 |
| | | 1136000232FS | 08/19/2008 | $2,084,375.00 |
| | | 1447200252FS | 09/08/2008 | $2,780,766.33 |
| | | 1451100252FS | 09/08/2008 | $1,498,263.67 |
| | | 1452900252FS | 09/08/2008 | $1,014,983.67 |
| | | 1849300219FS | 08/06/2008 | $2,119,936.22 |
| | | 1849600219FS | 08/06/2008 | $3,709,888.39 |
| | | 1855900219FS | 08/06/2008 | $4,239,872.44 |
| | | 1858800219FS | 08/06/2008 | $3,179,904.33 |
| | | 1862300219FS | 08/06/2008 | $2,649,920.28 |
| | | 1983800204JS | 07/22/2008 | $2,953,097.22 |
| | | 1990600204JS | 07/22/2008 | $2,416,683.33 |
| | | 2290900233JS | 08/20/2008 | $3,800,805.56 |
| | | 2439400196FS | 07/14/2008 | $1,027,541.67 |
| | | 2439600196FS | 07/14/2008 | $1,370,055.56 |
| | | 2446800196FS | 07/14/2008 | $1,370,055.56 |
| | | 2449500196FS | 07/14/2008 | $1,027,541.67 |
| | | 2607400212FS | 07/30/2008 | $3,517,914.40 |
| | | 2616700212FS | 07/30/2008 | $2,026,851.17 |
| | | 2629100212FS | 07/30/2008 | $4,397,393.00 |
| | | 2769400242JS | 08/29/2008 | $5,391,497.78 |
| | | 3068900220JS | 08/07/2008 | $1,415,777.78 |
| | | 3082900220JS | 08/07/2008 | $1,011,805.56 |
| | | 3125300252FS | 09/08/2008 | $184,397.50 |
| | | 3216100205FS | 07/23/2008 | $1,002,430.56 |
| | | 3613900235JS | 08/22/2008 | $2,478,856.94 |
| | | 3716200221FS | 08/08/2008 | $2,738,923.61 |
| | | 3716300221FS | 08/08/2008 | $1,409,388.89 |
| | | 3721600221FS | 08/08/2008 | $2,443,923.61 |
| | | 3721700221FS | 08/08/2008 | $1,409,388.89 |
| | | 3726600221FS | 08/08/2008 | $1,139,138.89 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3726800221FS | 08/08/2008 | $5,555,972.22 |
| | | 3729600221FS | 08/08/2008 | $9,876,527.78 |
| | | 4144600196FS | 07/14/2008 | $685,027.78 |
| | | 4147800196FS | 07/14/2008 | $685,027.78 |
| | | 4327400196FS | 07/14/2008 | $184,257.50 |
| | | 4436400206JS | 07/24/2008 | $1,360,638.89 |
| | | 4581600197JS | 07/15/2008 | $2,366,075.45 |
| | | 4972500189FS | 07/07/2008 | $1,233,750.00 |
| | | 4972600189FS | 07/07/2008 | $1,057,500.00 |
| | | 4972700189FS | 07/07/2008 | $1,762,500.00 |
| | | 4972800189FS | 07/07/2008 | $1,378,902.78 |
| | | 4973100189FS | 07/07/2008 | $1,723,628.47 |
| | | 4973200189FS | 07/07/2008 | $1,378,902.78 |
| | | 4973300189FS | 07/07/2008 | $1,378,902.78 |
| | | 4973400189FS | 07/07/2008 | $1,034,177.08 |
| | | 4973500189FS | 07/07/2008 | $1,034,177.08 |
| | | 4973600189FS | 07/07/2008 | $689,451.39 |
| | | 4973800189FS | 07/07/2008 | $1,034,177.08 |
| | | 4982300189FS | 07/07/2008 | $996,904.22 |
| | | 4982400189FS | 07/07/2008 | $1,057,500.00 |
| | | 4983000189FS | 07/07/2008 | $2,680,900.00 |
| | | 4983800189FS | 07/07/2008 | $1,057,500.00 |
| | | 4983900189FS | 07/07/2008 | $1,410,000.00 |
| | | 4984300189FS | 07/07/2008 | $1,410,000.00 |
| | | 4984700189FS | 07/07/2008 | $1,378,902.78 |
| | | 4984800189FS | 07/07/2008 | $14,651,203.12 |
| | | 4985000189FS | 07/07/2008 | $1,723,628.47 |
| | | 4985400189FS | 07/07/2008 | $689,451.39 |
| | | 4985500189FS | 07/07/2008 | $1,206,539.93 |
| | | 4987200189FS | 07/07/2008 | $1,057,500.00 |
| | | 4987300189FS | 07/07/2008 | $1,057,500.00 |
| | | 4987600189FS | 07/07/2008 | $1,762,500.00 |
| | | 4987700189FS | 07/07/2008 | $1,378,902.78 |
| | | 4988100189FS | 07/07/2008 | $1,034,177.08 |
| | | 4990100189FS | 07/07/2008 | $1,057,500.00 |
| | | 4990200189FS | 07/07/2008 | $1,723,628.47 |
| | | 4990400189FS | 07/07/2008 | $1,034,177.08 |
| | | 4991200189FS | 07/07/2008 | $1,410,000.00 |
| | | 4991600189FS | 07/07/2008 | $1,723,628.47 |
| | | 4992800189FS | 07/07/2008 | $1,057,500.00 |
| | | 4993100189FS | 07/07/2008 | $2,617,044.24 |
| | | 4993200189FS | 07/07/2008 | $3,447,256.94 |
| | | 5011700189FS | 07/07/2008 | $620,506.25 |
| | | 5485100254FS | 09/10/2008 | $5,138,150.33 |
| | | 5491100254FS | 09/10/2008 | $2,726,425.17 |
| | | 5547500238FS | 08/25/2008 | $3,271,778.90 |
| | | 5547600238FS | 08/25/2008 | $9,831,712.50 |
| | | 5548100238FS | 08/25/2008 | $9,831,712.50 |
| | | 5548300238FS | 08/25/2008 | $9,831,712.50 |
| | | 5553200238FS | 08/25/2008 | $1,483,948.13 |
| | | 5564700238FS | 08/25/2008 | $989,298.75 |
| | | 6094700207FS | 07/25/2008 | $2,398,861.11 |
| | | 6096200207FS | 07/25/2008 | $4,940,666.67 |
| | | 6096400207FS | 07/25/2008 | $4,528,944.44 |
| | | 6096800207FS | 07/25/2008 | $3,293,777.78 |
| | | 6098500207FS | 07/25/2008 | $1,476,222.22 |
| | | 6099100207FS | 07/25/2008 | $1,845,277.78 |
| | | 6099200207FS | 07/25/2008 | $7,381,111.11 |
| | | 6104900207FS | 07/25/2008 | $1,107,166.67 |
| | | 6105000207FS | 07/25/2008 | $1,217,883.33 |
| | | 6195000224JS | 08/11/2008 | $1,716,127.29 |

**NOTE:** The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6195100224JS | 08/11/2008 | $2,584,436.35 |
| | | 6199300224JS | 08/11/2008 | $1,716,127.29 |
| | | 6203000224JS | 08/11/2008 | $1,427,954.00 |
| | | 6204900224JS | 08/11/2008 | $432,240.83 |
| | | 6207300224JS | 08/11/2008 | $1,716,127.29 |
| | | 6207700224JS | 08/11/2008 | $1,372,901.83 |
| | | 6216900246JS | 09/02/2008 | $4,020,066.18 |
| | | 6220300246JS | 09/02/2008 | $2,761,696.00 |
| | | 6480200247FS | 09/03/2008 | $2,249,400.22 |
| | | 6480300247FS | 09/03/2008 | $2,285,175.17 |
| | | 6480400247FS | 09/03/2008 | $2,234,400.22 |
| | | 6480500247FS | 09/03/2008 | $1,662,300.17 |
| | | 6480600247FS | 09/03/2008 | $2,283,675.17 |
| | | 6486000247FS | 09/03/2008 | $2,288,550.17 |
| | | 6486100247FS | 09/03/2008 | $2,218,400.22 |
| | | 6491000247FS | 09/03/2008 | $2,260,800.17 |
| | | 6493700247FS | 09/03/2008 | $1,665,675.17 |
| | | 6498800247FS | 09/03/2008 | $1,646,175.17 |
| | | 6596600190JS | 07/08/2008 | $2,455,548.61 |
| | | 6596700190JS | 07/08/2008 | $1,034,177.08 |
| | | 6601400190JS | 07/08/2008 | $2,455,548.61 |
| | | 7236700255JS | 09/11/2008 | $1,375,527.78 |
| | | 7244400255JS | 09/11/2008 | $1,719,409.72 |
| | | 7244600255JS | 09/11/2008 | $1,891,350.69 |
| | | 7252000255JS | 09/11/2008 | $1,719,409.72 |
| | | 7618200199JS | 07/17/2008 | $2,746,117.11 |
| | | 7668600248JS | 09/04/2008 | $2,507,673.61 |
| | | 7672000248JS | 09/04/2008 | $341,965.28 |
| | | 7685700248JS | 09/04/2008 | $1,367,861.11 |
| | | 7693500191FS | 07/09/2008 | $1,027,541.67 |
| | | 7693600191FS | 07/09/2008 | $1,027,541.67 |
| | | 7693800191FS | 07/09/2008 | $1,370,055.56 |
| | | 7694000191FS | 07/09/2008 | $1,712,569.44 |
| | | 7694100191FS | 07/09/2008 | $1,712,569.44 |
| | | 7695400191FS | 07/09/2008 | $1,027,541.67 |
| | | 7700100191FS | 07/09/2008 | $1,370,055.56 |
| | | 7700300191FS | 07/09/2008 | $1,027,541.67 |
| | | 7700500191FS | 07/09/2008 | $1,370,055.56 |
| | | 7705800191FS | 07/09/2008 | $1,712,569.44 |
| | | 7706200191FS | 07/09/2008 | $710,000.00 |
| | | 7707700191FS | 07/09/2008 | $1,712,569.44 |
| | | 7709500191FS | 07/09/2008 | $1,712,569.44 |
| | | 8094700226JS | 08/13/2008 | $2,573,125.00 |
| | | 8094800226JS | 08/13/2008 | $2,037,833.33 |
| | | 8095000226JS | 08/13/2008 | $3,237,666.67 |
| | | 8095100226JS | 08/13/2008 | $2,058,500.00 |
| | | 8099500226JS | 08/13/2008 | $11,120,666.66 |
| | | 8102000226JS | 08/13/2008 | $2,980,729.17 |
| | | 8102100226JS | 08/13/2008 | $2,744,666.67 |
| | | 8107100226JS | 08/13/2008 | $2,573,125.00 |
| | | 8646300200FS | 07/18/2008 | $1,675,476.56 |
| | | 8646400200FS | 07/18/2008 | $3,938,878.13 |
| | | 8653000200FS | 07/18/2008 | $2,233,968.75 |
| | | 8653100200FS | 07/18/2008 | $1,036,546.88 |
| | | 8657100200FS | 07/18/2008 | $2,792,460.94 |
| | | 8657200200FS | 07/18/2008 | $1,637,744.06 |
| | | 8660300200FS | 07/18/2008 | $1,077,984.37 |
| | | 8663700200FS | 07/18/2008 | $1,966,194.45 |
| | | 8739200228JS | 08/15/2008 | $1,949,977.89 |
| | | 8739600228JS | 08/15/2008 | $1,025,658.17 |
| | | 8747100240FS | 08/27/2008 | $3,640,619.40 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8747200240FS | 08/27/2008 | $3,591,612.68 |
| | | 8755000228JS | 08/15/2008 | $3,515,388.72 |
| | | 8757600228JS | 08/15/2008 | $1,367,544.22 |
| | | 8775000249FS | 09/05/2008 | $1,366,266.44 |
| | | 8776800249FS | 09/05/2008 | $1,195,483.14 |
| | | 8777100249FS | 09/05/2008 | $5,461,100.33 |
| | | 8778200249FS | 09/05/2008 | $4,098,799.33 |
| | | 8778800249FS | 09/05/2008 | $3,083,611.11 |
| | | 8783700249FS | 09/05/2008 | $1,024,699.83 |
| | | 8783800249FS | 09/05/2008 | $3,740,207.08 |
| | | 8791500249FS | 09/05/2008 | $1,707,833.06 |
| | | 8795800249FS | 09/05/2008 | $2,582,166.94 |
| | | 8930900214FS | 08/01/2008 | $2,202,487.67 |
| | | 8931200214FS | 08/01/2008 | $1,835,406.39 |
| | | 8945300214FS | 08/01/2008 | $1,835,406.39 |
| | | 8970300210JS | 07/28/2008 | $1,469,589.33 |
| | | 8970400210JS | 07/28/2008 | $1,102,192.00 |
| | | 8970500210JS | 07/28/2008 | $1,469,589.33 |
| | | 8971200210JS | 07/28/2008 | $5,927,093.67 |
| | | 8971300210JS | 07/28/2008 | $2,461,562.13 |
| | | 8979500210JS | 07/28/2008 | $2,204,384.00 |
| | | 8979600210JS | 07/28/2008 | $4,233,638.33 |
| | | 8979900210JS | 07/28/2008 | $2,461,562.13 |
| | | 8985700210JS | 07/28/2008 | $1,102,192.00 |
| | | 8991700210JS | 07/28/2008 | $3,386,910.67 |
| | | 9364100227FS | 08/14/2008 | $4,790,877.00 |
| | | 9374600227FS | 08/14/2008 | $1,711,027.50 |
| | | 9517500192JS | 07/10/2008 | $1,370,055.56 |
| | | 9517600192JS | 07/10/2008 | $1,712,569.44 |
| | | 9517900192JS | 07/10/2008 | $1,712,569.44 |
| | | 9518000192JS | 07/10/2008 | $1,712,569.44 |
| | | 9518200192JS | 07/10/2008 | $1,712,569.44 |
| | | 9518300192JS | 07/10/2008 | $856,284.72 |
| | | 9518600192JS | 07/10/2008 | $1,370,055.56 |
| | | 9519000192JS | 07/10/2008 | $1,712,569.44 |
| | | 9527400192JS | 07/10/2008 | $1,370,055.56 |
| | | 9527600192JS | 07/10/2008 | $1,027,541.67 |
| | | 9527700192JS | 07/10/2008 | $1,027,541.67 |
| | | 9527900192JS | 07/10/2008 | $1,712,569.44 |
| | | 9528000192JS | 07/10/2008 | $435,955.00 |
| | | 9533600192JS | 07/10/2008 | $1,370,055.56 |
| | | 9533700192JS | 07/10/2008 | $685,027.78 |
| | | 9540700192JS | 07/10/2008 | $1,712,569.44 |
| | | 9544300192JS | 07/10/2008 | $1,712,569.44 |
| | | 9751200217JS | 08/04/2008 | $1,488,333.33 |
| | | 9772100217JS | 08/04/2008 | $1,407,658.78 |
| | | | **SUBTOTAL** | **$578,410,333.88** |
| 730 | FONDS VOOR GEMENE | | | |
| | | 3104500220JS | 08/07/2008 | $21,770.00 |
| | | 3111700220JS | 08/07/2008 | $41,985.00 |
| | | | **SUBTOTAL** | **$63,755.00** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 731 | FOR CREDIT TO CDO CLEARING | | | |
| | | 6216800246JS | 09/02/2008 | $1,388,887.49 |
| | | 8177300214FS | 08/01/2008 | $1,414,261.83 |
| | | | SUBTOTAL | $2,803,149.32 |
| 732 | FORD MASTER TRUST BLACKROCK | | | |
| | | 1848900219FS | 08/06/2008 | $1,250,000.00 |
| | | 1861200219FS | 08/06/2008 | $941,000.00 |
| | | | SUBTOTAL | $2,191,000.00 |
| 733 | FORD MOTOR | | | |
| | | 1370100192FS | 07/10/2008 | $4,791.16 |
| | | 3820900204JS | 07/22/2008 | $2,541.25 |
| | | 7329600239JS | 08/26/2008 | $2,541.25 |
| | | | SUBTOTAL | $9,873.66 |
| 734 | FORD MOTOR COMPANYFURTHER CREDIT TO 22-01871 | | | |
| | | 1883500219FS | 08/06/2008 | $665,283.35 |
| | | 1886600219FS | 08/06/2008 | $665,283.35 |
| | | 2038700204JS | 07/22/2008 | $8,156.25 |
| | | 2038800204JS | 07/22/2008 | $6,645.83 |
| | | 2046700204JS | 07/22/2008 | $5,014.58 |
| | | 3648300235JS | 08/22/2008 | $8,718.75 |
| | | 3648400235JS | 08/22/2008 | $7,104.17 |
| | | 3656900235JS | 08/22/2008 | $5,360.42 |
| | | 4043500233JS | 08/20/2008 | $652,057.90 |
| | | 4046100233JS | 08/20/2008 | $652,057.90 |
| | | 5572500254FS | 09/10/2008 | $482,070.60 |
| | | 5578000254FS | 09/10/2008 | $482,070.60 |
| | | 8139100226JS | 08/13/2008 | $447,422.15 |
| | | 8140000226JS | 08/13/2008 | $447,422.15 |
| | | 8799100240FS | 08/27/2008 | $482,521.20 |
| | | 8810900240FS | 08/27/2008 | $482,521.20 |
| | | | SUBTOTAL | $5,499,710.40 |
| 735 | FORD MOTOR CREDIT COMPANY LLC | | | |
| | | 4574200197JS | 07/15/2008 | $1,674,240.30 |
| | | 4582100197JS | 07/15/2008 | $160,752.78 |
| | | 4591300197JS | 07/15/2008 | $783,319.45 |
| | | 8755100228JS | 08/15/2008 | $149,027.78 |
| | | 8757800228JS | 08/15/2008 | $1,418,078.66 |
| | | 8760500228JS | 08/15/2008 | $725,583.34 |
| | | | SUBTOTAL | $4,911,002.31 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 736 | FORE CONVERTIBLE MASTER FUND | | | |
| | | 0494700211JS | 07/29/2008 | $676,988.43 |
| | | 0495100203FS | 07/21/2008 | $592,845.00 |
| | | 0498400203FS | 07/21/2008 | $592,317.50 |
| | | 0501100203FS | 07/21/2008 | $32,647.75 |
| | | 2441400196FS | 07/14/2008 | $362,799.94 |
| | | 2441700196FS | 07/14/2008 | $2,051,097.16 |
| | | 2447200196FS | 07/14/2008 | $52,049.45 |
| | | 2449700196FS | 07/14/2008 | $1,595,368.00 |
| | | 2455000196FS | 07/14/2008 | $1,228.57 |
| | | 4447200206JS | 07/24/2008 | $3,449.73 |
| | | 5502500254FS | 09/10/2008 | $450,388.84 |
| | | 6447900197JS | 07/15/2008 | $18,772.60 |
| | | 6453300197JS | 07/15/2008 | $536.37 |
| | | 6455900197JS | 07/15/2008 | $18,769.88 |
| | | 8646500200FS | 07/18/2008 | $112,097.75 |
| | | 8654300200FS | 07/18/2008 | $43,165.59 |
| | | 8662500200FS | 07/18/2008 | $38,466.38 |
| | | 8988700210JS | 07/28/2008 | $483,433.20 |
| | | | **SUBTOTAL** | **$7,126,422.14** |
| 737 | FORE CREDIT MASTER FUND LTD | | | |
| | | 0482500203FS | 07/21/2008 | $19,740.50 |
| | | 0482600203FS | 07/21/2008 | $201,640.00 |
| | | 0488700203FS | 07/21/2008 | $34,365.84 |
| | | 0491800203FS | 07/21/2008 | $350,317.50 |
| | | 0509200211JS | 07/29/2008 | $277,738.84 |
| | | 2439100196FS | 07/14/2008 | $128,491.64 |
| | | 2439200196FS | 07/14/2008 | $19,234.35 |
| | | 2446200196FS | 07/14/2008 | $523,576.37 |
| | | 2446700196FS | 07/14/2008 | $482.42 |
| | | 2451400196FS | 07/14/2008 | $475,513.87 |
| | | 4441600206JS | 07/24/2008 | $1,568.06 |
| | | 4588400197JS | 07/15/2008 | $6,941.95 |
| | | 4589200197JS | 07/15/2008 | $6,942.96 |
| | | 4590700197JS | 07/15/2008 | $210.66 |
| | | 5519800254FS | 09/10/2008 | $266,138.86 |
| | | 8645200200FS | 07/18/2008 | $41,454.28 |
| | | 8652800200FS | 07/18/2008 | $15,962.09 |
| | | 8662300200FS | 07/18/2008 | $14,224.38 |
| | | 8970200210JS | 07/28/2008 | $255,145.30 |
| | | | **SUBTOTAL** | **$2,639,689.87** |
| 738 | FORE PLAN ASSET FUND LTD | | | |
| | | 0494800211JS | 07/29/2008 | $104,152.07 |
| | | 0495200203FS | 07/21/2008 | $53,895.00 |
| | | 0497000203FS | 07/21/2008 | $5,314.75 |
| | | 0497800203FS | 07/21/2008 | $126,025.00 |
| | | 2441800196FS | 07/14/2008 | $252,548.60 |
| | | 2442100196FS | 07/14/2008 | $312,277.77 |
| | | 2442200196FS | 07/14/2008 | $193.11 |
| | | 2447600196FS | 07/14/2008 | $57,947.21 |
| | | 2449800196FS | 07/14/2008 | $8,309.40 |
| | | 4447700206JS | 07/24/2008 | $470.42 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 4588500197JS | 07/15/2008 | $2,999.31 |
| | | 4589500197JS | 07/15/2008 | $2,999.75 |
| | | 4590100197JS | 07/15/2008 | $84.43 |
| | | 5526200254FS | 09/10/2008 | $61,416.66 |
| | | 8646600200FS | 07/18/2008 | $17,920.90 |
| | | 8657300200FS | 07/18/2008 | $6,902.20 |
| | | 8662600200FS | 07/18/2008 | $6,150.80 |
| | | 8971400210JS | 07/28/2008 | $53,714.80 |
| | | | SUBTOTAL | $1,073,322.18 |
| 739 | FOREIGN SETTLEMENT | | | |
| | | 8458900203JS | 07/21/2008 | $1,130,000.00 |
| | | | SUBTOTAL | $1,130,000.00 |
| 740 | FOREST CITY | | | |
| | | 0973900256JS | 09/12/2008 | $2,502,138.83 |
| | | | SUBTOTAL | $2,502,138.83 |
| 741 | FOREST CITY CAPITAL CORP | | | |
| | | 0244800256JS | 09/12/2008 | $63,599.76 |
| | | 0265100228FS | 08/15/2008 | $68,219.72 |
| | | 5310200253JS | 09/09/2008 | $7,807.66 |
| | | 6448000197JS | 07/15/2008 | $73,431.55 |
| | | 7210000224JS | 08/11/2008 | $2,190,227.36 |
| | | 9316500214FS | 08/01/2008 | $7,632.14 |
| | | | SUBTOTAL | $2,410,918.19 |
| 742 | FOREST CITY CAPITAL CORPORATION | | | |
| | | 4528300242JS | 08/29/2008 | $15,035.28 |
| | | 9003700214FS | 08/01/2008 | $15,623.61 |
| | | | SUBTOTAL | $30,658.89 |
| 743 | FORT MORTG OPP ADV FORTRESS MORTGAG | | | |
| | | 0644800217FS | 08/04/2008 | $23,444.23 |
| | | | SUBTOTAL | $23,444.23 |
| 744 | FORT WASHINGTON ACTIVEFIXED INCOMING LLC | | | |
| | | 9363500227FS | 08/14/2008 | $75,833.33 |
| | | | SUBTOTAL | $75,833.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 745 | FORT WASHINGTON ALPHA FIXED INCOME | | | |
| | | 8783600249FS | 09/05/2008 | $603,178.00 |
| | | 9367800227FS | 08/14/2008 | $249,166.67 |
| | | | SUBTOTAL | $852,344.67 |
| 746 | FORT WASHINGTON INV ADV | | | |
| | | 7212700224JS | 08/11/2008 | $959.54 |
| | | 9090900249FS | 09/05/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,959.54 |
| 747 | FORT WASHINGTON INV ADV FI ALPHA | | | |
| | | 0789600221FS | 08/08/2008 | $1,150,000.00 |
| | | 1421200231JS | 08/18/2008 | $1,106,000.00 |
| | | 4340700247FS | 09/03/2008 | $3,135.43 |
| | | 9579400214FS | 08/01/2008 | $3,407.09 |
| | | | SUBTOTAL | $2,262,542.52 |
| 748 | FORTIS BANK NV/SA | | | |
| | | 0796700221FS | 08/08/2008 | $6,782,820.00 |
| | | 0898500205FS | 07/23/2008 | $35,100,000.00 |
| | | 1485700206JS | 07/24/2008 | $412,170.45 |
| | | 1816700246JS | 09/02/2008 | $4,100,000.00 |
| | | 1837100242JS | 08/29/2008 | $4,400,000.00 |
| | | 3493800254FS | 09/10/2008 | $5,000,000.00 |
| | | 3720600198FS | 07/16/2008 | $2,600,000.00 |
| | | 4132900225FS | 08/12/2008 | $437,674.97 |
| | | 4326100247FS | 09/03/2008 | $4,522,829.00 |
| | | 6376400240FS | 08/27/2008 | $17,500,000.00 |
| | | 7815700255JS | 09/11/2008 | $420,378.05 |
| | | 8274300231FS | 08/18/2008 | $8,000,000.00 |
| | | 8457700203JS | 07/21/2008 | $38,000,000.00 |
| | | 9185500219JS | 08/06/2008 | $9,040,000.00 |
| | | | SUBTOTAL | $136,315,872.47 |
| 749 | FORTIS CAPITAL CORP | | | |
| | | 0461400249JS | 09/05/2008 | $136,626.64 |
| | | 0502500211JS | 07/29/2008 | $1,748,888.89 |
| | | 1442500252FS | 09/08/2008 | $169,163.94 |
| | | 2018200231JS | 08/18/2008 | $135,597.28 |
| | | 2081100203FS | 07/21/2008 | $130,101.56 |
| | | 3500900204JS | 07/22/2008 | $1,814,162.50 |
| | | 6217000246JS | 09/02/2008 | $101,706.02 |
| | | 6253800246JS | 09/02/2008 | $278,130.58 |
| | | 8759700240FS | 08/27/2008 | $756.25 |
| | | 8884700241JS | 08/27/2008 | $342.22 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8958900214FS | 08/01/2008 | $269,162.28 |
| | | 9620100226JS | 08/13/2008 | $0.03 |
| | | | **SUBTOTAL** | **$4,784,638.19** |
| 750 | FORTRESS INV GROUP LLCAC FIF FND V COINVST FND A | | | |
| | | 0682000253JS | 09/09/2008 | $4,877.79 |
| | | 0699500253JS | 09/09/2008 | $4,910.10 |
| | | 7898100193FS | 07/11/2008 | $5,382.86 |
| | | 7898400193FS | 07/11/2008 | $4,833.64 |
| | | 7898600193FS | 07/11/2008 | $4,731.21 |
| | | | **SUBTOTAL** | **$24,735.60** |
| 751 | FORTRESS INV GROUP LLCFORTRESS INV FD V FUND A | | | |
| | | 0682400253JS | 09/09/2008 | $18,155.24 |
| | | 0706300253JS | 09/09/2008 | $16,369.00 |
| | | 7899800193FS | 07/11/2008 | $14,224.58 |
| | | 7900800193FS | 07/11/2008 | $14,522.67 |
| | | | **SUBTOTAL** | **$63,271.49** |
| 752 | FRAGOMEN DELRAY & BERNSEN 99 WOOD AVENUE SOUTH P.O. BOX 4110 ISELIN, NJ 08830 | | | |
| | | *2079041 | 07/21/2008 | $5,929.00 |
| | | *2084370 | 08/15/2008 | $9,174.00 |
| | | | **SUBTOTAL** | **$15,103.00** |
| 753 | FRANK RUSSELL AUSTRALIA SWAPS | | | |
| | | 3865500242JS | 08/29/2008 | $210,556.01 |
| | | 9083300255JS | 09/11/2008 | $143,058.57 |
| | | | **SUBTOTAL** | **$353,614.58** |
| 754 | FREDDIE MAC | | | |
| | | 1988500252FS | 09/08/2008 | $68,189,459.87 |
| | | | **SUBTOTAL** | **$68,189,459.87** |
| 755 | FREESCALE SEMICONDUCTOR INC. 401 | | | |
| | | 8971600214FS | 08/01/2008 | $28,200.00 |
| | | 8981100214FS | 08/01/2008 | $26,400.00 |
| | | | **SUBTOTAL** | **$54,600.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 756 | FRESHFIELDS<br>65 FLEET STREET<br>LYN SO (CREDIT CONTROL)<br>LONDON, EC4Y 1HS UNITED<br>KINGDOM | | | |
| | | *88478 | 09/01/2008 | $7,295.80 |
| | | | **SUBTOTAL** | **$7,295.80** |
| 757 | FRIC FIXED INCOME III FD | | | |
| | | 3251600205FS | 07/23/2008 | $5,489.52 |
| | | | **SUBTOTAL** | **$5,489.52** |
| 758 | FRIC MULTI STRAT BD FD | | | |
| | | 2138100203FS | 07/21/2008 | $20,747.16 |
| | | | **SUBTOTAL** | **$20,747.16** |
| 759 | FROMTPOINT STRAT CREDIT FUND | | | |
| | | 0083500192FS | 07/10/2008 | $4,500,000.00 |
| | | | **SUBTOTAL** | **$4,500,000.00** |
| 760 | FRONTPOINT PARTNERS LLP<br>FRONTPOINTGLOBAL EMERGING<br>MKTS FUND LP | | | |
| | | 1677200217FS | 08/04/2008 | $867.42 |
| | | 3426400196FS | 07/14/2008 | $929,916.85 |
| | | 7525700247FS | 09/03/2008 | $724.47 |
| | | 8927900191FS | 07/09/2008 | $550,000.00 |
| | | 9261700233FS | 08/20/2008 | $814,000.00 |
| | | 9859000210JS | 07/28/2008 | $433,000.00 |
| | | | **SUBTOTAL** | **$2,728,508.74** |
| 761 | FRONTPOINT STRATEGIC CREDIT FUND | | | |
| | | 1411300217FS | 08/04/2008 | $1,000.01 |
| | | 1419000231JS | 08/18/2008 | $1,000,000.00 |
| | | 2430900203FS | 07/21/2008 | $22,800,000.00 |
| | | 4409300234FS | 08/21/2008 | $300,000.00 |
| | | 5008900189FS | 07/07/2008 | $2,288,062.90 |
| | | 7341300198FS | 07/16/2008 | $700,000.00 |
| | | 8622700199JS | 07/17/2008 | $600,000.00 |
| | | | **SUBTOTAL** | **$27,689,062.91** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 762 | FRTC RUSSELL MULTIMANAGER BD FD | | | |
| | | 2141800203FS | 07/21/2008 | $20,908.61 |
| | | | **SUBTOTAL** | **$20,908.61** |
| 763 | FS COA MGMT LLC | | | |
| | | 6784800217JS | 08/04/2008 | $29,501.63 |
| | | 7335900246JS | 09/02/2008 | $31,025.70 |
| | | | **SUBTOTAL** | **$60,527.33** |
| 764 | FTIF ABS RTN EUR FD | | | |
| | | 5101600205FS | 07/23/2008 | $202,310.41 |
| | | | **SUBTOTAL** | **$202,310.41** |
| 765 | FUND 7J5A | | | |
| | | 2162500211JS | 07/29/2008 | $68,468.02 |
| | | 9625100226JS | 08/13/2008 | $102,925.00 |
| | | | **SUBTOTAL** | **$171,393.02** |
| 766 | FUNDO DE PENSOES | | | |
| | | 8872900241JS | 08/28/2008 | $250,000.00 |
| | | | **SUBTOTAL** | **$250,000.00** |
| 767 | GA GLOBAL MARKETS | | | |
| | | 5100500205FS | 07/23/2008 | $40,625.00 |
| | | 8064400225FS | 08/12/2008 | $18,500.00 |
| | | 8064500225FS | 08/12/2008 | $18,750.00 |
| | | 8064600225FS | 08/12/2008 | $6,250.00 |
| | | 8944400226JS | 08/13/2008 | $10,000.00 |
| | | | **SUBTOTAL** | **$94,125.00** |
| 768 | GABRIEL CAPITAL LP | | | |
| | | 6609000190JS | 07/08/2008 | $75,754.00 |
| | | 6622100190JS | 07/08/2008 | $63,927.00 |
| | | 6836300246JS | 09/02/2008 | $716.02 |
| | | 9425600214FS | 08/01/2008 | $736.48 |
| | | | **SUBTOTAL** | **$141,133.50** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 769 | GAGRIEL CAPITAL LP | | | |
| | | 8206900224JS | 08/11/2008 | $13,589.12 |
| | | 8207500224JS | 08/11/2008 | $13,751.75 |
| | | | SUBTOTAL | $27,340.87 |
| 770 | GALLIARD-WELLS FARGO FIXED INCOMEFUND A | | | |
| | | 0267000227JS | 08/14/2008 | $380,000.00 |
| | | 2184400235JS | 08/22/2008 | $510,000.00 |
| | | 2513400252FS | 09/08/2008 | $330,000.00 |
| | | 3430200196FS | 07/14/2008 | $4,300,000.00 |
| | | 5115100199JS | 07/17/2008 | $280,000.00 |
| | | | SUBTOTAL | $5,800,000.00 |
| 771 | GALLIARD/WELLS FARGO FIXE D INCOMEFUND F | | | |
| | | 2180300235JS | 08/22/2008 | $420,000.00 |
| | | 3430900196FS | 07/14/2008 | $4,080,000.00 |
| | | | SUBTOTAL | $4,500,000.00 |
| 772 | GANNETT RET PLN MAS TRSTDERIVATIVES | | | |
| | | 5624400213JS | 07/31/2008 | $51,620.00 |
| | | 6383400246JS | 09/02/2008 | $66.31 |
| | | 6395200246JS | 09/02/2008 | $42.96 |
| | | 9100600214FS | 08/01/2008 | $64.17 |
| | | 9116400214FS | 08/01/2008 | $44.19 |
| | | | SUBTOTAL | $51,837.63 |
| 773 | GE FINANCIAL MARKETS | | | |
| | | 0933200218JS | 08/05/2008 | $3,211,250.00 |
| | | 1461400252FS | 09/08/2008 | $3,024,366.31 |
| | | 2442700196FS | 07/14/2008 | $9,337,353.33 |
| | | 2449900196FS | 07/14/2008 | $1,351,533.55 |
| | | 2788200242JS | 08/29/2008 | $129,566.75 |
| | | 3069200220JS | 08/07/2008 | $3,030,011.45 |
| | | 3488700196FS | 07/14/2008 | $81,052,244.44 |
| | | 5009000189FS | 07/07/2008 | $3,032,577.41 |
| | | 5576700213JS | 07/31/2008 | $134,034.57 |
| | | 6201400206JS | 07/24/2008 | $4,692.32 |
| | | 6219700246JS | 09/02/2008 | $362,328.33 |
| | | 6221100246JS | 09/02/2008 | $7,165.05 |
| | | 6221600246JS | 09/02/2008 | $43,656.79 |
| | | 6225500246JS | 09/02/2008 | $45,330.87 |
| | | 6226000246JS | 09/02/2008 | $10,339.63 |
| | | 6226200246JS | 09/02/2008 | $36,052.07 |
| | | 6241900246JS | 09/02/2008 | $273,597.32 |
| | | 6260600246JS | 09/02/2008 | $36,636.71 |
| | | 8969600214FS | 08/01/2008 | $42,248.50 |
| | | 8970700214FS | 08/01/2008 | $34,471.96 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8975300214FS | 08/01/2008 | $266,017.01 |
| | | 8979800214FS | 08/01/2008 | $43,868.58 |
| | | 8980500214FS | 08/01/2008 | $35,454.88 |
| | | 8990600214FS | 08/01/2008 | $350,640.32 |
| | | 9004100214FS | 08/01/2008 | $10,186.14 |
| | | 9009100214FS | 08/01/2008 | $6,786.41 |
| | | | SUBTOTAL | $105,912,410.70 |
| 774 | GE PENSION TRUST | | | |
| | | 3334200253JS | 09/09/2008 | $304,817.00 |
| | | 6208300224JS | 08/11/2008 | $114,994.00 |
| | | 7226600225FS | 08/12/2008 | $161,599.83 |
| | | | SUBTOTAL | $581,410.83 |
| 775 | GENERAL ACCT - GR | | | |
| | | 1277400217FS | 08/04/2008 | $3,800,000.00 |
| | | 2462400241FS | 08/28/2008 | $211,833.33 |
| | | 2464900241FS | 08/28/2008 | $86,657.48 |
| | | 4665400220JS | 08/07/2008 | $534,652.78 |
| | | 5188600235JS | 08/22/2008 | $25,000.00 |
| | | 6488800197JS | 07/15/2008 | $88,526.06 |
| | | 6881300246JS | 09/02/2008 | $100,242.71 |
| | | 7042500254FS | 09/10/2008 | $80,643.88 |
| | | 7944800224JS | 08/11/2008 | $112,807.29 |
| | | 9034700210JS | 07/28/2008 | $96,541.67 |
| | | 9043700210JS | 07/28/2008 | $96,541.67 |
| | | 9282500191FS | 07/09/2008 | $102,005.42 |
| | | 9462900214FS | 08/01/2008 | $127,894.26 |
| | | 9466700214FS | 08/01/2008 | $188,871.40 |
| | | 9473200214FS | 08/01/2008 | $99,395.52 |
| | | | SUBTOTAL | $5,751,613.47 |
| 776 | GENERAL ELECTRIC CAPITAL CORP | | | |
| | | S068189229D901 | 07/07/2008 | $8,684.21 |
| | | S06819012C7601 | 07/08/2008 | $5,000.00 |
| | | S068193128FA01 | 07/11/2008 | $2,105.26 |
| | | S0682001243301 | 07/18/2008 | $4,210.53 |
| | | S0682203150E801 | 07/21/2008 | $2,105.26 |
| | | S0682061375701 | 07/24/2008 | $2,894.74 |
| | | S0682131795601 | 07/31/2008 | $1,842.11 |
| | | S0682141520901 | 08/01/2008 | $7,105.26 |
| | | S06822111E7901 | 08/08/2008 | $1,315.79 |
| | | S0682241490601 | 08/11/2008 | $5,789.47 |
| | | S06822511FDC01 | 08/12/2008 | $2,631.58 |
| | | S068228116C701 | 08/15/2008 | $5,263.16 |
| | | S0682331263801 | 08/20/2008 | $8,684.21 |
| | | S0682421883B01 | 08/29/2008 | $10,526.31 |
| | | S0682461F38E01 | 09/02/2008 | $39,473.68 |
| | | S06824811D2101 | 09/04/2008 | $4,736.84 |
| | | S0682541489401 | 09/10/2008 | $1,315.79 |
| | | S068255171B401 | 09/11/2008 | $526.32 |
| | | S06825614C5801 | 09/12/2008 | $10,263.16 |
| | | | SUBTOTAL | $124,473.68 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 777 | GENERAL RE FIN PROD SANTA CLARA | | | |
| | | 6901600246JS | 09/02/2008 | $78,558.74 |
| | | 9502600214FS | 08/01/2008 | $87,783.11 |
| | | | **SUBTOTAL** | **$166,341.85** |
| 778 | GENSLER AND ASSOCIATES 12478 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | |
| | | *365125 | 08/20/2008 | $8,200.00 |
| | | | **SUBTOTAL** | **$8,200.00** |
| 779 | GENWORTH LIFE AND ANNUITYINSURANCE COMPANY ( GLAIC) | | | |
| | | 0928400218JS | 08/05/2008 | $979,335.89 |
| | | 3716600221FS | 08/08/2008 | $140,938.89 |
| | | 3729700221FS | 08/08/2008 | $35,234.72 |
| | | 4432900206JS | 07/24/2008 | $163,538.89 |
| | | 4591700197JS | 07/15/2008 | $296,178.44 |
| | | 8664100200FS | 07/18/2008 | $848,984.37 |
| | | 8763800228JS | 08/15/2008 | $372,297.81 |
| | | 8775400228JS | 08/15/2008 | $162,210.04 |
| | | | **SUBTOTAL** | **$2,998,719.05** |
| 780 | GENWORTH LIFE INSURANCE | | | |
| | | 1537000189FS | 07/07/2008 | $17,900,000.00 |
| | | 1831800246JS | 09/02/2008 | $18,700,000.00 |
| | | 2291200231JS | 08/18/2008 | $3,200,000.00 |
| | | 3235500238FS | 08/25/2008 | $16,600,000.00 |
| | | 5991200210JS | 07/28/2008 | $16,400,000.00 |
| | | 8278200231FS | 08/18/2008 | $10,400,000.00 |
| | | 8459100252JS | 09/08/2008 | $17,300,000.00 |
| | | 9328800196JS | 07/14/2008 | $11,800,000.00 |
| | | | **SUBTOTAL** | **$112,300,000.00** |
| 781 | GENWORTH LIFE INSURANCE CO | | | |
| | | 4441900206JS | 07/24/2008 | $79,406.94 |
| | | | **SUBTOTAL** | **$79,406.94** |
| 782 | GFI | | | |
| | | S0681930FC0F01 | 07/11/2008 | $15,615.00 |
| | | | **SUBTOTAL** | **$15,615.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 783 | GFI BROKERS LIMITED | | | |
| | | 1720600241FS | 08/28/2008 | $115,070.00 |
| | | 6706400213JS | 07/31/2008 | $109,210.00 |
| | | 6708900213JS | 07/31/2008 | $81,735.00 |
| | | | SUBTOTAL | $306,015.00 |
| 784 | GFI BROKERS LTD | | | |
| | | 1720500241FS | 08/28/2008 | $27,800.00 |
| | | 6706300213JS | 07/31/2008 | $20,150.00 |
| | | | SUBTOTAL | $47,950.00 |
| 785 | GFI GROUP INC 100 WALL STREET NEW YORK, NY 10005 | | | |
| | | *359962 | 07/07/2008 | $32,783.07 |
| | | *361001 | 07/14/2008 | $14,429.83 |
| | | *362914 | 07/30/2008 | $5,509.04 |
| | | *366873 | 09/08/2008 | $907.96 |
| | | | SUBTOTAL | $53,629.90 |
| 786 | GFI GROUP INC | | | |
| | | 0236700227JS | 08/14/2008 | $31,300.00 |
| | | 0236900227JS | 08/14/2008 | $34,375.00 |
| | | 4241400253JS | 09/09/2008 | $3,195.00 |
| | | 4241700253JS | 09/09/2008 | $9,800.00 |
| | | 8541300191FS | 07/09/2008 | $106,250.00 |
| | | 8541400191FS | 07/09/2008 | $10,550.00 |
| | | 8542000191FS | 07/09/2008 | $12,594.00 |
| | | | SUBTOTAL | $208,064.00 |
| 787 | GFI GROUP PTE LTD | | | |
| | | 1720700241FS | 08/28/2008 | $11,409.00 |
| | | 1722900241FS | 08/28/2008 | $918.00 |
| | | 6706500213JS | 07/31/2008 | $5,940.00 |
| | | 6710200213JS | 07/31/2008 | $9,118.00 |
| | | | SUBTOTAL | $27,385.00 |
| 788 | GFI GROUP, INC | | | |
| | | 0236200227JS | 08/14/2008 | $103,625.00 |
| | | 0236800227JS | 08/14/2008 | $115,000.00 |
| | | 0646800217FS | 08/04/2008 | $4,687.00 |
| | | 2389500252FS | 09/08/2008 | $8,042.00 |
| | | 3940200220JS | 08/07/2008 | $91,500.00 |
| | | 3940300220JS | 08/07/2008 | $226,830.00 |
| | | 3940500220JS | 08/07/2008 | $22,550.00 |
| | | 3940600220JS | 08/07/2008 | $15,700.00 |
| | | 4241300253JS | 09/09/2008 | $12,500.00 |
| | | 4241500253JS | 09/09/2008 | $10,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4629200221FS | 08/08/2008 | $10,781.25 |
| | | 5895800189FS | 07/07/2008 | $19,218.75 |
| | | 7031700207FS | 07/25/2008 | $49,696.00 |
| | | 8067000190JS | 07/08/2008 | $146,408.00 |
| | | 8067400190JS | 07/08/2008 | $146,160.00 |
| | | 8069400190JS | 07/08/2008 | $14,750.00 |
| | | 8071800190JS | 07/08/2008 | $21,750.00 |
| | | 8198900255JS | 09/11/2008 | $67,500.00 |
| | | 8532900248JS | 09/04/2008 | $73,627.00 |
| | | 8541100191FS | 07/09/2008 | $165,000.00 |
| | | 8542100191FS | 07/09/2008 | $61,250.00 |
| | | 8944600226JS | 08/13/2008 | $11,836.00 |
| | | 9648300249FS | 09/05/2008 | $11,000.00 |
| | | 9648400249FS | 09/05/2008 | $8,500.00 |
| | | 9648800249FS | 09/05/2008 | $160,780.00 |
| | | 9649000249FS | 09/05/2008 | $4,687.50 |
| | | | SUBTOTAL | $1,583,378.50 |
| 789 | GFI KOREA MONEY BROKERAGE LTD | | | |
| | | 1723700241FS | 08/28/2008 | $29,520.73 |
| | | 6709000213JS | 07/31/2008 | $27,429.80 |
| | | | SUBTOTAL | $56,950.53 |
| 790 | GFI SECURITIES LIMITED TOKYO BRANCH | | | |
| | | 1720900241FS | 08/28/2008 | $19,957.35 |
| | | 6707000213JS | 07/31/2008 | $33,180.00 |
| | | | SUBTOTAL | $53,137.35 |
| 791 | GFI9 HEWETT STREETLONDONEC2A 3RP | | | |
| | | 1724100241FS | 08/28/2008 | $86,796.00 |
| | | 2388400252FS | 09/08/2008 | $5,531.00 |
| | | 4362200205FS | 07/23/2008 | $14,500.00 |
| | | 6332400254FS | 09/10/2008 | $61,220.00 |
| | | 7459700198FS | 07/16/2008 | $61,020.00 |
| | | 8064700225FS | 08/12/2008 | $2,000.00 |
| | | | SUBTOTAL | $231,067.00 |
| 792 | GFINET INC 55 WATER STREET ACCOUNTING DEPARTMENT NEW YORK, NY 10041 | | | |
| | | *2086254 | 08/28/2008 | $32,226.57 |
| | | | SUBTOTAL | $32,226.57 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 793 | GIANTS STADIUM LLC | | | |
| | | 2157400211JS | 07/29/2008 | $225,801.96 |
| | | 2560800232FS | 08/19/2008 | $225,855.98 |
| | | 2623600218JS | 08/05/2008 | $225,617.78 |
| | | 3126900252FS | 09/08/2008 | $97,614.22 |
| | | 3491100204JS | 07/22/2008 | $227,699.70 |
| | | 4157200196FS | 07/14/2008 | $98,232.55 |
| | | 6825600246JS | 09/02/2008 | $225,617.78 |
| | | 7937200224JS | 08/11/2008 | $97,449.33 |
| | | 8054100190JS | 07/08/2008 | $216,685.15 |
| | | 8687300239JS | 08/26/2008 | $225,801.96 |
| | | | **SUBTOTAL** | **$1,866,376.41** |
| 794 | GIANTS STADIUM LLCAUCTION AGENT FEES | | | |
| | | 0291000228FS | 08/15/2008 | $5,320.16 |
| | | 2042700231JS | 08/18/2008 | $1,000.00 |
| | | | **SUBTOTAL** | **$6,320.16** |
| 795 | GIFFORD MEDICAL CENTERBUSINESS ACCOUNT | | | |
| | | 6832000246JS | 09/02/2008 | $16,264.80 |
| | | 9420500214FS | 08/01/2008 | $16,957.54 |
| | | | **SUBTOTAL** | **$33,222.34** |
| 796 | GIS EURO BOND FUND II | | | |
| | | 0901300241FS | 08/28/2008 | $56,792.87 |
| | | | **SUBTOTAL** | **$56,792.87** |
| 797 | GIS EURO CORP FUNDPIMCO | | | |
| | | 7216800225FS | 08/12/2008 | $7,522.39 |
| | | | **SUBTOTAL** | **$7,522.39** |
| 798 | GIS PLC LOW AVERAGE | | | |
| | | 7180300189FS | 07/07/2008 | $15,288.00 |
| | | | **SUBTOTAL** | **$15,288.00** |
| 799 | GIS UK STERLING LONG AVG | | | |
| | | 0909700241FS | 08/28/2008 | $89,398.28 |
| | | 6270000224JS | 08/11/2008 | $605,117.84 |
| | | | **SUBTOTAL** | **$694,516.12** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 800 | GLA | | | |
| | | 0260600227JS | 08/14/2008 | $5,040,000.00 |
| | | 0523700211JS | 07/29/2008 | $654,828.00 |
| | | 0528800211JS | 07/29/2008 | $654,828.00 |
| | | 0590400256JS | 09/12/2008 | $3,000,000.00 |
| | | 0601600256JS | 09/12/2008 | $2,756,610.00 |
| | | 0902800205FS | 07/23/2008 | $1,710,000.00 |
| | | 1419400231JS | 08/18/2008 | $3,180,000.00 |
| | | 1478900206JS | 07/24/2008 | $1,354,000.00 |
| | | 1542800189FS | 07/07/2008 | $1,520,000.00 |
| | | 1820300246JS | 09/02/2008 | $820,000.00 |
| | | 1857000242JS | 08/29/2008 | $1,950,000.00 |
| | | 2185100235JS | 08/22/2008 | $4,410,000.00 |
| | | 2782800219FS | 08/06/2008 | $2,074.99 |
| | | 2910200242JS | 08/29/2008 | $4,916,667.00 |
| | | 3097800224JS | 08/11/2008 | $8,560,000.00 |
| | | 3510900204JS | 07/22/2008 | $52,300.70 |
| | | 3513800254FS | 09/10/2008 | $5,880,000.00 |
| | | 3718900198FS | 07/16/2008 | $2,380,000.00 |
| | | 4128600225FS | 08/12/2008 | $2,440,000.00 |
| | | 4913800255JS | 09/11/2008 | $5,980,000.00 |
| | | 5559300248JS | 09/04/2008 | $2,700,000.00 |
| | | 6016800210JS | 07/28/2008 | $8,653,000.00 |
| | | 6039900206JS | 07/24/2008 | $10,490.28 |
| | | 6045900206JS | 07/24/2008 | $15,735.42 |
| | | 6392300240FS | 08/27/2008 | $2,591,000.00 |
| | | 6392400246JS | 09/02/2008 | $5,401.37 |
| | | 6393600246JS | 09/02/2008 | $1,081,513.90 |
| | | 6397800246JS | 09/02/2008 | $3,573.38 |
| | | 6725300192JS | 07/10/2008 | $7,040,000.00 |
| | | 7164000214FS | 08/01/2008 | $5,279.16 |
| | | 7223700225FS | 08/12/2008 | $3,225,000.00 |
| | | 7275400189FS | 07/07/2008 | $2,301.11 |
| | | 7743500191FS | 07/09/2008 | $3,465,278.00 |
| | | 7911800193FS | 07/11/2008 | $5,860,000.00 |
| | | 8055400218FS | 08/05/2008 | $2,350,000.00 |
| | | 8457500252JS | 09/08/2008 | $5,510,000.00 |
| | | 8775900232JS | 08/19/2008 | $3,860,000.00 |
| | | 8856800241JS | 08/28/2008 | $2,050,000.00 |
| | | 8927000214FS | 08/01/2008 | $7,096,748.46 |
| | | 9015100214FS | 08/01/2008 | $3,487.50 |
| | | 9089600249FS | 09/05/2008 | $3,500,000.00 |
| | | 9262800233FS | 08/20/2008 | $1,466,000.00 |
| | | 9330400196JS | 07/14/2008 | $445,000.00 |
| | | 9565700192JS | 07/10/2008 | $1,828,125.00 |
| | | 9829600212JS | 07/30/2008 | $6,430,000.00 |
| | | 9862900210JS | 07/28/2008 | $1,380,000.00 |
| | | 9911800249FS | 09/05/2008 | $21.75 |
| | | | **SUBTOTAL** | **$127,839,264.02** |
| 801 | GLOBAL INVESTORS SERIES PLC GLOBAL | | | |
| | | 2351400233JS | 08/20/2008 | $152,197.50 |
| | | 2351700233JS | 08/20/2008 | $278,257.78 |
| | | 2363100233JS | 08/20/2008 | $57,486.72 |
| | | 2377600233JS | 08/20/2008 | $41,415.11 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6357600198FS | 07/16/2008 | $2,684.83 |
| | | 6369900198FS | 07/16/2008 | $3,028.00 |
| | | | **SUBTOTAL** | **$535,069.94** |
| 802 | GLOBAL LEDGER ACCOUNT | | | |
| | | 5580600213JS | 07/31/2008 | $736,962.00 |
| | | 5580800213JS | 07/31/2008 | $1,962,273.00 |
| | | 5592700213JS | 07/31/2008 | $221,977.00 |
| | | 5599500213JS | 07/31/2008 | $1,962,273.00 |
| | | 8666700200FS | 07/18/2008 | $3,694,444.00 |
| | | | **SUBTOTAL** | **$8,577,929.00** |
| 803 | GLOBAL SECURITIES EMERGING MARKETSRELATIVE VALUE MASTER FUND22026470XPBGSLP | | | |
| | | 0131600256JS | 09/12/2008 | $96,032.74 |
| | | 2291200233JS | 08/20/2008 | $166,234.44 |
| | | | **SUBTOTAL** | **$262,267.18** |
| 804 | GLOBAL SHORT TERM PORTFOLIO | | | |
| | | 1262700217FS | 08/04/2008 | $72,864.00 |
| | | 1262800217FS | 08/04/2008 | $422,625.00 |
| | | 1273500217FS | 08/04/2008 | $608,580.00 |
| | | 1437500192FS | 07/10/2008 | $393,600.00 |
| | | 8271900190JS | 07/08/2008 | $758.33 |
| | | 8273100190JS | 07/08/2008 | $758.33 |
| | | 8280000190JS | 07/08/2008 | $1,706.25 |
| | | 9816000217JS | 08/04/2008 | $1,464,120.00 |
| | | 9822700217JS | 08/04/2008 | $1,016,750.00 |
| | | | **SUBTOTAL** | **$3,981,761.91** |
| 805 | GMAC COMMERCIAL MORTGAGE CORP | | | |
| | | 0336100256JS | 09/12/2008 | $358,928.60 |
| | | 0392100231JS | 08/18/2008 | $4,515.41 |
| | | 3213800205FS | 07/23/2008 | $98,120.64 |
| | | 3732300221FS | 08/08/2008 | $274,241.41 |
| | | 5598300213JS | 07/31/2008 | $180,379.75 |
| | | 6099300207FS | 07/25/2008 | $148,370.92 |
| | | 6317700198FS | 07/16/2008 | $181,855.00 |
| | | 6322700198FS | 07/16/2008 | $189,250.00 |
| | | 8100100226JS | 08/13/2008 | $390,971.61 |
| | | 8657500200FS | 07/18/2008 | $126,131.27 |
| | | 8757200240FS | 08/27/2008 | $96.14 |
| | | 8763900228JS | 08/15/2008 | $892,425.61 |
| | | 8777300249FS | 09/05/2008 | $210,567.31 |
| | | 8951500214FS | 08/01/2008 | $1,234,341.96 |
| | | | **SUBTOTAL** | **$4,290,195.63** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 806 | GMAC MORTAGE | | | |
| | | 2460500241FS | 08/28/2008 | $8,930,000.00 |
| | | | SUBTOTAL | $8,930,000.00 |
| 807 | GMAC MORTGAGE | | | |
| | | 0255900227JS | 08/14/2008 | $3,700,000.00 |
| | | 0892200205FS | 07/23/2008 | $1,900,000.00 |
| | | 1542200189FS | 07/07/2008 | $532,000.00 |
| | | 1847400242JS | 08/29/2008 | $320,000.00 |
| | | 2170200235JS | 08/22/2008 | $3,670,000.00 |
| | | 3091100224JS | 08/11/2008 | $4,000,000.00 |
| | | 3718000198FS | 07/16/2008 | $1,540,000.00 |
| | | 4450600214FS | 08/01/2008 | $409,000.00 |
| | | 5115900199JS | 07/17/2008 | $1,678,000.00 |
| | | 5993700210JS | 07/28/2008 | $6,461,000.00 |
| | | 6699000192JS | 07/10/2008 | $5,220,000.00 |
| | | 7901000193FS | 07/11/2008 | $4,970,000.00 |
| | | 8274400231FS | 08/18/2008 | $1,927,000.00 |
| | | 8769100232JS | 08/19/2008 | $1,336,000.00 |
| | | 8853500241JS | 08/28/2008 | $720,000.00 |
| | | 9258600233FS | 08/20/2008 | $903,000.00 |
| | | 9337900196JS | 07/14/2008 | $1,280,000.00 |
| | | 9836900212JS | 07/30/2008 | $4,396,000.00 |
| | | | SUBTOTAL | $44,962,000.00 |
| 808 | GMAC MORTGAGE CORP | | | |
| | | 1259700217FS | 08/04/2008 | $3,760,000.00 |
| | | 1260100217FS | 08/04/2008 | $2,860,000.00 |
| | | 6822400246JS | 09/02/2008 | $10,335,000.00 |
| | | 6831800246JS | 09/02/2008 | $4,125,000.00 |
| | | | SUBTOTAL | $21,080,000.00 |
| 809 | GMAM 1 STRUCTURED CREDIT OPP POOL | | | |
| | | 0902300205FS | 07/23/2008 | $520,000.00 |
| | | | SUBTOTAL | $520,000.00 |
| 810 | GMIMCO | | | |
| | | 3499700219FS | 08/06/2008 | $486.92 |
| | | 5562900246JS | 09/02/2008 | $1,240.00 |
| | | 8762000240FS | 08/27/2008 | $207,043.77 |
| | | 9044800214FS | 08/01/2008 | $1,200.00 |
| | | | SUBTOTAL | $209,970.69 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 811 | GMO EMERGING COUNTRY DEBT, L.P.4033 | | | |
| | | 0495600203FS | 07/21/2008 | $284,572.22 |
| | | | SUBTOTAL | $284,572.22 |
| 812 | GMO EMERGING COUNTRY DEBT, L.P.BOSTON, MA | | | |
| | | 0483800203FS | 07/21/2008 | $397,697.22 |
| | | 0489800203FS | 07/21/2008 | $774,277.78 |
| | | 0489900203FS | 07/21/2008 | $78,433.33 |
| | | 0492500203FS | 07/21/2008 | $1,108,625.00 |
| | | 3849600233JS | 08/20/2008 | $400,400.00 |
| | | | SUBTOTAL | $2,759,433.33 |
| 813 | GMO FOREIGN SETTLEMENT | | | |
| | | 2625700218JS | 08/05/2008 | $400,348.18 |
| | | 5004700189FS | 07/07/2008 | $287,299.09 |
| | | 6840600189FS | 07/07/2008 | $668,906.20 |
| | | | SUBTOTAL | $1,356,553.47 |
| 814 | GMO FOREIGN SETTLEMENTSEMERGING COUNTRY DEBT INVEST FUND | | | |
| | | 0489600203FS | 07/21/2008 | $26,144.44 |
| | | 0489700203FS | 07/21/2008 | $331,833.33 |
| | | 0492300203FS | 07/21/2008 | $475,125.00 |
| | | 0498500203FS | 07/21/2008 | $170,441.67 |
| | | 3842000233JS | 08/20/2008 | $100,100.00 |
| | | | SUBTOTAL | $1,103,644.44 |
| 815 | GMT LIBOR ALPHA CAY UN TRS | | | |
| | | 2053900203FS | 07/21/2008 | $103,493.60 |
| | | | SUBTOTAL | $103,493.60 |
| 816 | GOLDMAN SACHS | | | |
| | | 0085100192FS | 07/10/2008 | $1,240,000.00 |
| | | 0087000192FS | 07/10/2008 | $970,000.00 |
| | | 0252800227JS | 08/14/2008 | $800,000.00 |
| | | 0258700227JS | 08/14/2008 | $420,000.00 |
| | | 0261100227JS | 08/14/2008 | $1,700,000.00 |
| | | 0261800227JS | 08/14/2008 | $360,000.00 |
| | | 0279900240JS | 08/27/2008 | $4,228,787.22 |
| | | 0348500256JS | 09/12/2008 | $136,743.34 |
| | | 0348600256JS | 09/12/2008 | $353,305.26 |
| | | 0435300193JS | 07/11/2008 | $48,612.86 |
| | | 0496100211JS | 07/29/2008 | $695,476.39 |
| | | 0509500211JS | 07/29/2008 | $201,912.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0651700256JS | 09/12/2008 | $347,326.40 |
| | | 0680500253JS | 09/09/2008 | $7.90 |
| | | 0691000210FS | 07/28/2008 | $40,443.77 |
| | | 0710000253JS | 09/09/2008 | $450,000.00 |
| | | 0735600221II | 08/08/2008 | $306.25 |
| | | 0771000256JS | 09/12/2008 | $6,425.00 |
| | | 0771100256JS | 09/12/2008 | $415,000.00 |
| | | 0776000256JS | 09/12/2008 | $447,000.00 |
| | | 0780000256JS | 09/12/2008 | $487,650.00 |
| | | 0780200256JS | 09/12/2008 | $10,970,000.00 |
| | | 0782000256JS | 09/12/2008 | $2,986,000.00 |
| | | 0974300193JS | 07/11/2008 | $500,000.00 |
| | | 0975100193JS | 07/11/2008 | $1,065.38 |
| | | 0976100193JS | 07/11/2008 | $390,000.00 |
| | | 0979700210FS | 07/28/2008 | $1,034.61 |
| | | 1185600256JS | 09/12/2008 | $2,100,000.00 |
| | | 1251400217FS | 08/04/2008 | $802,820.29 |
| | | 1415600231JS | 08/18/2008 | $1,000,000.00 |
| | | 1807900246JS | 09/02/2008 | $2,809,000.00 |
| | | 1991000204JS | 07/22/2008 | $10,838,904.11 |
| | | 1991400193JS | 07/11/2008 | $94,366.14 |
| | | 1994200204JS | 07/22/2008 | $2,135,250.00 |
| | | 1994300204JS | 07/22/2008 | $860,000.00 |
| | | 1994400204JS | 07/22/2008 | $4,619,812.50 |
| | | 1994500204JS | 07/22/2008 | $4,537,187.50 |
| | | 1994600204JS | 07/22/2008 | $13,851,000.00 |
| | | 1997800204JS | 07/22/2008 | $2,168,139.64 |
| | | 1997900204JS | 07/22/2008 | $11,064,150.00 |
| | | 1998000204JS | 07/22/2008 | $3,440,000.00 |
| | | 2000700204JS | 07/22/2008 | $3,177,343.75 |
| | | 2001800204JS | 07/22/2008 | $8,541,000.00 |
| | | 2003800204JS | 07/22/2008 | $1,559,028.00 |
| | | 2004600204JS | 07/22/2008 | $949,500.00 |
| | | 2004700204JS | 07/22/2008 | $6,296,500.00 |
| | | 2004800204JS | 07/22/2008 | $1,989,750.00 |
| | | 2005600204JS | 07/22/2008 | $6,570,000.00 |
| | | 2005700204JS | 07/22/2008 | $3,971,250.00 |
| | | 2005800204JS | 07/22/2008 | $1,486,600.00 |
| | | 2006000204JS | 07/22/2008 | $1,149,890.00 |
| | | 2006300204JS | 07/22/2008 | $3,766,000.00 |
| | | 2006800204JS | 07/22/2008 | $8,032,500.00 |
| | | 2006900204JS | 07/22/2008 | $15,040,275.00 |
| | | 2007000204JS | 07/22/2008 | $3,149,250.00 |
| | | 2007100204JS | 07/22/2008 | $1,972,200.00 |
| | | 2013400204JS | 07/22/2008 | $941,500.00 |
| | | 2013500204JS | 07/22/2008 | $1,417,500.00 |
| | | 2013600204JS | 07/22/2008 | $1,482,000.00 |
| | | 2013900204JS | 07/22/2008 | $7,959,000.00 |
| | | 2014100204JS | 07/22/2008 | $13,678,750.00 |
| | | 2014200204JS | 07/22/2008 | $4,599,560.00 |
| | | 2018900204JS | 07/22/2008 | $2,698,500.00 |
| | | 2019100204JS | 07/22/2008 | $493,050.00 |
| | | 2019300204JS | 07/22/2008 | $3,798,000.00 |
| | | 2019400204JS | 07/22/2008 | $3,159,025.00 |
| | | 2021300204JS | 07/22/2008 | $4,365,975.00 |
| | | 2021400204JS | 07/22/2008 | $4,380,000.00 |
| | | 2057100203FS | 07/21/2008 | $3,620,466.66 |
| | | 2063900203FS | 07/21/2008 | $507,205.00 |
| | | 2066700203FS | 07/21/2008 | $3,175,093.75 |
| | | 2072500203FS | 07/21/2008 | $404,451.39 |
| | | 2073500203FS | 07/21/2008 | $2,479,342.11 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2075200203FS | 07/21/2008 | $719,809.00 |
| | | 2075300203FS | 07/21/2008 | $3,520,933.34 |
| | | 2082300203FS | 07/21/2008 | $880,233.33 |
| | | 2082400203FS | 07/21/2008 | $872,919.44 |
| | | 2082500203FS | 07/21/2008 | $4,094,750.69 |
| | | 2083100203FS | 07/21/2008 | $3,330,000.00 |
| | | 2083200203FS | 07/21/2008 | $1,617,805.55 |
| | | 2083300203FS | 07/21/2008 | $3,491,677.78 |
| | | 2093800203FS | 07/21/2008 | $905,116.67 |
| | | 2094300203FS | 07/21/2008 | $1,749,045.00 |
| | | 2094400203FS | 07/21/2008 | $1,293,079.17 |
| | | 2097900203FS | 07/21/2008 | $832,500.00 |
| | | 2098000203FS | 07/21/2008 | $3,392,766.67 |
| | | 2203800232FS | 08/19/2008 | $380,000.00 |
| | | 2204000232FS | 08/19/2008 | $440,000.00 |
| | | 2293200231JS | 08/18/2008 | $3,197.04 |
| | | 2294200231JS | 08/18/2008 | $12,788.15 |
| | | 2549200212FS | 07/30/2008 | $351,900.00 |
| | | 2612400212FS | 07/30/2008 | $695,000.00 |
| | | 2613000212FS | 07/30/2008 | $2,780,000.00 |
| | | 2618600212FS | 07/30/2008 | $630,288.89 |
| | | 2619200212FS | 07/30/2008 | $3,480,750.00 |
| | | 2624100212FS | 07/30/2008 | $833,405.56 |
| | | 2625400212FS | 07/30/2008 | $2,521,155.55 |
| | | 2632600212FS | 07/30/2008 | $3,333,622.22 |
| | | 2667600241FS | 08/28/2008 | $40,443.77 |
| | | 2731300232FS | 08/19/2008 | $2,428,472.36 |
| | | 2811500197JS | 07/15/2008 | $1,300,000.00 |
| | | 2947000233JS | 08/20/2008 | $500,000.00 |
| | | 2963100218JS | 08/05/2008 | $28,407.51 |
| | | 3304100219FS | 08/06/2008 | $691,200.00 |
| | | 3311100219FS | 08/06/2008 | $2,764,800.00 |
| | | 3333500253JS | 09/09/2008 | $1,200,503.61 |
| | | 3425300196FS | 07/14/2008 | $750,000.00 |
| | | 3429100196FS | 07/14/2008 | $940,000.00 |
| | | 3508100204JS | 07/22/2008 | $1,354,861.00 |
| | | 3526900219FS | 08/06/2008 | $55,381.59 |
| | | 3614500190JS | 07/08/2008 | $281.13 |
| | | 3616100235JS | 08/22/2008 | $1,139,113.89 |
| | | 3616200235JS | 08/22/2008 | $542,353.17 |
| | | 3616400235JS | 08/22/2008 | $465,260.82 |
| | | 3617200235JS | 08/22/2008 | $4,556,455.55 |
| | | 3617400235JS | 08/22/2008 | $1,869,596.97 |
| | | 3617500235JS | 08/22/2008 | $1,861,043.30 |
| | | 3625000235JS | 08/22/2008 | $836,238.89 |
| | | 3625200235JS | 08/22/2008 | $907,725.00 |
| | | 3625700235JS | 08/22/2008 | $3,344,955.55 |
| | | 3626100235JS | 08/22/2008 | $3,126,608.33 |
| | | 3630800235JS | 08/22/2008 | $1,006,312.50 |
| | | 3634600235JS | 08/22/2008 | $3,466,187.50 |
| | | 3664800212FS | 07/30/2008 | $7,751.41 |
| | | 3717600198FS | 07/16/2008 | $550,000.00 |
| | | 3842900233JS | 08/20/2008 | $2,347,912.50 |
| | | 3843000233JS | 08/20/2008 | $1,298,844.44 |
| | | 3843300233JS | 08/20/2008 | $3,188,344.71 |
| | | 3843500233JS | 08/20/2008 | $6,879,000.00 |
| | | 3846600233JS | 08/20/2008 | $1,134,250.00 |
| | | 3852600233JS | 08/20/2008 | $1,043,437.50 |
| | | 3853000233JS | 08/20/2008 | $4,537,000.00 |
| | | 3853100233JS | 08/20/2008 | $3,879,253.34 |
| | | 3854600233JS | 08/20/2008 | $1,462,099.73 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3854800233JS | 08/20/2008 | $5,748,337.50 |
| | | 3854900233JS | 08/20/2008 | $6,071,013.19 |
| | | 3855800233JS | 08/20/2008 | $1,762,552.22 |
| | | 3856300233JS | 08/20/2008 | $1,719,750.00 |
| | | 3856400233JS | 08/20/2008 | $5,195,377.78 |
| | | 3857100233JS | 08/20/2008 | $969,813.33 |
| | | 3857300233JS | 08/20/2008 | $3,594,062.50 |
| | | 4146900196FS | 07/14/2008 | $1,275,514.58 |
| | | 4152400196FS | 07/14/2008 | $1,747,263.89 |
| | | 4152500196FS | 07/14/2008 | $1,417,778.23 |
| | | 4152800196FS | 07/14/2008 | $1,314,756.25 |
| | | 4152900196FS | 07/14/2008 | $2,184,670.14 |
| | | 4153100196FS | 07/14/2008 | $636,955.21 |
| | | 4153200196FS | 07/14/2008 | $498,591.57 |
| | | 4153400196FS | 07/14/2008 | $149,865.84 |
| | | 4153700196FS | 07/14/2008 | $9,849,300.00 |
| | | 4154900196FS | 07/14/2008 | $1,216,514.58 |
| | | 4155000196FS | 07/14/2008 | $6,511,822.92 |
| | | 4155300196FS | 07/14/2008 | $559,311.98 |
| | | 4155500196FS | 07/14/2008 | $516,204.55 |
| | | 4156100196FS | 07/14/2008 | $2,462,325.00 |
| | | 4156200196FS | 07/14/2008 | $2,537,920.83 |
| | | 4156700196FS | 07/14/2008 | $6,989,055.55 |
| | | 4157700196FS | 07/14/2008 | $2,699,520.83 |
| | | 4158200196FS | 07/14/2008 | $5,177,410.00 |
| | | 4159000196FS | 07/14/2008 | $4,885,325.94 |
| | | 4159100196FS | 07/14/2008 | $4,473,881.94 |
| | | 4159200196FS | 07/14/2008 | $9,368,750.00 |
| | | 4161300196FS | 07/14/2008 | $2,547,820.83 |
| | | 4161400196FS | 07/14/2008 | $1,719,342.46 |
| | | 4167800196FS | 07/14/2008 | $4,866,058.34 |
| | | 4167900196FS | 07/14/2008 | $10,798,083.34 |
| | | 4168400196FS | 07/14/2008 | $1,677,935.94 |
| | | 4170800196FS | 07/14/2008 | $7,450,285.42 |
| | | 4171600196FS | 07/14/2008 | $10,151,683.34 |
| | | 4309600247FS | 09/03/2008 | $5,852.52 |
| | | 4413000253JS | 09/09/2008 | $26,700.38 |
| | | 4416700253JS | 09/09/2008 | $22,003.01 |
| | | 4560400212FS | 07/30/2008 | $647.51 |
| | | 4594700197JS | 07/15/2008 | $1,309,398.61 |
| | | 4594800197JS | 07/15/2008 | $557,259.14 |
| | | 4594900197JS | 07/15/2008 | $6,971,250.00 |
| | | 4595000197JS | 07/15/2008 | $1,787,000.00 |
| | | 4595100197JS | 07/15/2008 | $222,903.66 |
| | | 4596000197JS | 07/15/2008 | $4,507,500.00 |
| | | 4596200197JS | 07/15/2008 | $9,195,000.00 |
| | | 4596400197JS | 07/15/2008 | $5,060,233.33 |
| | | 4596600197JS | 07/15/2008 | $9,573,187.50 |
| | | 4596700197JS | 07/15/2008 | $3,078,660.25 |
| | | 4596800197JS | 07/15/2008 | $3,582,437.50 |
| | | 4604700197JS | 07/15/2008 | $1,265,058.33 |
| | | 4604800197JS | 07/15/2008 | $1,534,326.50 |
| | | 4604900197JS | 07/15/2008 | $2,779,312.50 |
| | | 4605400197JS | 07/15/2008 | $1,919,448.15 |
| | | 4605500197JS | 07/15/2008 | $7,148,000.00 |
| | | 4611000197JS | 07/15/2008 | $5,846,750.00 |
| | | 4611300197JS | 07/15/2008 | $4,302,309.72 |
| | | 4611400197JS | 07/15/2008 | $767,779.26 |
| | | 4614800197JS | 07/15/2008 | $1,040,062.50 |
| | | 4614900197JS | 07/15/2008 | $5,286,923.50 |
| | | 4621000197JS | 07/15/2008 | $893,804.59 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 4629100197JS | 07/15/2008 | $30,526.70 |
| | | 4903300197JS | 07/15/2008 | $730,000.00 |
| | | 4904300197JS | 07/15/2008 | $570,000.00 |
| | | 4907800205FS | 07/23/2008 | $665.42 |
| | | 4908800255JS | 09/11/2008 | $1,150,000.00 |
| | | 4915000205FS | 07/23/2008 | $190.12 |
| | | 4949400189FS | 07/07/2008 | $37,044.34 |
| | | 4990400220JS | 08/07/2008 | $228.96 |
| | | 5393200254FS | 09/10/2008 | $6,357.46 |
| | | 5396900254FS | 09/10/2008 | $700,000.00 |
| | | 5471000191FS | 07/09/2008 | $525,000.00 |
| | | 5487200191FS | 07/09/2008 | $678,506.00 |
| | | 5573100213JS | 07/31/2008 | $8,090.60 |
| | | 5589000213JS | 07/31/2008 | $27,559.70 |
| | | 6237800246JS | 09/02/2008 | $1,037,500.00 |
| | | 6237900246JS | 09/02/2008 | $1,709,062.50 |
| | | 6238000246JS | 09/02/2008 | $7,813,750.00 |
| | | 6246700246JS | 09/02/2008 | $5,115,000.00 |
| | | 6246800246JS | 09/02/2008 | $1,950,343.75 |
| | | 6254100246JS | 09/02/2008 | $163,780.56 |
| | | 6254300246JS | 09/02/2008 | $3,051,500.00 |
| | | 6254700246JS | 09/02/2008 | $11,051,947.92 |
| | | 6257800246JS | 09/02/2008 | $8,636,250.00 |
| | | 6258000246JS | 09/02/2008 | $564,133.05 |
| | | 6261100246JS | 09/02/2008 | $1,436,000.00 |
| | | 6261200246JS | 09/02/2008 | $5,884,687.50 |
| | | 6262400246JS | 09/02/2008 | $9,337,500.00 |
| | | 6316700198FS | 07/16/2008 | $3,799,650.00 |
| | | 6326400198FS | 07/16/2008 | $5,297,044.44 |
| | | 6328800198FS | 07/16/2008 | $911,500.00 |
| | | 6329000198FS | 07/16/2008 | $986,057.81 |
| | | 6329100198FS | 07/16/2008 | $945,500.00 |
| | | 6329200198FS | 07/16/2008 | $5,541,000.00 |
| | | 6329300198FS | 07/16/2008 | $2,127,375.00 |
| | | 6329500198FS | 07/16/2008 | $57,219.87 |
| | | 6330200198FS | 07/16/2008 | $3,646,000.00 |
| | | 6330300198FS | 07/16/2008 | $3,396,421.36 |
| | | 6330400198FS | 07/16/2008 | $3,782,000.00 |
| | | 6330500198FS | 07/16/2008 | $3,694,000.00 |
| | | 6330600198FS | 07/16/2008 | $7,327,625.00 |
| | | 6330900198FS | 07/16/2008 | $985,453.31 |
| | | 6338600198FS | 07/16/2008 | $1,891,000.00 |
| | | 6338800198FS | 07/16/2008 | $563,700.00 |
| | | 6339000198FS | 07/16/2008 | $6,668,100.00 |
| | | 6339100198FS | 07/16/2008 | $1,774,648.87 |
| | | 6339200198FS | 07/16/2008 | $197,090.66 |
| | | 6341900198FS | 07/16/2008 | $515,220.64 |
| | | 6342400198FS | 07/16/2008 | $7,564,000.00 |
| | | 6343600198FS | 07/16/2008 | $1,667,025.00 |
| | | 6344600198FS | 07/16/2008 | $286,099.35 |
| | | 6346300198FS | 07/16/2008 | $3,194,300.00 |
| | | 6368000206JS | 07/24/2008 | $33,527.48 |
| | | 6368400206JS | 07/24/2008 | $1,015.69 |
| | | 6461700190JS | 07/08/2008 | $2,816.50 |
| | | 6715200192JS | 07/10/2008 | $656,570.00 |
| | | 6901200189FS | 07/07/2008 | $14,548.50 |
| | | 6903300189FS | 07/07/2008 | $5,502.94 |
| | | 7012600246JS | 09/02/2008 | $1,508,211.51 |
| | | 7018800246JS | 09/02/2008 | $520,157.16 |
| | | 7183100239JS | 08/26/2008 | $892,354.17 |
| | | 7183200239JS | 08/26/2008 | $1,782,333.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 7183300239JS | 08/26/2008 | $1,754,850.00 |
| | | 7188200239JS | 08/26/2008 | $1,064,250.00 |
| | | 7188300239JS | 08/26/2008 | $877,575.00 |
| | | 7191200239JS | 08/26/2008 | $2,052,690.86 |
| | | 7194000225FS | 08/12/2008 | $71,991.26 |
| | | 7195000225FS | 08/12/2008 | $139,747.74 |
| | | 7197700239JS | 08/26/2008 | $3,665,750.00 |
| | | 7197900239JS | 08/26/2008 | $4,399,413.31 |
| | | 7198200239JS | 08/26/2008 | $3,510,300.00 |
| | | 7208300239JS | 08/26/2008 | $7,129,333.34 |
| | | 7212500224JS | 08/11/2008 | $610,000.00 |
| | | 7214700224JS | 08/11/2008 | $680,000.00 |
| | | 7215700225FS | 08/12/2008 | $144,450.00 |
| | | 7216400239JS | 08/26/2008 | $3,569,416.66 |
| | | 7221200239JS | 08/26/2008 | $7,019,400.00 |
| | | 7235100255JS | 09/11/2008 | $8,842,986.11 |
| | | 7239300255JS | 09/11/2008 | $2,124,000.00 |
| | | 7239400255JS | 09/11/2008 | $2,050,875.00 |
| | | 7239600255JS | 09/11/2008 | $2,057,625.00 |
| | | 7240100255JS | 09/11/2008 | $8,779,200.00 |
| | | 7240400255JS | 09/11/2008 | $7,064,125.00 |
| | | 7246700255JS | 09/11/2008 | $894,500.00 |
| | | 7247300255JS | 09/11/2008 | $7,316,000.00 |
| | | 7250800255JS | 09/11/2008 | $2,548,800.00 |
| | | 7250900255JS | 09/11/2008 | $892,472.22 |
| | | 7251100255JS | 09/11/2008 | $6,521,625.00 |
| | | 7253000255JS | 09/11/2008 | $3,578,000.00 |
| | | 7256800255JS | 09/11/2008 | $7,087,375.00 |
| | | 7259200255JS | 09/11/2008 | $1,893,375.00 |
| | | 7259900255JS | 09/11/2008 | $3,569,888.89 |
| | | 7373600254FS | 09/10/2008 | $38,629.00 |
| | | 7376000254FS | 09/10/2008 | $35,349.00 |
| | | 7754100247FS | 09/03/2008 | $1,066,108.68 |
| | | 7794300207FS | 07/25/2008 | $351,900.00 |
| | | 7815300255JS | 09/11/2008 | $1,897,000.00 |
| | | 7870800213JS | 07/31/2008 | $1,123,000.00 |
| | | 7870900213JS | 07/31/2008 | $1,000,000.00 |
| | | 8046800190JS | 07/08/2008 | $113,142.40 |
| | | 8068400207FS | 07/25/2008 | $22,000,000.00 |
| | | 8240100226JS | 08/13/2008 | $492.67 |
| | | 8381100198FS | 07/16/2008 | $55,381.59 |
| | | 8624000199JS | 07/17/2008 | $1,300,000.00 |
| | | 8662100239JS | 08/26/2008 | $2,078,418.40 |
| | | 8709800225FS | 08/12/2008 | $1,985,962.50 |
| | | 8714300225FS | 08/12/2008 | $6,840,537.50 |
| | | 8716600225FS | 08/12/2008 | $5,180,400.00 |
| | | 8717300225FS | 08/12/2008 | $4,479,725.00 |
| | | 8717400225FS | 08/12/2008 | $1,414,650.00 |
| | | 8719500225FS | 08/12/2008 | $1,464,800.00 |
| | | 8719800225FS | 08/12/2008 | $5,859,200.00 |
| | | 8720400225FS | 08/12/2008 | $1,295,100.00 |
| | | 8720900225FS | 08/12/2008 | $2,712,225.00 |
| | | 8721100225FS | 08/12/2008 | $13,877,600.00 |
| | | 8721200225FS | 08/12/2008 | $3,469,400.00 |
| | | 8722700225FS | 08/12/2008 | $10,848,900.00 |
| | | 8797000228JS | 08/15/2008 | $1,031,813.44 |
| | | 8801000228JS | 08/15/2008 | $2,048,200.00 |
| | | 8805800228JS | 08/15/2008 | $8,192,800.00 |
| | | 8809500228JS | 08/15/2008 | $3,554,024.06 |
| | | 8809900228JS | 08/15/2008 | $7,091,250.00 |
| | | 8935000214FS | 08/01/2008 | $3,004,390.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8974600214FS | 08/01/2008 | $384,807.28 |
| | | 8984300214FS | 08/01/2008 | $1,499,943.00 |
| | | 9107300239JS | 08/26/2008 | $6,358.60 |
| | | 9229800248JS | 09/04/2008 | $723,333.33 |
| | | 9264700233FS | 08/20/2008 | $11,500,000.00 |
| | | 9303400199JS | 07/17/2008 | $21,968.87 |
| | | 9309000199JS | 07/17/2008 | $5,492.22 |
| | | 9324500214FS | 08/01/2008 | $280,000.00 |
| | | 9326500196JS | 07/14/2008 | $3,500,000.00 |
| | | 9330900196JS | 07/14/2008 | $1,500,000.00 |
| | | 9332200196JS | 07/14/2008 | $122,000.00 |
| | | 9367400200FS | 07/18/2008 | $710,000.00 |
| | | 9369700200FS | 07/18/2008 | $600,000.00 |
| | | 9522500214FS | 08/01/2008 | $1,314,689.40 |
| | | 9578300214FS | 08/01/2008 | $16,432.06 |
| | | 9678800248JS | 09/04/2008 | $867.42 |
| | | 9910600249FS | 09/05/2008 | $310,000.00 |
| | | 9912900249FS | 09/05/2008 | $380,000.00 |
| | | | SUBTOTAL | $903,070,737.63 |
| 817 | GOLDMAN SACHS AM AC GS LIP CREDIT | | | |
| | | 4941700255JS | 09/11/2008 | $520,000.00 |
| | | | SUBTOTAL | $520,000.00 |
| 818 | GOLDMAN SACHS AM LP A C GOLDMANSACHS CREDIT CORP | | | |
| | | 0683400253JS | 09/09/2008 | $700,000.00 |
| | | 0772900256JS | 09/12/2008 | $2,600,000.00 |
| | | 0798300221FS | 08/08/2008 | $1,500,000.00 |
| | | 1847500242JS | 08/29/2008 | $760,000.00 |
| | | 2173200235JS | 08/22/2008 | $900,000.00 |
| | | 2541300211JS | 07/29/2008 | $1,180,000.00 |
| | | 2687900213JS | 07/31/2008 | $2,900,000.00 |
| | | 3235700238FS | 08/25/2008 | $1,550,000.00 |
| | | 3510000254FS | 09/10/2008 | $710,000.00 |
| | | 4569900239JS | 08/26/2008 | $730,000.00 |
| | | 4918400255JS | 09/11/2008 | $1,400,000.00 |
| | | 5203100226JS | 08/13/2008 | $590,000.00 |
| | | 8856300241JS | 08/28/2008 | $1,100,000.00 |
| | | 9093100249FS | 09/05/2008 | $700,000.00 |
| | | 9324700214FS | 08/01/2008 | $1,300,000.00 |
| | | | SUBTOTAL | $18,620,000.00 |
| 819 | GOLDMAN SACHS AM LP AC GOLDMANSACHS CREDIT OPP | | | |
| | | 0699800253JS | 09/09/2008 | $700,000.00 |
| | | 0788100256JS | 09/12/2008 | $2,500,000.00 |
| | | 1853500242JS | 08/29/2008 | $780,000.00 |
| | | 3508900254FS | 09/10/2008 | $760,000.00 |
| | | 4911100255JS | 09/11/2008 | $1,420,000.00 |
| | | 5566300248JS | 09/04/2008 | $970,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7348700238FS | 08/25/2008 | $600,000.00 |
| | | 8846800241JS | 08/28/2008 | $1,200,000.00 |
| | | | **SUBTOTAL** | **$8,930,000.00** |
| 820 | GOLDMAN SACHS AM LP<br>ACGOLDMAN SASCHS CREDIT OPP | | | |
| | | 0355200220JS | 08/07/2008 | $1,400,000.00 |
| | | 2164700235JS | 08/22/2008 | $870,000.00 |
| | | 2693300213JS | 07/31/2008 | $2,100,000.00 |
| | | 3243000238FS | 08/25/2008 | $1,500,000.00 |
| | | 4575000239JS | 08/26/2008 | $790,000.00 |
| | | 5212100226JS | 08/13/2008 | $600,000.00 |
| | | 5987400210JS | 07/28/2008 | $1,200,000.00 |
| | | 9318700214FS | 08/01/2008 | $1,200,000.00 |
| | | 9823300212JS | 07/30/2008 | $830,000.00 |
| | | | **SUBTOTAL** | **$10,490,000.00** |
| 821 | GOLDMAN SACHS AND CO | | | |
| | | 0032400256JS | 09/12/2008 | $9,679.77 |
| | | 0260100227JS | 08/14/2008 | $1,500,000.00 |
| | | 0350400228FS | 08/15/2008 | $451.11 |
| | | 0397100193JS | 07/11/2008 | $56,250.00 |
| | | 0430600193JS | 07/11/2008 | $91,087.00 |
| | | 0726900249JS | 09/05/2008 | $575,000.00 |
| | | 0777700256JS | 09/12/2008 | $81,000.00 |
| | | 0801100256JS | 09/12/2008 | $6,000,000.00 |
| | | 1086400192FS | 07/10/2008 | $50,250.00 |
| | | 1122200232FS | 08/19/2008 | $28,020.00 |
| | | 1166200232FS | 08/19/2008 | $899,680.00 |
| | | 1183200232FS | 08/19/2008 | $32,430.56 |
| | | 1408800217FS | 08/04/2008 | $131,240.35 |
| | | 1413800217FS | 08/04/2008 | $262,480.71 |
| | | 1539800189FS | 07/07/2008 | $1,051.16 |
| | | 1547000189FS | 07/07/2008 | $472.38 |
| | | 1631900217FS | 08/04/2008 | $11,632.91 |
| | | 1634700217FS | 08/04/2008 | $17,860,000.00 |
| | | 1881000219FS | 08/06/2008 | $1,533,600.00 |
| | | 2210100232FS | 08/19/2008 | $1,200,000.00 |
| | | 2540400211JS | 07/29/2008 | $1,400,000.00 |
| | | 2683300204JS | 07/22/2008 | $1,774,000.00 |
| | | 2688600213JS | 07/31/2008 | $1,425,000.00 |
| | | 2776200219FS | 08/06/2008 | $8,000,000.00 |
| | | 2950900233JS | 08/20/2008 | $575,000.00 |
| | | 3492500207FS | 07/25/2008 | $3,675,000.00 |
| | | 3582900220JS | 08/07/2008 | $5,100,000.00 |
| | | 3662800212FS | 07/30/2008 | $292.72 |
| | | 4418500253JS | 09/09/2008 | $2,053.38 |
| | | 4421400253JS | 09/09/2008 | $159.87 |
| | | 4460500214FS | 08/01/2008 | $400,000.00 |
| | | 4556900212FS | 07/30/2008 | $673.42 |
| | | 4565800197JS | 07/15/2008 | $55,125.00 |
| | | 4946500255JS | 09/11/2008 | $202.48 |
| | | 4990100220JS | 08/07/2008 | $34,611.09 |
| | | 5486800191FS | 07/09/2008 | $225,000.00 |
| | | 6110900207FS | 07/25/2008 | $328,393.00 |
| | | 6115900207FS | 07/25/2008 | $126,727.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 6220100254FS | 09/10/2008 | $12,087.84 |
| | | 6220600254FS | 09/10/2008 | $1,500,000.00 |
| | | 6463800190JS | 07/08/2008 | $2,400,000.00 |
| | | 7041000246JS | 09/02/2008 | $1,937.50 |
| | | 7045900246JS | 09/02/2008 | $2,411.11 |
| | | 7190200190JS | 07/08/2008 | $35,076.00 |
| | | 7346700246JS | 09/02/2008 | $868.00 |
| | | 7346800246JS | 09/02/2008 | $578.67 |
| | | 7348100246JS | 09/02/2008 | $868.00 |
| | | 7367200211FS | 07/29/2008 | $575,000.00 |
| | | 8043300190JS | 07/08/2008 | $8,081.60 |
| | | 8067400218FS | 08/05/2008 | $2,250,000.00 |
| | | 8071300190JS | 07/08/2008 | $32,326.40 |
| | | 8212800190JS | 07/08/2008 | $28,407.51 |
| | | 8240200226JS | 08/13/2008 | $2,850,000.00 |
| | | 8626700199JS | 07/17/2008 | $1,200,000.00 |
| | | 8716300248JS | 09/04/2008 | $34,383.35 |
| | | 8860400191FS | 07/09/2008 | $1,200,000.00 |
| | | 9007300214FS | 08/01/2008 | $8,358.35 |
| | | 9008000214FS | 08/01/2008 | $7,856.52 |
| | | 9107800239JS | 08/26/2008 | $160.93 |
| | | 9255600204FS | 07/22/2008 | $1,400,000.00 |
| | | 9309100199JS | 07/17/2008 | $5,917.00 |
| | | 9371800200FS | 07/18/2008 | $1,500,000.00 |
| | | 9610800191FS | 07/09/2008 | $2,700.88 |
| | | 9791200226JS | 08/13/2008 | $451.11 |
| | | 9825300228JS | 08/15/2008 | $550,000.00 |
| | | | SUBTOTAL | $69,054,034.68 |
| 822 | GOLDMAN SACHS AND CO INC | | | |
| | | 0456600200JS | 07/18/2008 | $5,102,751.00 |
| | | 1369300192FS | 07/10/2008 | $1,321,436.00 |
| | | 1619900193JS | 07/11/2008 | $5,102,548.00 |
| | | 2540600211JS | 07/29/2008 | $2,784,233.00 |
| | | 4111000196FS | 07/14/2008 | $8,630,847.00 |
| | | 5212800205FS | 07/23/2008 | $3,173,926.00 |
| | | | SUBTOTAL | $26,115,741.00 |
| 823 | GOLDMAN SACHS AND CO NEW YORKCONVEX MASTER FUND LTD | | | |
| | | 7449700213JS | 07/31/2008 | $89,859.00 |
| | | 7926100198FS | 07/16/2008 | $13,080.18 |
| | | | SUBTOTAL | $102,939.18 |
| 824 | GOLDMAN SACHS AND CO NEW YORKRCG ENTERPRISE LTD | | | |
| | | 2396300203FS | 07/21/2008 | $835,937.60 |
| | | | SUBTOTAL | $835,937.60 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 825 | GOLDMAN SACHS AND CO NEW YORKRCG PB LTD FUTURES | | | |
| | | 0573900200JS | 07/18/2008 | $1,350,260.25 |
| | | 1377700217FS | 08/04/2008 | $515,000.00 |
| | | 8911500239JS | 08/26/2008 | $435,000.00 |
| | | | **SUBTOTAL** | **$2,300,260.25** |
| 826 | GOLDMAN SACHS AND CO NY | | | |
| | | 0035700256JS | 09/12/2008 | $27,365.00 |
| | | 0403500193JS | 07/11/2008 | $558,000.00 |
| | | 0669300210FS | 07/28/2008 | $21,366.52 |
| | | 0671500210FS | 07/28/2008 | $1,526.18 |
| | | 0876200241FS | 08/28/2008 | $376,542.52 |
| | | 0892600241FS | 08/28/2008 | $345,056.62 |
| | | 1090200192FS | 07/10/2008 | $498,480.00 |
| | | 1130100232FS | 08/19/2008 | $272,416.62 |
| | | 1161600232FS | 08/19/2008 | $559,329.47 |
| | | 1998800193JS | 07/11/2008 | $2,895.10 |
| | | 2001500204JS | 07/22/2008 | $645,972.00 |
| | | 2003500193JS | 07/11/2008 | $18,942.60 |
| | | 2003700193JS | 07/11/2008 | $72,717.61 |
| | | 2003800193JS | 07/11/2008 | $11,424.53 |
| | | 2003900193JS | 07/11/2008 | $732.99 |
| | | 2006100204JS | 07/22/2008 | $1,349,306.00 |
| | | 2008100193JS | 07/11/2008 | $812.20 |
| | | 2008300193JS | 07/11/2008 | $1,630.27 |
| | | 2012800193JS | 07/11/2008 | $10,100.10 |
| | | 2013700204JS | 07/22/2008 | $174,667.00 |
| | | 2019200193JS | 07/11/2008 | $39,391.87 |
| | | 2110600203FS | 07/21/2008 | $754.73 |
| | | 2114500203FS | 07/21/2008 | $478.81 |
| | | 2115700203FS | 07/21/2008 | $561.58 |
| | | 2136500203FS | 07/21/2008 | $1,912.88 |
| | | 2136600203FS | 07/21/2008 | $3,168.84 |
| | | 2136700203FS | 07/21/2008 | $5,039.43 |
| | | 2136800203FS | 07/21/2008 | $184.27 |
| | | 2136900203FS | 07/21/2008 | $2,258.42 |
| | | 2137000203FS | 07/21/2008 | $1,162.28 |
| | | 2137300203FS | 07/21/2008 | $606.05 |
| | | 2137800203FS | 07/21/2008 | $24,117.31 |
| | | 2140300203FS | 07/21/2008 | $2,633.71 |
| | | 2140400203FS | 07/21/2008 | $139.29 |
| | | 2140900203FS | 07/21/2008 | $7,828.79 |
| | | 2141500203FS | 07/21/2008 | $771.17 |
| | | 2143400203FS | 07/21/2008 | $1,654.06 |
| | | 2143500203FS | 07/21/2008 | $220.13 |
| | | 2144900203FS | 07/21/2008 | $3,922.28 |
| | | 2146600203FS | 07/21/2008 | $41,136.41 |
| | | 2545000212FS | 07/30/2008 | $71,400.00 |
| | | 2662300241FS | 08/28/2008 | $21,366.52 |
| | | 2667300241FS | 08/28/2008 | $1,526.18 |
| | | 2667500241FS | 08/28/2008 | $71,400.00 |
| | | 2820900242JS | 08/29/2008 | $674,790.10 |
| | | 3079200220JS | 08/07/2008 | $385,278.55 |
| | | 3428200234FS | 08/21/2008 | $476,616.99 |
| | | 4154400196FS | 07/14/2008 | $3,597,259.95 |
| | | 4156000196FS | 07/14/2008 | $286,654.53 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4567200197JS | 07/15/2008 | $546,840.00 |
| | | 4906200205FS | 07/23/2008 | $1,388,139.00 |
| | | 4906300205FS | 07/23/2008 | $3,559,722.00 |
| | | 4906400205FS | 07/23/2008 | $1,304,167.00 |
| | | 4909700205FS | 07/23/2008 | $1,378,361.00 |
| | | 4909800205FS | 07/23/2008 | $1,415,556.00 |
| | | 4912200189FS | 07/07/2008 | $7,516.24 |
| | | 4914100205FS | 07/23/2008 | $1,388,139.00 |
| | | 5532200213JS | 07/31/2008 | $1,502.54 |
| | | 5553600213JS | 07/31/2008 | $5,118.23 |
| | | 6379500198FS | 07/16/2008 | $490,000.00 |
| | | 6555100197JS | 07/15/2008 | $254,905.00 |
| | | 6556200197JS | 07/15/2008 | $201,914.00 |
| | | 7041100246JS | 09/02/2008 | $22,602.86 |
| | | 7041500246JS | 09/02/2008 | $10,126.67 |
| | | 7041900246JS | 09/02/2008 | $4,050.67 |
| | | 7046300246JS | 09/02/2008 | $18,082.28 |
| | | 7049000246JS | 09/02/2008 | $6,076.00 |
| | | 7216300225FS | 08/12/2008 | $216,667.00 |
| | | 7749400247FS | 09/03/2008 | $86,928.86 |
| | | 7788900207FS | 07/25/2008 | $71,400.00 |
| | | 8048800190JS | 07/08/2008 | $46,873.28 |
| | | 8087400224JS | 08/11/2008 | $566.78 |
| | | 8087500224JS | 08/11/2008 | $2,658.29 |
| | | 8087600224JS | 08/11/2008 | $185.98 |
| | | 8088700224JS | 08/11/2008 | $3,958.61 |
| | | 8089000224JS | 08/11/2008 | $761.78 |
| | | 8091900224JS | 08/11/2008 | $5,086.46 |
| | | 8092400224JS | 08/11/2008 | $1,930.60 |
| | | 8092900224JS | 08/11/2008 | $222.19 |
| | | 8241000190JS | 07/08/2008 | $55,605.07 |
| | | 8241200190JS | 07/08/2008 | $21,200.42 |
| | | 8360000198FS | 07/16/2008 | $24,778.09 |
| | | 8681200239JS | 08/26/2008 | $303,048.47 |
| | | 8747600249FS | 09/05/2008 | $525,400.00 |
| | | 8751200249FS | 09/05/2008 | $474,600.00 |
| | | 8758500240FS | 08/27/2008 | $680,480.07 |
| | | 8966000214FS | 08/01/2008 | $70,210.12 |
| | | 8996400214FS | 08/01/2008 | $194,429.52 |
| | | 9227900248JS | 09/04/2008 | $134,333.33 |
| | | 9383500227FS | 08/14/2008 | $100,079.93 |
| | | 9383600227FS | 08/14/2008 | $369.61 |
| | | 9383700227FS | 08/14/2008 | $2,691.84 |
| | | 9383800227FS | 08/14/2008 | $8,302.04 |
| | | 9384000227FS | 08/14/2008 | $38,167.51 |
| | | 9388200227FS | 08/14/2008 | $23,613.08 |
| | | 9388400227FS | 08/14/2008 | $648.34 |
| | | 9388600227FS | 08/14/2008 | $2,320.36 |
| | | 9388800227FS | 08/14/2008 | $568.63 |
| | | 9389500227FS | 08/14/2008 | $2,691.84 |
| | | 9389800227FS | 08/14/2008 | $58,977.85 |
| | | 9392700227FS | 08/14/2008 | $2,642.43 |
| | | 9393000227FS | 08/14/2008 | $2,533.46 |
| | | 9394900227FS | 08/14/2008 | $35,740.85 |
| | | 9395000227FS | 08/14/2008 | $170.61 |
| | | 9395200227FS | 08/14/2008 | $14,195.15 |
| | | 9397700227FS | 08/14/2008 | $98,069.40 |
| | | 9398200227FS | 08/14/2008 | $60,212.30 |
| | | 9403500227FS | 08/14/2008 | $6,055.94 |
| | | 9801100217JS | 08/04/2008 | $7.92 |
| | | 9816800217JS | 08/04/2008 | $51.84 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|  |  | 9823300217JS | 08/04/2008 | $2.24 |
|  |  | 9828100217JS | 08/04/2008 | $27.64 |
|  |  |  | SUBTOTAL | $26,055,802.68 |
| 827 | GOLDMAN SACHS AND CO NYGTAM FUND I LTD |  |  |  |
|  |  | 4151300196FS | 07/14/2008 | $2,137,526.87 |
|  |  |  | SUBTOTAL | $2,137,526.87 |
| 828 | GOLDMAN SACHS AND CO. NEW YORK |  |  |  |
|  |  | 3310700219FS | 08/06/2008 | $220,000.00 |
|  |  | 4665900220JS | 08/07/2008 | $107,215.00 |
|  |  | 7831100207FS | 07/25/2008 | $127,563.00 |
|  |  | 7969200224JS | 08/11/2008 | $56,582.00 |
|  |  |  | SUBTOTAL | $511,360.00 |
| 829 | GOLDMAN SACHS AND COFFC ANCHORAGE CROSSOVER CREDIT FDFFC 002244846 |  |  |  |
|  |  | 1087900192FS | 07/10/2008 | $10,869.44 |
|  |  | 1407200217FS | 08/04/2008 | $10,869.44 |
|  |  | 9480100199JS | 07/17/2008 | $10,869.44 |
|  |  |  | SUBTOTAL | $32,608.32 |
| 830 | GOLDMAN SACHS AND COMPANYNEW YORK |  |  |  |
|  |  | 9351200227FS | 08/14/2008 | $6,897.50 |
|  |  |  | SUBTOTAL | $6,897.50 |
| 831 | GOLDMAN SACHS AND CONEW YORK |  |  |  |
|  |  | 0458600231JS | 08/18/2008 | $2,118.89 |
|  |  | 0463800231JS | 08/18/2008 | $92,171.67 |
|  |  | 0464000231JS | 08/18/2008 | $761,210.86 |
|  |  | 0464100231JS | 08/18/2008 | $104,355.28 |
|  |  | 0464300231JS | 08/18/2008 | $98,263.48 |
|  |  | 0464400231JS | 08/18/2008 | $82,901.53 |
|  |  | 0468200231JS | 08/18/2008 | $872,452.38 |
|  |  | 0468300231JS | 08/18/2008 | $182,224.42 |
|  |  | 0468600231JS | 08/18/2008 | $60,123.46 |
|  |  | 0470300231JS | 08/18/2008 | $51,383.05 |
|  |  | 0471900231JS | 08/18/2008 | $72,836.80 |
|  |  | 0758800227JS | 08/14/2008 | $469,771.04 |
|  |  | 1224800231JS | 08/18/2008 | $268,569.18 |
|  |  | 5184200235JS | 08/22/2008 | $1,174,339.00 |
|  |  | 5184700235JS | 08/22/2008 | $257,792.00 |
|  |  | 9401200227FS | 08/14/2008 | $1,252,083.00 |
|  |  | 9401300227FS | 08/14/2008 | $78,501.54 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 9401500227FS | 08/14/2008 | $157,745.99 |
| | | 9401600227FS | 08/14/2008 | $179,538.22 |
| | | 9402900227FS | 08/14/2008 | $79,987.37 |
| | | 9403000227FS | 08/14/2008 | $77,759.00 |
| | | 9403200227FS | 08/14/2008 | $149,573.91 |
| | | 9404500227FS | 08/14/2008 | $45,317.92 |
| | | | SUBTOTAL | $6,571,019.99 |
| 832 | GOLDMAN SACHS AND CONY | | | |
| | | 7916200224JS | 08/11/2008 | $782.73 |
| | | 7916300224JS | 08/11/2008 | $1,372.46 |
| | | 7916400224JS | 08/11/2008 | $860.93 |
| | | 7916500224JS | 08/11/2008 | $3,210.54 |
| | | 7920400224JS | 08/11/2008 | $2,128.37 |
| | | 7920500224JS | 08/11/2008 | $2,215.65 |
| | | 7924500224JS | 08/11/2008 | $3,644.87 |
| | | 7925800224JS | 08/11/2008 | $10,835.72 |
| | | 8706000225FS | 08/12/2008 | $1,445.91 |
| | | 8706200225FS | 08/12/2008 | $1,499.99 |
| | | 8713200225FS | 08/12/2008 | $7,499.31 |
| | | 8715200225FS | 08/12/2008 | $2,470.65 |
| | | | SUBTOTAL | $37,967.13 |
| 833 | GOLDMAN SACHS CAPITAL MARKETS | | | |
| | | 0573900219FS | 08/06/2008 | $89,900,000.00 |
| | | 0781100256JS | 09/12/2008 | $27,900,000.00 |
| | | 1270100256JS | 09/12/2008 | $50,000,000.00 |
| | | 1497000253JS | 09/09/2008 | $404,000,000.00 |
| | | 1817600246JS | 09/02/2008 | $36,000,000.00 |
| | | 1861200242JS | 08/29/2008 | $37,400,000.00 |
| | | 2815300197JS | 07/15/2008 | $5,600,000.00 |
| | | 3492200207FS | 07/25/2008 | $29,800,000.00 |
| | | 3492400189FS | 07/07/2008 | $55,400,000.00 |
| | | 3604600190JS | 07/08/2008 | $47,300,000.00 |
| | | 3714300198FS | 07/16/2008 | $37,100,000.00 |
| | | 4153300238FS | 08/25/2008 | $51,900,000.00 |
| | | 4523900247FS | 09/03/2008 | $76,100,000.00 |
| | | 4580600239JS | 08/26/2008 | $15,900,000.00 |
| | | 4912200255JS | 09/11/2008 | $7,500,000.00 |
| | | 5292100199JS | 07/17/2008 | $84,500,000.00 |
| | | 6225600254FS | 09/10/2008 | $25,000,000.00 |
| | | 6624500200FS | 07/18/2008 | $57,300,000.00 |
| | | 8347100211FS | 07/29/2008 | $94,000,000.00 |
| | | 8990500203JS | 07/21/2008 | $90,100,000.00 |
| | | 9007900231FS | 08/18/2008 | $397,000,000.00 |
| | | 9257800204FS | 07/22/2008 | $48,000,000.00 |
| | | 9438900255JS | 09/11/2008 | $86,000,000.00 |
| | | | SUBTOTAL | $1,853,700,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 834 | GOLDMAN SACHS CO | | | |
| | | 0781500256JS | 09/12/2008 | $436,000.00 |
| | | 1545100252FS | 09/08/2008 | $287,264.30 |
| | | 3359800253JS | 09/09/2008 | $18,096,841.67 |
| | | 6613400190JS | 07/08/2008 | $12,698.00 |
| | | 7082800255JS | 09/11/2008 | $1,250,000.00 |
| | | 7221400225FS | 08/12/2008 | $8,100,000.00 |
| | | 8883300249FS | 09/05/2008 | $442,937.50 |
| | | 9854900217JS | 08/04/2008 | $1,369,516.96 |
| | | | **SUBTOTAL** | **$29,995,258.43** |
| 835 | GOLDMAN SACHS CO NEW YORK | | | |
| | | 0397000193JS | 07/11/2008 | $13,500.00 |
| | | 0397300193JS | 07/11/2008 | $63,000.00 |
| | | 0410800193JS | 07/11/2008 | $1,532,250.00 |
| | | 1084000192FS | 07/10/2008 | $56,280.00 |
| | | 1099200192FS | 07/10/2008 | $1,368,810.00 |
| | | 1107700192FS | 07/10/2008 | $12,060.00 |
| | | 1122400232FS | 08/19/2008 | $38,916.66 |
| | | 1129800232FS | 08/19/2008 | $25,944.44 |
| | | 1137500232FS | 08/19/2008 | $873,549.29 |
| | | 4564700197JS | 07/15/2008 | $13,230.00 |
| | | 4566100197JS | 07/15/2008 | $1,501,605.00 |
| | | 4575500197JS | 07/15/2008 | $61,740.00 |
| | | 8043600190JS | 07/08/2008 | $122,840.32 |
| | | 8962600214FS | 08/01/2008 | $124,455.00 |
| | | 8970400214FS | 08/01/2008 | $36,776.73 |
| | | 8985400214FS | 08/01/2008 | $204,632.17 |
| | | 8998000214FS | 08/01/2008 | $11,934.00 |
| | | 9015400214FS | 08/01/2008 | $3,343.34 |
| | | | **SUBTOTAL** | **$6,064,866.95** |
| 836 | GOLDMAN SACHS CO NY | | | |
| | | 0132900256JS | 09/12/2008 | $97,955.93 |
| | | 0323000256JS | 09/12/2008 | $129,004.06 |
| | | 0334300256JS | 09/12/2008 | $583,404.00 |
| | | 0408400193JS | 07/11/2008 | $402,322.00 |
| | | 0417400203FS | 07/21/2008 | $171,959.00 |
| | | 0464300193JS | 07/11/2008 | $27,000.00 |
| | | 0500100211JS | 07/29/2008 | $74,750.00 |
| | | 1122500232FS | 08/19/2008 | $263,289.62 |
| | | 1173200232FS | 08/19/2008 | $4,055,776.42 |
| | | 1210000232FS | 08/19/2008 | $25,944.44 |
| | | 1404400252FS | 09/08/2008 | $502,333.00 |
| | | 2011200204JS | 07/22/2008 | $262,480.71 |
| | | 2020500204JS | 07/22/2008 | $131,240.35 |
| | | 2231400233JS | 08/20/2008 | $432,315.00 |
| | | 2233000233JS | 08/20/2008 | $542,685.00 |
| | | 2411600196FS | 07/14/2008 | $90,173.00 |
| | | 2477700241FS | 08/28/2008 | $130.80 |
| | | 2481900241FS | 08/28/2008 | $164.20 |
| | | 2730400232FS | 08/19/2008 | $72,041.66 |
| | | 2732900232FS | 08/19/2008 | $31,091.67 |
| | | 3586200235JS | 08/22/2008 | $10,549.35 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3604900235JS | 08/22/2008 | $8,013.65 |
| | | 4151200196FS | 07/14/2008 | $216,432.65 |
| | | 4584700197JS | 07/15/2008 | $92,855.00 |
| | | 4686300197JS | 07/15/2008 | $26,460.00 |
| | | 4922000189FS | 07/07/2008 | $27,420.47 |
| | | 5530200221FS | 08/08/2008 | $13,434.02 |
| | | 5553500213JS | 07/31/2008 | $689,660.98 |
| | | 5554900221FS | 08/08/2008 | $24,120.00 |
| | | 5558900213JS | 07/31/2008 | $908,256.02 |
| | | 6042400207FS | 07/25/2008 | $56,093.69 |
| | | 6055900207FS | 07/25/2008 | $42,593.31 |
| | | 6126500207FS | 07/25/2008 | $263,678.71 |
| | | 6173100224JS | 08/11/2008 | $110,021.00 |
| | | 6236600246JS | 09/02/2008 | $46,326.54 |
| | | 6301300198FS | 07/16/2008 | $83,853.00 |
| | | 6812900189FS | 07/07/2008 | $19,495.61 |
| | | 6815500189FS | 07/07/2008 | $24,832.75 |
| | | 7144300225FS | 08/12/2008 | $51,200.00 |
| | | 8093300198FS | 07/16/2008 | $567,944.00 |
| | | 8611500200FS | 07/18/2008 | $85,256.05 |
| | | 8622600200FS | 07/18/2008 | $108,595.81 |
| | | 8929900210JS | 07/28/2008 | $57,418.00 |
| | | 8987200214FS | 08/01/2008 | $46,629.69 |
| | | 9351400227FS | 08/14/2008 | $1,149,999.20 |
| | | 9511100192JS | 07/10/2008 | $84,517.00 |
| | | 9972600256FS | 09/12/2008 | $22,614.90 |
| | | 9974900256FS | 09/12/2008 | $18,015.54 |
| | | | **SUBTOTAL** | **$12,752,347.80** |

| 837 | GOLDMAN SACHS CO, NY | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | 0218000200JS | 07/18/2008 | $220,671.03 |
| | | 0218100200JS | 07/18/2008 | $184,465.29 |
| | | 0218400200JS | 07/18/2008 | $230,594.00 |
| | | 0220100200JS | 07/18/2008 | $95,462.53 |
| | | 0223700200JS | 07/18/2008 | $230,594.00 |
| | | 0335400256JS | 09/12/2008 | $139,964.00 |
| | | 0370500231JS | 08/18/2008 | $1,093,823.20 |
| | | 0408900193JS | 07/11/2008 | $224,398.13 |
| | | 0582800256JS | 09/12/2008 | $8,061,659.72 |
| | | 2099600193JS | 07/11/2008 | $300,000.00 |
| | | 2285600233JS | 08/20/2008 | $1,136,798.00 |
| | | 2421300196FS | 07/14/2008 | $301,066.00 |
| | | 3322700253JS | 09/09/2008 | $8,218,138.89 |
| | | 3633800235JS | 08/22/2008 | $3,665,788.36 |
| | | 4436600206JS | 07/24/2008 | $562,546.00 |
| | | 6190100224JS | 08/11/2008 | $224,000.00 |
| | | 6315300198FS | 07/16/2008 | $5,120,463.89 |
| | | 6789500246JS | 09/02/2008 | $2,914.43 |
| | | 6797200246JS | 09/02/2008 | $2,914.43 |
| | | 7042400246JS | 09/02/2008 | $1,262.92 |
| | | 7049500246JS | 09/02/2008 | $1,894.39 |
| | | 7616200199JS | 07/17/2008 | $483,000.00 |
| | | 8706800228JS | 08/15/2008 | $2,390,346.00 |
| | | 8727000240FS | 08/27/2008 | $173,635.00 |
| | | 8769600249FS | 09/05/2008 | $424,350.00 |
| | | 8923100255JS | 09/11/2008 | $205,902.10 |
| | | 9046900214FS | 08/01/2008 | $8,704.96 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 9296300199JS | 07/17/2008 | $440,622.00 |
| | | 9601700226JS | 08/13/2008 | $202,567.27 |
| | | | SUBTOTAL | $34,348,546.54 |
| 838 | GOLDMAN SACHS CO. NEW YORKRCG PB, FUTURES | | | |
| | | 2336800211JS | 07/29/2008 | $919,531.40 |
| | | 5135900242JS | 08/29/2008 | $515,000.00 |
| | | 6037400206JS | 07/24/2008 | $466,000.00 |
| | | 6043600206JS | 07/24/2008 | $541,000.00 |
| | | | SUBTOTAL | $2,441,531.40 |
| 839 | GOLDMAN SACHS CO., N.Y. | | | |
| | | 3405600234FS | 08/21/2008 | $1,250,688.52 |
| | | 4371400212FS | 07/30/2008 | $1,472.96 |
| | | 4420100206JS | 07/24/2008 | $1,226,382.93 |
| | | 4431000206JS | 07/24/2008 | $1,226,382.93 |
| | | | SUBTOTAL | $3,704,927.34 |
| 840 | GOLDMAN SACHS CO.NEW YORK | | | |
| | | 1203000232FS | 08/19/2008 | $22,351,000.00 |
| | | 3457700234FS | 08/21/2008 | $8,939,333.33 |
| | | 6895700246JS | 09/02/2008 | $41,333.33 |
| | | 6899400246JS | 09/02/2008 | $16,533.33 |
| | | | SUBTOTAL | $31,348,199.99 |
| 841 | GOLDMAN SACHS COACC ANCHORAGE CROSSOVER CREDIT FUND | | | |
| | | 5564900248JS | 09/04/2008 | $25,199.10 |
| | | | SUBTOTAL | $25,199.10 |
| 842 | GOLDMAN SACHS CONEW YORK | | | |
| | | 0531100211JS | 07/29/2008 | $30,016.00 |
| | | 1193000232FS | 08/19/2008 | $278,450.00 |
| | | 1208900232FS | 08/19/2008 | $347,395.83 |
| | | 2020000193JS | 07/11/2008 | $278,186.27 |
| | | 2030500204JS | 07/22/2008 | $1,750,297.79 |
| | | 2035400204JS | 07/22/2008 | $3,185,578.44 |
| | | 2498000196FS | 07/14/2008 | $44,500.00 |
| | | 2641700212FS | 07/30/2008 | $2,633,765.00 |
| | | 3871600233JS | 08/20/2008 | $178,208.33 |
| | | 5346900221FS | 08/08/2008 | $704,694.44 |
| | | 5544900254FS | 09/10/2008 | $55,423.66 |
| | | 7043300254FS | 09/10/2008 | $356,480.76 |
| | | 7045100254FS | 09/10/2008 | $15,134.00 |
| | | 7053100254FS | 09/10/2008 | $214,798.78 |
| | | 7964800224JS | 08/11/2008 | $37,881.00 |
| | | 8123500226JS | 08/13/2008 | $343,083.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8278300190JS | 07/08/2008 | $310,000.00 |
| | | 8279500190JS | 07/08/2008 | $465,000.00 |
| | | 8717000239JS | 08/26/2008 | $2,874.00 |
| | | 9038300210JS | 07/28/2008 | $37,590.00 |
| | | 9038700210JS | 07/28/2008 | $432,395.87 |
| | | 9046400210JS | 07/28/2008 | $183,698.67 |
| | | 9047000210JS | 07/28/2008 | $1,297,187.62 |
| | | 9398300227FS | 08/14/2008 | $129,593.60 |
| | | 9403600227FS | 08/14/2008 | $194,390.40 |
| | | 9849000217JS | 08/04/2008 | $1,527.18 |
| | | | **SUBTOTAL** | **$13,508,150.97** |
| 843 | GOLDMAN SACHS DYNAMIC RISK MASTERFUND OFFSHORE LTD | | | |
| | | 1269900256JS | 09/12/2008 | $700,761.00 |
| | | | **SUBTOTAL** | **$700,761.00** |
| 844 | GOLDMAN SACHS EXECUTION ANDCLEARING | | | |
| | | 2140800203FS | 07/21/2008 | $446,130.00 |
| | | 4194200196FS | 07/14/2008 | $85,446.00 |
| | | | **SUBTOTAL** | **$531,576.00** |
| 845 | GOLDMAN SACHS GLOBAL ALPHA DYNAMICRISK MASTER FUND LLC | | | |
| | | 1270000256JS | 09/12/2008 | $1,566,845.00 |
| | | | **SUBTOTAL** | **$1,566,845.00** |
| 846 | GOLDMAN SACHS GLOBAL ALPHA FUND PLC | | | |
| | | 1241000256JS | 09/12/2008 | $19,585,653.00 |
| | | | **SUBTOTAL** | **$19,585,653.00** |
| 847 | GOLDMAN SACHS INC | | | |
| | | 7866000213JS | 07/31/2008 | $202,066.92 |
| | | 9929900240FS | 08/27/2008 | $198,310.13 |
| | | | **SUBTOTAL** | **$400,377.05** |
| 848 | GOLDMAN SACHS INT | | | |
| | | 6515500254FS | 09/10/2008 | $2,767,000.00 |
| | | 8563200255JS | 09/11/2008 | $7,000,000.00 |
| | | | **SUBTOTAL** | **$9,767,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 849 | GOLDMAN SACHS INTERNATIONAL | | | |
| | | 0240700200JS | 07/18/2008 | $324,535.00 |
| | | 0408800231JS | 08/18/2008 | $4,048,956.84 |
| | | 0455000193JS | 07/11/2008 | $323,434.00 |
| | | 0692600210FS | 07/28/2008 | $599.00 |
| | | 0782200256JS | 09/12/2008 | $2,985,000.00 |
| | | 1292900211JS | 07/29/2008 | $1,700,000.00 |
| | | 1369100192FS | 07/10/2008 | $2,500,000.00 |
| | | 1829300219FS | 08/06/2008 | $940,220.00 |
| | | 1829500219FS | 08/06/2008 | $119,780.00 |
| | | 1833800219FS | 08/06/2008 | $120,862.88 |
| | | 1834700219FS | 08/06/2008 | $948,720.12 |
| | | 1871900219FS | 08/06/2008 | $1,194,243.00 |
| | | 1967600204JS | 07/22/2008 | $2,725,555.06 |
| | | 1973200204JS | 07/22/2008 | $329,999.94 |
| | | 2616100218JS | 08/05/2008 | $372,246.16 |
| | | 2619300218JS | 08/05/2008 | $223,347.69 |
| | | 2621600218JS | 08/05/2008 | $148,898.47 |
| | | 2630100212FS | 07/30/2008 | $17,511.42 |
| | | 2646700212FS | 07/30/2008 | $434,992.00 |
| | | 3078800220JS | 08/07/2008 | $546,665.67 |
| | | 3182200205FS | 07/23/2008 | $1,330,655.61 |
| | | 3189700205FS | 07/23/2008 | $178,024.39 |
| | | 3304000253JS | 09/09/2008 | $255,721.71 |
| | | 3319900253JS | 09/09/2008 | $1,729,695.29 |
| | | 4645800197JS | 07/15/2008 | $274,740.30 |
| | | 5081000189FS | 07/07/2008 | $749,327.00 |
| | | 5086800189FS | 07/07/2008 | $749,300.00 |
| | | 5393000254FS | 09/10/2008 | $300,000.00 |
| | | 5620200213JS | 07/31/2008 | $440,888.00 |
| | | 5627700213JS | 07/31/2008 | $390,230.00 |
| | | 6837300189FS | 07/07/2008 | $736,583.11 |
| | | 6837400189FS | 07/07/2008 | $441,949.86 |
| | | 6845100189FS | 07/07/2008 | $294,633.24 |
| | | 7203200225FS | 08/12/2008 | $1,300,050.00 |
| | | 7757400247FS | 09/03/2008 | $2,153,472.00 |
| | | 8624400199JS | 07/17/2008 | $1,471,000.00 |
| | | 8909900239JS | 08/26/2008 | $148,898.47 |
| | | 8922200255JS | 09/11/2008 | $788,906.00 |
| | | 9326200214FS | 08/01/2008 | $690,000.00 |
| | | | SUBTOTAL | $34,429,642.23 |
| 850 | GOLDMAN SACHS INTERNATIONAL NY | | | |
| | | 0034600256JS | 09/12/2008 | $46,511.08 |
| | | 0322100256JS | 09/12/2008 | $274,500.00 |
| | | 0333900256JS | 09/12/2008 | $272,531.25 |
| | | 0408800203FS | 07/21/2008 | $121,500.00 |
| | | 0850600241FS | 08/28/2008 | $15,802.78 |
| | | 0859000241FS | 08/28/2008 | $7,000.00 |
| | | 0865400241FS | 08/28/2008 | $20,300.00 |
| | | 1120800232FS | 08/19/2008 | $33,942.18 |
| | | 1129000232FS | 08/19/2008 | $45,000.00 |
| | | 1137100232FS | 08/19/2008 | $9,000.00 |
| | | 1373100252FS | 09/08/2008 | $213,000.00 |
| | | 1393700252FS | 09/08/2008 | $51,000.00 |
| | | 2232400233JS | 08/20/2008 | $111,584.46 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3040500220JS | 08/07/2008 | $11,100.00 |
| | | 3324800253JS | 09/09/2008 | $10,500.00 |
| | | 3411000234FS | 08/21/2008 | $307,840.60 |
| | | 3416300234FS | 08/21/2008 | $13,800.00 |
| | | 3584100235JS | 08/22/2008 | $10,800.00 |
| | | 3584700235JS | 08/22/2008 | $29,571.84 |
| | | 3595100235JS | 08/22/2008 | $55,800.00 |
| | | 3601700235JS | 08/22/2008 | $331,358.33 |
| | | 3705300221FS | 08/08/2008 | $26,100.00 |
| | | 3705400221FS | 08/08/2008 | $20,673.24 |
| | | 3707800221FS | 08/08/2008 | $30,000.00 |
| | | 3707900221FS | 08/08/2008 | $14,175.96 |
| | | 3709600221FS | 08/08/2008 | $148,229.10 |
| | | 4418000206JS | 07/24/2008 | $199,091.20 |
| | | 5530500213JS | 07/31/2008 | $52,200.00 |
| | | 5542800213JS | 07/31/2008 | $13,353.18 |
| | | 5552900213JS | 07/31/2008 | $68,400.00 |
| | | 6034500207FS | 07/25/2008 | $200.00 |
| | | 6058000207FS | 07/25/2008 | $560.00 |
| | | 7076200239JS | 08/26/2008 | $578.67 |
| | | 7084700239JS | 08/26/2008 | $206.67 |
| | | 7097700239JS | 08/26/2008 | $8,400.00 |
| | | 7112000239JS | 08/26/2008 | $108,080.70 |
| | | 7123400238FS | 08/25/2008 | $63,000.00 |
| | | 7591700199JS | 07/17/2008 | $17,500.00 |
| | | 7599200199JS | 07/17/2008 | $84,000.00 |
| | | 8042300190JS | 07/08/2008 | $62,400.00 |
| | | 8042400190JS | 07/08/2008 | $5,533.44 |
| | | 8046600190JS | 07/08/2008 | $105,000.00 |
| | | 8050900190JS | 07/08/2008 | $15,400.00 |
| | | 8628400200FS | 07/18/2008 | $150,191.38 |
| | | 8679500228JS | 08/15/2008 | $36,229.68 |
| | | 8679600228JS | 08/15/2008 | $10,868.88 |
| | | 8686100228JS | 08/15/2008 | $25,360.79 |
| | | 8686200228JS | 08/15/2008 | $7,970.52 |
| | | 8692400228JS | 08/15/2008 | $129,500.00 |
| | | 8697900228JS | 08/15/2008 | $46,374.00 |
| | | 8724000240FS | 08/27/2008 | $11,034.12 |
| | | 8724100240FS | 08/27/2008 | $24,000.00 |
| | | 8736200240FS | 08/27/2008 | $11,034.12 |
| | | 8960800214FS | 08/01/2008 | $169,560.44 |
| | | 8980400214FS | 08/01/2008 | $37,450.00 |
| | | 8997900214FS | 08/01/2008 | $12,900.00 |
| | | 9028300214FS | 08/01/2008 | $3,566.64 |
| | | 9343300227FS | 08/14/2008 | $305,979.41 |
| | | 9974000256FS | 09/12/2008 | $5,017.50 |
| | | 9975600256FS | 09/12/2008 | $6,389.88 |
| | | 9976800256FS | 09/12/2008 | $16,100.00 |
| | | | SUBTOTAL | $4,045,052.04 |

| 851 | GOLDMAN SACHS INTL | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | 0227200200JS | 07/18/2008 | $552,500.00 |
| | | 0454400231JS | 08/18/2008 | $4,008,674.93 |
| | | 0770300256JS | 09/12/2008 | $2,442,000.00 |
| | | 0774500256JS | 09/12/2008 | $49,400,000.00 |
| | | 0779700256JS | 09/12/2008 | $3,415,000.00 |
| | | 0799900256JS | 09/12/2008 | $500,000.00 |
| | | 0860900210FS | 07/28/2008 | $133,972.22 |
| | | 0913400227JS | 08/14/2008 | $10,000,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 1194500232FS | 08/19/2008 | $380,000.00 |
| | | 1200900234FS | 08/21/2008 | $12,800,000.00 |
| | | 1295300211JS | 07/29/2008 | $1,010,000.00 |
| | | 1368200192FS | 07/10/2008 | $4,000,000.00 |
| | | 1532400189FS | 07/07/2008 | $37,900,000.00 |
| | | 1535000189FS | 07/07/2008 | $2,334.76 |
| | | 1545600189FS | 07/07/2008 | $1,293.32 |
| | | 2055600203FS | 07/21/2008 | $16,340.28 |
| | | 2063400203FS | 07/21/2008 | $16,340.28 |
| | | 2093700203FS | 07/21/2008 | $36,401.11 |
| | | 2143100241FS | 08/28/2008 | $8,000,000.00 |
| | | 2157500211JS | 07/29/2008 | $1,262,361.00 |
| | | 2158200211JS | 07/29/2008 | $108,339.23 |
| | | 2302400233JS | 08/20/2008 | $280,222.22 |
| | | 2305000233JS | 08/20/2008 | $270,630.56 |
| | | 2306600233JS | 08/20/2008 | $22,333.33 |
| | | 2339900211JS | 07/29/2008 | $43,604.17 |
| | | 2510800252FS | 09/08/2008 | $23,700,000.00 |
| | | 2651700212FS | 07/30/2008 | $52,534.26 |
| | | 2733400232FS | 08/19/2008 | $43,604.17 |
| | | 2774800219FS | 08/06/2008 | $36,200,000.00 |
| | | 3119500220JS | 08/07/2008 | $1,639,997.33 |
| | | 3225500238FS | 08/25/2008 | $4,000,000.00 |
| | | 3303800219FS | 08/06/2008 | $160,000.00 |
| | | 3311000219FS | 08/06/2008 | $1,320,000.00 |
| | | 3427200234FS | 08/21/2008 | $156,255.56 |
| | | 3435500234FS | 08/21/2008 | $11,161.11 |
| | | 3492500189FS | 07/07/2008 | $86,100,000.00 |
| | | 3850000233JS | 08/20/2008 | $49,291.67 |
| | | 3919700224JS | 08/11/2008 | $72,300,000.00 |
| | | 4326200196FS | 07/14/2008 | $118,416.67 |
| | | 4407500234FS | 08/21/2008 | $800,000.00 |
| | | 4905600197JS | 07/15/2008 | $2,000,000.00 |
| | | 4906000197JS | 07/15/2008 | $10,000,000.00 |
| | | 4906100205FS | 07/23/2008 | $0.01 |
| | | 4990500220JS | 08/07/2008 | $2,000,000.00 |
| | | 5397100254FS | 09/10/2008 | $450,000.00 |
| | | 5549500248JS | 09/04/2008 | $10,000,000.00 |
| | | 5573700254FS | 09/10/2008 | $118,550.00 |
| | | 6222800254FS | 09/10/2008 | $600,000.00 |
| | | 6264100254FS | 09/10/2008 | $75,000,000.00 |
| | | 6286100224JS | 08/11/2008 | $8,551.14 |
| | | 6341800198FS | 07/16/2008 | $359,731.00 |
| | | 6462000190JS | 07/08/2008 | $640,000.00 |
| | | 6507800200FS | 07/18/2008 | $4,000,000.00 |
| | | 6704500192JS | 07/10/2008 | $3,800,000.00 |
| | | 6774500217JS | 08/04/2008 | $79,238.99 |
| | | 7194700225FS | 08/12/2008 | $150,000.00 |
| | | 7337200198FS | 07/16/2008 | $830,000.00 |
| | | 7519000247JS | 09/03/2008 | $4,000,000.00 |
| | | 7907800193FS | 07/11/2008 | $37,935,000.00 |
| | | 7994900207FS | 07/25/2008 | $320,208.00 |
| | | 8166700198FS | 07/16/2008 | $4,365.78 |
| | | 8274600231FS | 08/18/2008 | $12,300,000.00 |
| | | 8454100203JS | 07/21/2008 | $270,000.00 |
| | | 8668400239JS | 08/26/2008 | $715,000.00 |
| | | 8707900200FS | 07/18/2008 | $311,675.85 |
| | | 8749800240FS | 08/27/2008 | $450.00 |
| | | 8750200240FS | 08/27/2008 | $90.00 |
| | | 8750300240FS | 08/27/2008 | $450.00 |
| | | 8755200240FS | 08/27/2008 | $90.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8758300240FS | 08/27/2008 | $54.00 |
| | | 8761300240FS | 08/27/2008 | $72.00 |
| | | 8770200232JS | 08/19/2008 | $2,300,000.00 |
| | | 8801100240FS | 08/27/2008 | $194,906.00 |
| | | 9090000249FS | 09/05/2008 | $2,500,000.00 |
| | | 9093500249FS | 09/05/2008 | $14,100,000.00 |
| | | 9262400233FS | 08/20/2008 | $8,900,000.00 |
| | | 9701900214FS | 08/01/2008 | $132,071.00 |
| | | 9818100228JS | 08/15/2008 | $10,300,000.00 |
| | | | **SUBTOTAL** | **$567,574,111.95** |
| 852 | GOLDMAN SACHS LIP CREDITOPPORTUNITIES 2008 FUND LP ABS | | | |
| | | 5563900246JS | 09/02/2008 | $310.00 |
| | | 5564000246JS | 09/02/2008 | $3,272.22 |
| | | 5564100246JS | 09/02/2008 | $282.20 |
| | | 5564200246JS | 09/02/2008 | $188.13 |
| | | 5566500246JS | 09/02/2008 | $282.20 |
| | | 5567900246JS | 09/02/2008 | $232.50 |
| | | 5569700246JS | 09/02/2008 | $282.20 |
| | | 9016100214FS | 08/01/2008 | $3,166.67 |
| | | 9071000214FS | 08/01/2008 | $273.52 |
| | | 9071200214FS | 08/01/2008 | $273.52 |
| | | 9079500214FS | 08/01/2008 | $300.00 |
| | | 9080000214FS | 08/01/2008 | $273.52 |
| | | 9091600214FS | 08/01/2008 | $183.33 |
| | | 9093700214FS | 08/01/2008 | $225.00 |
| | | | **SUBTOTAL** | **$9,545.01** |
| 853 | GOLDMAN SACHS NY | | | |
| | | 1193700234FS | 08/21/2008 | $270,000.00 |
| | | 1893300218JS | 08/05/2008 | $2,001.60 |
| | | 7514500247FS | 09/03/2008 | $1,825.30 |
| | | | **SUBTOTAL** | **$273,826.90** |
| 854 | GOLDMAN SACHS QUANTITATIVE STRATEGIEMERGING MARKETS MASTER FUND LP | | | |
| | | 1269800256JS | 09/12/2008 | $843,000.00 |
| | | | **SUBTOTAL** | **$843,000.00** |
| 855 | GOLDMAN SACHSAND CO NY | | | |
| | | 2015300193JS | 07/11/2008 | $8,702,822.22 |
| | | | **SUBTOTAL** | **$8,702,822.22** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 856 | GOLDMAN SACHSEXECUTION AND CLEARING LP | | | |
| | | 0789200256JS | 09/12/2008 | $1,062,103.40 |
| | | 0789300256JS | 09/12/2008 | $531,051.70 |
| | | | **SUBTOTAL** | **$1,593,155.10** |
| 857 | GOLDMAN SACHSINTERNATIONAL | | | |
| | | 1242400227JS | 08/14/2008 | $122,222.00 |
| | | 2164800211JS | 07/29/2008 | $247,019.00 |
| | | 3500800219FS | 08/06/2008 | $194,306.00 |
| | | | **SUBTOTAL** | **$563,547.00** |
| 858 | GOLDMAN SACS | | | |
| | | 6899900189FS | 07/07/2008 | $8,203.56 |
| | | | **SUBTOTAL** | **$8,203.56** |
| 859 | GOLDMANS SACHS AND CO NY | | | |
| | | 2013800193JS | 07/11/2008 | $25,755.73 |
| | | 2137100203FS | 07/21/2008 | $275.42 |
| | | 2143600203FS | 07/21/2008 | $16,471.17 |
| | | 9392800227FS | 08/14/2008 | $79,508.57 |
| | | 9396300227FS | 08/14/2008 | $4,845.46 |
| | | 9398100227FS | 08/14/2008 | $17,229.58 |
| | | 9401900227FS | 08/14/2008 | $74,451.02 |
| | | | **SUBTOTAL** | **$218,536.95** |
| 860 | GOTTEX LAUSANNE | | | |
| | | 4629500221FS | 08/08/2008 | $2,524.00 |
| | | 7258900247FS | 09/03/2008 | $2,819.00 |
| | | 8069600190JS | 07/08/2008 | $2,267.00 |
| | | | **SUBTOTAL** | **$7,610.00** |
| 861 | GOVERNMENT OF SINGAPORE INV CORP B | | | |
| | | 6328700198FS | 07/16/2008 | $7,278.86 |
| | | 7038900254FS | 09/10/2008 | $437,000.00 |
| | | 8996000210JS | 07/28/2008 | $15,680.05 |
| | | | **SUBTOTAL** | **$459,958.91** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 862 | GOVERNMENT OF SINGAPORE INVESTMENTCORP A/C C | | | |
| | | 6317600198FS | 07/16/2008 | $106,651.06 |
| | | 7042600254FS | 09/10/2008 | $6,697,500.00 |
| | | 8972100210JS | 07/28/2008 | $203,187.25 |
| | | | SUBTOTAL | $7,007,338.31 |
| 863 | GOVERNMENT OF SINGAPORE INVESTMENTCORP A/C H | | | |
| | | 6317800198FS | 07/16/2008 | $44,306.08 |
| | | 7037800254FS | 09/10/2008 | $2,365,500.00 |
| | | 8980600210JS | 07/28/2008 | $94,733.61 |
| | | | SUBTOTAL | $2,504,539.69 |
| 864 | GOVT OF S PORE INVESTMENT CORP BCM | | | |
| | | 1203300234FS | 08/21/2008 | $137,400.00 |
| | | 2186500235JS | 08/22/2008 | $1,266,200.00 |
| | | 3097000224JS | 08/11/2008 | $90,400.00 |
| | | 4459100214FS | 08/01/2008 | $45,000.00 |
| | | 4576200239JS | 08/26/2008 | $63,500.00 |
| | | 6799200217JS | 08/04/2008 | $76,300.00 |
| | | 7175100228JS | 08/15/2008 | $153,500.00 |
| | | 8068500218FS | 08/05/2008 | $169,800.00 |
| | | 9340400196JS | 07/14/2008 | $40,200.00 |
| | | | SUBTOTAL | $2,042,300.00 |
| 865 | GOVT OF S PORE INVESTMENT CORP CCM | | | |
| | | 1210900234FS | 08/21/2008 | $918,700.00 |
| | | 1821500246JS | 09/02/2008 | $36,000.00 |
| | | 1827300246JS | 09/02/2008 | $451,200.00 |
| | | 1827400246JS | 09/02/2008 | $424,000.00 |
| | | 1831700246JS | 09/02/2008 | $34,100.00 |
| | | 2179000235JS | 08/22/2008 | $15,903,300.00 |
| | | 3100000224JS | 08/11/2008 | $1,180,000.00 |
| | | 4456700214FS | 08/01/2008 | $692,100.00 |
| | | 4578600239JS | 08/26/2008 | $788,500.00 |
| | | 6803900217JS | 08/04/2008 | $1,147,000.00 |
| | | 7175400228JS | 08/15/2008 | $1,393,700.00 |
| | | 8072900218FS | 08/05/2008 | $2,566,000.00 |
| | | 9338600196JS | 07/14/2008 | $828,800.00 |
| | | | SUBTOTAL | $26,363,400.00 |
| 866 | GOVT OF S PORE INVESTMENT CORP HCM | | | |
| | | 1203400234FS | 08/21/2008 | $713,900.00 |
| | | 1822000246JS | 09/02/2008 | $182,800.00 |
| | | 1822100246JS | 09/02/2008 | $171,900.00 |
| | | 2183800235JS | 08/22/2008 | $6,390,500.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3099500224JS | 08/11/2008 | $539,600.00 |
| | | 4460900214FS | 08/01/2008 | $272,900.00 |
| | | 4582200239JS | 08/26/2008 | $318,000.00 |
| | | 6799700217JS | 08/04/2008 | $456,700.00 |
| | | 7175500228JS | 08/15/2008 | $932,800.00 |
| | | 8068800218FS | 08/05/2008 | $1,024,200.00 |
| | | 9339600196JS | 07/14/2008 | $331,000.00 |
| | | | **SUBTOTAL** | **$11,334,300.00** |
| 867 | GPMF 2007 | | | |
| | | 5318500235JS | 08/22/2008 | $21,135.26 |
| | | 5319400235JS | 08/22/2008 | $30,343.62 |
| | | | **SUBTOTAL** | **$51,478.88** |
| 868 | GRACIE CREDIT MASTER FUND | | | |
| | | 0341800256JS | 09/12/2008 | $612,500.00 |
| | | 3500500204JS | 07/22/2008 | $269,849.00 |
| | | 6117600207FS | 07/25/2008 | $105,914.00 |
| | | | **SUBTOTAL** | **$988,263.00** |
| 869 | GRAD COMMON CONTRACTUAL FUND | | | |
| | | 1410100217FS | 08/04/2008 | $1,550.00 |
| | | 4832000212FS | 07/30/2008 | $24,800.00 |
| | | 5101000205FS | 07/23/2008 | $1,550.00 |
| | | 7711700213JS | 07/31/2008 | $3,100.00 |
| | | 7711900213JS | 07/31/2008 | $1,550.00 |
| | | 7715700213JS | 07/31/2008 | $1,550.00 |
| | | 7716300213JS | 07/31/2008 | $1,550.00 |
| | | 7716600213JS | 07/31/2008 | $41,850.00 |
| | | 8163700198FS | 07/16/2008 | $1,550.00 |
| | | | **SUBTOTAL** | **$79,050.00** |
| 870 | GREAT SOUTHERN BANK | | | |
| | | 0694300210FS | 07/28/2008 | $40,080.20 |
| | | 4902900205FS | 07/23/2008 | $118,958.09 |
| | | 7193000239JS | 08/26/2008 | $21,832.56 |
| | | 8750400240FS | 08/27/2008 | $31,058.71 |
| | | | **SUBTOTAL** | **$211,929.56** |
| 871 | GS ALPHA BETA CONTINUUM FD C/OGOLDMAN SACHS ASSET MGT LP | | | |
| | | 4110600196FS | 07/14/2008 | $250,472.83 |
| | | 4452400221FS | 08/08/2008 | $178.05 |
| | | 9107000239JS | 08/26/2008 | $416.90 |
| | | | **SUBTOTAL** | **$251,067.78** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 872 | GS EM OPP EM LOCAL | | | |
| | | 0693900210FS | 07/28/2008 | $15,584.68 |
| | | 2002500231JS | 08/18/2008 | $762.34 |
| | | 2291400233JS | 08/20/2008 | $9,022.75 |
| | | 2292000233JS | 08/20/2008 | $10,312.45 |
| | | 2302000233JS | 08/20/2008 | $4,519.00 |
| | | 6591400197JS | 07/15/2008 | $392.92 |
| | | 7707900191FS | 07/09/2008 | $5,805.00 |
| | | 7924000198FS | 07/16/2008 | $4,939.20 |
| | | 7924100198FS | 07/16/2008 | $19,553.68 |
| | | 7927900198FS | 07/16/2008 | $9,797.36 |
| | | 8930400255JS | 09/11/2008 | $19,740.60 |
| | | 8935500255JS | 09/11/2008 | $34,214.59 |
| | | 8986100210JS | 07/28/2008 | $9,534.00 |
| | | | **SUBTOTAL** | **$144,178.57** |
| 873 | GS EM OPP OFFSHR EM LOCAL | | | |
| | | 0689700210FS | 07/28/2008 | $9,173.96 |
| | | 1107400192FS | 07/10/2008 | $231.00 |
| | | 2000400231JS | 08/18/2008 | $450.48 |
| | | 2291900233JS | 08/20/2008 | $6,052.62 |
| | | 2295800233JS | 08/20/2008 | $5,307.50 |
| | | 2295900233JS | 08/20/2008 | $2,663.75 |
| | | 7708600191FS | 07/09/2008 | $3,415.00 |
| | | 7928000198FS | 07/16/2008 | $12,221.05 |
| | | 7930200198FS | 07/16/2008 | $3,528.00 |
| | | 7932800198FS | 07/16/2008 | $6,368.28 |
| | | 8930000255JS | 09/11/2008 | $33,536.76 |
| | | 8942000255JS | 09/11/2008 | $57,705.20 |
| | | 8980000210JS | 07/28/2008 | $5,603.53 |
| | | | **SUBTOTAL** | **$146,257.13** |
| 874 | GS EXECUTION AND CLEARING LP | | | |
| | | 8093000224JS | 08/11/2008 | $8,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| 875 | GS GLBL LIBOR PLS I PORT | | | |
| | | 2080300203FS | 07/21/2008 | $10,575.40 |
| | | | **SUBTOTAL** | **$10,575.40** |
| 876 | GS YEN LIBOR PLUS FUND | | | |
| | | 2093000203FS | 07/21/2008 | $8,718.65 |
| | | | **SUBTOTAL** | **$8,718.65** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 877 | GSAM EURO CREDIT | | | |
| | | 6251200224JS | 08/11/2008 | $399,993.15 |
| | | | **SUBTOTAL** | **$399,993.15** |
| 878 | GSC CAPITAL CORP2006-1 | | | |
| | | 0980600210FS | 07/28/2008 | $925,000.00 |
| | | | **SUBTOTAL** | **$925,000.00** |
| 879 | GUGGENHEIM ADVISORS | | | |
| | | 7672500248JS | 09/04/2008 | $182,291.64 |
| | | 7684800248JS | 09/04/2008 | $182,291.64 |
| | | | **SUBTOTAL** | **$364,583.28** |
| 880 | GUGGENHEIM INVESTMENT A/C INTELCORPORATION PROFIR SHARING PENSIONPLAN | | | |
| | | 2802200197JS | 07/15/2008 | $356,000.00 |
| | | | **SUBTOTAL** | **$356,000.00** |
| 881 | GUIDANCE CAPITAL LLC 500 DELAWARE AVENUE SUITE 720 WILMINGTON, DE 19801 | | | |
| | | *366593 | 09/05/2008 | $10,175.50 |
| | | | **SUBTOTAL** | **$10,175.50** |
| 882 | GULF STREAM COMPASS CLO 2004 1 LTD | | | |
| | | 7868700213JS | 07/31/2008 | $1,818,000.00 |
| | | | **SUBTOTAL** | **$1,818,000.00** |
| 883 | GULF STREAM COMPASS CLO 20051 LTD | | | |
| | | 4229600205FS | 07/23/2008 | $1,321,000.00 |
| | | 7866900213JS | 07/31/2008 | $4,134,000.00 |
| | | | **SUBTOTAL** | **$5,455,000.00** |
| 884 | H S B C HONG KONG | | | |
| | | 1722800241FS | 08/28/2008 | $25,075.00 |
| | | 6710500213JS | 07/31/2008 | $27,345.00 |
| | | | **SUBTOTAL** | **$52,420.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 885 | H2 REAL ESTATE CDO 2006 1 LTD | | | |
| | | 3821300204JS | 07/22/2008 | $8,676,000.00 |
| | | | **SUBTOTAL** | **$8,676,000.00** |
| 886 | HAKONE 11 DERIV COLL WITH LEHMAN | | | |
| | | 5882200189FS | 07/07/2008 | $550,000.00 |
| | | 9201600219JS | 08/06/2008 | $179.35 |
| | | | **SUBTOTAL** | **$550,179.35** |
| 887 | HAMLYN FOUNDATION | | | |
| | | 7203900225FS | 08/12/2008 | $7,206.19 |
| | | 7204300225FS | 08/12/2008 | $22,357.65 |
| | | 7225900225FS | 08/12/2008 | $6,467.09 |
| | | | **SUBTOTAL** | **$36,030.93** |
| 888 | HARRINGTON BANK5925 FARRINGTON ROAD | | | |
| | | 3302800219FS | 08/06/2008 | $49,809.46 |
| | | | **SUBTOTAL** | **$49,809.46** |
| 889 | HARTFORD ACCIDENT INDEMNITY COLLA | | | |
| | | 0781200256JS | 09/12/2008 | $524,000.00 |
| | | 1533600189FS | 07/07/2008 | $640,000.00 |
| | | 1818000246JS | 09/02/2008 | $563,000.00 |
| | | 2176300235JS | 08/22/2008 | $835,000.00 |
| | | 8275000231FS | 08/18/2008 | $2,044,000.00 |
| | | | **SUBTOTAL** | **$4,606,000.00** |
| 890 | HARTFORD INCOMING WIRE | | | |
| | | 8918200225FS | 08/12/2008 | $33,550.15 |
| | | | **SUBTOTAL** | **$33,550.15** |
| 891 | HARTFORD INSURANCE - DERIVATIVES | | | |
| | | 0258900228FS | 08/15/2008 | $116,389.93 |
| | | 0259000228FS | 08/15/2008 | $211,618.06 |
| | | 0259100228FS | 08/15/2008 | $99,024.39 |
| | | 0259200228FS | 08/15/2008 | $67,370.31 |
| | | 0260000228FS | 08/15/2008 | $21,161.81 |
| | | 0260100228FS | 08/15/2008 | $21,161.81 |
| | | 0260200228FS | 08/15/2008 | $105,809.03 |
| | | 0260300228FS | 08/15/2008 | $157,627.70 |
| | | 0260600228FS | 08/15/2008 | $77,345.51 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0260700228FS | 08/15/2008 | $6,181.89 |
| | | 0260800228FS | 08/15/2008 | $10,823.35 |
| | | 0260900228FS | 08/15/2008 | $8,482.11 |
| | | 0261000228FS | 08/15/2008 | $9,154.89 |
| | | 0261100228FS | 08/15/2008 | $9,735.19 |
| | | 0263100228FS | 08/15/2008 | $85,471.51 |
| | | 0263200228FS | 08/15/2008 | $21,161.81 |
| | | 0263500228FS | 08/15/2008 | $154,726.66 |
| | | 0263600228FS | 08/15/2008 | $153,629.87 |
| | | 0263700228FS | 08/15/2008 | $108,398.26 |
| | | 0263900228FS | 08/15/2008 | $17,044.04 |
| | | 0264000228FS | 08/15/2008 | $5,580.77 |
| | | 0264100228FS | 08/15/2008 | $16,772.23 |
| | | 0264200228FS | 08/15/2008 | $6,162.17 |
| | | 0264400228FS | 08/15/2008 | $2,018.96 |
| | | 0264500228FS | 08/15/2008 | $8,955.21 |
| | | 0265300228FS | 08/15/2008 | $70,163.69 |
| | | 0265400228FS | 08/15/2008 | $211,618.06 |
| | | 0265600228FS | 08/15/2008 | $9,929.52 |
| | | 0265700228FS | 08/15/2008 | $19,150.54 |
| | | 0266300228FS | 08/15/2008 | $1,488.75 |
| | | 0266400228FS | 08/15/2008 | $4,018.19 |
| | | 0266600228FS | 08/15/2008 | $8,757.54 |
| | | 0266700228FS | 08/15/2008 | $8,251.95 |
| | | 0267100228FS | 08/15/2008 | $66,884.24 |
| | | 0267200228FS | 08/15/2008 | $8,214.70 |
| | | 0267300228FS | 08/15/2008 | $4,125.87 |
| | | 0267400228FS | 08/15/2008 | $5,892.54 |
| | | 0267500228FS | 08/15/2008 | $6,063.96 |
| | | 0268000228FS | 08/15/2008 | $11,728.41 |
| | | 0268100228FS | 08/15/2008 | $6,075.52 |
| | | 0268200228FS | 08/15/2008 | $10,278.96 |
| | | 0268300228FS | 08/15/2008 | $5,145.09 |
| | | 0268400228FS | 08/15/2008 | $4,708.19 |
| | | 0268500228FS | 08/15/2008 | $5,621.36 |
| | | 0268800228FS | 08/15/2008 | $4,071.53 |
| | | 0268900228FS | 08/15/2008 | $5,632.11 |
| | | 0269000228FS | 08/15/2008 | $5,806.37 |
| | | 0269200228FS | 08/15/2008 | $5,871.59 |
| | | 0269300228FS | 08/15/2008 | $13,296.52 |
| | | 0270500228FS | 08/15/2008 | $5,563.10 |
| | | 0405600231JS | 08/18/2008 | $22,315.24 |
| | | 0423000193JS | 07/11/2008 | $261,416.00 |
| | | 0934400218JS | 08/05/2008 | $9,257.79 |
| | | 0938000218JS | 08/05/2008 | $349,000.00 |
| | | 1096300192FS | 07/10/2008 | $408,230.00 |
| | | 1096400192FS | 07/10/2008 | $102,057.50 |
| | | 1103600192FS | 07/10/2008 | $127,044.25 |
| | | 1259900217FS | 08/04/2008 | $219,269.93 |
| | | 1991500193JS | 07/11/2008 | $37,742.00 |
| | | 1993500193JS | 07/11/2008 | $102,005.42 |
| | | 2158700211JS | 07/29/2008 | $19,997.92 |
| | | 2163000211JS | 07/29/2008 | $18,848.04 |
| | | 2731400232FS | 08/19/2008 | $439.87 |
| | | 2821100242JS | 08/29/2008 | $6,800,000.00 |
| | | 2831400242JS | 08/29/2008 | $2,210,000.00 |
| | | 3097800252FS | 09/08/2008 | $645,333.24 |
| | | 3491700204JS | 07/22/2008 | $25,355.73 |
| | | 3494900204JS | 07/22/2008 | $42,259.55 |
| | | 3717500221JS | 08/08/2008 | $1,994,805.56 |
| | | 3854100242JS | 08/29/2008 | $341,406.72 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|--------------------|
| | | 4162400196FS | 07/14/2008 | $38,391.64 |
| | | 4162700196FS | 07/14/2008 | $373,060.00 |
| | | 4168500196FS | 07/14/2008 | $746,120.00 |
| | | 4171000196FS | 07/14/2008 | $373,060.00 |
| | | 4373300212FS | 07/30/2008 | $20,687.50 |
| | | 4379600212FS | 07/30/2008 | $58,018.09 |
| | | 4513800242JS | 08/29/2008 | $98,513.52 |
| | | 4516000242JS | 08/29/2008 | $20,520.83 |
| | | 4523600242JS | 08/29/2008 | $57,550.68 |
| | | 4525300242JS | 08/29/2008 | $21,161.81 |
| | | 4525500242JS | 08/29/2008 | $19,945.00 |
| | | 4596900197JS | 07/15/2008 | $2,255,147.83 |
| | | 4597800197JS | 07/15/2008 | $301,778.81 |
| | | 4597900197JS | 07/15/2008 | $141,406.04 |
| | | 4598100197JS | 07/15/2008 | $3,470.86 |
| | | 4598200197JS | 07/15/2008 | $87,269.02 |
| | | 4605700197JS | 07/15/2008 | $98,129.31 |
| | | 4606300197JS | 07/15/2008 | $4,690.11 |
| | | 4611700197JS | 07/15/2008 | $75,489.62 |
| | | 4619500197JS | 07/15/2008 | $74,953.66 |
| | | 5152200253JS | 09/09/2008 | $308.00 |
| | | 5188200235JS | 08/22/2008 | $42,742.51 |
| | | 5201800235JS | 08/22/2008 | $25,645.51 |
| | | 5517100254FS | 09/10/2008 | $34,444.16 |
| | | 6023000206JS | 07/24/2008 | $28,947.92 |
| | | 6117900207FS | 07/25/2008 | $1,251,955.00 |
| | | 6214300224JS | 08/11/2008 | $1,040,524.54 |
| | | 6259400246JS | 09/02/2008 | $54,592.00 |
| | | 6342500198FS | 07/16/2008 | $88,036.00 |
| | | 6438600197JS | 07/15/2008 | $144,241.45 |
| | | 6441700197JS | 07/15/2008 | $102,872.85 |
| | | 6444000197JS | 07/15/2008 | $15,773.84 |
| | | 6444300197JS | 07/15/2008 | $199,072.92 |
| | | 6445600197JS | 07/15/2008 | $145,554.15 |
| | | 6446700197JS | 07/15/2008 | $199,072.92 |
| | | 6447500197JS | 07/15/2008 | $99,536.46 |
| | | 6447600197JS | 07/15/2008 | $109,490.10 |
| | | 6448600197JS | 07/15/2008 | $140,556.15 |
| | | 6448800197JS | 07/15/2008 | $338,237.92 |
| | | 6448900197JS | 07/15/2008 | $63,568.23 |
| | | 6449000197JS | 07/15/2008 | $19,907.29 |
| | | 6449300197JS | 07/15/2008 | $19,907.29 |
| | | 6449400197JS | 07/15/2008 | $6,674.60 |
| | | 6449500197JS | 07/15/2008 | $10,537.14 |
| | | 6449600197JS | 07/15/2008 | $8,242.98 |
| | | 6449700197JS | 07/15/2008 | $8,948.57 |
| | | 6449900197JS | 07/15/2008 | $9,567.86 |
| | | 6450000197JS | 07/15/2008 | $16,457.28 |
| | | 6450100197JS | 07/15/2008 | $6,066.99 |
| | | 6450200197JS | 07/15/2008 | $11,464.77 |
| | | 6450300197JS | 07/15/2008 | $1,630.76 |
| | | 6451100197JS | 07/15/2008 | $4,133.28 |
| | | 6451200197JS | 07/15/2008 | $3,981.32 |
| | | 6451400197JS | 07/15/2008 | $5,777.69 |
| | | 6451500197JS | 07/15/2008 | $4,611.32 |
| | | 6451600197JS | 07/15/2008 | $5,496.44 |
| | | 6451700197JS | 07/15/2008 | $199,072.92 |
| | | 6453800197JS | 07/15/2008 | $129,997.13 |
| | | 6454000197JS | 07/15/2008 | $5,012.03 |
| | | 6454100197JS | 07/15/2008 | $9,776.51 |
| | | 6454200197JS | 07/15/2008 | $8,104.61 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 6454400197JS | 07/15/2008 | $5,468.94 |
| | | 6454500197JS | 07/15/2008 | $9,010.25 |
| | | 6454600197JS | 07/15/2008 | $8,601.62 |
| | | 6454700197JS | 07/15/2008 | $5,528.04 |
| | | 6454800197JS | 07/15/2008 | $6,015.31 |
| | | 6456000197JS | 07/15/2008 | $88,792.97 |
| | | 6456100197JS | 07/15/2008 | $16,519.30 |
| | | 6456200197JS | 07/15/2008 | $18,899.18 |
| | | 6456300197JS | 07/15/2008 | $4,001.32 |
| | | 6456400197JS | 07/15/2008 | $8,053.75 |
| | | 6457900197JS | 07/15/2008 | $118,185.66 |
| | | 6458000197JS | 07/15/2008 | $5,439.90 |
| | | 6458100197JS | 07/15/2008 | $5,948.87 |
| | | 6459600197JS | 07/15/2008 | $10,038.12 |
| | | 6460700197JS | 07/15/2008 | $70,737.05 |
| | | 6460800197JS | 07/15/2008 | $15,577.43 |
| | | 6462600197JS | 07/15/2008 | $2,260.31 |
| | | 7039000254FS | 09/10/2008 | $410,521.67 |
| | | 7716500213JS | 07/31/2008 | $97,785.31 |
| | | 7937300224JS | 08/11/2008 | $437,111.11 |
| | | 7941900224JS | 08/11/2008 | $39,169.25 |
| | | 7948200224JS | 08/11/2008 | $2,951.74 |
| | | 8683700239JS | 08/26/2008 | $60,017.46 |
| | | 8703500239JS | 08/26/2008 | $31,594.13 |
| | | 8714400225FS | 08/12/2008 | $122,915.67 |
| | | 8801900228JS | 08/15/2008 | $32,389.62 |
| | | 8802000228JS | 08/15/2008 | $64,401.84 |
| | | 8802100228JS | 08/15/2008 | $256,938.19 |
| | | 8802400228JS | 08/15/2008 | $1,537.43 |
| | | 8806000228JS | 08/15/2008 | $213,348.04 |
| | | 8806200228JS | 08/15/2008 | $5,953.29 |
| | | 8807500228JS | 08/15/2008 | $32,985.83 |
| | | 8807600228JS | 08/15/2008 | $5,737.10 |
| | | 8808800228JS | 08/15/2008 | $194,952.50 |
| | | 8926100214FS | 08/01/2008 | $11,698,000.00 |
| | | 8931400255JS | 09/11/2008 | $106,051.43 |
| | | 8935700255JS | 09/11/2008 | $39,239.03 |
| | | 8986500214FS | 08/01/2008 | $73,416.26 |
| | | 9415500214FS | 08/01/2008 | $73,416.26 |
| | | 9426500214FS | 08/01/2008 | $30,834.83 |
| | | 9530300192JS | 07/10/2008 | $1,099,192.50 |
| | | 9616800226JS | 08/13/2008 | $36,843.75 |
| | | | **SUBTOTAL** | **$40,803,238.53** |

| 892 | HARTFORD LIFE AND ANNUITY COL | | | |
|-----|-------------------------------|---|---|---|
| | | 0253900227JS | 08/14/2008 | $2,542,000.00 |
| | | 0701500253JS | 09/09/2008 | $625,000.00 |
| | | 0897300205FS | 07/23/2008 | $729,000.00 |
| | | 1546100189FS | 07/07/2008 | $566,000.00 |
| | | 1825700246JS | 09/02/2008 | $1,133,000.00 |
| | | 1855200242JS | 08/29/2008 | $691,000.00 |
| | | 2181100235JS | 08/22/2008 | $3,775,000.00 |
| | | 3096600224JS | 08/11/2008 | $3,665,000.00 |
| | | 3494600254FS | 09/10/2008 | $2,638,000.00 |
| | | 3714700198FS | 07/16/2008 | $1,456,000.00 |
| | | 4127700225FS | 08/12/2008 | $2,039,000.00 |
| | | 4922900255JS | 09/11/2008 | $4,028,000.00 |
| | | 5551500248JS | 09/04/2008 | $1,146,000.00 |
| | | 5996200210JS | 07/28/2008 | $4,216,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6385200240FS | 08/27/2008 | $1,771,000.00 |
| | | 6704600192JS | 07/10/2008 | $4,657,000.00 |
| | | 7901100193FS | 07/11/2008 | $3,289,000.00 |
| | | 8065800218FS | 08/05/2008 | $1,130,000.00 |
| | | 8451800252JS | 09/08/2008 | $3,424,000.00 |
| | | 8756500232JS | 08/19/2008 | $3,843,000.00 |
| | | 8849400241JS | 08/28/2008 | $1,307,000.00 |
| | | 9090300249FS | 09/05/2008 | $1,888,000.00 |
| | | 9824400212JS | 07/30/2008 | $3,382,000.00 |
| | | | **SUBTOTAL** | **$53,940,000.00** |
| 893 | HARTFORD LIFE CHAMPLAIN | | | |
| | | 5198000235JS | 08/22/2008 | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| 894 | HARTFORD LIFE INS | | | |
| | | 2007200204JS | 07/22/2008 | $1,469,902.78 |
| | | 2619000218JS | 08/05/2008 | $1,083,000.00 |
| | | 2621400218JS | 08/05/2008 | $2,520,000.00 |
| | | | **SUBTOTAL** | **$5,072,902.78** |
| 895 | HARVARD MASTER TRUST 3051 | | | |
| | | 6609100190JS | 07/08/2008 | $913,102.47 |
| | | | **SUBTOTAL** | **$913,102.47** |
| 896 | HAVERFORD SCHOOL PROJECT 2007 | | | |
| | | 0258400228FS | 08/15/2008 | $27,049.70 |
| | | 5077800197JS | 07/15/2008 | $26,323.55 |
| | | | **SUBTOTAL** | **$53,373.25** |
| 897 | HBK FIXED INCOME LTD | | | |
| | | 1886000218JS | 08/05/2008 | $2,912.49 |
| | | 2801400197JS | 07/15/2008 | $270,000.00 |
| | | 4941800255JS | 09/11/2008 | $451,000.00 |
| | | 5557700248JS | 09/04/2008 | $775.36 |
| | | 5887600189FS | 07/07/2008 | $2,430,000.00 |
| | | 6463200190JS | 07/08/2008 | $2,780,000.00 |
| | | 8863600193FS | 07/11/2008 | $260,000.00 |
| | | | **SUBTOTAL** | **$6,194,687.85** |
| 898 | HBK MASTER FUND LP | | | |
| | | 0518100203FS | 07/21/2008 | $345,020.00 |
| | | 1885800218JS | 08/05/2008 | $60,503.17 |
| | | 1890600218JS | 08/05/2008 | $1,360,000.00 |
| | | 3635700235JS | 08/22/2008 | $180,597.22 |
| | | 3730000221FS | 08/08/2008 | $287,404.00 |
| | | 4443400206JS | 07/24/2008 | $246,092.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5566600248JS | 09/04/2008 | $47,604.01 |
| | | 6246900246JS | 09/02/2008 | $689,950.17 |
| | | 6432300238FS | 08/25/2008 | $24,400,000.00 |
| | | 8755300240FS | 08/27/2008 | $8,608,672.22 |
| | | 8953700214FS | 08/01/2008 | $847,739.15 |
| | | 8972700214FS | 08/01/2008 | $25,851.00 |
| | | 9319100214FS | 08/01/2008 | $2,220,000.00 |
| | | 9343900193FS | 07/11/2008 | $5,060,000.00 |
| | | 9793400217JS | 08/04/2008 | $334,386.00 |
| | | | **SUBTOTAL** | **$44,713,818.94** |
| 899 | HEWLETT-PACKARD COMPANY | | | |
| | | 6239100246JS | 09/02/2008 | $3,435,012.78 |
| | | 6254800246JS | 09/02/2008 | $2,255,796.67 |
| | | | **SUBTOTAL** | **$5,690,809.45** |
| 900 | HIGHBRIDGE CONV ARB MST FD | | | |
| | | 0496400211JS | 07/29/2008 | $127,948.00 |
| | | | **SUBTOTAL** | **$127,948.00** |
| 901 | HIGHBRIDGE FIXED INC OPP INS FD LTD | | | |
| | | 2808800197JS | 07/15/2008 | $260,000.00 |
| | | 4449900221FS | 08/08/2008 | $3,275.17 |
| | | 7336700198FS | 07/16/2008 | $130,000.00 |
| | | 8625200199JS | 07/17/2008 | $360,000.00 |
| | | 9862800210JS | 07/28/2008 | $490,000.00 |
| | | | **SUBTOTAL** | **$1,243,275.17** |
| 902 | HIGHBRIDGE FIXED INC OPP MSTR FD LP | | | |
| | | 3421100196FS | 07/14/2008 | $640,000.00 |
| | | 4452500221FS | 08/08/2008 | $4,456.12 |
| | | 8622900199JS | 07/17/2008 | $1,060,000.00 |
| | | 9859200210JS | 07/28/2008 | $1,730,000.00 |
| | | | **SUBTOTAL** | **$3,434,456.12** |
| 903 | HIGHBRIDGE INTERNATIONAL LLC | | | |
| | | 0642300217FS | 08/04/2008 | $2,140,000.00 |
| | | 1140000233JS | 08/20/2008 | $835,000.00 |
| | | 1894100218JS | 08/05/2008 | $1,890,000.00 |
| | | 2206600232FS | 08/19/2008 | $760,000.00 |
| | | 2506500252FS | 09/08/2008 | $1,071,000.00 |
| | | 3007400218JS | 08/05/2008 | $16,500.62 |
| | | 4333100247FS | 09/03/2008 | $16,133.11 |
| | | 4756800235JS | 08/22/2008 | $940,000.00 |
| | | 5890700189FS | 07/07/2008 | $1,370,000.00 |
| | | 7079300255JS | 09/11/2008 | $1,520,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7867000213JS | 07/31/2008 | $900,000.00 |
| | | 9319300214FS | 08/01/2008 | $580,000.00 |
| | | | SUBTOTAL | $12,038,633.73 |
| 904 | HIGHFIELDS CAPITAL LP 1 | | | |
| | | 3428300234FS | 08/21/2008 | $232,136.16 |
| | | 8763900240FS | 08/27/2008 | $35,268.26 |
| | | | SUBTOTAL | $267,404.42 |
| 905 | HIGHFIELDS CAPITAL LP 2 | | | |
| | | 3435900234FS | 08/21/2008 | $543,118.57 |
| | | 8755600240FS | 08/27/2008 | $109,539.52 |
| | | | SUBTOTAL | $652,658.09 |
| 906 | HIGHLAND CDO OPP MF | | | |
| | | 4605100197JS | 07/15/2008 | $6,474.40 |
| | | | SUBTOTAL | $6,474.40 |
| 907 | HIGHLAND CREDIT OPP | | | |
| | | 4595700197JS | 07/15/2008 | $6,474.40 |
| | | | SUBTOTAL | $6,474.40 |
| 908 | HIGHLAND CREDIT OPP CDO LP | | | |
| | | 0088500192FS | 07/10/2008 | $1,250,000.00 |
| | | 0649400217FS | 08/04/2008 | $2,400,000.00 |
| | | 1293800211JS | 07/29/2008 | $1,000,000.00 |
| | | 1898400218JS | 08/05/2008 | $1,600,000.00 |
| | | 2204700232FS | 08/19/2008 | $2,000,000.00 |
| | | 3666500212FS | 07/30/2008 | $12,514.10 |
| | | 4453900221FS | 08/08/2008 | $1,610,000.00 |
| | | 4861700206JS | 07/24/2008 | $250,000.00 |
| | | 4903700197JS | 07/15/2008 | $6,500,000.00 |
| | | 5882800189FS | 07/07/2008 | $3,000,000.00 |
| | | 6461400190JS | 07/08/2008 | $4,000,000.00 |
| | | 7097000207FS | 07/25/2008 | $2,500,000.00 |
| | | 8628400199JS | 07/17/2008 | $1,200,000.00 |
| | | 9342900193FS | 07/11/2008 | $7,269,000.00 |
| | | 9368000200FS | 07/18/2008 | $250,000.00 |
| | | | SUBTOTAL | $34,841,514.10 |
| 909 | HIGHLAND CREDIT STRATEG IES MASTERLP | | | |
| | | 2204800232FS | 08/19/2008 | $1,900,000.00 |
| | | 4326300247FS | 09/03/2008 | $326.99 |
| | | 4450000221FS | 08/08/2008 | $1,500,000.00 |
| | | | SUBTOTAL | $3,400,326.99 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 910 | HIGHLAND CREDIT STRATEGIES | | | |
| | | 0085900192FS | 07/10/2008 | $2,000,000.00 |
| | | 1295200211JS | 07/29/2008 | $2,000,000.00 |
| | | 1890800218JS | 08/05/2008 | $2,100,000.00 |
| | | 3662300212FS | 07/30/2008 | $36,789.88 |
| | | 4317200247FS | 09/03/2008 | $3,838.90 |
| | | 4904000197JS | 07/15/2008 | $6,000,000.00 |
| | | 5883100189FS | 07/07/2008 | $4,000,000.00 |
| | | 6464000190JS | 07/08/2008 | $1,834,000.00 |
| | | 7097100207FS | 07/25/2008 | $3,500,000.00 |
| | | 8626600199JS | 07/17/2008 | $2,000,000.00 |
| | | 8996100210JS | 07/28/2008 | $610,923.00 |
| | | 9018900210JS | 07/28/2008 | $307,539.00 |
| | | 9344900193FS | 07/11/2008 | $7,251,000.00 |
| | | | SUBTOTAL | $31,644,090.78 |
| 911 | HIGHLAND CREDIT STRATEGIES MASTERFUND LP | | | |
| | | 6827900246JS | 09/02/2008 | $3,168.89 |
| | | 9417000214FS | 08/01/2008 | $3,066.67 |
| | | | SUBTOTAL | $6,235.56 |
| 912 | HIGHLAND CRUSADER OFFSHORE | | | |
| | | 1897200218JS | 08/05/2008 | $3,400,000.00 |
| | | 4615000197JS | 07/15/2008 | $51,795.20 |
| | | 5580900213JS | 07/31/2008 | $910,104.00 |
| | | 5581000213JS | 07/31/2008 | $1,824,647.00 |
| | | 5592800213JS | 07/31/2008 | $910,104.00 |
| | | 5605900213JS | 07/31/2008 | $350,723.00 |
| | | | SUBTOTAL | $7,447,373.20 |
| 913 | HIGHLAND CRUSADER OFFSHORE PARTNERSLP | | | |
| | | 2208500232FS | 08/19/2008 | $3,000,000.00 |
| | | 4454900221FS | 08/08/2008 | $2,400,000.00 |
| | | | SUBTOTAL | $5,400,000.00 |
| 914 | HIGHLAND CRUSADER OFFSHOREPARTNERS LP | | | |
| | | 6833200246JS | 09/02/2008 | $5,097.78 |
| | | 7198400239JS | 08/26/2008 | $6,982,638.00 |
| | | 9420100214FS | 08/01/2008 | $4,933.33 |
| | | | SUBTOTAL | $6,992,669.11 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 915 | HONG KONG HOSPITAL AUTHORITY | | | |
| | | 0594700203FS | 07/21/2008 | $4,716.06 |
| | | 2353300233JS | 08/20/2008 | $13,159.61 |
| | | 6589500197JS | 07/15/2008 | $361.32 |
| | | | **SUBTOTAL** | **$18,236.99** |
| 916 | HONGKONG AND SHANGHAI BANKINGCORPORATION LIMITED, TOKYO | | | |
| | | 1254000217FS | 08/04/2008 | $104,414.25 |
| | | | **SUBTOTAL** | **$104,414.25** |
| 917 | HONGKONG POLYTECHNIC | | | |
| | | 2347400233JS | 08/20/2008 | $12,942.22 |
| | | | **SUBTOTAL** | **$12,942.22** |
| 918 | HOOPP | | | |
| | | 0003500256JS | 09/12/2008 | $34,437.00 |
| | | 0496000211JS | 07/29/2008 | $456,663.00 |
| | | 3336300253JS | 09/09/2008 | $94,425.00 |
| | | 3345500253JS | 09/09/2008 | $94,949.00 |
| | | 3625300235JS | 08/22/2008 | $216,890.00 |
| | | 4611100197JS | 07/15/2008 | $306,493.00 |
| | | 5599300213JS | 07/31/2008 | $141,889.00 |
| | | 6611100190JS | 07/08/2008 | $296,282.00 |
| | | 7706800191FS | 07/09/2008 | $276,253.00 |
| | | 8996300210JS | 07/28/2008 | $124,215.00 |
| | | | **SUBTOTAL** | **$2,042,496.00** |
| 919 | HSBC BANK PLC LEVEL 24 - 8 CANADA SQUARE CTLA FEE INCOME LONDON, E14 5HQ UNITED KINGDOM | | | |
| | | *6055 | 07/08/2008 | $4,696.59 |
| | | *6129 | 07/16/2008 | $76.10 |
| | | *6273 | 08/04/2008 | $17,793.55 |
| | | *6282 | 08/06/2008 | $16,960.50 |
| | | | **SUBTOTAL** | **$39,526.74** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 920 | HSBC BANK PLC LEVEL 24 8 CANADA SQUARE LONDON, E14 5HQ UNITED KINGDOM | | | |
| | | *2907 | 07/11/2008 | $9,991,479.00 |
| | | *2945 | 07/25/2008 | $212,290.00 |
| | | *2946 | 07/25/2008 | $2,545,475.00 |
| | | *3025 | 08/15/2008 | $207,890.00 |
| | | *3100 | 09/12/2008 | $89,005.00 |
| | | | **SUBTOTAL** | **$13,046,139.00** |
| 921 | HSBC BANK PLC LONDON | | | |
| | | 0562100203FS | 07/21/2008 | $3,283.31 |
| | | 0565000203FS | 07/21/2008 | $202,920.00 |
| | | 6306000246JS | 09/02/2008 | $253,050.00 |
| | | 6327000246JS | 09/02/2008 | $48,506.25 |
| | | 6357300198FS | 07/16/2008 | $124,058.75 |
| | | 6363700198FS | 07/16/2008 | $45,075.00 |
| | | 9034000210JS | 07/28/2008 | $142,587.50 |
| | | 9054900210JS | 07/28/2008 | $20,681.93 |
| | | | **SUBTOTAL** | **$840,162.74** |
| 922 | HSBC BANK PLC, LONDON | | | |
| | | 1528500189FS | 07/07/2008 | $4,428,000.00 |
| | | 1817900246JS | 09/02/2008 | $757,000.00 |
| | | 1830700246JS | 09/02/2008 | $4,791,000.00 |
| | | 2185700235JS | 08/22/2008 | $1,865,000.00 |
| | | 4326200247FS | 09/03/2008 | $3,951,000.00 |
| | | 5547800248JS | 09/04/2008 | $8,200,000.00 |
| | | 8067500218FS | 08/05/2008 | $735,000.00 |
| | | 8460000203JS | 07/21/2008 | $8,097,000.00 |
| | | | **SUBTOTAL** | **$32,824,000.00** |
| 923 | HSBC HONG KONG | | | |
| | | 0784500221FS | 08/08/2008 | $1,218,000.00 |
| | | 0907100205FS | 07/23/2008 | $7,492,000.00 |
| | | 1485800206JS | 07/24/2008 | $2,638,000.00 |
| | | 2808700197JS | 07/15/2008 | $3,889,000.00 |
| | | 9193400219JS | 08/06/2008 | $2,020,000.00 |
| | | | **SUBTOTAL** | **$17,257,000.00** |
| 924 | HUA NAN COMMERCIAL BANK | | | |
| | | 4883200234FS | 08/21/2008 | $38,812.50 |
| | | | **SUBTOTAL** | **$38,812.50** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 925 | HUA NAN COMMERCIAL BANK LTD. | | | |
| | | 6819100246JS | 09/02/2008 | $94,092.49 |
| | | | SUBTOTAL | $94,092.49 |
| 926 | HUMANA INC | | | |
| | | 8935600214FS | 08/01/2008 | $2,207,861.22 |
| | | | SUBTOTAL | $2,207,861.22 |
| 927 | HUNTINGTON NATIONAL BANK | | | |
| | | 6023100206JS | 07/24/2008 | $183,253.51 |
| | | 8806300228JS | 08/15/2008 | $1,393,483.42 |
| | | | SUBTOTAL | $1,576,736.93 |
| 928 | HVB RISK MGMT PRODUCTS INC. | | | |
| | | 7939300224JS | 08/11/2008 | $274,580.37 |
| | | | SUBTOTAL | $274,580.37 |
| 929 | I-VEX MARKETING (S) PTE LTD NO.67 UBI CRESENT #04-09/11 TECHNIQUES CENTRE SINGAPORE | | | |
| | | *1423 | 08/22/2008 | $554,994.73 |
| | | | SUBTOTAL | $554,994.73 |
| 930 | IBM COMMODITY PORTFOLIO | | | |
| | | 6318600246JS | 09/02/2008 | $55.11 |
| | | 8163300198FS | 07/16/2008 | $75,908.00 |
| | | 9102900214FS | 08/01/2008 | $53.33 |
| | | | SUBTOTAL | $76,016.44 |
| 931 | IBM CORE FXD INCOME ACCOUNT | | | |
| | | 0351500228FS | 08/15/2008 | $11,700.00 |
| | | | SUBTOTAL | $11,700.00 |
| 932 | IBM CORPORATION | | | |
| | | 4599000197JS | 07/15/2008 | $3,452,317.37 |
| | | | SUBTOTAL | $3,452,317.37 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 933 | IBM GLOBAL STATEGY FUND | | | |
| | | 0584900203FS | 07/21/2008 | $5,389.78 |
| | | 1520700252FS | 09/08/2008 | $3,013.46 |
| | | 7712000213JS | 07/31/2008 | $7,750.00 |
| | | 7713100213JS | 07/31/2008 | $4,650.00 |
| | | 7713200213JS | 07/31/2008 | $4,650.00 |
| | | 7715800213JS | 07/31/2008 | $9,300.00 |
| | | 7717800213JS | 07/31/2008 | $4,650.00 |
| | | | SUBTOTAL | $39,403.24 |
| 934 | IBM LONG GOVERNMENT CREDIT | | | |
| | | 0611500203FS | 07/21/2008 | $15,495.61 |
| | | | SUBTOTAL | $15,495.61 |
| 935 | IBM SAVINGS PLAN | | | |
| | | 2735000232FS | 08/19/2008 | $9,250.00 |
| | | 3071500220JS | 08/07/2008 | $34,210.00 |
| | | | SUBTOTAL | $43,460.00 |
| 936 | ICAHN MANAGEMENT LP A/C ICAHNPTNRS MSTR FD II LP | | | |
| | | 0774800256JS | 09/12/2008 | $582,000.00 |
| | | 9612200191FS | 07/09/2008 | $500,000.00 |
| | | | SUBTOTAL | $1,082,000.00 |
| 937 | ICAHN PARTNERS LP | | | |
| | | 0775600256JS | 09/12/2008 | $1,680,000.00 |
| | | 0917900227JS | 08/14/2008 | $186,239.95 |
| | | 4375500212FS | 07/30/2008 | $194,783.45 |
| | | 7189000238FS | 08/25/2008 | $20,883.50 |
| | | 9611000191FS | 07/09/2008 | $3,000,000.00 |
| | | | SUBTOTAL | $5,081,906.90 |
| 938 | ICAHN PARTNERS MASTER FUND II LP | | | |
| | | 0915600227JS | 08/14/2008 | $68,024.00 |
| | | 4375000212FS | 07/30/2008 | $71,144.51 |
| | | 7193000238FS | 08/25/2008 | $7,627.68 |
| | | | SUBTOTAL | $146,796.19 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 939 | ICAHN PARTNERS MASTER FUND III LP | | | |
| | | 0901400227JS | 08/14/2008 | $25,805.83 |
| | | 4381900212FS | 07/30/2008 | $26,989.63 |
| | | 7188500238FS | 08/25/2008 | $2,893.66 |
| | | | SUBTOTAL | $55,689.12 |
| 940 | ICAHN PARTNERS MASTER FUND LP | | | |
| | | 0785500256JS | 09/12/2008 | $1,589,000.00 |
| | | 0901700227JS | 08/14/2008 | $217,850.96 |
| | | 4380100212FS | 07/30/2008 | $227,844.56 |
| | | 7195400238FS | 08/25/2008 | $24,428.11 |
| | | 9608000191FS | 07/09/2008 | $4,000,000.00 |
| | | | SUBTOTAL | $6,059,123.63 |
| 941 | ICAP (HONG KONG) LIMITED | | | |
| | | 1723900241FS | 08/28/2008 | $18,213.00 |
| | | 6707200213JS | 07/31/2008 | $12,180.00 |
| | | | SUBTOTAL | $30,393.00 |
| 942 | ICAP AP(SINGAPORE) PTE LTD | | | |
| | | 0646000217FS | 08/04/2008 | $996.26 |
| | | 0646900217FS | 08/04/2008 | $6,000.00 |
| | | 0649200217FS | 08/04/2008 | $2,278.38 |
| | | 0649300217FS | 08/04/2008 | $8,455.68 |
| | | 0649600217FS | 08/04/2008 | $1,745.70 |
| | | 0649700217FS | 08/04/2008 | $18,709.00 |
| | | 0650000217FS | 08/04/2008 | $1,303.17 |
| | | 0650100217FS | 08/04/2008 | $4,034.44 |
| | | 0650700217FS | 08/04/2008 | $3,092.41 |
| | | 1721400241FS | 08/28/2008 | $14,738.14 |
| | | 1723100241FS | 08/28/2008 | $23,542.81 |
| | | 1724300241FS | 08/28/2008 | $12,273.25 |
| | | 1787800218JS | 08/05/2008 | $7,218.13 |
| | | 6710800213JS | 07/31/2008 | $3,750.00 |
| | | | SUBTOTAL | $108,137.37 |
| 943 | ICAP ENERGY LIMITED | | | |
| | | S06820614D7F01 | 07/24/2008 | $1,410.00 |
| | | S0682421996D01 | 08/29/2008 | $750.00 |
| | | S06824812D1C01 | 09/04/2008 | $5,000.00 |
| | | | SUBTOTAL | $7,160.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 944 | ICAP FOREIGN EXCHANGE BROKERAGE LTD | | | |
| | | 1721500241FS | 08/28/2008 | $12,475.04 |
| | | | **SUBTOTAL** | **$12,475.04** |
| 945 | ICAP WLL | | | |
| | | 7259200247FS | 09/03/2008 | $16,288.89 |
| | | | **SUBTOTAL** | **$16,288.89** |
| 946 | ICICI BANK OFFSHORE BANKING UNITBAHRAIN | | | |
| | | 0496500211JS | 07/29/2008 | $258,750.00 |
| | | | **SUBTOTAL** | **$258,750.00** |
| 947 | ICMA RIGISTRASSE 60 PO BOX ZURICH, CH8033 SWITZERLAND | | | |
| | | *84082 | 07/10/2008 | $831.03 |
| | | *86489 | 08/06/2008 | $20,725.54 |
| | | *87174 | 08/13/2008 | $18,631.76 |
| | | *88483 | 09/01/2008 | $17,194.64 |
| | | *88633 | 09/02/2008 | $11,191.30 |
| | | *88804 | 09/03/2008 | $17,749.33 |
| | | *89235 | 09/09/2008 | $167.88 |
| | | | **SUBTOTAL** | **$86,491.48** |
| 948 | ICP ASSET MGMT/ICP STRUCTURED | | | |
| | | 5315500253JS | 09/09/2008 | $490,000.00 |
| | | 7869900213JS | 07/31/2008 | $2,939.51 |
| | | | **SUBTOTAL** | **$492,939.51** |
| 949 | IDAHO NATIONAL | | | |
| | | 1188100232FS | 08/19/2008 | $3,461.88 |
| | | 1207000232FS | 08/19/2008 | $54,881.19 |
| | | 2914200242JS | 08/29/2008 | $258,198.99 |
| | | 3246900205FS | 07/23/2008 | $19,759.23 |
| | | 3259800205FS | 07/23/2008 | $7,942.08 |
| | | 4644800197JS | 07/15/2008 | $6,338.03 |
| | | 4661000197JS | 07/15/2008 | $15,793.82 |
| | | 4661100197JS | 07/15/2008 | $42,664.08 |
| | | 4674700197JS | 07/15/2008 | $5,927.22 |
| | | 6345200246JS | 09/02/2008 | $71.99 |
| | | 6345300246JS | 09/02/2008 | $349.52 |
| | | 6358100246JS | 09/02/2008 | $349.52 |
| | | 6375400246JS | 09/02/2008 | $71.99 |
| | | 6629600190JS | 07/08/2008 | $1,617.34 |
| | | 7029000189FS | 07/07/2008 | $293,001.47 |
| | | 7306800255JS | 09/11/2008 | $258,503.95 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7695500248JS | 09/04/2008 | $252,203.06 |
| | | 7935700198FS | 07/16/2008 | $162.28 |
| | | 8116700226JS | 08/13/2008 | $45,746.73 |
| | | 8123200226JS | 08/13/2008 | $49,321.66 |
| | | 8880600249FS | 09/05/2008 | $18,733.82 |
| | | 9037300210JS | 07/28/2008 | $37,312.87 |
| | | 9068500214FS | 08/01/2008 | $338.25 |
| | | 9078800214FS | 08/01/2008 | $338.25 |
| | | 9090200214FS | 08/01/2008 | $69.67 |
| | | 9123500214FS | 08/01/2008 | $69.67 |
| | | 9840900217JS | 08/04/2008 | $87,955.59 |
| | | | SUBTOTAL | $1,461,184.15 |
| 950 | III ENHANCED CREDIT BIAS HUB FD LTD | | | |
| | | 0089000192FS | 07/10/2008 | $278,000.00 |
| | | 1297300211JS | 07/29/2008 | $326,000.00 |
| | | 1865800242JS | 08/29/2008 | $383,000.00 |
| | | 4571200239JS | 08/26/2008 | $271,000.00 |
| | | 5570800248JS | 09/04/2008 | $380,000.00 |
| | | 8451500252JS | 09/08/2008 | $380,000.00 |
| | | 8770300232JS | 08/19/2008 | $259,000.00 |
| | | | SUBTOTAL | $2,277,000.00 |
| 951 | III FINANCE | | | |
| | | 0685900253JS | 09/09/2008 | $750,000.00 |
| | | 1636500217FS | 08/04/2008 | $22,057.73 |
| | | 2801600197JS | 07/15/2008 | $2,863,000.00 |
| | | 3486200207FS | 07/25/2008 | $4,030,000.00 |
| | | 6513800200FS | 07/18/2008 | $8,005,000.00 |
| | | 7379400211FS | 07/29/2008 | $8,855,000.00 |
| | | 8468400203JS | 07/21/2008 | $11,885,000.00 |
| | | 9269000204FS | 07/22/2008 | $7,115,000.00 |
| | | 9678300248JS | 09/04/2008 | $28,814.35 |
| | | | SUBTOTAL | $43,553,872.08 |
| 952 | III FINANCE LIMITED | | | |
| | | 0510500203FS | 07/21/2008 | $3,744,594.00 |
| | | 0510800203FS | 07/21/2008 | $3,744,593.67 |
| | | 0942300218JS | 08/05/2008 | $1,732,338.18 |
| | | 3351000253JS | 09/09/2008 | $153,730.40 |
| | | 5010500189FS | 07/07/2008 | $1,265,217.73 |
| | | 5567100238FS | 08/25/2008 | $1,870,000.00 |
| | | 6259500246JS | 09/02/2008 | $3,678,451.89 |
| | | 7260100255JS | 09/11/2008 | $34,051.20 |
| | | 9365500227FS | 08/14/2008 | $46,000.00 |
| | | | SUBTOTAL | $16,268,977.07 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 953 | III GLOBAL | | | |
| | | 3488800207FS | 07/25/2008 | $255,000.00 |
| | | 6516500200FS | 07/18/2008 | $265,000.00 |
| | | 8460100203JS | 07/21/2008 | $1,055,000.00 |
| | | 9258300204FS | 07/22/2008 | $460,000.00 |
| | | | SUBTOTAL | $2,035,000.00 |
| 954 | III RELATIVE VALUE CREDIT STRATEGIE | | | |
| | | 0510900203FS | 07/21/2008 | $402,561.00 |
| | | 0511000203FS | 07/21/2008 | $7,489,187.33 |
| | | 1825500246JS | 09/02/2008 | $280,000.00 |
| | | 3337000253JS | 09/09/2008 | $153,730.40 |
| | | 3481300252FS | 09/08/2008 | $60,323.13 |
| | | 3491400207FS | 07/25/2008 | $850,000.00 |
| | | 4581800239JS | 08/26/2008 | $998,000.00 |
| | | 6115300207FS | 07/25/2008 | $96,666.66 |
| | | 6233100224JS | 08/11/2008 | $421,888.00 |
| | | 7198900239JS | 08/26/2008 | $99,888.90 |
| | | 7275300255JS | 09/11/2008 | $34,051.20 |
| | | 7620700199JS | 07/17/2008 | $311,244.00 |
| | | 7626200199JS | 07/17/2008 | $426,901.00 |
| | | 8625300199JS | 07/17/2008 | $360,000.00 |
| | | 9193700219JS | 08/06/2008 | $56,730.49 |
| | | 9368100200FS | 07/18/2008 | $1,385,000.00 |
| | | 9530500192JS | 07/10/2008 | $33,000.00 |
| | | | SUBTOTAL | $13,459,172.11 |
| 955 | III RELATIVE VALUE/MACRO HUB FUND | | | |
| | | 0686500253JS | 09/09/2008 | $440,000.00 |
| | | 0876500241FS | 08/28/2008 | $47,225.00 |
| | | 0885500241FS | 08/28/2008 | $23,719.49 |
| | | 0934500218JS | 08/05/2008 | $1,732,338.18 |
| | | 1171000232FS | 08/19/2008 | $48,250.00 |
| | | 1280000203FS | 07/21/2008 | $1,950,000.00 |
| | | 1467300252FS | 09/08/2008 | $14,713.12 |
| | | 1478300206JS | 07/24/2008 | $920,000.00 |
| | | 2266800203FS | 07/21/2008 | $402,561.00 |
| | | 3091800224JS | 08/11/2008 | $1,140,000.00 |
| | | 3345700253JS | 09/09/2008 | $123,365.20 |
| | | 3426600196FS | 07/14/2008 | $2,920,000.00 |
| | | 3617600235JS | 08/22/2008 | $49,500.00 |
| | | 5001200189FS | 07/07/2008 | $1,265,217.73 |
| | | 5215700226JS | 08/13/2008 | $750,000.00 |
| | | 6258200246JS | 09/02/2008 | $567,000.00 |
| | | 6434100238FS | 08/25/2008 | $490,000.00 |
| | | 7260500255JS | 09/11/2008 | $17,025.60 |
| | | 7368400211FS | 07/29/2008 | $4,135,000.00 |
| | | 7682600248JS | 09/04/2008 | $45,000.00 |
| | | 8623300199JS | 07/17/2008 | $3,785,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8761700240FS | 08/27/2008 | $47,600.00 |
| | | 9369900200FS | 07/18/2008 | $7,770,000.00 |
| | | | SUBTOTAL | $28,683,515.32 |
| 956 | III SELECT CREDIT HUB FD LTD | | | |
| | | 1483400206JS | 07/24/2008 | $272,000.00 |
| | | 3500600254FS | 09/10/2008 | $650,000.00 |
| | | 4571300239JS | 08/26/2008 | $319,000.00 |
| | | 9281600204FS | 07/22/2008 | $320,000.00 |
| | | | SUBTOTAL | $1,561,000.00 |
| 957 | III SELECT CREDIT HUB FUND LTD | | | |
| | | 0889800241FS | 08/28/2008 | $22,024.35 |
| | | 2466000196FS | 07/14/2008 | $218,038.00 |
| | | 4598600197JS | 07/15/2008 | $383,333.40 |
| | | 9541800192JS | 07/10/2008 | $83,807.00 |
| | | | SUBTOTAL | $707,202.75 |
| 958 | ILLINOIS SURS FIXED INCOME | | | |
| | | 0570800203FS | 07/21/2008 | $8,627.67 |
| | | | SUBTOTAL | $8,627.67 |
| 959 | IMS KYLA LAPIERRECALPERS | | | |
| | | 2777700219FS | 08/06/2008 | $19,750,000.00 |
| | | 3506200254FS | 09/10/2008 | $4,700,000.00 |
| | | 7519100247FS | 09/03/2008 | $14,328.45 |
| | | 9258100233FS | 08/20/2008 | $8,745.98 |
| | | | SUBTOTAL | $24,473,074.43 |
| 960 | INCOMING TRUST WIRE ACCOUNT | | | |
| | | 0359600220JS | 08/07/2008 | $1,400,000.00 |
| | | 0650400217FS | 08/04/2008 | $1,658.19 |
| | | 3504300254FS | 09/10/2008 | $450,000.00 |
| | | 4757600235JS | 08/22/2008 | $250,000.00 |
| | | 7902200193FS | 07/11/2008 | $560,000.00 |
| | | 8023800225FS | 08/12/2008 | $400,000.00 |
| | | 8469900203JS | 07/21/2008 | $360,000.00 |
| | | 9339300196JS | 07/14/2008 | $320,000.00 |
| | | 9819300228JS | 08/15/2008 | $1,295,000.00 |
| | | 9911700249FS | 09/05/2008 | $505.98 |
| | | | SUBTOTAL | $5,037,164.17 |
| 961 | INDIANA STATE TEACHERS RETIREMENTFUND | | | |
| | | 9090400249FS | 09/05/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 962 | INDIANA TEACHER'S STOCK PLUS | | | |
| | | 1428500192FS | 07/10/2008 | $43,200.00 |
| | | 1436400192FS | 07/10/2008 | $96,000.00 |
| | | | SUBTOTAL | $139,200.00 |
| 963 | INDYMAC BANK FSB | | | |
| | | 6321800197JS | 07/15/2008 | $18,211,000.00 |
| | | 9750700199JS | 07/17/2008 | $16,485.78 |
| | | | SUBTOTAL | $18,227,485.78 |
| 964 | INDYMAC BANK FSBINVESTMENT PORTFOLIO | | | |
| | | 7233300189FS | 07/07/2008 | $56,975,000.00 |
| | | | SUBTOTAL | $56,975,000.00 |
| 965 | INFUSION DEVELOPMENT CORP. 291 BROADWAY 13TH FLOOR NEW YORK, NY 10007 | | | |
| | | *2079229 | 07/22/2008 | $33,800.00 |
| | | | SUBTOTAL | $33,800.00 |
| 966 | ING BALANCED FUND FIXED | | | |
| | | 0227800200JS | 07/18/2008 | $9,019.67 |
| | | 0227900200JS | 07/18/2008 | $285.45 |
| | | 0230900200JS | 07/18/2008 | $5,795.88 |
| | | 0393100231JS | 08/18/2008 | $713.04 |
| | | 0651000240JS | 08/27/2008 | $26,790.25 |
| | | 0701800210FS | 07/28/2008 | $5,128.41 |
| | | 2618900218JS | 08/05/2008 | $2,948.85 |
| | | 2815000241FS | 08/28/2008 | $12,112.88 |
| | | 2815100241FS | 08/28/2008 | $8,792.77 |
| | | 2815300241FS | 08/28/2008 | $10,051.20 |
| | | 5236900253JS | 09/09/2008 | $93,147.12 |
| | | 5237000253JS | 09/09/2008 | $2,151.93 |
| | | 7075000246JS | 09/02/2008 | $15.65 |
| | | 7075200246JS | 09/02/2008 | $2,114.64 |
| | | 7753300247FS | 09/03/2008 | $126.58 |
| | | 8096600226JS | 08/13/2008 | $25,014.93 |
| | | 8100600226JS | 08/13/2008 | $1,360.69 |
| | | 9126500214FS | 08/01/2008 | $15.15 |
| | | | SUBTOTAL | $205,585.09 |
| 967 | ING CAPITAL MARKETS | | | |
| | | 0910800227JS | 08/14/2008 | $540,684.69 |
| | | | SUBTOTAL | $540,684.69 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 968 | ING CAPITAL MARKETS LLC | | | |
| | | 0262300228FS | 08/15/2008 | $973,113.94 |
| | | 0913700227JS | 08/14/2008 | $282,319.54 |
| | | 1096600192FS | 07/10/2008 | $540,941.39 |
| | | 1096700192FS | 07/10/2008 | $628,736.11 |
| | | 1254200217FS | 08/04/2008 | $191,333.33 |
| | | 1468000252FS | 09/08/2008 | $135,331.16 |
| | | 1482200252FS | 09/08/2008 | $83,718.91 |
| | | 2084700203FS | 07/21/2008 | $782,311.98 |
| | | 2839700242JS | 08/29/2008 | $1,030,007.00 |
| | | 3717600221FS | 08/08/2008 | $1,187,736.08 |
| | | 4163500196FS | 07/14/2008 | $894,236.11 |
| | | 4168800196FS | 07/14/2008 | $442,868.06 |
| | | 6239400246JS | 09/02/2008 | $68,536.93 |
| | | 6835500246JS | 09/02/2008 | $171,342.33 |
| | | 6844500189FS | 07/07/2008 | $70,500.00 |
| | | 6844600189FS | 07/07/2008 | $225,099.42 |
| | | 6847800189FS | 07/07/2008 | $879,024.31 |
| | | 7674400248JS | 09/04/2008 | $478,751.39 |
| | | 7679400248JS | 09/04/2008 | $683,930.56 |
| | | 8714500225FS | 08/12/2008 | $159,618.70 |
| | | 8996800210JS | 07/28/2008 | $765,654.90 |
| | | | **SUBTOTAL** | **$10,675,112.15** |
| 969 | ING CAPITAL MKTS LLC | | | |
| | | 0253800227JS | 08/14/2008 | $1,850,000.00 |
| | | 0711200253JS | 09/09/2008 | $1,419,000.00 |
| | | 1201000234FS | 08/21/2008 | $530,000.00 |
| | | 1542400189FS | 07/07/2008 | $520,000.00 |
| | | 1848600242JS | 08/29/2008 | $940,000.00 |
| | | 2184700235JS | 08/22/2008 | $1,020,000.00 |
| | | 3103100224JS | 08/11/2008 | $630,000.00 |
| | | 3227600238FS | 08/25/2008 | $1,620,000.00 |
| | | 4127400225FS | 08/12/2008 | $1,231,000.00 |
| | | 4333400247FS | 09/03/2008 | $370,000.00 |
| | | 4912900255JS | 09/11/2008 | $1,240,000.00 |
| | | 5109200199JS | 07/17/2008 | $1,592,000.00 |
| | | 5543500248JS | 09/04/2008 | $2,220,000.00 |
| | | 6016600210JS | 07/28/2008 | $2,990,000.00 |
| | | 6699700192JS | 07/10/2008 | $1,840,000.00 |
| | | 6775000217JS | 08/04/2008 | $2,330,000.00 |
| | | 7368500211FS | 07/29/2008 | $788,000.00 |
| | | 7903400193FS | 07/11/2008 | $1,330,000.00 |
| | | 8054800218FS | 08/05/2008 | $490,000.00 |
| | | 8451700252JS | 09/08/2008 | $3,440,000.00 |
| | | 8756400232JS | 08/19/2008 | $1,290,000.00 |
| | | 8854100241JS | 08/28/2008 | $290,000.00 |
| | | 9097700249FS | 09/05/2008 | $1,170,000.00 |
| | | 9338200196JS | 07/14/2008 | $12,230,000.00 |
| | | 9832900212JS | 07/30/2008 | $2,850,000.00 |
| | | | **SUBTOTAL** | **$46,220,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 970 | ING CLARION | | | |
| | | 2154300211JS | 07/29/2008 | $1,320,848.00 |
| | | 5553300248JS | 09/04/2008 | $6,200,000.00 |
| | | 8148300207FS | 07/25/2008 | $63,958.33 |
| | | | SUBTOTAL | $7,584,806.33 |
| 971 | ING GLOBAL BOND FUND | | | |
| | | 7699000213JS | 07/31/2008 | $55,015.80 |
| | | | SUBTOTAL | $55,015.80 |
| 972 | ING HIGH YIELD BOND | | | |
| | | 3500800204JS | 07/22/2008 | $187,083.60 |
| | | | SUBTOTAL | $187,083.60 |
| 973 | ING INTERMEDIATE BOND FUND | | | |
| | | 0876700241FS | 08/28/2008 | $129,822.72 |
| | | 0885800241FS | 08/28/2008 | $212,515.72 |
| | | 0891500241FS | 08/28/2008 | $153,280.80 |
| | | 1991700193JS | 07/11/2008 | $177,106.68 |
| | | 2613100212FS | 07/30/2008 | $475,159.87 |
| | | 3338200253JS | 09/09/2008 | $271,994.17 |
| | | 3351100253JS | 09/09/2008 | $33,083.26 |
| | | 5581400213JS | 07/31/2008 | $20,774.98 |
| | | 5581500213JS | 07/31/2008 | $56,149.13 |
| | | 6023200206JS | 07/24/2008 | $77,696.02 |
| | | 6259600246JS | 09/02/2008 | $297.37 |
| | | 6261300246JS | 09/02/2008 | $23,849.50 |
| | | 6458200197JS | 07/15/2008 | $66,180.24 |
| | | 6462900197JS | 07/15/2008 | $4,247.85 |
| | | 8096700226JS | 08/13/2008 | $12,562.21 |
| | | 8751500240FS | 08/27/2008 | $375,063.45 |
| | | 8755000239JS | 08/26/2008 | $1,772.17 |
| | | 9091200214FS | 08/01/2008 | $287.77 |
| | | | SUBTOTAL | $2,091,843.91 |
| 974 | ING INV MGMT CO AC ING INV MGMT CLOI | | | |
| | | 6786800217JS | 08/04/2008 | $3,833,000.00 |
| | | | SUBTOTAL | $3,833,000.00 |
| 975 | ING INV MGMT LLC AC ING CLO II LTD | | | |
| | | 6774800217JS | 08/04/2008 | $5,436,000.00 |
| | | | SUBTOTAL | $5,436,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 976 | ING LIFE INSURANCEAND ANNUITY CO. | | | |
| | | 3797200242JS | 08/29/2008 | $899,607.00 |
| | | | SUBTOTAL | $899,607.00 |
| 977 | ING PIMCO HIGH YIELD PORTFOLIO | | | |
| | | 9392600227FS | 08/14/2008 | $79,846.36 |
| | | | SUBTOTAL | $79,846.36 |
| 978 | ING SCHUYLER BAY | | | |
| | | 7098200207FS | 07/25/2008 | $120,000.00 |
| | | | SUBTOTAL | $120,000.00 |
| 979 | ING USD ANNUITYAND LIFE INSURANCE CO. | | | |
| | | 3794700242JS | 08/29/2008 | $449,803.50 |
| | | | SUBTOTAL | $449,803.50 |
| 980 | ING VP BALANCED FUND | | | |
| | | 0877300241FS | 08/28/2008 | $42,215.04 |
| | | 0877500241FS | 08/28/2008 | $52,432.30 |
| | | 0889900241FS | 08/28/2008 | $36,464.15 |
| | | 1993800193JS | 07/11/2008 | $38,468.98 |
| | | 3338300253JS | 09/09/2008 | $93,032.55 |
| | | 3346000253JS | 09/09/2008 | $9,042.47 |
| | | 4383400212FS | 07/30/2008 | $104,517.83 |
| | | 6023700206JS | 07/24/2008 | $21,351.41 |
| | | 6255300246JS | 09/02/2008 | $65.41 |
| | | 6261600246JS | 09/02/2008 | $8,127.58 |
| | | 6455500197JS | 07/15/2008 | $22,366.47 |
| | | 6459300197JS | 07/15/2008 | $1,180.50 |
| | | 7466500213JS | 07/31/2008 | $5,556.60 |
| | | 7471500213JS | 07/31/2008 | $5,691.78 |
| | | 8097200226JS | 08/13/2008 | $3,109.48 |
| | | 8721800239JS | 08/26/2008 | $443.04 |
| | | 8756500240FS | 08/27/2008 | $93,765.86 |
| | | 9100800214FS | 08/01/2008 | $63.30 |
| | | | SUBTOTAL | $537,894.75 |
| 981 | ING VP HIGH YIELD BOND | | | |
| | | 0877600241FS | 08/28/2008 | $275,093.00 |
| | | 3511900204JS | 07/22/2008 | $124,722.40 |
| | | | SUBTOTAL | $399,815.40 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 982 | ING VP INTERMEDIATEBOND FUND | | | |
| | | 0877700241FS | 08/28/2008 | $342,142.35 |
| | | 0885900241FS | 08/28/2008 | $575,959.10 |
| | | 0894800241FS | 08/28/2008 | $397,524.96 |
| | | 1994900193JS | 07/11/2008 | $472,029.27 |
| | | 2624900212FS | 07/30/2008 | $1,252,851.81 |
| | | 3338400253JS | 09/09/2008 | $687,547.17 |
| | | 3338400253JS | 09/09/2008 | $86,142.54 |
| | | 4826600220JS | 08/07/2008 | $76.32 |
| | | 5582300213JS | 07/31/2008 | $54,436.50 |
| | | 6028100206JS | 07/24/2008 | $201,491.16 |
| | | 6249400246JS | 09/02/2008 | $57,849.28 |
| | | 6255400246JS | 09/02/2008 | $784.07 |
| | | 6457000197JS | 07/15/2008 | $11,267.93 |
| | | 6462700197JS | 07/15/2008 | $160,982.41 |
| | | 7469900213JS | 07/31/2008 | $92,894.18 |
| | | 8103400226JS | 08/13/2008 | $34,400.51 |
| | | 8761300239JS | 08/26/2008 | $4,810.17 |
| | | 8763600240FS | 08/27/2008 | $1,018,029.37 |
| | | 9046000214FS | 08/01/2008 | $758.77 |
| | | | SUBTOTAL | $5,451,977.87 |
| 983 | INSTITUTIONAL CUSTODY | | | |
| | | 2141700241FS | 08/28/2008 | $2,800,000.00 |
| | | 2499500252FS | 09/08/2008 | $3,424.60 |
| | | 2512000252FS | 09/08/2008 | $2,235.61 |
| | | 4407100234FS | 08/21/2008 | $309,649.00 |
| | | 4949300255JS | 09/11/2008 | $886,000.00 |
| | | 6722900192JS | 07/10/2008 | $1,000,000.00 |
| | | | SUBTOTAL | $5,001,309.21 |
| 984 | INTEGRA CANADIAN FIXED INCOME | | | |
| | | 0577700203FS | 07/21/2008 | $3,959.84 |
| | | 0584800203FS | 07/21/2008 | $4,009.00 |
| | | 0601100203FS | 07/21/2008 | $17,226.00 |
| | | 1189400232FS | 08/19/2008 | $941.38 |
| | | 1207500232FS | 08/19/2008 | $14,923.83 |
| | | 2484200196FS | 07/14/2008 | $10,659.03 |
| | | 2496700196FS | 07/14/2008 | $16,993.22 |
| | | 2627600218JS | 08/05/2008 | $85,263.43 |
| | | 2900400242JS | 08/29/2008 | $69,023.49 |
| | | 4631800197JS | 07/15/2008 | $2,982.60 |
| | | 4632200197JS | 07/15/2008 | $10,027.82 |
| | | 4632300197JS | 07/15/2008 | $20,015.25 |
| | | 4650300197JS | 07/15/2008 | $2,123.05 |
| | | 5821600246JS | 09/02/2008 | $24.87 |
| | | 5837000246JS | 09/02/2008 | $24.87 |
| | | 6322500246JS | 09/02/2008 | $120.75 |
| | | 6343100246JS | 09/02/2008 | $120.75 |
| | | 6493300247FS | 09/03/2008 | $6,117.50 |
| | | 6618000190JS | 07/08/2008 | $1,374.74 |
| | | 7029900189FS | 07/07/2008 | $85,879.73 |
| | | 7274500239JS | 08/26/2008 | $63,099.07 |
| | | 7705100248JS | 09/04/2008 | $67,420.62 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8890300249FS | 09/05/2008 | $124,425.60 |
| | | 9034400210JS | 07/28/2008 | $26,658.35 |
| | | 9097400214FS | 08/01/2008 | $116.85 |
| | | 9098500214FS | 08/01/2008 | $116.85 |
| | | 9109800214FS | 08/01/2008 | $24.07 |
| | | 9119300214FS | 08/01/2008 | $24.07 |
| | | | SUBTOTAL | $633,696.63 |
| 985 | INTEGRA CANADIAN FIXED INCOME PL | | | |
| | | 0941600218JS | 08/05/2008 | $5,065.53 |
| | | 4455300206JS | 07/24/2008 | $397.84 |
| | | 4461300206JS | 07/24/2008 | $1,801.27 |
| | | 4606800197JS | 07/15/2008 | $1,710.99 |
| | | 5541500254FS | 09/10/2008 | $1,134.96 |
| | | 5559200254FS | 09/10/2008 | $1,135.13 |
| | | 8871200249FS | 09/05/2008 | $4.00 |
| | | 8881000249FS | 09/05/2008 | $116.66 |
| | | | SUBTOTAL | $11,366.38 |
| 986 | INTERCAPITAL AMERICA INC. | | | |
| | | 1314500231JS | 08/18/2008 | $318,981.00 |
| | | 1890400232FS | 08/19/2008 | $26,580.00 |
| | | 1890600232FS | 08/19/2008 | $512,050.00 |
| | | 2388500252FS | 09/08/2008 | $120,760.00 |
| | | 2389300252FS | 09/08/2008 | $334,634.20 |
| | | 2389700252FS | 09/08/2008 | $17,220.00 |
| | | 2731600232FS | 08/19/2008 | $1,600.00 |
| | | 5686500197JS | 07/15/2008 | $224,715.67 |
| | | 5896200189FS | 07/07/2008 | $9,905.00 |
| | | 5896900189FS | 07/07/2008 | $138,740.00 |
| | | 6332200254FS | 09/10/2008 | $177,870.83 |
| | | 7928300239JS | 08/26/2008 | $153,175.50 |
| | | 8067300190JS | 07/08/2008 | $148,506.06 |
| | | 8071200190JS | 07/08/2008 | $454,425.00 |
| | | 8541500191FS | 07/09/2008 | $156,962.50 |
| | | 8542800191FS | 07/09/2008 | $546,567.88 |
| | | 9522300200FS | 07/18/2008 | $9,000.00 |
| | | 9565100228JS | 08/15/2008 | $167,458.87 |
| | | 9608200240FS | 08/27/2008 | $290,800.00 |
| | | 9648500249FS | 09/05/2008 | $142,987.50 |
| | | | SUBTOTAL | $3,952,940.01 |
| 987 | INTERCAPITAL BROKERS | | | |
| | | 6707100213JS | 07/31/2008 | $143,453.65 |
| | | 6709100213JS | 07/31/2008 | $4,114.23 |
| | | | SUBTOTAL | $147,567.88 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 988 | INTERCAPITAL BROKERS LIMITED | | | |
| | | 1721600241FS | 08/28/2008 | $4,619.50 |
| | | 1723200241FS | 08/28/2008 | $172,726.01 |
| | | | SUBTOTAL | $177,345.51 |
| 989 | INTERCAPITAL MGMT SERVICES | | | |
| | | 2627500219FS | 08/06/2008 | $2,217.00 |
| | | 3940100220JS | 08/07/2008 | $35,261.00 |
| | | 4241200253JS | 09/09/2008 | $16,728.00 |
| | | 7218000192JS | 07/10/2008 | $15,000.00 |
| | | 8197800255JS | 09/11/2008 | $2,438.00 |
| | | | SUBTOTAL | $71,644.00 |
| 990 | INTEREST | | | |
| | | 0725300249JS | 09/05/2008 | $22,360,000.00 |
| | | 0769500256JS | 09/12/2008 | $20,640,000.00 |
| | | 2137700241FS | 08/28/2008 | $14,900,000.00 |
| | | 2432300203FS | 07/21/2008 | $37,623,000.00 |
| | | 2684500204JS | 07/22/2008 | $21,341,000.00 |
| | | 3425600196FS | 07/14/2008 | $20,090,000.00 |
| | | 3712400219FS | 08/06/2008 | $6,670,000.00 |
| | | 3986200242JS | 08/29/2008 | $17,970,000.00 |
| | | 4234500205FS | 07/23/2008 | $12,652,000.00 |
| | | 4774500235JS | 08/22/2008 | $53,000,000.00 |
| | | 7081700255JS | 09/11/2008 | $13,730,000.00 |
| | | 7348600238FS | 08/25/2008 | $34,470,000.00 |
| | | 7514300247FS | 09/03/2008 | $3,100,000.00 |
| | | 8028700225FS | 08/12/2008 | $29,200,000.00 |
| | | 8207300224JS | 08/11/2008 | $4,570,000.00 |
| | | 9371500200FS | 07/18/2008 | $25,350,000.00 |
| | | | SUBTOTAL | $337,666,000.00 |
| 991 | INTEREST RATE DERIVATIVE | | | |
| | | 9225600248JS | 09/04/2008 | $2,760,685.69 |
| | | 9236600248JS | 09/04/2008 | $1,958,435.15 |
| | | | SUBTOTAL | $4,719,120.84 |
| 992 | INTEREST RATE DERIVATIVESETTLEMENTS | | | |
| | | 0257000240JS | 08/27/2008 | $134,096.15 |
| | | 0260400240JS | 08/27/2008 | $95,128.04 |
| | | 0317400256JS | 09/12/2008 | $579,876.00 |
| | | 0318700256JS | 09/12/2008 | $451,054.11 |
| | | 0319000256JS | 09/12/2008 | $708,737.33 |
| | | 0319500256JS | 09/12/2008 | $419,706.72 |
| | | 0321800256JS | 09/12/2008 | $221,266.95 |
| | | 0333200231JS | 08/18/2008 | $338,776.00 |
| | | 0337600231JS | 08/18/2008 | $939,624.00 |
| | | 0340500256JS | 09/12/2008 | $181,036.59 |
| | | 0377200193JS | 07/11/2008 | $342,689.52 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0383900193JS | 07/11/2008 | $408,977.69 |
| | | 0844900241FS | 08/28/2008 | $110,881.29 |
| | | 1119600232FS | 08/19/2008 | $321,394.33 |
| | | 1965000204JS | 07/22/2008 | $826,946.92 |
| | | 1965200204JS | 07/22/2008 | $47,521.96 |
| | | 1969200204JS | 07/22/2008 | $157,597.44 |
| | | 1970900204JS | 07/22/2008 | $66,983.47 |
| | | 1972300204JS | 07/22/2008 | $692,904.01 |
| | | 2379300196FS | 07/14/2008 | $320,271.28 |
| | | 2386800196FS | 07/14/2008 | $239,074.69 |
| | | 2397900196FS | 07/14/2008 | $203,453.25 |
| | | 2450800241FS | 08/28/2008 | $38,443.36 |
| | | 2465000241FS | 08/28/2008 | $54,183.09 |
| | | 2530500212FS | 07/30/2008 | $5,210,077.54 |
| | | 2533300212FS | 07/30/2008 | $3,590,729.11 |
| | | 3039000220JS | 08/07/2008 | $788,972.85 |
| | | 3039100220JS | 08/07/2008 | $941,607.41 |
| | | 3039500220JS | 08/07/2008 | $281,031.89 |
| | | 3130800252FS | 09/08/2008 | $26,585.81 |
| | | 3132500252FS | 09/08/2008 | $17,870.48 |
| | | 3133400252FS | 09/08/2008 | $12,267.77 |
| | | 3133500252FS | 09/08/2008 | $11,415.18 |
| | | 3183700205FS | 07/23/2008 | $185,383.99 |
| | | 3183800205FS | 07/23/2008 | $220,547.60 |
| | | 3185000205FS | 07/23/2008 | $310,892.40 |
| | | 3197600205FS | 07/23/2008 | $217,624.68 |
| | | 3583300235JS | 08/22/2008 | $256,267.61 |
| | | 3594100235JS | 08/22/2008 | $169,423.01 |
| | | 3814000233JS | 08/20/2008 | $138,274.76 |
| | | 3824600233JS | 08/20/2008 | $115,863.74 |
| | | 3853000242JS | 08/29/2008 | $549,157.60 |
| | | 4410200206JS | 07/24/2008 | $215,674.67 |
| | | 4428500206JS | 07/24/2008 | $810,285.31 |
| | | 4517200242JS | 08/29/2008 | $58,721.95 |
| | | 4517300242JS | 08/29/2008 | $52,404.37 |
| | | 4517500242JS | 08/29/2008 | $40,293.04 |
| | | 4549200197JS | 07/15/2008 | $333,639.57 |
| | | 4877900189FS | 07/07/2008 | $231,967.10 |
| | | 4887700189FS | 07/07/2008 | $311,818.18 |
| | | 4887900189FS | 07/07/2008 | $452,438.68 |
| | | 6287800198FS | 07/16/2008 | $143,823.59 |
| | | 6289800198FS | 07/16/2008 | $171,660.41 |
| | | 6565700190JS | 07/08/2008 | $139,920.90 |
| | | 6584200190JS | 07/08/2008 | $1,103,122.22 |
| | | 6589800197JS | 07/15/2008 | $54,174.79 |
| | | 6751000246JS | 09/02/2008 | $421,413.04 |
| | | 6751100246JS | 09/02/2008 | $392,120.36 |
| | | 7203000255JS | 09/11/2008 | $45,241.11 |
| | | 7203100255JS | 09/11/2008 | $341,364.73 |
| | | 7203200255JS | 09/11/2008 | $152,174.64 |
| | | 7203300255JS | 09/11/2008 | $150,682.19 |
| | | 7210900255JS | 09/11/2008 | $30,412.92 |
| | | 7211000255JS | 09/11/2008 | $30,412.92 |
| | | 7211300255JS | 09/11/2008 | $102,298.00 |
| | | 7211400255JS | 09/11/2008 | $224,149.13 |
| | | 7211500255JS | 09/11/2008 | $150,682.19 |
| | | 7215300255JS | 09/11/2008 | $224,149.13 |
| | | 7218500255JS | 09/11/2008 | $229,479.30 |
| | | 7218700255JS | 09/11/2008 | $175,620.51 |
| | | 7218800255JS | 09/11/2008 | $118,054.67 |
| | | 7220300255JS | 09/11/2008 | $45,241.11 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 7671800191FS | 07/09/2008 | $544,504.00 |
| | | 7683400191FS | 07/09/2008 | $665,504.89 |
| | | 7741300247FS | 09/03/2008 | $68,249.60 |
| | | 7741600247FS | 09/03/2008 | $181,710.47 |
| | | 8066000226JS | 08/13/2008 | $203,931.00 |
| | | 8663600239JS | 08/26/2008 | $672,845.22 |
| | | 8664200239JS | 08/26/2008 | $654,385.44 |
| | | 8664300239JS | 08/26/2008 | $626,173.87 |
| | | 8670900239JS | 08/26/2008 | $298,541.19 |
| | | 8672700239JS | 08/26/2008 | $609,457.48 |
| | | 8684000239JS | 08/26/2008 | $228,028.45 |
| | | 8742500249FS | 09/05/2008 | $165,687.13 |
| | | 8743300249FS | 09/05/2008 | $792,788.29 |
| | | 8748700249FS | 09/05/2008 | $197,739.74 |
| | | 8755000249FS | 09/05/2008 | $664,278.67 |
| | | 8756900249FS | 09/05/2008 | $51,234.99 |
| | | 8891000210JS | 07/28/2008 | $434,087.30 |
| | | 8900000210JS | 07/28/2008 | $112,183.69 |
| | | 8900200210JS | 07/28/2008 | $130,058.66 |
| | | 8902700210JS | 07/28/2008 | $169,663.42 |
| | | 8904900210JS | 07/28/2008 | $369,778.07 |
| | | 8917100255JS | 09/11/2008 | $18,246.38 |
| | | 8921100255JS | 09/11/2008 | $27,146.04 |
| | | 8939300214FS | 08/01/2008 | $562,907.07 |
| | | 8956200214FS | 08/01/2008 | $471,668.88 |
| | | 8960500214FS | 08/01/2008 | $182,828.50 |
| | | 8967300214FS | 08/01/2008 | $53,447.03 |
| | | 8976200214FS | 08/01/2008 | $153,197.70 |
| | | 8987300214FS | 08/01/2008 | $44,783.92 |
| | | 9222000248JS | 09/04/2008 | $104,196.82 |
| | | 9222200248JS | 09/04/2008 | $87,303.74 |
| | | 9236800248JS | 09/04/2008 | $136,786.11 |
| | | 9698600217JS | 08/04/2008 | $222,368.39 |
| | | 9700200217JS | 08/04/2008 | $189,424.93 |
| | | | **SUBTOTAL** | **$37,993,195.43** |
| 993 | INTERNATIONAL PAPER SYNTHETIC AGGR. | | | |
| | | 2797600242JS | 08/29/2008 | $428,000.00 |
| | | 5001400189FS | 07/07/2008 | $346,000.00 |
| | | | **SUBTOTAL** | **$774,000.00** |
| 994 | INVESTMENT OPERATIONS | | | |
| | | 0254300227JS | 08/14/2008 | $7,190,000.00 |
| | | 0710500253JS | 09/09/2008 | $670,000.00 |
| | | 0907800205FS | 07/23/2008 | $18,040,000.00 |
| | | 1419500231JS | 08/18/2008 | $2,080,000.00 |
| | | 1829400246JS | 09/02/2008 | $630,000.00 |
| | | 2177900235JS | 08/22/2008 | $4,106,000.00 |
| | | 2698400213JS | 07/31/2008 | $3,730,000.00 |
| | | 3244000238FS | 08/25/2008 | $1,100,000.00 |
| | | 3501000254FS | 09/10/2008 | $5,920,000.00 |
| | | 3722400198FS | 07/16/2008 | $900,000.00 |
| | | 4128700225FS | 08/12/2008 | $1,800,000.00 |
| | | 4351000247FS | 09/03/2008 | $91,640.67 |
| | | 4454900214FS | 08/01/2008 | $1,845,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 4913900255JS | 09/11/2008 | $4,790,000.00 |
| | | 5113500199JS | 07/17/2008 | $1,240,000.00 |
| | | 6015700210JS | 07/28/2008 | $5,141,000.00 |
| | | 6722700192JS | 07/10/2008 | $6,805,000.00 |
| | | 6796000217JS | 08/04/2008 | $97,246.59 |
| | | 7900400193FS | 07/11/2008 | $4,645,000.00 |
| | | 8459700252JS | 09/08/2008 | $9,080,000.00 |
| | | 8771600232JS | 08/19/2008 | $2,470,000.00 |
| | | 9094600249FS | 09/05/2008 | $2,150,000.00 |
| | | 9270100233FS | 08/20/2008 | $1,830,000.00 |
| | | | SUBTOTAL | $86,350,887.26 |

| 995 | INVESTMENT OPERATIONS, SWAP DESK | | | |
|---|---|---|---|---|
| | | 0035600256JS | 09/12/2008 | $5,714.43 |
| | | 0281800228FS | 08/15/2008 | $565,033.56 |
| | | 0575000203FS | 07/21/2008 | $128,284.72 |
| | | 0703900210FS | 07/28/2008 | $134,185.25 |
| | | 0704000210FS | 07/28/2008 | $6,301.99 |
| | | 0706800210FS | 07/28/2008 | $5,208.05 |
| | | 0708300210FS | 07/28/2008 | $6,703.94 |
| | | 1261500217FS | 08/04/2008 | $11,066.59 |
| | | 2124400203FS | 07/21/2008 | $622,781.25 |
| | | 2160400211JS | 07/29/2008 | $146,506.84 |
| | | 2477000241FS | 08/28/2008 | $7,480.34 |
| | | 2481600241FS | 08/28/2008 | $7,074.08 |
| | | 2483200241FS | 08/28/2008 | $5,824.18 |
| | | 3114300220JS | 08/07/2008 | $7,012,500.00 |
| | | 3121900252FS | 09/08/2008 | $55,812.60 |
| | | 3493000204JS | 07/22/2008 | $4,140.03 |
| | | 4385100212FS | 07/30/2008 | $23,129.49 |
| | | 4915800205FS | 07/23/2008 | $8,364.79 |
| | | 4949000253JS | 09/09/2008 | $19,267.33 |
| | | 5194300235JS | 08/22/2008 | $4,472.62 |
| | | 6140900207FS | 07/25/2008 | $5,760,000.00 |
| | | 6874400246JS | 09/02/2008 | $56,154.11 |
| | | 6874800246JS | 09/02/2008 | $19,042.47 |
| | | 6874900246JS | 09/02/2008 | $55,277.40 |
| | | 6878200246JS | 09/02/2008 | $58,126.71 |
| | | 6882000246JS | 09/02/2008 | $46,939.73 |
| | | 7249900239JS | 08/26/2008 | $3,442,504.72 |
| | | 7469300238FS | 08/25/2008 | $1,826,116.00 |
| | | 7759800247FS | 09/03/2008 | $10,374.93 |
| | | 7812200207FS | 07/25/2008 | $7,368.58 |
| | | 7817500207FS | 07/25/2008 | $2,098.37 |
| | | 7934900198FS | 07/16/2008 | $101,186.28 |
| | | 7946800224JS | 08/11/2008 | $21,941.27 |
| | | 7952800224JS | 08/11/2008 | $211,434.54 |
| | | 8063800190JS | 07/08/2008 | $344,409.72 |
| | | 8705700239JS | 08/26/2008 | $9,557.99 |
| | | 8711600239JS | 08/26/2008 | $7,954.26 |
| | | 8719300239JS | 08/26/2008 | $2,257.15 |
| | | 8910300239JS | 08/26/2008 | $267,529.58 |
| | | 9287400191FS | 07/09/2008 | $20,050.48 |
| | | 9298000199JS | 07/17/2008 | $127,840.20 |
| | | 9298200199JS | 07/17/2008 | $110,886.77 |
| | | 9470500214FS | 08/01/2008 | $18,388.14 |
| | | 9473000214FS | 08/01/2008 | $56,162.15 |
| | | 9473100214FS | 08/01/2008 | $53,401.87 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9474200214FS | 08/01/2008 | $45,354.37 |
| | | 9474600214FS | 08/01/2008 | $54,251.19 |
| | | 9618200226JS | 08/13/2008 | $66,180.00 |
| | | 9622900226JS | 08/13/2008 | $44,794.01 |
| | | | SUBTOTAL | $21,627,435.07 |
| 996 | INVESTMENT OPERATIONS- FRMGSHARON CLIFTRACHAEL DOWNEY | | | |
| | | 0771400256JS | 09/12/2008 | $542,000.00 |
| | | | SUBTOTAL | $542,000.00 |
| 997 | IOWA PUBLIC EMPLOYEESRETIREMENT SYSTEM | | | |
| | | 6263400197JS | 07/15/2008 | $2,146.70 |
| | | 6273200197JS | 07/15/2008 | $4,401.07 |
| | | | SUBTOTAL | $6,547.77 |
| 998 | IROKO CARDIO LLC | | | |
| | | 0262200227JS | 08/14/2008 | $530,000.00 |
| | | 0687200253JS | 09/09/2008 | $730,000.00 |
| | | 0775500256JS | 09/12/2008 | $950,000.00 |
| | | 0785100221FS | 08/08/2008 | $3,040,000.00 |
| | | 1891100218JS | 08/05/2008 | $19,662.02 |
| | | 2176600235JS | 08/22/2008 | $570,000.00 |
| | | 2511500252FS | 09/08/2008 | $5,576.13 |
| | | 3096900224JS | 08/11/2008 | $800,000.00 |
| | | 3493200207FS | 07/25/2008 | $2,050,000.00 |
| | | 3510100254FS | 09/10/2008 | $1,730,000.00 |
| | | 4133000225FS | 08/12/2008 | $3,630,000.00 |
| | | 5209200226JS | 08/13/2008 | $950,000.00 |
| | | 5558200248JS | 09/04/2008 | $2,450,000.00 |
| | | 5893500189FS | 07/07/2008 | $14,211.11 |
| | | 5996100210JS | 07/28/2008 | $550,000.00 |
| | | 6518200200FS | 07/18/2008 | $560,000.00 |
| | | 6715100192JS | 07/10/2008 | $2,400,000.00 |
| | | 8275100231FS | 08/18/2008 | $1,200,000.00 |
| | | 8456800252JS | 09/08/2008 | $2,390,000.00 |
| | | 8770700232JS | 08/19/2008 | $1,460,000.00 |
| | | 8862000241JS | 08/28/2008 | $1,140,000.00 |
| | | | SUBTOTAL | $27,169,449.26 |
| 999 | IRON MOUNTAIN UK LTD WHITELAW HOUSE ALDERSTONE HOUSE BUSINESS PARK MCMILLAN RD LIVINGSTON, EH54 7DF UNITED KINGDOM | | | |
| | | *89137 | 09/08/2008 | $11,532.56 |
| | | | SUBTOTAL | $11,532.56 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1000 | IRS CASH COLLATERAL | | | |
| | | 0264000227JS | 08/14/2008 | $1,598,500.00 |
| | | 1898700218JS | 08/05/2008 | $3,250,000.00 |
| | | 2204500232FS | 08/19/2008 | $550,000.00 |
| | | 2432100203FS | 07/21/2008 | $12,002,930.00 |
| | | 2508600252FS | 09/08/2008 | $900,000.00 |
| | | 2779500219FS | 08/06/2008 | $2,100,000.00 |
| | | 3420100196FS | 07/14/2008 | $9,353,253.00 |
| | | 3582600220JS | 08/07/2008 | $3,208,166.00 |
| | | 3663300212FS | 07/30/2008 | $3,692,545.00 |
| | | 3984300242JS | 08/29/2008 | $300,000.00 |
| | | 4227500205FS | 07/23/2008 | $3,300,000.00 |
| | | 4313200247FS | 09/03/2008 | $246,360.18 |
| | | 4755500235JS | 08/22/2008 | $2,250,000.00 |
| | | 4863000206JS | 07/24/2008 | $5,765,548.00 |
| | | 5886900189FS | 07/07/2008 | $2,346,319.00 |
| | | 6432000238FS | 08/25/2008 | $8,950,000.00 |
| | | 6788700217JS | 08/04/2008 | $240,364.15 |
| | | 7209800224JS | 08/11/2008 | $3,334,000.00 |
| | | 8029800225FS | 08/12/2008 | $6,469,000.00 |
| | | 8622500199JS | 07/17/2008 | $10,734,175.00 |
| | | 9372200200FS | 07/18/2008 | $16,100,000.00 |
| | | 9862400210JS | 07/28/2008 | $7,709,828.00 |
| | | | **SUBTOTAL** | **$104,400,988.33** |
| 1001 | IRWIN UNION | | | |
| | | 7338700246JS | 09/02/2008 | $2,320.94 |
| | | 9685500214FS | 08/01/2008 | $2,336.34 |
| | | 9686700214FS | 08/01/2008 | $5,680.07 |
| | | | **SUBTOTAL** | **$10,337.35** |
| 1002 | IUOE | | | |
| | | 1997900193JS | 07/11/2008 | $5,662.50 |
| | | 5569000246JS | 09/02/2008 | $15.11 |
| | | 5816900246JS | 09/02/2008 | $28.42 |
| | | 9111400214FS | 08/01/2008 | $14.73 |
| | | 9130700214FS | 08/01/2008 | $27.50 |
| | | | **SUBTOTAL** | **$5,748.26** |
| 1003 | J.ARON COMPANY | | | |
| | | 7246600255JS | 09/11/2008 | $7,356,040.00 |
| | | | **SUBTOTAL** | **$7,356,040.00** |
| 1004 | JACKSON DERIVATIVES | | | |
| | | 0530800211JS | 07/29/2008 | $2,397,500.00 |
| | | 4492400206JS | 07/24/2008 | $2,500,000.00 |
| | | | **SUBTOTAL** | **$4,897,500.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1005 | JARDEN CORPORATION | | | |
| | | S06822014EF401 | 08/07/2008 | $263,104.00 |
| | | | **SUBTOTAL** | **$263,104.00** |
| 1006 | JC PENNEY | | | |
| | | 8970600214FS | 08/01/2008 | $35,640.00 |
| | | 8987500214FS | 08/01/2008 | $38,070.00 |
| | | | **SUBTOTAL** | **$73,710.00** |
| 1007 | JEFFERIES AND COMPANY | | | |
| | | 6588900197JS | 07/15/2008 | $14,863.33 |
| | | | **SUBTOTAL** | **$14,863.33** |
| 1008 | JENNISON 496 UNITED TECH CORPEMPLOYEE SAVINGS PLANMST TRST | | | |
| | | 3663000212FS | 07/30/2008 | $40,000.00 |
| | | 7685300190JS | 07/08/2008 | $250,000.00 |
| | | | **SUBTOTAL** | **$290,000.00** |
| 1009 | JENNISON 895 UNITED TECH CORPEMPSAV PLANMSTTRST SUBACNT 2 | | | |
| | | 5495400191FS | 07/09/2008 | $300,000.00 |
| | | 8626300199JS | 07/17/2008 | $360,000.00 |
| | | | **SUBTOTAL** | **$660,000.00** |
| 1010 | JMG CAPITAL PARTNERS LP | | | |
| | | 0262400228FS | 08/15/2008 | $765,450.00 |
| | | 0342000256JS | 09/12/2008 | $118,520.00 |
| | | 0511800203FS | 07/21/2008 | $16,801.50 |
| | | 1148300232FS | 08/19/2008 | $1,136,833.20 |
| | | 1283700192FS | 07/10/2008 | $278,621.20 |
| | | 1856800219FS | 08/06/2008 | $8,621.40 |
| | | 3081700220JS | 08/07/2008 | $119,700.00 |
| | | 3211400205FS | 07/23/2008 | $14,236.65 |
| | | 3723800221FS | 08/08/2008 | $797,310.00 |
| | | 4617500197JS | 07/15/2008 | $58,751.56 |
| | | 6331000198FS | 07/16/2008 | $242,021.80 |
| | | 7199000239JS | 08/26/2008 | $203,266.00 |
| | | | **SUBTOTAL** | **$3,760,133.31** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1011 | JMG TRITON OFFSHORE FD LTD | | | |
| | | 0264800228FS | 08/15/2008 | $449,550.00 |
| | | 0327700256JS | 09/12/2008 | $118,520.00 |
| | | 0519700203FS | 07/21/2008 | $16,801.50 |
| | | 1162500232FS | 08/19/2008 | $757,888.80 |
| | | 1283600192FS | 07/10/2008 | $139,310.60 |
| | | 1862500219FS | 08/06/2008 | $5,747.60 |
| | | 3072000220JS | 08/07/2008 | $70,300.00 |
| | | 3215500205FS | 07/23/2008 | $14,236.65 |
| | | 3338600253JS | 09/09/2008 | $270,079.50 |
| | | 3730200221FS | 08/08/2008 | $531,540.00 |
| | | 4607000197JS | 07/15/2008 | $58,751.56 |
| | | 6339300198FS | 07/16/2008 | $161,348.20 |
| | | 7209500239JS | 08/26/2008 | $203,266.00 |
| | | 9538500192JS | 07/10/2008 | $273,244.97 |
| | | | **SUBTOTAL** | **$3,070,585.38** |
| 1012 | JMG TRITON OFFSHORE FUND LIMITED | | | |
| | | 4756900235JS | 08/22/2008 | $5,000,000.00 |
| | | | **SUBTOTAL** | **$5,000,000.00** |
| 1013 | JOHN HANCOCK FUNDS IIGLOBLA BOND FUND | | | |
| | | 2380900233JS | 08/20/2008 | $21,157.50 |
| | | 2382900233JS | 08/20/2008 | $32,355.56 |
| | | 2383600233JS | 08/20/2008 | $13,852.22 |
| | | 6398000246JS | 09/02/2008 | $113.67 |
| | | 9097100214FS | 08/01/2008 | $110.00 |
| | | | **SUBTOTAL** | **$67,588.95** |
| 1014 | JOHN HANCOCK FUNDS IIREAL RETURN FUND BOND F | | | |
| | | 2337500211JS | 07/29/2008 | $2,090.00 |
| | | 3645500235JS | 08/22/2008 | $37,965.94 |
| | | 3664600235JS | 08/22/2008 | $23,529.32 |
| | | 8294200247FS | 09/03/2008 | $2,090.00 |
| | | | **SUBTOTAL** | **$65,675.26** |
| 1015 | JOHN HANCOCK LIFE INSURANCE COPRIVATE PLACEMENT COLLECTION AMOUNT | | | |
| | | 7186000238FS | 08/25/2008 | $2,490,294.41 |
| | | | **SUBTOTAL** | **$2,490,294.41** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1016 | JOHNS HOPKINS | | | |
| | | 3642500235JS | 08/22/2008 | $9,411.73 |
| | | | **SUBTOTAL** | **$9,411.73** |
| 1017 | JONES DAY<br>222 EAST 41ST STREET<br>NEW YORK, NY 10017-6702 | | | |
| | | *2081984 | 08/04/2008 | $41,763.85 |
| | | *2086826 | 09/02/2008 | $11,953.11 |
| | | | **SUBTOTAL** | **$53,716.96** |
| 1018 | JP MORGAN BLUE MAN MAC | | | |
| | | 9576700192JS | 07/10/2008 | $78,133.69 |
| | | | **SUBTOTAL** | **$78,133.69** |
| 1019 | JP MORGAN BOND FUND | | | |
| | | 7694000213JS | 07/31/2008 | $132,347.28 |
| | | 9373600227FS | 08/14/2008 | $501,486.63 |
| | | 9430800214FS | 08/01/2008 | $177,576.67 |
| | | | **SUBTOTAL** | **$811,410.58** |
| 1020 | JP MORGAN CHASE | | | |
| | | 1260500217FS | 08/04/2008 | $124,678.13 |
| | | 5060200189FS | 07/07/2008 | $165,185.00 |
| | | 6863900246JS | 09/02/2008 | $109,520.31 |
| | | | **SUBTOTAL** | **$399,383.44** |
| 1021 | JP MORGAN CHASE<br>BANKSINGAPORE BRANCH | | | |
| | | 0036500256JS | 09/12/2008 | $17,116.69 |
| | | 0262500228FS | 08/15/2008 | $4,288.16 |
| | | 0270700228FS | 08/15/2008 | $13,471.29 |
| | | 0280000240JS | 08/27/2008 | $7,925.39 |
| | | 0436700193JS | 07/11/2008 | $2,214.17 |
| | | 0464900249JS | 09/05/2008 | $80,532.54 |
| | | 0470000249JS | 09/05/2008 | $13,376.02 |
| | | 0695100210FS | 07/28/2008 | $1,235.58 |
| | | 0913800227JS | 08/14/2008 | $20,808.93 |
| | | 1101500192FS | 07/10/2008 | $152,661.35 |
| | | 1258600217FS | 08/04/2008 | $17,917.24 |
| | | 2017300231JS | 08/18/2008 | $14,517.01 |
| | | 2019000231JS | 08/18/2008 | $3,040.43 |
| | | 2020300231JS | 08/18/2008 | $6,942.71 |
| | | 2114400203FS | 07/21/2008 | $462,930.90 |
| | | 2461300196FS | 07/14/2008 | $9,798.44 |
| | | 3223400205FS | 07/23/2008 | $4,510.74 |
| | | 3309400219FS | 08/06/2008 | $8,303.51 |
| | | 3861400242JS | 08/29/2008 | $364,300.44 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3866600233JS | 08/20/2008 | $32,836.94 |
| | | 4457800206JS | 07/24/2008 | $17,606.72 |
| | | 4939100253JS | 09/09/2008 | $35,943.47 |
| | | 4944500253JS | 09/09/2008 | $29,162.58 |
| | | 5036300242JS | 08/29/2008 | $8,432.86 |
| | | 5049300242JS | 08/29/2008 | $12,649.28 |
| | | 5344300221FS | 08/08/2008 | $21,424.04 |
| | | 6864300189FS | 07/07/2008 | $74,912.07 |
| | | 7193100238FS | 08/25/2008 | $13,256.74 |
| | | 7757900247FS | 09/03/2008 | $34,500.00 |
| | | 7803800207FS | 07/25/2008 | $13,691.32 |
| | | 7948300224JS | 08/11/2008 | $3,130.48 |
| | | 8926900255JS | 09/11/2008 | $187,690.98 |
| | | 9231300248JS | 09/04/2008 | $15,688.52 |
| | | 9235600248JS | 09/04/2008 | $7,892.92 |
| | | 9235700248JS | 09/04/2008 | $508,429.10 |
| | | 9433900214FS | 08/01/2008 | $513,500.00 |
| | | 9542000192JS | 07/10/2008 | $3,282.30 |
| | | | **SUBTOTAL** | **$2,739,921.86** |
| 1022 | JP MORGAN CHASE LONDON | | | |
| | | 7082600255JS | 09/11/2008 | $675,000.00 |
| | | 7339600198FS | 07/16/2008 | $1,750,000.00 |
| | | 8236700226JS | 08/13/2008 | $3,000,000.00 |
| | | 9928800240FS | 08/27/2008 | $1,800,000.00 |
| | | | **SUBTOTAL** | **$7,225,000.00** |
| 1023 | JP MORGAN CHASE PROP TRAD DESK | | | |
| | | 0327800256JS | 09/12/2008 | $712,041.67 |
| | | 0515800211JS | 07/29/2008 | $2,865,715.97 |
| | | 0585500256JS | 09/12/2008 | $2,492,145.83 |
| | | 0585600256JS | 09/12/2008 | $2,542,467.67 |
| | | 0586200256JS | 09/12/2008 | $1,231,832.08 |
| | | 0586300256JS | 09/12/2008 | $1,032,460.42 |
| | | 0594800256JS | 09/12/2008 | $10,371,560.28 |
| | | 0595200256JS | 09/12/2008 | $1,224,711.67 |
| | | 0601000256JS | 09/12/2008 | $3,461,680.00 |
| | | 0878000241FS | 08/28/2008 | $2,987,091.83 |
| | | 0930000218JS | 08/05/2008 | $1,682,670.61 |
| | | 0930100218JS | 08/05/2008 | $842,435.31 |
| | | 0930300218JS | 08/05/2008 | $21,297,876.72 |
| | | 0935000218JS | 08/05/2008 | $1,393,565.61 |
| | | 0938200218JS | 08/05/2008 | $1,828,341.22 |
| | | 1149400232FS | 08/19/2008 | $2,682,133.33 |
| | | 1149500232FS | 08/19/2008 | $2,891,579.17 |
| | | 1163000232FS | 08/19/2008 | $627,083.33 |
| | | 1470300252FS | 09/08/2008 | $6,220,849.18 |
| | | 1470500252FS | 09/08/2008 | $488,360.29 |
| | | 1470600252FS | 09/08/2008 | $1,184,147.61 |
| | | 1470900252FS | 09/08/2008 | $6,422,417.21 |
| | | 1471000252FS | 09/08/2008 | $3,794,174.82 |
| | | 1474500252FS | 09/08/2008 | $1,460,559.11 |
| | | 1477300252FS | 09/08/2008 | $3,383,278.89 |
| | | 1994700204JS | 07/22/2008 | $1,217,286.46 |
| | | 1998100204JS | 07/22/2008 | $955,436.81 |
| | | 2001900204JS | 07/22/2008 | $4,292,215.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2613400212FS | 07/30/2008 | $1,996,261.71 |
| | | 3086200220JS | 08/07/2008 | $1,267,121.11 |
| | | 3096000220JS | 08/07/2008 | $353,944.44 |
| | | 3355100253JS | 09/09/2008 | $1,026,137.33 |
| | | 3422800234FS | 08/21/2008 | $8,233,050.00 |
| | | 3445500234FS | 08/21/2008 | $875,840.00 |
| | | 4450700206JS | 07/24/2008 | $1,921,467.78 |
| | | 5518300254FS | 09/10/2008 | $5,424,536.07 |
| | | 5518400254FS | 09/10/2008 | $1,226,212.14 |
| | | 5529000254FS | 09/10/2008 | $1,543,098.42 |
| | | 5532400254FS | 09/10/2008 | $1,539,986.78 |
| | | 6114200207FS | 07/25/2008 | $1,476,222.22 |
| | | 6240100246JS | 09/02/2008 | $4,440,633.96 |
| | | 6483300247FS | 09/03/2008 | $2,288,302.67 |
| | | 6483400247FS | 09/03/2008 | $767,255.88 |
| | | 6555600197JS | 07/15/2008 | $114,000.00 |
| | | 7184500239JS | 08/26/2008 | $640,186.21 |
| | | 7191900239JS | 08/26/2008 | $410,119.29 |
| | | 7199800239JS | 08/26/2008 | $3,003,313.91 |
| | | 7199900239JS | 08/26/2008 | $3,247,981.49 |
| | | 7225500225FS | 08/12/2008 | $3,916,710.34 |
| | | 7253100255JS | 09/11/2008 | $687,763.89 |
| | | 7257100255JS | 09/11/2008 | $1,031,645.83 |
| | | 7261100255JS | 09/11/2008 | $3,115,570.42 |
| | | 7622300199JS | 07/17/2008 | $2,935,061.44 |
| | | 7680100248JS | 09/04/2008 | $873,659.72 |
| | | 7683200248JS | 09/04/2008 | $1,463,462.50 |
| | | 7685000248JS | 09/04/2008 | $683,930.56 |
| | | 7712200191FS | 07/09/2008 | $4,229,944.44 |
| | | 8105500226JS | 08/13/2008 | $1,593,875.00 |
| | | 8107800226JS | 08/13/2008 | $2,186,750.00 |
| | | 8119500226JS | 08/13/2008 | $1,232,355.33 |
| | | 8667300200FS | 07/18/2008 | $4,889,328.12 |
| | | 8674800200FS | 07/18/2008 | $2,973,097.50 |
| | | 8765400240FS | 08/27/2008 | $2,413,595.82 |
| | | 8765600240FS | 08/27/2008 | $856,219.75 |
| | | 8788700249FS | 09/05/2008 | $2,391,472.46 |
| | | 8798600228JS | 08/15/2008 | $2,209,955.78 |
| | | 8803600228JS | 08/15/2008 | $1,367,544.22 |
| | | 8931300214FS | 08/01/2008 | $1,940,215.40 |
| | | 9021400210JS | 07/28/2008 | $1,052,225.96 |
| | | 9523800192JS | 07/10/2008 | $6,409,176.67 |
| | | 9780200217JS | 08/04/2008 | $3,791,666.67 |
| | | 9780400217JS | 08/04/2008 | $4,214,173.95 |
| | | 9788700217JS | 08/04/2008 | $669,750.00 |
| | | 9788800217JS | 08/04/2008 | $1,374,999.25 |
| | | | **SUBTOTAL** | **$193,885,941.36** |
| 1024 | JP MORGAN INV MGMT INCACCT MGT PUBLIC BOND FUND | | | |
| | | 7260600255JS | 09/11/2008 | $14,008,086.56 |
| | | 7682700248JS | 09/04/2008 | $8,269,920.30 |
| | | | **SUBTOTAL** | **$22,278,006.86** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1025 | JP MORGAN INV MGMT INCACCT MGT PUBLIC MORTGAGE FUND | | | |
| | | 7251200255JS | 09/11/2008 | $18,706,930.87 |
| | | 7284000255JS | 09/11/2008 | $10,514,275.39 |
| | | 7674900248JS | 09/04/2008 | $6,207,287.42 |
| | | 8794200249FS | 09/05/2008 | $12,592,718.93 |
| | | | SUBTOTAL | $48,021,212.61 |
| 1026 | JP MORGAN SHORT TERM BOND II FUND | | | |
| | | 5028600189FS | 07/07/2008 | $34,893.86 |
| | | 7025900189FS | 07/07/2008 | $104,681.58 |
| | | | SUBTOTAL | $139,575.44 |
| 1027 | JPIM TOTAL RETURN FUND | | | |
| | | 7365900238FS | 08/25/2008 | $22,774.34 |
| | | | SUBTOTAL | $22,774.34 |
| 1028 | JPM CHASE | | | |
| | | 0418100231JS | 08/18/2008 | $852,000.00 |
| | | 0895400241FS | 08/28/2008 | $1,256,250.00 |
| | | 0899600241FS | 08/28/2008 | $1,256,250.00 |
| | | 2450800196FS | 07/14/2008 | $786,864.08 |
| | | 2452300196FS | 07/14/2008 | $243,265.58 |
| | | 3087500220JS | 08/07/2008 | $2,769,375.00 |
| | | 4612000197JS | 07/15/2008 | $10,428,447.92 |
| | | 6557600197JS | 07/15/2008 | $693,857.31 |
| | | 7180400189FS | 07/07/2008 | $5,756.62 |
| | | 9541900192JS | 07/10/2008 | $118,000.00 |
| | | | SUBTOTAL | $18,410,066.51 |
| 1029 | JPM CHASE PENSION | | | |
| | | 0469600249JS | 09/05/2008 | $692,578.29 |
| | | 2084900203FS | 07/21/2008 | $121,375.00 |
| | | 2098300203FS | 07/21/2008 | $121,375.00 |
| | | 5153100253JS | 09/09/2008 | $1,803.85 |
| | | | SUBTOTAL | $937,132.14 |
| 1030 | JPM ENHANCED INCOME FUND | | | |
| | | 6852300189FS | 07/07/2008 | $34,893.86 |
| | | 7261600255JS | 09/11/2008 | $29,624.00 |
| | | | SUBTOTAL | $64,517.86 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1031 | JPM INV EURGLOBAL BOND FUND | | | |
| | | 3734500221FS | 08/08/2008 | $31,257.06 |
| | | | SUBTOTAL | $31,257.06 |
| 1032 | JPM INV GLOB AGG BOND FD | | | |
| | | 3734200221FS | 08/08/2008 | $13,258.75 |
| | | | SUBTOTAL | $13,258.75 |
| 1033 | JPM INVEST GLOBAL ENHANCE BD FD | | | |
| | | 3745100221FS | 08/08/2008 | $34,496.76 |
| | | | SUBTOTAL | $34,496.76 |
| 1034 | JPM INVESTMENT US BOND FUND | | | |
| | | 3759300221FS | 08/08/2008 | $15,958.50 |
| | | | SUBTOTAL | $15,958.50 |
| 1035 | JPM INVESTMENTUSD GLOBAL BOND FUND | | | |
| | | 3734300221FS | 08/08/2008 | $86,751.85 |
| | | | SUBTOTAL | $86,751.85 |
| 1036 | JPM LONG DURATION FUND | | | |
| | | 2280800203FS | 07/21/2008 | $1,724.65 |
| | | 2343700233JS | 08/20/2008 | $2,418.04 |
| | | 3730400221FS | 08/08/2008 | $73,853.06 |
| | | 6846800246JS | 09/02/2008 | $1,747.37 |
| | | 9022900214FS | 08/01/2008 | $1,691.00 |
| | | | SUBTOTAL | $81,434.12 |
| 1037 | JPM RV4 EURO | | | |
| | | 3753300221FS | 08/08/2008 | $9,899.07 |
| | | | SUBTOTAL | $9,899.07 |
| 1038 | JPM TOTAL RETURN FUND | | | |
| | | 3861500233JS | 08/20/2008 | $5,685.95 |
| | | | SUBTOTAL | $5,685.95 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1039 | JPM199610 | | | |
| | | 2332100233JS | 08/20/2008 | $39,692.27 |
| | | 3731700221FS | 08/08/2008 | $1,197,187.56 |
| | | 9373100227FS | 08/14/2008 | $5,605,138.49 |
| | | | SUBTOTAL | $6,842,018.32 |
| 1040 | JPMAM COMMINGLED PENSION TRUST FUNDINTERMEDIATE BOND FUND | | | |
| | | 1207700234FS | 08/21/2008 | $680,000.00 |
| | | 3605800190JS | 07/08/2008 | $720,000.00 |
| | | 9194000219JS | 08/06/2008 | $530,000.00 |
| | | 9263700233FS | 08/20/2008 | $740,000.00 |
| | | | SUBTOTAL | $2,670,000.00 |
| 1041 | JPMAM FIOF | | | |
| | | 2783200219FS | 08/06/2008 | $300,000.00 |
| | | | SUBTOTAL | $300,000.00 |
| 1042 | JPMAM FIOMF | | | |
| | | 2775300219FS | 08/06/2008 | $2,570,000.00 |
| | | | SUBTOTAL | $2,570,000.00 |
| 1043 | JPMBLSA RE HIGHBRIDGE FI SICAV FUND | | | |
| | | 5350900221FS | 08/08/2008 | $180,103.08 |
| | | | SUBTOTAL | $180,103.08 |
| 1044 | JPMCB | | | |
| | | 2322900233JS | 08/20/2008 | $56,407.15 |
| | | 3733900221FS | 08/08/2008 | $1,693,550.94 |
| | | | SUBTOTAL | $1,749,958.09 |
| 1045 | JPMCB / 17004-0 MGT CORPORATE HIGHYIELD OPP FUND | | | |
| | | 0893400205FS | 07/23/2008 | $640,000.00 |
| | | 4450100221FS | 08/08/2008 | $3,460.45 |
| | | 6513900200FS | 07/18/2008 | $520,000.00 |
| | | | SUBTOTAL | $1,163,460.45 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1046 | JPMCB / 19961-0 MGT PUBLIC MORTGAGEFUND | | | |
| | | 5104900199JS | 07/17/2008 | $2,170,000.00 |
| | | 8273400198FS | 07/16/2008 | $29,000,000.00 |
| | | | **SUBTOTAL** | **$31,170,000.00** |
| 1047 | JPMCB 17024-0 | | | |
| | | 2312000211JS | 07/29/2008 | $304,378.00 |
| | | | **SUBTOTAL** | **$304,378.00** |
| 1048 | JPMCB 19948-0 | | | |
| | | 5016600189FS | 07/07/2008 | $157,514.00 |
| | | | **SUBTOTAL** | **$157,514.00** |
| 1049 | JPMCB 19952 0 | | | |
| | | 5001800189FS | 07/07/2008 | $1,814,480.70 |
| | | | **SUBTOTAL** | **$1,814,480.70** |
| 1050 | JPMCB 199956 0 MGT CORPORATE HIGHYIELD FUND | | | |
| | | 2782200219FS | 08/06/2008 | $990,000.00 |
| | | 4450200221FS | 08/08/2008 | $1,298.67 |
| | | | **SUBTOTAL** | **$991,298.67** |
| 1051 | JPMCB FI RV 4 VAR | | | |
| | | 2278900203FS | 07/21/2008 | $1,834.46 |
| | | 2338100233JS | 08/20/2008 | $1,710.72 |
| | | 3718000221FS | 08/08/2008 | $53,334.99 |
| | | 4886200234FS | 08/21/2008 | $1,105.00 |
| | | 6829800246JS | 09/02/2008 | $1,858.62 |
| | | 6833400246JS | 09/02/2008 | $213.13 |
| | | 9022700214FS | 08/01/2008 | $1,798.67 |
| | | 9087800214FS | 08/01/2008 | $206.25 |
| | | 9375300227FS | 08/14/2008 | $379,493.95 |
| | | | **SUBTOTAL** | **$441,555.79** |
| 1052 | JPMCB FI RV4 VAR | | | |
| | | 0512600203FS | 07/21/2008 | $16,458.93 |
| | | 3853600233JS | 08/20/2008 | $5,144.03 |
| | | 7266500255JS | 09/11/2008 | $567.88 |
| | | 8997000214FS | 08/01/2008 | $21,619.44 |
| | | | **SUBTOTAL** | **$43,790.28** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1053 | JPMCB INTERMEDIATE PUBLIC BOND FUND | | | |
| | | 2323000233JS | 08/20/2008 | $4,065.70 |
| | | 3717700221FS | 08/08/2008 | $125,208.24 |
| | | **SUBTOTAL** | | **$129,273.94** |
| 1054 | JPMCB LONG DURATION INVSTMT GRADE | | | |
| | | 2279000203FS | 07/21/2008 | $2,874.42 |
| | | 3732600221FS | 08/08/2008 | $121,008.63 |
| | | 3845500233JS | 08/20/2008 | $3,950.56 |
| | | 6839500246JS | 09/02/2008 | $2,912.28 |
| | | 9052500214FS | 08/01/2008 | $2,818.33 |
| | | **SUBTOTAL** | | **$133,564.22** |
| 1055 | JPMIM SERIES TRUST IIBOND PORTFOLIO | | | |
| | | 0935400218JS | 08/05/2008 | $1,093.16 |
| | | 4943600253JS | 09/09/2008 | $44,104.62 |
| | | 5016800189FS | 07/07/2008 | $17,354.97 |
| | | 7261400255JS | 09/11/2008 | $721.88 |
| | | 9012400214FS | 08/01/2008 | $4,658.33 |
| | | 9780600217JS | 08/04/2008 | $12,488.12 |
| | | **SUBTOTAL** | | **$80,421.08** |
| 1056 | JPMORGAN BOND FD 16096-0 | | | |
| | | 2317800233JS | 08/20/2008 | $1,062.55 |
| | | 2320000233JS | 08/20/2008 | $3,462.56 |
| | | 2466500196FS | 07/14/2008 | $124,357.72 |
| | | 3745000221FS | 08/08/2008 | $102,110.41 |
| | | 4042500233JS | 08/20/2008 | $25,357.00 |
| | | 7466700213JS | 07/31/2008 | $148,991.64 |
| | | 8957900214FS | 08/01/2008 | $354,967.79 |
| | | **SUBTOTAL** | | **$760,309.67** |
| 1057 | JPMORGAN BOND FUND | | | |
| | | 9421200214FS | 08/01/2008 | $81,819.44 |
| | | **SUBTOTAL** | | **$81,819.44** |
| 1058 | JPMORGAN CHASE BANK | | | |
| | | 0515200203FS | 07/21/2008 | $7,029.34 |
| | | 0515300203FS | 07/21/2008 | $6,068.53 |
| | | 0521800203FS | 07/21/2008 | $13,162.72 |
| | | 0525000203FS | 07/21/2008 | $2,638.58 |
| | | 2168600211JS | 07/29/2008 | $1,745,809.46 |
| | | 3701600221FS | 08/08/2008 | $137,867.05 |
| | | 3845200233JS | 08/20/2008 | $2,095.02 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3848300233JS | 08/20/2008 | $2,263.37 |
| | | 3848500233JS | 08/20/2008 | $1,840.22 |
| | | 3852100233JS | 08/20/2008 | $15,849.17 |
| | | 3853700233JS | 08/20/2008 | $16,603.30 |
| | | 7945800224JS | 08/11/2008 | $78,247.00 |
| | | 9008000210JS | 07/28/2008 | $1,085.51 |
| | | | SUBTOTAL | $2,030,559.27 |
| 1059 | JPMORGAN CHASE BANK LONDON | | | |
| | | 0604900192FS | 07/10/2008 | $10,000,000.11 |
| | | 1468200252FS | 09/08/2008 | $872,071.94 |
| | | 2821500242JS | 08/29/2008 | $1,612,236.49 |
| | | 2831800242JS | 08/29/2008 | $3,665,591.22 |
| | | 7216700239JS | 08/26/2008 | $1,883,139.36 |
| | | 7674700248JS | 09/04/2008 | $1,709,826.39 |
| | | | SUBTOTAL | $19,742,865.51 |
| 1060 | JPMORGAN CHASE BANK NA | | | |
| | | 8909300239JS | 08/26/2008 | $206,155.71 |
| | | | SUBTOTAL | $206,155.71 |
| 1061 | JPMORGAN CHASE LONDON | | | |
| | | 0705900210FS | 07/28/2008 | $2,035,381.23 |
| | | 1991900193JS | 07/11/2008 | $899,250.70 |
| | | 2158900211JS | 07/29/2008 | $357,761.50 |
| | | 6453000197JS | 07/15/2008 | $342,584.32 |
| | | 6455700197JS | 07/15/2008 | $325,027.24 |
| | | 6853300189FS | 07/07/2008 | $162,710.53 |
| | | 8697900239JS | 08/26/2008 | $39,000.00 |
| | | 8778700240FS | 08/27/2008 | $18,258,112.22 |
| | | | SUBTOTAL | $22,419,827.74 |
| 1062 | JPMORGAN DIVERSIFIED FD | | | |
| | | 0945100218JS | 08/05/2008 | $812.06 |
| | | 4938900253JS | 09/09/2008 | $33,078.47 |
| | | 5053000189FS | 07/07/2008 | $12,892.26 |
| | | 7290800255JS | 09/11/2008 | $1,270.50 |
| | | 9038400214FS | 08/01/2008 | $8,480.56 |
| | | 9788900217JS | 08/04/2008 | $9,366.09 |
| | | | SUBTOTAL | $65,899.94 |
| 1063 | JPMORGAN EMERGING MKT DEBT FD | | | |
| | | 0520200203FS | 07/21/2008 | $14,872.17 |
| | | 0520300203FS | 07/21/2008 | $3,133.31 |
| | | 0529200203FS | 07/21/2008 | $14,915.91 |
| | | 3844500233JS | 08/20/2008 | $19,307.17 |
| | | 3847800233JS | 08/20/2008 | $25,590.41 |
| | | | SUBTOTAL | $77,818.97 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1064 | JPMORGAN FIXED INC OPP INS FD LTD | | | |
| | | 3585100220JS | 08/07/2008 | $270,000.00 |
| | | | SUBTOTAL | $270,000.00 |
| 1065 | JPMORGAN FIXED INCOME OPP INST FDLTD | | | |
| | | 4421900253JS | 09/09/2008 | $370,000.00 |
| | | 5117700234FS | 08/21/2008 | $420,000.00 |
| | | 7516000247FS | 09/03/2008 | $880,000.00 |
| | | | SUBTOTAL | $1,670,000.00 |
| 1066 | JPMORGAN FIXED INCOME OPPORTUNITYMASTER FD | | | |
| | | 2206700232FS | 08/19/2008 | $510,000.00 |
| | | 4425100253JS | 09/09/2008 | $530,000.00 |
| | | 4759600235JS | 08/22/2008 | $840,000.00 |
| | | 5453300246JS | 09/02/2008 | $760,000.00 |
| | | 7329100239JS | 08/26/2008 | $290,000.00 |
| | | 7521000247FS | 09/03/2008 | $395,000.00 |
| | | | SUBTOTAL | $3,325,000.00 |
| 1067 | JPMORGAN REAL RETURN FUND US TIPSACCOUNT - 173182 | | | |
| | | 2317900233JS | 08/20/2008 | $1,543.52 |
| | | 2323200233JS | 08/20/2008 | $663.45 |
| | | 3724000221FS | 08/08/2008 | $20,998.03 |
| | | 5318600235JS | 08/22/2008 | $40.70 |
| | | 5582700213JS | 07/31/2008 | $816.96 |
| | | 7466600213JS | 07/31/2008 | $5,881.25 |
| | | 9008900214FS | 08/01/2008 | $7,047.22 |
| | | 9038700214FS | 08/01/2008 | $6,865.56 |
| | | 9374200227FS | 08/14/2008 | $142,499.57 |
| | | 9433100214FS | 08/01/2008 | $3,525.56 |
| | | | SUBTOTAL | $189,881.82 |
| 1068 | JPMORGAN STRATEGIC INCOME FUND | | | |
| | | 2320100233JS | 08/20/2008 | $246.74 |
| | | 3753400221FS | 08/08/2008 | $7,679.28 |
| | | 5583100213JS | 07/31/2008 | $1,050.38 |
| | | 7470000213JS | 07/31/2008 | $1,960.42 |
| | | 9043000214FS | 08/01/2008 | $2,030.56 |
| | | 9057000214FS | 08/01/2008 | $2,226.67 |
| | | 9430900214FS | 08/01/2008 | $1,113.33 |
| | | | SUBTOTAL | $16,307.38 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1069 | JPMORGANBOND FUND P84008 | | | |
| | | 5582900213JS | 07/31/2008 | $441,978.07 |
| | | 7275400255JS | 09/11/2008 | $616,000.22 |
| | | | SUBTOTAL | $1,057,978.29 |
| 1070 | JPMSI BLUECREST STRATEGIC | | | |
| | | 9786700192JS | 07/10/2008 | $218,774.34 |
| | | | SUBTOTAL | $218,774.34 |
| 1071 | JR MOORE LP | | | |
| | | 3820800204JS | 07/22/2008 | $900,000.00 |
| | | 4450400221FS | 08/08/2008 | $540,000.00 |
| | | 5893000189FS | 07/07/2008 | $7,250,000.00 |
| | | 7337000198FS | 07/16/2008 | $330,000.00 |
| | | S068192148CF01 | 07/10/2008 | $9,858,866.00 |
| | | S06819214BAB01 | 07/10/2008 | $6,983,500.00 |
| | | S0681961650701 | 07/14/2008 | $11,865,000.00 |
| | | S06820412E8201 | 07/22/2008 | $186,500.00 |
| | | S0682061427001 | 07/24/2008 | $9,512,500.00 |
| | | S0682121649A01 | 07/30/2008 | $1,570,534.74 |
| | | S068221132A601 | 08/08/2008 | $18,507,085.67 |
| | | | SUBTOTAL | $67,503,986.41 |
| 1072 | JYSKEBANK | | | |
| | | 1490800206JS | 07/24/2008 | $3,370,000.00 |
| | | | SUBTOTAL | $3,370,000.00 |
| 1073 | KA MOORE | | | |
| | | 1894200218JS | 08/05/2008 | $2,633.48 |
| | | 2431200203FS | 07/21/2008 | $650,000.00 |
| | | 4235100205FS | 07/23/2008 | $2,219.97 |
| | | 7684800190JS | 07/08/2008 | $260,000.00 |
| | | 8027600225FS | 08/12/2008 | $1,830,000.00 |
| | | 8627000199JS | 07/17/2008 | $270,000.00 |
| | | | SUBTOTAL | $3,014,853.45 |
| 1074 | KA MOORE, LTD | | | |
| | | 0533900203FS | 07/21/2008 | $327,612.64 |
| | | | SUBTOTAL | $327,612.64 |
| 1075 | KAS BANK NV | | | |
| | | 0564500203FS | 07/21/2008 | $374.07 |
| | | 0567400203FS | 07/21/2008 | $744.11 |
| | | 0901000241FS | 08/28/2008 | $79,329.73 |
| | | 0905100241FS | 08/28/2008 | $35,157.49 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0905400241FS | 08/28/2008 | $901.47 |
| | | 2345600233JS | 08/20/2008 | $9,302.22 |
| | | 2346900233JS | 08/20/2008 | $3,720.89 |
| | | | SUBTOTAL | $129,529.98 |
| 1076 | KATTEN MUCHIN ROSENMAN<br>525 W MONROE ST SUITE 1600<br>CHICAGO, IL 60661-3693 | | | |
| | | *2084428 | 08/18/2008 | $199.50 |
| | | *2088060 | 09/08/2008 | $17,560.00 |
| | | | SUBTOTAL | $17,759.50 |
| 1077 | KE7UDWS BALANCED FUND FI | | | |
| | | 1193400227JS | 08/14/2008 | $4,203.89 |
| | | 1193700227JS | 08/14/2008 | $3,663.39 |
| | | 1193800227JS | 08/14/2008 | $812.00 |
| | | 1194800227JS | 08/14/2008 | $711.08 |
| | | 1195200227JS | 08/14/2008 | $3,623.57 |
| | | 1195300227JS | 08/14/2008 | $498.33 |
| | | 1195500227JS | 08/14/2008 | $4,158.19 |
| | | 1195800227JS | 08/14/2008 | $778.17 |
| | | 1199700227JS | 08/14/2008 | $417.38 |
| | | 1200000227JS | 08/14/2008 | $276.25 |
| | | | SUBTOTAL | $19,142.25 |
| 1078 | KEYBANK | | | |
| | | 6453100197JS | 07/15/2008 | $673,699.43 |
| | | | SUBTOTAL | $673,699.43 |
| 1079 | KEYBANK NATIONAL ASSOCIATION | | | |
| | | 0963900218JS | 08/05/2008 | $1,471,833.33 |
| | | 2826500242JS | 08/29/2008 | $5,900,827.99 |
| | | 2843700242JS | 08/29/2008 | $5,897,702.99 |
| | | 4169000196FS | 07/14/2008 | $171,256.94 |
| | | 5350100221FS | 08/08/2008 | $211,725.69 |
| | | 6024400206JS | 07/24/2008 | $385,763.47 |
| | | 6607800190JS | 07/08/2008 | $752,783.00 |
| | | 6840900246JS | 09/02/2008 | $764,279.97 |
| | | 6853400189FS | 07/07/2008 | $172,362.85 |
| | | 7937500224JS | 08/11/2008 | $356,988.50 |
| | | 8055100190JS | 07/08/2008 | $197,009.08 |
| | | 8928400214FS | 08/01/2008 | $4,492,502.61 |
| | | 8930600214FS | 08/01/2008 | $2,240,001.31 |
| | | 8930700214FS | 08/01/2008 | $2,233,251.31 |
| | | 8935500214FS | 08/01/2008 | $2,234,126.31 |
| | | 8940500214FS | 08/01/2008 | $4,510,502.61 |
| | | 8941100214FS | 08/01/2008 | $2,232,751.31 |
| | | 8945200214FS | 08/01/2008 | $2,241,751.31 |
| | | S0681901228401 | 07/08/2008 | $24,600.00 |
| | | S06819112B5D01 | 07/09/2008 | $312,989.50 |
| | | S068221126A901 | 08/08/2008 | $384,917.50 |
| | | S0682471175401 | 09/03/2008 | $21,660.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06824813FC701 | 09/04/2008 | $108,370.00 |
| | | S0682530FA1C01 | 09/09/2008 | $1,490,721.00 |
| | | | SUBTOTAL | $38,810,678.58 |
| 1080 | KING STREET CAP | | | |
| | | 0788800262FS | 09/18/2008 | $4,678,176.02 |
| | | | SUBTOTAL | $4,678,176.02 |
| 1081 | KING STREET CAPITAL, LP | | | |
| | | 0338100256JS | 09/12/2008 | $285,324.00 |
| | | 0415100231JS | 08/18/2008 | $82,216.25 |
| | | 0415200231JS | 08/18/2008 | $112,961.82 |
| | | 0425100200JS | 07/18/2008 | $2,480.00 |
| | | 0517600211JS | 07/29/2008 | $71,550.00 |
| | | 0518700211JS | 07/29/2008 | $4,837.58 |
| | | 0520800211JS | 07/29/2008 | $91,500.03 |
| | | 0534400203FS | 07/21/2008 | $569,750.00 |
| | | 0552700203FS | 07/21/2008 | $1,112,540.62 |
| | | 0588200256JS | 09/12/2008 | $1,423,067.00 |
| | | 1176300232FS | 08/19/2008 | $204,086.84 |
| | | 1488400252FS | 09/08/2008 | $107,880.97 |
| | | 1506800252FS | 09/08/2008 | $103,642.30 |
| | | 1865300219FS | 08/06/2008 | $50,773.50 |
| | | 1877600219FS | 08/06/2008 | $111,300.00 |
| | | 2010500204JS | 07/22/2008 | $54,876.69 |
| | | 2839100242JS | 08/29/2008 | $133,219.21 |
| | | 3090700220JS | 08/07/2008 | $138,951.16 |
| | | 3224000205FS | 07/23/2008 | $41,440.32 |
| | | 3224300205FS | 07/23/2008 | $30,282.09 |
| | | 3224400205FS | 07/23/2008 | $207,232.96 |
| | | 3446500234FS | 08/21/2008 | $262,655.02 |
| | | 3638000235JS | 08/22/2008 | $302,100.00 |
| | | 4165000196FS | 07/14/2008 | $10,734.66 |
| | | 4165100196FS | 07/14/2008 | $20,181.60 |
| | | 4168900196FS | 07/14/2008 | $144,794.00 |
| | | 4375700212FS | 07/30/2008 | $28,916.80 |
| | | 5021100189FS | 07/07/2008 | $934,741.44 |
| | | 5021700189FS | 07/07/2008 | $304,750.00 |
| | | 5021800189FS | 07/07/2008 | $184,693.44 |
| | | 5022100189FS | 07/07/2008 | $230,867.00 |
| | | 5041700189FS | 07/07/2008 | $111,894.40 |
| | | 5041900189FS | 07/07/2008 | $60,974.37 |
| | | 5050200189FS | 07/07/2008 | $163,449.64 |
| | | 5606700213JS | 07/31/2008 | $90,767.68 |
| | | 5613100213JS | 07/31/2008 | $76,458.50 |
| | | 6023900206JS | 07/24/2008 | $51,555.62 |
| | | 6024300206JS | 07/24/2008 | $33,351.52 |
| | | 6028400206JS | 07/24/2008 | $503,500.00 |
| | | 6240200246JS | 09/02/2008 | $406.88 |
| | | 6252300224JS | 08/11/2008 | $2,083,872.10 |
| | | 6260400224JS | 08/11/2008 | $149,062.50 |
| | | 6351600198FS | 07/16/2008 | $1,940,980.59 |
| | | 6455800197JS | 07/15/2008 | $88,115.04 |
| | | 6462800197JS | 07/15/2008 | $46,334.08 |
| | | 7197400225FS | 08/12/2008 | $546,401.94 |
| | | 7198000225FS | 08/12/2008 | $628,953.53 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 7198100225FS | 08/12/2008 | $889,379.52 |
| | | 7212500225FS | 08/12/2008 | $606,555.52 |
| | | 7218900239JS | 08/26/2008 | $153,007.29 |
| | | 7277800255JS | 09/11/2008 | $966,032.25 |
| | | 7717100191FS | 07/09/2008 | $835,683.27 |
| | | 7717400191FS | 07/09/2008 | $261,644.38 |
| | | 7717800191FS | 07/09/2008 | $321,416.73 |
| | | 7718000191FS | 07/09/2008 | $642,833.46 |
| | | 7718100191FS | 07/09/2008 | $368,570.74 |
| | | 7724700191FS | 07/09/2008 | $327,055.62 |
| | | 7725700191FS | 07/09/2008 | $614,284.84 |
| | | 7732500191FS | 07/09/2008 | $660,645.96 |
| | | 7733600191FS | 07/09/2008 | $614,284.84 |
| | | 8767500240FS | 08/27/2008 | $369,543.56 |
| | | 8820800228JS | 08/15/2008 | $5,324.12 |
| | | 8960300214FS | 08/01/2008 | $192,125.00 |
| | | 8975600214FS | 08/01/2008 | $198,750.00 |
| | | 8988000214FS | 08/01/2008 | $19,162.15 |
| | | 9001000210JS | 07/28/2008 | $417,651.04 |
| | | 9004200214FS | 08/01/2008 | $25,515.00 |
| | | 9016100210JS | 07/28/2008 | $417,696.52 |
| | | 9025400210JS | 07/28/2008 | $600,298.67 |
| | | 9040500214FS | 08/01/2008 | $3,545.17 |
| | | 9044100214FS | 08/01/2008 | $1,409.38 |
| | | 9299400199JS | 07/17/2008 | $817,500.06 |
| | | 9365700227FS | 08/14/2008 | $390,142.54 |
| | | 9366200227FS | 08/14/2008 | $413,329.76 |
| | | 9373300227FS | 08/14/2008 | $395,473.68 |
| | | 9376100227FS | 08/14/2008 | $153,149.94 |
| | | 9390500227FS | 08/14/2008 | $174,868.92 |
| | | 9791100217JS | 08/04/2008 | $324,625.00 |
| | | 9805200217JS | 08/04/2008 | $428.24 |
| | | | **SUBTOTAL** | **$26,122,358.86** |

| 1082 | KING STREET CAPITAL, LTD | | | |
|---|---|---|---|---|
| | | 0346400256JS | 09/12/2008 | $599,402.00 |
| | | 0418200231JS | 08/18/2008 | $228,033.75 |
| | | 0423100231JS | 08/18/2008 | $313,309.18 |
| | | 0505500211JS | 07/29/2008 | $198,450.00 |
| | | 0510300211JS | 07/29/2008 | $247,388.97 |
| | | 0519500211JS | 07/29/2008 | $13,417.43 |
| | | 0534100203FS | 07/21/2008 | $2,419,334.38 |
| | | 0544300203FS | 07/21/2008 | $1,580,250.00 |
| | | 0902400227JS | 08/14/2008 | $807,132.12 |
| | | 0915800227JS | 08/14/2008 | $81,364.12 |
| | | 1179600232FS | 08/19/2008 | $566,052.16 |
| | | 1488300252FS | 09/08/2008 | $287,460.70 |
| | | 1498100252FS | 09/08/2008 | $299,217.03 |
| | | 1873000219FS | 08/06/2008 | $137,276.50 |
| | | 1873100219FS | 08/06/2008 | $308,700.00 |
| | | 2015200204JS | 07/22/2008 | $148,370.31 |
| | | 2834200242JS | 08/29/2008 | $283,090.82 |
| | | 3102000220JS | 08/07/2008 | $385,392.84 |
| | | 3224500205FS | 07/23/2008 | $80,950.38 |
| | | 3232100205FS | 07/23/2008 | $74,138.91 |
| | | 3236600205FS | 07/23/2008 | $359,419.67 |
| | | 3240000205FS | 07/23/2008 | $88,060.68 |
| | | 3432700234FS | 08/21/2008 | $728,495.98 |
| | | 3628100235JS | 08/22/2008 | $837,900.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4171200196FS | 07/14/2008 | $55,975.40 |
| | | 4171900196FS | 07/14/2008 | $29,023.34 |
| | | 4372300212FS | 07/30/2008 | $80,203.20 |
| | | 5020900189FS | 07/07/2008 | $32,175.12 |
| | | 5021000189FS | 07/07/2008 | $164,856.63 |
| | | 5022200189FS | 07/07/2008 | $237,775.60 |
| | | 5040700189FS | 07/07/2008 | $319,177.24 |
| | | 5041400189FS | 07/07/2008 | $845,250.00 |
| | | 5050300189FS | 07/07/2008 | $392,473.56 |
| | | 5056100189FS | 07/07/2008 | $1,986,325.56 |
| | | 5612900213JS | 07/31/2008 | $222,224.32 |
| | | 5613800213JS | 07/31/2008 | $187,191.50 |
| | | 6024200206JS | 07/24/2008 | $1,396,500.00 |
| | | 6030300206JS | 07/24/2008 | $126,222.38 |
| | | 6033500206JS | 07/24/2008 | $79,704.48 |
| | | 6240000224JS | 08/11/2008 | $4,531,594.90 |
| | | 6240300224JS | 08/11/2008 | $413,437.50 |
| | | 6249900246JS | 09/02/2008 | $884.79 |
| | | 6346000198FS | 07/16/2008 | $4,124,583.76 |
| | | 6457400197JS | 07/15/2008 | $98,459.92 |
| | | 6460600197JS | 07/15/2008 | $238,236.96 |
| | | 7198200225FS | 08/12/2008 | $1,288,930.48 |
| | | 7204000239JS | 08/26/2008 | $424,378.71 |
| | | 7212400225FS | 08/12/2008 | $1,352,002.47 |
| | | 7222000225FS | 08/12/2008 | $1,174,549.06 |
| | | 7266700255JS | 09/11/2008 | $2,679,372.45 |
| | | 7717300191FS | 07/09/2008 | $2,096,538.73 |
| | | 7718400191FS | 07/09/2008 | $1,657,410.04 |
| | | 7724800191FS | 07/09/2008 | $640,577.62 |
| | | 7724900191FS | 07/09/2008 | $1,612,722.54 |
| | | 7725800191FS | 07/09/2008 | $1,703,771.16 |
| | | 7732100191FS | 07/09/2008 | $800,722.38 |
| | | 7732200191FS | 07/09/2008 | $1,022,262.26 |
| | | 7732400191FS | 07/09/2008 | $1,703,771.16 |
| | | 7735100191FS | 07/09/2008 | $806,361.27 |
| | | 8721300225FS | 08/12/2008 | $1,716,224.54 |
| | | 8723400225FS | 08/12/2008 | $173,706.94 |
| | | 8779100240FS | 08/27/2008 | $1,024,960.44 |
| | | 8934700228JS | 08/15/2008 | $14,766.88 |
| | | 8954200214FS | 08/01/2008 | $551,250.00 |
| | | 8973800214FS | 08/01/2008 | $532,875.00 |
| | | 8986900214FS | 08/01/2008 | $53,147.85 |
| | | 8995900214FS | 08/01/2008 | $9,832.83 |
| | | 8996600214FS | 08/01/2008 | $70,768.00 |
| | | 9000800210JS | 07/28/2008 | $1,664,979.33 |
| | | 9000900210JS | 07/28/2008 | $796,450.83 |
| | | 9001100210JS | 07/28/2008 | $80,948.94 |
| | | 9009900210JS | 07/28/2008 | $80,940.12 |
| | | 9010100210JS | 07/28/2008 | $796,537.54 |
| | | 9048300214FS | 08/01/2008 | $2,965.63 |
| | | 9306200199JS | 07/17/2008 | $2,210,277.94 |
| | | 9365800227FS | 08/14/2008 | $859,998.32 |
| | | 9369800227FS | 08/14/2008 | $1,082,093.46 |
| | | 9376200227FS | 08/14/2008 | $417,907.08 |
| | | 9385000227FS | 08/14/2008 | $414,072.06 |
| | | 9791400217JS | 08/04/2008 | $1,187.76 |
| | | 9796400217JS | 08/04/2008 | $900,375.00 |
| | | | **SUBTOTAL** | **$59,054,520.91** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1083 | KING STREET EUROPE LP | | | |
| | | 0650300217FS | 08/04/2008 | $434.74 |
| | | 0787400256JS | 09/12/2008 | $539,000.00 |
| | | 4327500247FS | 09/03/2008 | $431.92 |
| | | | **SUBTOTAL** | **$539,866.66** |
| 1084 | KISSINGER MCLARTY ASSOCIATES ACCOUNTING OFFICE 8028 CANTRELL RD SUITE 201 LITTLE ROCK, AR 72227 | | | |
| | | *2084835 | 08/19/2008 | $25,000.00 |
| | | *2086938 | 09/02/2008 | $12,500.00 |
| | | | **SUBTOTAL** | **$37,500.00** |
| 1085 | KKR STRATEGIC CAPITAL HOLDING I LP | | | |
| | | 2205000232FS | 08/19/2008 | $1,500,000.00 |
| | | 3819900204JS | 07/22/2008 | $5,000,000.00 |
| | | | **SUBTOTAL** | **$6,500,000.00** |
| 1086 | KLS DIVERSIFIED ASSET MANA AC KLSDIVERSIFIED MASTER FUN | | | |
| | | 9822400228JS | 08/15/2008 | $1,166,500.00 |
| | | | **SUBTOTAL** | **$1,166,500.00** |
| 1087 | KLS DIVERSIFIED MASTER FUND LP | | | |
| | | 3304600219FS | 08/06/2008 | $606,836.00 |
| | | 3439200234FS | 08/21/2008 | $327,083.00 |
| | | 3638300235JS | 08/22/2008 | $148,500.00 |
| | | 5519400254FS | 09/10/2008 | $635,417.00 |
| | | 5532300254FS | 09/10/2008 | $34,750.00 |
| | | 7198300225FS | 08/12/2008 | $65,000.00 |
| | | 7222100225FS | 08/12/2008 | $8,909.91 |
| | | 8810500249FS | 09/05/2008 | $212,175.00 |
| | | 9376300227FS | 08/14/2008 | $328,359.00 |
| | | | **SUBTOTAL** | **$2,367,029.91** |
| 1088 | KOCH FINANCIAL CORP | | | |
| | | 0689700253JS | 09/09/2008 | $1,500,000.00 |
| | | 8562600255JS | 09/11/2008 | $1,100,000.00 |
| | | | **SUBTOTAL** | **$2,600,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1089 | KOCH GLOBAL PARTNERS LLC | | | |
| | | 2177200231JS | 08/18/2008 | $251,113.00 |
| | | | **SUBTOTAL** | **$251,113.00** |
| 1090 | KOCH INDUSTRIES LLC | | | |
| | | 7936600224JS | 08/11/2008 | $251,113.00 |
| | | | **SUBTOTAL** | **$251,113.00** |
| 1091 | KORE FIXED INCOME FUND | | | |
| | | 5558700248JS | 09/04/2008 | $212,000.00 |
| | | 6776500217JS | 08/04/2008 | $9,761.23 |
| | | 7336300246JS | 09/02/2008 | $9,858.67 |
| | | 8055100218FS | 08/05/2008 | $123,000.00 |
| | | | **SUBTOTAL** | **$354,619.90** |
| 1092 | KORE FIXED INCOME FUND, LTD | | | |
| | | 6240800246JS | 09/02/2008 | $9,213.89 |
| | | 9038000214FS | 08/01/2008 | $8,916.67 |
| | | | **SUBTOTAL** | **$18,130.56** |
| 1093 | KRAMER LEVIN NAFTALIS AND FRANKEL 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | | |
| | | *2078560 | 07/17/2008 | $1,809.00 |
| | | *2084920 | 08/20/2008 | $4,973.45 |
| | | | **SUBTOTAL** | **$6,782.45** |
| 1094 | KROGER | | | |
| | | 6262700246JS | 09/02/2008 | $605,374.13 |
| | | 9791500217JS | 08/04/2008 | $253,059.41 |
| | | | **SUBTOTAL** | **$858,433.54** |
| 1095 | LAHDE CAPITAL MANAGEMENT AC SHORTCREDIT MASTER FUND LP | | | |
| | | 2776300219FS | 08/06/2008 | $1,200,000.00 |
| | | | **SUBTOTAL** | **$1,200,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1096 | LAKESHORE SECURITIES<br>401 S LA SALLE<br>STE#1000<br>CHICAGO, IL 60605 | | | |
| | | *360818 | 07/14/2008 | $628.97 |
| | | *362750 | 07/30/2008 | $6,543.52 |
| | | *366738 | 09/08/2008 | $107.66 |
| | | | **SUBTOTAL** | **$7,280.15** |
| 1097 | LANDESBANK BADEN<br>WURTTEMBERGNEW YORK | | | |
| | | 0903500241FS | 08/28/2008 | $90,942.00 |
| | | 2017300204JS | 07/22/2008 | $119,278.00 |
| | | 3093600220JS | 08/07/2008 | $107,138.00 |
| | | 5056500189FS | 07/07/2008 | $49,817.00 |
| | | 6854500189FS | 07/07/2008 | $225,012.15 |
| | | 7229200239JS | 08/26/2008 | $17,929.00 |
| | | 7269200255JS | 09/11/2008 | $100,509.00 |
| | | 7269300255JS | 09/11/2008 | $47,625.00 |
| | | 8770800240FS | 08/27/2008 | $71,569.00 |
| | | 8803900249FS | 09/05/2008 | $157,501.00 |
| | | 8816600228JS | 08/15/2008 | $36,480.00 |
| | | 9297000199JS | 07/17/2008 | $76,236.26 |
| | | 9555800192JS | 07/10/2008 | $63,527.00 |
| | | | **SUBTOTAL** | **$1,163,563.41** |
| 1098 | LANDESBANK BERLIN AG, BERLIN | | | |
| | | 0661000210FS | 07/28/2008 | $603,801.33 |
| | | 3824700233JS | 08/20/2008 | $2,411,277.78 |
| | | 6405600197JS | 07/15/2008 | $68,581.90 |
| | | 7917500224JS | 08/11/2008 | $686,450.92 |
| | | 8685100239JS | 08/26/2008 | $178,718.65 |
| | | | **SUBTOTAL** | **$3,948,830.58** |
| 1099 | LANDOVER ASSOCIATES INC<br>654 MADISON AVE<br>NEW YORK, NY 10065 | | | |
| | | *2077145 | 07/10/2008 | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| 1100 | LAODICEA LLC. | | | |
| | | S0682461E86201 | 09/02/2008 | $600,000.00 |
| | | | **SUBTOTAL** | **$600,000.00** |
| 1101 | LASALLE CHGO/CTR | | | |
| | | 5186000235JS | 08/22/2008 | $391,245.15 |
| | | 6038400206JS | 07/24/2008 | $401,724.36 |
| | | | **SUBTOTAL** | **$792,969.51** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1102 | LASALLE CHICAGO | | | |
| | | 5187800235JS | 08/22/2008 | $109,211.06 |
| | | 6042200206JS | 07/24/2008 | $112,136.59 |
| | | | SUBTOTAL | $221,347.65 |
| 1103 | LASALLE TRUST | | | |
| | | 1889900218JS | 08/05/2008 | $3,940.28 |
| | | 1893600218JS | 08/05/2008 | $10,817.39 |
| | | 2004500204JS | 07/22/2008 | $1,206,068.80 |
| | | 2509900252FS | 09/08/2008 | $1,510,000.00 |
| | | 3634300235JS | 08/22/2008 | $1,136,911.02 |
| | | 5175900235JS | 08/22/2008 | $360,274.22 |
| | | 5187100235JS | 08/22/2008 | $179,194.31 |
| | | 5392900254FS | 09/10/2008 | $5,820.45 |
| | | 5396400254FS | 09/10/2008 | $2,167.17 |
| | | 6038500206JS | 07/24/2008 | $178,243.50 |
| | | 6043700206JS | 07/24/2008 | $369,925.60 |
| | | 9488600226JS | 08/13/2008 | $4,680,000.00 |
| | | 9489600226JS | 08/13/2008 | $1,660,000.00 |
| | | | SUBTOTAL | $11,303,362.74 |
| 1104 | LASALLE TRUST / DBZ LPZ - CDS | | | |
| | | 0708700253JS | 09/09/2008 | $775,000.00 |
| | | | SUBTOTAL | $775,000.00 |
| 1105 | LASALLE TRUST / DBZ LTD - CDS | | | |
| | | 0696300253JS | 09/09/2008 | $700,000.00 |
| | | | SUBTOTAL | $700,000.00 |
| 1106 | LASALLE TRUST / HCMZ- CDS | | | |
| | | 0685500253JS | 09/09/2008 | $500,000.00 |
| | | | SUBTOTAL | $500,000.00 |
| 1107 | LCG SELECT LLC | | | |
| | | 0775900256JS | 09/12/2008 | $338,000.00 |
| | | | SUBTOTAL | $338,000.00 |
| 1108 | LCOR | | | |
| | | 3105900252FS | 09/08/2008 | $462,494.86 |
| | | | SUBTOTAL | $462,494.86 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1109 | LERE | | | |
| | | 4517400198FS | 07/15/2008 | $151,000,000.01 |
| | | 7470400213JS | 07/31/2008 | $802,898.45 |
| | | 7470500213JS | 07/31/2008 | $354,718.41 |
| | | 9715400191FS | 07/09/2008 | $2,689,573.47 |
| | | | SUBTOTAL | $154,847,190.34 |
| 1110 | LGX4ERS OF STATE OF HAWAII | | | |
| | | 8236500226JS | 08/13/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1111 | LIANHE INVESTMENTS PTE LTD | | | |
| | | 1276200217FS | 08/04/2008 | $6,125.00 |
| | | 1277500217FS | 08/04/2008 | $552.00 |
| | | 1287200217FS | 08/04/2008 | $8,820.00 |
| | | 1430500192FS | 07/10/2008 | $4,800.00 |
| | | 1439600192FS | 07/10/2008 | $19,200.00 |
| | | | SUBTOTAL | $39,497.00 |
| 1112 | LIBRA CDO | | | |
| | | 0229200200JS | 07/18/2008 | $4,561.67 |
| | | 2134800203FS | 07/21/2008 | $16,650.00 |
| | | 2937300218JS | 08/05/2008 | $59,203.52 |
| | | 3858600233JS | 08/20/2008 | $1,665.00 |
| | | 4883400234FS | 08/21/2008 | $149,770.83 |
| | | 6857300246JS | 09/02/2008 | $1,370,272.02 |
| | | 8952900214FS | 08/01/2008 | $1,452,711.81 |
| | | | SUBTOTAL | $3,054,834.85 |
| 1113 | LIFE INV INS CO | | | |
| | | 0691400253JS | 09/09/2008 | $6,284,000.00 |
| | | 1849000242JS | 08/29/2008 | $6,529,000.00 |
| | | 2181300235JS | 08/22/2008 | $9,163,000.00 |
| | | 2696300213JS | 07/31/2008 | $5,799,000.00 |
| | | 4928200255JS | 09/11/2008 | $12,104,000.00 |
| | | 5209300226JS | 08/13/2008 | $6,133,000.00 |
| | | 5996900210JS | 07/28/2008 | $7,878,000.00 |
| | | 7898800193FS | 07/11/2008 | $8,328,000.00 |
| | | 8279100231FS | 08/18/2008 | $8,960,000.00 |
| | | 9099500249FS | 09/05/2008 | $5,807,000.00 |
| | | | SUBTOTAL | $76,985,000.00 |
| 1114 | LINCOLN NATIONAL LIFE | | | |
| | | 0270200228FS | 08/15/2008 | $28,955.83 |
| | | 6468400197JS | 07/15/2008 | $29,084.58 |
| | | | SUBTOTAL | $58,040.41 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1115 | LINDEN CAPITAL LP | | | |
| | | 1280400203FS | 07/21/2008 | $11,679.03 |
| | | 1281300203FS | 07/21/2008 | $207,572.00 |
| | | 2775700219FS | 08/06/2008 | $1,102.28 |
| | | 5396500254FS | 09/10/2008 | $303,677.00 |
| | | 5453400246JS | 09/02/2008 | $522.10 |
| | | | SUBTOTAL | $524,552.41 |
| 1116 | LINKLATERS ONE SILK STREET LONDON, EC2Y 8HQ UNITED KINGDOM | | | |
| | | *84531 | 07/16/2008 | $6,252.97 |
| | | *86811 | 08/08/2008 | $31,668.72 |
| | | | SUBTOTAL | $37,921.69 |
| 1117 | LINKLATERS 10F ALEXANDRA HOUSE CHATER ROAD HONG KONG | | | |
| | | *1396 | 08/08/2008 | $19,128,545.36 |
| | | *2978 | 08/01/2008 | $2,696,127.00 |
| | | *3000 | 08/08/2008 | $6,638,851.00 |
| | | *3048 | 08/29/2008 | $8,132,318.00 |
| | | *3073 | 09/05/2008 | $4,471,949.00 |
| | | | SUBTOTAL | $41,067,790.36 |
| 1118 | LIQUIDITY PARTNERS 07 OFFSHORE ABS | | | |
| | | 5564400246JS | 09/02/2008 | $1,007.50 |
| | | 5564600246JS | 09/02/2008 | $6,544.44 |
| | | 5565000246JS | 09/02/2008 | $2,945.00 |
| | | 5565100246JS | 09/02/2008 | $3,108.61 |
| | | 5565300246JS | 09/02/2008 | $5,039.22 |
| | | 5565400246JS | 09/02/2008 | $4,908.33 |
| | | 5565600246JS | 09/02/2008 | $620.00 |
| | | 5565700246JS | 09/02/2008 | $6,544.44 |
| | | 5566700246JS | 09/02/2008 | $1,007.50 |
| | | 5566800246JS | 09/02/2008 | $3,272.22 |
| | | 5567200246JS | 09/02/2008 | $2,945.00 |
| | | 5567400246JS | 09/02/2008 | $5,039.22 |
| | | 5568200246JS | 09/02/2008 | $2,945.00 |
| | | 5568800246JS | 09/02/2008 | $348.75 |
| | | 5569300246JS | 09/02/2008 | $465.00 |
| | | 6226300246JS | 09/02/2008 | $1,963.33 |
| | | 6236100246JS | 09/02/2008 | $940.67 |
| | | 6236200246JS | 09/02/2008 | $432.71 |
| | | 6236300246JS | 09/02/2008 | $329.24 |
| | | 6236400246JS | 09/02/2008 | $376.27 |
| | | 6236500246JS | 09/02/2008 | $188.13 |
| | | 6242000246JS | 09/02/2008 | $7,198.89 |
| | | 6246100246JS | 09/02/2008 | $216.35 |
| | | 6246400246JS | 09/02/2008 | $376.27 |
| | | 6246500246JS | 09/02/2008 | $188.13 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6253700246JS | 09/02/2008 | $291.61 |
| | | 6259300246JS | 09/02/2008 | $376.27 |
| | | 9011800214FS | 08/01/2008 | $4,876.67 |
| | | 9017500214FS | 08/01/2008 | $3,008.33 |
| | | 9018400214FS | 08/01/2008 | $2,850.00 |
| | | 9022000214FS | 08/01/2008 | $1,900.00 |
| | | 9029900214FS | 08/01/2008 | $2,850.00 |
| | | 9039700214FS | 08/01/2008 | $4,876.67 |
| | | 9041100214FS | 08/01/2008 | $2,850.00 |
| | | 9045400214FS | 08/01/2008 | $975.00 |
| | | 9045800214FS | 08/01/2008 | $911.74 |
| | | 9047700214FS | 08/01/2008 | $4,750.00 |
| | | 9048200214FS | 08/01/2008 | $3,166.67 |
| | | 9057400214FS | 08/01/2008 | $975.00 |
| | | 9066000214FS | 08/01/2008 | $450.00 |
| | | 9067100214FS | 08/01/2008 | $419.40 |
| | | 9068100214FS | 08/01/2008 | $364.70 |
| | | 9068200214FS | 08/01/2008 | $364.70 |
| | | 9074600214FS | 08/01/2008 | $183.33 |
| | | 9076000214FS | 08/01/2008 | $600.00 |
| | | 9078500214FS | 08/01/2008 | $364.70 |
| | | 9079100214FS | 08/01/2008 | $319.10 |
| | | 9081300214FS | 08/01/2008 | $209.70 |
| | | 9082100214FS | 08/01/2008 | $183.33 |
| | | 9087200214FS | 08/01/2008 | $282.64 |
| | | 9093500214FS | 08/01/2008 | $337.50 |
| | | 9410400214FS | 08/01/2008 | $6,333.33 |
| | | 9414500214FS | 08/01/2008 | $6,966.67 |
| | | 9414900214FS | 08/01/2008 | $6,333.33 |
| | | | SUBTOTAL | $117,320.61 |
| 1119 | LISPENARD STREET CREDIT (MASTER) | | | |
| | | 1419200231JS | 08/18/2008 | $5,000,000.00 |
| | | 2706800218JS | 08/05/2008 | $6,500,000.00 |
| | | 2780900219FS | 08/06/2008 | $25,911.08 |
| | | 7905000193FS | 07/11/2008 | $1,000,000.00 |
| | | | SUBTOTAL | $12,525,911.08 |
| 1120 | LLOYDS TSB LONDON | | | |
| | | 1140900233JS | 08/20/2008 | $10,993.38 |
| | | 2815500197JS | 07/15/2008 | $2,300,000.00 |
| | | 4333800247FS | 09/03/2008 | $11.65 |
| | | 5105000199JS | 07/17/2008 | $4,300,000.00 |
| | | 6016700210JS | 07/28/2008 | $9,733,000.00 |
| | | 9339200196JS | 07/14/2008 | $4,900,000.00 |
| | | | SUBTOTAL | $21,244,005.03 |
| 1121 | LM MOORE | | | |
| | | 0785800256JS | 09/12/2008 | $930,000.00 |
| | | 1369200192FS | 07/10/2008 | $1,700,000.00 |
| | | 1891300218JS | 08/05/2008 | $53,771.32 |
| | | 2541400211JS | 07/29/2008 | $1,570,000.00 |
| | | 2775600219FS | 08/06/2008 | $22,410,000.00 |
| | | 2779700219FS | 08/06/2008 | $3,890,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2949300233JS | 08/20/2008 | $640,000.00 |
| | | 4227800205FS | 07/23/2008 | $77,390.51 |
| | | 5883400189FS | 07/07/2008 | $580,000.00 |
| | | 6262200197JS | 07/15/2008 | $560,000.00 |
| | | 6376900206JS | 07/24/2008 | $770,000.00 |
| | | 7374200254FS | 09/10/2008 | $1,240,000.00 |
| | | 7521700247FS | 09/03/2008 | $1,400,000.00 |
| | | 7684900190JS | 07/08/2008 | $3,300,000.00 |
| | | 7816200255JS | 09/11/2008 | $7,740,000.00 |
| | | 8066300207FS | 07/25/2008 | $3,150,000.00 |
| | | 8623400199JS | 07/17/2008 | $2,670,000.00 |
| | | 8717100248JS | 09/04/2008 | $800,000.00 |
| | | 8859300191FS | 07/09/2008 | $3,300,000.00 |
| | | 8891400226JS | 08/13/2008 | $1,060,000.00 |
| | | 9089500249FS | 09/05/2008 | $1,510,000.00 |
| | | 9319600214FS | 08/01/2008 | $3,400,000.00 |
| | | | **SUBTOTAL** | **$62,751,161.83** |
| 1122 | LM MOORE LTD | | | |
| | | 4452700221FS | 08/08/2008 | $3,180,000.00 |
| | | | **SUBTOTAL** | **$3,180,000.00** |
| 1123 | LM MOORE, L.P. | | | |
| | | 0549200203FS | 07/21/2008 | $407,149.44 |
| | | 1499300252FS | 09/08/2008 | $461,805.56 |
| | | 2340200233JS | 08/20/2008 | $1,976,287.51 |
| | | 2480500196FS | 07/14/2008 | $298,827.47 |
| | | 4466000206JS | 07/24/2008 | $123,295.08 |
| | | 6856900246JS | 09/02/2008 | $1,291.67 |
| | | 9044700214FS | 08/01/2008 | $1,250.00 |
| | | | **SUBTOTAL** | **$3,269,906.73** |
| 1124 | LMA SPC BEHALF OF MAP 42 SEG PORT | | | |
| | | 2004600193JS | 07/11/2008 | $18,957.00 |
| | | 2267200203FS | 07/21/2008 | $12,451.00 |
| | | 9377500227FS | 08/14/2008 | $71,477.18 |
| | | | **SUBTOTAL** | **$102,885.18** |
| 1125 | LMT 2008 6 | | | |
| | | 5158800242JS | 08/29/2008 | $1,388,000.00 |
| | | | **SUBTOTAL** | **$1,388,000.00** |
| 1126 | LONGUE VUE PARTNERS | | | |
| | | 2355900233JS | 08/20/2008 | $12,942.22 |
| | | | **SUBTOTAL** | **$12,942.22** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1127 | LQUIDITY PARTNERS 07 ONSHORE ABS | | | |
| | | 4653500246JS | 09/02/2008 | $852.50 |
| | | 4654200246JS | 09/02/2008 | $1,007.50 |
| | | 4654300246JS | 09/02/2008 | $1,646.17 |
| | | 4655200246JS | 09/02/2008 | $865.41 |
| | | 4655300246JS | 09/02/2008 | $658.47 |
| | | 4655900246JS | 09/02/2008 | $564.40 |
| | | 4656000246JS | 09/02/2008 | $282.20 |
| | | 4656100246JS | 09/02/2008 | $3,272.22 |
| | | 4656400246JS | 09/02/2008 | $428.01 |
| | | 4656500246JS | 09/02/2008 | $564.40 |
| | | 4656700246JS | 09/02/2008 | $282.20 |
| | | 4657400246JS | 09/02/2008 | $542.50 |
| | | 4657500246JS | 09/02/2008 | $564.40 |
| | | 4657600246JS | 09/02/2008 | $587.92 |
| | | 5564300246JS | 09/02/2008 | $8,311.44 |
| | | 5564700246JS | 09/02/2008 | $4,253.89 |
| | | 5564800246JS | 09/02/2008 | $4,253.89 |
| | | 5564900246JS | 09/02/2008 | $4,253.89 |
| | | 5565200246JS | 09/02/2008 | $12,434.44 |
| | | 5565500246JS | 09/02/2008 | $1,550.00 |
| | | 5566600246JS | 09/02/2008 | $8,311.44 |
| | | 5567300246JS | 09/02/2008 | $5,153.75 |
| | | 5567500246JS | 09/02/2008 | $1,550.00 |
| | | 5568100246JS | 09/02/2008 | $8,180.56 |
| | | 5568900246JS | 09/02/2008 | $14,397.78 |
| | | 5569200246JS | 09/02/2008 | $8,507.78 |
| | | 5569900246JS | 09/02/2008 | $4,581.11 |
| | | 9011400214FS | 08/01/2008 | $4,987.50 |
| | | 9013700214FS | 08/01/2008 | $4,116.67 |
| | | 9013800214FS | 08/01/2008 | $4,116.67 |
| | | 9016400214FS | 08/01/2008 | $3,166.67 |
| | | 9023500214FS | 08/01/2008 | $1,595.54 |
| | | 9027800214FS | 08/01/2008 | $4,116.67 |
| | | 9040100214FS | 08/01/2008 | $4,433.33 |
| | | 9045500214FS | 08/01/2008 | $975.00 |
| | | 9051200214FS | 08/01/2008 | $838.80 |
| | | 9056400214FS | 08/01/2008 | $638.22 |
| | | 9057700214FS | 08/01/2008 | $825.00 |
| | | 9064400214FS | 08/01/2008 | $569.84 |
| | | 9064900214FS | 08/01/2008 | $547.04 |
| | | 9065000214FS | 08/01/2008 | $547.04 |
| | | 9071300214FS | 08/01/2008 | $273.52 |
| | | 9076500214FS | 08/01/2008 | $547.04 |
| | | 9076600214FS | 08/01/2008 | $525.00 |
| | | 9086300214FS | 08/01/2008 | $414.84 |
| | | 9087400214FS | 08/01/2008 | $273.52 |
| | | 9410300214FS | 08/01/2008 | $8,043.33 |
| | | 9410500214FS | 08/01/2008 | $12,033.33 |
| | | 9410600214FS | 08/01/2008 | $1,500.00 |
| | | 9410700214FS | 08/01/2008 | $13,933.33 |
| | | 9414300214FS | 08/01/2008 | $7,916.67 |
| | | 9416600214FS | 08/01/2008 | $8,233.33 |
| | | 9417700214FS | 08/01/2008 | $8,043.33 |
| | | 9418200214FS | 08/01/2008 | $1,500.00 |
| | | | SUBTOTAL | $192,569.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1128 | LTD DURATION BOND | | | |
| | | 2663800241FS | 08/28/2008 | $4,267.39 |
| | | 2732300232FS | 08/19/2008 | $1,656.48 |
| | | 2735100232FS | 08/19/2008 | $526.25 |
| | | 4517100198FS | 07/15/2008 | $1,164.56 |
| | | 8161400198FS | 07/16/2008 | $3,000.02 |
| | | 8166800198FS | 07/16/2008 | $370.26 |
| | | | SUBTOTAL | $10,984.96 |
| 1129 | LUBOJA & THAU LLP 10 EAST 40TH STREET 30TH FLOOR PRINCETON, NJ 08542 | | | |
| | | *2078782 | 07/18/2008 | $81,770.69 |
| | | | SUBTOTAL | $81,770.69 |
| 1130 | LUXOR CAP PARTNERS OFFSHORE LTD | | | |
| | | 0800400256JS | 09/12/2008 | $461,850.00 |
| | | 7079600255JS | 09/11/2008 | $2,831,850.00 |
| | | | SUBTOTAL | $3,293,700.00 |
| 1131 | LUXOR CAPITAL PARTNERS LP | | | |
| | | 0785700256JS | 09/12/2008 | $376,875.00 |
| | | 7083900255JS | 09/11/2008 | $5,150,000.00 |
| | | | SUBTOTAL | $5,526,875.00 |
| 1132 | LVFN GENPAR LLC AC LVFN PARTNERS LP | | | |
| | | 1280100203FS | 07/21/2008 | $2,420,000.00 |
| | | 4861900206JS | 07/24/2008 | $540,000.00 |
| | | 7349500238FS | 08/25/2008 | $815,000.00 |
| | | 9859300210JS | 07/28/2008 | $706,000.00 |
| | | | SUBTOTAL | $4,481,000.00 |
| 1133 | LXS 2007 2N | | | |
| | | 5375000235JS | 08/22/2008 | $113,366.71 |
| | | 5375200235JS | 08/22/2008 | $94,807.70 |
| | | | SUBTOTAL | $208,174.41 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1134 | LYXOR CATALYST CREDIT OPPORTUNITYFUND | | | |
| | | 6468200197JS | 07/15/2008 | $50,479.00 |
| | | 6474900197JS | 07/15/2008 | $39,009.67 |
| | | 8676800239JS | 08/26/2008 | $253,889.00 |
| | | | SUBTOTAL | $343,377.67 |
| 1135 | MAGNETAR CAPITAL MASTER FUND | | | |
| | | 0446000231JS | 08/18/2008 | $130,552.51 |
| | | 0949100218JS | 08/05/2008 | $177,174.11 |
| | | 1153900232FS | 08/19/2008 | $233,559.32 |
| | | 3097400220JS | 08/07/2008 | $1,715,278.00 |
| | | 7044100254FS | 09/10/2008 | $242,456.35 |
| | | 7046000254FS | 09/10/2008 | $41,369.82 |
| | | 7204800246JS | 09/02/2008 | $12,479,200.49 |
| | | 8121100226JS | 08/13/2008 | $363,771.26 |
| | | 8771300240FS | 08/27/2008 | $6,930.00 |
| | | 8829300228JS | 08/15/2008 | $188,668.74 |
| | | 8934400214FS | 08/01/2008 | $4,899,802.82 |
| | | | SUBTOTAL | $20,478,763.42 |
| 1136 | MAGNETAR CAPITAL MASTER FUND LTD | | | |
| | | 0977300193JS | 07/11/2008 | $1,205,000.00 |
| | | 6461900190JS | 07/08/2008 | $3,000,000.00 |
| | | 6794900217JS | 08/04/2008 | $1,400,000.00 |
| | | 7098600207FS | 07/25/2008 | $2,000,000.00 |
| | | 9267700233FS | 08/20/2008 | $1,700,000.00 |
| | | | SUBTOTAL | $9,305,000.00 |
| 1137 | MAGNETAR CONSTELLATION FUND II | | | |
| | | 0975200193JS | 07/11/2008 | $456,000.00 |
| | | 1019900256JS | 09/12/2008 | $10,000,000.00 |
| | | 7817300255JS | 09/11/2008 | $450,000.00 |
| | | | SUBTOTAL | $10,906,000.00 |
| 1138 | MAGNETAR CONSTELLATION FUND II LTD | | | |
| | | 2627700218JS | 08/05/2008 | $1,619,343.70 |
| | | 3105100252FS | 09/08/2008 | $1,609,286.37 |
| | | 3225300205FS | 07/23/2008 | $14,460.82 |
| | | 7039700254FS | 09/10/2008 | $32,863.76 |
| | | 7227600239JS | 08/26/2008 | $378,001.59 |
| | | | SUBTOTAL | $3,653,956.24 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1139 | MAGNETAR CONSTELLATION MASTER FD | | | |
| | | 1020200256JS | 09/12/2008 | $10,000,000.00 |
| | | 7816100255JS | 09/11/2008 | $800,000.00 |
| | | | SUBTOTAL | $10,800,000.00 |
| 1140 | MAGNETAR CONSTELLATION MASTER FUND | | | |
| | | 0977200193JS | 07/11/2008 | $1,365,000.00 |
| | | 1999400193JS | 07/11/2008 | $41,708.33 |
| | | 2011600204JS | 07/22/2008 | $11,768.00 |
| | | 2490700196FS | 07/14/2008 | $3,071.09 |
| | | 2640300218JS | 08/05/2008 | $899,635.39 |
| | | 2775900219FS | 08/06/2008 | $1,800,000.00 |
| | | 3122300252FS | 09/08/2008 | $894,047.99 |
| | | 3239100205FS | 07/23/2008 | $60,423.30 |
| | | 5188100235JS | 08/22/2008 | $57,883.34 |
| | | 7039800254FS | 09/10/2008 | $3,220,134.90 |
| | | 7040000254FS | 09/10/2008 | $1,363,198.44 |
| | | 7041200254FS | 09/10/2008 | $18,257.64 |
| | | 7924900198FS | 07/16/2008 | $78.94 |
| | | 8710200225FS | 08/12/2008 | $2,783.17 |
| | | 8780000240FS | 08/27/2008 | $2,559,410.62 |
| | | 9265200233FS | 08/20/2008 | $1,000,000.00 |
| | | 9368400200FS | 07/18/2008 | $1,500,000.00 |
| | | 9793100226JS | 08/13/2008 | $213.89 |
| | | | SUBTOTAL | $14,797,615.04 |
| 1141 | MAGNETAR CONSTELLATION MASTERFUND III LTD | | | |
| | | 2632600218JS | 08/05/2008 | $3,478,590.18 |
| | | 3113800252FS | 09/08/2008 | $3,456,985.54 |
| | | 7042000254FS | 09/10/2008 | $70,596.22 |
| | | | SUBTOTAL | $7,006,171.94 |
| 1142 | MAGNETAR CONSTELLATIONFUND II, LTD | | | |
| | | 7720100191FS | 07/09/2008 | $7,593.67 |
| | | | SUBTOTAL | $7,593.67 |
| 1143 | MAGNETAR CONSTELLATIONFUND III, LTD. | | | |
| | | 7734000191FS | 07/09/2008 | $16,312.33 |
| | | | SUBTOTAL | $16,312.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1144 | MAGNETAR FINANCIAL LLC A/C MAGNETARSTRUCTURED CREDIT | | | |
| | | 2323900193JS | 07/11/2008 | $120,000.00 |
| | | | **SUBTOTAL** | **$120,000.00** |
| 1145 | MAGNETAR MUNI LLC | | | |
| | | 0642400217FS | 08/04/2008 | $6,910.88 |
| | | 0646600217FS | 08/04/2008 | $3,914.86 |
| | | 5109600199JS | 07/17/2008 | $750,000.00 |
| | | 8734200248JS | 09/04/2008 | $12,739.05 |
| | | 8859400191FS | 07/09/2008 | $2,287,160.00 |
| | | | **SUBTOTAL** | **$3,060,724.79** |
| 1146 | MAGNETAR STRUCTURED CREDIT FUND LP | | | |
| | | 4915300205FS | 07/23/2008 | $21,521.34 |
| | | | **SUBTOTAL** | **$21,521.34** |
| 1147 | MAN MAC I LTD | | | |
| | | 0499400211JS | 07/29/2008 | $503,401.66 |
| | | 0537600203FS | 07/21/2008 | $18,222.00 |
| | | 0546000203FS | 07/21/2008 | $350,317.50 |
| | | 0546100203FS | 07/21/2008 | $340,267.50 |
| | | 0549400203FS | 07/21/2008 | $33,018.16 |
| | | 2479900196FS | 07/14/2008 | $709,722.20 |
| | | 2481300196FS | 07/14/2008 | $80,622.21 |
| | | 2481400196FS | 07/14/2008 | $465.36 |
| | | 2490900196FS | 07/14/2008 | $21,004.88 |
| | | 2505600196FS | 07/14/2008 | $708,368.03 |
| | | 4492600206JS | 07/24/2008 | $2,352.09 |
| | | 4626500197JS | 07/15/2008 | $7,571.94 |
| | | 4639100197JS | 07/15/2008 | $203.21 |
| | | 4645300197JS | 07/15/2008 | $7,570.84 |
| | | 5536300254FS | 09/10/2008 | $245,666.64 |
| | | 8673200200FS | 07/18/2008 | $45,224.82 |
| | | 8676900200FS | 07/18/2008 | $17,416.44 |
| | | 8679300200FS | 07/18/2008 | $15,520.41 |
| | | 9003300210JS | 07/28/2008 | $550,576.70 |
| | | | **SUBTOTAL** | **$3,657,512.59** |
| 1148 | MANAGED ACCT SERIES US MORTGAGE | | | |
| | | 7637200199JS | 07/17/2008 | $30,207.29 |
| | | | **SUBTOTAL** | **$30,207.29** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1149 | MANUFACTURERS INVESTMENT REAL RETUR | | | |
| | | 3645300235JS | 08/22/2008 | $61,694.66 |
| | | 3645400235JS | 08/22/2008 | $47,058.64 |
| | | | SUBTOTAL | $108,753.30 |
| 1150 | MAPLES AND CALDER PO BOX 309 UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, KY11104 CAYMAN ISLANDS | | | |
| | | *2081664 | 07/31/2008 | $9,955.86 |
| | | *2082080 | 08/04/2008 | $20,478.83 |
| | | *2085249 | 08/21/2008 | $1,000.00 |
| | | *2088798 | 09/11/2008 | $23,973.07 |
| | | | SUBTOTAL | $55,407.76 |
| 1151 | MAPLES FINANCE LIMITED PO BOX 1093 GT SOUTH CHURCH STREET GRAND CAYMAN CAYMAN ISLANDS, CAYMAN ISLANDS | | | |
| | | *1102612 | 09/12/2008 | $24,458.89 |
| | | *2079834 | 07/23/2008 | $16,340.00 |
| | | *2087409 | 09/04/2008 | $24,158.18 |
| | | *2088803 | 09/11/2008 | $14,835.00 |
| | | | SUBTOTAL | $79,792.07 |
| 1152 | MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, CAYMAN ISLANDS | | | |
| | | *1101754 | 09/11/2008 | $17,275.00 |
| | | | SUBTOTAL | $17,275.00 |
| 1153 | MARATHON ASSET MGMT LLC A/C MDSF LP | | | |
| | | 0359000220JS | 08/07/2008 | $18,195.42 |
| | | | SUBTOTAL | $18,195.42 |
| 1154 | MARATHON DISTRESSED SUBPRIME | | | |
| | | 9613300191FS | 07/09/2008 | $15,550.02 |
| | | | SUBTOTAL | $15,550.02 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1155 | MARATHON MASTER FUND | | | |
| | | 9557700192JS | 07/10/2008 | $51,526.00 |
| | | | SUBTOTAL | $51,526.00 |
| | | | | |
| 1156 | MARATHON STRUCTURED FINANCE | | | |
| | | 4626600197JS | 07/15/2008 | $3,369,401.90 |
| | | | SUBTOTAL | $3,369,401.90 |
| | | | | |
| 1157 | MARINER CREDIT RISK ADVISORS MASTER | | | |
| | | 0343200256JS | 09/12/2008 | $705,993.60 |
| | | 0537500203FS | 07/21/2008 | $217,562.50 |
| | | 0545800203FS | 07/21/2008 | $215,137.50 |
| | | 0949200218JS | 08/05/2008 | $321,250.00 |
| | | 0957600218JS | 08/05/2008 | $272,224.80 |
| | | 1500700252FS | 09/08/2008 | $20,095.54 |
| | | 1504700252FS | 09/08/2008 | $344,972.00 |
| | | 2026000204JS | 07/22/2008 | $405,822.00 |
| | | 2480700196FS | 07/14/2008 | $67,502.01 |
| | | 2637600212FS | 07/30/2008 | $480,000.00 |
| | | 2642500212FS | 07/30/2008 | $433,900.00 |
| | | 3226800205FS | 07/23/2008 | $29,698.58 |
| | | 3236800205FS | 07/23/2008 | $527,669.33 |
| | | 4470300206JS | 07/24/2008 | $4,661.00 |
| | | 4626300197JS | 07/15/2008 | $741,250.00 |
| | | 4626400197JS | 07/15/2008 | $499,167.00 |
| | | 4639000197JS | 07/15/2008 | $249,583.00 |
| | | 5056800189FS | 07/07/2008 | $2,317,500.00 |
| | | 5536100254FS | 09/10/2008 | $6,625,000.00 |
| | | 5558100254FS | 09/10/2008 | $662,500.00 |
| | | 5608200213JS | 07/31/2008 | $135,481.77 |
| | | 6343100198FS | 07/16/2008 | $92,008.20 |
| | | 7229500239JS | 08/26/2008 | $115,608.50 |
| | | 7229800239JS | 08/26/2008 | $231,388.67 |
| | | 7270400255JS | 09/11/2008 | $708,159.60 |
| | | 7270600255JS | 09/11/2008 | $107,238.00 |
| | | 7279700255JS | 09/11/2008 | $328,731.00 |
| | | 7638100199JS | 07/17/2008 | $42,567.32 |
| | | 7729200191FS | 07/09/2008 | $270,278.00 |
| | | 8977700214FS | 08/01/2008 | $92,545.84 |
| | | 9586200192JS | 07/10/2008 | $55,972.00 |
| | | | SUBTOTAL | $17,321,467.76 |
| | | | | |
| 1158 | MARINER LDC | | | |
| | | 0232100200JS | 07/18/2008 | $256,370.00 |
| | | 0537700203FS | 07/21/2008 | $217,562.50 |
| | | 0553300203FS | 07/21/2008 | $215,137.50 |
| | | 1194700232FS | 08/19/2008 | $17,527.80 |
| | | 2024400204JS | 07/22/2008 | $242,636.00 |
| | | 2031000204JS | 07/22/2008 | $405,822.00 |
| | | 2035800204JS | 07/22/2008 | $47,424.70 |
| | | 2502900196FS | 07/14/2008 | $33,751.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2637900212FS | 07/30/2008 | $240,000.00 |
| | | 2638000212FS | 07/30/2008 | $471,255.00 |
| | | 2647500212FS | 07/30/2008 | $216,950.00 |
| | | 3218400205FS | 07/23/2008 | $263,834.67 |
| | | 3226900205FS | 07/23/2008 | $14,849.29 |
| | | 5057000189FS | 07/07/2008 | $1,545,000.00 |
| | | 5603500213JS | 07/31/2008 | $67,740.88 |
| | | 5612300213JS | 07/31/2008 | $64,575.56 |
| | | 6183700207FS | 07/25/2008 | $2,666.67 |
| | | 6346700198FS | 07/16/2008 | $61,338.80 |
| | | 6362400198FS | 07/16/2008 | $286,673.00 |
| | | 6632400190JS | 07/08/2008 | $476,777.85 |
| | | 7741300191FS | 07/09/2008 | $135,139.00 |
| | | 8682700200FS | 07/18/2008 | $200,180.50 |
| | | 8697000200FS | 07/18/2008 | $131,205.00 |
| | | 8700900200FS | 07/18/2008 | $256,370.00 |
| | | 9070900210JS | 07/28/2008 | $6,216.10 |
| | | 9125300214FS | 08/01/2008 | $30.00 |
| | | 9566200192JS | 07/10/2008 | $147,794.10 |
| | | 9571800192JS | 07/10/2008 | $55,972.00 |
| | | | **SUBTOTAL** | **$6,080,799.93** |
| 1159 | MARKIT LOANS BROKERAGE | | | |
| | | 5582600246JS | 09/02/2008 | $32,812.00 |
| | | | **SUBTOTAL** | **$32,812.00** |
| 1160 | MARQBANK | | | |
| | | 0274200228FS | 08/15/2008 | $112,057.09 |
| | | 0278500228FS | 08/15/2008 | $96,031.72 |
| | | 0280600240JS | 08/27/2008 | $32,824.05 |
| | | 0698800210FS | 07/28/2008 | $33,534.25 |
| | | 0905100227JS | 08/14/2008 | $101,917.81 |
| | | 1107800192FS | 07/10/2008 | $66,452.29 |
| | | 2014800231JS | 08/18/2008 | $109,828.40 |
| | | 2109300203FS | 07/21/2008 | $36,095.89 |
| | | 2112700203FS | 07/21/2008 | $12,030.36 |
| | | 2329400233JS | 08/20/2008 | $32,115.27 |
| | | 2457300241FS | 08/28/2008 | $135,487.63 |
| | | 2562400232FS | 08/19/2008 | $82,200.11 |
| | | 2627900218JS | 08/05/2008 | $16,883.56 |
| | | 3119500252FS | 09/08/2008 | $178,372.37 |
| | | 3138400252FS | 09/08/2008 | $18,082.19 |
| | | 3862100233JS | 08/20/2008 | $11,741.24 |
| | | 4153800196FS | 07/14/2008 | $32,363.01 |
| | | 4155600196FS | 07/14/2008 | $92,054.79 |
| | | 4167700196FS | 07/14/2008 | $19,109.59 |
| | | 4176600196FS | 07/14/2008 | $126,510.61 |
| | | 6855900189FS | 07/07/2008 | $18,630.14 |
| | | 6856200189FS | 07/07/2008 | $247,467.12 |
| | | 6865800189FS | 07/07/2008 | $16,986.30 |
| | | 7199300225FS | 08/12/2008 | $77,271.43 |
| | | 7943500224JS | 08/11/2008 | $117,407.39 |
| | | 7946600224JS | 08/11/2008 | $117,389.05 |
| | | 7948600224JS | 08/11/2008 | $117,476.14 |
| | | 8700700239JS | 08/26/2008 | $30,390.41 |
| | | 8714600225FS | 08/12/2008 | $33,441.78 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8936400255JS | 09/11/2008 | $307,499.43 |
| | | 9622500226JS | 08/13/2008 | $18,493.15 |
| | | 9623500191FS | 07/09/2008 | $36,500.00 |
| | | 9624300226JS | 08/13/2008 | $359,728.38 |
| | | | SUBTOTAL | $2,844,372.95 |
| 1161 | MARSH AND MCLENNAN LONG DURATION P | | | |
| | | 0546500203FS | 07/21/2008 | $54,227.01 |
| | | 1187000232FS | 08/19/2008 | $9,176.00 |
| | | 1206900232FS | 08/19/2008 | $145,467.25 |
| | | 2848800242JS | 08/29/2008 | $13,559.13 |
| | | 3219900205FS | 07/23/2008 | $3,410.07 |
| | | 3220800205FS | 07/23/2008 | $1,372.89 |
| | | 4627000197JS | 07/15/2008 | $18,680.72 |
| | | 4639200197JS | 07/15/2008 | $190,144.86 |
| | | 4645400197JS | 07/15/2008 | $88,161.26 |
| | | 4653800197JS | 07/15/2008 | $28,210.43 |
| | | 5569800254FS | 09/10/2008 | $39,989.67 |
| | | 6269600246JS | 09/02/2008 | $1,531.56 |
| | | 6269700246JS | 09/02/2008 | $1,534.73 |
| | | 6275700246JS | 09/02/2008 | $315.44 |
| | | 6287200246JS | 09/02/2008 | $316.10 |
| | | 7022500189FS | 07/07/2008 | $1,871,168.00 |
| | | 7214600239JS | 08/26/2008 | $94,615.19 |
| | | 7641900199JS | 07/17/2008 | $97,034.05 |
| | | 8104000226JS | 08/13/2008 | $218,729.35 |
| | | 8106000226JS | 08/13/2008 | $235,808.04 |
| | | 8277000190JS | 07/08/2008 | $158.44 |
| | | 8841100228JS | 08/15/2008 | $2,022,871.41 |
| | | 9003400210JS | 07/28/2008 | $3,556.41 |
| | | 9023900214FS | 08/01/2008 | $1,485.22 |
| | | 9053400214FS | 08/01/2008 | $1,482.15 |
| | | 9069700214FS | 08/01/2008 | $305.27 |
| | | 9079400214FS | 08/01/2008 | $305.90 |
| | | 9818100217JS | 08/04/2008 | $490,974.71 |
| | | 9830200217JS | 08/04/2008 | $89,019.98 |
| | | | SUBTOTAL | $5,723,611.24 |
| 1162 | MARSH MAC HIGH YIELD | | | |
| | | 7270500239JS | 08/26/2008 | $7,484.50 |
| | | | SUBTOTAL | $7,484.50 |
| 1163 | MARSHALLS BAHRAIN LTD | | | |
| | | 1721700241FS | 08/28/2008 | $12,088.67 |
| | | 8198500255JS | 09/11/2008 | $3,209.10 |
| | | | SUBTOTAL | $15,297.77 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1164 | MARYLAND ST RET AGENCY | | | |
| | | 6264400197JS | 07/15/2008 | $3,110.23 |
| | | 6277600197JS | 07/15/2008 | $5,238.92 |
| | | | SUBTOTAL | $8,349.15 |
| 1165 | MARYLAND STATE RETIREMENTWAMCO 1376 | | | |
| | | 6374400206JS | 07/24/2008 | $13,801.67 |
| | | 6383700246JS | 09/02/2008 | $395.08 |
| | | 6399000246JS | 09/02/2008 | $171.85 |
| | | 9067700214FS | 08/01/2008 | $382.93 |
| | | 9082400214FS | 08/01/2008 | $176.75 |
| | | | SUBTOTAL | $14,928.28 |
| 1166 | MAS ADVISORY MORTGAGE PORTFOLIO | | | |
| | | 0451200193JS | 07/11/2008 | $5,811.34 |
| | | 1491100252FS | 09/08/2008 | $3,109.36 |
| | | 2478800196FS | 07/14/2008 | $1,517.75 |
| | | 6275600246JS | 09/02/2008 | $28,591.08 |
| | | 7051200254FS | 09/10/2008 | $4,933.15 |
| | | | SUBTOTAL | $43,962.68 |
| 1167 | MAS BALANCED PORTFOLIO | | | |
| | | 0440200193JS | 07/11/2008 | $1,798.75 |
| | | 1499500252FS | 09/08/2008 | $1,451.03 |
| | | 2476100196FS | 07/14/2008 | $607.10 |
| | | 5548600254FS | 09/10/2008 | $763.71 |
| | | 6274000246JS | 09/02/2008 | $3,812.14 |
| | | 7043600254FS | 09/10/2008 | $2,607.52 |
| | | 7045400254FS | 09/10/2008 | $660.54 |
| | | | SUBTOTAL | $11,700.79 |
| 1168 | MAS FIXED INCOME II | | | |
| | | 0442400193JS | 07/11/2008 | $10,792.48 |
| | | 1500600252FS | 09/08/2008 | $10,779.11 |
| | | 2474300196FS | 07/14/2008 | $4,705.01 |
| | | 6269400246JS | 09/02/2008 | $99,115.74 |
| | | 7054000254FS | 09/10/2008 | $18,323.11 |
| | | | SUBTOTAL | $143,715.45 |
| 1169 | MAS FIXED INCOME PORTFOLIO | | | |
| | | 0442200193JS | 07/11/2008 | $54,100.77 |
| | | 1508000252FS | 09/08/2008 | $53,895.57 |
| | | 2474400196FS | 07/14/2008 | $32,176.23 |
| | | 2476700196FS | 07/14/2008 | $758.87 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | 6269500246JS | 09/02/2008 | $495,578.72 |
|      |                  | 7043900254FS | 09/10/2008 | $93,729.77 |
|      |                  | **SUBTOTAL** | | **$730,239.93** |
| 1170 | MAS FUNDS DOMESTIC FIXED | | | |
|      |                  | 0442300193JS | 07/11/2008 | $6,779.89 |
|      |                  | 1504300252FS | 09/08/2008 | $6,633.30 |
|      |                  | 2476600196FS | 07/14/2008 | $3,414.93 |
|      |                  | 6269100246JS | 09/02/2008 | $60,994.30 |
|      |                  | 7051100254FS | 09/10/2008 | $10,993.87 |
|      |                  | **SUBTOTAL** | | **$88,816.29** |
| 1171 | MAS GLOBAL AGGREGATED FIXED INCOMEPORTFOLIO | | | |
|      |                  | 7270000255JS | 09/11/2008 | $143,051.70 |
|      |                  | 7279600255JS | 09/11/2008 | $143,051.70 |
|      |                  | **SUBTOTAL** | | **$286,103.40** |
| 1172 | MASS MUTUAL ASIA LIMITED | | | |
|      |                  | 0032500256JS | 09/12/2008 | $50,000.00 |
|      |                  | 9378000227FS | 08/14/2008 | $81,617.80 |
|      |                  | **SUBTOTAL** | | **$131,617.80** |
| 1173 | MASS MUTUAL BA 0060 DERIVATIVES | | | |
|      |                  | 0437300231JS | 08/18/2008 | $63,750.00 |
|      |                  | 0510900211JS | 07/29/2008 | $994,642.36 |
|      |                  | 3227000205FS | 07/23/2008 | $234,000.00 |
|      |                  | 5587100213JS | 07/31/2008 | $3,171,071.00 |
|      |                  | 6375300198FS | 07/16/2008 | $2,917,932.29 |
|      |                  | **SUBTOTAL** | | **$7,381,395.65** |
| 1174 | MASS MUTUAL FPD ALPHA BACKED NOTES | | | |
|      |                  | 0703100210FS | 07/28/2008 | $5,875.62 |
|      |                  | 6263900246JS | 09/02/2008 | $130.29 |
|      |                  | 6850000189FS | 07/07/2008 | $56,570.47 |
|      |                  | 9463500214FS | 08/01/2008 | $126.08 |
|      |                  | **SUBTOTAL** | | **$62,702.46** |
| 1175 | MASSACHUSETTS MUTUAL LIFE | | | |
|      |                  | 7918300198FS | 07/16/2008 | $972,644.10 |
|      |                  | **SUBTOTAL** | | **$972,644.10** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1176 | MASSDEVELOPMENT SWAP PAYMENT | | | |
| | | 9458300214FS | 08/01/2008 | $167,542.40 |
| | | | **SUBTOTAL** | **$167,542.40** |
| 1177 | MASSMUTUAL PREMIER STRAT FD | | | |
| | | 3794800242JS | 08/29/2008 | $4,880.02 |
| | | 5817200246JS | 09/02/2008 | $16.10 |
| | | 6317400246JS | 09/02/2008 | $6,396.90 |
| | | 7270100239JS | 08/26/2008 | $253.17 |
| | | 7284500239JS | 08/26/2008 | $165.33 |
| | | 7812600207FS | 07/25/2008 | $245.00 |
| | | 7820100207FS | 07/25/2008 | $160.00 |
| | | 9111100214FS | 08/01/2008 | $15.58 |
| | | | **SUBTOTAL** | **$12,132.10** |
| 1178 | MAST CREDIT OPPORTUNITIES | | | |
| | | 5883500189FS | 07/07/2008 | $7,247.93 |
| | | | **SUBTOTAL** | **$7,247.93** |
| 1179 | MAST OC I MASTER FUND LP CLASS B | | | |
| | | 2396500203FS | 07/21/2008 | $612,500.00 |
| | | | **SUBTOTAL** | **$612,500.00** |
| 1180 | MAST OC I MASTER FUND LP CLASS BMONEY MARKET | | | |
| | | 6199400206JS | 07/24/2008 | $587,500.00 |
| | | | **SUBTOTAL** | **$587,500.00** |
| 1181 | MASTER GUGGENHEIM BOND | | | |
| | | 7123500238FS | 08/25/2008 | $2,500.00 |
| | | 7195400239JS | 08/26/2008 | $347,500.00 |
| | | 8806400228JS | 08/15/2008 | $16,093.50 |
| | | | **SUBTOTAL** | **$366,093.50** |
| 1182 | MASTER TRUST | | | |
| | | 2352500233JS | 08/20/2008 | $21,470.94 |
| | | 2363400233JS | 08/20/2008 | $52,416.00 |
| | | 2378800233JS | 08/20/2008 | $33,442.50 |
| | | 5511100246JS | 09/02/2008 | $178.73 |
| | | 9075000214FS | 08/01/2008 | $174.17 |
| | | | **SUBTOTAL** | **$107,682.34** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1183 | MASTERLINK SECURITIES (HK)CORP LTD | | | |
| | | 2005100193JS | 07/11/2008 | $20,990.00 |
| | | | SUBTOTAL | $20,990.00 |
| 1184 | MATURITIES | | | |
| | | 4919700255JS | 09/11/2008 | $250,000.00 |
| | | 4923200255JS | 09/11/2008 | $1,750,000.00 |
| | | 4923400255JS | 09/11/2008 | $250,000.00 |
| | | 4940300255JS | 09/11/2008 | $1,750,000.00 |
| | | 4945500255JS | 09/11/2008 | $1,750,000.00 |
| | | | SUBTOTAL | $5,750,000.00 |
| 1185 | MATWEST ALPHA TRAK 500 FD | | | |
| | | 0444100193JS | 07/11/2008 | $79,076.51 |
| | | 5561800238FS | 08/25/2008 | $22,609.35 |
| | | 6272200246JS | 09/02/2008 | $98.17 |
| | | 6272300246JS | 09/02/2008 | $256.27 |
| | | 6272400246JS | 09/02/2008 | $387.50 |
| | | 6272500246JS | 09/02/2008 | $256.27 |
| | | 6278500246JS | 09/02/2008 | $63.68 |
| | | 6279200246JS | 09/02/2008 | $256.27 |
| | | 6279300246JS | 09/02/2008 | $327.22 |
| | | 6279500246JS | 09/02/2008 | $2,088.19 |
| | | 6285100246JS | 09/02/2008 | $43.92 |
| | | 6285200246JS | 09/02/2008 | $981.67 |
| | | 6285500246JS | 09/02/2008 | $947.22 |
| | | 6289400246JS | 09/02/2008 | $126.63 |
| | | 6289600246JS | 09/02/2008 | $458.11 |
| | | 6294600246JS | 09/02/2008 | $256.27 |
| | | 7691100248JS | 09/04/2008 | $8,873.88 |
| | | 7747400191FS | 07/09/2008 | $381,411.33 |
| | | 9031600214FS | 08/01/2008 | $2,216.16 |
| | | 9045300214FS | 08/01/2008 | $1,005.27 |
| | | 9049100214FS | 08/01/2008 | $1,719.85 |
| | | 9054500214FS | 08/01/2008 | $950.00 |
| | | 9065100214FS | 08/01/2008 | $543.11 |
| | | 9066300214FS | 08/01/2008 | $443.33 |
| | | 9067200214FS | 08/01/2008 | $411.25 |
| | | 9069300214FS | 08/01/2008 | $316.67 |
| | | 9072100214FS | 08/01/2008 | $248.00 |
| | | 9072200214FS | 08/01/2008 | $248.00 |
| | | 9080900214FS | 08/01/2008 | $248.00 |
| | | 9083400214FS | 08/01/2008 | $122.54 |
| | | 9087600214FS | 08/01/2008 | $248.00 |
| | | 9094200214FS | 08/01/2008 | $95.00 |
| | | 9101000214FS | 08/01/2008 | $61.63 |
| | | 9130400214FS | 08/01/2008 | $42.50 |
| | | | SUBTOTAL | $507,437.77 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1186 | MAX ALBERTO ALLER<br>DE POPS CURRIDABAT<br>300 METROS SUR Y 25 METROS ESTE<br>SAN JOSE COSTA RICA, 524-1000<br>COSTA RICA | | | |
| | | *2088609 | 09/10/2008 | $12,500.00 |
| | | | **SUBTOTAL** | **$12,500.00** |
| 1187 | MBG TELECOM SOFTWARE INC<br>370 LEXINGTON AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10017 | | | |
| | | *255525 | 07/31/2008 | $3,837.64 |
| | | *262479 | 09/09/2008 | $3,695.49 |
| | | | **SUBTOTAL** | **$7,533.13** |
| 1188 | MCCANN FITZGERALD SOLICITORS<br>2 HARBOURMASTER PLACE<br>CUSTOM HOUSE DOCK<br>DUBLIN, 00001 IRELAND | | | |
| | | *1093177 | 08/28/2008 | $1,102.80 |
| | | *1093178 | 08/28/2008 | $1,455.70 |
| | | *1104898 | 09/15/2008 | $1,102.80 |
| | | *1116077 | 10/01/2008 | $1,102.80 |
| | | *22560 | 07/14/2008 | $18,395.14 |
| | | *23716 | 08/26/2008 | $15,082.77 |
| | | | **SUBTOTAL** | **$38,242.01** |
| 1189 | MCDERMOTT WILL & EMERY<br>PO BOX 7247-6743<br>PHILADELPHIA, PA 19170-6743 | | | |
| | | *2076850 | 07/09/2008 | $48,086.25 |
| | | *2077975 | 07/15/2008 | $110,553.24 |
| | | *2078567 | 07/17/2008 | $18,676.25 |
| | | *2079415 | 07/22/2008 | $745.00 |
| | | *2079749 | 07/23/2008 | $124,545.00 |
| | | *2080443 | 07/24/2008 | $17,625.00 |
| | | *2081568 | 07/31/2008 | $81,223.05 |
| | | *2084216 | 08/15/2008 | $41,962.50 |
| | | *2084446 | 08/18/2008 | $93,551.25 |
| | | *2084915 | 08/20/2008 | $4,657.62 |
| | | *2087143 | 09/03/2008 | $95,657.42 |
| | | *2088218 | 09/08/2008 | $76,842.50 |
| | | *2088321 | 09/09/2008 | $20,123.75 |
| | | *2088664 | 09/10/2008 | $5,166.25 |
| | | *2088970 | 09/11/2008 | $1,141.25 |
| | | | **SUBTOTAL** | **$740,556.33** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1190 | MCDONNELL LOAN OPPORTUNITY | | | |
| | | 3440400234FS | 08/21/2008 | $1,153,333.00 |
| | | 3440500234FS | 08/21/2008 | $9,600.00 |
| | | 3444300234FS | 08/21/2008 | $654,167.00 |
| | | 3446900234FS | 08/21/2008 | $144,384.00 |
| | | 6131600207FS | 07/25/2008 | $83,913.00 |
| | | | **SUBTOTAL** | **$2,045,397.00** |
| 1191 | MCHV 1994 INTEREST | | | |
| | | 6864800189FS | 07/07/2008 | $27,006.03 |
| | | 7943300224JS | 08/11/2008 | $32,078.64 |
| | | | **SUBTOTAL** | **$59,084.67** |
| 1192 | MD SASS INVESTOR SVCS INCA | | | |
| | | 7758300247FS | 09/03/2008 | $23,353.67 |
| | | | **SUBTOTAL** | **$23,353.67** |
| 1193 | MD STATE RETIREMENT PENSION SYSTEM | | | |
| | | S0682321059601 | 08/19/2008 | $42,574.32 |
| | | | **SUBTOTAL** | **$42,574.32** |
| 1194 | MEB OPTIONS INC. 14444 OAK TRAIL HOMER GLEN, IL 60491 | | | |
| | | *360996 | 07/14/2008 | $15,174.75 |
| | | *362749 | 07/30/2008 | $1,301.42 |
| | | | **SUBTOTAL** | **$16,476.17** |
| 1195 | MELLON BANK | | | |
| | | 0564900203FS | 07/21/2008 | $3,368.61 |
| | | 4827400220JS | 08/07/2008 | $27,745.73 |
| | | 8967100214FS | 08/01/2008 | $60,720.00 |
| | | 8978900214FS | 08/01/2008 | $64,860.00 |
| | | | **SUBTOTAL** | **$156,694.34** |
| 1196 | MELLON BANK NA | | | |
| | | 8863200191FS | 07/09/2008 | $55,477.66 |
| | | 9678900248JS | 09/04/2008 | $84,605.49 |
| | | | **SUBTOTAL** | **$140,083.15** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1197 | MELLON BANKPITTSBURGH, PA | | | |
| | | 6860600189FS | 07/07/2008 | $84,600.00 |
| | | 6860700189FS | 07/07/2008 | $105,486.11 |
| | | 6863800189FS | 07/07/2008 | $52,743.06 |
| | | | SUBTOTAL | $242,829.17 |
| 1198 | MELLON BK N.A. | | | |
| | | 9967400256FS | 09/12/2008 | $399.23 |
| | | 9967900256FS | 09/12/2008 | $11,928.56 |
| | | | SUBTOTAL | $12,327.79 |
| 1199 | MELLON TRUST | | | |
| | | 6462300190JS | 07/08/2008 | $300,000.00 |
| | | 8624300199JS | 07/17/2008 | $350,000.00 |
| | | | SUBTOTAL | $650,000.00 |
| 1200 | MELLON TRUST OF NEW ENGLAND | | | |
| | | 0480300249JS | 09/05/2008 | $284,430.42 |
| | | 0484400249JS | 09/05/2008 | $503,781.00 |
| | | 0487800249JS | 09/05/2008 | $378,698.73 |
| | | 0492000249JS | 09/05/2008 | $215,906.15 |
| | | | SUBTOTAL | $1,382,816.30 |
| 1201 | MELLON TRUST OF NEW ENGLAND, NA | | | |
| | | S0682471261C01 | 09/03/2008 | $430,431.69 |
| | | | SUBTOTAL | $430,431.69 |
| 1202 | MEMBERS UNITED CORP | | | |
| | | 2682100204JS | 07/22/2008 | $1,475,000.00 |
| | | 3426800196FS | 07/14/2008 | $1,830,000.00 |
| | | 4236200205FS | 07/23/2008 | $270,000.00 |
| | | 4334000247FS | 09/03/2008 | $21,633.70 |
| | | 6377000206JS | 07/24/2008 | $375,000.00 |
| | | 6795600217JS | 08/04/2008 | $18,492.21 |
| | | 8628200199JS | 07/17/2008 | $590,000.00 |
| | | 9368500200FS | 07/18/2008 | $2,220,000.00 |
| | | | SUBTOTAL | $6,800,125.91 |
| 1203 | MERCURY BALANCED CAPITAL | | | |
| | | 5127600242JS | 08/29/2008 | $24,750.85 |
| | | | SUBTOTAL | $24,750.85 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1204 | MERCURY CORE BOND VI FUND | | | |
| | | 0851000241FS | 08/28/2008 | $188,800.00 |
| | | 0859300241FS | 08/28/2008 | $216,000.00 |
| | | | SUBTOTAL | $404,800.00 |
| 1205 | MERILL LYNCH PROFESSIONAL CORPMILLENIUM PARTNERS LP | | | |
| | | 5098000205FS | 07/23/2008 | $38,707.00 |
| | | | SUBTOTAL | $38,707.00 |
| 1206 | MERILL LYNCH PROFESSIONAL CORPMILLENNIUM PARTNERS LP | | | |
| | | 5099800205FS | 07/23/2008 | $38,707.00 |
| | | 5100600205FS | 07/23/2008 | $116,886.00 |
| | | | SUBTOTAL | $155,593.00 |
| 1207 | MERRILL LYNCH AMERICAN BALANC FUNDGLA 111612 | | | |
| | | 0850800241FS | 08/28/2008 | $9,440.00 |
| | | 0865900241FS | 08/28/2008 | $10,800.00 |
| | | | SUBTOTAL | $20,240.00 |
| 1208 | MERRILL LYNCH BANK | | | |
| | | 1490100252FS | 09/08/2008 | $50,647.67 |
| | | 1503900252FS | 09/08/2008 | $21,917.81 |
| | | 2631600212FS | 07/30/2008 | $38,178.37 |
| | | 2835000242JS | 08/29/2008 | $38,178.37 |
| | | 3084000220JS | 08/07/2008 | $21,232.88 |
| | | 3093800220JS | 08/07/2008 | $49,064.93 |
| | | 6264000246JS | 09/02/2008 | $76,246.67 |
| | | 8978500214FS | 08/01/2008 | $74,041.69 |
| | | | SUBTOTAL | $369,508.39 |
| 1209 | MERRILL LYNCH CAPITAL | | | |
| | | 0906100205FS | 07/23/2008 | $12,720,000.00 |
| | | 1546200189FS | 07/07/2008 | $22,280,000.00 |
| | | 1849500242JS | 08/29/2008 | $44,700,000.00 |
| | | 2182200235JS | 08/22/2008 | $15,110,000.00 |
| | | 2812100197JS | 07/15/2008 | $32,730,000.00 |
| | | 3715400198FS | 07/16/2008 | $29,710,000.00 |
| | | 4581900239JS | 08/26/2008 | $42,030,000.00 |
| | | 5110400199JS | 07/17/2008 | $17,280,000.00 |
| | | 6382600240FS | 08/27/2008 | $11,780,000.00 |
| | | 7381500211FS | 07/29/2008 | $16,540,000.00 |
| | | 8771500232JS | 08/19/2008 | $42,960,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9283500204FS | 07/22/2008 | $2,070,000.00 |
| | | 9338300196JS | 07/14/2008 | $9,370,000.00 |
| | | | SUBTOTAL | $299,280,000.00 |
| 1210 | MERRILL LYNCH CAPITAL SERVICES | | | |
| | | 0132400256JS | 09/12/2008 | $64,083.75 |
| | | 0132500256JS | 09/12/2008 | $98,651.40 |
| | | 0134300256JS | 09/12/2008 | $67,420.49 |
| | | 0136200256JS | 09/12/2008 | $62,248.75 |
| | | 0220500200JS | 07/18/2008 | $307,508.91 |
| | | 0223000200JS | 07/18/2008 | $105,727.78 |
| | | 0229400200JS | 07/18/2008 | $241,860.94 |
| | | 0231500200JS | 07/18/2008 | $96,053.34 |
| | | 0329700256JS | 09/12/2008 | $712,041.67 |
| | | 0329800256JS | 09/12/2008 | $427,225.00 |
| | | 0330800256JS | 09/12/2008 | $220,732.92 |
| | | 0338500256JS | 09/12/2008 | $657,897.92 |
| | | 0338600256JS | 09/12/2008 | $147,721.09 |
| | | 0338700228FS | 08/15/2008 | $137,708.21 |
| | | 0343300256JS | 09/12/2008 | $395,873.09 |
| | | 0350300256JS | 09/12/2008 | $712,041.67 |
| | | 0418700231JS | 08/18/2008 | $213,066.67 |
| | | 0418900231JS | 08/18/2008 | $1,021,200.00 |
| | | 0421100231JS | 08/18/2008 | $85,226.67 |
| | | 0421400200JS | 07/18/2008 | $95,606.10 |
| | | 0421800231JS | 08/18/2008 | $472,841.66 |
| | | 0422200231JS | 08/18/2008 | $5,112,215.27 |
| | | 0429900231JS | 08/18/2008 | $1,298,848.11 |
| | | 0426400231JS | 08/18/2008 | $515,429.69 |
| | | 0426500200JS | 07/18/2008 | $33,849.40 |
| | | 0426500231JS | 08/18/2008 | $687,239.58 |
| | | 0426700231JS | 08/18/2008 | $1,202,669.27 |
| | | 0427100231JS | 08/18/2008 | $656,195.31 |
| | | 0427800231JS | 08/18/2008 | $206,171.88 |
| | | 0427900231JS | 08/18/2008 | $68,723.96 |
| | | 0428100231JS | 08/18/2008 | $838,432.29 |
| | | 0428200231JS | 08/18/2008 | $3,878,600.00 |
| | | 0428300231JS | 08/18/2008 | $6,928.35 |
| | | 0428800231JS | 08/18/2008 | $12,639.11 |
| | | 0428900231JS | 08/18/2008 | $28,852.11 |
| | | 0429000231JS | 08/18/2008 | $43,591.83 |
| | | 0429500231JS | 08/18/2008 | $2,901,718.75 |
| | | 0430600231JS | 08/18/2008 | $35,074.20 |
| | | 0430800231JS | 08/18/2008 | $4,963.08 |
| | | 0431200231JS | 08/18/2008 | $14,517.01 |
| | | 0432000231JS | 08/18/2008 | $40,670.89 |
| | | 0432200231JS | 08/18/2008 | $41,529.07 |
| | | 0432900231JS | 08/18/2008 | $30,544.59 |
| | | 0433000231JS | 08/18/2008 | $29,443.06 |
| | | 0434300231JS | 08/18/2008 | $8,764.85 |
| | | 0434600231JS | 08/18/2008 | $27,703.85 |
| | | 0434700231JS | 08/18/2008 | $29,040.07 |
| | | 0437800231JS | 08/18/2008 | $687,239.58 |
| | | 0438000231JS | 08/18/2008 | $1,017,650.35 |
| | | 0438800231JS | 08/18/2008 | $818,502.34 |
| | | 0438900231JS | 08/18/2008 | $391,726.56 |
| | | 0439000231JS | 08/18/2008 | $226,978.64 |
| | | 0439100231JS | 08/18/2008 | $9,511.57 |
| | | 0439200231JS | 08/18/2008 | $13,591.04 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 0439600231JS | 08/18/2008 | $21,863.00 |
| | | 0439700231JS | 08/18/2008 | $71,289.72 |
| | | 0439900231JS | 08/18/2008 | $33,152.32 |
| | | 0440000231JS | 08/18/2008 | $28,785.87 |
| | | 0440100231JS | 08/18/2008 | $23,228.62 |
| | | 0440600231JS | 08/18/2008 | $6,723.03 |
| | | 0442200231JS | 08/18/2008 | $1,415,972.08 |
| | | 0442400231JS | 08/18/2008 | $515,429.69 |
| | | 0442500193JS | 07/11/2008 | $1,716,127.29 |
| | | 0442500231JS | 08/18/2008 | $1,312,627.60 |
| | | 0442600193JS | 07/11/2008 | $4,271,598.17 |
| | | 0442600231JS | 08/18/2008 | $1,257,648.44 |
| | | 0442700193JS | 07/11/2008 | $4,290,098.17 |
| | | 0442700231JS | 08/18/2008 | $27,090.33 |
| | | 0442900231JS | 08/18/2008 | $55,079.36 |
| | | 0443000193JS | 07/11/2008 | $1,524,174.08 |
| | | 0443100193JS | 07/11/2008 | $16,751.88 |
| | | 0443100231JS | 08/18/2008 | $3,509.09 |
| | | 0443200193JS | 07/11/2008 | $284,650.49 |
| | | 0443500193JS | 07/11/2008 | $60,197.29 |
| | | 0443600193JS | 07/11/2008 | $33,022.51 |
| | | 0443900193JS | 07/11/2008 | $16,378.77 |
| | | 0446100231JS | 08/18/2008 | $343,619.79 |
| | | 0446300231JS | 08/18/2008 | $240,533.85 |
| | | 0446400231JS | 08/18/2008 | $23,979.29 |
| | | 0447700193JS | 07/11/2008 | $1,106,718.04 |
| | | 0447800193JS | 07/11/2008 | $17,769.56 |
| | | 0447800231JS | 08/18/2008 | $710,222.22 |
| | | 0448300231JS | 08/18/2008 | $3,954,437.50 |
| | | 0448400231JS | 08/18/2008 | $49,066.29 |
| | | 0448600231JS | 08/18/2008 | $1,876,164.06 |
| | | 0452100193JS | 07/11/2008 | $25,356.57 |
| | | 0454300193JS | 07/11/2008 | $3,687,098.17 |
| | | 0456700193JS | 07/11/2008 | $2,367,580.42 |
| | | 0499500211JS | 07/29/2008 | $391,306.94 |
| | | 0499700211JS | 07/29/2008 | $470,762.15 |
| | | 0506500211JS | 07/29/2008 | $234,784.17 |
| | | 0506600211JS | 07/29/2008 | $1,546,052.08 |
| | | 0506900211JS | 07/29/2008 | $4,721,961.81 |
| | | 0507000211JS | 07/29/2008 | $5,630,354.17 |
| | | 0507200211JS | 07/29/2008 | $531,829.06 |
| | | 0507300211JS | 07/29/2008 | $45,949.11 |
| | | 0511000211JS | 07/29/2008 | $525,707.57 |
| | | 0511400211JS | 07/29/2008 | $368,107.64 |
| | | 0511500211JS | 07/29/2008 | $250,962.76 |
| | | 0511600211JS | 07/29/2008 | $27,000.68 |
| | | 0515000211JS | 07/29/2008 | $1,330,443.61 |
| | | 0515100211JS | 07/29/2008 | $525,000.00 |
| | | 0516900211JS | 07/29/2008 | $753,513.89 |
| | | 0518300211JS | 07/29/2008 | $360,745.49 |
| | | 0518500211JS | 07/29/2008 | $121,620.67 |
| | | 0519100211JS | 07/29/2008 | $5,876,354.17 |
| | | 0521000211JS | 07/29/2008 | $13,854,378.78 |
| | | 0532400211JS | 07/29/2008 | $54,461.41 |
| | | 0547500203FS | 07/21/2008 | $470,052.92 |
| | | 0547900203FS | 07/21/2008 | $9,381.10 |
| | | 0549800203FS | 07/21/2008 | $1,217,864.38 |
| | | 0549900203FS | 07/21/2008 | $669,491.76 |
| | | 0550000203FS | 07/21/2008 | $712,201.39 |
| | | 0550200203FS | 07/21/2008 | $968,089.79 |
| | | 0550700203FS | 07/21/2008 | $17,527.84 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0551600203FS | 07/21/2008 | $712,201.39 |
| | | 0551700203FS | 07/21/2008 | $11,225,718.29 |
| | | 0551800203FS | 07/21/2008 | $356,100.69 |
| | | 0552200203FS | 07/21/2008 | $534,151.04 |
| | | 0552300203FS | 07/21/2008 | $3,744,493.13 |
| | | 0553400203FS | 07/21/2008 | $10,479,305.56 |
| | | 0553600203FS | 07/21/2008 | $7,353,020.84 |
| | | 0553700203FS | 07/21/2008 | $356,100.69 |
| | | 0554200203FS | 07/21/2008 | $1,063,468.75 |
| | | 0554600203FS | 07/21/2008 | $1,920,590.28 |
| | | 0555100203FS | 07/21/2008 | $648,672.08 |
| | | 0555200203FS | 07/21/2008 | $931,008.01 |
| | | 0555300203FS | 07/21/2008 | $247,470.42 |
| | | 0556500203FS | 07/21/2008 | $25,711.39 |
| | | 0556900203FS | 07/21/2008 | $3,283,248.40 |
| | | 0557000203FS | 07/21/2008 | $1,249,909.47 |
| | | 0557100203FS | 07/21/2008 | $1,424,402.78 |
| | | 0557700203FS | 07/21/2008 | $1,424,402.78 |
| | | 0557900203FS | 07/21/2008 | $13,878.54 |
| | | 0558000203FS | 07/21/2008 | $766,794.17 |
| | | 0558200203FS | 07/21/2008 | $10,547.01 |
| | | 0559000203FS | 07/21/2008 | $11,483.96 |
| | | 0559100203FS | 07/21/2008 | $17,568.06 |
| | | 0559300203FS | 07/21/2008 | $27,342.12 |
| | | 0559500203FS | 07/21/2008 | $9,627.97 |
| | | 0562400203FS | 07/21/2008 | $30,635.04 |
| | | 0562500203FS | 07/21/2008 | $21,266.23 |
| | | 0562600203FS | 07/21/2008 | $50,612.43 |
| | | 0563000203FS | 07/21/2008 | $24,658.64 |
| | | 0563100203FS | 07/21/2008 | $9,627.97 |
| | | 0563200203FS | 07/21/2008 | $1,916,388.54 |
| | | 0563300203FS | 07/21/2008 | $40,234.15 |
| | | 0565200203FS | 07/21/2008 | $16,575.82 |
| | | 0565600203FS | 07/21/2008 | $176,846.14 |
| | | 0567300203FS | 07/21/2008 | $17,148.06 |
| | | 0588500256JS | 09/12/2008 | $2,222,958.33 |
| | | 0588700256JS | 09/12/2008 | $1,424,083.33 |
| | | 0588900256JS | 09/12/2008 | $8,662,764.58 |
| | | 0596500256JS | 09/12/2008 | $3,318,114.17 |
| | | 0599500256JS | 09/12/2008 | $1,657,958.33 |
| | | 0601400256JS | 09/12/2008 | $1,424,083.33 |
| | | 0647300249JS | 09/05/2008 | $69,605.66 |
| | | 0699900210FS | 07/28/2008 | $58,009.47 |
| | | 0703700210FS | 07/28/2008 | $54,309.49 |
| | | 0708400249JS | 09/05/2008 | $133,372.13 |
| | | 0709200210FS | 07/28/2008 | $13,479.00 |
| | | 0710500210FS | 07/28/2008 | $153,169.60 |
| | | 0860100210FS | 07/28/2008 | $5,731.67 |
| | | 0882100241FS | 08/28/2008 | $136,911.35 |
| | | 0882200241FS | 08/28/2008 | $9,281,972.78 |
| | | 0882300241FS | 08/28/2008 | $568,153.37 |
| | | 0882800241FS | 08/28/2008 | $15,185,977.88 |
| | | 0888100241FS | 08/28/2008 | $14,874.32 |
| | | 0888200241FS | 08/28/2008 | $378,768.91 |
| | | 0888400241FS | 08/28/2008 | $6,737.18 |
| | | 0891100241FS | 08/28/2008 | $4,105,590.09 |
| | | 0891200241FS | 08/28/2008 | $861,171.65 |
| | | 0892200241FS | 08/28/2008 | $676,105.44 |
| | | 0893200241FS | 08/28/2008 | $129,812.25 |
| | | 0893500241FS | 08/28/2008 | $2,502,352.38 |
| | | 0894300241FS | 08/28/2008 | $4,238,279.59 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0895000241FS | 08/28/2008 | $94,654.76 |
| | | 0895300241FS | 08/28/2008 | $4,549,111.39 |
| | | 0896300241FS | 08/28/2008 | $14,385.32 |
| | | 0896400241FS | 08/28/2008 | $412,500.00 |
| | | 0903600241FS | 08/28/2008 | $30,568.81 |
| | | 0907200241FS | 08/28/2008 | $52,202.70 |
| | | 0908500241FS | 08/28/2008 | $3,671,789.11 |
| | | 0949900218JS | 08/05/2008 | $9,330,853.06 |
| | | 0950000218JS | 08/05/2008 | $2,089,991.22 |
| | | 0950400218JS | 08/05/2008 | $292,592.08 |
| | | 0950500218JS | 08/05/2008 | $983,585.31 |
| | | 0950600218JS | 08/05/2008 | $893,275.31 |
| | | 0950700218JS | 08/05/2008 | $5,808.49 |
| | | 0951100218JS | 08/05/2008 | $2,538,790.53 |
| | | 0951200218JS | 08/05/2008 | $329,097.33 |
| | | 0951400218JS | 08/05/2008 | $77,398.68 |
| | | 0957900218JS | 08/05/2008 | $571,251.20 |
| | | 0958000218JS | 08/05/2008 | $405,023.85 |
| | | 0958500218JS | 08/05/2008 | $2,096.55 |
| | | 0959500218JS | 08/05/2008 | $20,583.62 |
| | | 0959600218JS | 08/05/2008 | $820,393.41 |
| | | 0959800218JS | 08/05/2008 | $259,980.95 |
| | | 0964500218JS | 08/05/2008 | $1,020,210.61 |
| | | 0964600218JS | 08/05/2008 | $244,562.91 |
| | | 0966700218JS | 08/05/2008 | $344,815.43 |
| | | 0966900218JS | 08/05/2008 | $1,599,750.00 |
| | | 0970500218JS | 08/05/2008 | $2,356,755.92 |
| | | 0974200218JS | 08/05/2008 | $1,025.69 |
| | | 1111200192FS | 07/10/2008 | $22,232.22 |
| | | 1154000232FS | 08/19/2008 | $79,901.04 |
| | | 1154400232FS | 08/19/2008 | $97,270.83 |
| | | 1155200232FS | 08/19/2008 | $19,304.58 |
| | | 1155300232FS | 08/19/2008 | $18,301.81 |
| | | 1156000232FS | 08/19/2008 | $8,736,093.33 |
| | | 1166400232FS | 08/19/2008 | $278,264.06 |
| | | 1166500232FS | 08/19/2008 | $215,385.42 |
| | | 1166600232FS | 08/19/2008 | $434,571.67 |
| | | 1166700232FS | 08/19/2008 | $37,141.55 |
| | | 1168200232FS | 08/19/2008 | $20,019.54 |
| | | 1168300232FS | 08/19/2008 | $12,773.74 |
| | | 1173500232FS | 08/19/2008 | $12,111.05 |
| | | 1174000232FS | 08/19/2008 | $15,072.32 |
| | | 1177100232FS | 08/19/2008 | $11,811.46 |
| | | 1180400232FS | 08/19/2008 | $32,714.47 |
| | | 1181800232FS | 08/19/2008 | $145,134.23 |
| | | 1182000232FS | 08/19/2008 | $53,756.82 |
| | | 1491900252FS | 09/08/2008 | $167,437.81 |
| | | 1492100252FS | 09/08/2008 | $6,572,267.78 |
| | | 1492400252FS | 09/08/2008 | $697,657.56 |
| | | 1493000252FS | 09/08/2008 | $8,220,289.78 |
| | | 1493100252FS | 09/08/2008 | $69,765.76 |
| | | 1493400252FS | 09/08/2008 | $279,063.02 |
| | | 1493500252FS | 09/08/2008 | $2,093,009.11 |
| | | 1493700252FS | 09/08/2008 | $1,372,086.16 |
| | | 1494000252FS | 09/08/2008 | $202,996.73 |
| | | 1494700252FS | 09/08/2008 | $1,545,013.98 |
| | | 1494800252FS | 09/08/2008 | $1,393,029.00 |
| | | 1495000252FS | 09/08/2008 | $973,922.11 |
| | | 1495200252FS | 09/08/2008 | $1,125,134.32 |
| | | 1495400252FS | 09/08/2008 | $250,362.64 |
| | | 1495500252FS | 09/08/2008 | $393,971.62 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1495700252FS | 09/08/2008 | $3,534,034.44 |
| | | 1501000252FS | 09/08/2008 | $432,547.68 |
| | | 1501300252FS | 09/08/2008 | $282,488.80 |
| | | 1501400252FS | 09/08/2008 | $304,495.10 |
| | | 1501900252FS | 09/08/2008 | $2,341,228.99 |
| | | 1502000252FS | 09/08/2008 | $1,373,560.25 |
| | | 1504800252FS | 09/08/2008 | $1,046,486.33 |
| | | 1505600252FS | 09/08/2008 | $3,083,646.40 |
| | | 1505800252FS | 09/08/2008 | $906,965.23 |
| | | 1508100252FS | 09/08/2008 | $6,572,267.78 |
| | | 1508200252FS | 09/08/2008 | $3,737,033.70 |
| | | 1508300252FS | 09/08/2008 | $12,781,722.52 |
| | | 1508400252FS | 09/08/2008 | $11,713.59 |
| | | 1509700252FS | 09/08/2008 | $676,655.78 |
| | | 1511000252FS | 09/08/2008 | $2,825,037.87 |
| | | 1511600252FS | 09/08/2008 | $38,998.10 |
| | | 1512800252FS | 09/08/2008 | $1,197,709.80 |
| | | 1513100252FS | 09/08/2008 | $165,104.01 |
| | | 1513700252FS | 09/08/2008 | $22,325.04 |
| | | 1513900252FS | 09/08/2008 | $21,199.52 |
| | | 1514100252FS | 09/08/2008 | $6,761.38 |
| | | 1514300252FS | 09/08/2008 | $24,668.25 |
| | | 1514400252FS | 09/08/2008 | $25,513.79 |
| | | 1514600252FS | 09/08/2008 | $9,110.90 |
| | | 1514700252FS | 09/08/2008 | $20,464.91 |
| | | 1514900252FS | 09/08/2008 | $24,324.89 |
| | | 1522900252FS | 09/08/2008 | $338,327.89 |
| | | 1523100252FS | 09/08/2008 | $676,655.78 |
| | | 1523300252FS | 09/08/2008 | $14,266.12 |
| | | 1523800252FS | 09/08/2008 | $20,650.35 |
| | | 1528800252FS | 09/08/2008 | $581,923.97 |
| | | 1529500252FS | 09/08/2008 | $37,891.85 |
| | | 1529600252FS | 09/08/2008 | $26,826.66 |
| | | 1532700252FS | 09/08/2008 | $7,896,572.93 |
| | | 1533200252FS | 09/08/2008 | $33,763.95 |
| | | 1536300252FS | 09/08/2008 | $46,703.26 |
| | | 1867900219FS | 08/06/2008 | $1,998,706.77 |
| | | 1868000219FS | 08/06/2008 | $4,403,412.20 |
| | | 1868100219FS | 08/06/2008 | $1,423,127.56 |
| | | 1868200219FS | 08/06/2008 | $941,468.11 |
| | | 1869200219FS | 08/06/2008 | $1,565,440.31 |
| | | 1869300219FS | 08/06/2008 | $185,006.58 |
| | | 1869400219FS | 08/06/2008 | $7,683.84 |
| | | 1869500219FS | 08/06/2008 | $83,766.01 |
| | | 1869700219FS | 08/06/2008 | $22,889.75 |
| | | 1869800219FS | 08/06/2008 | $19,425.00 |
| | | 1874700219FS | 08/06/2008 | $10,672,485.60 |
| | | 1874800219FS | 08/06/2008 | $295,245.89 |
| | | 1875200219FS | 08/06/2008 | $13,224.71 |
| | | 1875300219FS | 08/06/2008 | $13,384.76 |
| | | 1875400219FS | 08/06/2008 | $102,439.95 |
| | | 1875700219FS | 08/06/2008 | $38,442.51 |
| | | 1878600219FS | 08/06/2008 | $1,921,222.20 |
| | | 1879100219FS | 08/06/2008 | $23,001.56 |
| | | 1881300219FS | 08/06/2008 | $10,286.43 |
| | | 1881400219FS | 08/06/2008 | $20,904.15 |
| | | 1988600252FS | 09/08/2008 | $73,849,991.52 |
| | | 2000400193JS | 07/11/2008 | $23,500.79 |
| | | 2000500193JS | 07/11/2008 | $4,062.50 |
| | | 2006400193JS | 07/11/2008 | $7,633.16 |
| | | 2008900231JS | 08/18/2008 | $24,127.83 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2009000231JS | 08/18/2008 | $45,797.27 |
| | | 2011100193JS | 07/11/2008 | $1,693.21 |
| | | 2012700231JS | 08/18/2008 | $54,343.99 |
| | | 2014900231JS | 08/18/2008 | $68,723.96 |
| | | 2015800231JS | 08/18/2008 | $32,542.43 |
| | | 2018200204JS | 07/22/2008 | $146,990.28 |
| | | 2021100204JS | 07/22/2008 | $414,695.33 |
| | | 2022400204JS | 07/22/2008 | $699,104.31 |
| | | 2024600204JS | 07/22/2008 | $414,695.33 |
| | | 2025800204JS | 07/22/2008 | $734,951.39 |
| | | 2026200204JS | 07/22/2008 | $1,915,048.61 |
| | | 2026300204JS | 07/22/2008 | $940,274.31 |
| | | 2026400204JS | 07/22/2008 | $1,413,036.46 |
| | | 2026700204JS | 07/22/2008 | $440,970.83 |
| | | 2027000204JS | 07/22/2008 | $734,951.39 |
| | | 2027100204JS | 07/22/2008 | $26,458.25 |
| | | 2027200204JS | 07/22/2008 | $73,495.14 |
| | | 2031100204JS | 07/22/2008 | $476,659.65 |
| | | 2031600204JS | 07/22/2008 | $33,072.81 |
| | | 2031700204JS | 07/22/2008 | $51,446.60 |
| | | 2031900204JS | 07/22/2008 | $32,663.02 |
| | | 2033500204JS | 07/22/2008 | $734,951.39 |
| | | 2033700204JS | 07/22/2008 | $146,990.28 |
| | | 2033800204JS | 07/22/2008 | $99,939.24 |
| | | 2035100204JS | 07/22/2008 | $102,893.19 |
| | | 2036200204JS | 07/22/2008 | $78,746.70 |
| | | 2036300204JS | 07/22/2008 | $881,941.67 |
| | | 2038000204JS | 07/22/2008 | $157,493.40 |
| | | 2109500203FS | 07/21/2008 | $441,674.69 |
| | | 2111200203FS | 07/21/2008 | $712,201.39 |
| | | 2111300203FS | 07/21/2008 | $530,003.96 |
| | | 2112800203FS | 07/21/2008 | $22,084.03 |
| | | 2174200231JS | 08/18/2008 | $2,817.32 |
| | | 2311900211JS | 07/29/2008 | $420,726.18 |
| | | 2330300233JS | 08/20/2008 | $9,345,138.89 |
| | | 2330400233JS | 08/20/2008 | $5,717,561.06 |
| | | 2330600233JS | 08/20/2008 | $344,361.11 |
| | | 2330900233JS | 08/20/2008 | $10,305.74 |
| | | 2335900233JS | 08/20/2008 | $2,384,333.33 |
| | | 2336000233JS | 08/20/2008 | $29,379.28 |
| | | 2336100233JS | 08/20/2008 | $502,755.36 |
| | | 2336300233JS | 08/20/2008 | $1,119.29 |
| | | 2336400233JS | 08/20/2008 | $5,876.31 |
| | | 2338100211JS | 07/29/2008 | $86.96 |
| | | 2341800233JS | 08/20/2008 | $7,455,591.11 |
| | | 2341900233JS | 08/20/2008 | $137,744.44 |
| | | 2342200233JS | 08/20/2008 | $17,716.63 |
| | | 2342400233JS | 08/20/2008 | $27,767.09 |
| | | 2342600233JS | 08/20/2008 | $26,691.20 |
| | | 2344600233JS | 08/20/2008 | $289,263.33 |
| | | 2344700233JS | 08/20/2008 | $11,232.78 |
| | | 2346200233JS | 08/20/2008 | $47,356.39 |
| | | 2349600233JS | 08/20/2008 | $20,778.14 |
| | | 2350500233JS | 08/20/2008 | $233,895.57 |
| | | 2350600233JS | 08/20/2008 | $40,469.17 |
| | | 2350700233JS | 08/20/2008 | $80,073.59 |
| | | 2371400233JS | 08/20/2008 | $5,510.35 |
| | | 2469200241FS | 08/28/2008 | $123,957.66 |
| | | 2478900196FS | 07/14/2008 | $21,436.81 |
| | | 2479400196FS | 07/14/2008 | $42,873.62 |
| | | 2480000196FS | 07/14/2008 | $3,489.71 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 2482000196FS | 07/14/2008 | $223,066.93 |
| | | 2482400196FS | 07/14/2008 | $37,773.25 |
| | | 2491000196FS | 07/14/2008 | $3,290.30 |
| | | 2628200218JS | 08/05/2008 | $2,801,600.00 |
| | | 2635500212FS | 07/30/2008 | $1,060,180.64 |
| | | 2635900212FS | 07/30/2008 | $1,086,840.27 |
| | | 2636400212FS | 07/30/2008 | $278,501.56 |
| | | 2636700212FS | 07/30/2008 | $3,241,177.04 |
| | | 2638400212FS | 07/30/2008 | $840,290.41 |
| | | 2638500212FS | 07/30/2008 | $307,817.51 |
| | | 2638800212FS | 07/30/2008 | $395,612.54 |
| | | 2638900212FS | 07/30/2008 | $4,415,531.25 |
| | | 2639200212FS | 07/30/2008 | $13,107.50 |
| | | 2639300212FS | 07/30/2008 | $8,362.54 |
| | | 2639400212FS | 07/30/2008 | $274,072.54 |
| | | 2639500212FS | 07/30/2008 | $91,033.23 |
| | | 2639600212FS | 07/30/2008 | $53,052.14 |
| | | 2640600212FS | 07/30/2008 | $36,153.42 |
| | | 2641800218JS | 08/05/2008 | $1,302,928.33 |
| | | 2643600212FS | 07/30/2008 | $20,534.67 |
| | | 2643700212FS | 07/30/2008 | $38,405.72 |
| | | 2646200212FS | 07/30/2008 | $7,260.83 |
| | | 2646300212FS | 07/30/2008 | $2,864,927.04 |
| | | 2647600212FS | 07/30/2008 | $34,565.15 |
| | | 2648800212FS | 07/30/2008 | $73,289.88 |
| | | 2849000242JS | 08/29/2008 | $33,789.30 |
| | | 2849600242JS | 08/29/2008 | $127,243.83 |
| | | 2849800242JS | 08/29/2008 | $3,580,239.66 |
| | | 2850200242JS | 08/29/2008 | $1,171,982.68 |
| | | 2850600242JS | 08/29/2008 | $93,758.61 |
| | | 2850800242JS | 08/29/2008 | $432,629.04 |
| | | 2851100242JS | 08/29/2008 | $689,125.82 |
| | | 2851900242JS | 08/29/2008 | $23,054.73 |
| | | 2852000242JS | 08/29/2008 | $14,704.79 |
| | | 2852100242JS | 08/29/2008 | $277.86 |
| | | 2852600242JS | 08/29/2008 | $126,677.15 |
| | | 2853200242JS | 08/29/2008 | $896,492.80 |
| | | 2854400242JS | 08/29/2008 | $1,074,875.54 |
| | | 2855900242JS | 08/29/2008 | $431,959.33 |
| | | 2856300242JS | 08/29/2008 | $267,881.76 |
| | | 2856400242JS | 08/29/2008 | $234,396.54 |
| | | 2856500242JS | 08/29/2008 | $6,511,999.89 |
| | | 2856900242JS | 08/29/2008 | $20,880,000.00 |
| | | 2857000242JS | 08/29/2008 | $86,216.26 |
| | | 2857100242JS | 08/29/2008 | $8,822.87 |
| | | 2857600242JS | 08/29/2008 | $53,075.09 |
| | | 2858500242JS | 08/29/2008 | $55,717.36 |
| | | 2858600242JS | 08/29/2008 | $11,402.87 |
| | | 2859900242JS | 08/29/2008 | $274,301.39 |
| | | 2860500242JS | 08/29/2008 | $1,032,684.17 |
| | | 2861700242JS | 08/29/2008 | $34,032,277.91 |
| | | 2861800242JS | 08/29/2008 | $199,022.17 |
| | | 2862500242JS | 08/29/2008 | $28,490.52 |
| | | 2863400242JS | 08/29/2008 | $1,135,256.93 |
| | | 2863700242JS | 08/29/2008 | $669,704.39 |
| | | 2864700242JS | 08/29/2008 | $1,013,679.00 |
| | | 2865100242JS | 08/29/2008 | $1,597,044.06 |
| | | 2865400242JS | 08/29/2008 | $5,886.51 |
| | | 2866000242JS | 08/29/2008 | $675,786.00 |
| | | 3085200220JS | 08/07/2008 | $219,367.28 |
| | | 3094300220JS | 08/07/2008 | $807,111.11 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3094400220JS | 08/07/2008 | $707,888.89 |
| | | 3094600220JS | 08/07/2008 | $917,305.56 |
| | | 3094800220JS | 08/07/2008 | $8,201,083.33 |
| | | 3094900220JS | 08/07/2008 | $1,061,833.33 |
| | | 3095000220JS | 08/07/2008 | $2,475,972.22 |
| | | 3097500220JS | 08/07/2008 | $198,208.89 |
| | | 3097900220JS | 08/07/2008 | $353,944.44 |
| | | 3098000220JS | 08/07/2008 | $302,802.29 |
| | | 3098600220JS | 08/07/2008 | $66,000.00 |
| | | 3100800220JS | 08/07/2008 | $707,888.89 |
| | | 3100900220JS | 08/07/2008 | $5,918.69 |
| | | 3102400220JS | 08/07/2008 | $411,633.33 |
| | | 3104100220JS | 08/07/2008 | $1,655,798.06 |
| | | 3104900220JS | 08/07/2008 | $937,055.56 |
| | | 3105100220JS | 08/07/2008 | $4,947.10 |
| | | 3105400220JS | 08/07/2008 | $2,182,868.44 |
| | | 3105600220JS | 08/07/2008 | $353,944.44 |
| | | 3105700220JS | 08/07/2008 | $1,100,748.61 |
| | | 3106000220JS | 08/07/2008 | $4,799,365.28 |
| | | 3106200220JS | 08/07/2008 | $35,394.44 |
| | | 3110500220JS | 08/07/2008 | $512,418.18 |
| | | 3110900220JS | 08/07/2008 | $165,873.07 |
| | | 3113100220JS | 08/07/2008 | $105,916.67 |
| | | 3114000220JS | 08/07/2008 | $106,381.94 |
| | | 3115100220JS | 08/07/2008 | $80,741.68 |
| | | 3124200252FS | 09/08/2008 | $84,927.34 |
| | | 3221200205FS | 07/23/2008 | $221,433.33 |
| | | 3227200205FS | 07/23/2008 | $259,097.22 |
| | | 3227300205FS | 07/23/2008 | $738,111.11 |
| | | 3227600205FS | 07/23/2008 | $400,580.28 |
| | | 3233100205FS | 07/23/2008 | $561,685.56 |
| | | 3233200205FS | 07/23/2008 | $184,527.78 |
| | | 3233600205FS | 07/23/2008 | $1,051,234.71 |
| | | 3237000205FS | 07/23/2008 | $47,342.45 |
| | | 3237100205FS | 07/23/2008 | $17,751.57 |
| | | 3237200205FS | 07/23/2008 | $840,501.88 |
| | | 3237500205FS | 07/23/2008 | $28,789.78 |
| | | 3239200205FS | 07/23/2008 | $100,582.40 |
| | | 3239300205FS | 07/23/2008 | $13,000.95 |
| | | 3239400205FS | 07/23/2008 | $610,000.00 |
| | | 3240500205FS | 07/23/2008 | $1,978.14 |
| | | 3241000205FS | 07/23/2008 | $10,000,000.00 |
| | | 3242000205FS | 07/23/2008 | $24,812.50 |
| | | 3242400205FS | 07/23/2008 | $788,426.03 |
| | | 3254000205FS | 07/23/2008 | $23,686.35 |
| | | 3322200252FS | 09/08/2008 | $1,793,214.66 |
| | | 3343300253JS | 09/09/2008 | $1,368,183.11 |
| | | 3343400253JS | 09/09/2008 | $3,871,462.47 |
| | | 3343500253JS | 09/09/2008 | $342,045.78 |
| | | 3343600253JS | 09/09/2008 | $684,091.56 |
| | | 3343700253JS | 09/09/2008 | $30,551.07 |
| | | 3349000253JS | 09/09/2008 | $8,612,320.00 |
| | | 3349100253JS | 09/09/2008 | $459,837.70 |
| | | 3353300253JS | 09/09/2008 | $19,841.88 |
| | | 3355600253JS | 09/09/2008 | $7,288.01 |
| | | 3357900253JS | 09/09/2008 | $684,091.56 |
| | | 3433900234FS | 08/21/2008 | $5,835,750.00 |
| | | 3434000234FS | 08/21/2008 | $5,332,125.00 |
| | | 3440800234FS | 08/21/2008 | $342,125.00 |
| | | 3441000234FS | 08/21/2008 | $899,788.75 |
| | | 3441100234FS | 08/21/2008 | $41,055.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3444400234FS | 08/21/2008 | $4,895,625.00 |
| | | 3444500234FS | 08/21/2008 | $68,425.00 |
| | | 3444600234FS | 08/21/2008 | $164,220.00 |
| | | 3447000234FS | 08/21/2008 | $923,737.50 |
| | | 3448300234FS | 08/21/2008 | $314,652.78 |
| | | 3449100234FS | 08/21/2008 | $27,370.00 |
| | | 3449200234FS | 08/21/2008 | $2,015,750.00 |
| | | 3450800234FS | 08/21/2008 | $862,155.00 |
| | | 3450900234FS | 08/21/2008 | $26,209.97 |
| | | 3451400234FS | 08/21/2008 | $171,062.50 |
| | | 3453200234FS | 08/21/2008 | $24,231.18 |
| | | 3453300234FS | 08/21/2008 | $12,582.78 |
| | | 3453800234FS | 08/21/2008 | $19,251.26 |
| | | 3453900234FS | 08/21/2008 | $29,977.66 |
| | | 3454000234FS | 08/21/2008 | $28,187.46 |
| | | 3454400234FS | 08/21/2008 | $145,731.35 |
| | | 3454500234FS | 08/21/2008 | $21,880.98 |
| | | 3462900234FS | 08/21/2008 | $55,481.49 |
| | | 3463000234FS | 08/21/2008 | $27,038.60 |
| | | 3463100234FS | 08/21/2008 | $23,390.88 |
| | | 3463200234FS | 08/21/2008 | $126,143.19 |
| | | 3469700234FS | 08/21/2008 | $1,224,807.50 |
| | | 3472100234FS | 08/21/2008 | $18,786.26 |
| | | 3473700234FS | 08/21/2008 | $71,297.00 |
| | | 3621300235JS | 08/22/2008 | $683,851.39 |
| | | 3629600235JS | 08/22/2008 | $1,852,147.58 |
| | | 3629700235JS | 08/22/2008 | $169,784.72 |
| | | 3629900235JS | 08/22/2008 | $4,237,641.94 |
| | | 3630000235JS | 08/22/2008 | $1,705,861.11 |
| | | 3633700235JS | 08/22/2008 | $682,101.39 |
| | | 3638900235JS | 08/22/2008 | $1,619,542.51 |
| | | 3639000235JS | 08/22/2008 | $9,129,305.56 |
| | | 3639100235JS | 08/22/2008 | $7,666,586.67 |
| | | 3639200235JS | 08/22/2008 | $4,390,277.78 |
| | | 3639300235JS | 08/22/2008 | $1,494,105.56 |
| | | 3639500235JS | 08/22/2008 | $12,373.29 |
| | | 3639600235JS | 08/22/2008 | $1,224,037.59 |
| | | 3650300235JS | 08/22/2008 | $4,459,652.78 |
| | | 3657600235JS | 08/22/2008 | $105,889.97 |
| | | 3664100235JS | 08/22/2008 | $6,642,611.94 |
| | | 3697600204JS | 07/22/2008 | $188,407.14 |
| | | 3738900221FS | 08/08/2008 | $2,149,318.06 |
| | | 3739000221FS | 08/08/2008 | $704,694.44 |
| | | 3739500221FS | 08/08/2008 | $350,631.53 |
| | | 3740300221FS | 08/08/2008 | $21,194.10 |
| | | 3740400221FS | 08/08/2008 | $47,586.56 |
| | | 3740800221FS | 08/08/2008 | $17,667.39 |
| | | 3741100221FS | 08/08/2008 | $376,301.36 |
| | | 3741200221FS | 08/08/2008 | $178,300.50 |
| | | 3747700221FS | 08/08/2008 | $19,988,555.56 |
| | | 3747900221FS | 08/08/2008 | $2,464,208.33 |
| | | 3748000221FS | 08/08/2008 | $782,915.53 |
| | | 3748300221FS | 08/08/2008 | $14,381.88 |
| | | 3748400221FS | 08/08/2008 | $391,353.42 |
| | | 3753800221FS | 08/08/2008 | $19,693,361.11 |
| | | 3753900221FS | 08/08/2008 | $1,550,327.78 |
| | | 3757000221FS | 08/08/2008 | $15,625.99 |
| | | 3761000221FS | 08/08/2008 | $2,738,716.53 |
| | | 3762700221FS | 08/08/2008 | $586,000.00 |
| | | 4172400196FS | 07/14/2008 | $372,905.75 |
| | | 4172500196FS | 07/14/2008 | $24,806,466.67 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4173300196FS | 07/14/2008 | $58,912.39 |
| | | 4173500196FS | 07/14/2008 | $276,751.16 |
| | | 4173800196FS | 07/14/2008 | $21,578.38 |
| | | 4174000196FS | 07/14/2008 | $5,596,726.67 |
| | | 4174100196FS | 07/14/2008 | $685,027.78 |
| | | 4174200196FS | 07/14/2008 | $5,623,427.28 |
| | | 4174300196FS | 07/14/2008 | $1,370,055.56 |
| | | 4174600196FS | 07/14/2008 | $1,992,874.49 |
| | | 4174700196FS | 07/14/2008 | $332,923.50 |
| | | 4174800196FS | 07/14/2008 | $869,633.61 |
| | | 4174900196FS | 07/14/2008 | $464,472.22 |
| | | 4175100196FS | 07/14/2008 | $60,927.26 |
| | | 4175200196FS | 07/14/2008 | $189,415.17 |
| | | 4175800196FS | 07/14/2008 | $822,486.11 |
| | | 4175900196FS | 07/14/2008 | $9,247.88 |
| | | 4176000196FS | 07/14/2008 | $2,165,472.22 |
| | | 4176100196FS | 07/14/2008 | $371,190.67 |
| | | 4176200196FS | 07/14/2008 | $1,974,972.22 |
| | | 4176300196FS | 07/14/2008 | $5,625,697.78 |
| | | 4176400196FS | 07/14/2008 | $1,857,888.89 |
| | | 4176800196FS | 07/14/2008 | $685,027.78 |
| | | 4177000196FS | 07/14/2008 | $224,004.08 |
| | | 4177100196FS | 07/14/2008 | $2,303,566.90 |
| | | 4177400196FS | 07/14/2008 | $3,644,958.33 |
| | | 4178800196FS | 07/14/2008 | $14,335.75 |
| | | 4178900196FS | 07/14/2008 | $25,363.80 |
| | | 4179000196FS | 07/14/2008 | $34,304.79 |
| | | 4184400196FS | 07/14/2008 | $9,020.97 |
| | | 4184500196FS | 07/14/2008 | $64,997.14 |
| | | 4187600196FS | 07/14/2008 | $33,079.37 |
| | | 4191000196FS | 07/14/2008 | $8,164.63 |
| | | 4322500196FS | 07/14/2008 | $1,743,397.84 |
| | | 4384500212FS | 07/30/2008 | $6,855,333.53 |
| | | 4460400206JS | 07/24/2008 | $4,129,722.22 |
| | | 4460600206JS | 07/24/2008 | $11,285.34 |
| | | 4463700206JS | 07/24/2008 | $1,476,222.22 |
| | | 4464500206JS | 07/24/2008 | $578,283.86 |
| | | 4466400206JS | 07/24/2008 | $2,814,131.58 |
| | | 4467400206JS | 07/24/2008 | $20,843.80 |
| | | 4468300206JS | 07/24/2008 | $33,813.74 |
| | | 4468600206JS | 07/24/2008 | $6,399,423.33 |
| | | 4470900206JS | 07/24/2008 | $519,597.22 |
| | | 4471000206JS | 07/24/2008 | $253,652.83 |
| | | 4471400206JS | 07/24/2008 | $620,626.82 |
| | | 4486600206JS | 07/24/2008 | $16,250,000.00 |
| | | 4492700206JS | 07/24/2008 | $354,712.45 |
| | | 4559600212FS | 07/30/2008 | $1,579,557.78 |
| | | 4619000197JS | 07/15/2008 | $2,743,275.89 |
| | | 4620700197JS | 07/15/2008 | $21,546.01 |
| | | 4621600197JS | 07/15/2008 | $448,547.07 |
| | | 4621900197JS | 07/15/2008 | $65,083.85 |
| | | 4622600197JS | 07/15/2008 | $16,018.99 |
| | | 4623400197JS | 07/15/2008 | $8,510.56 |
| | | 4623500197JS | 07/15/2008 | $11,805.35 |
| | | 4627100197JS | 07/15/2008 | $237,910.07 |
| | | 4627500197JS | 07/15/2008 | $31,610,000.00 |
| | | 4639300197JS | 07/15/2008 | $2,123.05 |
| | | 4639500197JS | 07/15/2008 | $49,328.06 |
| | | 4645500197JS | 07/15/2008 | $470,334.96 |
| | | 4649500197JS | 07/15/2008 | $8,823.75 |
| | | 4829700220JS | 08/07/2008 | $400,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4830100220JS | 08/07/2008 | $35,600.00 |
| | | 5058700189FS | 07/07/2008 | $1,973,455.41 |
| | | 5059500189FS | 07/07/2008 | $8,650.10 |
| | | 5060600189FS | 07/07/2008 | $14,837.32 |
| | | 5060800189FS | 07/07/2008 | $9,130.66 |
| | | 5061000189FS | 07/07/2008 | $86,590.66 |
| | | 5069800189FS | 07/07/2008 | $16,579.36 |
| | | 5072600189FS | 07/07/2008 | $6,847.99 |
| | | 5082100189FS | 07/07/2008 | $108,820.83 |
| | | 5152300253JS | 09/09/2008 | $6,106.43 |
| | | 5153900253JS | 09/09/2008 | $14,091.77 |
| | | 5536500254FS | 09/10/2008 | $344,441.61 |
| | | 5536600254FS | 09/10/2008 | $4,805,583.89 |
| | | 5537000254FS | 09/10/2008 | $137,776.64 |
| | | 5537200254FS | 09/10/2008 | $130,887.81 |
| | | 5537300254FS | 09/10/2008 | $3,682,233.56 |
| | | 5537400254FS | 09/10/2008 | $9,158,708.89 |
| | | 5537700254FS | 09/10/2008 | $137,776.64 |
| | | 5537800254FS | 09/10/2008 | $15,218.07 |
| | | 5538300254FS | 09/10/2008 | $10,035.13 |
| | | 5538400254FS | 09/10/2008 | $1,474,097.98 |
| | | 5538500254FS | 09/10/2008 | $2,200,000.00 |
| | | 5538800254FS | 09/10/2008 | $12,997.79 |
| | | 5550500254FS | 09/10/2008 | $1,377,766.44 |
| | | 5550800254FS | 09/10/2008 | $688,883.22 |
| | | 5551200254FS | 09/10/2008 | $229,154.03 |
| | | 5555600238FS | 08/25/2008 | $315,525.94 |
| | | 5555700238FS | 08/25/2008 | $36,581.79 |
| | | 5555900238FS | 08/25/2008 | $16,164.78 |
| | | 5556000238FS | 08/25/2008 | $13,131.92 |
| | | 5556100238FS | 08/25/2008 | $593,661.69 |
| | | 5558500254FS | 09/10/2008 | $4,933,662.36 |
| | | 5561600238FS | 08/25/2008 | $29,784.00 |
| | | 5561700238FS | 08/25/2008 | $24,981.92 |
| | | 5563100254FS | 09/10/2008 | $3,460.39 |
| | | 5565200238FS | 08/25/2008 | $16,180.41 |
| | | 5565700254FS | 09/10/2008 | $2,796,865.88 |
| | | 5566400238FS | 08/25/2008 | $28,389.17 |
| | | 5567400238FS | 08/25/2008 | $296,830.85 |
| | | 5568500254FS | 09/10/2008 | $96,354.66 |
| | | 5587300213JS | 07/31/2008 | $3,704,763.33 |
| | | 5596600213JS | 07/31/2008 | $303,790.59 |
| | | 5596700213JS | 07/31/2008 | $11,564,488.82 |
| | | 5603800213JS | 07/31/2008 | $1,617,499.67 |
| | | 5616500213JS | 07/31/2008 | $362,750.36 |
| | | 5616900213JS | 07/31/2008 | $1,342,723.00 |
| | | 5617000213JS | 07/31/2008 | $970,361.17 |
| | | 5617500213JS | 07/31/2008 | $216,454.17 |
| | | 5617600213JS | 07/31/2008 | $24,800.04 |
| | | 5617800213JS | 07/31/2008 | $17,094.80 |
| | | 5617900213JS | 07/31/2008 | $1,461,188.00 |
| | | 5618200213JS | 07/31/2008 | $319,041.34 |
| | | 5625500213JS | 07/31/2008 | $1,904,047.33 |
| | | 5625600213JS | 07/31/2008 | $11,519.97 |
| | | 5625900213JS | 07/31/2008 | $469,691.40 |
| | | 5631300213JS | 07/31/2008 | $983,716.17 |
| | | 5631400213JS | 07/31/2008 | $185,238.17 |
| | | 5631500213JS | 07/31/2008 | $53,904.79 |
| | | 5633900213JS | 07/31/2008 | $10,000,000.00 |
| | | 5635200213JS | 07/31/2008 | $274,655.97 |
| | | 6032500206JS | 07/24/2008 | $738,111.11 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 6035900206JS | 07/24/2008 | $67,268.11 |
| | | 6046400206JS | 07/24/2008 | $6,779,092.49 |
| | | 6049400206JS | 07/24/2008 | $29,300.64 |
| | | 6127000207FS | 07/25/2008 | $738,111.11 |
| | | 6129300207FS | 07/25/2008 | $738,111.11 |
| | | 6130600207FS | 07/25/2008 | $8,857.33 |
| | | 6134400207FS | 07/25/2008 | $1,462,979.17 |
| | | 6135600207FS | 07/25/2008 | $397,936.25 |
| | | 6135700207FS | 07/25/2008 | $63,103.73 |
| | | 6144000207FS | 07/25/2008 | $265,720.00 |
| | | 6144100207FS | 07/25/2008 | $691,000.00 |
| | | 6148300207FS | 07/25/2008 | $2,267,579.62 |
| | | 6151500207FS | 07/25/2008 | $159,174.49 |
| | | 6199800206JS | 07/24/2008 | $6,292,850.68 |
| | | 6235800224JS | 08/11/2008 | $1,263,739.29 |
| | | 6235900224JS | 08/11/2008 | $178,494.25 |
| | | 6237000224JS | 08/11/2008 | $34,322.55 |
| | | 6237700224JS | 08/11/2008 | $518,286.44 |
| | | 6239100224JS | 08/11/2008 | $171,612.73 |
| | | 6242500224JS | 08/11/2008 | $514,321.67 |
| | | 6242600224JS | 08/11/2008 | $68,645.09 |
| | | 6243000224JS | 08/11/2008 | $2,908,888.35 |
| | | 6243100224JS | 08/11/2008 | $1,029,774.54 |
| | | 6243300224JS | 08/11/2008 | $3,432,254.58 |
| | | 6243400224JS | 08/11/2008 | $2,745,803.67 |
| | | 6243500224JS | 08/11/2008 | $316,524.54 |
| | | 6243800224JS | 08/11/2008 | $453,057.61 |
| | | 6244100224JS | 08/11/2008 | $713,977.00 |
| | | 6244200224JS | 08/11/2008 | $178,494.25 |
| | | 6244300224JS | 08/11/2008 | $178,494.25 |
| | | 6244400224JS | 08/11/2008 | $713,977.00 |
| | | 6244500224JS | 08/11/2008 | $713,977.00 |
| | | 6244600224JS | 08/11/2008 | $178,494.25 |
| | | 6244700224JS | 08/11/2008 | $1,070,965.50 |
| | | 6244800224JS | 08/11/2008 | $713,977.00 |
| | | 6244900224JS | 08/11/2008 | $22,561.46 |
| | | 6245100224JS | 08/11/2008 | $18,430.47 |
| | | 6245500224JS | 08/11/2008 | $37,996.30 |
| | | 6246500224JS | 08/11/2008 | $18,694.67 |
| | | 6246600224JS | 08/11/2008 | $19,119.54 |
| | | 6246900224JS | 08/11/2008 | $31,240.86 |
| | | 6247000224JS | 08/11/2008 | $373,173.30 |
| | | 6247100224JS | 08/11/2008 | $784,000.00 |
| | | 6247200224JS | 08/11/2008 | $14,028.57 |
| | | 6247300224JS | 08/11/2008 | $24,922.42 |
| | | 6247400224JS | 08/11/2008 | $46,060.82 |
| | | 6254100224JS | 08/11/2008 | $171,612.73 |
| | | 6254200224JS | 08/11/2008 | $343,225.46 |
| | | 6254300224JS | 08/11/2008 | $334,218.99 |
| | | 6254600224JS | 08/11/2008 | $157,883.86 |
| | | 6254700224JS | 08/11/2008 | $535,482.75 |
| | | 6254800224JS | 08/11/2008 | $356,988.50 |
| | | 6254900224JS | 08/11/2008 | $535,482.75 |
| | | 6255000224JS | 08/11/2008 | $178,494.25 |
| | | 6255100224JS | 08/11/2008 | $2,451,529.51 |
| | | 6255300224JS | 08/11/2008 | $810,356.98 |
| | | 6255400224JS | 08/11/2008 | $57,815.88 |
| | | 6255900224JS | 08/11/2008 | $1,243,911.01 |
| | | 6256200224JS | 08/11/2008 | $63,455.25 |
| | | 6260900224JS | 08/11/2008 | $171,612.73 |
| | | 6261000224JS | 08/11/2008 | $535,482.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6261200224JS | 08/11/2008 | $535,482.75 |
| | | 6261300224JS | 08/11/2008 | $356,988.50 |
| | | 6261400224JS | 08/11/2008 | $17,218.83 |
| | | 6261500224JS | 08/11/2008 | $16,995.15 |
| | | 6261600224JS | 08/11/2008 | $23,026.10 |
| | | 6263900224JS | 08/11/2008 | $2,059,453.29 |
| | | 6264000224JS | 08/11/2008 | $1,070,965.50 |
| | | 6264100224JS | 08/11/2008 | $13,891.99 |
| | | 6266400224JS | 08/11/2008 | $178,494.25 |
| | | 6267800224JS | 08/11/2008 | $1,146,955.56 |
| | | 6269100224JS | 08/11/2008 | $30,105.69 |
| | | 6269800246JS | 09/02/2008 | $1,370,738.67 |
| | | 6270200246JS | 09/02/2008 | $1,910,856.57 |
| | | 6270300246JS | 09/02/2008 | $892,912.55 |
| | | 6270400246JS | 09/02/2008 | $7,446,606.00 |
| | | 6270500246JS | 09/02/2008 | $685,369.33 |
| | | 6270600246JS | 09/02/2008 | $184,466.90 |
| | | 6270700246JS | 09/02/2008 | $457,411.73 |
| | | 6271100246JS | 09/02/2008 | $942,519.55 |
| | | 6271200246JS | 09/02/2008 | $570,175.11 |
| | | 6271300246JS | 09/02/2008 | $1,965,516.08 |
| | | 6271400246JS | 09/02/2008 | $9,232,390.28 |
| | | 6271500246JS | 09/02/2008 | $1,521,519.92 |
| | | 6272100246JS | 09/02/2008 | $443,015.01 |
| | | 6275800246JS | 09/02/2008 | $470,322.95 |
| | | 6277400246JS | 09/02/2008 | $181,757.98 |
| | | 6277500246JS | 09/02/2008 | $102,805.40 |
| | | 6278000246JS | 09/02/2008 | $1,850,464.00 |
| | | 6278100246JS | 09/02/2008 | $987,916.67 |
| | | 6278200246JS | 09/02/2008 | $19,266,055.04 |
| | | 6278400246JS | 09/02/2008 | $20,923.84 |
| | | 6283400246JS | 09/02/2008 | $1,758,815.64 |
| | | 6284000246JS | 09/02/2008 | $685,369.33 |
| | | 6284100246JS | 09/02/2008 | $1,029,698.90 |
| | | 6287800246JS | 09/02/2008 | $2,419,012.50 |
| | | 6288500246JS | 09/02/2008 | $11,522,921.66 |
| | | 6288600246JS | 09/02/2008 | $8,488,395.66 |
| | | 6288800246JS | 09/02/2008 | $18,318.61 |
| | | 6288900246JS | 09/02/2008 | $16,695.44 |
| | | 6289200246JS | 09/02/2008 | $62,878.80 |
| | | 6289300246JS | 09/02/2008 | $31,439.40 |
| | | 6291800246JS | 09/02/2008 | $4,396,218.75 |
| | | 6292000246JS | 09/02/2008 | $1,920,597.75 |
| | | 6294000246JS | 09/02/2008 | $830,471.30 |
| | | 6335100198FS | 07/16/2008 | $342,355.90 |
| | | 6335700198FS | 07/16/2008 | $16,433.08 |
| | | 6336900198FS | 07/16/2008 | $684,711.81 |
| | | 6341700198FS | 07/16/2008 | $198,566.42 |
| | | 6343200198FS | 07/16/2008 | $115,954.59 |
| | | 6343500198FS | 07/16/2008 | $60,254.64 |
| | | 6353600198FS | 07/16/2008 | $16,433.08 |
| | | 6353700198FS | 07/16/2008 | $22,595.49 |
| | | 6354100198FS | 07/16/2008 | $16,902,881.94 |
| | | 6354200198FS | 07/16/2008 | $684,711.81 |
| | | 6354300198FS | 07/16/2008 | $1,597,505.00 |
| | | 6354500198FS | 07/16/2008 | $76,350.55 |
| | | 6354800198FS | 07/16/2008 | $342,355.90 |
| | | 6354900198FS | 07/16/2008 | $684,711.81 |
| | | 6355200198FS | 07/16/2008 | $3,542,125.00 |
| | | 6355300198FS | 07/16/2008 | $10,432.63 |
| | | 6355400198FS | 07/16/2008 | $1,263,580.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6355700198FS | 07/16/2008 | $32,416.27 |
| | | 6355800198FS | 07/16/2008 | $146,250.00 |
| | | 6356200198FS | 07/16/2008 | $5,916,718.61 |
| | | 6362500198FS | 07/16/2008 | $84,219.55 |
| | | 6362700198FS | 07/16/2008 | $1,182,788.19 |
| | | 6362800198FS | 07/16/2008 | $70,412.68 |
| | | 6362900198FS | 07/16/2008 | $1,884,461.11 |
| | | 6363000198FS | 07/16/2008 | $8,644.18 |
| | | 6363300198FS | 07/16/2008 | $726,454.32 |
| | | 6369100198FS | 07/16/2008 | $61,624.06 |
| | | 6369200198FS | 07/16/2008 | $8,576,440.97 |
| | | 6369600198FS | 07/16/2008 | $17,117.80 |
| | | 6369700198FS | 07/16/2008 | $273,306.90 |
| | | 6371600198FS | 07/16/2008 | $109,721.75 |
| | | 6373600198FS | 07/16/2008 | $674,725.87 |
| | | 6373700198FS | 07/16/2008 | $337,050.90 |
| | | 6468900197JS | 07/15/2008 | $183,937.20 |
| | | 6469000197JS | 07/15/2008 | $44,578,233.19 |
| | | 6469100197JS | 07/15/2008 | $2,992,135.42 |
| | | 6469300197JS | 07/15/2008 | $15,395.20 |
| | | 6469400197JS | 07/15/2008 | $6,921.08 |
| | | 6469500197JS | 07/15/2008 | $12,763.66 |
| | | 6469600197JS | 07/15/2008 | $27,736.91 |
| | | 6469700197JS | 07/15/2008 | $12,073.95 |
| | | 6469800197JS | 07/15/2008 | $10,927.00 |
| | | 6469900197JS | 07/15/2008 | $10,191.38 |
| | | 6470100197JS | 07/15/2008 | $4,363.85 |
| | | 6470200197JS | 07/15/2008 | $2,945.00 |
| | | 6470400197JS | 07/15/2008 | $5,134.70 |
| | | 6470500197JS | 07/15/2008 | $17,552.03 |
| | | 6470600197JS | 07/15/2008 | $770,807.92 |
| | | 6471200197JS | 07/15/2008 | $58,010.39 |
| | | 6471300197JS | 07/15/2008 | $44,347.58 |
| | | 6471900197JS | 07/15/2008 | $29,171.27 |
| | | 6472000197JS | 07/15/2008 | $229,457.49 |
| | | 6473400197JS | 07/15/2008 | $1,253,864.92 |
| | | 6473500197JS | 07/15/2008 | $10,529.08 |
| | | 6473900197JS | 07/15/2008 | $8,395.47 |
| | | 6474000197JS | 07/15/2008 | $22,180.75 |
| | | 6474100197JS | 07/15/2008 | $6,700.96 |
| | | 6474500197JS | 07/15/2008 | $102,380.92 |
| | | 6474700197JS | 07/15/2008 | $215,266.21 |
| | | 6475300197JS | 07/15/2008 | $107,477.43 |
| | | 6475400197JS | 07/15/2008 | $19,212.02 |
| | | 6475600197JS | 07/15/2008 | $53,890.13 |
| | | 6476200197JS | 07/15/2008 | $15,999.39 |
| | | 6477300197JS | 07/15/2008 | $30,427.41 |
| | | 6477500197JS | 07/15/2008 | $141,891.59 |
| | | 6477800197JS | 07/15/2008 | $2,775,000.00 |
| | | 6478100197JS | 07/15/2008 | $7,370,736.11 |
| | | 6478200197JS | 07/15/2008 | $183,447.34 |
| | | 6478300197JS | 07/15/2008 | $967,905.21 |
| | | 6478400197JS | 07/15/2008 | $23,524.70 |
| | | 6484200247FS | 09/03/2008 | $342,524.94 |
| | | 6496300247FS | 09/03/2008 | $71,618.61 |
| | | 6497700247FS | 09/03/2008 | $27,857.51 |
| | | 6499100247FS | 09/03/2008 | $8,262.08 |
| | | 6499600247FS | 09/03/2008 | $26,960.73 |
| | | 6499800247FS | 09/03/2008 | $514,322.92 |
| | | 6501400247FS | 09/03/2008 | $11,036.81 |
| | | 6507000247FS | 09/03/2008 | $1,116,626.32 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6513800247FS | 09/03/2008 | $16,031.71 |
| | | 6616600190JS | 07/08/2008 | $1,850,973.61 |
| | | 6616700190JS | 07/08/2008 | $179,891.03 |
| | | 6620400190JS | 07/08/2008 | $2,020,785.14 |
| | | 6620500190JS | 07/08/2008 | $16,680.08 |
| | | 6623000190JS | 07/08/2008 | $614,535.28 |
| | | 6623100190JS | 07/08/2008 | $229,594.02 |
| | | 6624800190JS | 07/08/2008 | $122,039.13 |
| | | 6856300189FS | 07/07/2008 | $1,426,950.00 |
| | | 6856400189FS | 07/07/2008 | $536,647.31 |
| | | 6856500189FS | 07/07/2008 | $2,413,079.86 |
| | | 6856700189FS | 07/07/2008 | $6,860,041.32 |
| | | 6857000189FS | 07/07/2008 | $1,578,843.68 |
| | | 6857100189FS | 07/07/2008 | $534,168.73 |
| | | 6857200189FS | 07/07/2008 | $1,963,048.61 |
| | | 6857300189FS | 07/07/2008 | $15,575,684.13 |
| | | 6857500189FS | 07/07/2008 | $2,227,048.61 |
| | | 6857600189FS | 07/07/2008 | $689,451.39 |
| | | 6857700189FS | 07/07/2008 | $89,628.68 |
| | | 6857900189FS | 07/07/2008 | $1,071,624.21 |
| | | 6858000189FS | 07/07/2008 | $31,309.35 |
| | | 6858100189FS | 07/07/2008 | $95,205.06 |
| | | 6858400189FS | 07/07/2008 | $2,032,198.33 |
| | | 6860500246JS | 09/02/2008 | $18,348.57 |
| | | 6860800189FS | 07/07/2008 | $317,250.00 |
| | | 6861200189FS | 07/07/2008 | $2,907,515.86 |
| | | 6861400189FS | 07/07/2008 | $1,034,177.08 |
| | | 6861500189FS | 07/07/2008 | $1,667,891.87 |
| | | 6862000189FS | 07/07/2008 | $1,559,634.03 |
| | | 6862100189FS | 07/07/2008 | $48,261.60 |
| | | 6862200189FS | 07/07/2008 | $490,510.94 |
| | | 6862300189FS | 07/07/2008 | $4,282,195.83 |
| | | 6862400189FS | 07/07/2008 | $1,533,518.96 |
| | | 6862500189FS | 07/07/2008 | $4,934.28 |
| | | 6862600189FS | 07/07/2008 | $12,777.75 |
| | | 6862700189FS | 07/07/2008 | $3,694,050.00 |
| | | 6862900189FS | 07/07/2008 | $900,000.00 |
| | | 6863900189FS | 07/07/2008 | $874,219.44 |
| | | 6864000189FS | 07/07/2008 | $536,647.31 |
| | | 6864200189FS | 07/07/2008 | $689,451.39 |
| | | 6864400189FS | 07/07/2008 | $488,884.33 |
| | | 6864600246JS | 09/02/2008 | $18,348.57 |
| | | 6864900189FS | 07/07/2008 | $1,177,350.00 |
| | | 6865300189FS | 07/07/2008 | $141,000.00 |
| | | 6865400189FS | 07/07/2008 | $2,493,261.94 |
| | | 6865900189FS | 07/07/2008 | $534,168.73 |
| | | 6867600189FS | 07/07/2008 | $33,158.71 |
| | | 6867800189FS | 07/07/2008 | $571.83 |
| | | 6868500189FS | 07/07/2008 | $39,619.79 |
| | | 6868600189FS | 07/07/2008 | $746,988.80 |
| | | 6869800246JS | 09/02/2008 | $20,817.14 |
| | | 6873100189FS | 07/07/2008 | $37,643.29 |
| | | 6873200189FS | 07/07/2008 | $23,760.15 |
| | | 6876000189FS | 07/07/2008 | $22,421.04 |
| | | 7028600189FS | 07/07/2008 | $162,058.96 |
| | | 7200200225FS | 08/12/2008 | $461,938.92 |
| | | 7200300225FS | 08/12/2008 | $958,627.83 |
| | | 7200500225FS | 08/12/2008 | $1,013,339.11 |
| | | 7200600225FS | 08/12/2008 | $1,310,237.81 |
| | | 7200800225FS | 08/12/2008 | $693,994.33 |
| | | 7200900225FS | 08/12/2008 | $1,040,991.50 |

**NOTE:** The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7201000225FS | 08/12/2008 | $67,588.12 |
| | | 7201300225FS | 08/12/2008 | $37,033.02 |
| | | 7206100239JS | 08/26/2008 | $487,321.24 |
| | | 7206200239JS | 08/26/2008 | $696,173.19 |
| | | 7206800239JS | 08/26/2008 | $62,655.59 |
| | | 7206900239JS | 08/26/2008 | $4,177,039.17 |
| | | 7207000239JS | 08/26/2008 | $1,309,003.20 |
| | | 7207100239JS | 08/26/2008 | $1,740,432.99 |
| | | 7207200239JS | 08/26/2008 | $1,233,692.18 |
| | | 7207300239JS | 08/26/2008 | $1,581,812.97 |
| | | 7207400239JS | 08/26/2008 | $400,116.38 |
| | | 7214300225FS | 08/12/2008 | $462,563.92 |
| | | 7214400225FS | 08/12/2008 | $1,376,700.60 |
| | | 7214500225FS | 08/12/2008 | $2,249,292.07 |
| | | 7214600225FS | 08/12/2008 | $15,349.21 |
| | | 7214700225FS | 08/12/2008 | $24,212.29 |
| | | 7215000239JS | 08/26/2008 | $327,201.40 |
| | | 7216000239JS | 08/26/2008 | $412,119.87 |
| | | 7216100239JS | 08/26/2008 | $200,058.19 |
| | | 7216200239JS | 08/26/2008 | $166,715.16 |
| | | 7216300239JS | 08/26/2008 | $580,168.76 |
| | | 7220400239JS | 08/26/2008 | $3,063,162.06 |
| | | 7220600239JS | 08/26/2008 | $1,044,259.79 |
| | | 7221000239JS | 08/26/2008 | $833,575.80 |
| | | 7221100239JS | 08/26/2008 | $200,058.19 |
| | | 7225600239JS | 08/26/2008 | $1,646,771.25 |
| | | 7225700225FS | 08/12/2008 | $1,481,727.44 |
| | | 7225700239JS | 08/26/2008 | $29,341.87 |
| | | 7225900239JS | 08/26/2008 | $366,773.35 |
| | | 7227200239JS | 08/26/2008 | $995,527.67 |
| | | 7227800225FS | 08/12/2008 | $471,916.15 |
| | | 7231100239JS | 08/26/2008 | $533,488.51 |
| | | 7231300239JS | 08/26/2008 | $3,247,611.31 |
| | | 7231500239JS | 08/26/2008 | $643,520.52 |
| | | 7231600239JS | 08/26/2008 | $700,037.71 |
| | | 7231900239JS | 08/26/2008 | $393,447.78 |
| | | 7232000239JS | 08/26/2008 | $1,000,290.96 |
| | | 7232100239JS | 08/26/2008 | $180,052.37 |
| | | 7233000239JS | 08/26/2008 | $27,887.14 |
| | | 7233300239JS | 08/26/2008 | $20,838.18 |
| | | 7233500239JS | 08/26/2008 | $37,827.78 |
| | | 7233600239JS | 08/26/2008 | $205,748.84 |
| | | 7233700239JS | 08/26/2008 | $27,700.80 |
| | | 7234200239JS | 08/26/2008 | $12,091.00 |
| | | 7234300239JS | 08/26/2008 | $35,227.75 |
| | | 7234600239JS | 08/26/2008 | $119,723.95 |
| | | 7234800239JS | 08/26/2008 | $35,240.48 |
| | | 7234900239JS | 08/26/2008 | $30,499.43 |
| | | 7235000239JS | 08/26/2008 | $17,094.96 |
| | | 7235100239JS | 08/26/2008 | $68,625.13 |
| | | 7245000239JS | 08/26/2008 | $286,750.07 |
| | | 7245900239JS | 08/26/2008 | $166,715.16 |
| | | 7246100239JS | 08/26/2008 | $17,319.36 |
| | | 7246200239JS | 08/26/2008 | $20,216.31 |
| | | 7246400239JS | 08/26/2008 | $21,046.20 |
| | | 7246500239JS | 08/26/2008 | $49,943.11 |
| | | 7246900239JS | 08/26/2008 | $10,148.06 |
| | | 7254800239JS | 08/26/2008 | $366,773.35 |
| | | 7256700239JS | 08/26/2008 | $1,000,290.96 |
| | | 7256800239JS | 08/26/2008 | $22,475.57 |
| | | 7257200239JS | 08/26/2008 | $56,864.17 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7259200239JS | 08/26/2008 | $8,558,585.75 |
| | | 7265000239JS | 08/26/2008 | $5,865.97 |
| | | 7265100239JS | 08/26/2008 | $35,617.50 |
| | | 7271400255JS | 09/11/2008 | $383,989.03 |
| | | 7271500255JS | 09/11/2008 | $213,206.81 |
| | | 7271600255JS | 09/11/2008 | $453,924.17 |
| | | 7271800255JS | 09/11/2008 | $1,669,890.72 |
| | | 7272900255JS | 09/11/2008 | $171,940.97 |
| | | 7273100255JS | 09/11/2008 | $6,943,944.44 |
| | | 7273300255JS | 09/11/2008 | $653,008.33 |
| | | 7273400255JS | 09/11/2008 | $2,453,603.93 |
| | | 7273500255JS | 09/11/2008 | $17,856.74 |
| | | 7273600255JS | 09/11/2008 | $2,060.39 |
| | | 7274400255JS | 09/11/2008 | $25,967.08 |
| | | 7274500255JS | 09/11/2008 | $1,247,263.81 |
| | | 7274600255JS | 09/11/2008 | $38,961.25 |
| | | 7280700255JS | 09/11/2008 | $240,717.36 |
| | | 7280800255JS | 09/11/2008 | $687,763.89 |
| | | 7281000255JS | 09/11/2008 | $5,378,313.61 |
| | | 7281100255JS | 09/11/2008 | $17,181.12 |
| | | 7281200255JS | 09/11/2008 | $41,385.72 |
| | | 7287400255JS | 09/11/2008 | $4,183,715.28 |
| | | 7287600255JS | 09/11/2008 | $18,458.76 |
| | | 7287700255JS | 09/11/2008 | $84,819.53 |
| | | 7287800255JS | 09/11/2008 | $20,877.87 |
| | | 7291800255JS | 09/11/2008 | $4,939,952.08 |
| | | 7291900255JS | 09/11/2008 | $2,510,371.92 |
| | | 7295800255JS | 09/11/2008 | $46,972.16 |
| | | 7297800255JS | 09/11/2008 | $1,666,325.38 |
| | | 7467400213JS | 07/31/2008 | $51,990.25 |
| | | 7475100213JS | 07/31/2008 | $190,621.94 |
| | | 7478600213JS | 07/31/2008 | $372,198.67 |
| | | 7479300213JS | 07/31/2008 | $971,121.14 |
| | | 7642200199JS | 07/17/2008 | $1,779,425.72 |
| | | 7642400199JS | 07/17/2008 | $343,264.64 |
| | | 7642500199JS | 07/17/2008 | $468,556.23 |
| | | 7642700199JS | 07/17/2008 | $171,632.32 |
| | | 7642800199JS | 07/17/2008 | $343,264.64 |
| | | 7642900199JS | 07/17/2008 | $744,397.30 |
| | | 7643000199JS | 07/17/2008 | $25,644.58 |
| | | 7643100199JS | 07/17/2008 | $8,996.27 |
| | | 7643500199JS | 07/17/2008 | $22,729.30 |
| | | 7643600199JS | 07/17/2008 | $12,881.01 |
| | | 7643800199JS | 07/17/2008 | $52,165.59 |
| | | 7643900199JS | 07/17/2008 | $46,160.25 |
| | | 7644000199JS | 07/17/2008 | $136,802.39 |
| | | 7644900199JS | 07/17/2008 | $23,731.77 |
| | | 7645000199JS | 07/17/2008 | $7,184.87 |
| | | 7645100199JS | 07/17/2008 | $75,763.70 |
| | | 7645300199JS | 07/17/2008 | $46,550.23 |
| | | 7649600199JS | 07/17/2008 | $192,228.20 |
| | | 7649700199JS | 07/17/2008 | $1,724,954.61 |
| | | 7650000199JS | 07/17/2008 | $3,432,646.39 |
| | | 7650100199JS | 07/17/2008 | $167,666.67 |
| | | 7650200199JS | 07/17/2008 | $11,979.48 |
| | | 7650300199JS | 07/17/2008 | $41,287.40 |
| | | 7650500199JS | 07/17/2008 | $9,166.91 |
| | | 7650600199JS | 07/17/2008 | $136,822.82 |
| | | 7650900199JS | 07/17/2008 | $46,212.36 |
| | | 7653400199JS | 07/17/2008 | $240,285.25 |
| | | 7653500199JS | 07/17/2008 | $6,554.70 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7654700199JS | 07/17/2008 | $31,494.64 |
| | | 7658700199JS | 07/17/2008 | $27,328.45 |
| | | 7663500199JS | 07/17/2008 | $4,209,941.44 |
| | | 7677200248JS | 09/04/2008 | $9,133.24 |
| | | 7682200248JS | 09/04/2008 | $14,193.15 |
| | | 7684400248JS | 09/04/2008 | $341,965.28 |
| | | 7686400248JS | 09/04/2008 | $205,179.17 |
| | | 7687700248JS | 09/04/2008 | $4,397.48 |
| | | 7690600248JS | 09/04/2008 | $70,693.06 |
| | | 7690800248JS | 09/04/2008 | $8,867,839.19 |
| | | 7690900248JS | 09/04/2008 | $39,082.62 |
| | | 7698500248JS | 09/04/2008 | $29,351.32 |
| | | 7698600248JS | 09/04/2008 | $387,806.74 |
| | | 7698800248JS | 09/04/2008 | $84,471.71 |
| | | 7702700247FS | 09/03/2008 | $1,986,644.68 |
| | | 7702900248JS | 09/04/2008 | $18,098.17 |
| | | 7716200213JS | 07/31/2008 | $320.44 |
| | | 7735200191FS | 07/09/2008 | $68,502.78 |
| | | 7735800191FS | 07/09/2008 | $328,647.31 |
| | | 7736600191FS | 07/09/2008 | $278,308.34 |
| | | 7737200191FS | 07/09/2008 | $685,027.78 |
| | | 7737300191FS | 07/09/2008 | $20,401.08 |
| | | 7737400191FS | 07/09/2008 | $28,951.02 |
| | | 7738000191FS | 07/09/2008 | $90,322.63 |
| | | 7744700191FS | 07/09/2008 | $10,658.88 |
| | | 7746200191FS | 07/09/2008 | $1,679,786.67 |
| | | 7807000207FS | 07/25/2008 | $369,055.56 |
| | | 7807100207FS | 07/25/2008 | $2,214.33 |
| | | 7809500207FS | 07/25/2008 | $10,333.56 |
| | | 7810800207FS | 07/25/2008 | $828,440.92 |
| | | 7934200198FS | 07/16/2008 | $5,278,000.00 |
| | | 7934500198FS | 07/16/2008 | $5,878,000.00 |
| | | 7934700198FS | 07/16/2008 | $8,798,969.79 |
| | | 7937700198FS | 07/16/2008 | $11,256,000.00 |
| | | 7945100198FS | 07/16/2008 | $5,828,000.00 |
| | | 8062900190JS | 07/08/2008 | $45,279.83 |
| | | 8068000190JS | 07/08/2008 | $19,739.18 |
| | | 8104100226JS | 08/13/2008 | $3,237,666.67 |
| | | 8106900226JS | 08/13/2008 | $758,841.67 |
| | | 8108000226JS | 08/13/2008 | $770,500.00 |
| | | 8108100226JS | 08/13/2008 | $102,925.00 |
| | | 8108600226JS | 08/13/2008 | $514,625.00 |
| | | 8109000226JS | 08/13/2008 | $686,166.67 |
| | | 8112500226JS | 08/13/2008 | $343,083.33 |
| | | 8112600226JS | 08/13/2008 | $8,591.79 |
| | | 8112700226JS | 08/13/2008 | $344,414.77 |
| | | 8112900226JS | 08/13/2008 | $454,780.55 |
| | | 8113300226JS | 08/13/2008 | $1,123,941.00 |
| | | 8121300226JS | 08/13/2008 | $28,657.39 |
| | | 8138300226JS | 08/13/2008 | $182,015.63 |
| | | 8151200207FS | 07/25/2008 | $187.50 |
| | | 8164100198FS | 07/16/2008 | $71.48 |
| | | 8278700190JS | 07/08/2008 | $13,217.33 |
| | | 8669500200FS | 07/18/2008 | $177,866.72 |
| | | 8669700200FS | 07/18/2008 | $2,050,365.62 |
| | | 8669900200FS | 07/18/2008 | $12,063,794.53 |
| | | 8670100200FS | 07/18/2008 | $1,306,049.06 |
| | | 8670300200FS | 07/18/2008 | $2,972,812.50 |
| | | 8673600200FS | 07/18/2008 | $3,509,761.87 |
| | | 8673700200FS | 07/18/2008 | $691,031.25 |
| | | 8675600200FS | 07/18/2008 | $345,515.63 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8675900200FS | 07/18/2008 | $388,227.43 |
| | | 8677200200FS | 07/18/2008 | $48,372.19 |
| | | 8680200200FS | 07/18/2008 | $4,842,604.17 |
| | | 8683500200FS | 07/18/2008 | $8,041.62 |
| | | 8683900200FS | 07/18/2008 | $60,847.61 |
| | | 8685000200FS | 07/18/2008 | $85,515.56 |
| | | 8685100200FS | 07/18/2008 | $23,081.48 |
| | | 8685300200FS | 07/18/2008 | $550,000.00 |
| | | 8685400200FS | 07/18/2008 | $2,605,000.00 |
| | | 8690000200FS | 07/18/2008 | $30,180.62 |
| | | 8690900200FS | 07/18/2008 | $28,911.55 |
| | | 8697200200FS | 07/18/2008 | $1,237.17 |
| | | 8697400200FS | 07/18/2008 | $67,813.53 |
| | | 8697500200FS | 07/18/2008 | $9,186.67 |
| | | 8697600200FS | 07/18/2008 | $55,579.58 |
| | | 8697800200FS | 07/18/2008 | $51,454.21 |
| | | 8701300200FS | 07/18/2008 | $866.02 |
| | | 8701800200FS | 07/18/2008 | $1,214,000.00 |
| | | 8705200200FS | 07/18/2008 | $156,641.48 |
| | | 8706800200FS | 07/18/2008 | $21,513.60 |
| | | 8706900200FS | 07/18/2008 | $6,985.11 |
| | | 8764500240FS | 08/27/2008 | $439,895.40 |
| | | 8771700240FS | 08/27/2008 | $4,723,515.56 |
| | | 8771800240FS | 08/27/2008 | $1,111,942.68 |
| | | 8771900240FS | 08/27/2008 | $547,610.25 |
| | | 8772200240FS | 08/27/2008 | $2,696,755.11 |
| | | 8772500240FS | 08/27/2008 | $51,911.75 |
| | | 8772600240FS | 08/27/2008 | $27,156.01 |
| | | 8772700240FS | 08/27/2008 | $24,705.48 |
| | | 8780500240FS | 08/27/2008 | $2,714,957.24 |
| | | 8780700240FS | 08/27/2008 | $1,763,677.84 |
| | | 8781500240FS | 08/27/2008 | $73,166.58 |
| | | 8781600240FS | 08/27/2008 | $15,970.33 |
| | | 8781700240FS | 08/27/2008 | $373,100.00 |
| | | 8784800240FS | 08/27/2008 | $98,289.11 |
| | | 8785100240FS | 08/27/2008 | $711,350.00 |
| | | 8785200240FS | 08/27/2008 | $59,583.33 |
| | | 8789900240FS | 08/27/2008 | $915,227.50 |
| | | 8790000240FS | 08/27/2008 | $307,500.00 |
| | | 8792500240FS | 08/27/2008 | $19,504.76 |
| | | 8796200240FS | 08/27/2008 | $15,404.19 |
| | | 8796500240FS | 08/27/2008 | $50,612.65 |
| | | 8801100249FS | 09/05/2008 | $1,153,870.07 |
| | | 8801400249FS | 09/05/2008 | $3,797,733.56 |
| | | 8804800240FS | 08/27/2008 | $20,355.58 |
| | | 8804900249FS | 09/05/2008 | $853,916.53 |
| | | 8805000249FS | 09/05/2008 | $1,261,139.41 |
| | | 8805100249FS | 09/05/2008 | $222,554.01 |
| | | 8806100249FS | 09/05/2008 | $1,044,313.77 |
| | | 8806200249FS | 09/05/2008 | $1,055,029.32 |
| | | 8806300249FS | 09/05/2008 | $57,568.31 |
| | | 8806400249FS | 09/05/2008 | $58,159.01 |
| | | 8806500249FS | 09/05/2008 | $341,566.61 |
| | | 8807000249FS | 09/05/2008 | $5,073.10 |
| | | 8809900249FS | 08/27/2008 | $9,877.45 |
| | | 8811700249FS | 09/05/2008 | $370,923.36 |
| | | 8811800249FS | 09/05/2008 | $332,662.40 |
| | | 8812100249FS | 09/05/2008 | $336,075.80 |
| | | 8812400249FS | 09/05/2008 | $1,901,866.78 |
| | | 8816000249FS | 09/05/2008 | $2,464,833.47 |
| | | 8816100249FS | 09/05/2008 | $27,322.29 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8816200249FS | 09/05/2008 | $341,566.61 |
| | | 8816600249FS | 09/05/2008 | $659.29 |
| | | 8817000228JS | 08/15/2008 | $947,522.33 |
| | | 8817100228JS | 08/15/2008 | $758,135.76 |
| | | 8818400228JS | 08/15/2008 | $1,082,497.52 |
| | | 8818500228JS | 08/15/2008 | $745,311.60 |
| | | 8818700228JS | 08/15/2008 | $52,255.11 |
| | | 8818700249FS | 09/05/2008 | $27,602.64 |
| | | 8818800228JS | 08/15/2008 | $4,318,182.22 |
| | | 8822000228JS | 08/15/2008 | $890,084.79 |
| | | 8824300228JS | 08/15/2008 | $947,609.52 |
| | | 8824400228JS | 08/15/2008 | $899,565.89 |
| | | 8824700228JS | 08/15/2008 | $337,783.42 |
| | | 8824800228JS | 08/15/2008 | $741,804.51 |
| | | 8825000228JS | 08/15/2008 | $229,747.43 |
| | | 8825300228JS | 08/15/2008 | $1,095,866.16 |
| | | 8825300249FS | 09/05/2008 | $17,452.14 |
| | | 8825400228JS | 08/15/2008 | $169,575.48 |
| | | 8825500228JS | 08/15/2008 | $1,490,623.20 |
| | | 8826400228JS | 08/15/2008 | $899,565.89 |
| | | 8826500228JS | 08/15/2008 | $447,186.96 |
| | | 8826600228JS | 08/15/2008 | $1,490,623.20 |
| | | 8826900228JS | 08/15/2008 | $413,065.16 |
| | | 8827400228JS | 08/15/2008 | $337,783.42 |
| | | 8827600228JS | 08/15/2008 | $431,263.26 |
| | | 8827700228JS | 08/15/2008 | $823,113.94 |
| | | 8828100228JS | 08/15/2008 | $136,754.42 |
| | | 8828300228JS | 08/15/2008 | $683,772.11 |
| | | 8828600228JS | 08/15/2008 | $562,081.59 |
| | | 8828700228JS | 08/15/2008 | $174,183.70 |
| | | 8829500228JS | 08/15/2008 | $5,334,319.72 |
| | | 8829600228JS | 08/15/2008 | $4,045,724.60 |
| | | 8829700228JS | 08/15/2008 | $1,945,888.59 |
| | | 8829800228JS | 08/15/2008 | $1,456,434.60 |
| | | 8829900228JS | 08/15/2008 | $1,565,838.13 |
| | | 8830100228JS | 08/15/2008 | $47,864.05 |
| | | 8830200228JS | 08/15/2008 | $1,429,083.71 |
| | | 8830500228JS | 08/15/2008 | $714,541.86 |
| | | 8830600228JS | 08/15/2008 | $815,540.71 |
| | | 8830700228JS | 08/15/2008 | $1,522,895.46 |
| | | 8830900228JS | 08/15/2008 | $813,688.81 |
| | | 8831000228JS | 08/15/2008 | $11,185.09 |
| | | 8831200228JS | 08/15/2008 | $7,119.12 |
| | | 8831300228JS | 08/15/2008 | $32,338.43 |
| | | 8831400228JS | 08/15/2008 | $8,287.77 |
| | | 8831500228JS | 08/15/2008 | $14,828.28 |
| | | 8831600228JS | 08/15/2008 | $7,545.48 |
| | | 8831900228JS | 08/15/2008 | $11,821.43 |
| | | 8832000228JS | 08/15/2008 | $6,221.40 |
| | | 8832100228JS | 08/15/2008 | $25,648.89 |
| | | 8832200228JS | 08/15/2008 | $11,204.04 |
| | | 8832300228JS | 08/15/2008 | $10,128.23 |
| | | 8832600228JS | 08/15/2008 | $9,372.34 |
| | | 8832700228JS | 08/15/2008 | $4,013.15 |
| | | 8832800228JS | 08/15/2008 | $2,635.17 |
| | | 8832900228JS | 08/15/2008 | $4,637.40 |
| | | 8833000228JS | 08/15/2008 | $16,349.11 |
| | | 8833100228JS | 08/15/2008 | $820,415.00 |
| | | 8833200228JS | 08/15/2008 | $3,180,729.17 |
| | | 8833800228JS | 08/15/2008 | $1,275,374.78 |
| | | 8833900228JS | 08/15/2008 | $199,151.29 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8834200228JS | 08/15/2008 | $15,966.26 |
| | | 8834600228JS | 08/15/2008 | $38,483.68 |
| | | 8834700228JS | 08/15/2008 | $174,500.00 |
| | | 8836900228JS | 08/15/2008 | $170,943.03 |
| | | 8837700228JS | 08/15/2008 | $61,657.64 |
| | | 8837800228JS | 08/15/2008 | $69,205.35 |
| | | 8837900228JS | 08/15/2008 | $10,979.30 |
| | | 8838200228JS | 08/15/2008 | $99,677.09 |
| | | 8838300228JS | 08/15/2008 | $14,754.76 |
| | | 8838400228JS | 08/15/2008 | $17,940.88 |
| | | 8838600228JS | 08/15/2008 | $21,753.77 |
| | | 8838700228JS | 08/15/2008 | $849,916.67 |
| | | 8838900228JS | 08/15/2008 | $275,311.59 |
| | | 8839200228JS | 08/15/2008 | $30,282.48 |
| | | 8841200228JS | 08/15/2008 | $714,541.86 |
| | | 8841300228JS | 08/15/2008 | $16,357.09 |
| | | 8841500228JS | 08/15/2008 | $1,857.18 |
| | | 8841700228JS | 08/15/2008 | $20,628.69 |
| | | 8842000228JS | 08/15/2008 | $56,829.44 |
| | | 8844000228JS | 08/15/2008 | $123,078.98 |
| | | 8844100228JS | 08/15/2008 | $931,117.69 |
| | | 8844300228JS | 08/15/2008 | $7,574.57 |
| | | 8844600228JS | 08/15/2008 | $2,500.00 |
| | | 8845700228JS | 08/15/2008 | $47,128.80 |
| | | 8846700228JS | 08/15/2008 | $714,541.86 |
| | | 8926300214FS | 08/01/2008 | $9,880,000.00 |
| | | 8932100214FS | 08/01/2008 | $1,499,128.08 |
| | | 8933700214FS | 08/01/2008 | $10,000,000.00 |
| | | 8934800214FS | 08/01/2008 | $3,416,153.03 |
| | | 8937500214FS | 08/01/2008 | $1,154,685.72 |
| | | 8939200255JS | 09/11/2008 | $187,521.27 |
| | | 8939400214FS | 08/01/2008 | $536,123.04 |
| | | 8942900214FS | 08/01/2008 | $959,265.94 |
| | | 8946800214FS | 08/01/2008 | $655,602.21 |
| | | 8947500214FS | 08/01/2008 | $1,432,086.21 |
| | | 8948500214FS | 08/01/2008 | $689,018.36 |
| | | 8949500214FS | 08/01/2008 | $1,620,837.44 |
| | | 8950300214FS | 08/01/2008 | $695,482.66 |
| | | 8951600214FS | 08/01/2008 | $703,485.57 |
| | | 8958000214FS | 08/01/2008 | $351,742.78 |
| | | 8961500214FS | 08/01/2008 | $146,900.99 |
| | | 8967900214FS | 08/01/2008 | $46,952.89 |
| | | 8970000214FS | 08/01/2008 | $38,922.05 |
| | | 8974900214FS | 08/01/2008 | $352,543.07 |
| | | 8979300214FS | 08/01/2008 | $58,882.22 |
| | | 8979400214FS | 08/01/2008 | $52,000.11 |
| | | 8980600214FS | 08/01/2008 | $28,982.38 |
| | | 8990500214FS | 08/01/2008 | $436,867.49 |
| | | 9003600210JS | 07/28/2008 | $734,794.67 |
| | | 9003800210JS | 07/28/2008 | $9,336,196.59 |
| | | 9003900210JS | 07/28/2008 | $3,529,890.58 |
| | | 9004000210JS | 07/28/2008 | $509,551.33 |
| | | 9004100210JS | 07/28/2008 | $1,186,233.20 |
| | | 9004300210JS | 07/28/2008 | $128,589.07 |
| | | 9004600210JS | 07/28/2008 | $426,180.91 |
| | | 9004700210JS | 07/28/2008 | $293,917.87 |
| | | 9004800210JS | 07/28/2008 | $1,836,986.67 |
| | | 9004900210JS | 07/28/2008 | $1,469,589.33 |
| | | 9005000210JS | 07/28/2008 | $73,479.47 |
| | | 9005200210JS | 07/28/2008 | $30,865.97 |
| | | 9005300214FS | 08/01/2008 | $14,803.40 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9010000214FS | 08/01/2008 | $6,180.34 |
| | | 9013600210JS | 07/28/2008 | $728,946.87 |
| | | 9013700210JS | 07/28/2008 | $1,836,986.67 |
| | | 9013800210JS | 07/28/2008 | $367,397.33 |
| | | 9014000210JS | 07/28/2008 | $1,469,589.33 |
| | | 9014100210JS | 07/28/2008 | $918,493.33 |
| | | 9014300210JS | 07/28/2008 | $642,945.33 |
| | | 9014400210JS | 07/28/2008 | $23,207.72 |
| | | 9014700210JS | 07/28/2008 | $42,134.24 |
| | | 9014800210JS | 07/28/2008 | $6,539.50 |
| | | 9017800210JS | 07/28/2008 | $5,079,263.33 |
| | | 9017900210JS | 07/28/2008 | $2,571,781.33 |
| | | 9018000210JS | 07/28/2008 | $23,441.00 |
| | | 9018100210JS | 07/28/2008 | $11,315.12 |
| | | 9020700210JS | 07/28/2008 | $2,510,842.55 |
| | | 9021100210JS | 07/28/2008 | $218,428.75 |
| | | 9021200210JS | 07/28/2008 | $39,248.34 |
| | | 9021300210JS | 07/28/2008 | $741,784.79 |
| | | 9022600210JS | 07/28/2008 | $9,382,296.59 |
| | | 9022700210JS | 07/28/2008 | $734,794.67 |
| | | 9023600210JS | 07/28/2008 | $55,640.24 |
| | | 9025800210JS | 07/28/2008 | $320,656.25 |
| | | 9025900210JS | 07/28/2008 | $25,335.25 |
| | | 9026100210JS | 07/28/2008 | $62,053.82 |
| | | 9027200210JS | 07/28/2008 | $34,250.24 |
| | | 9027400210JS | 07/28/2008 | $103,788.61 |
| | | 9027500210JS | 07/28/2008 | $15,691.85 |
| | | 9027600210JS | 07/28/2008 | $16,186.08 |
| | | 9028000210JS | 07/28/2008 | $4,448.08 |
| | | 9028300210JS | 07/28/2008 | $1,699,595.50 |
| | | 9028600210JS | 07/28/2008 | $1,827,522.04 |
| | | 9029600210JS | 07/28/2008 | $33,957.22 |
| | | 9029800210JS | 07/28/2008 | $30,010.28 |
| | | 9029900210JS | 07/28/2008 | $37,128.50 |
| | | 9039900210JS | 07/28/2008 | $7,610.35 |
| | | 9040200210JS | 07/28/2008 | $314,676.24 |
| | | 9040500210JS | 07/28/2008 | $30,010.28 |
| | | 9049800210JS | 07/28/2008 | $4,448.08 |
| | | 9049900210JS | 07/28/2008 | $38,550.06 |
| | | 9093600214FS | 08/01/2008 | $279.26 |
| | | 9287500191FS | 07/09/2008 | $12,233.06 |
| | | 9288600191FS | 07/09/2008 | $42,317.55 |
| | | 9378600227FS | 08/14/2008 | $171,102.75 |
| | | 9378800227FS | 08/14/2008 | $1,870,589.00 |
| | | 9379500227FS | 08/14/2008 | $704,943.33 |
| | | 9379600227FS | 08/14/2008 | $1,960,589.00 |
| | | 9379700227FS | 08/14/2008 | $529,477.89 |
| | | 9380100227FS | 08/14/2008 | $15,764.18 |
| | | 9380200227FS | 08/14/2008 | $27,887.57 |
| | | 9380600227FS | 08/14/2008 | $37,736.50 |
| | | 9380800227FS | 08/14/2008 | $30,912.81 |
| | | 9380900227FS | 08/14/2008 | $19,024.84 |
| | | 9381000227FS | 08/14/2008 | $17,279.49 |
| | | 9381100227FS | 08/14/2008 | $21,870,870.31 |
| | | 9381200227FS | 08/14/2008 | $32,092.42 |
| | | 9385900227FS | 08/14/2008 | $1,863,089.00 |
| | | 9386300227FS | 08/14/2008 | $9,919.29 |
| | | 9386400227FS | 08/14/2008 | $6,769,702.60 |
| | | 9386500227FS | 08/14/2008 | $71,495.60 |
| | | 9386600227FS | 08/14/2008 | $18,049.21 |
| | | 9386700227FS | 08/14/2008 | $28,242.48 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9391100227FS | 08/14/2008 | $36,390.69 |
| | | 9391200227FS | 08/14/2008 | $9,939.26 |
| | | 9394700227FS | 08/14/2008 | $123,885.84 |
| | | 9396000227FS | 08/14/2008 | $551,426.70 |
| | | 9396200227FS | 08/14/2008 | $3,455.90 |
| | | 9416900191FS | 07/09/2008 | $1,660.48 |
| | | 9464700199JS | 07/17/2008 | $107,507.47 |
| | | 9538000214FS | 08/01/2008 | $907,643.87 |
| | | 9542800192JS | 07/10/2008 | $68,502.78 |
| | | 9545300192JS | 07/10/2008 | $15,804,297.22 |
| | | 9548900192JS | 07/10/2008 | $11,362,361.11 |
| | | 9549000192JS | 07/10/2008 | $513,770.83 |
| | | 9551500192JS | 07/10/2008 | $9,249,861.11 |
| | | 9559900192JS | 07/10/2008 | $274,011.11 |
| | | 9560000192JS | 07/10/2008 | $2,670,277.78 |
| | | 9560500192JS | 07/10/2008 | $1,667,791.67 |
| | | 9560600192JS | 07/10/2008 | $5,353,055.56 |
| | | 9561100192JS | 07/10/2008 | $1,645,969.11 |
| | | 9561400192JS | 07/10/2008 | $4,768.75 |
| | | 9572000192JS | 07/10/2008 | $2,669,965.28 |
| | | 9572200192JS | 07/10/2008 | $15,316.00 |
| | | 9576800192JS | 07/10/2008 | $2,182,472.22 |
| | | 9577800192JS | 07/10/2008 | $14,740.93 |
| | | 9580500192JS | 07/10/2008 | $551,073.06 |
| | | 9580600192JS | 07/10/2008 | $3,955,417.49 |
| | | 9585400192JS | 07/10/2008 | $2,957,555.56 |
| | | 9807500217JS | 08/04/2008 | $372,083.33 |
| | | 9808000217JS | 08/04/2008 | $1,860,416.67 |
| | | 9808200217JS | 08/04/2008 | $2,975,274.04 |
| | | 9808900217JS | 08/04/2008 | $446,288.75 |
| | | 9809000217JS | 08/04/2008 | $522,071.25 |
| | | 9809100217JS | 08/04/2008 | $142,699.48 |
| | | 9809400217JS | 08/04/2008 | $1,740,237.50 |
| | | 9809600217JS | 08/04/2008 | $5,003,854.17 |
| | | 9809800217JS | 08/04/2008 | $29,714.68 |
| | | 9809900217JS | 08/04/2008 | $28,758.11 |
| | | 9810000217JS | 08/04/2008 | $11,772.59 |
| | | 9810400217JS | 08/04/2008 | $2,470.47 |
| | | 9810500217JS | 08/04/2008 | $32,080.39 |
| | | 9810600217JS | 08/04/2008 | $2,418.76 |
| | | 9810700217JS | 08/04/2008 | $47,407.69 |
| | | 9811300217JS | 08/04/2008 | $35,770.79 |
| | | 9811400217JS | 08/04/2008 | $519,829.33 |
| | | 9811700217JS | 08/04/2008 | $32,950.53 |
| | | 9812200217JS | 08/04/2008 | $130,722.20 |
| | | 9818500217JS | 08/04/2008 | $456,458.33 |
| | | 9818600217JS | 08/04/2008 | $69,609.50 |
| | | 9818700217JS | 08/04/2008 | $348,047.50 |
| | | 9818800217JS | 08/04/2008 | $5,600,833.33 |
| | | 9819100217JS | 08/04/2008 | $17,100.49 |
| | | 9819200217JS | 08/04/2008 | $65,452.77 |
| | | 9819300217JS | 08/04/2008 | $32,080.39 |
| | | 9819400217JS | 08/04/2008 | $11,701.05 |
| | | 9819900217JS | 08/04/2008 | $29,252.64 |
| | | 9826200217JS | 08/04/2008 | $900,726.67 |
| | | 9826400217JS | 08/04/2008 | $2,088,285.00 |
| | | 9826500217JS | 08/04/2008 | $8,812.88 |
| | | 9826600217JS | 08/04/2008 | $17,917.24 |
| | | 9826700217JS | 08/04/2008 | $964,849.27 |
| | | 9826800217JS | 08/04/2008 | $33,168.03 |
| | | 9830500217JS | 08/04/2008 | $744,166.67 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 9830600217JS | 08/04/2008 | $76,393.18 |
| | | 9830700217JS | 08/04/2008 | $5,850.53 |
| | | 9830800217JS | 08/04/2008 | $56,729.73 |
| | | 9833600217JS | 08/04/2008 | $1,014,666.67 |
| | | 9833700217JS | 08/04/2008 | $1,436,405.00 |
| | | 9833800217JS | 08/04/2008 | $47,407.69 |
| | | 9835600217JS | 08/04/2008 | $570,797.90 |
| | | 9837400217JS | 08/04/2008 | $26,523.03 |
| | | | **SUBTOTAL** | **$1,771,928,149.39** |
| 1211 | MERRILL LYNCH CAPITAL SERVICES INC. | | | |
| | | 1216900227JS | 08/14/2008 | $1,848.95 |
| | | 2266100203FS | 07/21/2008 | $1,164.06 |
| | | 2280900203FS | 07/21/2008 | $576.40 |
| | | 3097700220JS | 08/07/2008 | $854,199.41 |
| | | 4043200233JS | 08/20/2008 | $2,989.20 |
| | | 6199900206JS | 07/24/2008 | $2,170.32 |
| | | 6203600206JS | 07/24/2008 | $2,312.71 |
| | | | **SUBTOTAL** | **$865,261.05** |
| 1212 | MERRILL LYNCH CAPITAL SERVICES INCNEW YORK NY | | | |
| | | 6341500198FS | 07/16/2008 | $5,000,000.00 |
| | | | **SUBTOTAL** | **$5,000,000.00** |
| 1213 | MERRILL LYNCH CAPITAL SERVICES, INC | | | |
| | | 0540800203FS | 07/21/2008 | $1,609,575.14 |
| | | | **SUBTOTAL** | **$1,609,575.14** |
| 1214 | MERRILL LYNCH CAPITAL SERVICES, INCDOLLAR SWAPS, NEW YORK NY | | | |
| | | 8106100226JS | 08/13/2008 | $514,625.00 |
| | | | **SUBTOTAL** | **$514,625.00** |
| 1215 | MERRILL LYNCH CAPITAL SERVICES,INC | | | |
| | | 2026500204JS | 07/22/2008 | $859,893.13 |
| | | | **SUBTOTAL** | **$859,893.13** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1216 | MERRILL LYNCH CAPITAL SERVICES,INC. | | | |
| | | 0547700203FS | 07/21/2008 | $804,787.57 |
| | | 2031300204JS | 07/22/2008 | $734,951.39 |
| | | 6620300190JS | 07/08/2008 | $689,451.39 |
| | | | SUBTOTAL | $2,229,190.35 |
| 1217 | MERRILL LYNCH CLEARING CORP | | | |
| | | 0351800220JS | 08/07/2008 | $800,000.00 |
| | | 0892000205FS | 07/23/2008 | $400,000.00 |
| | | 3483600207FS | 07/25/2008 | $500,000.00 |
| | | 5555400248JS | 09/04/2008 | $7,387.63 |
| | | 5575400248JS | 09/04/2008 | $4,741.51 |
| | | 6222700254FS | 09/10/2008 | $3,288,000.00 |
| | | 6713300192JS | 07/10/2008 | $350,000.00 |
| | | 6725000192JS | 07/10/2008 | $6,204.64 |
| | | 9822100212JS | 07/30/2008 | $1,230,000.00 |
| | | | SUBTOTAL | $6,586,333.78 |
| 1218 | MERRILL LYNCH CO | | | |
| | | 0364200220JS | 08/07/2008 | $420,000.00 |
| | | 0797000221FS | 08/08/2008 | $1,280,000.00 |
| | | 1486200206JS | 07/24/2008 | $4,600,000.00 |
| | | 2693700213JS | 07/31/2008 | $780,000.00 |
| | | 2802300197JS | 07/15/2008 | $3,530,000.00 |
| | | 3243700238FS | 08/25/2008 | $390,000.00 |
| | | 3489100207FS | 07/25/2008 | $1,030,000.00 |
| | | 3606000190JS | 07/08/2008 | $500,000.00 |
| | | 4128100225FS | 08/12/2008 | $390,000.00 |
| | | 4584100239JS | 08/26/2008 | $1,660,000.00 |
| | | 5204600226JS | 08/13/2008 | $1,230,000.00 |
| | | 6515700200FS | 07/18/2008 | $2,230,000.00 |
| | | 7368900211FS | 07/29/2008 | $4,630,000.00 |
| | | 8072200218FS | 08/05/2008 | $350,000.00 |
| | | 8466900203JS | 07/21/2008 | $5,800,000.00 |
| | | 9186900219JS | 08/06/2008 | $1,430,000.00 |
| | | 9258800204FS | 07/22/2008 | $2,240,000.00 |
| | | 9818700228JS | 08/15/2008 | $800,000.00 |
| | | | SUBTOTAL | $33,290,000.00 |
| 1219 | MERRILL LYNCH INTERNATIONAL | | | |
| | | 0337400228FS | 08/15/2008 | $9,536.81 |
| | | 0338900228FS | 08/15/2008 | $269.58 |
| | | 0350900228FS | 08/15/2008 | $57,500.00 |
| | | 0351300228FS | 08/15/2008 | $194.93 |
| | | 0425900200JS | 07/18/2008 | $9,711.11 |
| | | 0426000200JS | 07/18/2008 | $193.23 |
| | | 0426200200JS | 07/18/2008 | $131.17 |
| | | 0427100200JS | 07/18/2008 | $9,472.22 |
| | | 0427700200JS | 07/18/2008 | $164.83 |
| | | 0443500231JS | 08/18/2008 | $1,275,000.00 |
| | | 0490600240JS | 08/27/2008 | $6,215.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0490700240JS | 08/27/2008 | $3,211.47 |
| | | 0492300240JS | 08/27/2008 | $5,925.91 |
| | | 0492700240JS | 08/27/2008 | $904.17 |
| | | 0493100240JS | 08/27/2008 | $58,770.83 |
| | | 0538400203FS | 07/21/2008 | $108,348.61 |
| | | 0538500203FS | 07/21/2008 | $59,730.00 |
| | | 0538600203FS | 07/21/2008 | $9,795.14 |
| | | 0538900203FS | 07/21/2008 | $24,703.97 |
| | | 0539800203FS | 07/21/2008 | $11,829.22 |
| | | 0540400203FS | 07/21/2008 | $1,850,000.00 |
| | | 0547100203FS | 07/21/2008 | $5,406.92 |
| | | 0547400203FS | 07/21/2008 | $4,301.87 |
| | | 0549500203FS | 07/21/2008 | $2,785.61 |
| | | 0549600203FS | 07/21/2008 | $2,150,000.00 |
| | | 0551100203FS | 07/21/2008 | $18,958.33 |
| | | 0551200203FS | 07/21/2008 | $2,222.63 |
| | | 0555400203FS | 07/21/2008 | $11,789.52 |
| | | 0702200253JS | 09/09/2008 | $1,221,639.54 |
| | | 0708500249JS | 09/05/2008 | $590,932.00 |
| | | 0708600249JS | 09/05/2008 | $204.17 |
| | | 0710200249JS | 09/05/2008 | $4,539,805.56 |
| | | 0710800249JS | 09/05/2008 | $25,069.44 |
| | | 0789400256JS | 09/12/2008 | $4,284.29 |
| | | 0789600256JS | 09/12/2008 | $2,213.55 |
| | | 0860700210FS | 07/28/2008 | $1,165.34 |
| | | 0884900256JS | 09/12/2008 | $130,250,000.00 |
| | | 1109000192FS | 07/10/2008 | $6,845.83 |
| | | 1168500232FS | 08/19/2008 | $14,214.68 |
| | | 1242100227JS | 08/14/2008 | $2,771.71 |
| | | 1409600217FS | 08/04/2008 | $689.19 |
| | | 1412200217FS | 08/04/2008 | $50,555.56 |
| | | 1437400192FS | 07/10/2008 | $404.17 |
| | | 1819400246JS | 09/02/2008 | $8,070,000.00 |
| | | 1861500242JS | 08/29/2008 | $3,100,000.00 |
| | | 2000300193JS | 07/11/2008 | $2,125.00 |
| | | 2006300193JS | 07/11/2008 | $1,093.49 |
| | | 2011000193JS | 07/11/2008 | $2,125.00 |
| | | 2012800231JS | 08/18/2008 | $1,301,372.00 |
| | | 2026100204JS | 07/22/2008 | $15,798.61 |
| | | 2109400203FS | 07/21/2008 | $0.02 |
| | | 2110900203FS | 07/21/2008 | $1,368,250.00 |
| | | 2174100231JS | 08/18/2008 | $43,668.10 |
| | | 2176400231JS | 08/18/2008 | $3,112.96 |
| | | 2177400231JS | 08/18/2008 | $215.28 |
| | | 2261000203FS | 07/21/2008 | $18,935.58 |
| | | 2279300203FS | 07/21/2008 | $305.55 |
| | | 2329600233JS | 08/20/2008 | $40,444.44 |
| | | 2329800233JS | 08/20/2008 | $28,360.50 |
| | | 2329900233JS | 08/20/2008 | $167,440.00 |
| | | 2330100233JS | 08/20/2008 | $70,373.33 |
| | | 2335700233JS | 08/20/2008 | $125,883.33 |
| | | 2335800211JS | 07/29/2008 | $3,585.67 |
| | | 2335800233JS | 08/20/2008 | $4,853.33 |
| | | 2340400233JS | 08/20/2008 | $11,447.63 |
| | | 2344500233JS | 08/20/2008 | $11,409.21 |
| | | 2349100233JS | 08/20/2008 | $40,444.44 |
| | | 2455400241FS | 08/28/2008 | $1,602,055.56 |
| | | 2463600196FS | 07/14/2008 | $12,133.33 |
| | | 2463700196FS | 07/14/2008 | $19,583.33 |
| | | 2464000196FS | 07/14/2008 | $972.80 |
| | | 2464100196FS | 07/14/2008 | $210,664.98 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2469600196FS | 07/14/2008 | $6,666.47 |
| | | 2469700196FS | 07/14/2008 | $18,016.67 |
| | | 2474500196FS | 07/14/2008 | $10,118.06 |
| | | 2476900196FS | 07/14/2008 | $8,627.20 |
| | | 2477600196FS | 07/14/2008 | $8,088.89 |
| | | 2481500196FS | 07/14/2008 | $111,121.65 |
| | | 2732400232FS | 08/19/2008 | $22,250.00 |
| | | 2733900232FS | 08/19/2008 | $131.17 |
| | | 2832200218JS | 08/05/2008 | $44,722.23 |
| | | 2837900218JS | 08/05/2008 | $5,535.33 |
| | | 2853300242JS | 08/29/2008 | $1,130,416.67 |
| | | 3167900252FS | 09/08/2008 | $1,357,287.03 |
| | | 3489300207FS | 07/25/2008 | $43,000,000.00 |
| | | 3502800219FS | 08/06/2008 | $875.00 |
| | | 3596500190JS | 07/08/2008 | $4,870,000.00 |
| | | 3657800235JS | 08/22/2008 | $15,588.89 |
| | | 3707200204JS | 07/22/2008 | $21,486.11 |
| | | 4043000233JS | 08/20/2008 | $5,000,000.00 |
| | | 4043300233JS | 08/20/2008 | $769.93 |
| | | 4044500233JS | 08/20/2008 | $4,710,286.90 |
| | | 4045500233JS | 08/20/2008 | $1,490.19 |
| | | 4046000233JS | 08/20/2008 | $15,000,000.00 |
| | | 4047700233JS | 08/20/2008 | $400.00 |
| | | 4173000196FS | 07/14/2008 | $19,590.28 |
| | | 4173100196FS | 07/14/2008 | $2,766.40 |
| | | 4173200196FS | 07/14/2008 | $2,785.61 |
| | | 4175600196FS | 07/14/2008 | $115,367.78 |
| | | 4175700196FS | 07/14/2008 | $24,703.97 |
| | | 4176700196FS | 07/14/2008 | $7,806,382.48 |
| | | 4177800196FS | 07/14/2008 | $24,533.60 |
| | | 4178600196FS | 07/14/2008 | $6,210.39 |
| | | 4178700196FS | 07/14/2008 | $3,208.70 |
| | | 4323000196FS | 07/14/2008 | $15,672.22 |
| | | 4382100212FS | 07/30/2008 | $193,617.00 |
| | | 4460200206JS | 07/24/2008 | $7,836.11 |
| | | 4463600206JS | 07/24/2008 | $24,645.83 |
| | | 4559400212FS | 07/30/2008 | $271.47 |
| | | 4562400212FS | 07/30/2008 | $269.60 |
| | | 5087000242JS | 08/29/2008 | $517.78 |
| | | 5099400205FS | 07/23/2008 | $11,021.11 |
| | | 5110900234FS | 08/21/2008 | $145,006.56 |
| | | 5135600242JS | 08/29/2008 | $46,921.88 |
| | | 5290800205FS | 07/23/2008 | $650,833.00 |
| | | 5292000199JS | 07/17/2008 | $90,900,000.00 |
| | | 5410100221FS | 08/08/2008 | $5,990.25 |
| | | 5487300191FS | 07/09/2008 | $2,420,000.00 |
| | | 5548600246JS | 09/02/2008 | $1,257.70 |
| | | 5548700246JS | 09/02/2008 | $17,222.22 |
| | | 5549200246JS | 09/02/2008 | $24,972.22 |
| | | 5549400246JS | 09/02/2008 | $2,714.96 |
| | | 5549500246JS | 09/02/2008 | $878.33 |
| | | 5549600246JS | 09/02/2008 | $4,090.28 |
| | | 5549700246JS | 09/02/2008 | $32,291.67 |
| | | 5549800246JS | 09/02/2008 | $2,703.81 |
| | | 5549900246JS | 09/02/2008 | $15,758.34 |
| | | 5550200246JS | 09/02/2008 | $27,980.21 |
| | | 5550300246JS | 09/02/2008 | $10,096.89 |
| | | 5550400246JS | 09/02/2008 | $508.81 |
| | | 5550500246JS | 09/02/2008 | $1,332.89 |
| | | 5550600246JS | 09/02/2008 | $4,946,252.37 |
| | | 5550700246JS | 09/02/2008 | $7,211,456.57 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5550800246JS | 09/02/2008 | $3,287,803.49 |
| | | 5550900246JS | 09/02/2008 | $136,913.66 |
| | | 5551000246JS | 09/02/2008 | $26,054.30 |
| | | 5551100246JS | 09/02/2008 | $49,250.19 |
| | | 5551500246JS | 09/02/2008 | $896.57 |
| | | 5551600246JS | 09/02/2008 | $10,282.29 |
| | | 5551700246JS | 09/02/2008 | $9,141,122.46 |
| | | 5551800246JS | 09/02/2008 | $4,570,561.23 |
| | | 5551900246JS | 09/02/2008 | $18,282,244.92 |
| | | 5552000246JS | 09/02/2008 | $14,456.10 |
| | | 5552100246JS | 09/02/2008 | $9,373.62 |
| | | 5552200246JS | 09/02/2008 | $393.44 |
| | | 5552700246JS | 09/02/2008 | $3,571,608.01 |
| | | 5552800246JS | 09/02/2008 | $19,985.92 |
| | | 5552900246JS | 09/02/2008 | $156,665.19 |
| | | 5553100246JS | 09/02/2008 | $9,141,122.46 |
| | | 5553200246JS | 09/02/2008 | $3,199,392.86 |
| | | 5553500246JS | 09/02/2008 | $21,038.62 |
| | | 5553600246JS | 09/02/2008 | $687.74 |
| | | 5553800246JS | 09/02/2008 | $1,115.65 |
| | | 5553900246JS | 09/02/2008 | $5,688.02 |
| | | 5554000246JS | 09/02/2008 | $3,991,975.63 |
| | | 5554100246JS | 09/02/2008 | $4,570,561.23 |
| | | 5554200246JS | 09/02/2008 | $262.56 |
| | | 5554400246JS | 09/02/2008 | $85,357.56 |
| | | 5554500246JS | 09/02/2008 | $6,855,841.85 |
| | | 5554700246JS | 09/02/2008 | $2,403,818.86 |
| | | 5554800246JS | 09/02/2008 | $5,557.83 |
| | | 5554900246JS | 09/02/2008 | $5,304.92 |
| | | 5612400213JS | 07/31/2008 | $2,491.67 |
| | | 6015600210JS | 07/28/2008 | $17,650,000.00 |
| | | 6122000207FS | 07/25/2008 | $7,500.00 |
| | | 6122400207FS | 07/25/2008 | $5,750.00 |
| | | 6125100207FS | 07/25/2008 | $7,500.00 |
| | | 6125300207FS | 07/25/2008 | $11,666.67 |
| | | 6126900207FS | 07/25/2008 | $7,500.00 |
| | | 6129200207FS | 07/25/2008 | $8,750.00 |
| | | 6132900207FS | 07/25/2008 | $22,569.44 |
| | | 6134200207FS | 07/25/2008 | $3,750.00 |
| | | 6134300207FS | 07/25/2008 | $668,331.00 |
| | | 6143800207FS | 07/25/2008 | $254,885.00 |
| | | 6148100207FS | 07/25/2008 | $9,166.67 |
| | | 6151400207FS | 07/25/2008 | $26,000.00 |
| | | 6199500206JS | 07/24/2008 | $172.22 |
| | | 6204400206JS | 07/24/2008 | $5,622.22 |
| | | 6242100224JS | 08/11/2008 | $918.94 |
| | | 6242200224JS | 08/11/2008 | $11,250.00 |
| | | 6242400224JS | 08/11/2008 | $18,750.00 |
| | | 6253900224JS | 08/11/2008 | $8,143.56 |
| | | 6254000224JS | 08/11/2008 | $21,500.00 |
| | | 6263600224JS | 08/11/2008 | $21,250.00 |
| | | 6476100197JS | 07/15/2008 | $1,613,750.00 |
| | | 6496200247FS | 09/03/2008 | $9,988.89 |
| | | 6500200247FS | 09/03/2008 | $574.07 |
| | | 6501700247FS | 09/03/2008 | $5,109.77 |
| | | 6506900247FS | 09/03/2008 | $12,529.17 |
| | | 6507300247FS | 09/03/2008 | $5,990.25 |
| | | 6512800247FS | 09/03/2008 | $456.83 |
| | | 6514700200FS | 07/18/2008 | $2,960,000.00 |
| | | 6589400197JS | 07/15/2008 | $14,695.21 |
| | | 6722600192JS | 07/10/2008 | $2,400,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6948800246JS | 09/02/2008 | $61,069.77 |
| | | 6948900246JS | 09/02/2008 | $1,371,168.37 |
| | | 6949000246JS | 09/02/2008 | $1,553,990.82 |
| | | 6949100246JS | 09/02/2008 | $6,026.56 |
| | | 6949200246JS | 09/02/2008 | $731,289.80 |
| | | 6949400246JS | 09/02/2008 | $7,253.14 |
| | | 6949500246JS | 09/02/2008 | $61,069.77 |
| | | 6949600246JS | 09/02/2008 | $6,500.15 |
| | | 7018600246JS | 09/02/2008 | $87.50 |
| | | 7117800238FS | 08/25/2008 | $758,273.93 |
| | | 7120900238FS | 08/25/2008 | $7,382.06 |
| | | 7179800189FS | 07/07/2008 | $1,171.09 |
| | | 7199400225FS | 08/12/2008 | $7,330.56 |
| | | 7199900225FS | 08/12/2008 | $10,995.83 |
| | | 7200000225FS | 08/12/2008 | $7,818.40 |
| | | 7200100225FS | 08/12/2008 | $31,923.63 |
| | | 7204200254FS | 09/10/2008 | $11,517.94 |
| | | 7205400254FS | 09/10/2008 | $219.68 |
| | | 7207200254FS | 09/10/2008 | $18,428.71 |
| | | 7208300254FS | 09/10/2008 | $1,955.33 |
| | | 7213800225FS | 08/12/2008 | $6,041.67 |
| | | 7213900225FS | 08/12/2008 | $19,805.56 |
| | | 7214200225FS | 08/12/2008 | $26,644.22 |
| | | 7214800239JS | 08/26/2008 | $10,333.33 |
| | | 7214900239JS | 08/26/2008 | $7,750.00 |
| | | 7220200239JS | 08/26/2008 | $13,131.94 |
| | | 7220300239JS | 08/26/2008 | $9,472.22 |
| | | 7222600225FS | 08/12/2008 | $881.60 |
| | | 7223000225FS | 08/12/2008 | $5,425.33 |
| | | 7225300239JS | 08/26/2008 | $7,750.00 |
| | | 7225400239JS | 08/26/2008 | $5,941.67 |
| | | 7227000239JS | 08/26/2008 | $7,750.00 |
| | | 7227900239JS | 08/26/2008 | $12,055.56 |
| | | 7228000239JS | 08/26/2008 | $13,347.22 |
| | | 7228500225FS | 08/12/2008 | $2,803.09 |
| | | 7229600239JS | 08/26/2008 | $9,041.67 |
| | | 7235400239JS | 08/26/2008 | $666.76 |
| | | 7268600239JS | 08/26/2008 | $14,943.86 |
| | | 7295500189FS | 07/07/2008 | $639,364.10 |
| | | 7378200211FS | 07/29/2008 | $2,000,000.00 |
| | | 7642000199JS | 07/17/2008 | $9,795.14 |
| | | 7649500199JS | 07/17/2008 | $18,958.33 |
| | | 7653300199JS | 07/17/2008 | $14,787.50 |
| | | 7703700247FS | 09/03/2008 | $4,066.23 |
| | | 7710800213JS | 07/31/2008 | $61.01 |
| | | 7951100224JS | 08/11/2008 | $6,065.54 |
| | | 7995200207FS | 07/25/2008 | $12,708.33 |
| | | 7995300207FS | 07/25/2008 | $12,916.67 |
| | | 7997100207FS | 07/25/2008 | $10,000.00 |
| | | 8065300224JS | 08/11/2008 | $63,700.00 |
| | | 8068600198FS | 07/16/2008 | $11,533.33 |
| | | 8069500198FS | 07/16/2008 | $8,500.00 |
| | | 8112300226JS | 08/13/2008 | $23,766.67 |
| | | 8113400226JS | 08/13/2008 | $40,614.69 |
| | | 8131300226JS | 08/13/2008 | $19,166.67 |
| | | 8146400207FS | 07/25/2008 | $22,118.06 |
| | | 8146500207FS | 07/25/2008 | $16,108.47 |
| | | 8146600207FS | 07/25/2008 | $1,766.67 |
| | | 8146700207FS | 07/25/2008 | $333.27 |
| | | 8148800207FS | 07/25/2008 | $19,091.65 |
| | | 8148900207FS | 07/25/2008 | $441.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8150500207FS | 07/25/2008 | $1,884.44 |
| | | 8151500207FS | 07/25/2008 | $38,125.00 |
| | | 8164700198FS | 07/16/2008 | $41,031.56 |
| | | 8167400198FS | 07/16/2008 | $10,914.73 |
| | | 8217000247FS | 09/03/2008 | $17,777.78 |
| | | 8217400247FS | 09/03/2008 | $21,333.33 |
| | | 8217500247FS | 09/03/2008 | $10,355.56 |
| | | 8220900247FS | 09/03/2008 | $15,777.78 |
| | | 8222400247FS | 09/03/2008 | $10,666.67 |
| | | 8294100247FS | 09/03/2008 | $762.65 |
| | | 8573800190JS | 07/08/2008 | $21,887.55 |
| | | 8573900190JS | 07/08/2008 | $11,925.23 |
| | | 8574000190JS | 07/08/2008 | $6,880.70 |
| | | 8574200190JS | 07/08/2008 | $2,792.21 |
| | | 8574400190JS | 07/08/2008 | $186.22 |
| | | 8574500190JS | 07/08/2008 | $125.26 |
| | | 8574600190JS | 07/08/2008 | $19,128.09 |
| | | 8574700190JS | 07/08/2008 | $3,640.02 |
| | | 8574800190JS | 07/08/2008 | $377.75 |
| | | 8574900190JS | 07/08/2008 | $96.08 |
| | | 8575000190JS | 07/08/2008 | $11,720.83 |
| | | 8575100190JS | 07/08/2008 | $155.87 |
| | | 8575200190JS | 07/08/2008 | $794.67 |
| | | 8575300190JS | 07/08/2008 | $54.97 |
| | | 8575800190JS | 07/08/2008 | $379.30 |
| | | 8575900190JS | 07/08/2008 | $106.55 |
| | | 8576000190JS | 07/08/2008 | $36.68 |
| | | 8576100190JS | 07/08/2008 | $741.15 |
| | | 8577800190JS | 07/08/2008 | $191,809.23 |
| | | 8577900190JS | 07/08/2008 | $71.09 |
| | | 8578000190JS | 07/08/2008 | $1,436.53 |
| | | 8728000225FS | 08/12/2008 | $6,828.84 |
| | | 8755400239JS | 08/26/2008 | $3,750.00 |
| | | 8760000239JS | 08/26/2008 | $194.17 |
| | | 8796600240FS | 08/27/2008 | $19,716.67 |
| | | 8812200240FS | 08/27/2008 | $7,070.83 |
| | | 8845800228JS | 08/15/2008 | $1,100,000.00 |
| | | 8918000225FS | 08/12/2008 | $18,750.00 |
| | | 8956600214FS | 08/01/2008 | $429,438.77 |
| | | 8961600214FS | 08/01/2008 | $146,009.18 |
| | | 8965200214FS | 08/01/2008 | $75,423.49 |
| | | 8966100214FS | 08/01/2008 | $68,710.20 |
| | | 8966800214FS | 08/01/2008 | $62,500.00 |
| | | 8967500214FS | 08/01/2008 | $50,750.00 |
| | | 8967800214FS | 08/01/2008 | $48,623.43 |
| | | 8970300214FS | 08/01/2008 | $37,500.00 |
| | | 8977300214FS | 08/01/2008 | $128,831.63 |
| | | 8982500214FS | 08/01/2008 | $14,791.67 |
| | | 8984500214FS | 08/01/2008 | $644,158.15 |
| | | 8988100214FS | 08/01/2008 | $18,016.67 |
| | | 9001500214FS | 08/01/2008 | $300,607.14 |
| | | 9003500210JS | 07/28/2008 | $18,958.33 |
| | | 9003600214FS | 08/01/2008 | $18,709.38 |
| | | 9003800214FS | 08/01/2008 | $13,312.99 |
| | | 9007600214FS | 08/01/2008 | $7,910.74 |
| | | 9023400210JS | 07/28/2008 | $16,490.85 |
| | | 9023600214FS | 08/01/2008 | $1,519.83 |
| | | 9082000255JS | 09/11/2008 | $50,467.59 |
| | | 9082800255JS | 09/11/2008 | $488.14 |
| | | 9269200204FS | 07/22/2008 | $47,600,000.00 |
| | | 9288000191FS | 07/09/2008 | $4,780.11 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9288900191FS | 07/09/2008 | $5,603.78 |
| | | 9300300199JS | 07/17/2008 | $22,118.06 |
| | | 9304000199JS | 07/17/2008 | $0.01 |
| | | 9307100199JS | 07/17/2008 | $18,958.33 |
| | | 9416600191FS | 07/09/2008 | $46,000.00 |
| | | 9416800191FS | 07/09/2008 | $1,533.34 |
| | | 9417900191FS | 07/09/2008 | $26,666.67 |
| | | 9418500191FS | 07/09/2008 | $167.86 |
| | | 9519400214FS | 08/01/2008 | $1,366,831.26 |
| | | 9519500214FS | 08/01/2008 | $744,705.21 |
| | | 9519700214FS | 08/01/2008 | $429,685.11 |
| | | 9519800214FS | 08/01/2008 | $227,311.68 |
| | | 9519900214FS | 08/01/2008 | $89,708.18 |
| | | 9520000214FS | 08/01/2008 | $46,282.94 |
| | | 9520100214FS | 08/01/2008 | $23,589.45 |
| | | 9520400214FS | 08/01/2008 | $9,733.49 |
| | | 9520500214FS | 08/01/2008 | $6,653.80 |
| | | 9520600214FS | 08/01/2008 | $4,439.11 |
| | | 9520700214FS | 08/01/2008 | $2,290.75 |
| | | 9522700214FS | 08/01/2008 | $1,194,508.26 |
| | | 9523000214FS | 08/01/2008 | $322,683.68 |
| | | 9523100214FS | 08/01/2008 | $49,625.32 |
| | | 9523200214FS | 08/01/2008 | $11,628.89 |
| | | 9523300214FS | 08/01/2008 | $6,000.18 |
| | | 9524100214FS | 08/01/2008 | $43,110,672.02 |
| | | 9524200214FS | 08/01/2008 | $174,367.87 |
| | | 9524300214FS | 08/01/2008 | $7,822.17 |
| | | 9525100214FS | 08/01/2008 | $23,686.74 |
| | | 9525200214FS | 08/01/2008 | $678,760.46 |
| | | 9525300214FS | 08/01/2008 | $3,432.59 |
| | | 9536700214FS | 08/01/2008 | $5,083.33 |
| | | 9536800214FS | 08/01/2008 | $5,109.77 |
| | | 9537200214FS | 08/01/2008 | $27,077.53 |
| | | 9537300214FS | 08/01/2008 | $8,125.00 |
| | | 9537500214FS | 08/01/2008 | $76,851.20 |
| | | 9537600214FS | 08/01/2008 | $76,851.20 |
| | | 9537800214FS | 08/01/2008 | $76,851.20 |
| | | 9537900214FS | 08/01/2008 | $76,851.20 |
| | | 9539800214FS | 08/01/2008 | $3,803.89 |
| | | 9539900214FS | 08/01/2008 | $10,166.67 |
| | | 9572100248JS | 09/04/2008 | $4,035.13 |
| | | 9617700226JS | 08/13/2008 | $12,133.33 |
| | | 9622600226JS | 08/13/2008 | $7,283.33 |
| | | 9622800191FS | 07/09/2008 | $300.78 |
| | | 9791300226JS | 08/13/2008 | $20,833.33 |
| | | 9791400226JS | 08/13/2008 | $17,750.03 |
| | | 9793200226JS | 08/13/2008 | $7,279.11 |
| | | 9793700226JS | 08/13/2008 | $1,632.94 |
| | | 9961500256FS | 09/12/2008 | $7,836.11 |
| | | 9962400256FS | 09/12/2008 | $6,458.33 |
| | | 9963400256FS | 09/12/2008 | $942.40 |
| | | 9965600256FS | 09/12/2008 | $8,357.60 |
| | | 9970300256FS | 09/12/2008 | $11,754.17 |
| | | | SUBTOTAL | $552,389,210.78 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1220 | MERRILL LYNCH PROF CLEARING CORP | | | |
| | | 0901900205FS | 07/23/2008 | $300,000.00 |
| | | 4755100235JS | 08/22/2008 | $800,000.00 |
| | | 8060600218FS | 08/05/2008 | $21.40 |
| | | | SUBTOTAL | $1,100,021.40 |
| 1221 | MERRILL LYNCH PROFESSIONAL CLRN COR | | | |
| | | 3081800220JS | 08/07/2008 | $608,950.78 |
| | | | SUBTOTAL | $608,950.78 |
| 1222 | MERRILL LYNCH PROFESSIONAL CORP | | | |
| | | 2335900211JS | 07/29/2008 | $95,707.99 |
| | | 2340200211JS | 07/29/2008 | $73,621.53 |
| | | 2732800232FS | 08/19/2008 | $295,625.00 |
| | | 2734000232FS | 08/19/2008 | $401,700.11 |
| | | 3500700219FS | 08/06/2008 | $5,644.00 |
| | | 8088400224JS | 08/11/2008 | $71,397.70 |
| | | 8583500190JS | 07/08/2008 | $104,060.48 |
| | | | SUBTOTAL | $1,047,756.81 |
| 1223 | MERRILL LYNCH PROFESSIONAL CORPMILLENNIUM PARTNERS LP | | | |
| | | 2732600232FS | 08/19/2008 | $570,000.00 |
| | | 6205000206JS | 07/24/2008 | $110,716.67 |
| | | 7710900213JS | 07/31/2008 | $29,638.11 |
| | | | SUBTOTAL | $710,354.78 |
| 1224 | MERRILL LYNCHCAPITAL SERVICESNEW YORK, NY | | | |
| | | 0270300228FS | 08/15/2008 | $170,943.03 |
| | | 0514800211JS | 07/29/2008 | $323,934.72 |
| | | 0516800211JS | 07/29/2008 | $1,016,784.72 |
| | | 0881900241FS | 08/28/2008 | $676,105.44 |
| | | 0911500227JS | 08/14/2008 | $4,620,722.50 |
| | | 0914000227JS | 08/14/2008 | $1,862,239.00 |
| | | 0957500218JS | 08/05/2008 | $703,829.39 |
| | | 0964200218JS | 08/05/2008 | $422,297.63 |
| | | 1153700232FS | 08/19/2008 | $561,979.17 |
| | | 1499600252FS | 09/08/2008 | $338,327.89 |
| | | 2011700204JS | 07/22/2008 | $183,737.85 |
| | | 2011800204JS | 07/22/2008 | $602,276.74 |
| | | 2017600204JS | 07/22/2008 | $281,749.27 |
| | | 2020900204JS | 07/22/2008 | $619,529.17 |
| | | 2021800204JS | 07/22/2008 | $362,267.01 |
| | | 2328900233JS | 08/20/2008 | $413,233.33 |
| | | 2340300233JS | 08/20/2008 | $103,308.33 |
| | | 2635300212FS | 07/30/2008 | $969,571.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2829600242JS | 08/29/2008 | $1,115,949.80 |
| | | 2847800242JS | 08/29/2008 | $844,732.50 |
| | | 2848000242JS | 08/29/2008 | $635,773.46 |
| | | 2865000242JS | 08/29/2008 | $2,058,037.00 |
| | | 3101400252FS | 09/08/2008 | $596,331.92 |
| | | 3106100252FS | 09/08/2008 | $405,993.47 |
| | | 3127600252FS | 09/08/2008 | $348,828.78 |
| | | 3300800219FS | 08/06/2008 | $355,781.89 |
| | | 3302900219FS | 08/06/2008 | $355,781.89 |
| | | 3433400234FS | 08/21/2008 | $891,625.00 |
| | | 3443800234FS | 08/21/2008 | $1,411,600.00 |
| | | 3636500235JS | 08/22/2008 | $926,565.56 |
| | | 3738200221FS | 08/08/2008 | $1,845,305.56 |
| | | 3756800221FS | 08/08/2008 | $704,694.44 |
| | | 4618800197JS | 07/15/2008 | $1,211,476.03 |
| | | 5525500254FS | 09/10/2008 | $544,640.87 |
| | | 5549000254FS | 09/10/2008 | $438,091.69 |
| | | 5557600254FS | 09/10/2008 | $241,109.13 |
| | | 5586400213JS | 07/31/2008 | $666,857.40 |
| | | 6035400206JS | 07/24/2008 | $184,527.78 |
| | | 6253700224JS | 08/11/2008 | $356,988.50 |
| | | 6362300198FS | 07/16/2008 | $3,851,407.54 |
| | | 6615900190JS | 07/08/2008 | $154,254.86 |
| | | 6850300189FS | 07/07/2008 | $1,239,390.25 |
| | | 6851200189FS | 07/07/2008 | $4,929,960.00 |
| | | 6851500189FS | 07/07/2008 | $1,229,864.08 |
| | | 6854900189FS | 07/07/2008 | $8,442,693.26 |
| | | 6855000189FS | 07/07/2008 | $887,846.81 |
| | | 6867700189FS | 07/07/2008 | $4,159,111.67 |
| | | 7205900239JS | 08/26/2008 | $1,571,092.95 |
| | | 7206000239JS | 08/26/2008 | $764,316.95 |
| | | 7213500225FS | 08/12/2008 | $538,252.83 |
| | | 7269900255JS | 09/11/2008 | $5,318,090.28 |
| | | 7279400255JS | 09/11/2008 | $5,443,090.28 |
| | | 7286500255JS | 09/11/2008 | $171,940.97 |
| | | 7295200255JS | 09/11/2008 | $536,205.56 |
| | | 7637100199JS | 07/17/2008 | $534,992.87 |
| | | 7637500199JS | 07/17/2008 | $535,382.87 |
| | | 7720200191FS | 07/09/2008 | $941,233.33 |
| | | 7727600191FS | 07/09/2008 | $154,497.22 |
| | | 7928900198FS | 07/16/2008 | $342,355.90 |
| | | 7937800224JS | 08/11/2008 | $911,449.00 |
| | | 8103900226JS | 08/13/2008 | $1,372,333.33 |
| | | 8120700226JS | 08/13/2008 | $1,029,250.00 |
| | | 8804100249FS | 09/05/2008 | $585,231.78 |
| | | 8827200228JS | 08/15/2008 | $170,943.03 |
| | | 9806500217JS | 08/04/2008 | $744,166.67 |
| | | | **SUBTOTAL** | **$76,932,883.26** |
| 1225 | MERRILL MASTER FUND | | | |
| | | 0858900210FS | 07/28/2008 | $4,536.74 |
| | | 7231000239JS | 08/26/2008 | $76,898.02 |
| | | 7264500239JS | 08/26/2008 | $111,756.92 |
| | | | **SUBTOTAL** | **$193,191.68** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1226 | MERRIMACK SAVRS 2000 DS FUND | | | |
| | | 6876300189FS | 07/07/2008 | $36,694.19 |
| | | | **SUBTOTAL** | **$36,694.19** |
| 1227 | MET INVESTORS SERIES TRUST | | | |
| | | 0584100203FS | 07/21/2008 | $3,921.67 |
| | | 3645800235JS | 08/22/2008 | $37,646.91 |
| | | | **SUBTOTAL** | **$41,568.58** |
| 1228 | METAL BOX PENSION TRUSTEES LTD | | | |
| | | 5053800242JS | 08/29/2008 | $13,303.73 |
| | | 7203400225FS | 08/12/2008 | $163,343.28 |
| | | | **SUBTOTAL** | **$176,647.01** |
| 1229 | METLIFE CORP INV. | | | |
| | | 0448600193JS | 07/11/2008 | $1,360,072.22 |
| | | 2633000212FS | 07/30/2008 | $317,716.10 |
| | | 9057500210JS | 07/28/2008 | $206,891.03 |
| | | 9545400192JS | 07/10/2008 | $654,068.25 |
| | | 9835700217JS | 08/04/2008 | $76,388.89 |
| | | | **SUBTOTAL** | **$2,615,136.49** |
| 1230 | METLIFE CORP INVESTMENT | | | |
| | | 5556700238FS | 08/25/2008 | $1,058,250.00 |
| | | | **SUBTOTAL** | **$1,058,250.00** |
| 1231 | METLIFE SEPERATE ACCOUNT | | | |
| | | 6144200207FS | 07/25/2008 | $7,483.33 |
| | | 7235500239JS | 08/26/2008 | $4,116.11 |
| | | | **SUBTOTAL** | **$11,599.44** |
| 1232 | METROPOLITAN WEST | | | |
| | | 0444200193JS | 07/11/2008 | $52,717.68 |
| | | 0448700193JS | 07/11/2008 | $711,688.61 |
| | | 2000900193JS | 07/11/2008 | $64.65 |
| | | 5556200238FS | 08/25/2008 | $4,521.87 |
| | | 5565300238FS | 08/25/2008 | $79,132.72 |
| | | 5817100246JS | 09/02/2008 | $36.60 |
| | | 5822700246JS | 09/02/2008 | $38.75 |
| | | 5828300246JS | 09/02/2008 | $10.07 |
| | | 5830600246JS | 09/02/2008 | $27.13 |
| | | 5837300246JS | 09/02/2008 | $31.00 |
| | | 5841800246JS | 09/02/2008 | $31.00 |
| | | 6273000246JS | 09/02/2008 | $65.44 |
| | | 6273200246JS | 09/02/2008 | $157.07 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6273300246JS | 09/02/2008 | $157.07 |
| | | 6273400246JS | 09/02/2008 | $2,380.80 |
| | | 6273600246JS | 09/02/2008 | $54.25 |
| | | 6273700246JS | 09/02/2008 | $2,380.80 |
| | | 6273800246JS | 09/02/2008 | $1,308.89 |
| | | 6279800246JS | 09/02/2008 | $116.38 |
| | | 6280200246JS | 09/02/2008 | $58.13 |
| | | 6280300246JS | 09/02/2008 | $157.07 |
| | | 6280400246JS | 09/02/2008 | $140.53 |
| | | 6280700246JS | 09/02/2008 | $1,243.44 |
| | | 6281000246JS | 09/02/2008 | $3,306.67 |
| | | 6281100246JS | 09/02/2008 | $6,544.44 |
| | | 6281200246JS | 09/02/2008 | $2,380.80 |
| | | 6285900246JS | 09/02/2008 | $58.56 |
| | | 6286000246JS | 09/02/2008 | $490.83 |
| | | 6286100246JS | 09/02/2008 | $232.50 |
| | | 6286200246JS | 09/02/2008 | $7,306.87 |
| | | 6289800246JS | 09/02/2008 | $196.33 |
| | | 6290000246JS | 09/02/2008 | $387.50 |
| | | 6291400246JS | 09/02/2008 | $2,380.80 |
| | | 6291900246JS | 09/02/2008 | $157.07 |
| | | 6295500246JS | 09/02/2008 | $1,636.11 |
| | | 6295600246JS | 09/02/2008 | $748.28 |
| | | 6295700246JS | 09/02/2008 | $437.17 |
| | | 6313100246JS | 09/02/2008 | $1,496.56 |
| | | 6324500246JS | 09/02/2008 | $437.17 |
| | | 6345800246JS | 09/02/2008 | $100.75 |
| | | 6345900246JS | 09/02/2008 | $77.50 |
| | | 6346000246JS | 09/02/2008 | $175.67 |
| | | 6346100246JS | 09/02/2008 | $310.00 |
| | | 6346200246JS | 09/02/2008 | $1,308.89 |
| | | 6346300246JS | 09/02/2008 | $981.67 |
| | | 6346400246JS | 09/02/2008 | $654.44 |
| | | 6346500246JS | 09/02/2008 | $3,272.22 |
| | | 6346700246JS | 09/02/2008 | $327.22 |
| | | 6347100246JS | 09/02/2008 | $247.73 |
| | | 6358900246JS | 09/02/2008 | $58.13 |
| | | 6359000246JS | 09/02/2008 | $116.25 |
| | | 6359100246JS | 09/02/2008 | $4,908.33 |
| | | 6359200246JS | 09/02/2008 | $387.50 |
| | | 6359300246JS | 09/02/2008 | $458.11 |
| | | 6368100246JS | 09/02/2008 | $271.25 |
| | | 6368300246JS | 09/02/2008 | $1,308.89 |
| | | 6368400246JS | 09/02/2008 | $874.33 |
| | | 6373000246JS | 09/02/2008 | $77.50 |
| | | 6375500246JS | 09/02/2008 | $87.83 |
| | | 6377600246JS | 09/02/2008 | $77.50 |
| | | 7691300248JS | 09/04/2008 | $78,836.06 |
| | | 7706900248JS | 09/04/2008 | $4,887.06 |
| | | 7738100191FS | 07/09/2008 | $163,462.00 |
| | | 7738300191FS | 07/09/2008 | $1,362,183.33 |
| | | 8969100214FS | 08/01/2008 | $45,259.39 |
| | | 9002000214FS | 08/01/2008 | $22,629.69 |
| | | 9009600214FS | 08/01/2008 | $6,333.33 |
| | | 9016000214FS | 08/01/2008 | $3,200.00 |
| | | 9016500214FS | 08/01/2008 | $3,166.67 |
| | | 9018300214FS | 08/01/2008 | $2,919.23 |
| | | 9019700214FS | 08/01/2008 | $2,304.00 |
| | | 9019800214FS | 08/01/2008 | $2,304.00 |
| | | 9025500214FS | 08/01/2008 | $7,071.17 |
| | | 9027200214FS | 08/01/2008 | $4,750.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9031000214FS | 08/01/2008 | $2,304.00 |
| | | 9034300214FS | 08/01/2008 | $1,583.33 |
| | | 9037300214FS | 08/01/2008 | $1,203.33 |
| | | 9043900214FS | 08/01/2008 | $1,449.73 |
| | | 9044300214FS | 08/01/2008 | $1,266.67 |
| | | 9045700214FS | 08/01/2008 | $950.00 |
| | | 9049400214FS | 08/01/2008 | $1,266.67 |
| | | 9051600214FS | 08/01/2008 | $724.87 |
| | | 9051900214FS | 08/01/2008 | $633.33 |
| | | 9053000214FS | 08/01/2008 | $2,304.00 |
| | | 9059500214FS | 08/01/2008 | $846.97 |
| | | 9060700214FS | 08/01/2008 | $1,266.67 |
| | | 9062500214FS | 08/01/2008 | $814.67 |
| | | 9065700214FS | 08/01/2008 | $475.00 |
| | | 9066900214FS | 08/01/2008 | $423.48 |
| | | 9067800214FS | 08/01/2008 | $375.00 |
| | | 9067900214FS | 08/01/2008 | $375.00 |
| | | 9069400214FS | 08/01/2008 | $316.67 |
| | | 9070000214FS | 08/01/2008 | $300.00 |
| | | 9072600214FS | 08/01/2008 | $240.83 |
| | | 9072900214FS | 08/01/2008 | $225.00 |
| | | 9077400214FS | 08/01/2008 | $443.33 |
| | | 9080700214FS | 08/01/2008 | $262.50 |
| | | 9081800214FS | 08/01/2008 | $190.00 |
| | | 9083700214FS | 08/01/2008 | $97.50 |
| | | 9085000214FS | 08/01/2008 | $75.00 |
| | | 9088300214FS | 08/01/2008 | $170.00 |
| | | 9089900214FS | 08/01/2008 | $75.00 |
| | | 9092000214FS | 08/01/2008 | $112.63 |
| | | 9092700214FS | 08/01/2008 | $85.00 |
| | | 9093400214FS | 08/01/2008 | $423.48 |
| | | 9093900214FS | 08/01/2008 | $152.00 |
| | | 9094900214FS | 08/01/2008 | $136.00 |
| | | 9095200214FS | 08/01/2008 | $112.50 |
| | | 9096700214FS | 08/01/2008 | $152.00 |
| | | 9096900214FS | 08/01/2008 | $75.00 |
| | | 9097000214FS | 08/01/2008 | $152.00 |
| | | 9101600214FS | 08/01/2008 | $56.67 |
| | | 9101900214FS | 08/01/2008 | $56.25 |
| | | 9103000214FS | 08/01/2008 | $52.50 |
| | | 9104500214FS | 08/01/2008 | $37.50 |
| | | 9106000214FS | 08/01/2008 | $30.00 |
| | | 9112600214FS | 08/01/2008 | $152.00 |
| | | 9114100214FS | 08/01/2008 | $63.33 |
| | | 9117300214FS | 08/01/2008 | $35.42 |
| | | 9117500214FS | 08/01/2008 | $30.00 |
| | | 9122300214FS | 08/01/2008 | $9.75 |
| | | 9124100214FS | 08/01/2008 | $56.25 |
| | | 9126000214FS | 08/01/2008 | $26.25 |
| | | | SUBTOTAL | $2,632,770.33 |
| 1233 | METROPOLITAN WEST HIGHYIELD BOND FUND | | | |
| | | 0452400193JS | 07/11/2008 | $105,435.35 |
| | | 6272600246JS | 09/02/2008 | $256.27 |
| | | 6272900246JS | 09/02/2008 | $256.27 |
| | | 6279600246JS | 09/02/2008 | $256.27 |
| | | 6279700246JS | 09/02/2008 | $109.79 |
| | | 6285600246JS | 09/02/2008 | $67.81 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 6289700246JS | 09/02/2008 | $256.27 |
| | | 6291300246JS | 09/02/2008 | $58.13 |
| | | 9072300214FS | 08/01/2008 | $248.00 |
| | | 9072400214FS | 08/01/2008 | $248.00 |
| | | 9081000214FS | 08/01/2008 | $248.00 |
| | | 9083600214FS | 08/01/2008 | $106.25 |
| | | 9091400214FS | 08/01/2008 | $248.00 |
| | | 9101800214FS | 08/01/2008 | $56.25 |
| | | 9129800214FS | 08/01/2008 | $65.63 |
| | | | SUBTOTAL | $107,916.29 |
| 1234 | METROPOLITAN WEST ULTRA SHORT FUND | | | |
| | | 5556400238FS | 08/25/2008 | $11,304.67 |
| | | 6295200246JS | 09/02/2008 | $193.75 |
| | | 6301200246JS | 09/02/2008 | $135.63 |
| | | 6301400246JS | 09/02/2008 | $163.61 |
| | | 6301500246JS | 09/02/2008 | $1,263.08 |
| | | 6301600246JS | 09/02/2008 | $327.22 |
| | | 6302300246JS | 09/02/2008 | $438.13 |
| | | 6302400246JS | 09/02/2008 | $437.17 |
| | | 6316300246JS | 09/02/2008 | $438.13 |
| | | 6316400246JS | 09/02/2008 | $523.56 |
| | | 6325700246JS | 09/02/2008 | $438.13 |
| | | 6331000246JS | 09/02/2008 | $438.13 |
| | | 6334200246JS | 09/02/2008 | $77.50 |
| | | 7699000248JS | 09/04/2008 | $12,860.69 |
| | | 9050100214FS | 08/01/2008 | $1,222.33 |
| | | 9063600214FS | 08/01/2008 | $424.00 |
| | | 9065400214FS | 08/01/2008 | $506.67 |
| | | 9066800214FS | 08/01/2008 | $424.00 |
| | | 9067000214FS | 08/01/2008 | $423.48 |
| | | 9077600214FS | 08/01/2008 | $424.00 |
| | | 9082000214FS | 08/01/2008 | $187.50 |
| | | 9086100214FS | 08/01/2008 | $424.00 |
| | | 9088400214FS | 08/01/2008 | $158.33 |
| | | 9088700214FS | 08/01/2008 | $131.25 |
| | | 9091000214FS | 08/01/2008 | $316.67 |
| | | 9096600214FS | 08/01/2008 | $75.00 |
| | | | SUBTOTAL | $33,756.63 |
| 1235 | METROPOLITAN WESTSTRATEGIC INCOME FUND | | | |
| | | 2505700196FS | 07/14/2008 | $256,384.78 |
| | | 5556600238FS | 08/25/2008 | $56,523.37 |
| | | 6293700246JS | 09/02/2008 | $127.36 |
| | | 6297700246JS | 09/02/2008 | $147.25 |
| | | 6298000246JS | 09/02/2008 | $1,505.22 |
| | | 6298300246JS | 09/02/2008 | $2,009.14 |
| | | 6298400246JS | 09/02/2008 | $981.67 |
| | | 6298500246JS | 09/02/2008 | $1,821.52 |
| | | 6314400246JS | 09/02/2008 | $77.50 |
| | | 6314600246JS | 09/02/2008 | $387.50 |
| | | 6314700246JS | 09/02/2008 | $582.89 |
| | | 6324700246JS | 09/02/2008 | $253.56 |
| | | 6334100246JS | 09/02/2008 | $8,507.78 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7703000248JS | 09/04/2008 | $25,721.39 |
| | | 7738400191FS | 07/09/2008 | $817,310.00 |
| | | 9024000214FS | 08/01/2008 | $1,456.67 |
| | | 9025100214FS | 08/01/2008 | $8,233.33 |
| | | 9025300214FS | 08/01/2008 | $7,626.20 |
| | | 9032600214FS | 08/01/2008 | $1,944.33 |
| | | 9033600214FS | 08/01/2008 | $1,764.51 |
| | | 9050700214FS | 08/01/2008 | $950.00 |
| | | 9057900214FS | 08/01/2008 | $746.78 |
| | | 9072500214FS | 08/01/2008 | $246.50 |
| | | 9076100214FS | 08/01/2008 | $564.65 |
| | | 9078400214FS | 08/01/2008 | $375.00 |
| | | 9088800214FS | 08/01/2008 | $123.25 |
| | | 9091800214FS | 08/01/2008 | $142.50 |
| | | 9092800214FS | 08/01/2008 | $75.00 |
| | | | **SUBTOTAL** | **$1,196,589.65** |
| 1236 | METWEST SIIT | | | |
| | | 6265600246JS | 09/02/2008 | $77.50 |
| | | 6265700246JS | 09/02/2008 | $1,702.93 |
| | | 6265800246JS | 09/02/2008 | $1,702.93 |
| | | 6266600246JS | 09/02/2008 | $2,868.53 |
| | | 6266700246JS | 09/02/2008 | $1,019,975.13 |
| | | 6274600246JS | 09/02/2008 | $10,829.33 |
| | | 6274700246JS | 09/02/2008 | $1,702.93 |
| | | 6283200246JS | 09/02/2008 | $384.92 |
| | | 6290200246JS | 09/02/2008 | $1,702.93 |
| | | 8995100214FS | 08/01/2008 | $10,480.00 |
| | | 9000100214FS | 08/01/2008 | $16,202.86 |
| | | 9009000214FS | 08/01/2008 | $6,879.42 |
| | | 9018600214FS | 08/01/2008 | $2,776.00 |
| | | 9023100214FS | 08/01/2008 | $1,648.00 |
| | | 9023200214FS | 08/01/2008 | $1,648.00 |
| | | 9034000214FS | 08/01/2008 | $1,648.00 |
| | | 9057100214FS | 08/01/2008 | $1,648.00 |
| | | 9062000214FS | 08/01/2008 | $372.50 |
| | | 9094400214FS | 08/01/2008 | $75.00 |
| | | 9806600217JS | 08/04/2008 | $264,000.00 |
| | | | **SUBTOTAL** | **$1,348,324.91** |
| 1237 | MF GLOBAL CAPITAL LLC | | | |
| | | 5898000189FS | 07/07/2008 | $69,195.00 |
| | | 9985000256FS | 09/12/2008 | $32,020.00 |
| | | | **SUBTOTAL** | **$101,215.00** |
| 1238 | MF GLOBAL INC 440 SOUTH LA SALLE STREET 20TH FLOOR CHICAGO, IL 60605 | | | |
| | | *2081479 | 07/30/2008 | $4,677.31 |
| | | *2088083 | 09/08/2008 | $3,922.86 |
| | | | **SUBTOTAL** | **$8,600.17** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1239 | MFC PHILI DEPOSITORY ACCT | | | |
| | | 0642500217FS | 08/04/2008 | $22.45 |
| | | 0649000217FS | 08/04/2008 | $1.92 |
| | | 2783500219FS | 08/06/2008 | $12,977.67 |
| | | 3597800190JS | 07/08/2008 | $46.70 |
| | | 3606300190JS | 07/08/2008 | $1.82 |
| | | 3612400190JS | 07/08/2008 | $3.97 |
| | | 3614700190JS | 07/08/2008 | $21.62 |
| | | 5556300238FS | 08/25/2008 | $67,828.05 |
| | | 5817000246JS | 09/02/2008 | $13.18 |
| | | 6264700246JS | 09/02/2008 | $3,265.33 |
| | | 6264800246JS | 09/02/2008 | $3,265.33 |
| | | 6264900246JS | 09/02/2008 | $581.25 |
| | | 6265100246JS | 09/02/2008 | $5,890.00 |
| | | 6265200246JS | 09/02/2008 | $1,308.89 |
| | | 6266800246JS | 09/02/2008 | $504.27 |
| | | 6266900246JS | 09/02/2008 | $338.93 |
| | | 6267200246JS | 09/02/2008 | $504.27 |
| | | 6274300246JS | 09/02/2008 | $3,265.33 |
| | | 6274400246JS | 09/02/2008 | $3,265.33 |
| | | 6274500246JS | 09/02/2008 | $1,472.50 |
| | | 6274800246JS | 09/02/2008 | $504.27 |
| | | 6282200246JS | 09/02/2008 | $4,960.00 |
| | | 6282300246JS | 09/02/2008 | $129.81 |
| | | 6286300246JS | 09/02/2008 | $2,617.78 |
| | | 6286900246JS | 09/02/2008 | $504.27 |
| | | 6291700246JS | 09/02/2008 | $58.13 |
| | | 6297200246JS | 09/02/2008 | $24,324.88 |
| | | 6297500246JS | 09/02/2008 | $343.91 |
| | | 6313200246JS | 09/02/2008 | $687.81 |
| | | 6330400246JS | 09/02/2008 | $1,457.22 |
| | | 7698900248JS | 09/04/2008 | $53,629.10 |
| | | 7720400191FS | 07/09/2008 | $1,225,965.00 |
| | | 8992500214FS | 08/01/2008 | $25,817.14 |
| | | 8993700214FS | 08/01/2008 | $12,627.37 |
| | | 9002700214FS | 08/01/2008 | $10,002.32 |
| | | 9012200214FS | 08/01/2008 | $4,800.00 |
| | | 9016600214FS | 08/01/2008 | $3,160.00 |
| | | 9016700214FS | 08/01/2008 | $3,160.00 |
| | | 9024100214FS | 08/01/2008 | $1,425.00 |
| | | 9029300214FS | 08/01/2008 | $3,160.00 |
| | | 9036800214FS | 08/01/2008 | $1,411.62 |
| | | 9039400214FS | 08/01/2008 | $5,700.00 |
| | | 9040800214FS | 08/01/2008 | $3,160.00 |
| | | 9041500214FS | 08/01/2008 | $2,421.38 |
| | | 9042200214FS | 08/01/2008 | $2,330.86 |
| | | 9053500214FS | 08/01/2008 | $1,266.67 |
| | | 9058800214FS | 08/01/2008 | $2,533.33 |
| | | 9061200214FS | 08/01/2008 | $666.29 |
| | | 9063800214FS | 08/01/2008 | $488.00 |
| | | 9064800214FS | 08/01/2008 | $562.50 |
| | | 9065600214FS | 08/01/2008 | $488.00 |
| | | 9076800214FS | 08/01/2008 | $488.00 |
| | | 9079000214FS | 08/01/2008 | $333.14 |
| | | 9083300214FS | 08/01/2008 | $125.63 |
| | | 9085700214FS | 08/01/2008 | $488.00 |
| | | 9086800214FS | 08/01/2008 | $328.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9114700214FS | 08/01/2008 | $56.25 |
| | | 9122200214FS | 08/01/2008 | $12.75 |
| | | | **SUBTOTAL** | **$1,506,773.24** |
| 1240 | MFC PHILI DEPOSITORY ACCTSEI INS MANAGED TR CORE FIXED INC | | | |
| | | 5561900238FS | 08/25/2008 | $50,871.04 |
| | | 6267300246JS | 09/02/2008 | $193.75 |
| | | 6267600246JS | 09/02/2008 | $2,372.53 |
| | | 6267700246JS | 09/02/2008 | $2,781.39 |
| | | 6267800246JS | 09/02/2008 | $654.44 |
| | | 6267900246JS | 09/02/2008 | $2,372.53 |
| | | 6268400246JS | 09/02/2008 | $9,687.50 |
| | | 6274900246JS | 09/02/2008 | $232.50 |
| | | 6275100246JS | 09/02/2008 | $2,480.00 |
| | | 6275200246JS | 09/02/2008 | $2,372.53 |
| | | 6282400246JS | 09/02/2008 | $2,372.53 |
| | | 6282900246JS | 09/02/2008 | $1,145.28 |
| | | 6292800246JS | 09/02/2008 | $1,308.89 |
| | | 6297600246JS | 09/02/2008 | $220.04 |
| | | 6313300246JS | 09/02/2008 | $439.35 |
| | | 6324600246JS | 09/02/2008 | $874.33 |
| | | 7691400248JS | 09/04/2008 | $40,253.97 |
| | | 7720700191FS | 07/09/2008 | $953,528.33 |
| | | 8420600214FS | 08/01/2008 | $213.92 |
| | | 8420700214FS | 08/01/2008 | $2,296.00 |
| | | 8420800214FS | 08/01/2008 | $2,691.67 |
| | | 8427600214FS | 08/01/2008 | $225.00 |
| | | 8427700214FS | 08/01/2008 | $2,296.00 |
| | | 8427900214FS | 08/01/2008 | $1,266.67 |
| | | 8428000214FS | 08/01/2008 | $2,296.00 |
| | | 8428100214FS | 08/01/2008 | $1,108.33 |
| | | 8428600214FS | 08/01/2008 | $425.61 |
| | | 8431000214FS | 08/01/2008 | $187.50 |
| | | 8431100214FS | 08/01/2008 | $633.33 |
| | | 8431200214FS | 08/01/2008 | $10,281.16 |
| | | 8433300214FS | 08/01/2008 | $2,400.00 |
| | | 8433400214FS | 08/01/2008 | $846.97 |
| | | 8433500214FS | 08/01/2008 | $15,094.00 |
| | | 8436100214FS | 08/01/2008 | $7,535.69 |
| | | 8438700214FS | 08/01/2008 | $2,296.00 |
| | | | **SUBTOTAL** | **$1,126,254.78** |
| 1241 | MGI EURO BOND FUND | | | |
| | | 6353300198FS | 07/16/2008 | $103,350.00 |
| | | | **SUBTOTAL** | **$103,350.00** |
| 1242 | MICHIGAN CARPENTERS PENSION FUND | | | |
| | | 0545700203FS | 07/21/2008 | $7,962.41 |
| | | 6511300247FS | 09/03/2008 | $16,174.03 |
| | | 7026000189FS | 07/07/2008 | $166,707.73 |
| | | 7641800199JS | 07/17/2008 | $7,462.57 |
| | | 8107900226JS | 08/13/2008 | $68,788.21 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8121000226JS | 08/13/2008 | $74,160.89 |
| | | 9017000210JS | 07/28/2008 | $440.88 |
| | | | SUBTOTAL | $341,696.72 |
| | | | | |
| 1243 | MID-STATES CORPORATE FCU | | | |
| | | 0224700200JS | 07/18/2008 | $62,031.25 |
| | | 1261000217FS | 08/04/2008 | $124,116.07 |
| | | 2009200231JS | 08/18/2008 | $63,453.13 |
| | | 4184600196FS | 07/14/2008 | $53,321.72 |
| | | 6472100197JS | 07/15/2008 | $483,747.06 |
| | | 7471700213JS | 07/31/2008 | $371,681.25 |
| | | 7810900207FS | 07/25/2008 | $78,612.50 |
| | | 7816800207FS | 07/25/2008 | $103,437.50 |
| | | 7938600224JS | 08/11/2008 | $48,771.33 |
| | | 8684700239JS | 08/26/2008 | $83,135.56 |
| | | 8688100239JS | 08/26/2008 | $109,388.89 |
| | | 9623700226JS | 08/13/2008 | $51,171.88 |
| | | | SUBTOTAL | $1,632,868.14 |
| | | | | |
| 1244 | MIDFIRST BANK | | | |
| | | 0283500240JS | 08/27/2008 | $53,567.87 |
| | | 0330900256JS | 09/12/2008 | $848,005.66 |
| | | 0488200249JS | 09/05/2008 | $20,378.25 |
| | | 0700000210FS | 07/28/2008 | $54,820.65 |
| | | 0700100210FS | 07/28/2008 | $8,062.39 |
| | | 0707800210FS | 07/28/2008 | $40,545.27 |
| | | 1109100192FS | 07/10/2008 | $21,854.81 |
| | | 1111300192FS | 07/10/2008 | $12,605.32 |
| | | 1515600252FS | 09/08/2008 | $283,754.03 |
| | | 1524000252FS | 09/08/2008 | $33,179.29 |
| | | 2015900231JS | 08/18/2008 | $32,696.07 |
| | | 2116400203FS | 07/21/2008 | $22,679.28 |
| | | 2160000211JS | 07/29/2008 | $12,819.57 |
| | | 2164100211JS | 07/29/2008 | $24,184.05 |
| | | 2450700241FS | 08/28/2008 | $45,180.03 |
| | | 2464300196FS | 07/14/2008 | $218,640.53 |
| | | 2474600196FS | 07/14/2008 | $14,015.78 |
| | | 2474800241FS | 08/28/2008 | $8,984.34 |
| | | 2628300218JS | 08/05/2008 | $19,063.53 |
| | | 2858800242JS | 08/29/2008 | $418,542.12 |
| | | 3309700219FS | 08/06/2008 | $30,173.40 |
| | | 3748600221FS | 08/08/2008 | $145,698.48 |
| | | 4177900196FS | 07/14/2008 | $12,506.92 |
| | | 4178000196FS | 07/14/2008 | $8,025.45 |
| | | 4388000212FS | 07/30/2008 | $12,130.71 |
| | | 4515400242JS | 08/29/2008 | $26,067.19 |
| | | 4528400242JS | 08/29/2008 | $13,811.31 |
| | | 4883800234FS | 08/21/2008 | $25,308.29 |
| | | 5055700242JS | 08/29/2008 | $12,214.04 |
| | | 5538900254FS | 09/10/2008 | $12,548.03 |
| | | 6860600246JS | 09/02/2008 | $71,709.15 |
| | | 6868100189FS | 07/07/2008 | $21,113.40 |
| | | 6868500246JS | 09/02/2008 | $23,994.07 |
| | | 6873900189FS | 07/07/2008 | $31,265.29 |
| | | 7044200254FS | 09/10/2008 | $21,763.15 |
| | | 7816900207FS | 07/25/2008 | $21,516.27 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7952300224JS | 08/11/2008 | $13,404.03 |
| | | 7966700224JS | 08/11/2008 | $23,245.18 |
| | | 8703900239JS | 08/26/2008 | $23,139.57 |
| | | 9281900191FS | 07/09/2008 | $133,155.62 |
| | | 9295700199JS | 07/17/2008 | $30,454.66 |
| | | 9460900214FS | 08/01/2008 | $69,322.26 |
| | | 9464600214FS | 08/01/2008 | $23,185.00 |
| | | 9617800226JS | 08/13/2008 | $7,852.52 |
| | | 9620700226JS | 08/13/2008 | $12,189.42 |
| | | | **SUBTOTAL** | **$3,019,372.25** |
| 1245 | MIDLAND NATIONAL LIFE | | | |
| | | 0536900203FS | 07/21/2008 | $18,840.55 |
| | | 0554100203FS | 07/21/2008 | $47,101.39 |
| | | 4616200197JS | 07/15/2008 | $32,184.81 |
| | | | **SUBTOTAL** | **$98,126.75** |
| 1246 | MIDLAND NATIONAL LIFE INS CO ANNU | | | |
| | | 0536700203FS | 07/21/2008 | $70,652.08 |
| | | | **SUBTOTAL** | **$70,652.08** |
| 1247 | MIDLAND NATL LIFE INS CO | | | |
| | | 5684300254FS | 09/10/2008 | $600,000.00 |
| | | | **SUBTOTAL** | **$600,000.00** |
| 1248 | MINN MASONIC HOME MGT SERVICES | | | |
| | | 2667400241FS | 08/28/2008 | $81,140.88 |
| | | | **SUBTOTAL** | **$81,140.88** |
| 1249 | MISSOURI LOCAL GOVERNMENT | | | |
| | | 2363500233JS | 08/20/2008 | $22,001.78 |
| | | 5509500246JS | 09/02/2008 | $28.42 |
| | | 9107700214FS | 08/01/2008 | $27.50 |
| | | | **SUBTOTAL** | **$22,057.70** |
| 1250 | MIT POOL A | | | |
| | | 0858800210FS | 07/28/2008 | $8,944.44 |
| | | 5615000213JS | 07/31/2008 | $13,937.88 |
| | | | **SUBTOTAL** | **$22,882.32** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1251 | MIZUHO | | | |
| | | 3429600196FS | 07/14/2008 | $67,235.10 |
| | | 3583800220JS | 08/07/2008 | $96,430.05 |
| | | | SUBTOTAL | $163,665.15 |
| 1252 | MIZUHO CAPITAL MARKETS CORP | | | |
| | | 5212200226JS | 08/13/2008 | $2,302,000.00 |
| | | 5571200248JS | 09/04/2008 | $349,684.83 |
| | | 6806100217JS | 08/04/2008 | $336,580.22 |
| | | | SUBTOTAL | $2,988,265.05 |
| 1253 | MIZUHO CORPORATE BANK | | | |
| | | 0404000231JS | 08/18/2008 | $1,001,413.33 |
| | | 0483700203FS | 07/21/2008 | $1,132,786.46 |
| | | 0489400203FS | 07/21/2008 | $1,541,309.21 |
| | | 1095600192FS | 07/10/2008 | $232,909.44 |
| | | 1450100252FS | 09/08/2008 | $1,817,901.30 |
| | | 1991200193JS | 07/11/2008 | $876,774.54 |
| | | 1995100193JS | 07/11/2008 | $171,612.73 |
| | | 2053700203FS | 07/21/2008 | $388,782.98 |
| | | 2053800203FS | 07/21/2008 | $356,100.69 |
| | | 2070900203FS | 07/21/2008 | $356,100.69 |
| | | 2074100203FS | 07/21/2008 | $356,100.69 |
| | | 2451900196FS | 07/14/2008 | $1,582,081.67 |
| | | 3080200220JS | 08/07/2008 | $353,944.44 |
| | | 3101600252FS | 09/08/2008 | $507,491.83 |
| | | 3122900252FS | 09/08/2008 | $338,327.89 |
| | | 3303700219FS | 08/06/2008 | $690,216.86 |
| | | 3425300234FS | 08/21/2008 | $1,663,285.40 |
| | | 3623400235JS | 08/22/2008 | $1,050,645.83 |
| | | 4368300212FS | 07/30/2008 | $983,978.08 |
| | | 4582400197JS | 07/15/2008 | $1,028,728.46 |
| | | 4924200253JS | 09/09/2008 | $342,045.78 |
| | | 4925000253JS | 09/09/2008 | $273,636.62 |
| | | 6026500206JS | 07/24/2008 | $295,244.44 |
| | | 6207400224JS | 08/11/2008 | $1,735,653.75 |
| | | 6445300197JS | 07/15/2008 | $685,818.97 |
| | | 6840400189FS | 07/07/2008 | $344,725.69 |
| | | 6847200189FS | 07/07/2008 | $517,088.54 |
| | | 7682400248JS | 09/04/2008 | $683,930.56 |
| | | 7762200247FS | 09/03/2008 | $342,524.94 |
| | | 7936500224JS | 08/11/2008 | $178,494.25 |
| | | 8925700255JS | 09/11/2008 | $343,881.94 |
| | | 8929900255JS | 09/11/2008 | $688,093.06 |
| | | 9274000191FS | 07/09/2008 | $646,036.52 |
| | | 9282400199JS | 07/17/2008 | $686,529.28 |
| | | 9290500199JS | 07/17/2008 | $446,492.68 |
| | | 9408900214FS | 08/01/2008 | $934,802.96 |
| | | | SUBTOTAL | $25,575,492.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1254 | MIZUHO SECS CO LTD DERIVATIVE | | | |
| | | 6121700207FS | 07/25/2008 | $2,036,486.22 |
| | | | SUBTOTAL | $2,036,486.22 |
| 1255 | MKP CREDIT MASTER FUND | | | |
| | | 0425700231JS | 08/18/2008 | $817,022.21 |
| | | 0440300193JS | 07/11/2008 | $92,112.49 |
| | | 0440400193JS | 07/11/2008 | $257,914.97 |
| | | 0440500193JS | 07/11/2008 | $92,112.49 |
| | | 0440600193JS | 07/11/2008 | $92,112.49 |
| | | 0440900193JS | 07/11/2008 | $1,105,349.87 |
| | | 0446300193JS | 07/11/2008 | $92,112.49 |
| | | 0446400193JS | 07/11/2008 | $92,112.49 |
| | | 0446500193JS | 07/11/2008 | $92,112.49 |
| | | 0451500193JS | 07/11/2008 | $921,124.89 |
| | | 0454200193JS | 07/11/2008 | $847,434.90 |
| | | 0456600193JS | 07/11/2008 | $2,208,151.70 |
| | | 5529400254FS | 09/10/2008 | $2,679,616.79 |
| | | 5530500254FS | 09/10/2008 | $672,110.98 |
| | | 5534900254FS | 09/10/2008 | $3,189,256.54 |
| | | 5562400254FS | 09/10/2008 | $2,021,131.82 |
| | | 8112100226JS | 08/13/2008 | $137,233.00 |
| | | 9377600227FS | 08/14/2008 | $215,630.57 |
| | | | SUBTOTAL | $15,624,653.18 |
| 1256 | MKP OPPORTUNITY MASTER FUNDBEAR STEARNS SECURITIES CORP | | | |
| | | 0254100227JS | 08/14/2008 | $1,534,000.00 |
| | | 0649500217FS | 08/04/2008 | $888.14 |
| | | 1532800189FS | 07/07/2008 | $1,200,000.00 |
| | | 3500900254FS | 09/10/2008 | $5,500,000.00 |
| | | 3606600190JS | 07/08/2008 | $347,000.00 |
| | | 4345600247FS | 09/03/2008 | $2,053.68 |
| | | 8758100232JS | 08/19/2008 | $1,108,000.00 |
| | | 9256300233FS | 08/20/2008 | $3,396,000.00 |
| | | 9329700196JS | 07/14/2008 | $304,000.00 |
| | | 9823800228JS | 08/15/2008 | $1,011,000.00 |
| | | | SUBTOTAL | $14,402,941.82 |
| 1257 | MKP VELA CBO | | | |
| | | 0270400228FS | 08/15/2008 | $58,125.00 |
| | | 0698300210FS | 07/28/2008 | $316.67 |
| | | 2020100231JS | 08/18/2008 | $22,750.00 |
| | | 3862000233JS | 08/20/2008 | $39,648.51 |
| | | 4171500196FS | 07/14/2008 | $2,641.95 |
| | | 6275300246JS | 09/02/2008 | $1,363,918.93 |
| | | 8479100214FS | 08/01/2008 | $22,500.00 |
| | | 8479200214FS | 08/01/2008 | $9,429.17 |
| | | 8479300214FS | 08/01/2008 | $17,911.11 |
| | | 8479800214FS | 08/01/2008 | $8,137.50 |
| | | 8479900214FS | 08/01/2008 | $13,562.50 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8480000214FS | 08/01/2008 | $28,287.50 |
| | | 8480100214FS | 08/01/2008 | $27,125.00 |
| | | 8480200214FS | 08/01/2008 | $6,027.78 |
| | | 8480600214FS | 08/01/2008 | $28,545.83 |
| | | 8480700214FS | 08/01/2008 | $10,979.17 |
| | | 8481100214FS | 08/01/2008 | $29,708.33 |
| | | 8481200214FS | 08/01/2008 | $24,283.33 |
| | | 8481500214FS | 08/01/2008 | $30,354.17 |
| | | 8481600214FS | 08/01/2008 | $15,069.44 |
| | | 8481700214FS | 08/01/2008 | $15,112.50 |
| | | 8481800214FS | 08/01/2008 | $14,660.42 |
| | | 8481900214FS | 08/01/2008 | $26,220.83 |
| | | 8482000214FS | 08/01/2008 | $15,887.50 |
| | | 8482100214FS | 08/01/2008 | $2,152.78 |
| | | 8482200214FS | 08/01/2008 | $6,458.33 |
| | | 8482300214FS | 08/01/2008 | $10,850.00 |
| | | 8482400214FS | 08/01/2008 | $15,672.22 |
| | | 8482500214FS | 08/01/2008 | $6,329.17 |
| | | 8482600214FS | 08/01/2008 | $9,041.67 |
| | | 8482900214FS | 08/01/2008 | $27,383.33 |
| | | 8483000214FS | 08/01/2008 | $10,376.39 |
| | | 8483300214FS | 08/01/2008 | $7,750.00 |
| | | 8483400214FS | 08/01/2008 | $3,961.11 |
| | | 8483500214FS | 08/01/2008 | $10,204.17 |
| | | 8483600214FS | 08/01/2008 | $12,012.50 |
| | | 8483700214FS | 08/01/2008 | $12,916.67 |
| | | 8484200214FS | 08/01/2008 | $8,912.50 |
| | | 8484300214FS | 08/01/2008 | $25,962.50 |
| | | 8484400214FS | 08/01/2008 | $6,329.17 |
| | | 8484500214FS | 08/01/2008 | $4,068.75 |
| | | 8484900214FS | 08/01/2008 | $6,975.00 |
| | | 8485000214FS | 08/01/2008 | $9,300.00 |
| | | 8485100214FS | 08/01/2008 | $19,461.11 |
| | | 8485200214FS | 08/01/2008 | $9,472.22 |
| | | 8485300214FS | 08/01/2008 | $27,125.00 |
| | | 8485400214FS | 08/01/2008 | $7,303.97 |
| | | 8485500214FS | 08/01/2008 | $3,695.46 |
| | | 8485600214FS | 08/01/2008 | $22,954.72 |
| | | 8485700214FS | 08/01/2008 | $16,926.75 |
| | | 8485900214FS | 08/01/2008 | $29,690.72 |
| | | 8486000214FS | 08/01/2008 | $24,952.11 |
| | | 8486100214FS | 08/01/2008 | $9,409.72 |
| | | 8486200214FS | 08/01/2008 | $4,041.88 |
| | | 8486300214FS | 08/01/2008 | $4,778.70 |
| | | 8486400214FS | 08/01/2008 | $31,645.83 |
| | | 8486500214FS | 08/01/2008 | $17,380.50 |
| | | 8486600214FS | 08/01/2008 | $14,077.32 |
| | | 8487200214FS | 08/01/2008 | $3,070.83 |
| | | 8487300214FS | 08/01/2008 | $10,531.86 |
| | | 8487400214FS | 08/01/2008 | $7,750.00 |
| | | 8487700214FS | 08/01/2008 | $6,544.44 |
| | | 8487900214FS | 08/01/2008 | $9,429.17 |
| | | 8488000214FS | 08/01/2008 | $25,575.00 |
| | | 8488200214FS | 08/01/2008 | $7,922.22 |
| | | 8488300214FS | 08/01/2008 | $15,758.33 |
| | | 8488400214FS | 08/01/2008 | $13,950.00 |
| | | 8488500214FS | 08/01/2008 | $6,716.67 |
| | | 8488600214FS | 08/01/2008 | $13,950.00 |
| | | 8488800214FS | 08/01/2008 | $12,948.96 |
| | | 8488900214FS | 08/01/2008 | $3,659.72 |
| | | 8489000214FS | 08/01/2008 | $8,137.50 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8489200214FS | 08/01/2008 | $9,902.78 |
| | | 8489300214FS | 08/01/2008 | $20,063.89 |
| | | 8489500214FS | 08/01/2008 | $12,916.67 |
| | | 8489600214FS | 08/01/2008 | $25,187.50 |
| | | 8489700214FS | 08/01/2008 | $20,063.89 |
| | | 8489800214FS | 08/01/2008 | $8,468.08 |
| | | 8489900214FS | 08/01/2008 | $5,279.82 |
| | | 8490200214FS | 08/01/2008 | $4,908.33 |
| | | 8490300214FS | 08/01/2008 | $29,922.76 |
| | | 8490400214FS | 08/01/2008 | $20,378.76 |
| | | 8490600214FS | 08/01/2008 | $11,723.99 |
| | | 8491100214FS | 08/01/2008 | $5,338.89 |
| | | 8491200214FS | 08/01/2008 | $25,187.50 |
| | | 8491300214FS | 08/01/2008 | $11,883.33 |
| | | 8491700214FS | 08/01/2008 | $28,158.33 |
| | | 8491800214FS | 08/01/2008 | $24,412.50 |
| | | 8492000214FS | 08/01/2008 | $27,770.83 |
| | | 8492100214FS | 08/01/2008 | $28,416.67 |
| | | 8492200214FS | 08/01/2008 | $4,068.75 |
| | | 8492300214FS | 08/01/2008 | $8,395.83 |
| | | 8492400214FS | 08/01/2008 | $0.01 |
| | | 8492500214FS | 08/01/2008 | $13,942.26 |
| | | 8492600214FS | 08/01/2008 | $3,865.70 |
| | | 8492700214FS | 08/01/2008 | $4,305.56 |
| | | 8492800214FS | 08/01/2008 | $28,545.83 |
| | | 8492900214FS | 08/01/2008 | $8,267.78 |
| | | 8493000214FS | 08/01/2008 | $5,984.72 |
| | | 8493100214FS | 08/01/2008 | $26,220.83 |
| | | 8493500214FS | 08/01/2008 | $12,901.04 |
| | | 8493600214FS | 08/01/2008 | $7,605.23 |
| | | 8493700214FS | 08/01/2008 | $8,481.94 |
| | | 8493800214FS | 08/01/2008 | $20,236.11 |
| | | 8494000214FS | 08/01/2008 | $25,833.33 |
| | | 8494100214FS | 08/01/2008 | $28,804.17 |
| | | 8494400214FS | 08/01/2008 | $9,294.88 |
| | | 8494500214FS | 08/01/2008 | $8,525.00 |
| | | 8721900225FS | 08/12/2008 | $1,250.00 |
| | | 9300000199JS | 07/17/2008 | $0.01 |
| | | 9416300191FS | 07/09/2008 | $195,273.95 |
| | | 9416400191FS | 07/09/2008 | $126,500.00 |
| | | 9416500191FS | 07/09/2008 | $49,245.11 |
| | | 9417700191FS | 07/09/2008 | $57,500.00 |
| | | 9418400191FS | 07/09/2008 | $145,144.07 |
| | | 9418800191FS | 07/09/2008 | $31,355.53 |
| | | | **SUBTOTAL** | **$3,568,252.27** |
| 1258 | ML ADJ INCOME ANNUITY 1201 | | | |
| | | 7474300213JS | 07/31/2008 | $162,842.19 |
| | | | **SUBTOTAL** | **$162,842.19** |
| 1259 | MM ASIA | | | |
| | | 2703800213JS | 07/31/2008 | $342,000.00 |
| | | 4928700255JS | 09/11/2008 | $76,000.00 |
| | | 5559200248JS | 09/04/2008 | $353,000.00 |
| | | 5575900248JS | 09/04/2008 | $883.40 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8067700218FS | 08/05/2008 | $2,217.77 |
| | | 9187500219JS | 08/06/2008 | $522,000.00 |
| | | | SUBTOTAL | $1,296,101.17 |
| 1260 | MOLSON COORS BFM TAP | | | |
| | | 0475800249JS | 09/05/2008 | $238,820.10 |
| | | 5152800253JS | 09/09/2008 | $622.02 |
| | | | SUBTOTAL | $239,442.12 |
| 1261 | MONUMENTAL LIFE INSURANCE CO | | | |
| | | 1268400217FS | 08/04/2008 | $38,289.70 |
| | | 2001200193JS | 07/11/2008 | $34,690.29 |
| | | 2470100196FS | 07/14/2008 | $2,640,208.33 |
| | | 4519400242JS | 08/29/2008 | $26,749.75 |
| | | 4622400197JS | 07/15/2008 | $2,408,607.64 |
| | | 6136400207FS | 07/25/2008 | $705,000.00 |
| | | 6478600197JS | 07/15/2008 | $23,670.42 |
| | | 6869200246JS | 09/02/2008 | $33,816.69 |
| | | 7474400213JS | 07/31/2008 | $28,182.66 |
| | | 7937800198FS | 07/16/2008 | $1,691.13 |
| | | 7972100224JS | 08/11/2008 | $35,851.98 |
| | | 8936900255JS | 09/11/2008 | $35,949.06 |
| | | | SUBTOTAL | $6,012,707.65 |
| 1262 | MOODY'S INVESTOR SERVICES 65/67 RUE DE LA VICTOIRE PARIS, 75009 FRANCE | | | |
| | | *22628 | 07/16/2008 | $57,967.53 |
| | | *23681 | 08/22/2008 | $35,634.55 |
| | | *6359 | 08/14/2008 | $5,020.33 |
| | | *6429 | 08/22/2008 | $1,014.40 |
| | | *6573 | 09/09/2008 | $5,048.47 |
| | | *6623 | 09/12/2008 | $10,519.67 |
| | | | SUBTOTAL | $115,204.95 |
| 1263 | MOODY'S INVESTORS SERVICE 99 CHURCH STREET NEW YORK, NY 10007 | | | |
| | | *2947 | 07/25/2008 | $1,292,340.00 |
| | | | SUBTOTAL | $1,292,340.00 |
| 1264 | MOODYS INVESTORS SERVICE PO BOX 102597 ATLANTA, GA 30368-0597 | | | |
| | | *2076246 | 07/07/2008 | $75,000.00 |
| | | *2077095 | 07/10/2008 | $5,000.00 |
| | | *2079187 | 07/22/2008 | $8,500.00 |
| | | *2080226 | 07/24/2008 | $1,000.00 |
| | | *2084190 | 08/15/2008 | $4,000.00 |
| | | *2084899 | 08/20/2008 | $200,000.00 |
| | | *2085455 | 08/22/2008 | $10,000.00 |
| | | *2085840 | 08/26/2008 | $587,640.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *2086011 | 08/28/2008 | $44,750.00 |
| | | *2086495 | 08/29/2008 | $50,500.00 |
| | | *2088519 | 09/10/2008 | $60,000.00 |
| | | *252355 | 07/17/2008 | $3,374.66 |
| | | | SUBTOTAL | $1,049,764.66 |
| 1265 | MOORE CREDIT FUND (MASTER) LP | | | |
| | | 0980000193JS | 07/11/2008 | $2,360,000.00 |
| | | 4376100196FS | 07/14/2008 | $1,000,000.00 |
| | | | SUBTOTAL | $3,360,000.00 |
| 1266 | MOORE ENERGY FUND LP | | | |
| | | 7330200239JS | 08/26/2008 | $7,020,000.00 |
| | | 9932100240FS | 08/27/2008 | $1,190,000.00 |
| | | S068248131C001 | 09/04/2008 | $1,028,000.00 |
| | | | SUBTOTAL | $9,238,000.00 |
| 1267 | MOORE GLOBAL FIXED INCOME FUND | | | |
| | | 0776400256JS | 09/12/2008 | $8,060,000.00 |
| | | 1619300193JS | 07/11/2008 | $500,000.00 |
| | | 1634600217FS | 08/04/2008 | $720,000.00 |
| | | 2142500241FS | 08/28/2008 | $530,000.00 |
| | | 2540500211JS | 07/29/2008 | $290,000.00 |
| | | 3984500242JS | 08/29/2008 | $1,280,000.00 |
| | | 4409700234FS | 08/21/2008 | $870,000.00 |
| | | 4422300253JS | 09/09/2008 | $580,000.00 |
| | | 4645600197JS | 07/15/2008 | $47,802.18 |
| | | 4757300235JS | 08/22/2008 | $1,630,000.00 |
| | | 6262700197JS | 07/15/2008 | $530,000.00 |
| | | 7817900255JS | 09/11/2008 | $830,000.00 |
| | | 7868800213JS | 07/31/2008 | $720,000.00 |
| | | 9928600240FS | 08/27/2008 | $900,000.00 |
| | | | SUBTOTAL | $17,487,802.18 |
| 1268 | MOORE MACRO | | | |
| | | 0799800256JS | 09/12/2008 | $13,170,000.00 |
| | | 1419300231JS | 08/18/2008 | $8,750,000.00 |
| | | 1619500193JS | 07/11/2008 | $5,100,000.00 |
| | | 1632000217FS | 08/04/2008 | $410,000.00 |
| | | 1891700218JS | 08/05/2008 | $1,420,000.00 |
| | | 2139300241FS | 08/28/2008 | $31,590,000.00 |
| | | 2541800211JS | 07/29/2008 | $620,000.00 |
| | | 2947700233JS | 08/20/2008 | $3,730,000.00 |
| | | 3580300220JS | 08/07/2008 | $10,260,000.00 |
| | | 4110800196FS | 07/14/2008 | $32,300,000.00 |
| | | 4452800221FS | 08/08/2008 | $2,160,000.00 |
| | | 4647500205FS | 07/23/2008 | $730,000.00 |
| | | 5213400205FS | 07/23/2008 | $730,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9818900228JS | 08/15/2008 | $5,500,000.00 |
| | | 9859500210JS | 07/28/2008 | $1,100,000.00 |
| | | | **SUBTOTAL** | **$117,570,000.00** |
| | | | | |
| 1269 | MOORE MACRO FUND L.P. | | | |
| | | 0436000231JS | 08/18/2008 | $3,211,806.00 |
| | | 0884400256JS | 09/12/2008 | $98,125,399.89 |
| | | 0896600241FS | 08/28/2008 | $34,391,179.00 |
| | | 0946200218JS | 08/05/2008 | $15,188,346.00 |
| | | 2028900204JS | 07/22/2008 | $1,327,778.00 |
| | | 2349000233JS | 08/20/2008 | $18,576,381.98 |
| | | 2483000196FS | 07/14/2008 | $3,173,611.00 |
| | | 3349500253JS | 09/09/2008 | $19,998,888.89 |
| | | 3639700235JS | 08/22/2008 | $8,107,034.26 |
| | | 3749000221FS | 08/08/2008 | $294,714.00 |
| | | 4627700197JS | 07/15/2008 | $25,557,624.99 |
| | | 5061400189FS | 07/07/2008 | $7,215,025.45 |
| | | 5098100205FS | 07/23/2008 | $49,407.72 |
| | | 5551700254FS | 09/10/2008 | $5,126,157.83 |
| | | 6148900207FS | 07/25/2008 | $33,958.33 |
| | | 6317200246JS | 09/02/2008 | $8,702,030.71 |
| | | 6371700198FS | 07/16/2008 | $39,667,497.20 |
| | | 6501800247FS | 09/03/2008 | $30,360,805.44 |
| | | 7260600239JS | 08/26/2008 | $52,312.50 |
| | | 8057700190JS | 07/08/2008 | $9,686,388.89 |
| | | 8691100200FS | 07/18/2008 | $312,500.00 |
| | | | **SUBTOTAL** | **$329,158,848.08** |
| | | | | |
| 1270 | MOORE MACRO MARKETS FUND | | | |
| | | 5539200254FS | 09/10/2008 | $269,547.00 |
| | | | **SUBTOTAL** | **$269,547.00** |
| | | | | |
| 1271 | MOORE MACRO MKTS FUND LP MSTR | | | |
| | | 1416100231JS | 08/18/2008 | $3,105,000.00 |
| | | 1626600193JS | 07/11/2008 | $3,100,000.00 |
| | | 1634000217FS | 08/04/2008 | $6,460,000.00 |
| | | 2141600241FS | 08/28/2008 | $1,920,000.00 |
| | | 2777600219FS | 08/06/2008 | $11,910,000.00 |
| | | 2950400233JS | 08/20/2008 | $920,000.00 |
| | | 3819500204JS | 07/22/2008 | $5,300,000.00 |
| | | 4408600234FS | 08/21/2008 | $2,220,000.00 |
| | | 4761200235JS | 08/22/2008 | $8,240,000.00 |
| | | 5892800189FS | 07/07/2008 | $3,400,000.00 |
| | | 6271100197JS | 07/15/2008 | $3,900,000.00 |
| | | 7331700239JS | 08/26/2008 | $1,100,000.00 |
| | | 7865300213JS | 07/31/2008 | $1,810,000.00 |
| | | 9864600210JS | 07/28/2008 | $410,000.00 |
| | | 9930200240FS | 08/27/2008 | $1,650,000.00 |
| | | | **SUBTOTAL** | **$55,445,000.00** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1272 | MORGAN KEEGAN | | | |
| | | 0700500210FS | 07/28/2008 | $1,062.50 |
| | | 0703800210FS | 07/28/2008 | $5,750.00 |
| | | 0718700210FS | 07/28/2008 | $3,375.00 |
| | | 1114400192FS | 07/10/2008 | $7,500.00 |
| | | 1409700217FS | 08/04/2008 | $1,000.00 |
| | | 2164200211JS | 07/29/2008 | $375.00 |
| | | 2336800233JS | 08/20/2008 | $950.00 |
| | | 2342800233JS | 08/20/2008 | $2,750.00 |
| | | 4380800212FS | 07/30/2008 | $3,750.00 |
| | | 4384600212FS | 07/30/2008 | $3,375.00 |
| | | 4386400212FS | 07/30/2008 | $2,750.00 |
| | | 5358700221FS | 08/08/2008 | $3,750.00 |
| | | 5360400221FS | 08/08/2008 | $2,750.00 |
| | | 6036000206JS | 07/24/2008 | $13,000.00 |
| | | 7207300254FS | 09/10/2008 | $18,750.00 |
| | | 8146900207FS | 07/25/2008 | $3,375.00 |
| | | 8795000240FS | 08/27/2008 | $10,125.00 |
| | | 8805200240FS | 08/27/2008 | $7,125.00 |
| | | 9287600191FS | 07/09/2008 | $2,750.00 |
| | | 9791500226JS | 08/13/2008 | $625.00 |
| | | | SUBTOTAL | $94,887.50 |
| 1273 | MORGAN STANLEY | | | |
| | | 0694800253JS | 09/09/2008 | $3,000,000.00 |
| | | 0709100210FS | 07/28/2008 | $117,867.00 |
| | | 0770800256JS | 09/12/2008 | $270,000.00 |
| | | 0772800256JS | 09/12/2008 | $270,000.00 |
| | | 0780800256JS | 09/12/2008 | $1,300,000.00 |
| | | 0788200256JS | 09/12/2008 | $33,160,000.00 |
| | | 0790700221FS | 08/08/2008 | $900,000.00 |
| | | 0792800221FS | 08/08/2008 | $10,000,000.00 |
| | | 0896000241FS | 08/28/2008 | $2,224.57 |
| | | 0974100256JS | 09/12/2008 | $817,000.00 |
| | | 1483100206JS | 07/24/2008 | $660,000.00 |
| | | 1631300217FS | 08/04/2008 | $692.24 |
| | | 1638200217FS | 08/04/2008 | $83,189.47 |
| | | 1889100218JS | 08/05/2008 | $2,320.68 |
| | | 1899000218JS | 08/05/2008 | $1,559.52 |
| | | 1979600204JS | 07/22/2008 | $6,379.00 |
| | | 2032000204JS | 07/22/2008 | $22,916.67 |
| | | 2184500235JS | 08/22/2008 | $700,000.00 |
| | | 2296900233JS | 08/20/2008 | $3,050,959.71 |
| | | 2299400233JS | 08/20/2008 | $160,576.83 |
| | | 2506300252FS | 09/08/2008 | $490,000.00 |
| | | 2510100252FS | 09/08/2008 | $370,000.00 |
| | | 2698100213JS | 07/31/2008 | $1,600,000.00 |
| | | 2776100219FS | 08/06/2008 | $420.24 |
| | | 2781100219FS | 08/06/2008 | $57.87 |
| | | 2784000219FS | 08/06/2008 | $819.75 |
| | | 3237500238FS | 08/25/2008 | $400,000.00 |
| | | 3293600219FS | 08/06/2008 | $131,463.67 |
| | | 3296800219FS | 08/06/2008 | $197,086.00 |
| | | 3494100254FS | 09/10/2008 | $590,000.00 |
| | | 3513200254FS | 09/10/2008 | $9,750,000.00 |
| | | 3706100204JS | 07/22/2008 | $9,858.33 |
| | | 3713500219FS | 08/06/2008 | $256.56 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4136000225FS | 08/12/2008 | $25,000,000.00 |
| | | 4315800247FS | 09/03/2008 | $1,000,000.00 |
| | | 4349600247FS | 09/03/2008 | $3,000,000.00 |
| | | 4375400212FS | 07/30/2008 | $73,520.00 |
| | | 4575200239JS | 08/26/2008 | $2,400,000.00 |
| | | 4585800239JS | 08/26/2008 | $1,750,000.00 |
| | | 4760300235JS | 08/22/2008 | $290,000.00 |
| | | 5101700199JS | 07/17/2008 | $820,000.00 |
| | | 5110500199JS | 07/17/2008 | $1,500,000.00 |
| | | 5203500226JS | 08/13/2008 | $3,800,000.00 |
| | | 5395400254FS | 09/10/2008 | $400,000.00 |
| | | 5490600191FS | 07/09/2008 | $1,100,000.00 |
| | | 5557000248JS | 09/04/2008 | $4,600,000.00 |
| | | 5886100189FS | 07/07/2008 | $10,620.05 |
| | | 5893400189FS | 07/07/2008 | $11,737.53 |
| | | 6205200224JS | 08/11/2008 | $296,104.00 |
| | | 6233300224JS | 08/11/2008 | $2,146.90 |
| | | 6235100224JS | 08/11/2008 | $40,791.00 |
| | | 6383700240FS | 08/27/2008 | $950,000.00 |
| | | 6452900197JS | 07/15/2008 | $442,328.80 |
| | | 6455600197JS | 07/15/2008 | $110,582.20 |
| | | 6460500197JS | 07/15/2008 | $54,828.00 |
| | | 6461200190JS | 07/08/2008 | $275,000.00 |
| | | 6461300190JS | 07/08/2008 | $390,000.00 |
| | | 6462200197JS | 07/15/2008 | $1,041,743.00 |
| | | 6463000197JS | 07/15/2008 | $1,396,884.00 |
| | | 6513900254FS | 09/10/2008 | $719.23 |
| | | 7083300255JS | 09/11/2008 | $6,100,000.00 |
| | | 7098100207FS | 07/25/2008 | $620,000.00 |
| | | 7211000224JS | 08/11/2008 | $1,410.79 |
| | | 7211100224JS | 08/11/2008 | $1,464.14 |
| | | 7214400224JS | 08/11/2008 | $1,441.37 |
| | | 7272800189FS | 07/07/2008 | $2,289.67 |
| | | 7274300189FS | 07/07/2008 | $2,241.08 |
| | | 7336600198FS | 07/16/2008 | $340,000.00 |
| | | 7806800207FS | 07/25/2008 | $30,454.33 |
| | | 7867400213JS | 07/31/2008 | $143,617.00 |
| | | 7908600193FS | 07/11/2008 | $1,416,000.00 |
| | | 7910700193FS | 07/11/2008 | $2,000,000.00 |
| | | 7916700224JS | 08/11/2008 | $2,491.67 |
| | | 7916800224JS | 08/11/2008 | $9,217.67 |
| | | 7920600224JS | 08/11/2008 | $7,817.55 |
| | | 7923300198FS | 07/16/2008 | $79,344.70 |
| | | 7924600224JS | 08/11/2008 | $9,128.73 |
| | | 8050400255JS | 09/11/2008 | $270,000.00 |
| | | 8067200218FS | 08/05/2008 | $840,000.00 |
| | | 8071700218FS | 08/05/2008 | $6.94 |
| | | 8077800218FS | 08/05/2008 | $5,000,000.00 |
| | | 8207000224JS | 08/11/2008 | $487.40 |
| | | 8271700198FS | 07/16/2008 | $404.95 |
| | | 8272600198FS | 07/16/2008 | $55.79 |
| | | 8273500198FS | 07/16/2008 | $789.93 |
| | | 8280100231FS | 08/18/2008 | $3,400,000.00 |
| | | 8697900200FS | 07/18/2008 | $25,310.19 |
| | | 8706400225FS | 08/12/2008 | $5,371.92 |
| | | 8714600248JS | 09/04/2008 | $2,305.44 |
| | | 8717700248JS | 09/04/2008 | $57.52 |
| | | 8717800248JS | 09/04/2008 | $814.38 |
| | | 8720200225FS | 08/12/2008 | $5,338.22 |
| | | 8723400248JS | 09/04/2008 | $1,549.29 |
| | | 8727200248JS | 09/04/2008 | $417.51 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8800600249FS | 09/05/2008 | $49,772.97 |
| | | 8848400241JS | 08/28/2008 | $2,800,000.00 |
| | | 8860600191FS | 07/09/2008 | $690,000.00 |
| | | 9093300249FS | 09/05/2008 | $800,000.00 |
| | | 9100900249FS | 09/05/2008 | $51,489.55 |
| | | 9199000219JS | 08/06/2008 | $420,000.00 |
| | | 9261000204JS | 07/22/2008 | $8,000,000.00 |
| | | 9323400214FS | 08/01/2008 | $700,000.00 |
| | | 9685100214FS | 08/01/2008 | $26,675.15 |
| | | 9686300214FS | 08/01/2008 | $20,944.81 |
| | | 9818000228JS | 08/15/2008 | $970,000.00 |
| | | 9861200210JS | 07/28/2008 | $250,000.00 |
| | | | **SUBTOTAL** | **$153,921,363.48** |
| 1274 | MORGAN STANLEY AND CO | | | |
| | | 2323700193JS | 07/11/2008 | $4,159,000.00 |
| | | 2324900193JS | 07/11/2008 | $5,827,000.00 |
| | | 3331100252FS | 09/08/2008 | $52,988.63 |
| | | 3331500252FS | 09/08/2008 | $23,443.63 |
| | | 4349300247FS | 09/03/2008 | $1,738.34 |
| | | 4451100221FS | 08/08/2008 | $2,418.97 |
| | | 4453100221FS | 08/08/2008 | $500,000.00 |
| | | 5880200189FS | 07/07/2008 | $2,106.22 |
| | | 5886000189FS | 07/07/2008 | $1,905.67 |
| | | 6774700217JS | 08/04/2008 | $2,075.20 |
| | | 6775100217JS | 08/04/2008 | $789.11 |
| | | 6781900217JS | 08/04/2008 | $5,818.23 |
| | | 6792000217JS | 08/04/2008 | $3,604.39 |
| | | 7076400255JS | 09/11/2008 | $3,102,608.40 |
| | | 7375900254FS | 09/10/2008 | $1,000,000.00 |
| | | 8562500255JS | 09/11/2008 | $460,000.00 |
| | | 9685300214FS | 08/01/2008 | $51,408.63 |
| | | 9685400214FS | 08/01/2008 | $3,709.35 |
| | | 9686600214FS | 08/01/2008 | $30,388.65 |
| | | | **SUBTOTAL** | **$15,231,003.42** |
| 1275 | MORGAN STANLEY AND CO INTL | | | |
| | | 2693600242JS | 08/29/2008 | $1,992,581.00 |
| | | 5126900242JS | 08/29/2008 | $1,640,321.00 |
| | | | **SUBTOTAL** | **$3,632,902.00** |
| 1276 | MORGAN STANLEY AND CO INTL LTD | | | |
| | | 5020700189FS | 07/07/2008 | $36,061.20 |
| | | 5020800189FS | 07/07/2008 | $73,363.41 |
| | | 6120400207FS | 07/25/2008 | $28,785.00 |
| | | 6123900207FS | 07/25/2008 | $40,595.00 |
| | | 6128900207FS | 07/25/2008 | $46,524.00 |
| | | 7652700199JS | 07/17/2008 | $255,916.75 |
| | | | **SUBTOTAL** | **$481,245.36** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1277 | MORGAN STANLEY AND CO INTL PLC | | | |
| | | 1114600192FS | 07/10/2008 | $9,447.50 |
| | | | SUBTOTAL | $9,447.50 |
| 1278 | MORGAN STANLEY AND CO NY | | | |
| | | 0644100217FS | 08/04/2008 | $332.67 |
| | | 1885700219FS | 08/06/2008 | $25,670.00 |
| | | 1895000219FS | 08/06/2008 | $25,670.00 |
| | | 2029900204JS | 07/22/2008 | $1,969.58 |
| | | 2032700204JS | 07/22/2008 | $3,214.17 |
| | | 2319000233JS | 08/20/2008 | $216,168.22 |
| | | 2368900233JS | 08/20/2008 | $31,025.00 |
| | | 2378200233JS | 08/20/2008 | $31,025.00 |
| | | 3210900205FS | 07/23/2008 | $2,814.34 |
| | | 3646900235JS | 08/22/2008 | $2,105.42 |
| | | 3655500235JS | 08/22/2008 | $3,435.83 |
| | | 4131400196FS | 07/14/2008 | $0.01 |
| | | 5403800235JS | 08/22/2008 | $1,326,455.00 |
| | | 5560900248JS | 09/04/2008 | $3,249.29 |
| | | 5560900254FS | 09/10/2008 | $22,916.25 |
| | | 5564300254FS | 09/10/2008 | $22,916.25 |
| | | 6146200246JS | 09/02/2008 | $517,870.50 |
| | | 7525200247FS | 09/03/2008 | $1,138.92 |
| | | 8063100218FS | 08/05/2008 | $3,270.84 |
| | | 8118300226JS | 08/13/2008 | $21,568.75 |
| | | 8132100226JS | 08/13/2008 | $21,568.75 |
| | | 8795600240FS | 08/27/2008 | $23,056.25 |
| | | 8798400240FS | 08/27/2008 | $23,056.25 |
| | | 8990400214FS | 08/01/2008 | $547,015.69 |
| | | | SUBTOTAL | $2,877,512.98 |
| 1279 | MORGAN STANLEY AND CO. INTL LTD. | | | |
| | | 4898600189FS | 07/07/2008 | $36,061.20 |
| | | 4898800189FS | 07/07/2008 | $88,036.09 |
| | | 7593200199JS | 07/17/2008 | $255,916.75 |
| | | | SUBTOTAL | $380,014.04 |
| 1280 | MORGAN STANLEY AND COMPANY | | | |
| | | 0891100205FS | 07/23/2008 | $400,000.00 |
| | | 1541700189FS | 07/07/2008 | $700,000.00 |
| | | 2686600213JS | 07/31/2008 | $300,000.00 |
| | | 3588000190JS | 07/08/2008 | $200,000.00 |
| | | 4454500214FS | 08/01/2008 | $500,000.00 |
| | | 5201500226JS | 08/13/2008 | $300,000.00 |
| | | 5485700191FS | 07/09/2008 | $800,000.00 |
| | | 6513600200FS | 07/18/2008 | $1,000,000.00 |
| | | 6724900192JS | 07/10/2008 | $1,000,000.00 |
| | | 7331000246JS | 09/02/2008 | $58,081.75 |
| | | 7900600193FS | 07/11/2008 | $300,000.00 |
| | | 9318300214FS | 08/01/2008 | $62,544.95 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9332300196JS | 07/14/2008 | $350,000.00 |
| | | 9835500212JS | 07/30/2008 | $1,000,000.00 |
| | | | **SUBTOTAL** | **$6,970,626.70** |
| 1281 | MORGAN STANLEY AND CORCG PB LTD JMS | | | |
| | | 8116800226JS | 08/13/2008 | $147,799.03 |
| | | | **SUBTOTAL** | **$147,799.03** |
| 1282 | MORGAN STANLEY BALANCED FUND | | | |
| | | 1507900252FS | 09/08/2008 | $2,694.72 |
| | | 5557700254FS | 09/10/2008 | $2,082.85 |
| | | 7047500254FS | 09/10/2008 | $1,541.27 |
| | | 7050500254FS | 09/10/2008 | $4,651.25 |
| | | | **SUBTOTAL** | **$10,970.09** |
| 1283 | MORGAN STANLEY BALANCED FUNDSSB ID MGAD | | | |
| | | 0441300193JS | 07/11/2008 | $4,150.95 |
| | | 2468900196FS | 07/14/2008 | $1,973.07 |
| | | 6268500246JS | 09/02/2008 | $24,778.94 |
| | | 6287100246JS | 09/02/2008 | $4,955.79 |
| | | | **SUBTOTAL** | **$35,858.75** |
| 1284 | MORGAN STANLEY CAP SVCS | | | |
| | | 0003300256JS | 09/12/2008 | $33,623.00 |
| | | | **SUBTOTAL** | **$33,623.00** |
| 1285 | MORGAN STANLEY CAPITAL SERVICES | | | |
| | | 1867700219FS | 08/06/2008 | $1,959.00 |
| | | 3305400219FS | 08/06/2008 | $1,527,424.00 |
| | | 4328500196FS | 07/14/2008 | $116,686.00 |
| | | 5359100221FS | 08/08/2008 | $579.00 |
| | | 7113600239JS | 08/26/2008 | $1,640,321.00 |
| | | | **SUBTOTAL** | **$3,286,969.00** |
| 1286 | MORGAN STANLEY CAPITAL SERVICES INC | | | |
| | | 0002500256JS | 09/12/2008 | $34,927.30 |
| | | 0037500256JS | 09/12/2008 | $28,647.73 |
| | | 0229500200JS | 07/18/2008 | $144,989.06 |
| | | 0231700200JS | 07/18/2008 | $490,992.19 |
| | | 0232700200JS | 07/18/2008 | $490,992.19 |
| | | 0235300200JS | 07/18/2008 | $691,031.25 |
| | | 0244700256JS | 09/12/2008 | $92,565.42 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0269400240JS | 08/27/2008 | $101,128.32 |
| | | 0281200240JS | 08/27/2008 | $223,958.33 |
| | | 0332300256JS | 09/12/2008 | $193,503.47 |
| | | 0337600228FS | 08/15/2008 | $262.39 |
| | | 0337900228FS | 08/15/2008 | $131.20 |
| | | 0338000228FS | 08/15/2008 | $298,810.39 |
| | | 0338700256JS | 09/12/2008 | $186,849.32 |
| | | 0338800228FS | 08/15/2008 | $42,687.20 |
| | | 0339000228FS | 08/15/2008 | $122,256.57 |
| | | 0346700256JS | 09/12/2008 | $801,248.48 |
| | | 0436100231JS | 08/18/2008 | $4,261,333.33 |
| | | 0436200231JS | 08/18/2008 | $665,121.53 |
| | | 0440800231JS | 08/18/2008 | $124,315.07 |
| | | 0443800231JS | 08/18/2008 | $1,459,164.06 |
| | | 0448000231JS | 08/18/2008 | $71,022.22 |
| | | 0448900231JS | 08/18/2008 | $2,695,284.72 |
| | | 0449700231JS | 08/18/2008 | $11,000.00 |
| | | 0449900231JS | 08/18/2008 | $32,775.07 |
| | | 0450000231JS | 08/18/2008 | $141,449.41 |
| | | 0450400231JS | 08/18/2008 | $31,710.92 |
| | | 0450500231JS | 08/18/2008 | $3,871.20 |
| | | 0454800193JS | 07/11/2008 | $1,183,790.21 |
| | | 0458400193JS | 07/11/2008 | $784,724.14 |
| | | 0458800231JS | 08/18/2008 | $973,414.00 |
| | | 0459200231JS | 08/18/2008 | $32,287.48 |
| | | 0459300231JS | 08/18/2008 | $10,670.62 |
| | | 0459400231JS | 08/18/2008 | $17,777.33 |
| | | 0465100231JS | 08/18/2008 | $565,624.06 |
| | | 0468800231JS | 08/18/2008 | $619,138.89 |
| | | 0469100231JS | 08/18/2008 | $19,311.14 |
| | | 0476700249JS | 09/05/2008 | $819,759.87 |
| | | 0476800249JS | 09/05/2008 | $3,386,256.67 |
| | | 0481600249JS | 09/05/2008 | $68,313.32 |
| | | 0485400249JS | 09/05/2008 | $273,253.29 |
| | | 0485500249JS | 09/05/2008 | $1,693,128.33 |
| | | 0487200249JS | 09/05/2008 | $1,852,862.20 |
| | | 0499900211JS | 07/29/2008 | $13,454,262.65 |
| | | 0560800203FS | 07/21/2008 | $1,876,117.29 |
| | | 0561100203FS | 07/21/2008 | $1,622,362.01 |
| | | 0561200203FS | 07/21/2008 | $8,248,020.84 |
| | | 0561300203FS | 07/21/2008 | $27,567.31 |
| | | 0563500203FS | 07/21/2008 | $1,039,814.03 |
| | | 0563800203FS | 07/21/2008 | $1,343,924.42 |
| | | 0563900203FS | 07/21/2008 | $76,930.03 |
| | | 0564100203FS | 07/21/2008 | $99,716.67 |
| | | 0565700203FS | 07/21/2008 | $55,025.00 |
| | | 0567500203FS | 07/21/2008 | $17,527.84 |
| | | 0567600203FS | 07/21/2008 | $1,131,123.21 |
| | | 0574700231JS | 08/18/2008 | $86,930,000.00 |
| | | 0579400203FS | 07/21/2008 | $40,925.48 |
| | | 0581300203FS | 07/21/2008 | $295,642.68 |
| | | 0589200256JS | 09/12/2008 | $1,421,152.36 |
| | | 0596700256JS | 09/12/2008 | $1,548,027.78 |
| | | 0602000256JS | 09/12/2008 | $14,874,305.42 |
| | | 0859000210FS | 07/28/2008 | $5,000.00 |
| | | 0911700227JS | 08/14/2008 | $40,065.35 |
| | | 0916900227JS | 08/14/2008 | $31,633.10 |
| | | 0952400218JS | 08/05/2008 | $1,819,841.22 |
| | | 0952500218JS | 08/05/2008 | $1,921,170.61 |
| | | 0952800218JS | 08/05/2008 | $4,896,625.29 |
| | | 0952900218JS | 08/05/2008 | $2,614,190.00 |

**NOTE:** The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 0953000218JS | 08/05/2008 | $2,605,856.67 |
| | | 0953500218JS | 08/05/2008 | $5,378,380.00 |
| | | 0953600218JS | 08/05/2008 | $788,007.00 |
| | | 0953700218JS | 08/05/2008 | $2,759,933.33 |
| | | 0953900218JS | 08/05/2008 | $1,914,021.00 |
| | | 0954400218JS | 08/05/2008 | $3,933,785.00 |
| | | 0954600218JS | 08/05/2008 | $1,250,845.00 |
| | | 0954700218JS | 08/05/2008 | $4,764,900.00 |
| | | 0954800218JS | 08/05/2008 | $2,968,266.67 |
| | | 0955100218JS | 08/05/2008 | $3,051,600.00 |
| | | 0955300218JS | 08/05/2008 | $1,334,178.33 |
| | | 0956200218JS | 08/05/2008 | $1,480,011.67 |
| | | 0956300218JS | 08/05/2008 | $1,430,011.67 |
| | | 0956700218JS | 08/05/2008 | $1,446,678.33 |
| | | 0960700218JS | 08/05/2008 | $6,983,391.67 |
| | | 0960800218JS | 08/05/2008 | $1,444,679.50 |
| | | 0960900218JS | 08/05/2008 | $6,597,975.00 |
| | | 0961000218JS | 08/05/2008 | $2,622,523.33 |
| | | 0961300218JS | 08/05/2008 | $2,830,766.67 |
| | | 0962200218JS | 08/05/2008 | $4,014,900.00 |
| | | 0962400218JS | 08/05/2008 | $1,313,345.00 |
| | | 0962500218JS | 08/05/2008 | $2,618,356.67 |
| | | 0962800218JS | 08/05/2008 | $2,926,600.00 |
| | | 0962900218JS | 08/05/2008 | $5,811,533.33 |
| | | 0963400218JS | 08/05/2008 | $2,793,356.67 |
| | | 0963500218JS | 08/05/2008 | $4,202,535.00 |
| | | 0963600218JS | 08/05/2008 | $1,463,345.00 |
| | | 0963700218JS | 08/05/2008 | $2,522,523.33 |
| | | 0967800218JS | 08/05/2008 | $1,407,658.78 |
| | | 0967900218JS | 08/05/2008 | $2,618,356.67 |
| | | 0968200218JS | 08/05/2008 | $3,361,487.50 |
| | | 0968500218JS | 08/05/2008 | $212,669.00 |
| | | 0968700218JS | 08/05/2008 | $6,602,113.70 |
| | | 0969500218JS | 08/05/2008 | $2,639,190.00 |
| | | 0969600218JS | 08/05/2008 | $2,643,356.67 |
| | | 0970000218JS | 08/05/2008 | $2,751,690.00 |
| | | 0970700218JS | 08/05/2008 | $8,607.25 |
| | | 0970800218JS | 08/05/2008 | $406,503.50 |
| | | 0971300218JS | 08/05/2008 | $5,228,380.00 |
| | | 0971500218JS | 08/05/2008 | $6,444,225.00 |
| | | 0971600218JS | 08/05/2008 | $1,438,345.00 |
| | | 0972700218JS | 08/05/2008 | $1,100,676.00 |
| | | 0972800218JS | 08/05/2008 | $5,853,200.00 |
| | | 0973000218JS | 08/05/2008 | $2,926,600.00 |
| | | 0973100218JS | 08/05/2008 | $2,801,690.00 |
| | | 0973300218JS | 08/05/2008 | $9,220,000.00 |
| | | 0973600218JS | 08/05/2008 | $3,865,426.53 |
| | | 0973700218JS | 08/05/2008 | $2,043,356.67 |
| | | 0973800218JS | 08/05/2008 | $4,377,535.00 |
| | | 0974700218JS | 08/05/2008 | $2,968,266.67 |
| | | 0975300218JS | 08/05/2008 | $2,576,690.00 |
| | | 0975400218JS | 08/05/2008 | $2,626,690.00 |
| | | 0975500218JS | 08/05/2008 | $2,801,600.00 |
| | | 0975700218JS | 08/05/2008 | $6,566,725.00 |
| | | 0976200218JS | 08/05/2008 | $1,546,633.33 |
| | | 0976800218JS | 08/05/2008 | $1,602,325.28 |
| | | 0977000218JS | 08/05/2008 | $15,000,000.00 |
| | | 0981400218JS | 08/05/2008 | $1,567,466.67 |
| | | 0982200218JS | 08/05/2008 | $1,484,133.33 |
| | | 0985800218JS | 08/05/2008 | $2,485,023.33 |
| | | 0985900218JS | 08/05/2008 | $1,718,113.89 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1106900192FS | 07/10/2008 | $380,191.81 |
| | | 1109200192FS | 07/10/2008 | $255,143.75 |
| | | 1156500232FS | 08/19/2008 | $7,213,552.77 |
| | | 1157100232FS | 08/19/2008 | $133,400.00 |
| | | 1168700232FS | 08/19/2008 | $3,606,776.38 |
| | | 1168800232FS | 08/19/2008 | $2,645,372.30 |
| | | 1178200232FS | 08/19/2008 | $966,890.87 |
| | | 1242200227JS | 08/14/2008 | $29,195.05 |
| | | 1242300227JS | 08/14/2008 | $1,863.75 |
| | | 1243400227JS | 08/14/2008 | $584,547.00 |
| | | 1244700227JS | 08/14/2008 | $25,555.56 |
| | | 1261100217FS | 08/04/2008 | $272,916.95 |
| | | 1261200217FS | 08/04/2008 | $1,964,468.40 |
| | | 1268500217FS | 08/04/2008 | $54,588.55 |
| | | 1409800217FS | 08/04/2008 | $16,453.81 |
| | | 1412300217FS | 08/04/2008 | $16,891,667.85 |
| | | 1414600217FS | 08/04/2008 | $141.54 |
| | | 1432000192FS | 07/10/2008 | $139,619.83 |
| | | 1435900192FS | 07/10/2008 | $7,089.96 |
| | | 1506100252FS | 09/08/2008 | $1,360,432.23 |
| | | 1506200252FS | 09/08/2008 | $338,327.89 |
| | | 1508900252FS | 09/08/2008 | $1,077,229.19 |
| | | 1510200252FS | 09/08/2008 | $6,542,981.53 |
| | | 1510500252FS | 09/08/2008 | $6,546,990.00 |
| | | 1510600252FS | 09/08/2008 | $10,419,554.67 |
| | | 1511900252FS | 09/08/2008 | $676,655.78 |
| | | 1512200252FS | 09/08/2008 | $1,158,111.54 |
| | | 1512500252FS | 09/08/2008 | $19,235,464.67 |
| | | 1512600252FS | 09/08/2008 | $2,384,727.88 |
| | | 1516100252FS | 09/08/2008 | $685,681.96 |
| | | 1517800252FS | 09/08/2008 | $1,330,365.26 |
| | | 1519400252FS | 09/08/2008 | $112,807.29 |
| | | 1519700252FS | 09/08/2008 | $14,752.11 |
| | | 1520000252FS | 09/08/2008 | $15,793.96 |
| | | 1526200252FS | 09/08/2008 | $3,073.36 |
| | | 1526500252FS | 09/08/2008 | $5,707.66 |
| | | 1526800252FS | 09/08/2008 | $33,587.40 |
| | | 1526900252FS | 09/08/2008 | $52,508.71 |
| | | 1527000252FS | 09/08/2008 | $5,356.36 |
| | | 1527100252FS | 09/08/2008 | $40,311.67 |
| | | 1527300252FS | 09/08/2008 | $24,668.25 |
| | | 1530900252FS | 09/08/2008 | $1,239,218.75 |
| | | 1531200252FS | 09/08/2008 | $40,929.83 |
| | | 1531300252FS | 09/08/2008 | $72,103.11 |
| | | 1533800252FS | 09/08/2008 | $2,678.18 |
| | | 1535900252FS | 09/08/2008 | $2,647,351.11 |
| | | 1537000252FS | 09/08/2008 | $3,454,290.77 |
| | | 1722000217FS | 08/04/2008 | $1,405,972.09 |
| | | 1870400219FS | 08/06/2008 | $2,666,795.28 |
| | | 1871600219FS | 08/06/2008 | $2,130,486.12 |
| | | 1876400219FS | 08/06/2008 | $2,346,779.84 |
| | | 1876500219FS | 08/06/2008 | $44,120.12 |
| | | 1876600219FS | 08/06/2008 | $1,151,000.00 |
| | | 1880000219FS | 08/06/2008 | $201,040.25 |
| | | 2001300193JS | 07/11/2008 | $1,195,145.83 |
| | | 2001700193JS | 07/11/2008 | $240,257.82 |
| | | 2002100193JS | 07/11/2008 | $96,195.82 |
| | | 2002200193JS | 07/11/2008 | $14,539.17 |
| | | 2002400193JS | 07/11/2008 | $7,949.48 |
| | | 2007200193JS | 07/11/2008 | $154,684.93 |
| | | 2007300193JS | 07/11/2008 | $9,038.13 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2011300193JS | 07/11/2008 | $68,645.09 |
| | | 2014700193JS | 07/11/2008 | $453,057.61 |
| | | 2019100231JS | 08/18/2008 | $27,173.61 |
| | | 2021600231JS | 08/18/2008 | $20,657.10 |
| | | 2030600231JS | 08/18/2008 | $20,764.53 |
| | | 2032200204JS | 07/22/2008 | $4,530,272.60 |
| | | 2035200204JS | 07/22/2008 | $132,291.25 |
| | | 2036500204JS | 07/22/2008 | $2,172,188.97 |
| | | 2109600203FS | 07/21/2008 | $411,121.39 |
| | | 2113000203FS | 07/21/2008 | $356,100.69 |
| | | 2116700231JS | 08/18/2008 | $2,517,659.53 |
| | | 2116800231JS | 08/18/2008 | $67,000.00 |
| | | 2116900203FS | 07/21/2008 | $19,374.06 |
| | | 2117000203FS | 07/21/2008 | $33,032.50 |
| | | 2117600203FS | 07/21/2008 | $145,805.56 |
| | | 2117700203FS | 07/21/2008 | $140,777.78 |
| | | 2118200203FS | 07/21/2008 | $290,354.17 |
| | | 2118500203FS | 07/21/2008 | $9,130.44 |
| | | 2119000203FS | 07/21/2008 | $357.26 |
| | | 2119100203FS | 07/21/2008 | $11,880.24 |
| | | 2120700203FS | 07/21/2008 | $10,111.11 |
| | | 2122800203FS | 07/21/2008 | $149,827.78 |
| | | 2123200203FS | 07/21/2008 | $150,833.33 |
| | | 2123300203FS | 07/21/2008 | $39,719.44 |
| | | 2123700203FS | 07/21/2008 | $3,349.30 |
| | | 2128300203FS | 07/21/2008 | $430,733.34 |
| | | 2128800203FS | 07/21/2008 | $34,993.33 |
| | | 2128900203FS | 07/21/2008 | $166,922.22 |
| | | 2129100203FS | 07/21/2008 | $9,050.00 |
| | | 2129900203FS | 07/21/2008 | $17,062.50 |
| | | 2130400203FS | 07/21/2008 | $25,038.33 |
| | | 2132200203FS | 07/21/2008 | $48,052.08 |
| | | 2133500203FS | 07/21/2008 | $19,374.06 |
| | | 2133600203FS | 07/21/2008 | $79,187.50 |
| | | 2133700203FS | 07/21/2008 | $16,006.13 |
| | | 2133800203FS | 07/21/2008 | $111,868.06 |
| | | 2133900203FS | 07/21/2008 | $328,816.67 |
| | | 2134000203FS | 07/21/2008 | $759.17 |
| | | 2134200203FS | 07/21/2008 | $687,713.54 |
| | | 2134900203FS | 07/21/2008 | $114,603.12 |
| | | 2136100203FS | 07/21/2008 | $41,950.73 |
| | | 2156200211JS | 07/29/2008 | $9,433,606.21 |
| | | 2156900211JS | 07/29/2008 | $1,711,359.03 |
| | | 2160100211JS | 07/29/2008 | $147,243.06 |
| | | 2160200211JS | 07/29/2008 | $1,930,899.36 |
| | | 2166400211JS | 07/29/2008 | $531,829.06 |
| | | 2266200203FS | 07/21/2008 | $465,000.00 |
| | | 2285700193JS | 07/11/2008 | $2,062.50 |
| | | 2331100233JS | 08/20/2008 | $1,890,680.63 |
| | | 2331200233JS | 08/20/2008 | $243,355.56 |
| | | 2331400233JS | 08/20/2008 | $65,313.33 |
| | | 2336000211JS | 07/29/2008 | $1,263.88 |
| | | 2336100211JS | 07/29/2008 | $220.83 |
| | | 2336900233JS | 08/20/2008 | $1,053,770.83 |
| | | 2337000233JS | 08/20/2008 | $41,541.50 |
| | | 2337100233JS | 08/20/2008 | $42,770.00 |
| | | 2337300233JS | 08/20/2008 | $41,791.75 |
| | | 2337500233JS | 08/20/2008 | $81,516.67 |
| | | 2338200211JS | 07/29/2008 | $767.67 |
| | | 2339100211JS | 07/29/2008 | $147.22 |
| | | 2342900233JS | 08/20/2008 | $3,065,044.44 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2343200233JS | 08/20/2008 | $42,315.00 |
| | | 2343300233JS | 08/20/2008 | $2,186,710.07 |
| | | 2344900233JS | 08/20/2008 | $2,911,393.33 |
| | | 2345000233JS | 08/20/2008 | $46,363.95 |
| | | 2347700233JS | 08/20/2008 | $810,700.00 |
| | | 2347900233JS | 08/20/2008 | $41,791.75 |
| | | 2350000233JS | 08/20/2008 | $28,665.00 |
| | | 2362900233JS | 08/20/2008 | $1,448.87 |
| | | 2447400241FS | 08/28/2008 | $6,099,342.58 |
| | | 2447500241FS | 08/28/2008 | $3,683,328.08 |
| | | 2447900241FS | 08/28/2008 | $1,093,348.30 |
| | | 2452500241FS | 08/28/2008 | $1,900,498.13 |
| | | 2452700241FS | 08/28/2008 | $950,392.28 |
| | | 2457200241FS | 08/28/2008 | $2,594,363.18 |
| | | 2465100196FS | 07/14/2008 | $1,347,242.35 |
| | | 2465200196FS | 07/14/2008 | $2,142,291.67 |
| | | 2468100241FS | 08/28/2008 | $4,326,445.56 |
| | | 2470200196FS | 07/14/2008 | $1,411,048.27 |
| | | 2473800241FS | 08/28/2008 | $270,442.18 |
| | | 2474900196FS | 07/14/2008 | $269,993.06 |
| | | 2479100196FS | 07/14/2008 | $1,411,797.83 |
| | | 2483100196FS | 07/14/2008 | $2,505,000.00 |
| | | 2483200196FS | 07/14/2008 | $3,450,000.00 |
| | | 2483600196FS | 07/14/2008 | $3,497,583.31 |
| | | 2495500196FS | 07/14/2008 | $134,250.00 |
| | | 2562500232FS | 08/19/2008 | $34,010.42 |
| | | 2562600232FS | 08/19/2008 | $557,143.17 |
| | | 2567200232FS | 08/19/2008 | $465,677.08 |
| | | 2570400232FS | 08/19/2008 | $10,733.33 |
| | | 2573100232FS | 08/19/2008 | $20,815.22 |
| | | 2625900218JS | 08/05/2008 | $35,742.32 |
| | | 2628500218JS | 08/05/2008 | $2,480,856.67 |
| | | 2628600218JS | 08/05/2008 | $1,533,146.87 |
| | | 2628800218JS | 08/05/2008 | $1,417,511.67 |
| | | 2628900218JS | 08/05/2008 | $294,352.48 |
| | | 2634600212FS | 07/30/2008 | $14,657,976.67 |
| | | 2639200218JS | 08/05/2008 | $2,835,023.33 |
| | | 2640400218JS | 08/05/2008 | $348,394.02 |
| | | 2644400212FS | 07/30/2008 | $894,136.58 |
| | | 2646400212FS | 07/30/2008 | $132,057.19 |
| | | 2647700212FS | 07/30/2008 | $485,867.28 |
| | | 2664100241FS | 08/28/2008 | $3,703.71 |
| | | 2833400218JS | 08/05/2008 | $18,148.00 |
| | | 2866800242JS | 08/29/2008 | $1,194,752.63 |
| | | 2874400242JS | 08/29/2008 | $6,757,860.00 |
| | | 2874900242JS | 08/29/2008 | $5,088,723.36 |
| | | 2876000242JS | 08/29/2008 | $2,555,348.00 |
| | | 2876400242JS | 08/29/2008 | $1,074,875.54 |
| | | 2876600242JS | 08/29/2008 | $1,074,875.54 |
| | | 2876700242JS | 08/29/2008 | $1,145,194.51 |
| | | 2876900242JS | 08/29/2008 | $91,138.71 |
| | | 2877300242JS | 08/29/2008 | $47,292.28 |
| | | 2877600242JS | 08/29/2008 | $8,845.85 |
| | | 2888700242JS | 08/29/2008 | $3,388,415.24 |
| | | 2888800242JS | 08/29/2008 | $3,236,292.13 |
| | | 2889500242JS | 08/29/2008 | $2,149,751.09 |
| | | 2890000242JS | 08/29/2008 | $8,866,330.25 |
| | | 2890800242JS | 08/29/2008 | $7,122.63 |
| | | 2898000242JS | 08/29/2008 | $3,226,635.75 |
| | | 2898200242JS | 08/29/2008 | $1,145,194.51 |
| | | 2904400242JS | 08/29/2008 | $9,952,643.68 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2905100242JS | 08/29/2008 | $1,074,875.54 |
| | | 2908300242JS | 08/29/2008 | $2,555,348.00 |
| | | 3095200220JS | 08/07/2008 | $5,998,633.33 |
| | | 3098800220JS | 08/07/2008 | $1,207,000.00 |
| | | 3102500220JS | 08/07/2008 | $9,748,055.56 |
| | | 3106400220JS | 08/07/2008 | $767,000.00 |
| | | 3111000220JS | 08/07/2008 | $28,370.16 |
| | | 3113200220JS | 08/07/2008 | $600,244.44 |
| | | 3227900205FS | 07/23/2008 | $3,926,751.11 |
| | | 3228000205FS | 07/23/2008 | $1,492,967.82 |
| | | 3233700205FS | 07/23/2008 | $2,952,444.44 |
| | | 3237700205FS | 07/23/2008 | $2,067,708.33 |
| | | 3239500205FS | 07/23/2008 | $3,593,777.78 |
| | | 3241100205FS | 07/23/2008 | $7,105,767.50 |
| | | 3243200205FS | 07/23/2008 | $1,472.62 |
| | | 3246500252FS | 09/08/2008 | $235.56 |
| | | 3257300205FS | 07/23/2008 | $245.44 |
| | | 3305600219FS | 08/06/2008 | $32,340.20 |
| | | 3311400219FS | 08/06/2008 | $40,221.18 |
| | | 3333100252FS | 09/08/2008 | $48,583.34 |
| | | 3344500253JS | 09/09/2008 | $615,682.40 |
| | | 3344600253JS | 09/09/2008 | $201,896.55 |
| | | 3447300234FS | 08/21/2008 | $2,126,649.00 |
| | | 3448500234FS | 08/21/2008 | $141,705.56 |
| | | 3449400234FS | 08/21/2008 | $684,250.00 |
| | | 3454800234FS | 08/21/2008 | $365,084.47 |
| | | 3454900234FS | 08/21/2008 | $99,216.25 |
| | | 3455300234FS | 08/21/2008 | $14,091.55 |
| | | 3464200234FS | 08/21/2008 | $1,402,977.97 |
| | | 3470100234FS | 08/21/2008 | $5,630,224.87 |
| | | 3492500204JS | 07/22/2008 | $443,010.68 |
| | | 3495700204JS | 07/22/2008 | $81,041.93 |
| | | 3500100204JS | 07/22/2008 | $121,562.89 |
| | | 3502300219FS | 08/06/2008 | $1,501.33 |
| | | 3639800235JS | 08/22/2008 | $1,308,684.72 |
| | | 3640100235JS | 08/22/2008 | $2,269,682.17 |
| | | 3640300235JS | 08/22/2008 | $1,025,476.56 |
| | | 3650400235JS | 08/22/2008 | $1,525,375.74 |
| | | 3657900235JS | 08/22/2008 | $8,245,382.37 |
| | | 3658200235JS | 08/22/2008 | $1,516.73 |
| | | 3664200235JS | 08/22/2008 | $15,857.04 |
| | | 3696600204JS | 07/22/2008 | $1,679.04 |
| | | 3697300204JS | 07/22/2008 | $576,500.00 |
| | | 3706700204JS | 07/22/2008 | $284.26 |
| | | 3741400221FS | 08/08/2008 | $176,173.61 |
| | | 3741600221FS | 08/08/2008 | $331,858.94 |
| | | 3741800221FS | 08/08/2008 | $283,433.04 |
| | | 3741900221FS | 08/08/2008 | $353,000.00 |
| | | 3742000221FS | 08/08/2008 | $2,056,000.00 |
| | | 3749200221FS | 08/08/2008 | $82,387.99 |
| | | 3750100221FS | 08/08/2008 | $904,458.41 |
| | | 3750200221FS | 08/08/2008 | $2,739,499.65 |
| | | 3750300221FS | 08/08/2008 | $2,149,318.06 |
| | | 3750500221FS | 08/08/2008 | $704,694.44 |
| | | 3750600221FS | 08/08/2008 | $90,506.64 |
| | | 3754400221FS | 08/08/2008 | $2,435,278.83 |
| | | 3754500221FS | 08/08/2008 | $368,936.54 |
| | | 3757200221FS | 08/08/2008 | $1,825,158.61 |
| | | 3761100221FS | 08/08/2008 | $61,512.07 |
| | | 3852500242JS | 08/29/2008 | $597,376.31 |
| | | 3854600242JS | 08/29/2008 | $552,506.12 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 3857500242JS | 08/29/2008 | $467,665.00 |
| | | 3858900233JS | 08/20/2008 | $538,416.67 |
| | | 3859000233JS | 08/20/2008 | $144,083.33 |
| | | 3859100233JS | 08/20/2008 | $103,638.89 |
| | | 3859200233JS | 08/20/2008 | $182,000.00 |
| | | 3859300233JS | 08/20/2008 | $93,527.78 |
| | | 3859400233JS | 08/20/2008 | $94,791.67 |
| | | 3859500233JS | 08/20/2008 | $187,055.56 |
| | | 3859700233JS | 08/20/2008 | $219,916.67 |
| | | 3859900233JS | 08/20/2008 | $175,933.33 |
| | | 3860000233JS | 08/20/2008 | $734.68 |
| | | 3860100233JS | 08/20/2008 | $63,194.44 |
| | | 3860200233JS | 08/20/2008 | $26,541.67 |
| | | 3860300233JS | 08/20/2008 | $744,960.44 |
| | | 3861100242JS | 08/29/2008 | $435,881.97 |
| | | 3862200233JS | 08/20/2008 | $97,572.22 |
| | | 3862400233JS | 08/20/2008 | $56,685.42 |
| | | 3863200233JS | 08/20/2008 | $92,263.89 |
| | | 3863400233JS | 08/20/2008 | $56,875.00 |
| | | 3863500233JS | 08/20/2008 | $18,806.67 |
| | | 3863600233JS | 08/20/2008 | $3,241.25 |
| | | 3863700233JS | 08/20/2008 | $142,566.67 |
| | | 3865000242JS | 08/29/2008 | $776,143.92 |
| | | 3865200242JS | 08/29/2008 | $372,322.92 |
| | | 3865700233JS | 08/20/2008 | $68,872.22 |
| | | 3865800233JS | 08/20/2008 | $74,569.44 |
| | | 3865900233JS | 08/20/2008 | $26,541.67 |
| | | 3867200233JS | 08/20/2008 | $345.73 |
| | | 4170600196FS | 07/14/2008 | $192,876.71 |
| | | 4179100196FS | 07/14/2008 | $356,214.44 |
| | | 4180100196FS | 07/14/2008 | $920,611.11 |
| | | 4180500196FS | 07/14/2008 | $753,530.56 |
| | | 4184700196FS | 07/14/2008 | $527,972.39 |
| | | 4184800196FS | 07/14/2008 | $513,770.83 |
| | | 4192600196FS | 07/14/2008 | $66,991.32 |
| | | 4193100196FS | 07/14/2008 | $378,830.33 |
| | | 4193200196FS | 07/14/2008 | $492,448.78 |
| | | 4193400196FS | 07/14/2008 | $82,704.17 |
| | | 4197000196FS | 07/14/2008 | $97,844.09 |
| | | 4197200196FS | 07/14/2008 | $234,814.67 |
| | | 4197300196FS | 07/14/2008 | $12,788.36 |
| | | 4376700212FS | 07/30/2008 | $130,993.63 |
| | | 4384800212FS | 07/30/2008 | $64,555.25 |
| | | 4386600212FS | 07/30/2008 | $50,709.20 |
| | | 4474000206JS | 07/24/2008 | $54,942.44 |
| | | 4474100206JS | 07/24/2008 | $70,702.76 |
| | | 4487500206JS | 07/24/2008 | $346,097.29 |
| | | 4497100206JS | 07/24/2008 | $768,755.56 |
| | | 4513700242JS | 08/29/2008 | $140,637.92 |
| | | 4521300242JS | 08/29/2008 | $15,517.77 |
| | | 4526800242JS | 08/29/2008 | $47,805.19 |
| | | 4528100242JS | 08/29/2008 | $23,648.27 |
| | | 4561400212FS | 07/30/2008 | $603,948.00 |
| | | 4627800197JS | 07/15/2008 | $13,933.78 |
| | | 4649700197JS | 07/15/2008 | $2,257,000.00 |
| | | 4652500220JS | 08/07/2008 | $33,710.04 |
| | | 4661300220JS | 08/07/2008 | $33,710.04 |
| | | 4755900242JS | 08/29/2008 | $28,294.27 |
| | | 4883900234FS | 08/21/2008 | $46,843.62 |
| | | 4884000234FS | 08/21/2008 | $99,827.57 |
| | | 4884300234FS | 08/21/2008 | $28,723.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4886600234FS | 08/21/2008 | $52,702.80 |
| | | 4908000205FS | 07/23/2008 | $738,111.11 |
| | | 4910800205FS | 07/23/2008 | $97,530.67 |
| | | 4917500205FS | 07/23/2008 | $28,402.65 |
| | | 4919500205FS | 07/23/2008 | $154,437.50 |
| | | 4949300253JS | 09/09/2008 | $36,800.00 |
| | | 5024500253JS | 09/09/2008 | $15,000.00 |
| | | 5044600189FS | 07/07/2008 | $103,417.71 |
| | | 5052500189FS | 07/07/2008 | $187,347.22 |
| | | 5052600189FS | 07/07/2008 | $1,698,829.21 |
| | | 5061500189FS | 07/07/2008 | $193,532.98 |
| | | 5061600189FS | 07/07/2008 | $344,725.69 |
| | | 5061800189FS | 07/07/2008 | $31,333.33 |
| | | 5061900189FS | 07/07/2008 | $81,923.25 |
| | | 5062000189FS | 07/07/2008 | $105,486.11 |
| | | 5062100189FS | 07/07/2008 | $2,167,615.00 |
| | | 5062300189FS | 07/07/2008 | $4,064,396.67 |
| | | 5062400189FS | 07/07/2008 | $2,053,031.67 |
| | | 5062500189FS | 07/07/2008 | $9,332,392.50 |
| | | 5062800189FS | 07/07/2008 | $4,064,396.67 |
| | | 5062900189FS | 07/07/2008 | $2,246,876.50 |
| | | 5063000189FS | 07/07/2008 | $1,684,092.00 |
| | | 5063100189FS | 07/07/2008 | $5,184,662.50 |
| | | 5063400189FS | 07/07/2008 | $4,081,063.33 |
| | | 5063500189FS | 07/07/2008 | $3,226,707.00 |
| | | 5064000189FS | 07/07/2008 | $6,121,595.00 |
| | | 5064100189FS | 07/07/2008 | $7,638,100.00 |
| | | 5064300189FS | 07/07/2008 | $3,501,896.67 |
| | | 5064400189FS | 07/07/2008 | $2,042,615.00 |
| | | 5066300189FS | 07/07/2008 | $865,129.02 |
| | | 5066600189FS | 07/07/2008 | $1,159,270.83 |
| | | 5067200189FS | 07/07/2008 | $4,335,230.00 |
| | | 5067300189FS | 07/07/2008 | $10,838,075.00 |
| | | 5067400189FS | 07/07/2008 | $3,110,797.50 |
| | | 5067500189FS | 07/07/2008 | $4,064,396.67 |
| | | 5068200189FS | 07/07/2008 | $8,295,460.00 |
| | | 5068400189FS | 07/07/2008 | $10,244,325.00 |
| | | 5068500189FS | 07/07/2008 | $358,523.00 |
| | | 5068700189FS | 07/07/2008 | $625,284.50 |
| | | 5068800189FS | 07/07/2008 | $3,723,216.67 |
| | | 5068900189FS | 07/07/2008 | $10,583,927.90 |
| | | 5069200189FS | 07/07/2008 | $4,101,896.67 |
| | | 5069500189FS | 07/07/2008 | $3,860,716.67 |
| | | 5070400189FS | 07/07/2008 | $4,189,396.67 |
| | | 5070600189FS | 07/07/2008 | $4,076,896.67 |
| | | 5070700189FS | 07/07/2008 | $1,225,569.00 |
| | | 5070800189FS | 07/07/2008 | $3,652,383.33 |
| | | 5070900189FS | 07/07/2008 | $8,145,460.00 |
| | | 5071000189FS | 07/07/2008 | $4,097,730.00 |
| | | 5071100189FS | 07/07/2008 | $6,103,575.00 |
| | | 5072700189FS | 07/07/2008 | $4,251,896.67 |
| | | 5072800189FS | 07/07/2008 | $10,629,741.67 |
| | | 5073200189FS | 07/07/2008 | $1,980,115.00 |
| | | 5073300189FS | 07/07/2008 | $4,076,896.67 |
| | | 5073900189FS | 07/07/2008 | $4,072,730.00 |
| | | 5074200189FS | 07/07/2008 | $3,819,050.00 |
| | | 5074400242JS | 08/29/2008 | $214,026.39 |
| | | 5075900189FS | 07/07/2008 | $5,353,575.00 |
| | | 5076200189FS | 07/07/2008 | $6,159,095.00 |
| | | 5076600189FS | 07/07/2008 | $7,596,433.33 |
| | | 5076800189FS | 07/07/2008 | $3,819,050.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5076900189FS | 07/07/2008 | $8,452,237.50 |
| | | 5077200189FS | 07/07/2008 | $4,251,896.67 |
| | | 5077500189FS | 07/07/2008 | $6,565,345.00 |
| | | 5077800189FS | 07/07/2008 | $4,260,230.00 |
| | | 5078100189FS | 07/07/2008 | $2,167,615.00 |
| | | 5078200189FS | 07/07/2008 | $2,192,615.00 |
| | | 5078800189FS | 07/07/2008 | $3,114,258.33 |
| | | 5078900189FS | 07/07/2008 | $1,446,341.67 |
| | | 5079100189FS | 07/07/2008 | $8,736.70 |
| | | 5079700189FS | 07/07/2008 | $52,460.50 |
| | | 5082300189FS | 07/07/2008 | $3,944,050.00 |
| | | 5082400189FS | 07/07/2008 | $6,390,345.00 |
| | | 5082500189FS | 07/07/2008 | $2,159,281.67 |
| | | 5083000189FS | 07/07/2008 | $3,860,716.67 |
| | | 5083100189FS | 07/07/2008 | $3,283,860.00 |
| | | 5083200189FS | 07/07/2008 | $1,436,619.44 |
| | | 5083400189FS | 07/07/2008 | $10,000,000.00 |
| | | 5083600189FS | 07/07/2008 | $217,912.84 |
| | | 5085500189FS | 07/07/2008 | $2,063,448.33 |
| | | 5085700189FS | 07/07/2008 | $2,175,948.33 |
| | | 5086000189FS | 07/07/2008 | $52,460.50 |
| | | 5087500189FS | 07/07/2008 | $4,210,230.00 |
| | | 5087600189FS | 07/07/2008 | $3,246,360.00 |
| | | 5087800189FS | 07/07/2008 | $104,703.33 |
| | | 5088200189FS | 07/07/2008 | $2,209,281.67 |
| | | 5088300189FS | 07/07/2008 | $6,713.73 |
| | | 5089400189FS | 07/07/2008 | $3,178,425.00 |
| | | 5152900253JS | 09/09/2008 | $538.85 |
| | | 5178000235JS | 08/22/2008 | $33,956.94 |
| | | 5190000235JS | 08/22/2008 | $678.76 |
| | | 5193900235JS | 08/22/2008 | $33,592.08 |
| | | 5320400235JS | 08/22/2008 | $958,521.41 |
| | | 5350300221FS | 08/08/2008 | $22,381.72 |
| | | 5539300254FS | 09/10/2008 | $129,510.05 |
| | | 5539700254FS | 09/10/2008 | $344,441.61 |
| | | 5539800254FS | 09/10/2008 | $43,958.41 |
| | | 5540000254FS | 09/10/2008 | $7,013.06 |
| | | 5551800254FS | 09/10/2008 | $229,398.11 |
| | | 5551900254FS | 09/10/2008 | $256,576.04 |
| | | 5552000254FS | 09/10/2008 | $22,178.65 |
| | | 5556500238FS | 08/25/2008 | $37,717.81 |
| | | 5562000238FS | 08/25/2008 | $3,918.73 |
| | | 5563500254FS | 09/10/2008 | $43,160.61 |
| | | 5565400238FS | 08/25/2008 | $3,165.73 |
| | | 5565800254FS | 09/10/2008 | $2,382,541.44 |
| | | 5618800213JS | 07/31/2008 | $1,667,101.17 |
| | | 5619000213JS | 07/31/2008 | $5,992,706.25 |
| | | 5619600213JS | 07/31/2008 | $44,722.56 |
| | | 5631700213JS | 07/31/2008 | $3,946,575.00 |
| | | 5634000213JS | 07/31/2008 | $1,080,729.51 |
| | | 5636800213JS | 07/31/2008 | $1,936,547.33 |
| | | 5697000246JS | 09/02/2008 | $7,836.11 |
| | | 5697100246JS | 09/02/2008 | $6,544.44 |
| | | 5697200246JS | 09/02/2008 | $16,533.33 |
| | | 5697300246JS | 09/02/2008 | $893.77 |
| | | 5697400246JS | 09/02/2008 | $3.07 |
| | | 5697500246JS | 09/02/2008 | $65.94 |
| | | 5697600246JS | 09/02/2008 | $570.74 |
| | | 5697800246JS | 09/02/2008 | $259.16 |
| | | 5697900246JS | 09/02/2008 | $2.31 |
| | | 5698000246JS | 09/02/2008 | $330.49 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5698100246JS | 09/02/2008 | $26.18 |
| | | 5698200246JS | 09/02/2008 | $89.45 |
| | | 5698300246JS | 09/02/2008 | $1,612.00 |
| | | 5699100246JS | 09/02/2008 | $6,824.26 |
| | | 5699200246JS | 09/02/2008 | $14,938.13 |
| | | 5699300246JS | 09/02/2008 | $10,998.41 |
| | | 5699400246JS | 09/02/2008 | $2,704.00 |
| | | 5699500246JS | 09/02/2008 | $4,373.26 |
| | | 5699800246JS | 09/02/2008 | $7,427.08 |
| | | 5700100246JS | 09/02/2008 | $792.22 |
| | | 5700200246JS | 09/02/2008 | $760.04 |
| | | 5700300246JS | 09/02/2008 | $10,763.89 |
| | | 5700400246JS | 09/02/2008 | $966.06 |
| | | 5700600246JS | 09/02/2008 | $1,686.40 |
| | | 5701100246JS | 09/02/2008 | $21,441.67 |
| | | 5701200246JS | 09/02/2008 | $720.75 |
| | | 5701800246JS | 09/02/2008 | $2,371,377.89 |
| | | 5701900246JS | 09/02/2008 | $3,659.72 |
| | | 5702000246JS | 09/02/2008 | $16,533.33 |
| | | 5702100246JS | 09/02/2008 | $77.72 |
| | | 5702200246JS | 09/02/2008 | $23.72 |
| | | 5702300246JS | 09/02/2008 | $1.87 |
| | | 5702600246JS | 09/02/2008 | $67.00 |
| | | 5702700246JS | 09/02/2008 | $14,384.86 |
| | | 5703300246JS | 09/02/2008 | $9,302.33 |
| | | 5703400246JS | 09/02/2008 | $7,147.22 |
| | | 5704200246JS | 09/02/2008 | $9,687.50 |
| | | 5704300246JS | 09/02/2008 | $546.12 |
| | | 5704400246JS | 09/02/2008 | $10,656.25 |
| | | 5704500246JS | 09/02/2008 | $15,048.78 |
| | | 5704600246JS | 09/02/2008 | $16,963.89 |
| | | 5704700246JS | 09/02/2008 | $189.75 |
| | | 5705000246JS | 09/02/2008 | $17,738.89 |
| | | 5705100246JS | 09/02/2008 | $76.08 |
| | | 5705200246JS | 09/02/2008 | $102.09 |
| | | 5705500246JS | 09/02/2008 | $3,686.63 |
| | | 5705600246JS | 09/02/2008 | $1,683.47 |
| | | 5705900246JS | 09/02/2008 | $13,993.06 |
| | | 5706200246JS | 09/02/2008 | $404.55 |
| | | 5706300246JS | 09/02/2008 | $339.45 |
| | | 5706400246JS | 09/02/2008 | $9,687.50 |
| | | 5706500246JS | 09/02/2008 | $1,722.22 |
| | | 5706600246JS | 09/02/2008 | $9,645,708.03 |
| | | 5706700246JS | 09/02/2008 | $3,198.45 |
| | | 5706800246JS | 09/02/2008 | $1,674.00 |
| | | 5706900246JS | 09/02/2008 | $441.42 |
| | | 5707300246JS | 09/02/2008 | $181.35 |
| | | 5707400246JS | 09/02/2008 | $237.15 |
| | | 5707600246JS | 09/02/2008 | $355.17 |
| | | 5707700246JS | 09/02/2008 | $20.35 |
| | | 5707800246JS | 09/02/2008 | $423.28 |
| | | 5707900246JS | 09/02/2008 | $5,295.83 |
| | | 5708000246JS | 09/02/2008 | $325.85 |
| | | 5708400246JS | 09/02/2008 | $248.13 |
| | | 5708700246JS | 09/02/2008 | $754.12 |
| | | 5711700246JS | 09/02/2008 | $6,781.25 |
| | | 5713100246JS | 09/02/2008 | $34,444.44 |
| | | 5713600246JS | 09/02/2008 | $5,597.22 |
| | | 5713700246JS | 09/02/2008 | $1,623.19 |
| | | 5714200246JS | 09/02/2008 | $1,455.28 |
| | | 5714300246JS | 09/02/2008 | $2,497.22 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5714600246JS | 09/02/2008 | $724.19 |
| | | 5714800246JS | 09/02/2008 | $3,171.47 |
| | | 5714900246JS | 09/02/2008 | $3,659.72 |
| | | 5715000246JS | 09/02/2008 | $15,069.44 |
| | | 5715500246JS | 09/02/2008 | $26,263.89 |
| | | 5717000246JS | 09/02/2008 | $4,757.64 |
| | | 5717100246JS | 09/02/2008 | $2,122.64 |
| | | 5717200246JS | 09/02/2008 | $649.28 |
| | | 5717400246JS | 09/02/2008 | $10,548.61 |
| | | 5717900246JS | 09/02/2008 | $20,150.00 |
| | | 5718600246JS | 09/02/2008 | $7,444.31 |
| | | 5718700246JS | 09/02/2008 | $14,638.89 |
| | | 5719000246JS | 09/02/2008 | $9,687.50 |
| | | 5719200246JS | 09/02/2008 | $5,425.00 |
| | | 5719500246JS | 09/02/2008 | $8,611.11 |
| | | 5719900246JS | 09/02/2008 | $3,321.31 |
| | | 5720000246JS | 09/02/2008 | $7,750.00 |
| | | 5720700246JS | 09/02/2008 | $13,045.83 |
| | | 5721000246JS | 09/02/2008 | $8,180.56 |
| | | 5721200246JS | 09/02/2008 | $7,108.47 |
| | | 5722100246JS | 09/02/2008 | $12,012.50 |
| | | 5722200246JS | 09/02/2008 | $12,916.67 |
| | | 5722300246JS | 09/02/2008 | $6,975.00 |
| | | 5722400246JS | 09/02/2008 | $9,988.89 |
| | | 5722500246JS | 09/02/2008 | $27,770.83 |
| | | 5722600246JS | 09/02/2008 | $4,090.28 |
| | | 5722700246JS | 09/02/2008 | $25,187.50 |
| | | 5724000246JS | 09/02/2008 | $5,338.89 |
| | | 5724100246JS | 09/02/2008 | $4,520.83 |
| | | 5724200246JS | 09/02/2008 | $15,069.44 |
| | | 5724400246JS | 09/02/2008 | $13,562.50 |
| | | 5724500246JS | 09/02/2008 | $13,984.44 |
| | | 5724800246JS | 09/02/2008 | $18,513.89 |
| | | 5725000246JS | 09/02/2008 | $2,712.50 |
| | | 5725100246JS | 09/02/2008 | $2,777.08 |
| | | 5725300246JS | 09/02/2008 | $9,515.28 |
| | | 5725800246JS | 09/02/2008 | $10,161.11 |
| | | 5726200246JS | 09/02/2008 | $9,084.72 |
| | | 5726300246JS | 09/02/2008 | $3,842.74 |
| | | 5726600246JS | 09/02/2008 | $7,643.57 |
| | | 5726700246JS | 09/02/2008 | $2,516.53 |
| | | 5727000246JS | 09/02/2008 | $10,376.39 |
| | | 5727100246JS | 09/02/2008 | $10,548.61 |
| | | 5728000246JS | 09/02/2008 | $3,875.00 |
| | | 5728100246JS | 09/02/2008 | $2,256.11 |
| | | 5728200246JS | 09/02/2008 | $3,875.00 |
| | | 5728300246JS | 09/02/2008 | $3,461.67 |
| | | 5728400246JS | 09/02/2008 | $740.71 |
| | | 5728900246JS | 09/02/2008 | $2,249.81 |
| | | 5729100246JS | 09/02/2008 | $264.83 |
| | | 5729200246JS | 09/02/2008 | $4,736.11 |
| | | 5729500246JS | 09/02/2008 | $13,519.44 |
| | | 5729600246JS | 09/02/2008 | $15,500.00 |
| | | 5730600246JS | 09/02/2008 | $7,534.72 |
| | | 5730800246JS | 09/02/2008 | $10,075.00 |
| | | 5730900246JS | 09/02/2008 | $7,836.11 |
| | | 5731000246JS | 09/02/2008 | $12,120.70 |
| | | 5731100246JS | 09/02/2008 | $7,750.00 |
| | | 5731400246JS | 09/02/2008 | $3,100.00 |
| | | 5731500246JS | 09/02/2008 | $13,068.03 |
| | | 5731800246JS | 09/02/2008 | $10,333.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5732400246JS | 09/02/2008 | $3,100.00 |
| | | 5733500246JS | 09/02/2008 | $11,228.89 |
| | | 5733900246JS | 09/02/2008 | $5,149.44 |
| | | 5734400246JS | 09/02/2008 | $8,576.67 |
| | | 5735400246JS | 09/02/2008 | $14,384.86 |
| | | 5735500246JS | 09/02/2008 | $11,761.23 |
| | | 5735600246JS | 09/02/2008 | $12,916.67 |
| | | 5735700246JS | 09/02/2008 | $15,500.00 |
| | | 5736200246JS | 09/02/2008 | $8,611.11 |
| | | 5736300246JS | 09/02/2008 | $15,069.44 |
| | | 5736700246JS | 09/02/2008 | $17,427.81 |
| | | 5737100246JS | 09/02/2008 | $10,763.89 |
| | | 5737600246JS | 09/02/2008 | $741.16 |
| | | 5737700246JS | 09/02/2008 | $103.33 |
| | | 5737800246JS | 09/02/2008 | $18,858.33 |
| | | 5737900246JS | 09/02/2008 | $5,554.17 |
| | | 5738800246JS | 09/02/2008 | $899.75 |
| | | 5738900246JS | 09/02/2008 | $3,333.39 |
| | | 5739200246JS | 09/02/2008 | $6,088.06 |
| | | 5739400246JS | 09/02/2008 | $3,961.11 |
| | | 5739500246JS | 09/02/2008 | $345.25 |
| | | 5739600246JS | 09/02/2008 | $1,131.07 |
| | | 5739700246JS | 09/02/2008 | $8,998.61 |
| | | 5739800246JS | 09/02/2008 | $9,041.67 |
| | | 5739900246JS | 09/02/2008 | $9,988.89 |
| | | 5740400246JS | 09/02/2008 | $14,458.70 |
| | | 5740800246JS | 09/02/2008 | $6,888.89 |
| | | 5741400246JS | 09/02/2008 | $12,400.00 |
| | | 5741500246JS | 09/02/2008 | $4,090.28 |
| | | 5741600246JS | 09/02/2008 | $3,100.00 |
| | | 5741800246JS | 09/02/2008 | $6,200.00 |
| | | 5741900246JS | 09/02/2008 | $12,865.00 |
| | | 5742000246JS | 09/02/2008 | $12,486.11 |
| | | 5742100246JS | 09/02/2008 | $15,241.67 |
| | | 5742200246JS | 09/02/2008 | $10,763.89 |
| | | 5742300246JS | 09/02/2008 | $10,763.89 |
| | | 5742500246JS | 09/02/2008 | $17,222.22 |
| | | 5742600246JS | 09/02/2008 | $21,527.78 |
| | | 5742700246JS | 09/02/2008 | $12,916.67 |
| | | 5742900246JS | 09/02/2008 | $8,576.67 |
| | | 5743000246JS | 09/02/2008 | $6,458.33 |
| | | 5743200246JS | 09/02/2008 | $25,833.33 |
| | | 5743300246JS | 09/02/2008 | $30,138.89 |
| | | 5743400246JS | 09/02/2008 | $163.01 |
| | | 5743600246JS | 09/02/2008 | $301.39 |
| | | 5743700246JS | 09/02/2008 | $342.72 |
| | | 5743800246JS | 09/02/2008 | $5,338.89 |
| | | 5743900246JS | 09/02/2008 | $10,031.94 |
| | | 5744000246JS | 09/02/2008 | $1,172.95 |
| | | 5744100246JS | 09/02/2008 | $11,495.83 |
| | | 5744200246JS | 09/02/2008 | $1,997.78 |
| | | 5744300246JS | 09/02/2008 | $1,985.00 |
| | | 5745000246JS | 09/02/2008 | $13,777.78 |
| | | 5745100246JS | 09/02/2008 | $15,069.44 |
| | | 5745300246JS | 09/02/2008 | $17,904.18 |
| | | 5745400246JS | 09/02/2008 | $3,100.00 |
| | | 5745500246JS | 09/02/2008 | $3,100.00 |
| | | 5745600246JS | 09/02/2008 | $6,261.82 |
| | | 5745800246JS | 09/02/2008 | $7,888.06 |
| | | 5745900246JS | 09/02/2008 | $15,984.38 |
| | | 5746200246JS | 09/02/2008 | $17,222.22 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5746300246JS | 09/02/2008 | $19,375.00 |
| | | 5746700246JS | 09/02/2008 | $10,161.11 |
| | | 5747000246JS | 09/02/2008 | $10,044.00 |
| | | 5747100246JS | 09/02/2008 | $2.58 |
| | | 5747200246JS | 09/02/2008 | $20.24 |
| | | 5747300246JS | 09/02/2008 | $58.56 |
| | | 5747500246JS | 09/02/2008 | $6,931.94 |
| | | 5747600246JS | 09/02/2008 | $6,743.91 |
| | | 5747700246JS | 09/02/2008 | $4,377.59 |
| | | 5747800246JS | 09/02/2008 | $9,601.39 |
| | | 5747900246JS | 09/02/2008 | $13,390.28 |
| | | 5748100246JS | 09/02/2008 | $7,840.82 |
| | | 5748200246JS | 09/02/2008 | $12,865.00 |
| | | 5748300246JS | 09/02/2008 | $12,916.67 |
| | | 5748400246JS | 09/02/2008 | $18,083.33 |
| | | 5748800246JS | 09/02/2008 | $19,375.00 |
| | | 5748900246JS | 09/02/2008 | $12,313.89 |
| | | 5749500246JS | 09/02/2008 | $255.32 |
| | | 5749800246JS | 09/02/2008 | $7,965.28 |
| | | 5749900246JS | 09/02/2008 | $10,763.89 |
| | | 5750200246JS | 09/02/2008 | $11,668.06 |
| | | 5750300246JS | 09/02/2008 | $6,696.00 |
| | | 5750400246JS | 09/02/2008 | $36.17 |
| | | 5750500246JS | 09/02/2008 | $10,763.89 |
| | | 5750700246JS | 09/02/2008 | $10,763.89 |
| | | 5750800246JS | 09/02/2008 | $1,953.00 |
| | | 5752400246JS | 09/02/2008 | $66.39 |
| | | 5752500246JS | 09/02/2008 | $14,208.33 |
| | | 5752600246JS | 09/02/2008 | $3,146.16 |
| | | 5752800246JS | 09/02/2008 | $7,724.17 |
| | | 5753100246JS | 09/02/2008 | $560.58 |
| | | 5753200246JS | 09/02/2008 | $42.19 |
| | | 5753400246JS | 09/02/2008 | $3.36 |
| | | 5753500246JS | 09/02/2008 | $60.28 |
| | | 5753600246JS | 09/02/2008 | $5,755.34 |
| | | 5753700246JS | 09/02/2008 | $4,001.65 |
| | | 5754100246JS | 09/02/2008 | $8,294.62 |
| | | 5754200246JS | 09/02/2008 | $8,006.89 |
| | | 5754300246JS | 09/02/2008 | $6,938.08 |
| | | 5754400246JS | 09/02/2008 | $14,103.52 |
| | | 5755300246JS | 09/02/2008 | $25.83 |
| | | 5755400246JS | 09/02/2008 | $18,018.75 |
| | | 5755500246JS | 09/02/2008 | $6,939.32 |
| | | 5755600246JS | 09/02/2008 | $24,016.42 |
| | | 5755800246JS | 09/02/2008 | $97.91 |
| | | 5755900246JS | 09/02/2008 | $14,409.85 |
| | | 5756000246JS | 09/02/2008 | $6,006.25 |
| | | 5756100246JS | 09/02/2008 | $15,900.37 |
| | | 5756900246JS | 09/02/2008 | $1,612.00 |
| | | 5757000246JS | 09/02/2008 | $5,205.42 |
| | | 5757500246JS | 09/02/2008 | $7,896.39 |
| | | 5757600246JS | 09/02/2008 | $12,916.67 |
| | | 5757700246JS | 09/02/2008 | $8,589.58 |
| | | 5757800246JS | 09/02/2008 | $8,611.11 |
| | | 5757900246JS | 09/02/2008 | $12,658.33 |
| | | 5758000246JS | 09/02/2008 | $9,300.00 |
| | | 5758300246JS | 09/02/2008 | $4,037.98 |
| | | 5759900246JS | 09/02/2008 | $30,580.21 |
| | | 5761100246JS | 09/02/2008 | $18,606.82 |
| | | 5761200246JS | 09/02/2008 | $6,070.83 |
| | | 5761300246JS | 09/02/2008 | $7,202.97 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5761400246JS | 09/02/2008 | $14,412.42 |
| | | 5761600246JS | 09/02/2008 | $8,005.47 |
| | | 5761700246JS | 09/02/2008 | $2,152.78 |
| | | 5761800246JS | 09/02/2008 | $10,811.25 |
| | | 5761900246JS | 09/02/2008 | $11,495.83 |
| | | 5762000246JS | 09/02/2008 | $6,329.17 |
| | | 5762100246JS | 09/02/2008 | $24,972.22 |
| | | 5763100246JS | 09/02/2008 | $26,220.83 |
| | | 5763300246JS | 09/02/2008 | $36,425.00 |
| | | 5763400246JS | 09/02/2008 | $3,975.35 |
| | | 5763500246JS | 09/02/2008 | $7,242.48 |
| | | 5763600246JS | 09/02/2008 | $9,902.78 |
| | | 5763800246JS | 09/02/2008 | $7,061.11 |
| | | 5763900246JS | 09/02/2008 | $3,468.10 |
| | | 5764000246JS | 09/02/2008 | $2,882.48 |
| | | 5764400246JS | 09/02/2008 | $384,611.02 |
| | | 5764500246JS | 09/02/2008 | $3,439.76 |
| | | 5764600246JS | 09/02/2008 | $24,864.58 |
| | | 5764700246JS | 09/02/2008 | $12,004.95 |
| | | 5764800246JS | 09/02/2008 | $3,605,728.28 |
| | | 5764900246JS | 09/02/2008 | $10,817.96 |
| | | 5765400246JS | 09/02/2008 | $13,110.42 |
| | | 5765500246JS | 09/02/2008 | $5,963.03 |
| | | 5765700246JS | 09/02/2008 | $13,344.83 |
| | | 5765800246JS | 09/02/2008 | $5,598.85 |
| | | 5766000246JS | 09/02/2008 | $24,759.58 |
| | | 5766300246JS | 09/02/2008 | $4,323.71 |
| | | 5768200246JS | 09/02/2008 | $11,686.49 |
| | | 5768300246JS | 09/02/2008 | $5,121.14 |
| | | 5768400246JS | 09/02/2008 | $14,526.82 |
| | | 5768500246JS | 09/02/2008 | $12,898.62 |
| | | 5768600246JS | 09/02/2008 | $12,136.03 |
| | | 5768700246JS | 09/02/2008 | $11,380.09 |
| | | 5768800246JS | 09/02/2008 | $17,424.38 |
| | | 5768900246JS | 09/02/2008 | $6,595,003.16 |
| | | 5769000246JS | 09/02/2008 | $1,421.58 |
| | | 5769200246JS | 09/02/2008 | $9,741.76 |
| | | 5770300246JS | 09/02/2008 | $8,075.90 |
| | | 5770900246JS | 09/02/2008 | $9,928.22 |
| | | 5771000246JS | 09/02/2008 | $24,537.19 |
| | | 5771100246JS | 09/02/2008 | $10,760.20 |
| | | 5771200246JS | 09/02/2008 | $9,687.50 |
| | | 5771300246JS | 09/02/2008 | $13,304.17 |
| | | 5771400246JS | 09/02/2008 | $3,371.82 |
| | | 5772100246JS | 09/02/2008 | $6,414.53 |
| | | 5772300246JS | 09/02/2008 | $8,197.82 |
| | | 5773000246JS | 09/02/2008 | $22,598.64 |
| | | 5773100246JS | 09/02/2008 | $11,625.00 |
| | | 5773200246JS | 09/02/2008 | $12,685.60 |
| | | 5773300246JS | 09/02/2008 | $817,298.41 |
| | | 5773400246JS | 09/02/2008 | $19,620.12 |
| | | 5773500246JS | 09/02/2008 | $28,989.25 |
| | | 5774300246JS | 09/02/2008 | $17,207.33 |
| | | 5774700246JS | 09/02/2008 | $16,138.83 |
| | | 5774800246JS | 09/02/2008 | $16,686.06 |
| | | 5776500246JS | 09/02/2008 | $4,751.87 |
| | | 5776600246JS | 09/02/2008 | $2,060,873.19 |
| | | 5777800246JS | 09/02/2008 | $6,456.91 |
| | | 5777900246JS | 09/02/2008 | $3,102.90 |
| | | 5778000246JS | 09/02/2008 | $6,992.83 |
| | | 5778100246JS | 09/02/2008 | $3,131.20 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 5778200246JS | 09/02/2008 | $5,080.56 |
| | | 5778400246JS | 09/02/2008 | $3,892.22 |
| | | 5778700246JS | 09/02/2008 | $3,295.46 |
| | | 5778800246JS | 09/02/2008 | $13,796.93 |
| | | 5778900246JS | 09/02/2008 | $28,610.55 |
| | | 5780000246JS | 09/02/2008 | $3,359.99 |
| | | 5784200246JS | 09/02/2008 | $3,306.88 |
| | | 5784300246JS | 09/02/2008 | $12,400.00 |
| | | 5784400246JS | 09/02/2008 | $2,034.45 |
| | | 5785000246JS | 09/02/2008 | $2,083.89 |
| | | 5785100246JS | 09/02/2008 | $19,364.06 |
| | | 5785400246JS | 09/02/2008 | $1,797.48 |
| | | 5785500246JS | 09/02/2008 | $30,612.50 |
| | | 5788700246JS | 09/02/2008 | $4,101.57 |
| | | 5791200246JS | 09/02/2008 | $9,939.76 |
| | | 5792900246JS | 09/02/2008 | $1,252.48 |
| | | 5793700246JS | 09/02/2008 | $2,196.97 |
| | | 6031800206JS | 07/24/2008 | $317,404.11 |
| | | 6036200206JS | 07/24/2008 | $120,592.18 |
| | | 6041200206JS | 07/24/2008 | $36,905.56 |
| | | 6128300207FS | 07/25/2008 | $1,660,750.00 |
| | | 6130500207FS | 07/25/2008 | $10,000.00 |
| | | 6131700207FS | 07/25/2008 | $7,000.00 |
| | | 6136600207FS | 07/25/2008 | $1,156,888.89 |
| | | 6136700207FS | 07/25/2008 | $3,356,460.00 |
| | | 6140600207FS | 07/25/2008 | $2,750.00 |
| | | 6140700207FS | 07/25/2008 | $968.48 |
| | | 6140800207FS | 07/25/2008 | $1,050,854.22 |
| | | 6145100207FS | 07/25/2008 | $1,687.78 |
| | | 6145400207FS | 07/25/2008 | $11,070.83 |
| | | 6149500207FS | 07/25/2008 | $3,000.00 |
| | | 6152300207FS | 07/25/2008 | $4,166.67 |
| | | 6152400207FS | 07/25/2008 | $14,050.79 |
| | | 6153500207FS | 07/25/2008 | $4,166.67 |
| | | 6153700207FS | 07/25/2008 | $5,000.00 |
| | | 6154000207FS | 07/25/2008 | $20,833.33 |
| | | 6154800207FS | 07/25/2008 | $41,666.67 |
| | | 6154900207FS | 07/25/2008 | $9,066.67 |
| | | 6155300207FS | 07/25/2008 | $5,166.67 |
| | | 6248800224JS | 08/11/2008 | $713,977.00 |
| | | 6249000224JS | 08/11/2008 | $1,418,549.08 |
| | | 6249300224JS | 08/11/2008 | $102,967.64 |
| | | 6249500224JS | 08/11/2008 | $3,471,775.62 |
| | | 6249600224JS | 08/11/2008 | $115,550.87 |
| | | 6249800224JS | 08/11/2008 | $261,712.92 |
| | | 6249900224JS | 08/11/2008 | $273,194.44 |
| | | 6250000224JS | 08/11/2008 | $1,225,764.76 |
| | | 6250100224JS | 08/11/2008 | $27,458.04 |
| | | 6259000224JS | 08/11/2008 | $489,126.53 |
| | | 6259100224JS | 08/11/2008 | $428,386.20 |
| | | 6259300224JS | 08/11/2008 | $828,649.54 |
| | | 6259400224JS | 08/11/2008 | $652,142.54 |
| | | 6259500224JS | 08/11/2008 | $94,268.86 |
| | | 6259600224JS | 08/11/2008 | $37,710.72 |
| | | 6261800224JS | 08/11/2008 | $356,988.50 |
| | | 6261900224JS | 08/11/2008 | $151,349.16 |
| | | 6262000224JS | 08/11/2008 | $148,254.18 |
| | | 6264200224JS | 08/11/2008 | $175,964.08 |
| | | 6267900224JS | 08/11/2008 | $38,846.06 |
| | | 6268000224JS | 08/11/2008 | $39,811.81 |
| | | 6268800224JS | 08/11/2008 | $19,483.72 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6268900224JS | 08/11/2008 | $38,696.07 |
| | | 6356300198FS | 07/16/2008 | $2,202,648.19 |
| | | 6356600198FS | 07/16/2008 | $2,483.96 |
| | | 6356700198FS | 07/16/2008 | $6,458.30 |
| | | 6369800198FS | 07/16/2008 | $2,482,340.47 |
| | | 6479000197JS | 07/15/2008 | $15,166.67 |
| | | 6479100197JS | 07/15/2008 | $97,545.73 |
| | | 6479200197JS | 07/15/2008 | $18,836.57 |
| | | 6479300197JS | 07/15/2008 | $26,371.20 |
| | | 6479500197JS | 07/15/2008 | $96,583.84 |
| | | 6479600197JS | 07/15/2008 | $160,361.56 |
| | | 6479700197JS | 07/15/2008 | $239,467.87 |
| | | 6479800197JS | 07/15/2008 | $161,571.07 |
| | | 6480000197JS | 07/15/2008 | $128,004.50 |
| | | 6484600197JS | 07/15/2008 | $38,305.03 |
| | | 6484600247FS | 09/03/2008 | $2,066,369.42 |
| | | 6484800197JS | 07/15/2008 | $230,283.47 |
| | | 6484900197JS | 07/15/2008 | $324,288.31 |
| | | 6488000197JS | 07/15/2008 | $8,973.61 |
| | | 6488100197JS | 07/15/2008 | $107,498.94 |
| | | 6489500197JS | 07/15/2008 | $110,269.93 |
| | | 6489700247FS | 09/03/2008 | $2,714,925.17 |
| | | 6489800247FS | 09/03/2008 | $9,124,307.93 |
| | | 6492900247FS | 09/03/2008 | $1,922,450.11 |
| | | 6495100247FS | 09/03/2008 | $1,922,450.11 |
| | | 6496900247FS | 09/03/2008 | $1,370,099.78 |
| | | 6499300247FS | 09/03/2008 | $342,524.94 |
| | | 6501900247FS | 09/03/2008 | $13,531.47 |
| | | 6511400247FS | 09/03/2008 | $32,355.56 |
| | | 6617100190JS | 07/08/2008 | $233,148.54 |
| | | 6617600190JS | 07/08/2008 | $10,738.75 |
| | | 6620800190JS | 07/08/2008 | $2,372,397.22 |
| | | 6620900190JS | 07/08/2008 | $689,451.39 |
| | | 6625000190JS | 07/08/2008 | $18,452.78 |
| | | 6861300246JS | 09/02/2008 | $395,915.14 |
| | | 6861400246JS | 09/02/2008 | $452,343.76 |
| | | 6862200246JS | 09/02/2008 | $8,253.75 |
| | | 6862400246JS | 09/02/2008 | $87,505.55 |
| | | 6862500246JS | 09/02/2008 | $21,900.00 |
| | | 6862800246JS | 09/02/2008 | $188,849.66 |
| | | 6863200246JS | 09/02/2008 | $39,648.61 |
| | | 6864800246JS | 09/02/2008 | $51,499.24 |
| | | 6864900246JS | 09/02/2008 | $3,530.56 |
| | | 6865500246JS | 09/02/2008 | $22,024.51 |
| | | 6865600246JS | 09/02/2008 | $10,967.81 |
| | | 6867000246JS | 09/02/2008 | $171,342.33 |
| | | 6867200246JS | 09/02/2008 | $10,087.92 |
| | | 6867300246JS | 09/02/2008 | $63,440.83 |
| | | 6867500246JS | 09/02/2008 | $55,496.58 |
| | | 6868800246JS | 09/02/2008 | $170,014.26 |
| | | 6868900246JS | 09/02/2008 | $19,620.12 |
| | | 6869000189FS | 07/07/2008 | $22,421.04 |
| | | 6869200189FS | 07/07/2008 | $259.86 |
| | | 6869400246JS | 09/02/2008 | $16,889.18 |
| | | 6869500246JS | 09/02/2008 | $24,731.16 |
| | | 6870300246JS | 09/02/2008 | $21,839.93 |
| | | 6870400246JS | 09/02/2008 | $24,319.14 |
| | | 6870500246JS | 09/02/2008 | $21,839.93 |
| | | 6871100246JS | 09/02/2008 | $352,296.52 |
| | | 6871200246JS | 09/02/2008 | $8,314.41 |
| | | 6871300246JS | 09/02/2008 | $13,004.59 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6871400246JS | 09/02/2008 | $33,257.64 |
| | | 6871500246JS | 09/02/2008 | $72,484.59 |
| | | 6871600246JS | 09/02/2008 | $73,129.07 |
| | | 6871700246JS | 09/02/2008 | $1,785,804.00 |
| | | 6871800246JS | 09/02/2008 | $86,191.51 |
| | | 6871900246JS | 09/02/2008 | $202,752.44 |
| | | 6872000246JS | 09/02/2008 | $2,072,405.30 |
| | | 6872300246JS | 09/02/2008 | $49,050.30 |
| | | 6873300246JS | 09/02/2008 | $26,207.92 |
| | | 6873400246JS | 09/02/2008 | $10,919.96 |
| | | 6873600246JS | 09/02/2008 | $2,409.28 |
| | | 6874000189FS | 07/07/2008 | $585,933.15 |
| | | 6876400246JS | 09/02/2008 | $39,579.48 |
| | | 6876900246JS | 09/02/2008 | $10,872.69 |
| | | 6877000246JS | 09/02/2008 | $15,776.06 |
| | | 6877100246JS | 09/02/2008 | $63,208.45 |
| | | 6877200246JS | 09/02/2008 | $2,072,405.30 |
| | | 6877300246JS | 09/02/2008 | $29,430.18 |
| | | 6877400246JS | 09/02/2008 | $17,471.94 |
| | | 6877500246JS | 09/02/2008 | $114,442.21 |
| | | 6879900246JS | 09/02/2008 | $12,151.83 |
| | | 6880000246JS | 09/02/2008 | $18,334.34 |
| | | 6880200246JS | 09/2/2008 | $9,262.66 |
| | | 6880300246JS | 09/02/2008 | $10,919.96 |
| | | 6881700246JS | 09/02/2008 | $28,993.84 |
| | | 6881800246JS | 09/02/2008 | $54,599.82 |
| | | 6883400246JS | 09/02/2008 | $102,386.41 |
| | | 6884200246JS | 09/02/2008 | $98,100.61 |
| | | 7014600246JS | 09/02/2008 | $886.11 |
| | | 7043900246JS | 09/02/2008 | $13,477.57 |
| | | 7047700246JS | 09/02/2008 | $14,208.33 |
| | | 7048200254FS | 09/10/2008 | $29,907.50 |
| | | 7048400246JS | 09/02/2008 | $11,210.88 |
| | | 7102500254FS | 09/10/2008 | $71,095,000.00 |
| | | 7103000254FS | 09/10/2008 | $71,095,000.00 |
| | | 7142400238FS | 08/25/2008 | $3,000.00 |
| | | 7179200189FS | 07/07/2008 | $1,423,296.00 |
| | | 7183000238FS | 08/25/2008 | $515,256.10 |
| | | 7190100238FS | 08/25/2008 | $211,940.97 |
| | | 7190800238FS | 08/25/2008 | $211,940.97 |
| | | 7191000238FS | 08/25/2008 | $144,193.00 |
| | | 7193500238FS | 08/25/2008 | $308,223.96 |
| | | 7193600238FS | 08/25/2008 | $158,955.73 |
| | | 7194600238FS | 08/25/2008 | $158,955.73 |
| | | 7201400225FS | 08/12/2008 | $346,997.17 |
| | | 7201700225FS | 08/12/2008 | $69,399.43 |
| | | 7202000225FS | 08/12/2008 | $89,786.26 |
| | | 7202100225FS | 08/12/2008 | $1,999,389.12 |
| | | 7202700225FS | 08/12/2008 | $24,320.90 |
| | | 7205500254FS | 09/10/2008 | $24,006.44 |
| | | 7214800225FS | 08/12/2008 | $69,399.43 |
| | | 7214900225FS | 08/12/2008 | $118,969.66 |
| | | 7215500225FS | 08/12/2008 | $59,113.81 |
| | | 7225800225FS | 08/12/2008 | $693,994.33 |
| | | 7236400239JS | 08/26/2008 | $2,612,041.83 |
| | | 7236500239JS | 08/26/2008 | $1,667,151.60 |
| | | 7236600239JS | 08/26/2008 | $4,547,989.56 |
| | | 7236900239JS | 08/26/2008 | $1,796,750.47 |
| | | 7237100239JS | 08/26/2008 | $8,285,081.82 |
| | | 7237800239JS | 08/26/2008 | $3,047,756.31 |
| | | 7238200239JS | 08/26/2008 | $1,527,110.86 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 7238400239JS | 08/26/2008 | $317,709.21 |
| | | 7248100239JS | 08/26/2008 | $1,769,817.41 |
| | | 7248300239JS | 08/26/2008 | $1,733,837.66 |
| | | 7249100239JS | 08/26/2008 | $7,996,986.73 |
| | | 7260700239JS | 08/26/2008 | $8,285,081.82 |
| | | 7265700239JS | 08/26/2008 | $8,000,029.34 |
| | | 7268900239JS | 08/26/2008 | $1,000,290.96 |
| | | 7272800239JS | 08/26/2008 | $2,266,789.10 |
| | | 7274700255JS | 09/11/2008 | $343,881.94 |
| | | 7274800255JS | 09/11/2008 | $683,618.06 |
| | | 7281900255JS | 09/11/2008 | $687,763.89 |
| | | 7282300255JS | 09/11/2008 | $447,046.53 |
| | | 7288400255JS | 09/11/2008 | $2,112,236.11 |
| | | 7288500255JS | 09/11/2008 | $94,141.07 |
| | | 7292000255JS | 09/11/2008 | $665,695.56 |
| | | 7292600255JS | 09/11/2008 | $1,226,801.97 |
| | | 7361700189FS | 07/07/2008 | $286,809.72 |
| | | 7467500213JS | 07/31/2008 | $727,958.67 |
| | | 7470900213JS | 07/31/2008 | $800,228.88 |
| | | 7473600213JS | 07/31/2008 | $20,061.11 |
| | | 7651600199JS | 07/17/2008 | $387,185.00 |
| | | 7654900199JS | 07/17/2008 | $172,777.40 |
| | | 7692100248JS | 09/04/2008 | $1,225,105.18 |
| | | 7692200248JS | 09/04/2008 | $1,778,219.44 |
| | | 7692600248JS | 09/04/2008 | $4,800,000.00 |
| | | 7699400248JS | 09/04/2008 | $26,174.58 |
| | | 7699500248JS | 09/04/2008 | $2,684,820.00 |
| | | 7702800247FS | 09/03/2008 | $2,376,922.15 |
| | | 7703100248JS | 09/04/2008 | $1,025,895.83 |
| | | 7705000248JS | 09/04/2008 | $16,550,000.00 |
| | | 7734700191FS | 07/09/2008 | $93,298.33 |
| | | 7738700191FS | 07/09/2008 | $605,000.00 |
| | | 7742500191FS | 07/09/2008 | $236,652.57 |
| | | 7742600191FS | 07/09/2008 | $647,000.00 |
| | | 7744800191FS | 07/09/2008 | $10,360.76 |
| | | 7747000191FS | 07/09/2008 | $14,685.56 |
| | | 7750500247FS | 09/03/2008 | $219,215.96 |
| | | 7755000247FS | 09/03/2008 | $772,197.56 |
| | | 7758500247FS | 09/03/2008 | $685,049.89 |
| | | 7759500247FS | 09/03/2008 | $245,937.50 |
| | | 7759600247FS | 09/03/2008 | $10,612.50 |
| | | 7759700247FS | 09/03/2008 | $130,743.68 |
| | | 7763100247FS | 09/03/2008 | $7,075.00 |
| | | 7765400247FS | 09/03/2008 | $438,431.93 |
| | | 7765600247FS | 09/03/2008 | $29,384.59 |
| | | 7766000247FS | 09/03/2008 | $368,906.25 |
| | | 7811100207FS | 07/25/2008 | $738,111.11 |
| | | 7811200207FS | 07/25/2008 | $253,559.08 |
| | | 7811300207FS | 07/25/2008 | $206,875.00 |
| | | 7811400207FS | 07/25/2008 | $206,875.00 |
| | | 7811500207FS | 07/25/2008 | $84,454.54 |
| | | 7811600207FS | 07/25/2008 | $40,815.54 |
| | | 7817100207FS | 07/25/2008 | $155,156.25 |
| | | 7817200207FS | 07/25/2008 | $21,977.60 |
| | | 7817300207FS | 07/25/2008 | $57,265.20 |
| | | 7819900207FS | 07/25/2008 | $689,549.34 |
| | | 7820000207FS | 07/25/2008 | $28,352.12 |
| | | 7821800207FS | 07/25/2008 | $155,156.25 |
| | | 7822300207FS | 07/25/2008 | $300,937.50 |
| | | 7934800198FS | 07/16/2008 | $0.01 |
| | | 7938000198FS | 07/16/2008 | $73,330.92 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7943200198FS | 07/16/2008 | $924,526.22 |
| | | 7943300198FS | 07/16/2008 | $12,823.68 |
| | | 7944700198FS | 07/16/2008 | $25,647.35 |
| | | 7945600198FS | 07/16/2008 | $56,858.34 |
| | | 7946700224JS | 08/11/2008 | $15,343.25 |
| | | 7948700224JS | 08/11/2008 | $32,665.03 |
| | | 7950200224JS | 08/11/2008 | $2,984.69 |
| | | 7950500224JS | 08/11/2008 | $5,969.39 |
| | | 7952600224JS | 08/11/2008 | $21,000.18 |
| | | 7952700224JS | 08/11/2008 | $38,688.86 |
| | | 7966800224JS | 08/11/2008 | $82,434.21 |
| | | 7972200224JS | 08/11/2008 | $42,860.49 |
| | | 7973900224JS | 08/11/2008 | $71,689.14 |
| | | 8055800190JS | 07/08/2008 | $470,742.64 |
| | | 8062100190JS | 07/08/2008 | $344,004.24 |
| | | 8114100226JS | 08/13/2008 | $62,797.97 |
| | | 8114200226JS | 08/13/2008 | $225,520.83 |
| | | 8114300226JS | 08/13/2008 | $1,281,769.78 |
| | | 8114400226JS | 08/13/2008 | $248,100.00 |
| | | 8121500226JS | 08/13/2008 | $514,625.00 |
| | | 8121700226JS | 08/13/2008 | $473,125.00 |
| | | 8127800226JS | 08/13/2008 | $42,361.47 |
| | | 8131600226JS | 08/13/2008 | $364,031.25 |
| | | 8218900247FS | 09/03/2008 | $24,177.78 |
| | | 8241500190JS | 07/08/2008 | $6,922.50 |
| | | 8242600190JS | 07/08/2008 | $3,711,624.65 |
| | | 8243200190JS | 07/08/2008 | $2,777.04 |
| | | 8272300190JS | 07/08/2008 | $58,880.00 |
| | | 8277100190JS | 07/08/2008 | $3,151.49 |
| | | 8294600247FS | 09/03/2008 | $15,577,469.91 |
| | | 8347300214FS | 08/01/2008 | $1,967,555.65 |
| | | 8347400214FS | 08/01/2008 | $8,500,623.43 |
| | | 8347500214FS | 08/01/2008 | $22,666.67 |
| | | 8347900214FS | 08/01/2008 | $3,541.67 |
| | | 8348000214FS | 08/01/2008 | $17,166.67 |
| | | 8348100214FS | 08/01/2008 | $16,000.00 |
| | | 8348600214FS | 08/01/2008 | $22.96 |
| | | 8348700214FS | 08/01/2008 | $0.43 |
| | | 8348900214FS | 08/01/2008 | $2.24 |
| | | 8349000214FS | 08/01/2008 | $19.69 |
| | | 8349200214FS | 08/01/2008 | $13,920.83 |
| | | 8349900214FS | 08/01/2008 | $9,002.25 |
| | | 8350000214FS | 08/01/2008 | $1,620.00 |
| | | 8350200214FS | 08/01/2008 | $6,916.67 |
| | | 8350300214FS | 08/01/2008 | $3,567.71 |
| | | 8350400214FS | 08/01/2008 | $9,375.00 |
| | | 8350500214FS | 08/01/2008 | $1,629.17 |
| | | 8350600214FS | 08/01/2008 | $528.50 |
| | | 8350700214FS | 08/01/2008 | $427.18 |
| | | 8350800214FS | 08/01/2008 | $934.89 |
| | | 8351000214FS | 08/01/2008 | $13,681.14 |
| | | 8351200214FS | 08/01/2008 | $1,632.00 |
| | | 8351500214FS | 08/01/2008 | $20,750.00 |
| | | 8351600214FS | 08/01/2008 | $391.50 |
| | | 8351700214FS | 08/01/2008 | $697.50 |
| | | 8351800214FS | 08/01/2008 | $409.63 |
| | | 8351900214FS | 08/01/2008 | $229.50 |
| | | 8352000214FS | 08/01/2008 | $343.71 |
| | | 8352100214FS | 08/01/2008 | $9,375.00 |
| | | 8353500214FS | 08/01/2008 | $1,666.67 |
| | | 8354300214FS | 08/01/2008 | $2,058,337.44 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8355300214FS | 08/01/2008 | $7,583.33 |
| | | 8355500214FS | 08/01/2008 | $2.97 |
| | | 8355600214FS | 08/01/2008 | $1.81 |
| | | 8355700214FS | 08/01/2008 | $1,560.00 |
| | | 8355800214FS | 08/01/2008 | $14,456.25 |
| | | 8355900214FS | 08/01/2008 | $2,616.77 |
| | | 8356100214FS | 08/01/2008 | $7,187.50 |
| | | 8356200214FS | 08/01/2008 | $735.53 |
| | | 8356800214FS | 08/01/2008 | $16,416.67 |
| | | 8357000214FS | 08/01/2008 | $175.50 |
| | | 8357100214FS | 08/01/2008 | $183.63 |
| | | 8357200214FS | 08/01/2008 | $5,125.00 |
| | | 8357400214FS | 08/01/2008 | $4,192.45 |
| | | 8357500214FS | 08/01/2008 | $1,615,157.62 |
| | | 8357700214FS | 08/01/2008 | $0.71 |
| | | 8358000214FS | 08/01/2008 | $6,604.13 |
| | | 8358100214FS | 08/01/2008 | $4,232.19 |
| | | 8358200214FS | 08/01/2008 | $766.67 |
| | | 8358400214FS | 08/01/2008 | $10,312.50 |
| | | 8358500214FS | 08/01/2008 | $14,563.33 |
| | | 8358800214FS | 08/01/2008 | $328.50 |
| | | 8359600214FS | 08/01/2008 | $12,000.00 |
| | | 8359800214FS | 08/01/2008 | $6,333.33 |
| | | 8359900214FS | 08/01/2008 | $10,643.63 |
| | | 8360000214FS | 08/01/2008 | $729.79 |
| | | 8360100214FS | 08/01/2008 | $2,794.96 |
| | | 8360800214FS | 08/01/2008 | $240.13 |
| | | 8361400214FS | 08/01/2008 | $12,875.00 |
| | | 8361500214FS | 08/01/2008 | $25.33 |
| | | 8362000214FS | 08/01/2008 | $7,500.00 |
| | | 8362900214FS | 08/01/2008 | $25,416.67 |
| | | 8365800214FS | 08/01/2008 | $8,333.33 |
| | | 8366700214FS | 08/01/2008 | $19,500.00 |
| | | 8367300214FS | 08/01/2008 | $5,250.00 |
| | | 8367400214FS | 08/01/2008 | $26,875.00 |
| | | 8367500214FS | 08/01/2008 | $3,958.33 |
| | | 8367600214FS | 08/01/2008 | $6,750.00 |
| | | 8367700214FS | 08/01/2008 | $9,833.33 |
| | | 8368200214FS | 08/01/2008 | $2,435.35 |
| | | 8368300214FS | 08/01/2008 | $7,397.00 |
| | | 8368400214FS | 08/01/2008 | $8,750.00 |
| | | 8368700214FS | 08/01/2008 | $29,625.00 |
| | | 8369600214FS | 08/01/2008 | $12,625.00 |
| | | 8369800214FS | 08/01/2008 | $4,916.67 |
| | | 8370000214FS | 08/01/2008 | $11,625.00 |
| | | 8370100214FS | 08/01/2008 | $4,375.00 |
| | | 8370200214FS | 08/01/2008 | $13,125.00 |
| | | 8370300214FS | 08/01/2008 | $5,166.67 |
| | | 8370400214FS | 08/01/2008 | $2,687.50 |
| | | 8370600214FS | 08/01/2008 | $9,208.33 |
| | | 8370700214FS | 08/01/2008 | $870.73 |
| | | 8370800214FS | 08/01/2008 | $11,250.00 |
| | | 8370900214FS | 08/01/2008 | $10,208.33 |
| | | 8371600214FS | 08/01/2008 | $33,333.33 |
| | | 8371900214FS | 08/01/2008 | $12,500.00 |
| | | 8372000214FS | 08/01/2008 | $13,533.33 |
| | | 8372100214FS | 08/01/2008 | $5,375.00 |
| | | 8372300214FS | 08/01/2008 | $9,708.33 |
| | | 8372500214FS | 08/01/2008 | $3,225.86 |
| | | 8372600214FS | 08/01/2008 | $9,666.67 |
| | | 8372900214FS | 08/01/2008 | $9,375.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8373000214FS | 08/01/2008 | $7,916.67 |
| | | 8373100214FS | 08/01/2008 | $17,916.67 |
| | | 8373400214FS | 08/01/2008 | $6,526.36 |
| | | 8373500214FS | 08/01/2008 | $3,350.00 |
| | | 8373600214FS | 08/01/2008 | $24,375.00 |
| | | 8373700214FS | 08/01/2008 | $8,791.67 |
| | | 8373800214FS | 08/01/2008 | $1,135.11 |
| | | 8373900214FS | 08/01/2008 | $1,933.33 |
| | | 8374000214FS | 08/01/2008 | $2,177.23 |
| | | 8374100214FS | 08/01/2008 | $3,718.78 |
| | | 8374200214FS | 08/01/2008 | $10,416.67 |
| | | 8374300214FS | 08/01/2008 | $334.11 |
| | | 8374400214FS | 08/01/2008 | $256.29 |
| | | 8374500214FS | 08/01/2008 | $10,041.67 |
| | | 8374800214FS | 08/01/2008 | $4,583.33 |
| | | 8374900214FS | 08/01/2008 | $5,166.67 |
| | | 8375100214FS | 08/01/2008 | $11,125.00 |
| | | 8375200214FS | 08/01/2008 | $8,708.33 |
| | | 8375300214FS | 08/01/2008 | $1,094.58 |
| | | 8375400214FS | 08/01/2008 | $5,891.67 |
| | | 8375500214FS | 08/01/2008 | $3,750.00 |
| | | 8375600214FS | 08/01/2008 | $3,750.00 |
| | | 8375800214FS | 08/01/2008 | $2,183.33 |
| | | 8375900214FS | 08/01/2008 | $716.82 |
| | | 8376000214FS | 08/01/2008 | $13,333.33 |
| | | 8376100214FS | 08/01/2008 | $13,083.33 |
| | | 8376200214FS | 08/01/2008 | $15,000.00 |
| | | 8376700214FS | 08/01/2008 | $7,291.67 |
| | | 8377700214FS | 08/01/2008 | $16,135.79 |
| | | 8377800214FS | 08/01/2008 | $6,666.67 |
| | | 8378300214FS | 08/01/2008 | $11,729.71 |
| | | 8378400214FS | 08/01/2008 | $7,500.00 |
| | | 8378500214FS | 08/01/2008 | $3,000.00 |
| | | 8378600214FS | 08/01/2008 | $12,000.00 |
| | | 8378800214FS | 08/01/2008 | $3,000.00 |
| | | 8378900214FS | 08/01/2008 | $10,866.67 |
| | | 8379100214FS | 08/01/2008 | $4,983.33 |
| | | 8379200214FS | 08/01/2008 | $8,300.00 |
| | | 8379600214FS | 08/01/2008 | $12,083.33 |
| | | 8380000214FS | 08/01/2008 | $14,750.00 |
| | | 8380100214FS | 08/01/2008 | $10,416.67 |
| | | 8380300214FS | 08/01/2008 | $16,666.67 |
| | | 8380700214FS | 08/01/2008 | $13,920.83 |
| | | 8380800214FS | 08/01/2008 | $12,500.00 |
| | | 8381100214FS | 08/01/2008 | $12,450.00 |
| | | 8381300214FS | 08/01/2008 | $12,500.00 |
| | | 8381400214FS | 08/01/2008 | $11,291.67 |
| | | 8381700214FS | 08/01/2008 | $12,500.00 |
| | | 8382100214FS | 08/01/2008 | $864.94 |
| | | 8382200214FS | 08/01/2008 | $73.63 |
| | | 8382500214FS | 08/01/2008 | $552.33 |
| | | 8382600214FS | 08/01/2008 | $250.80 |
| | | 8383300198FS | 07/16/2008 | $7,250.00 |
| | | 8383500214FS | 08/01/2008 | $319.83 |
| | | 8383600214FS | 08/01/2008 | $86.57 |
| | | 8383700198FS | 07/16/2008 | $7,491.67 |
| | | 8384700214FS | 08/01/2008 | $7,633.61 |
| | | 8384800214FS | 08/01/2008 | $13,750.00 |
| | | 8384900214FS | 08/01/2008 | $17,500.00 |
| | | 8385000214FS | 08/01/2008 | $8,333.33 |
| | | 8385100214FS | 08/01/2008 | $9,833.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8385200214FS | 08/01/2008 | $14,583.33 |
| | | 8385900214FS | 08/01/2008 | $1,890.00 |
| | | 8386000214FS | 08/01/2008 | $11,916.67 |
| | | 8386100214FS | 08/01/2008 | $3,833.33 |
| | | 8386200214FS | 08/01/2008 | $1,920.97 |
| | | 8386400214FS | 08/01/2008 | $14,583.33 |
| | | 8387200214FS | 08/01/2008 | $13,992.29 |
| | | 8387700214FS | 08/01/2008 | $7,583.33 |
| | | 8387800214FS | 08/01/2008 | $9,291.67 |
| | | 8388000214FS | 08/01/2008 | $3,000.00 |
| | | 8388100214FS | 08/01/2008 | $3,958.33 |
| | | 8388200214FS | 08/01/2008 | $3,000.00 |
| | | 8388300214FS | 08/01/2008 | $7,475.00 |
| | | 8388500214FS | 08/01/2008 | $10,416.67 |
| | | 8388600214FS | 08/01/2008 | $15,468.75 |
| | | 8388900214FS | 08/01/2008 | $16,666.67 |
| | | 8389000214FS | 08/01/2008 | $315.34 |
| | | 8389200214FS | 08/01/2008 | $63.81 |
| | | 8389300214FS | 08/01/2008 | $98.80 |
| | | 8389400214FS | 08/01/2008 | $8,333.33 |
| | | 8389500214FS | 08/01/2008 | $18,750.00 |
| | | 8389700214FS | 08/01/2008 | $18,750.00 |
| | | 8390000214FS | 08/01/2008 | $29,166.67 |
| | | 8390300214FS | 08/01/2008 | $6,480.00 |
| | | 8390800214FS | 08/01/2008 | $542.50 |
| | | 8390900214FS | 08/01/2008 | $157.75 |
| | | 8391000214FS | 08/01/2008 | $2,016.67 |
| | | 8391100214FS | 08/01/2008 | $9,375.00 |
| | | 8391200214FS | 08/01/2008 | $10,000.00 |
| | | 8391300214FS | 08/01/2008 | $12,958.33 |
| | | 8391400214FS | 08/01/2008 | $12,450.00 |
| | | 8391500214FS | 08/01/2008 | $10,416.67 |
| | | 8391600214FS | 08/01/2008 | $20,833.33 |
| | | 8391900214FS | 08/01/2008 | $8,300.00 |
| | | 8392000214FS | 08/01/2008 | $75.21 |
| | | 8392400214FS | 08/01/2008 | $64.84 |
| | | 8392700214FS | 08/01/2008 | $6,250.00 |
| | | 8392800214FS | 08/01/2008 | $25,000.00 |
| | | 8393200214FS | 08/01/2008 | $10,416.67 |
| | | 8393300214FS | 08/01/2008 | $0.58 |
| | | 8393700214FS | 08/01/2008 | $717.25 |
| | | 8394000214FS | 08/01/2008 | $291.67 |
| | | 8394100214FS | 08/01/2008 | $64.25 |
| | | 8394300214FS | 08/01/2008 | $331.67 |
| | | 8394500214FS | 08/01/2008 | $17,326.63 |
| | | 8394600214FS | 08/01/2008 | $3,000.00 |
| | | 8394800214FS | 08/01/2008 | $10,416.67 |
| | | 8394900214FS | 08/01/2008 | $3,095.28 |
| | | 8395000214FS | 08/01/2008 | $2,625.00 |
| | | 8395100214FS | 08/01/2008 | $9,720.00 |
| | | 8395500214FS | 08/01/2008 | $3,044.67 |
| | | 8395600214FS | 08/01/2008 | $25.00 |
| | | 8395800214FS | 08/01/2008 | $100.00 |
| | | 8395900214FS | 08/01/2008 | $3.25 |
| | | 8396100214FS | 08/01/2008 | $19.58 |
| | | 8396200214FS | 08/01/2008 | $9,666.67 |
| | | 8396500214FS | 08/01/2008 | $16,865.63 |
| | | 8396700214FS | 08/01/2008 | $2.50 |
| | | 8396800214FS | 08/01/2008 | $58.33 |
| | | 8397000214FS | 08/01/2008 | $247.08 |
| | | 8397100214FS | 08/01/2008 | $35.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8397900214FS | 08/01/2008 | $40.83 |
| | | 8398000214FS | 08/01/2008 | $56.67 |
| | | 8398100214FS | 08/01/2008 | $10,208.33 |
| | | 8398300214FS | 08/01/2008 | $6,000.00 |
| | | 8398400214FS | 08/01/2008 | $6,562.50 |
| | | 8398500214FS | 08/01/2008 | $3,541.67 |
| | | 8398700214FS | 08/01/2008 | $14,583.33 |
| | | 8398900214FS | 08/01/2008 | $14,166.67 |
| | | 8399000214FS | 08/01/2008 | $5,416.67 |
| | | 8399100214FS | 08/01/2008 | $94.75 |
| | | 8399200214FS | 08/01/2008 | $1,570.83 |
| | | 8399400214FS | 08/01/2008 | $1,408.33 |
| | | 8399500214FS | 08/01/2008 | $4,604.17 |
| | | 8399600214FS | 08/01/2008 | $6,879.17 |
| | | 8399700214FS | 08/01/2008 | $700.83 |
| | | 8399800214FS | 08/01/2008 | $7,204.17 |
| | | 8399900214FS | 08/01/2008 | $3,214.17 |
| | | 8400100214FS | 08/01/2008 | $3,069.17 |
| | | 8400200214FS | 08/01/2008 | $628.33 |
| | | 8400300214FS | 08/01/2008 | $2,416.67 |
| | | 8400900214FS | 08/01/2008 | $16,000.00 |
| | | 8401400214FS | 08/01/2008 | $15,416.67 |
| | | 8401600214FS | 08/01/2008 | $13,541.67 |
| | | 8402800214FS | 08/01/2008 | $12,646.48 |
| | | 8402900214FS | 08/01/2008 | $6,059.82 |
| | | 8403000214FS | 08/01/2008 | $4,600.00 |
| | | 8403100214FS | 08/01/2008 | $4,236.38 |
| | | 8403200214FS | 08/01/2008 | $11,381.83 |
| | | 8403300214FS | 08/01/2008 | $18,250.00 |
| | | 8403500214FS | 08/01/2008 | $5,569.68 |
| | | 8403700214FS | 08/01/2008 | $9,270.83 |
| | | 8403800214FS | 08/01/2008 | $17,437.50 |
| | | 8404000214FS | 08/01/2008 | $10,462.50 |
| | | 8404800214FS | 08/01/2008 | $7,641.67 |
| | | 8405100214FS | 08/01/2008 | $6,221,170.40 |
| | | 8405600214FS | 08/01/2008 | $7,987.50 |
| | | 8405800214FS | 08/01/2008 | $10,468.99 |
| | | 8406200214FS | 08/01/2008 | $4,156.25 |
| | | 8406300214FS | 08/01/2008 | $5,625.00 |
| | | 8406400214FS | 08/01/2008 | $9,722.22 |
| | | 8406700214FS | 08/01/2008 | $6,833.33 |
| | | 8406800214FS | 08/01/2008 | $11,617.68 |
| | | 8406900214FS | 08/01/2008 | $13,947.46 |
| | | 8407000214FS | 08/01/2008 | $12,914.32 |
| | | 8407100214FS | 08/01/2008 | $6,715.01 |
| | | 8407500214FS | 08/01/2008 | $23,244.26 |
| | | 8409000214FS | 08/01/2008 | $7,987.08 |
| | | 8409100214FS | 08/01/2008 | $25,363.67 |
| | | 8409200214FS | 08/01/2008 | $12,657.03 |
| | | 8409400214FS | 08/01/2008 | $23,745.60 |
| | | 8409800214FS | 08/01/2008 | $16,652.01 |
| | | 8409900214FS | 08/01/2008 | $12,482.43 |
| | | 8410200214FS | 08/01/2008 | $2,054.17 |
| | | 8410300214FS | 08/01/2008 | $10,416.67 |
| | | 8410600214FS | 08/01/2008 | $9,750.00 |
| | | 8410700214FS | 08/01/2008 | $15,000.00 |
| | | 8410800214FS | 08/01/2008 | $7,587.89 |
| | | 8410900214FS | 08/01/2008 | $2,083.33 |
| | | 8411200214FS | 08/01/2008 | $5,037.50 |
| | | 8411500214FS | 08/01/2008 | $9,583.33 |
| | | 8411600214FS | 08/01/2008 | $9,625.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8412000214FS | 08/01/2008 | $933,175.56 |
| | | 8412100214FS | 08/01/2008 | $9,762.50 |
| | | 8412600214FS | 08/01/2008 | $5,208.33 |
| | | 8413400214FS | 08/01/2008 | $6,970.61 |
| | | 8413500214FS | 08/01/2008 | $3,872.56 |
| | | 8413600214FS | 08/01/2008 | $7,748.59 |
| | | 8413700214FS | 08/01/2008 | $7,748.09 |
| | | 8416700214FS | 08/01/2008 | $7,815.11 |
| | | 8418200214FS | 08/01/2008 | $16,185.65 |
| | | 8418300214FS | 08/01/2008 | $15,618.36 |
| | | 8418400214FS | 08/01/2008 | $21,707.08 |
| | | 8419400214FS | 08/01/2008 | $6,906,426.82 |
| | | 8420500214FS | 08/01/2008 | $3,391.06 |
| | | 8421500214FS | 08/01/2008 | $7,708.33 |
| | | 8421800214FS | 08/01/2008 | $1,560.00 |
| | | 8422400214FS | 08/01/2008 | $12,500.00 |
| | | 8422800214FS | 08/01/2008 | $6,125.00 |
| | | 8422900214FS | 08/01/2008 | $12,083.33 |
| | | 8423000214FS | 08/01/2008 | $6,715.45 |
| | | 8425300214FS | 08/01/2008 | $14,058.15 |
| | | 8425700214FS | 08/01/2008 | $16,862.24 |
| | | 8425800214FS | 08/01/2008 | $14,198.23 |
| | | 8425900214FS | 08/01/2008 | $11,750.00 |
| | | 8427200214FS | 08/01/2008 | $16,269.96 |
| | | 8427300214FS | 08/01/2008 | $201,217.33 |
| | | 8428700214FS | 08/01/2008 | $14,583.33 |
| | | 8429000214FS | 08/01/2008 | $5,812.50 |
| | | 8429400214FS | 08/01/2008 | $3,356.21 |
| | | 8429500214FS | 08/01/2008 | $12,240.72 |
| | | 8429700214FS | 08/01/2008 | $12,587.50 |
| | | 8429800214FS | 08/01/2008 | $10,904.59 |
| | | 8429900214FS | 08/01/2008 | $30,583.33 |
| | | 8430000214FS | 08/01/2008 | $18,169.32 |
| | | 8430200214FS | 08/01/2008 | $2,296.87 |
| | | 8430300214FS | 08/01/2008 | $18,169.32 |
| | | 8430700214FS | 08/01/2008 | $2.12 |
| | | 8430800214FS | 08/01/2008 | $733.08 |
| | | 8430900214FS | 08/01/2008 | $39.50 |
| | | 8431400214FS | 08/01/2008 | $2,777.78 |
| | | 8431500214FS | 08/01/2008 | $8,983.47 |
| | | 8432500214FS | 08/01/2008 | $18,491.59 |
| | | 8432600214FS | 08/01/2008 | $532.95 |
| | | 8433200214FS | 08/01/2008 | $62.74 |
| | | 8433800214FS | 08/01/2008 | $221,268.58 |
| | | 8434000214FS | 08/01/2008 | $3,980.81 |
| | | 8434600214FS | 08/01/2008 | $11,437.50 |
| | | 8435400214FS | 08/01/2008 | $37,187.50 |
| | | 8435500214FS | 08/01/2008 | $33.77 |
| | | 8435900214FS | 08/01/2008 | $2,987.12 |
| | | 8436000214FS | 08/01/2008 | $154.22 |
| | | 8436200214FS | 08/01/2008 | $6,708.33 |
| | | 8436300214FS | 08/01/2008 | $18,739.36 |
| | | 8436500214FS | 08/01/2008 | $4,198.05 |
| | | 8436600214FS | 08/01/2008 | $10,771.54 |
| | | 8436800214FS | 08/01/2008 | $24.04 |
| | | 8436900214FS | 08/01/2008 | $468.84 |
| | | 8437300214FS | 08/01/2008 | $18.78 |
| | | 8437400214FS | 08/01/2008 | $13,946.55 |
| | | 8437900214FS | 08/01/2008 | $6,297.07 |
| | | 8438000214FS | 08/01/2008 | $98.46 |
| | | 8438200214FS | 08/01/2008 | $3.09 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8438300214FS | 08/01/2008 | $1.09 |
| | | 8438400214FS | 08/01/2008 | $242.26 |
| | | 8438500214FS | 08/01/2008 | $1,440.00 |
| | | 8438600214FS | 08/01/2008 | $94.05 |
| | | 8439700214FS | 08/01/2008 | $143.11 |
| | | 8439800214FS | 08/01/2008 | $7,552.93 |
| | | 8440200214FS | 08/01/2008 | $28.05 |
| | | 8440300214FS | 08/01/2008 | $21,240.38 |
| | | 8440600214FS | 08/01/2008 | $10,880.66 |
| | | 8440700214FS | 08/01/2008 | $3,236.03 |
| | | 8441000214FS | 08/01/2008 | $8,517.76 |
| | | 8441200214FS | 08/01/2008 | $3,048.09 |
| | | 8441500214FS | 08/01/2008 | $1,994.99 |
| | | 8441600214FS | 08/01/2008 | $1,300.67 |
| | | 8441700214FS | 08/01/2008 | $4,505.75 |
| | | 8452400214FS | 08/01/2008 | $9,375.00 |
| | | 8452700214FS | 08/01/2008 | $2,157.35 |
| | | 8452900214FS | 08/01/2008 | $8,596.43 |
| | | 8453000214FS | 08/01/2008 | $1,802.30 |
| | | 8460400214FS | 08/01/2008 | $12,850.00 |
| | | 8460600214FS | 08/01/2008 | $13,750.00 |
| | | 8460700214FS | 08/01/2008 | $3,299.60 |
| | | 8460900214FS | 08/01/2008 | $1,765.01 |
| | | 8466600214FS | 08/01/2008 | $10,652.24 |
| | | 8658400239JS | 08/26/2008 | $735,626.64 |
| | | 8664900239JS | 08/26/2008 | $502,821.28 |
| | | 8667100239JS | 08/26/2008 | $266,744.26 |
| | | 8667700239JS | 08/26/2008 | $840,244.41 |
| | | 8668300239JS | 08/26/2008 | $799,667.96 |
| | | 8672900239JS | 08/26/2008 | $348,086.60 |
| | | 8673300239JS | 08/26/2008 | $280,081.47 |
| | | 8677000239JS | 08/26/2008 | $233,293.72 |
| | | 8677600239JS | 08/26/2008 | $201,890.23 |
| | | 8681800239JS | 08/26/2008 | $174,041.10 |
| | | 8682200239JS | 08/26/2008 | $146,709.34 |
| | | 8684200239JS | 08/26/2008 | $136,197.63 |
| | | 8689600239JS | 08/26/2008 | $90,623.45 |
| | | 8691200239JS | 08/26/2008 | $43,055.56 |
| | | 8692300200FS | 07/18/2008 | $7,352,572.50 |
| | | 8692300239JS | 08/26/2008 | $38,789.66 |
| | | 8692400200FS | 07/18/2008 | $3,191,945.31 |
| | | 8692800200FS | 07/18/2008 | $211,720.83 |
| | | 8692900200FS | 07/18/2008 | $1,507,786.48 |
| | | 8693000200FS | 07/18/2008 | $618.59 |
| | | 8693100239JS | 08/26/2008 | $24,646.44 |
| | | 8693600239JS | 08/26/2008 | $17,094.96 |
| | | 8694000239JS | 08/26/2008 | $10,333.33 |
| | | 8698400200FS | 07/18/2008 | $67,475.24 |
| | | 8698500200FS | 07/18/2008 | $325,000.00 |
| | | 8701100239JS | 08/26/2008 | $5,338.89 |
| | | 8701900239JS | 08/26/2008 | $5,166.67 |
| | | 8702700200FS | 07/18/2008 | $1,207,777.40 |
| | | 8702800200FS | 07/18/2008 | $7,670.47 |
| | | 8704000239JS | 08/26/2008 | $21,877.78 |
| | | 8705300200FS | 07/18/2008 | $3,000,000.00 |
| | | 8706500239JS | 08/26/2008 | $7,233.33 |
| | | 8707800239JS | 08/26/2008 | $2,841.67 |
| | | 8710300225FS | 08/12/2008 | $700,000.00 |
| | | 8710900239JS | 08/26/2008 | $16,086.11 |
| | | 8711400239JS | 08/26/2008 | $9,368.89 |
| | | 8714400239JS | 08/26/2008 | $21,527.78 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8726000239JS | 08/26/2008 | $1,744.04 |
| | | 8762200239JS | 08/26/2008 | $184,165.80 |
| | | 8785300240FS | 08/27/2008 | $6,741,887.78 |
| | | 8797200240FS | 08/27/2008 | $3,567.13 |
| | | 8807200249FS | 09/05/2008 | $129,795.31 |
| | | 8807500249FS | 09/05/2008 | $106,686.65 |
| | | 8807600249FS | 09/05/2008 | $3,032,237.85 |
| | | 8807700249FS | 09/05/2008 | $10,087.92 |
| | | 8807800249FS | 09/05/2008 | $8,253.75 |
| | | 8808000249FS | 09/05/2008 | $3,165,423.33 |
| | | 8808100249FS | 09/05/2008 | $4,857,080.00 |
| | | 8808400249FS | 09/05/2008 | $4,760,635.00 |
| | | 8808700249FS | 09/05/2008 | $3,190,423.33 |
| | | 8809000249FS | 09/05/2008 | $3,352,923.33 |
| | | 8809100249FS | 09/05/2008 | $1,713,961.67 |
| | | 8809200249FS | 09/05/2008 | $1,738,961.67 |
| | | 8810500240FS | 08/27/2008 | $2,000,008.00 |
| | | 8813800249FS | 09/05/2008 | $2,332,706.67 |
| | | 8813900249FS | 09/05/2008 | $8,106,980.70 |
| | | 8814100249FS | 09/05/2008 | $1,526,461.67 |
| | | 8814500249FS | 09/05/2008 | $1,755,628.33 |
| | | 8814600249FS | 09/05/2008 | $1,722,295.00 |
| | | 8814900249FS | 09/05/2008 | $3,032,090.00 |
| | | 8816700249FS | 09/05/2008 | $3,267,810.00 |
| | | 8816900249FS | 09/05/2008 | $1,588,961.67 |
| | | 8817000249FS | 09/05/2008 | $6,330,846.67 |
| | | 8817200249FS | 09/05/2008 | $4,017,810.00 |
| | | 8817700249FS | 09/05/2008 | $2,470,206.67 |
| | | 8817800249FS | 09/05/2008 | $1,705,628.33 |
| | | 8817900249FS | 09/05/2008 | $3,073,756.67 |
| | | 8819300249FS | 09/05/2008 | $3,194,590.00 |
| | | 8819400249FS | 09/05/2008 | $2,428,540.00 |
| | | 8819500249FS | 09/05/2008 | $5,323,590.00 |
| | | 8819600249FS | 09/05/2008 | $3,344,590.00 |
| | | 8819700249FS | 09/05/2008 | $2,470,206.67 |
| | | 8821200249FS | 09/05/2008 | $3,173,756.67 |
| | | 8821300249FS | 09/05/2008 | $3,169,590.00 |
| | | 8821400249FS | 09/05/2008 | $2,428,540.00 |
| | | 8822000249FS | 09/05/2008 | $4,815,413.33 |
| | | 8822300249FS | 09/05/2008 | $3,302,923.33 |
| | | 8822800249FS | 09/05/2008 | $341,566.61 |
| | | 8824900249FS | 09/05/2008 | $5,204,385.00 |
| | | 8825400249FS | 09/05/2008 | $2,594,590.00 |
| | | 8825500249FS | 09/05/2008 | $5,029,385.00 |
| | | 8825700249FS | 09/05/2008 | $2,553,540.00 |
| | | 8827100249FS | 09/05/2008 | $3,036,256.67 |
| | | 8828100249FS | 09/05/2008 | $1,318,436.67 |
| | | 8828600249FS | 09/05/2008 | $1,235,103.33 |
| | | 8829000249FS | 09/05/2008 | $1,703,545.00 |
| | | 8829100249FS | 09/05/2008 | $10,408,770.00 |
| | | 8830000249FS | 09/05/2008 | $3,177,923.33 |
| | | 8835200228JS | 08/15/2008 | $1,291,472.04 |
| | | 8835400228JS | 08/15/2008 | $1,242,452.72 |
| | | 8835500228JS | 08/15/2008 | $9,135,262.23 |
| | | 8835600228JS | 08/15/2008 | $683,772.11 |
| | | 8835700228JS | 08/15/2008 | $2,413,715.55 |
| | | 8835900228JS | 08/15/2008 | $1,394,895.11 |
| | | 8836000228JS | 08/15/2008 | $1,504,298.64 |
| | | 8836200228JS | 08/15/2008 | $4,647,094.72 |
| | | 8836300228JS | 08/15/2008 | $2,092,342.66 |
| | | 8836400228JS | 08/15/2008 | $34,290,174.52 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 8836500249FS | 09/05/2008 | $3,177,923.33 |
| | | 8836700228JS | 08/15/2008 | $3,327,677.95 |
| | | 8837200249FS | 09/05/2008 | $10,000,000.00 |
| | | 8837300249FS | 09/05/2008 | $65,068.03 |
| | | 8839800228JS | 08/15/2008 | $68,377.21 |
| | | 8840000228JS | 08/15/2008 | $2,529,870.13 |
| | | 8840100228JS | 08/15/2008 | $2,755,601.61 |
| | | 8840200228JS | 08/15/2008 | $1,381,219.66 |
| | | 8840600228JS | 08/15/2008 | $752,149.32 |
| | | 8840800228JS | 08/15/2008 | $858,134.00 |
| | | 8842500228JS | 08/15/2008 | $671,672.17 |
| | | 8842800228JS | 08/15/2008 | $2,219,129.10 |
| | | 8843100228JS | 08/15/2008 | $923,092.35 |
| | | 8843200228JS | 08/15/2008 | $1,367,854.56 |
| | | 8843300228JS | 08/15/2008 | $1,886,697.96 |
| | | 8843600228JS | 08/15/2008 | $399,022.07 |
| | | 8843800249FS | 09/05/2008 | $3,127,923.33 |
| | | 8844000249FS | 09/05/2008 | $3,177,923.33 |
| | | 8844700228JS | 08/15/2008 | $9,115,372.17 |
| | | 8844900228JS | 08/15/2008 | $4,163,146.50 |
| | | 8845000228JS | 08/15/2008 | $2,698,117.23 |
| | | 8845100228JS | 08/15/2008 | $6,500,826.36 |
| | | 8845200228JS | 08/15/2008 | $2,203,986.12 |
| | | 8845300228JS | 08/15/2008 | $5,787,447.15 |
| | | 8845400228JS | 08/15/2008 | $2,893,723.57 |
| | | 8845500228JS | 08/15/2008 | $2,419,869.50 |
| | | 8845900228JS | 08/15/2008 | $683,772.11 |
| | | 8846000228JS | 08/15/2008 | $1,490,623.20 |
| | | 8846100228JS | 08/15/2008 | $1,204,071.66 |
| | | 8846600228JS | 08/15/2008 | $1,085,146.34 |
| | | 8846900228JS | 08/15/2008 | $8,512,715.23 |
| | | 8847000228JS | 08/15/2008 | $1,152,851.56 |
| | | 8847300228JS | 08/15/2008 | $1,103,883.06 |
| | | 8847800228JS | 08/15/2008 | $723,430.89 |
| | | 8847900228JS | 08/15/2008 | $384,659.42 |
| | | 8848000228JS | 08/15/2008 | $3,255,439.02 |
| | | 8848100228JS | 08/15/2008 | $490,948.38 |
| | | 8848400249FS | 09/05/2008 | $7,944,808.33 |
| | | 8848500228JS | 08/15/2008 | $2,456,962.82 |
| | | 8848500249FS | 09/05/2008 | $1,676,461.67 |
| | | 8848600228JS | 08/15/2008 | $5,487,271.19 |
| | | 8848800228JS | 08/15/2008 | $2,075,760.61 |
| | | 8848900228JS | 08/15/2008 | $1,452,331.96 |
| | | 8849200228JS | 08/15/2008 | $1,512,503.91 |
| | | 8849300228JS | 08/15/2008 | $968,221.31 |
| | | 8849500228JS | 08/15/2008 | $242,055.33 |
| | | 8849600228JS | 08/15/2008 | $726,165.98 |
| | | 8849900228JS | 08/15/2008 | $3,180,098.83 |
| | | 8850100228JS | 08/15/2008 | $484,110.65 |
| | | 8850400228JS | 08/15/2008 | $6,069,078.28 |
| | | 8850500228JS | 08/15/2008 | $2,622,835.75 |
| | | 8850600228JS | 08/15/2008 | $1,357,398.43 |
| | | 8851100228JS | 08/15/2008 | $2,722,419.85 |
| | | 8851200228JS | 08/15/2008 | $3,908,186.45 |
| | | 8851400228JS | 08/15/2008 | $683,772.11 |
| | | 8851400249FS | 09/05/2008 | $1,297,603.33 |
| | | 8851700228JS | 08/15/2008 | $697,447.55 |
| | | 8851800228JS | 08/15/2008 | $1,046,171.33 |
| | | 8851900228JS | 08/15/2008 | $2,725,894.11 |
| | | 8852000228JS | 08/15/2008 | $1,343,317.06 |
| | | 8852100228JS | 08/15/2008 | $4,051,868.10 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8852200228JS | 08/15/2008 | $2,486,332.65 |
| | | 8852300228JS | 08/15/2008 | $2,499,832.65 |
| | | 8852400228JS | 08/15/2008 | $5,011,815.30 |
| | | 8852500228JS | 08/15/2008 | $697,447.55 |
| | | 8852600228JS | 08/15/2008 | $2,549,782.65 |
| | | 8852700228JS | 08/15/2008 | $2,677,386.60 |
| | | 8853200228JS | 08/15/2008 | $694,028.69 |
| | | 8853300228JS | 08/15/2008 | $521,718.12 |
| | | 8853400228JS | 08/15/2008 | $5,401,958.22 |
| | | 8853500228JS | 08/15/2008 | $1,429,083.71 |
| | | 8853600228JS | 08/15/2008 | $8,896,628.89 |
| | | 8853700228JS | 08/15/2008 | $1,105,227.89 |
| | | 8853800228JS | 08/15/2008 | $754,200.64 |
| | | 8853900228JS | 08/15/2008 | $1,514,909.52 |
| | | 8854000228JS | 08/15/2008 | $596,240.62 |
| | | 8854100228JS | 08/15/2008 | $1,780,775.24 |
| | | 8854200228JS | 08/15/2008 | $3,373,262.75 |
| | | 8854400228JS | 08/15/2008 | $3,267,794.00 |
| | | 8854700228JS | 08/15/2008 | $683,772.11 |
| | | 8854800228JS | 08/15/2008 | $39,735.06 |
| | | 8855000228JS | 08/15/2008 | $31,196.94 |
| | | 8855100228JS | 08/15/2008 | $197,654.33 |
| | | 8855200228JS | 08/15/2008 | $331,148.63 |
| | | 8855400228JS | 08/15/2008 | $7,514,645.83 |
| | | 8855600228JS | 08/15/2008 | $7,460,645.83 |
| | | 8855700228JS | 08/15/2008 | $256,711.35 |
| | | 8855800228JS | 08/15/2008 | $1,499,695.75 |
| | | 8855900228JS | 08/15/2008 | $1,012,892.59 |
| | | 8856000228JS | 08/15/2008 | $20,453.18 |
| | | 8858900228JS | 08/15/2008 | $968,221.31 |
| | | 8859400228JS | 08/15/2008 | $484,110.65 |
| | | 8859500228JS | 08/15/2008 | $484,110.65 |
| | | 8859600228JS | 08/15/2008 | $968,221.31 |
| | | 8859700228JS | 08/15/2008 | $3,617,154.47 |
| | | 8859800228JS | 08/15/2008 | $5,236,939.71 |
| | | 8859900228JS | 08/15/2008 | $2,661,501.71 |
| | | 8860100228JS | 08/15/2008 | $1,367,544.22 |
| | | 8860400228JS | 08/15/2008 | $2,716,834.11 |
| | | 8860500228JS | 08/15/2008 | $1,358,039.56 |
| | | 8860600228JS | 08/15/2008 | $4,079,793.10 |
| | | 8860700228JS | 08/15/2008 | $697,447.55 |
| | | 8860800228JS | 08/15/2008 | $2,552,482.65 |
| | | 8861000228JS | 08/15/2008 | $1,388,057.39 |
| | | 8861200228JS | 08/15/2008 | $791,124.33 |
| | | 8861300228JS | 08/15/2008 | $714,541.86 |
| | | 8861500228JS | 08/15/2008 | $1,167,451.23 |
| | | 8861600228JS | 08/15/2008 | $614,646.85 |
| | | 8861700228JS | 08/15/2008 | $1,723,756.37 |
| | | 8861900228JS | 08/15/2008 | $535,702.57 |
| | | 8862000228JS | 08/15/2008 | $353,167.80 |
| | | 8862100228JS | 08/15/2008 | $7,462,145.83 |
| | | 8862200228JS | 08/15/2008 | $5,960,000.00 |
| | | 8865700228JS | 08/15/2008 | $484,110.65 |
| | | 8865800228JS | 08/15/2008 | $1,452,331.96 |
| | | 8866400228JS | 08/15/2008 | $968,221.31 |
| | | 8866600228JS | 08/15/2008 | $5,026,588.97 |
| | | 8866700228JS | 08/15/2008 | $1,394,895.11 |
| | | 8866800228JS | 08/15/2008 | $694,028.69 |
| | | 8866900228JS | 08/15/2008 | $694,028.69 |
| | | 8867100228JS | 08/15/2008 | $3,460,322.18 |
| | | 8867500228JS | 08/15/2008 | $7,866.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8867800228JS | 08/15/2008 | $160,413.33 |
| | | 8868000228JS | 08/15/2008 | $68,567.94 |
| | | 8868100228JS | 08/15/2008 | $76,000.00 |
| | | 8871000228JS | 08/15/2008 | $220,174.62 |
| | | 8871100228JS | 08/15/2008 | $683,772.11 |
| | | 8871400228JS | 08/15/2008 | $2,685,879.11 |
| | | 8871500228JS | 08/15/2008 | $697,447.55 |
| | | 8871900228JS | 08/15/2008 | $694,028.69 |
| | | 8872000228JS | 08/15/2008 | $714,541.86 |
| | | 8872100228JS | 08/15/2008 | $610,396.85 |
| | | 8872200228JS | 08/15/2008 | $906,934.82 |
| | | 8874300228JS | 08/15/2008 | $1,935,758.85 |
| | | 8874500228JS | 08/15/2008 | $1,331,857.24 |
| | | 8874600228JS | 08/15/2008 | $697,447.55 |
| | | 8874700228JS | 08/15/2008 | $4,789,050.37 |
| | | 8876000228JS | 08/15/2008 | $2,114,624.47 |
| | | 8876100228JS | 08/15/2008 | $1,388,057.39 |
| | | 8876300228JS | 08/15/2008 | $103,692.85 |
| | | 8932700255JS | 09/11/2008 | $41,385.72 |
| | | 8941200255JS | 09/11/2008 | $1,195,155.00 |
| | | 9022900210JS | 07/28/2008 | $1,055,310.17 |
| | | 9023700210JS | 07/28/2008 | $1,487,705.33 |
| | | 9024900210JS | 07/28/2008 | $36,739.73 |
| | | 9025600210JS | 07/28/2008 | $1,760,205.33 |
| | | 9025700210JS | 07/28/2008 | $3,944,025.76 |
| | | 9030300210JS | 07/28/2008 | $345,175.62 |
| | | 9030400210JS | 07/28/2008 | $734,794.67 |
| | | 9030800210JS | 07/28/2008 | $1,102,192.00 |
| | | 9030900210JS | 07/28/2008 | $2,204,384.00 |
| | | 9031300210JS | 07/28/2008 | $21,612.50 |
| | | 9031700210JS | 07/28/2008 | $16,062.52 |
| | | 9031800210JS | 07/28/2008 | $82,744.15 |
| | | 9040900210JS | 07/28/2008 | $892,645.86 |
| | | 9041300210JS | 07/28/2008 | $5,891,603.07 |
| | | 9041400210JS | 07/28/2008 | $146,958.93 |
| | | 9041700210JS | 07/28/2008 | $24,340.90 |
| | | 9041800210JS | 07/28/2008 | $10,152,500.00 |
| | | 9050100210JS | 07/28/2008 | $388,264.98 |
| | | 9054600210JS | 07/28/2008 | $35,388.89 |
| | | 9065900210JS | 07/28/2008 | $520,545.71 |
| | | 9231400248JS | 09/04/2008 | $683,930.56 |
| | | 9231500248JS | 09/04/2008 | $75,329.92 |
| | | 9237900248JS | 09/04/2008 | $14,348.56 |
| | | 9240200248JS | 09/04/2008 | $21,522.83 |
| | | 9241000248JS | 09/04/2008 | $7,174.28 |
| | | 9241600248JS | 09/04/2008 | $7,174.28 |
| | | 9242300248JS | 09/04/2008 | $29,439.48 |
| | | 9243900248JS | 09/04/2008 | $76,813.03 |
| | | 9244800248JS | 09/04/2008 | $55,600.65 |
| | | 9288100191FS | 07/09/2008 | $10,744.19 |
| | | 9300400199JS | 07/17/2008 | $16,683.33 |
| | | 9300600199JS | 07/17/2008 | $342,949.10 |
| | | 9304100199JS | 07/17/2008 | $343,264.64 |
| | | 9304200199JS | 07/17/2008 | $10,312.50 |
| | | 9307200199JS | 07/17/2008 | $8,341.67 |
| | | 9382000227FS | 08/14/2008 | $9,104,444.80 |
| | | 9382100227FS | 08/14/2008 | $684,411.00 |
| | | 9382200227FS | 08/14/2008 | $84,333.33 |
| | | 9382500227FS | 08/14/2008 | $1,505,684.09 |
| | | 9386800227FS | 08/14/2008 | $1,352,728.74 |
| | | 9386900227FS | 08/14/2008 | $861,557.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9387000227FS | 08/14/2008 | $513,308.25 |
| | | 9387200227FS | 08/14/2008 | $735,294.50 |
| | | 9387300227FS | 08/14/2008 | $547,612.85 |
| | | 9387400227FS | 08/14/2008 | $73,210.61 |
| | | 9392200227FS | 08/14/2008 | $102,661.65 |
| | | 9392300227FS | 08/14/2008 | $11,571,737.50 |
| | | 9392400227FS | 08/14/2008 | $2,115,104.17 |
| | | 9396100227FS | 08/14/2008 | $1,222.22 |
| | | 9397300227FS | 08/14/2008 | $23,952,585.00 |
| | | 9411000191FS | 07/09/2008 | $104,995.15 |
| | | 9418000191FS | 07/09/2008 | $204,988.76 |
| | | 9461000214FS | 08/01/2008 | $124,807.63 |
| | | 9461100214FS | 08/01/2008 | $266,489.73 |
| | | 9461200214FS | 08/01/2008 | $369,657.96 |
| | | 9461400214FS | 08/01/2008 | $4,472.22 |
| | | 9461500214FS | 08/01/2008 | $8,041.67 |
| | | 9461600214FS | 08/01/2008 | $246,738.83 |
| | | 9461700214FS | 08/01/2008 | $16,319.92 |
| | | 9461800214FS | 08/01/2008 | $21,276.99 |
| | | 9461900214FS | 08/01/2008 | $53,614.20 |
| | | 9462200214FS | 08/01/2008 | $10,595.45 |
| | | 9464700214FS | 08/01/2008 | $377,475.74 |
| | | 9464800214FS | 08/01/2008 | $734,162.56 |
| | | 9469300214FS | 08/01/2008 | $148,108.62 |
| | | 9473700214FS | 08/01/2008 | $4,472.22 |
| | | 9474700214FS | 08/01/2008 | $84,279.80 |
| | | 9474800214FS | 08/01/2008 | $38,160.05 |
| | | 9474900214FS | 08/01/2008 | $61,150.39 |
| | | 9475000214FS | 08/01/2008 | $129,578.03 |
| | | 9481800214FS | 08/01/2008 | $224,637.61 |
| | | 9485300214FS | 08/01/2008 | $30,817.91 |
| | | 9520800214FS | 08/01/2008 | $2,839,912.29 |
| | | 9523600214FS | 08/01/2008 | $22,030,819.45 |
| | | 9538200214FS | 08/01/2008 | $10,258.75 |
| | | 9538300214FS | 08/01/2008 | $10,304.72 |
| | | 9538400214FS | 08/01/2008 | $1,943.00 |
| | | 9538900214FS | 08/01/2008 | $3,416.67 |
| | | 9539000214FS | 08/01/2008 | $6,839.17 |
| | | 9540000214FS | 08/01/2008 | $57.25 |
| | | 9543300192JS | 07/10/2008 | $1,044,035.69 |
| | | 9551800192JS | 07/10/2008 | $2,740,111.11 |
| | | 9563600192JS | 07/10/2008 | $2,740,111.11 |
| | | 9563700192JS | 07/10/2008 | $13,411.83 |
| | | 9572200248JS | 09/04/2008 | $127,678.21 |
| | | 9572500192JS | 07/10/2008 | $68,267.43 |
| | | 9573500248JS | 09/04/2008 | $439.94 |
| | | 9812600217JS | 08/04/2008 | $1,167,201.39 |
| | | 9812700217JS | 08/04/2008 | $241,854.17 |
| | | 9812800217JS | 08/04/2008 | $706,970.41 |
| | | 9813000217JS | 08/04/2008 | $558,125.00 |
| | | 9813200217JS | 08/04/2008 | $929,575.00 |
| | | 9813300217JS | 08/04/2008 | $1,392,190.00 |
| | | 9813900217JS | 08/04/2008 | $2,610,356.25 |
| | | 9814100217JS | 08/04/2008 | $193,562.76 |
| | | 9814200217JS | 08/04/2008 | $393,500.00 |
| | | 9814300217JS | 08/04/2008 | $9,111.67 |
| | | 9814800217JS | 08/04/2008 | $176,000.00 |
| | | 9820500217JS | 08/04/2008 | $130,229.17 |
| | | 9820600217JS | 08/04/2008 | $787,029.17 |
| | | 9820700217JS | 08/04/2008 | $2,046,458.33 |
| | | 9820900217JS | 08/04/2008 | $4,180,116.25 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 9821100217JS | 08/04/2008 | $2,351,833.75 |
| | | 9821300217JS | 08/04/2008 | $1,127,725.63 |
| | | 9821400217JS | 08/04/2008 | $95,550.00 |
| | | 9822000217JS | 08/04/2008 | $215,007.03 |
| | | 9822100217JS | 08/04/2008 | $7,455.00 |
| | | 9822300217JS | 08/04/2008 | $24,864.74 |
| | | 9827000217JS | 08/04/2008 | $1,146,979.17 |
| | | 9827100217JS | 08/04/2008 | $122,787.50 |
| | | 9827200217JS | 08/04/2008 | $891,952.50 |
| | | 9827500217JS | 08/04/2008 | $3,026,737.25 |
| | | 9827700217JS | 08/04/2008 | $262,333.33 |
| | | 9831000217JS | 08/04/2008 | $2,172,270.00 |
| | | 9831300217JS | 08/04/2008 | $69,408.67 |
| | | 9833900217JS | 08/04/2008 | $704,745.41 |
| | | 9834000217JS | 08/04/2008 | $216,248.54 |
| | | 9837600217JS | 08/04/2008 | $2,088,285.00 |
| | | 9974100256FS | 09/12/2008 | $3,353.95 |
| | | | SUBTOTAL | $2,108,419,149.17 |
| 1287 | MORGAN STANLEY CAPITAL SERVICESMOORE CREDIT FUND | | | |
| | | 0914100227JS | 08/14/2008 | $419,953.00 |
| | | 2166200211JS | 07/29/2008 | $1,301,854.00 |
| | | | SUBTOTAL | $1,721,807.00 |
| 1288 | MORGAN STANLEY CO | | | |
| | | 0398900193JS | 07/11/2008 | $1,011,858.00 |
| | | 0899700256JS | 09/12/2008 | $10,902.04 |
| | | 1262300217FS | 08/04/2008 | $1,013,544.00 |
| | | 1272800217FS | 08/04/2008 | $2,635,669.00 |
| | | 3325500253JS | 09/09/2008 | $68,963.00 |
| | | 6174800207FS | 07/25/2008 | $127,103.00 |
| | | 6303700198FS | 07/16/2008 | $4,748,381.00 |
| | | 7131300239JS | 08/26/2008 | $4,839,532.00 |
| | | 7615100199JS | 07/17/2008 | $63,406.00 |
| | | 7630300199JS | 07/17/2008 | $29,000.00 |
| | | 8940000214FS | 08/01/2008 | $6,940,770.00 |
| | | 8966500214FS | 08/01/2008 | $66,086.00 |
| | | 8980900214FS | 08/01/2008 | $32,922.00 |
| | | 9033600210JS | 07/28/2008 | $128,724.50 |
| | | 9500200192JS | 07/10/2008 | $2,954,808.00 |
| | | 9509800192JS | 07/10/2008 | $18,343.00 |
| | | 9510700192JS | 07/10/2008 | $96,746.00 |
| | | | SUBTOTAL | $24,786,757.54 |
| 1289 | MORGAN STANLEY CO NY | | | |
| | | 1867200219FS | 08/06/2008 | $57,298.00 |
| | | 3225500205FS | 07/23/2008 | $21,943.00 |
| | | 4544300197JS | 07/15/2008 | $6,637.22 |
| | | 4544400197JS | 07/15/2008 | $37,514.75 |
| | | 4553300197JS | 07/15/2008 | $5,194.35 |
| | | 4558500197JS | 07/15/2008 | $148,327.55 |
| | | 4559400197JS | 07/15/2008 | $11,254.42 |
| | | 4562800197JS | 07/15/2008 | $11,254.42 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 4587100197JS | 07/15/2008 | $37,803.33 |
| | | 5527900254FS | 09/10/2008 | $3,093.00 |
| | | 5534400254FS | 09/10/2008 | $3,093.00 |
| | | 6322300198FS | 07/16/2008 | $40,656.10 |
| | | 6363600198FS | 07/16/2008 | $25,079.05 |
| | | 6482200197JS | 07/15/2008 | $23,374.58 |
| | | 6482400197JS | 07/15/2008 | $4,905.78 |
| | | 6487200197JS | 07/15/2008 | $2,308.60 |
| | | | SUBTOTAL | $439,737.15 |
| 1290 | MORGAN STANLEY CONEW YORK | | | |
| | | 0032100256JS | 09/12/2008 | $26,266.00 |
| | | 0243200256JS | 09/12/2008 | $90,820.00 |
| | | 0243900256JS | 09/12/2008 | $90,174.00 |
| | | 0341900256JS | 09/12/2008 | $100,740.00 |
| | | 0957500256JS | 09/12/2008 | $401,377.63 |
| | | 7041000254FS | 09/10/2008 | $110,782.00 |
| | | | SUBTOTAL | $820,159.63 |
| 1291 | MORGAN STANLEY DEAN WITTER | | | |
| | | 0447400193JS | 07/11/2008 | $13,144.69 |
| | | 1491000252FS | 09/08/2008 | $8,291.63 |
| | | 2469400196FS | 07/14/2008 | $8,195.83 |
| | | 5536000254FS | 09/10/2008 | $16,281.00 |
| | | 6290300246JS | 09/02/2008 | $76,242.89 |
| | | | SUBTOTAL | $122,156.04 |
| 1292 | MORGAN STANLEY FLEXIBLE INCOME FUND | | | |
| | | 1490700252FS | 09/08/2008 | $4,974.87 |
| | | 1509600252FS | 09/08/2008 | $1,119.35 |
| | | 5535400254FS | 09/10/2008 | $555.43 |
| | | 7045500254FS | 09/10/2008 | $2,642.17 |
| | | 7046700254FS | 09/10/2008 | $8,104.45 |
| | | 7047600254FS | 09/10/2008 | $954.12 |
| | | 7048000254FS | 09/10/2008 | $1,902.78 |
| | | | SUBTOTAL | $20,253.17 |
| 1293 | MORGAN STANLEY FLEXIBLE INCOMETRUST SSB ID MGAO | | | |
| | | 0451400193JS | 07/11/2008 | $7,056.62 |
| | | 2477300196FS | 07/14/2008 | $3,946.14 |
| | | 6268600246JS | 09/02/2008 | $45,745.73 |
| | | 6860300189FS | 07/07/2008 | $53,405.20 |
| | | | SUBTOTAL | $110,153.69 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1294 | MORGAN STANLEY HIGH YIELDSECURITIES INC SSB IB MGAF | | | |
| | | 0441400193JS | 07/11/2008 | $16,603.82 |
| | | 2473600196FS | 07/14/2008 | $12,824.96 |
| | | 4638800197JS | 07/15/2008 | $25,498.85 |
| | | 6863600189FS | 07/07/2008 | $202,108.29 |
| | | | SUBTOTAL | $257,035.92 |
| 1295 | MORGAN STANLEY INTL LIMITED | | | |
| | | 2988700218JS | 08/05/2008 | $274,741.00 |
| | | | SUBTOTAL | $274,741.00 |
| 1296 | MORGAN STANLEY INTL LTD | | | |
| | | 5469000254FS | 09/10/2008 | $50,210.00 |
| | | 5487100254FS | 09/10/2008 | $29,538.00 |
| | | | SUBTOTAL | $79,748.00 |
| 1297 | MORGAN STANLEY INV MGMT AC MSIFTMUNICIPAL PORTFOLIO | | | |
| | | 2205200232FS | 08/19/2008 | $330,000.00 |
| | | 2506800252FS | 09/08/2008 | $460,000.00 |
| | | 4919500255JS | 09/11/2008 | $300,000.00 |
| | | 5559000248JS | 09/04/2008 | $350,000.00 |
| | | 8862200241JS | 08/28/2008 | $310,000.00 |
| | | | SUBTOTAL | $1,750,000.00 |
| 1298 | MORGAN STANLEY NY | | | |
| | | 0346800256JS | 09/12/2008 | $349,323.00 |
| | | 0549300203FS | 07/21/2008 | $52,767.45 |
| | | 0926700218JS | 08/05/2008 | $408,000.00 |
| | | 0939100218JS | 08/05/2008 | $867,000.00 |
| | | 1532400252FS | 09/08/2008 | $2,532,326.72 |
| | | 1540200252FS | 09/08/2008 | $284,233.00 |
| | | 1550200252FS | 09/08/2008 | $1,086,878.00 |
| | | 1829100219FS | 08/06/2008 | $4,605.60 |
| | | 1833600219FS | 08/06/2008 | $8,984.00 |
| | | 1847000219FS | 08/06/2008 | $6,139,811.11 |
| | | 1855600219FS | 08/06/2008 | $13,047,098.61 |
| | | 1867100219FS | 08/06/2008 | $4,492.00 |
| | | 1874000219FS | 08/06/2008 | $3,070.40 |
| | | 2016500203FS | 07/21/2008 | $69,947.55 |
| | | 2207100232FS | 08/19/2008 | $629.00 |
| | | 2293400231JS | 08/18/2008 | $71,402.78 |
| | | 2295200233JS | 08/20/2008 | $6,417,720.00 |
| | | 2298000233JS | 08/20/2008 | $13,637,655.00 |
| | | 2380300233JS | 08/20/2008 | $91,265.42 |
| | | 2383100233JS | 08/20/2008 | $714,960.00 |
| | | 2614100218JS | 08/05/2008 | $12,419.60 |
| | | 2772800242JS | 08/29/2008 | $13,810,332.50 |
| | | 2786800242JS | 08/29/2008 | $6,498,980.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 3415000234FS | 08/21/2008 | $4,279,600.00 |
| | | 3419300234FS | 08/21/2008 | $9,094,150.00 |
| | | 3427300234FS | 08/21/2008 | $1,682,478.40 |
| | | 3661700212FS | 07/30/2008 | $1,000,000.00 |
| | | 3667000212FS | 07/30/2008 | $4,000,000.00 |
| | | 3769400221FS | 08/08/2008 | $128,011.29 |
| | | 4325400196FS | 07/14/2008 | $12,072.00 |
| | | 4663700197JS | 07/15/2008 | $967,250.00 |
| | | 4862100206JS | 07/24/2008 | $350,000.00 |
| | | 5095100189FS | 07/07/2008 | $308,480.00 |
| | | 5311800253JS | 09/09/2008 | $500,000.00 |
| | | 5314200253JS | 09/09/2008 | $225,000.00 |
| | | 5395600254FS | 09/10/2008 | $725,000.00 |
| | | 6205700246JS | 09/02/2008 | $33,131.97 |
| | | 6221200246JS | 09/02/2008 | $15,591.48 |
| | | 6366900246JS | 09/02/2008 | $408.02 |
| | | 6379500246JS | 09/02/2008 | $498,250.00 |
| | | 6428600197JS | 07/15/2008 | $78,019.33 |
| | | 6433000197JS | 07/15/2008 | $100,958.00 |
| | | 6509200247FS | 09/03/2008 | $907,398.00 |
| | | 6509900197JS | 07/15/2008 | $545,921.44 |
| | | 6823700246JS | 09/02/2008 | $74,289.52 |
| | | 7078200255JS | 09/11/2008 | $1,225,000.00 |
| | | 7082100255JS | 09/11/2008 | $1,725,000.00 |
| | | 7177500189FS | 07/07/2008 | $12,072.00 |
| | | 7206400225FS | 08/12/2008 | $263,891.16 |
| | | 7235300255JS | 09/11/2008 | $13,854,197.22 |
| | | 7243300255JS | 09/11/2008 | $6,519,622.22 |
| | | 7279700239JS | 08/26/2008 | $7,534.72 |
| | | 7296100239JS | 08/26/2008 | $7,534.72 |
| | | 7323900255JS | 09/11/2008 | $404,890.20 |
| | | 7604900199JS | 07/17/2008 | $6,409,433.33 |
| | | 7617200199JS | 07/17/2008 | $6,399,433.33 |
| | | 7617300199JS | 07/17/2008 | $13,620,045.84 |
| | | 7637300199JS | 07/17/2008 | $13,598,795.84 |
| | | 7949500224JS | 08/11/2008 | $66,986.11 |
| | | 8652500200FS | 07/18/2008 | $13,853,715.55 |
| | | 8656900200FS | 07/18/2008 | $6,519,395.56 |
| | | 8676600239JS | 08/26/2008 | $507,778.00 |
| | | 8763500240FS | 08/27/2008 | $240,216.90 |
| | | 8997200214FS | 08/01/2008 | $18,898.30 |
| | | 9006900214FS | 08/01/2008 | $8,893.33 |
| | | 9078100214FS | 08/01/2008 | $395.26 |
| | | 9286500255JS | 09/11/2008 | $4,660,000.00 |
| | | 9858100217JS | 08/04/2008 | $42,231.00 |
| | | 9973500256FS | 09/12/2008 | $15,154.00 |
| | | | **SUBTOTAL** | **$181,621,025.78** |
| 1299 | MORGAN STANLEY SELECT DIMENSIONINVESTMENT SERIES BALANCED GROWTHPORTFOLIO SSB ID MGBP | | | |
| | | 0441600193JS | 07/11/2008 | $2,490.57 |
| | | 2479300196FS | 07/14/2008 | $303.55 |
| | | 6283300246JS | 09/02/2008 | $10,674.00 |
| | | 6865700189FS | 07/07/2008 | $11,192.71 |
| | | | **SUBTOTAL** | **$24,660.83** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1300 | MORGAN STANLEY STRATEGIST FUNDSSB ID MGS9 | | | |
| | | 0441700193JS | 07/11/2008 | $6,364.80 |
| | | 7051000254FS | 09/10/2008 | $6,976.88 |
| | | | **SUBTOTAL** | **$13,341.68** |
| 1301 | MORGAN STANLEY VAIABLE INVESTMENTSERIES HIGH YIELD PORTFOLIOSSB ID MGA7 | | | |
| | | 0441900193JS | 07/11/2008 | $3,874.22 |
| | | 2477500196FS | 07/14/2008 | $2,731.94 |
| | | 4638900197JS | 07/15/2008 | $6,071.16 |
| | | 6863700189FS | 07/07/2008 | $43,811.45 |
| | | | **SUBTOTAL** | **$56,488.77** |
| 1302 | MORGAN STANLEY VARIABLE INVESTMENTSERIES STRATEGIST PORTFOLIOSSB ID MGBA | | | |
| | | 0451300193JS | 07/11/2008 | $2,352.21 |
| | | 1500200252FS | 09/08/2008 | $1,451.00 |
| | | 2473700196FS | 07/14/2008 | $1,214.20 |
| | | 6269000246JS | 09/02/2008 | $13,342.50 |
| | | 7052500254FS | 09/10/2008 | $2,537.05 |
| | | | **SUBTOTAL** | **$20,896.96** |
| 1303 | MORGAN STANLEY, NY | | | |
| | | 0452100231JS | 08/18/2008 | $158,173.79 |
| | | 4663500197JS | 07/15/2008 | $118,964.39 |
| | | | **SUBTOTAL** | **$277,138.18** |
| 1304 | MORGAN STANLEYAND CO INTL LTD | | | |
| | | 4142300196FS | 07/14/2008 | $1,903,645.40 |
| | | | **SUBTOTAL** | **$1,903,645.40** |
| 1305 | MORGAN STANLEYHIGH YIELD FUND INC | | | |
| | | 0457600193JS | 07/11/2008 | $7,471.72 |
| | | 2503000196FS | 07/14/2008 | $6,298.65 |
| | | 4645700197JS | 07/15/2008 | $38,450.65 |
| | | 6869300189FS | 07/07/2008 | $319,791.60 |
| | | | **SUBTOTAL** | **$372,012.62** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1306 | MORGAN STANLEYMSIFT HIGH YIELD PORTFOLIO | | | |
| | | 0455600193JS | 07/11/2008 | $13,144.69 |
| | | 2476200196FS | 07/14/2008 | $10,851.89 |
| | | 4625800197JS | 07/15/2008 | $93,091.05 |
| | | 5549500254FS | 09/10/2008 | $5,693.13 |
| | | 6855700189FS | 07/07/2008 | $149,662.47 |
| | | 7050600254FS | 09/10/2008 | $4,990.76 |
| | | | SUBTOTAL | $277,433.99 |
| 1307 | MORGAN STANLEYNEW YORK | | | |
| | | 1111000192FS | 07/10/2008 | $949,521.87 |
| | | 1114200192FS | 07/10/2008 | $311,754.25 |
| | | 7834800207FS | 07/25/2008 | $342,278.80 |
| | | | SUBTOTAL | $1,603,554.92 |
| 1308 | MORGAN STANLEYNY | | | |
| | | 6189500207FS | 07/25/2008 | $19,582.50 |
| | | 6189600207FS | 07/25/2008 | $11,500.84 |
| | | 7290100239JS | 08/26/2008 | $20,235.25 |
| | | 7294900239JS | 08/26/2008 | $11,884.19 |
| | | | SUBTOTAL | $63,202.78 |
| 1309 | MORGAN STANLEYTACONIC CAPITAL PARTNERS | | | |
| | | 2038100231JS | 08/18/2008 | $757,036.16 |
| | | 3767700221FS | 08/08/2008 | $1,589,808.44 |
| | | 6510000247FS | 09/03/2008 | $3,547,529.45 |
| | | | SUBTOTAL | $5,894,374.05 |
| 1310 | MORTG CRD OPP ONSHORE SYN | | | |
| | | 6226500246JS | 09/02/2008 | $310.00 |
| | | 6226600246JS | 09/02/2008 | $1,162.50 |
| | | 6226700246JS | 09/02/2008 | $9,816.67 |
| | | 6226800246JS | 09/02/2008 | $19,633.33 |
| | | 6228000246JS | 09/02/2008 | $406.88 |
| | | 6228900246JS | 09/02/2008 | $7,198.89 |
| | | 6229100246JS | 09/02/2008 | $9,162.22 |
| | | 6229400246JS | 09/02/2008 | $3,599.44 |
| | | 6230700246JS | 09/02/2008 | $5,890.00 |
| | | 6230900246JS | 09/02/2008 | $3,599.44 |
| | | 6234100246JS | 09/02/2008 | $1,269.90 |
| | | 6234400246JS | 09/02/2008 | $644.36 |
| | | 6234500246JS | 09/02/2008 | $898.34 |
| | | 6235200246JS | 09/02/2008 | $705.51 |
| | | 6235300246JS | 09/02/2008 | $705.51 |
| | | 6235400246JS | 09/02/2008 | $705.51 |
| | | 6242600246JS | 09/02/2008 | $11,780.00 |
| | | 6242700246JS | 09/02/2008 | $2,126.94 |
| | | 6242800246JS | 09/02/2008 | $775.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6242900246JS | 09/02/2008 | $1,085.00 |
| | | 6243300246JS | 09/02/2008 | $5,235.56 |
| | | 6243700246JS | 09/02/2008 | $2,325.00 |
| | | 6244000246JS | 09/02/2008 | $1,162.50 |
| | | 6245400246JS | 09/02/2008 | $1,279.31 |
| | | 6245900246JS | 09/02/2008 | $705.51 |
| | | 6251600246JS | 09/02/2008 | $406.88 |
| | | 6251700246JS | 09/02/2008 | $658.75 |
| | | 6253400246JS | 09/02/2008 | $799.57 |
| | | 6253500246JS | 09/02/2008 | $705.51 |
| | | 6256900246JS | 09/02/2008 | $5,562.78 |
| | | 6257100246JS | 09/02/2008 | $3,599.44 |
| | | 6258900246JS | 09/02/2008 | $1,705.00 |
| | | 6259000246JS | 09/02/2008 | $4,581.11 |
| | | 6262300246JS | 09/02/2008 | $7,198.89 |
| | | 6262900246JS | 09/02/2008 | $611.43 |
| | | 9010400214FS | 08/01/2008 | $5,700.00 |
| | | 9010600214FS | 08/01/2008 | $5,383.33 |
| | | 9015200214FS | 08/01/2008 | $3,483.33 |
| | | 9015300214FS | 08/01/2008 | $3,483.33 |
| | | 9021400214FS | 08/01/2008 | $2,058.33 |
| | | 9027500214FS | 08/01/2008 | $4,433.33 |
| | | 9028500214FS | 08/01/2008 | $3,483.33 |
| | | 9047600214FS | 08/01/2008 | $5,066.67 |
| | | 9049600214FS | 08/01/2008 | $1,239.97 |
| | | 9050200214FS | 08/01/2008 | $1,050.00 |
| | | 9051000214FS | 08/01/2008 | $870.71 |
| | | 9051500214FS | 08/01/2008 | $750.00 |
| | | 9051800214FS | 08/01/2008 | $637.50 |
| | | 9053600214FS | 08/01/2008 | $1,230.85 |
| | | 9055800214FS | 08/01/2008 | $683.80 |
| | | 9056000214FS | 08/01/2008 | $683.80 |
| | | 9056300214FS | 08/01/2008 | $683.80 |
| | | 9058300214FS | 08/01/2008 | $683.80 |
| | | 9059800214FS | 08/01/2008 | $683.80 |
| | | 9061000214FS | 08/01/2008 | $774.98 |
| | | 9063900214FS | 08/01/2008 | $624.54 |
| | | 9064300214FS | 08/01/2008 | $592.63 |
| | | 9067600214FS | 08/01/2008 | $393.75 |
| | | 9069900214FS | 08/01/2008 | $300.00 |
| | | 9078200214FS | 08/01/2008 | $393.75 |
| | | 9411000214FS | 08/01/2008 | $19,000.00 |
| | | 9411200214FS | 08/01/2008 | $6,966.67 |
| | | 9411300214FS | 08/01/2008 | $8,866.67 |
| | | 9411600214FS | 08/01/2008 | $1,650.00 |
| | | 9411800214FS | 08/01/2008 | $2,250.00 |
| | | 9415000214FS | 08/01/2008 | $11,400.00 |
| | | 9415200214FS | 08/01/2008 | $1,125.00 |
| | | 9416700214FS | 08/01/2008 | $9,500.00 |
| | | 9417800214FS | 08/01/2008 | $6,966.67 |
| | | 9425500214FS | 08/01/2008 | $8,250,000.00 |
| | | | SUBTOTAL | $8,481,107.02 |

| 1311 | MORTG CRED OPP OFF SYN | | | |
|------|------------------------|---|---|---|
| | | 6226400246JS | 09/02/2008 | $290.63 |
| | | 6227300246JS | 09/02/2008 | $775.00 |
| | | 6227400246JS | 09/02/2008 | $4,581.11 |
| | | 6228100246JS | 09/02/2008 | $1,472.50 |
| | | 6228200246JS | 09/02/2008 | $10,798.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6228300246JS | 09/02/2008 | $1,162.50 |
| | | 6228600246JS | 09/02/2008 | $2,325.00 |
| | | 6228800246JS | 09/02/2008 | $1,162.50 |
| | | 6229200246JS | 09/02/2008 | $4,253.89 |
| | | 6229300246JS | 09/02/2008 | $3,599.44 |
| | | 6230500246JS | 09/02/2008 | $13,088.89 |
| | | 6230600246JS | 09/02/2008 | $9,162.22 |
| | | 6230800246JS | 09/02/2008 | $348.75 |
| | | 6231500246JS | 09/02/2008 | $3,272.22 |
| | | 6231600246JS | 09/02/2008 | $1,162.50 |
| | | 6233500246JS | 09/02/2008 | $1,552.11 |
| | | 6233700246JS | 09/02/2008 | $1,505.08 |
| | | 6233800246JS | 09/02/2008 | $752.54 |
| | | 6233900246JS | 09/02/2008 | $705.51 |
| | | 6234000246JS | 09/02/2008 | $705.51 |
| | | 6242400246JS | 09/02/2008 | $1,550.00 |
| | | 6242500246JS | 09/02/2008 | $6,544.44 |
| | | 6243200246JS | 09/02/2008 | $5,890.00 |
| | | 6243800246JS | 09/02/2008 | $9,162.22 |
| | | 6243900246JS | 09/02/2008 | $5,890.00 |
| | | 6244700246JS | 09/02/2008 | $752.54 |
| | | 6245200246JS | 09/02/2008 | $705.51 |
| | | 6245300246JS | 09/02/2008 | $705.51 |
| | | 6251500246JS | 09/02/2008 | $775.00 |
| | | 6251800246JS | 09/02/2008 | $8,507.78 |
| | | 6251900246JS | 09/02/2008 | $1,278.75 |
| | | 6252200246JS | 09/02/2008 | $3,599.44 |
| | | 6252900246JS | 09/02/2008 | $1,034.73 |
| | | 6256800246JS | 09/02/2008 | $290.63 |
| | | 6257400246JS | 09/02/2008 | $705.51 |
| | | 6259100246JS | 09/02/2008 | $846.60 |
| | | 9012900214FS | 08/01/2008 | $4,433.33 |
| | | 9026300214FS | 08/01/2008 | $5,700.00 |
| | | 9029200214FS | 08/01/2008 | $3,166.67 |
| | | 9035800214FS | 08/01/2008 | $1,504.37 |
| | | 9036600214FS | 08/01/2008 | $1,458.78 |
| | | 9036700214FS | 08/01/2008 | $1,425.00 |
| | | 9040600214FS | 08/01/2008 | $3,483.33 |
| | | 9046100214FS | 08/01/2008 | $750.00 |
| | | 9047500214FS | 08/01/2008 | $5,700.00 |
| | | 9048000214FS | 08/01/2008 | $3,483.33 |
| | | 9051300214FS | 08/01/2008 | $820.56 |
| | | 9055700214FS | 08/01/2008 | $729.39 |
| | | 9056100214FS | 08/01/2008 | $683.80 |
| | | 9058100214FS | 08/01/2008 | $683.80 |
| | | 9058200214FS | 08/01/2008 | $683.80 |
| | | 9059600214FS | 08/01/2008 | $750.00 |
| | | 9061100214FS | 08/01/2008 | $683.80 |
| | | 9061500214FS | 08/01/2008 | $1,002.91 |
| | | 9061600214FS | 08/01/2008 | $729.39 |
| | | 9062200214FS | 08/01/2008 | $683.80 |
| | | 9068700214FS | 08/01/2008 | $337.50 |
| | | 9070800214FS | 08/01/2008 | $281.25 |
| | | 9079900214FS | 08/01/2008 | $281.25 |
| | | 9410900214FS | 08/01/2008 | $6,333.33 |
| | | 9411100214FS | 08/01/2008 | $10,450.00 |
| | | 9411400214FS | 08/01/2008 | $1,500.00 |
| | | 9411700214FS | 08/01/2008 | $2,250.00 |
| | | 9415100214FS | 08/01/2008 | $8,233.33 |
| | | 9415300214FS | 08/01/2008 | $1,125.00 |
| | | 9416800214FS | 08/01/2008 | $4,116.67 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9416900214FS | 08/01/2008 | $12,666.67 |
| | | 9417900214FS | 08/01/2008 | $8,866.67 |
| | | 9418300214FS | 08/01/2008 | $8,866.67 |
| | | 9419100214FS | 08/01/2008 | $1,125.00 |
| | | 9420200214FS | 08/01/2008 | $1,237.50 |
| | | 9420300214FS | 08/01/2008 | $8,250,000.00 |
| | | | SUBTOTAL | $8,467,141.79 |
| 1312 | MORTGAGE OPP | | | |
| | | 4235000205FS | 07/23/2008 | $630,000.00 |
| | | | SUBTOTAL | $630,000.00 |
| 1313 | MORTGAGE OPPORTUNITY POOL | | | |
| | | 2774600242JS | 08/29/2008 | $17,771.64 |
| | | 5498800254FS | 09/10/2008 | $125,852.08 |
| | | 6491200247FS | 09/03/2008 | $184,511.34 |
| | | 7630600199JS | 07/17/2008 | $141,102.36 |
| | | 8990400210JS | 07/28/2008 | $237,522.38 |
| | | | SUBTOTAL | $706,759.80 |
| 1314 | MOSERS | | | |
| | | 0970400218JS | 08/05/2008 | $335,568.80 |
| | | 5066100189FS | 07/07/2008 | $871,580.99 |
| | | 8811400249FS | 09/05/2008 | $1,612,295.58 |
| | | | SUBTOTAL | $2,819,445.37 |
| 1315 | MOUNTAIN STATESPROPERTIES, INC. | | | |
| | | 0561500203FS | 07/21/2008 | $65,313.89 |
| | | 0567800203FS | 07/21/2008 | $128,764.70 |
| | | | SUBTOTAL | $194,078.59 |
| 1316 | MS ADV INC SEC | | | |
| | | 0441500193JS | 07/11/2008 | $14,251.61 |
| | | 1504200252FS | 09/08/2008 | $7,047.73 |
| | | 4167000196FS | 07/14/2008 | $6,374.54 |
| | | 4645200197JS | 07/15/2008 | $34,807.96 |
| | | 6268700246JS | 09/02/2008 | $64,806.45 |
| | | 7052400254FS | 09/10/2008 | $11,698.60 |
| | | | SUBTOTAL | $138,986.89 |
| 1317 | MS ALPHA AD US CORE BOND SEGREGATED | | | |
| | | 0354300256JS | 09/12/2008 | $9,686,099.12 |
| | | 6855300189FS | 07/07/2008 | $729,780.36 |
| | | | SUBTOTAL | $10,415,879.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1318 | MS GLOBAL OPP FUND | | | |
| | | 0444400193JS | 07/11/2008 | $1,522.02 |
| | | 2483700196FS | 07/14/2008 | $1,214.20 |
| | | 4628800197JS | 07/15/2008 | $7,285.39 |
| | | 6874100189FS | 07/07/2008 | $46,049.99 |
| | | | **SUBTOTAL** | **$56,071.60** |
| 1319 | MS INCOME TRUST | | | |
| | | 0446900193JS | 07/11/2008 | $4,150.95 |
| | | 1500000252FS | 09/08/2008 | $2,197.23 |
| | | 2469000196FS | 07/14/2008 | $1,821.30 |
| | | 4625700197JS | 07/15/2008 | $10,523.34 |
| | | 6275500246JS | 09/02/2008 | $20,966.79 |
| | | 7043700254FS | 09/10/2008 | $3,594.15 |
| | | | **SUBTOTAL** | **$43,253.76** |
| 1320 | MS VARIABLE INV | | | |
| | | 0447100193JS | 07/11/2008 | $31,270.52 |
| | | 1490800252FS | 09/08/2008 | $16,168.32 |
| | | 2476500196FS | 07/14/2008 | $14,190.93 |
| | | 4625900197JS | 07/15/2008 | $77,710.79 |
| | | 6275400246JS | 09/02/2008 | $148,673.62 |
| | | 7045900254FS | 09/10/2008 | $27,625.62 |
| | | | **SUBTOTAL** | **$315,639.80** |
| 1321 | MSCS COLLATERAL | | | |
| | | 0149200240JS | 08/27/2008 | $101,535,606.00 |
| | | 2947900233JS | 08/20/2008 | $18,192,000.00 |
| | | 4450500221FS | 08/08/2008 | $41,495,000.00 |
| | | 4766700253JS | 09/09/2008 | $143,719,000.00 |
| | | 4905000197JS | 07/15/2008 | $33,142,496.00 |
| | | 6335600189FS | 07/07/2008 | $104,504,000.00 |
| | | 6432500238FS | 08/25/2008 | $17,031,000.00 |
| | | 7215000224JS | 08/11/2008 | $44,329,000.00 |
| | | 7329200239JS | 08/26/2008 | $26,065,000.00 |
| | | 7339500198FS | 07/16/2008 | $48,788,000.00 |
| | | 7691000190JS | 07/08/2008 | $61,767,000.00 |
| | | 7908400247FS | 09/03/2008 | $57,277,000.00 |
| | | 8238800226JS | 08/13/2008 | $40,369,000.00 |
| | | 8859900191FS | 07/09/2008 | $44,336,000.00 |
| | | 9339800196JS | 07/14/2008 | $19,396,000.00 |
| | | | **SUBTOTAL** | **$801,946,102.00** |
| 1322 | MSFIA-D ATTN: CITIGROUP CLIENT SERV | | | |
| | | 2396000203FS | 07/21/2008 | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1323 | MSFIACATTN CITIGROUP CLIENT SERVICES | | | |
| | | 2211400233JS | 08/20/2008 | $6,951.39 |
| | | 6410900197JS | 07/15/2008 | $33,636.27 |
| | | | **SUBTOTAL** | **$40,587.66** |
| 1324 | MSIF ADVISORY PORT II | | | |
| | | 2186400235JS | 08/22/2008 | $250,000.00 |
| | | 3494800254FS | 09/10/2008 | $360,000.00 |
| | | 6017900210JS | 07/28/2008 | $260,000.00 |
| | | 6715300192JS | 07/10/2008 | $380,000.00 |
| | | 6805200217JS | 08/04/2008 | $370,000.00 |
| | | 7898900193FS | 07/11/2008 | $260,000.00 |
| | | 8780500232JS | 08/19/2008 | $290,000.00 |
| | | 8862100241JS | 08/28/2008 | $290,000.00 |
| | | 9094300249FS | 09/05/2008 | $350,000.00 |
| | | | **SUBTOTAL** | **$2,810,000.00** |
| 1325 | MSIF CORE PLUS FIXED INCOME PORT | | | |
| | | 0256600227JS | 08/14/2008 | $270,000.00 |
| | | 1201800234FS | 08/21/2008 | $250,000.00 |
| | | 1537700189FS | 07/07/2008 | $260,000.00 |
| | | 1855500242JS | 08/29/2008 | $270,000.00 |
| | | 2509000252FS | 09/08/2008 | $280,000.00 |
| | | 4923000255JS | 09/11/2008 | $320,000.00 |
| | | 5997700210JS | 07/28/2008 | $260,000.00 |
| | | 6384500240FS | 08/27/2008 | $520,000.00 |
| | | 6726800192JS | 07/10/2008 | $290,000.00 |
| | | 7906100193FS | 07/11/2008 | $340,000.00 |
| | | 9094400249FS | 09/05/2008 | $310,000.00 |
| | | | **SUBTOTAL** | **$3,370,000.00** |
| 1326 | MSIF MUNICIPAL | | | |
| | | 7906800193FS | 07/11/2008 | $800,000.00 |
| | | | **SUBTOTAL** | **$800,000.00** |
| 1327 | MSIF UIF EQUITYAND INCOME FUND | | | |
| | | 0442000193JS | 07/11/2008 | $5,257.87 |
| | | 5535900254FS | 09/10/2008 | $2,707.71 |
| | | 7046800254FS | 09/10/2008 | $1,981.63 |
| | | | **SUBTOTAL** | **$9,947.21** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1328 | MSIF UIF HIGH YIELD PORTFOLIO | | | |
| | | 0454100193JS | 07/11/2008 | $3,597.49 |
| | | 4649300197JS | 07/15/2008 | $17,808.72 |
| | | 6865200189FS | 07/07/2008 | $2,878.12 |
| | | | SUBTOTAL | $24,284.33 |
| 1329 | MSIFT | | | |
| | | 3504200254FS | 09/10/2008 | $320,000.00 |
| | | 7210700224JS | 08/11/2008 | $310,000.00 |
| | | 7887000193FS | 07/11/2008 | $600,000.00 |
| | | 8758700232JS | 08/19/2008 | $260,000.00 |
| | | 8867700241JS | 08/28/2008 | $480,000.00 |
| | | 9100800249FS | 09/05/2008 | $320,000.00 |
| | | | SUBTOTAL | $2,290,000.00 |
| 1330 | MSIFT MUNICIPAL FUND | | | |
| | | 8207800224JS | 08/11/2008 | $450,000.00 |
| | | | SUBTOTAL | $450,000.00 |
| 1331 | MSNY | | | |
| | | 0772200256JS | 09/12/2008 | $15,071,137.00 |
| | | 7687600190JS | 07/08/2008 | $7,000,000.00 |
| | | 7865900213JS | 07/31/2008 | $35,540.76 |
| | | | SUBTOTAL | $22,106,677.76 |
| 1332 | MSNYDIAMONDBACK CAPITAL | | | |
| | | 2549300212FS | 07/30/2008 | $303,750.00 |
| | | | SUBTOTAL | $303,750.00 |
| 1333 | MTR CORPORATION LIMITED | | | |
| | | 9807300217JS | 08/04/2008 | $1,875,000.00 |
| | | | SUBTOTAL | $1,875,000.00 |
| 1334 | MUNICH REINSURANCE CO. | | | |
| | | 2312300211JS | 07/29/2008 | $220,000.00 |
| | | 2313400211JS | 07/29/2008 | $40,000.00 |
| | | | SUBTOTAL | $260,000.00 |
| 1335 | MURPHY AND DURIEU | | | |
| | | 1890500232FS | 08/19/2008 | $625.00 |
| | | 2627700219FS | 08/06/2008 | $69,612.50 |
| | | 2628000219FS | 08/06/2008 | $1,500.00 |
| | | 3640900212FS | 07/30/2008 | $29,507.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5896300189FS | 07/07/2008 | $18,125.00 |
| | | 8533100248JS | 09/04/2008 | $937.50 |
| | | 8533300248JS | 09/04/2008 | $60,550.00 |
| | | 8533600248JS | 09/04/2008 | $5,625.00 |
| | | 8534000248JS | 09/04/2008 | $4,375.00 |
| | | | **SUBTOTAL** | **$190,857.50** |
| 1336 | MUTUAL FUND DIVISION 7L18 | | | |
| | | 4991400220JS | 08/07/2008 | $23,480.61 |
| | | 7331900246JS | 09/02/2008 | $23,326.06 |
| | | | **SUBTOTAL** | **$46,806.67** |
| 1337 | MUTUAL FUND SERVICES | | | |
| | | 2358700233JS | 08/20/2008 | $69,133.33 |
| | | 2367900233JS | 08/20/2008 | $13,826.67 |
| | | 4325700247FS | 09/03/2008 | $117.71 |
| | | 4332800247FS | 09/03/2008 | $137.86 |
| | | 4337700247FS | 09/03/2008 | $309.45 |
| | | 4946400255JS | 09/11/2008 | $5,280,000.00 |
| | | 6772800217JS | 08/04/2008 | $138.82 |
| | | 6794100217JS | 08/04/2008 | $118.49 |
| | | 6803400217JS | 08/04/2008 | $311.50 |
| | | 9604200226JS | 08/13/2008 | $10,007.92 |
| | | | **SUBTOTAL** | **$5,374,101.75** |
| 1338 | MUTUAL FUNDS DIVISIONFUND 2R05 | | | |
| | | 0470600231JS | 08/18/2008 | $2,122,303.40 |
| | | 6511900247FS | 09/03/2008 | $280,082.65 |
| | | 7294000239JS | 08/26/2008 | $1,470,283.88 |
| | | | **SUBTOTAL** | **$3,872,669.93** |
| 1339 | MUTUAL FUNDS DIVISON | | | |
| | | 0698000253JS | 09/09/2008 | $685,000.00 |
| | | 0698300253JS | 09/09/2008 | $320,000.00 |
| | | 1814500246JS | 09/02/2008 | $210,000.00 |
| | | 1815100246JS | 09/02/2008 | $430,000.00 |
| | | 2789600197JS | 07/15/2008 | $480,000.00 |
| | | 3587000190JS | 07/08/2008 | $525,000.00 |
| | | 3597400190JS | 07/08/2008 | $266,000.00 |
| | | 6374900240FS | 08/27/2008 | $80,000.00 |
| | | 6384600240FS | 08/27/2008 | $180,000.00 |
| | | 8053900218FS | 08/05/2008 | $350,000.00 |
| | | 8064800218FS | 08/05/2008 | $480,000.00 |
| | | 8753800232JS | 08/19/2008 | $150,000.00 |
| | | 8767600232JS | 08/19/2008 | $390,000.00 |
| | | | **SUBTOTAL** | **$4,546,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1340 | NATIONAL AUSTRALIA BANK LIMITEDHEAD OFFICE MELBOURNE | | | |
| | | 0589700203FS | 07/21/2008 | $1,010.58 |
| | | 2354900233JS | 08/20/2008 | $20,060.44 |
| | | 2365300233JS | 08/20/2008 | $15,015.00 |
| | | 4488400206JS | 07/24/2008 | $152,973.11 |
| | | 5844100246JS | 09/02/2008 | $37.89 |
| | | 9105000214FS | 08/01/2008 | $36.67 |
| | | | SUBTOTAL | $189,133.69 |
| 1341 | NATIONAL AUSTRALIA BANKMELBOURNE | | | |
| | | 0285000228FS | 08/15/2008 | $6,309,040.16 |
| | | 0449600231JS | 08/18/2008 | $109,521.97 |
| | | 0589300256JS | 09/12/2008 | $3,544,875.00 |
| | | 0596900256JS | 09/12/2008 | $6,850,182.64 |
| | | 0900200241FS | 08/28/2008 | $443,482.24 |
| | | 2011400193JS | 07/11/2008 | $64,281.00 |
| | | 2130000204JS | 07/22/2008 | $97,250,000.00 |
| | | 2337600233JS | 08/20/2008 | $4,994,194.44 |
| | | 2495600196FS | 07/14/2008 | $28,085,081.65 |
| | | 2562700232FS | 08/19/2008 | $171,131.61 |
| | | 3472300234FS | 08/21/2008 | $279,175.92 |
| | | 5946400197JS | 07/15/2008 | $94,276,000.00 |
| | | 6033000206JS | 07/24/2008 | $524,261.09 |
| | | 6266600224JS | 08/11/2008 | $1,556,933.40 |
| | | 6884000190JS | 07/08/2008 | $144,300,000.00 |
| | | 7239300239JS | 08/26/2008 | $572,593.60 |
| | | 7249700239JS | 08/26/2008 | $11,336,000.00 |
| | | 8063500190JS | 07/08/2008 | $474,260.00 |
| | | 8849300249FS | 09/05/2008 | $6,455,854.55 |
| | | 9382600227FS | 08/14/2008 | $70,229.02 |
| | | 9622800226JS | 08/13/2008 | $589,822.22 |
| | | | SUBTOTAL | $408,256,920.51 |
| 1342 | NATIONAL BANK FOR COOPERATIVES | | | |
| | | 0130600256JS | 09/12/2008 | $90,802.08 |
| | | 6908100189FS | 07/07/2008 | $1,500,000.00 |
| | | 6908200189FS | 07/07/2008 | $3,000,000.00 |
| | | 8328000255JS | 09/11/2008 | $402,000.00 |
| | | 9966400256FS | 09/12/2008 | $3,632.08 |
| | | 9970400256FS | 09/12/2008 | $6,922.81 |
| | | | SUBTOTAL | $5,003,356.97 |
| 1343 | NATIONAL BANK OF CANADA | | | |
| | | 0568000203FS | 07/21/2008 | $21,738.89 |
| | | 0903900241FS | 08/28/2008 | $46,988.59 |
| | | 1174900232FS | 08/19/2008 | $420,000.00 |
| | | 2644100212FS | 07/30/2008 | $95,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9032100210JS | 07/28/2008 | $3,299,142.00 |
| | | 9054800210JS | 07/28/2008 | $3,299,142.00 |
| | | | SUBTOTAL | $7,182,011.48 |
| 1344 | NATIONAL BANK OF GREECE | | | |
| | | 0332400256JS | 09/12/2008 | $284,816.67 |
| | | | SUBTOTAL | $284,816.67 |
| 1345 | NATIONWIDE LIFE INS CO | | | |
| | | 7735400191FS | 07/09/2008 | $1,637,216.39 |
| | | 7742700191FS | 07/09/2008 | $123,579.01 |
| | | | SUBTOTAL | $1,760,795.40 |
| 1346 | NATIONWIDE LIFE INSURANCE COMP ANY | | | |
| | | 0083300192FS | 07/10/2008 | $218,000.00 |
| | | 3494900254FS | 09/10/2008 | $501,000.00 |
| | | 4923100255JS | 09/11/2008 | $221,000.00 |
| | | | SUBTOTAL | $940,000.00 |
| 1347 | NATIONWIDE MUTUAL INS | | | |
| | | 0692100253JS | 09/09/2008 | $640,000.00 |
| | | 1416200231JS | 08/18/2008 | $2,880,000.00 |
| | | 1538400189FS | 07/07/2008 | $6,650,000.00 |
| | | 1849200242JS | 08/29/2008 | $660,000.00 |
| | | 2803100197JS | 07/15/2008 | $5,270,000.00 |
| | | 3226100238FS | 08/25/2008 | $4,396,000.00 |
| | | 3613000190JS | 07/08/2008 | $3,560,000.00 |
| | | 6516100200FS | 07/18/2008 | $4,160,000.00 |
| | | 7376200211FS | 07/29/2008 | $2,840,000.00 |
| | | 8059000218FS | 08/05/2008 | $1,115,000.00 |
| | | 8465100203JS | 07/21/2008 | $2,280,000.00 |
| | | 9201900219JS | 08/06/2008 | $1,790,000.00 |
| | | 9335200196JS | 07/14/2008 | $1,330,000.00 |
| | | | SUBTOTAL | $37,571,000.00 |
| 1348 | NATIONWIDE MUTUAL INSURANCE COMPANY | | | |
| | | 4620900197JS | 07/15/2008 | $2,057,456.92 |
| | | | SUBTOTAL | $2,057,456.92 |
| 1349 | NAYAN CAPITAL FUND | | | |
| | | 0450700231JS | 08/18/2008 | $66,464.00 |
| | | 0458700193JS | 07/11/2008 | $3,026,891.12 |
| | | 0468200193JS | 07/11/2008 | $10,000.00 |
| | | 0507500211JS | 07/29/2008 | $121,000.00 |
| | | 0567900203FS | 07/21/2008 | $106,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2343400233JS | 08/20/2008 | $134,500.00 |
| | | 2483800196FS | 07/14/2008 | $509,430.45 |
| | | 2570200232FS | 08/19/2008 | $498,978.20 |
| | | 3128600252FS | 09/08/2008 | $120,000.00 |
| | | 3131500252FS | 09/08/2008 | $24,333.33 |
| | | 3492900204JS | 07/22/2008 | $43,500.00 |
| | | 3497300204JS | 07/22/2008 | $62,500.00 |
| | | 3501200204JS | 07/22/2008 | $83,948.00 |
| | | 3640500235JS | 08/22/2008 | $50,000.00 |
| | | 3754600221FS | 08/08/2008 | $111,778.00 |
| | | 4495800206JS | 07/24/2008 | $760,000.00 |
| | | 4941200253JS | 09/09/2008 | $237,222.00 |
| | | 4941400253JS | 09/09/2008 | $190,000.00 |
| | | 4944800253JS | 09/09/2008 | $247,222.00 |
| | | 4945400253JS | 09/09/2008 | $189,000.00 |
| | | 4947900253JS | 09/09/2008 | $175,000.00 |
| | | 7044400254FS | 09/10/2008 | $985,500.00 |
| | | 7117900238FS | 08/25/2008 | $41,700.00 |
| | | 7223400225FS | 08/12/2008 | $18,000.00 |
| | | 7655000199JS | 07/17/2008 | $124,000.00 |
| | | 7811700207FS | 07/25/2008 | $55,000.00 |
| | | 7822900207FS | 07/25/2008 | $159,010.00 |
| | | 8693100200FS | 07/18/2008 | $159,000.00 |
| | | 8856100228JS | 08/15/2008 | $1,867,000.00 |
| | | 9572600192JS | 07/10/2008 | $2,969,334.63 |
| | | 9822400217JS | 08/04/2008 | $175,864.00 |
| | | | **SUBTOTAL** | **$13,322,175.73** |

| 1350 | NAYAN FUND | | | |
|------|------------|--|--|--|
| | | 0800500256JS | 09/12/2008 | $1,362,500.00 |
| | | 1201900234FS | 08/21/2008 | $2,945.60 |
| | | 1208000234FS | 08/21/2008 | $6,478.45 |
| | | 8453600252JS | 09/08/2008 | $7,576.10 |
| | | 9265300233FS | 08/20/2008 | $4,937,500.00 |
| | | | **SUBTOTAL** | **$6,317,000.15** |

| 1351 | NESTLE IN THE USA PENSION TRUSTP1894 | | | |
|------|--------------------------------------|--|--|--|
| | | 0985400218JS | 08/05/2008 | $248,295.00 |
| | | 2012800204JS | 07/22/2008 | $78,727.08 |
| | | S0682321058B01 | 08/19/2008 | $8,514.86 |
| | | | **SUBTOTAL** | **$335,536.94** |

| 1352 | NEW GENERATION FUNDING TRUST 37CIFG NORTH AMERICA | | | |
|------|--------------------------------------------------|--|--|--|
| | | 0279000228FS | 08/15/2008 | $12,392.73 |
| | | 6488300197JS | 07/15/2008 | $11,677.08 |
| | | | **SUBTOTAL** | **$24,069.81** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1353 | NEW SOUTH FEDERAL SAVINGS BANK | | | |
| | | 0907300227JS | 08/14/2008 | $45,863.01 |
| | | | **SUBTOTAL** | **$45,863.01** |
| 1354 | NEW YORK LIFE | | | |
| | | 0274400228FS | 08/15/2008 | $53,334.22 |
| | | 4180600196FS | 07/14/2008 | $474,913.19 |
| | | 4619300197JS | 07/15/2008 | $1,532,144.69 |
| | | 6302500246JS | 09/02/2008 | $76,472.10 |
| | | 6325800246JS | 09/02/2008 | $50,000.00 |
| | | 6480200197JS | 07/15/2008 | $85,727.37 |
| | | 6485000197JS | 07/15/2008 | $123,447.42 |
| | | 6485100197JS | 07/15/2008 | $19,334.27 |
| | | 6489600197JS | 07/15/2008 | $44,578.23 |
| | | 6874100246JS | 09/02/2008 | $53,116.12 |
| | | 6883700246JS | 09/02/2008 | $68,536.93 |
| | | 8672100239JS | 08/26/2008 | $807,573.39 |
| | | 8672800239JS | 08/26/2008 | $416,594.03 |
| | | 9564000192JS | 07/10/2008 | $81,000.00 |
| | | | **SUBTOTAL** | **$3,886,771.96** |
| 1355 | NEW YORK LIFE AND ANNUITY CORP | | | |
| | | 1421900231JS | 08/18/2008 | $260,000.00 |
| | | 2177800235JS | 08/22/2008 | $432,000.00 |
| | | | **SUBTOTAL** | **$692,000.00** |
| 1356 | NEW YORK LIFE INS CO | | | |
| | | 0899300205FS | 07/23/2008 | $3,108,000.00 |
| | | 1538600189FS | 07/07/2008 | $743,000.00 |
| | | 2814600197JS | 07/15/2008 | $3,851,000.00 |
| | | 3237000238FS | 08/25/2008 | $4,181,000.00 |
| | | 3715600198FS | 07/16/2008 | $6,768,000.00 |
| | | 4460800214FS | 08/01/2008 | $1,650,000.00 |
| | | 5105400199JS | 07/17/2008 | $2,225,000.00 |
| | | 7376300211FS | 07/29/2008 | $2,741,000.00 |
| | | 7907100193FS | 07/11/2008 | $3,701,000.00 |
| | | 8461700203JS | 07/21/2008 | $2,498,000.00 |
| | | 9259400204FS | 07/22/2008 | $1,749,000.00 |
| | | 9835800212JS | 07/30/2008 | $4,322,000.00 |
| | | | **SUBTOTAL** | **$37,537,000.00** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1357 | NEW YORK LIFE INSURANCE ANNUITY | | | |
| | | 4191100196FS | 07/14/2008 | $189,965.28 |
| | | 6145600207FS | 07/25/2008 | $231,722.22 |
| | | 6480100197JS | 07/15/2008 | $198,659.64 |
| | | 8666200239JS | 08/26/2008 | $323,029.36 |
| | | | SUBTOTAL | $943,376.50 |
| 1358 | NEWEDGE BROKER LIMITED | | | |
| | | 2734400232FS | 08/19/2008 | $27,345.00 |
| | | | SUBTOTAL | $27,345.00 |
| 1359 | NGFPUS33 | | | |
| | | 0646700217FS | 08/04/2008 | $100,558.69 |
| | | 0782100256JS | 09/12/2008 | $5,240,000.00 |
| | | 0899400205FS | 07/23/2008 | $17,840,000.00 |
| | | 1211400234FS | 08/21/2008 | $1,690,000.00 |
| | | 1533700189FS | 07/07/2008 | $5,000,000.00 |
| | | 1820500246JS | 09/02/2008 | $3,120,000.00 |
| | | 1849400242JS | 08/29/2008 | $12,380,000.00 |
| | | 2188800235JS | 08/22/2008 | $10,850,000.00 |
| | | 3514700254FS | 09/10/2008 | $32,320,000.00 |
| | | 6518900200FS | 07/18/2008 | $5,330,000.00 |
| | | 7528700247FS | 09/03/2008 | $207,951.06 |
| | | 7887100193FS | 07/11/2008 | $4,400,000.00 |
| | | 9269300204FS | 07/22/2008 | $17,860,000.00 |
| | | | SUBTOTAL | $116,338,509.75 |
| 1360 | NIBC CR MGMT A/C BELLE HAVENCDO CLEARING | | | |
| | | 6873800246JS | 09/02/2008 | $5,425.00 |
| | | 6873900246JS | 09/02/2008 | $15,327.78 |
| | | 6877800246JS | 09/02/2008 | $5,855.56 |
| | | 6880700246JS | 09/02/2008 | $6,716.67 |
| | | 8988500214FS | 08/01/2008 | $14,833.33 |
| | | 9005500214FS | 08/01/2008 | $5,250.00 |
| | | 9005800214FS | 08/01/2008 | $5,666.67 |
| | | 9039000214FS | 08/01/2008 | $6,500.00 |
| | | 9284600191FS | 07/09/2008 | $0.01 |
| | | | SUBTOTAL | $65,575.02 |
| 1361 | NIKKO BANK LUXEMBOURG | | | |
| | | 1269400217FS | 08/04/2008 | $7,176.00 |
| | | 1275100217FS | 08/04/2008 | $91,000.00 |
| | | 1277000217FS | 08/04/2008 | $131,040.00 |
| | | 1277100217FS | 08/04/2008 | $66,780.00 |
| | | 1283700217FS | 08/04/2008 | $46,375.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1429900192FS | 07/10/2008 | $19,200.00 |
| | | 1438400192FS | 07/10/2008 | $14,400.00 |
| | | | SUBTOTAL | $375,971.00 |
| 1362 | NISA THE KROGER CO MASTERRETIREMENT TRUST | | | |
| | | 0081600192FS | 07/10/2008 | $410,000.00 |
| | | 1294500211JS | 07/29/2008 | $340,000.00 |
| | | 1419100231JS | 08/18/2008 | $350,000.00 |
| | | 2139100241FS | 08/28/2008 | $310,000.00 |
| | | 4409400234FS | 08/21/2008 | $380,000.00 |
| | | 4420400253JS | 09/09/2008 | $490,000.00 |
| | | 7098500207FS | 07/25/2008 | $450,000.00 |
| | | 7339400198FS | 07/16/2008 | $260,000.00 |
| | | 9097800249FS | 09/05/2008 | $270,000.00 |
| | | | SUBTOTAL | $3,260,000.00 |
| 1363 | NITTAN CAPITAL MONEY BROKERAGE(KOREA) LIMITED | | | |
| | | 1721800241FS | 08/28/2008 | $5,658.19 |
| | | 6707300213JS | 07/31/2008 | $6,226.63 |
| | | | SUBTOTAL | $11,884.82 |
| 1364 | NOLAND COMPANY BALANCED | | | |
| | | 1885500219FS | 08/06/2008 | $3,707.05 |
| | | 1897000219FS | 08/06/2008 | $3,707.05 |
| | | 2368700233JS | 08/20/2008 | $3,613.50 |
| | | 2376300233JS | 08/20/2008 | $3,613.50 |
| | | 5560800254FS | 09/10/2008 | $2,673.56 |
| | | 5566300254FS | 09/10/2008 | $2,673.56 |
| | | 8118000226JS | 08/13/2008 | $2,496.90 |
| | | 8128800226JS | 08/13/2008 | $2,496.90 |
| | | 8786700240FS | 08/27/2008 | $2,669.10 |
| | | 8794000240FS | 08/27/2008 | $2,669.10 |
| | | | SUBTOTAL | $30,320.22 |
| 1365 | NOMURA INTERNATIONAL PLC | | | |
| | | 0642700217FS | 08/04/2008 | $435,452.87 |
| | | 1820600246JS | 09/02/2008 | $9,560,000.00 |
| | | 1831900246JS | 09/02/2008 | $19,230,000.00 |
| | | 1857100242JS | 08/29/2008 | $41,990,000.00 |
| | | 2178400235JS | 08/22/2008 | $24,490,000.00 |
| | | 3512600254FS | 09/10/2008 | $19,470,000.00 |
| | | 4584600239JS | 08/26/2008 | $36,750,000.00 |
| | | 5559600248JS | 09/04/2008 | $3,830,000.00 |
| | | 6402300240FS | 08/27/2008 | $65,390,000.00 |
| | | 7516700247FS | 09/03/2008 | $569,698.13 |
| | | | SUBTOTAL | $221,715,151.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1366 | NORGES ACTIVE FIXED INCOMEBGI ACCOUNT 612313 | | | |
| | | 0573800200JS | 07/18/2008 | $291,322.50 |
| | | | **SUBTOTAL** | **$291,322.50** |
| 1367 | NORTEL NETWORKS | | | |
| | | 0476900249JS | 09/05/2008 | $435,846.68 |
| | | 5156400253JS | 09/09/2008 | $1,135.19 |
| | | 7735500191FS | 07/09/2008 | $240,107.22 |
| | | | **SUBTOTAL** | **$677,089.09** |
| 1368 | NORTH AMERICA INS FBO CNA INS | | | |
| | | 0087100192FS | 07/10/2008 | $5,765.55 |
| | | 0641300217FS | 08/04/2008 | $6,502.89 |
| | | 0891800205FS | 07/23/2008 | $1,112,000.00 |
| | | 2692700213JS | 07/31/2008 | $603,000.00 |
| | | 4325600247FS | 09/03/2008 | $5,263.42 |
| | | | **SUBTOTAL** | **$1,732,531.86** |
| 1369 | NORTH AMERICA INSURANCE | | | |
| | | 0640800217FS | 08/04/2008 | $3,037.15 |
| | | 1535500189FS | 07/07/2008 | $2,811.90 |
| | | 4324400247FS | 09/03/2008 | $3,388.60 |
| | | | **SUBTOTAL** | **$9,237.65** |
| 1370 | NORTH AMERICAN INSURANCECNA INSURANCE | | | |
| | | 6153100246JS | 09/02/2008 | $2,102.55 |
| | | 8638900200FS | 07/18/2008 | $190,207.74 |
| | | 9042400214FS | 08/01/2008 | $2,235.42 |
| | | | **SUBTOTAL** | **$194,545.71** |
| 1371 | NORTHERN ACCT 22 21711NESTLE | | | |
| | | 2571400232FS | 08/19/2008 | $852,969.76 |
| | | | **SUBTOTAL** | **$852,969.76** |
| 1372 | NORTHERN ROCK PLC | | | |
| | | 0260800227JS | 08/14/2008 | $6,869,000.00 |
| | | 0692200253JS | 09/09/2008 | $2,183,000.00 |
| | | 0776500256JS | 09/12/2008 | $2,471,000.00 |
| | | 1820800246JS | 09/02/2008 | $6,599,000.00 |
| | | 1827100246JS | 09/02/2008 | $1,924,000.00 |
| | | 1849800242JS | 08/29/2008 | $3,103,000.00 |
| | | 2175300235JS | 08/22/2008 | $3,449,000.00 |
| | | 4129400225FS | 08/12/2008 | $9,817,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4346800247FS | 09/03/2008 | $7,599,000.00 |
| | | 4455100214FS | 08/01/2008 | $4,294,000.00 |
| | | 4914100255JS | 09/11/2008 | $3,341,000.00 |
| | | 5205000226JS | 08/13/2008 | $687,000.00 |
| | | 5571100248JS | 09/04/2008 | $5,822,000.00 |
| | | 6377100240FS | 08/27/2008 | $2,365,000.00 |
| | | 6796100217JS | 08/04/2008 | $2,476,000.00 |
| | | 6806200217JS | 08/04/2008 | $3,671.57 |
| | | 7370000211FS | 07/29/2008 | $588,000.00 |
| | | 8067800218FS | 08/05/2008 | $3,027,000.00 |
| | | 8453700252JS | 09/08/2008 | $6,676,000.00 |
| | | 8759600232JS | 08/19/2008 | $3,692,000.00 |
| | | 8850800241JS | 08/28/2008 | $4,309,000.00 |
| | | 9094700249FS | 09/05/2008 | $6,036,000.00 |
| | | 9187600219JS | 08/06/2008 | $1,475,000.00 |
| | | 9267900233FS | 08/20/2008 | $513,000.00 |
| | | 9335300196JS | 07/14/2008 | $818,000.00 |
| | | 9819100228JS | 08/15/2008 | $9,492,000.00 |
| | | | **SUBTOTAL** | **$99,628,671.57** |
| 1373 | NORTHERN TRUST | | | |
| | | 1084100192FS | 07/10/2008 | $8,300,000.00 |
| | | 9794300226JS | 08/13/2008 | $7,267.36 |
| | | | **SUBTOTAL** | **$8,307,267.36** |
| 1374 | NORTHERN TRUST COMPANY | | | |
| | | 1195700227JS | 08/14/2008 | $37,500.00 |
| | | 2007900193JS | 07/11/2008 | $299,000.00 |
| | | 2984500218JS | 08/05/2008 | $176,000.00 |
| | | | **SUBTOTAL** | **$512,500.00** |
| 1375 | NORTHERN TRUST COMPANY LONDON | | | |
| | | 6374300240FS | 08/27/2008 | $860,000.00 |
| | | | **SUBTOTAL** | **$860,000.00** |
| 1376 | NORTHERN TRUST CREDIT WIRE AC | | | |
| | | 0033500256JS | 09/12/2008 | $9,822.73 |
| | | 0037700256JS | 09/12/2008 | $9,822.73 |
| | | 6181600207FS | 07/25/2008 | $1,100.00 |
| | | 6181700207FS | 07/25/2008 | $2,200.00 |
| | | 6181800207FS | 07/25/2008 | $1,100.00 |
| | | 6181900207FS | 07/25/2008 | $980.00 |
| | | 6182900207FS | 07/25/2008 | $1,166.67 |
| | | 7302600239JS | 08/26/2008 | $1,205.56 |
| | | 7312700239JS | 08/26/2008 | $1,136.67 |
| | | 7312800239JS | 08/26/2008 | $1,136.67 |
| | | 7318900239JS | 08/26/2008 | $2,273.33 |
| | | | **SUBTOTAL** | **$31,944.36** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1377 | NORTHROP GRUMMAN CORP | | | |
| | | 2124300203FS | 07/21/2008 | $22,038.81 |
| | | | SUBTOTAL | $22,038.81 |
| 1378 | NORTHSTAR REAL ESTATE SEC OPP MAS F | | | |
| | | 3455800234FS | 08/21/2008 | $3,434,271.98 |
| | | 3650500235JS | 08/22/2008 | $1,708,879.90 |
| | | 7265800239JS | 08/26/2008 | $1,205.55 |
| | | | SUBTOTAL | $5,144,357.43 |
| 1379 | NORTHWEST AIR EQUITY PLUS | | | |
| | | 7361600189FS | 07/07/2008 | $30,662.08 |
| | | | SUBTOTAL | $30,662.08 |
| 1380 | NORTHWEST AIRLINES EQUITY PLUS | | | |
| | | 1109300192FS | 07/10/2008 | $23,050.35 |
| | | 6041600206JS | 07/24/2008 | $28,603.73 |
| | | 7239100239JS | 08/26/2008 | $1,002,760.87 |
| | | 7249600239JS | 08/26/2008 | $689,982.61 |
| | | | SUBTOTAL | $1,744,397.56 |
| 1381 | NORWEST BK COLLECTIVE FUNDS | | | |
| | | 9241900248JS | 09/04/2008 | $454,860.00 |
| | | | SUBTOTAL | $454,860.00 |
| 1382 | NOTHERN STATES POWER | | | |
| | | 8975000214FS | 08/01/2008 | $327,120.00 |
| | | 8975100214FS | 08/01/2008 | $306,240.00 |
| | | | SUBTOTAL | $633,360.00 |
| 1383 | NRRIT | | | |
| | | 9238600248JS | 09/04/2008 | $75,810.00 |
| | | | SUBTOTAL | $75,810.00 |
| 1384 | NRRIT LIBOR COMMODITIES PORTFOLIO | | | |
| | | 1115500192FS | 07/10/2008 | $25,056.50 |
| | | 7249800239JS | 08/26/2008 | $867,165.02 |
| | | 7260900239JS | 08/26/2008 | $596,681.42 |
| | | | SUBTOTAL | $1,488,902.94 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1385 | NRUCFC | | | |
| | | 6880900246JS | 09/02/2008 | $8,020,975.52 |
| | | | SUBTOTAL | $8,020,975.52 |
| 1386 | NSK PENSION TRUSTEE LTD | | | |
| | | 7215600225FS | 08/12/2008 | $14,412.37 |
| | | | SUBTOTAL | $14,412.37 |
| 1387 | NUVEEN HIGH YIELD BOND FD NB6P | | | |
| | | 8837900249FS | 09/05/2008 | $28,440.50 |
| | | | SUBTOTAL | $28,440.50 |
| 1388 | NYLIAC | | | |
| | | 4328400247FS | 09/03/2008 | $2,018.04 |
| | | 9320200214FS | 08/01/2008 | $2,658.23 |
| | | 9824800212JS | 07/30/2008 | $574,000.00 |
| | | | SUBTOTAL | $578,676.27 |
| 1389 | NYLIAC SEPARATE 70 | | | |
| | | 7714900213JS | 07/31/2008 | $33,180.00 |
| | | 9417200191FS | 07/09/2008 | $7,262.50 |
| | | | SUBTOTAL | $40,442.50 |
| 1390 | NYLTD FUNDS CONTROL STARS WEST | | | |
| | | 6115000207FS | 07/25/2008 | $5,716.67 |
| | | 6238200246JS | 09/02/2008 | $437,760.43 |
| | | 6482900247FS | 09/03/2008 | $7,663.89 |
| | | 7300900239JS | 08/26/2008 | $6,141.67 |
| | | 8911400239JS | 08/26/2008 | $5,418.66 |
| | | 8953800214FS | 08/01/2008 | $694,649.39 |
| | | | SUBTOTAL | $1,157,350.71 |
| 1391 | NYSE ARCA TRADING SERVICES NYSE ARCA LLC WACHOVIA - LOCKBOX #8401 401 MARKET STREET  PO BOX 8500 PHILADELPHIA, PA 19178-7176 | | | |
| | | *2076340 | 07/07/2008 | $54,418.87 |
| | | *2081397 | 07/30/2008 | $54,799.01 |
| | | *2088112 | 09/08/2008 | $61,993.65 |
| | | | SUBTOTAL | $171,211.53 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1392 | O'CONNOR CAP STRUCTURE OPP MASTER | | | |
| | | 0977400193JS | 07/11/2008 | $3,150,000.00 |
| | | 9859600210JS | 07/28/2008 | $950,000.00 |
| | | | SUBTOTAL | $4,100,000.00 |
| 1393 | OAK HILL ADVISORS INC AC OHA COASTHEDGING LTD | | | |
| | | 2139400241FS | 08/28/2008 | $200,000.00 |
| | | 4927100255JS | 09/11/2008 | $953,000.00 |
| | | 8308800239JS | 08/26/2008 | $250,000.00 |
| | | | SUBTOTAL | $1,403,000.00 |
| 1394 | OAK HILL SECURITIES FUND II LP | | | |
| | | 4955000255JS | 09/11/2008 | $329,000.00 |
| | | 5397000254FS | 09/10/2008 | $659,000.00 |
| | | | SUBTOTAL | $988,000.00 |
| 1395 | OAK HILL SECURITIES FUND LP | | | |
| | | 4929200255JS | 09/11/2008 | $94,000.00 |
| | | 5454600246JS | 09/02/2008 | $290,000.00 |
| | | | SUBTOTAL | $384,000.00 |
| 1396 | OAKHILL CCF | | | |
| | | 0457400193JS | 07/11/2008 | $49,207.10 |
| | | 6486900197JS | 07/15/2008 | $2,604,415.00 |
| | | | SUBTOTAL | $2,653,622.10 |
| 1397 | OAKTREE CAP MGMT | | | |
| | | 4455400214FS | 08/01/2008 | $370,000.00 |
| | | 6803000217JS | 08/04/2008 | $2,752.01 |
| | | 7338800246JS | 09/02/2008 | $2,630.52 |
| | | | SUBTOTAL | $375,382.53 |
| 1398 | OBSIDIAN MF | | | |
| | | 0130100256JS | 09/12/2008 | $63,000.00 |
| | | 0267700240JS | 08/27/2008 | $67,418.88 |
| | | 0322600256JS | 09/12/2008 | $896,000.00 |
| | | 0720600210FS | 07/28/2008 | $116,500.00 |
| | | 1884900219FS | 08/06/2008 | $455,000.00 |
| | | 2003200193JS | 07/11/2008 | $190,050.00 |
| | | 2132800203FS | 07/21/2008 | $590,000.00 |
| | | 2133200203FS | 07/21/2008 | $1,240,000.00 |
| | | 2135100203FS | 07/21/2008 | $74,000.00 |
| | | 2164400211JS | 07/29/2008 | $83,939.22 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2462000241FS | 08/28/2008 | $270,442.18 |
| | | 2629700218JS | 08/05/2008 | $58,999.68 |
| | | 2633000218JS | 08/05/2008 | $448,000.00 |
| | | 3493200204JS | 07/22/2008 | $544,470.33 |
| | | 3750800221FS | 08/08/2008 | $193,000.00 |
| | | 3751000221FS | 08/08/2008 | $117,000.00 |
| | | 3834400233JS | 08/20/2008 | $839,000.00 |
| | | 3839800233JS | 08/20/2008 | $9,150.00 |
| | | 4182000196FS | 07/14/2008 | $68,502.78 |
| | | 4193600196FS | 07/14/2008 | $861,560.00 |
| | | 4193900196FS | 07/14/2008 | $260,000.00 |
| | | 4884800234FS | 08/21/2008 | $615,956.25 |
| | | 5185900235JS | 08/22/2008 | $571,882.76 |
| | | 5187700235JS | 08/22/2008 | $146,268.00 |
| | | 5196700235JS | 08/22/2008 | $831,000.00 |
| | | 6050900206JS | 07/24/2008 | $495,479.17 |
| | | 6304700246JS | 09/02/2008 | $8,266.67 |
| | | 6482300197JS | 07/15/2008 | $5,035,000.00 |
| | | 6488600197JS | 07/15/2008 | $1,260,000.00 |
| | | 6489700197JS | 07/15/2008 | $5,035,000.00 |
| | | 7179000238FS | 08/25/2008 | $94,071.11 |
| | | 7184100238FS | 08/25/2008 | $47,000.00 |
| | | 7187300238FS | 08/25/2008 | $8,500.00 |
| | | 7743000247FS | 09/03/2008 | $5,533.33 |
| | | 7752100247FS | 09/03/2008 | $60,300.00 |
| | | 7935200198FS | 07/16/2008 | $794,000.00 |
| | | 7938800198FS | 07/16/2008 | $746,000.00 |
| | | 7941300198FS | 07/16/2008 | $267,000.00 |
| | | 8687900239JS | 08/26/2008 | $133,000.00 |
| | | 8693600200FS | 07/18/2008 | $633,037.75 |
| | | 8722000225FS | 08/12/2008 | $1,295,000.00 |
| | | 8722900225FS | 08/12/2008 | $1,000,000.00 |
| | | 8921900255JS | 09/11/2008 | $249,000.00 |
| | | 8927100255JS | 09/11/2008 | $563,966.39 |
| | | 9007500214FS | 08/01/2008 | $8,000.00 |
| | | 9289000191FS | 07/09/2008 | $90,000.00 |
| | | 9311100199JS | 07/17/2008 | $38,600.00 |
| | | 9815900217JS | 08/04/2008 | $270,000.00 |
| | | 9831800217JS | 08/04/2008 | $100,000.00 |
| | | | **SUBTOTAL** | **$27,847,894.50** |
| 1399 | OCM OPPORTUNITIES FD VII | | | |
| | | 0262700227JS | 08/14/2008 | $500,000.00 |
| | | 0797100221FS | 08/08/2008 | $400,000.00 |
| | | 0903100205FS | 07/23/2008 | $300,000.00 |
| | | 1486300206JS | 07/24/2008 | $400,000.00 |
| | | 5567900248JS | 09/04/2008 | $400,000.00 |
| | | 6522700200FS | 07/18/2008 | $500,000.00 |
| | | 6796400217JS | 08/04/2008 | $10,338.87 |
| | | 6809100217JS | 08/04/2008 | $16,298.26 |
| | | 7333100246JS | 09/02/2008 | $15,900.63 |
| | | 9259600204FS | 07/22/2008 | $800,000.00 |
| | | 9265800233FS | 08/20/2008 | $400,000.00 |
| | | | **SUBTOTAL** | **$3,742,537.76** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1400 | OCM OPPORTUNITIES VI | | | |
| | | 6221600254FS | 09/10/2008 | $2,000,000.00 |
| | | | SUBTOTAL | $2,000,000.00 |
| 1401 | OFI HIGH YIELD FIXED INCOME | | | |
| | | 2878000242JS | 08/29/2008 | $4,740.59 |
| | | 5084600189FS | 07/07/2008 | $15,202.91 |
| | | 6158500207FS | 07/25/2008 | $520.00 |
| | | 6172200207FS | 07/25/2008 | $796.25 |
| | | 6304300246JS | 09/02/2008 | $6,118.78 |
| | | 6317500246JS | 09/02/2008 | $93.69 |
| | | 7252600239JS | 08/26/2008 | $537.33 |
| | | 7276800239JS | 08/26/2008 | $822.79 |
| | | 9084300214FS | 08/01/2008 | $90.67 |
| | | | SUBTOTAL | $28,923.01 |
| 1402 | OFI INSTITUTIONAL ALPHA PLUS | | | |
| | | 5073800189FS | 07/07/2008 | $36,017.19 |
| | | 6159000207FS | 07/25/2008 | $1,837.50 |
| | | 6165700207FS | 07/25/2008 | $1,200.00 |
| | | 6295400246JS | 09/02/2008 | $62.95 |
| | | 7252500239JS | 08/26/2008 | $1,898.75 |
| | | 7276700239JS | 08/26/2008 | $1,240.00 |
| | | 9123900214FS | 08/01/2008 | $60.92 |
| | | | SUBTOTAL | $42,317.31 |
| 1403 | OFI INSTITUTIONAL CORE | | | |
| | | 6810500189FS | 07/07/2008 | $86,062.81 |
| | | 9509900214FS | 08/01/2008 | $199.75 |
| | | | SUBTOTAL | $86,262.56 |
| 1404 | OHA COAST HEDGING LTD | | | |
| | | 0332600256JS | 09/12/2008 | $248,426.44 |
| | | | SUBTOTAL | $248,426.44 |
| 1405 | OHA HEDGED CREDIT | | | |
| | | 2143600241FS | 08/28/2008 | $600,000.00 |
| | | 4928900255JS | 09/11/2008 | $364,000.00 |
| | | 5313500253JS | 09/09/2008 | $2,379.52 |
| | | 6715900192JS | 07/10/2008 | $500,000.00 |
| | | | SUBTOTAL | $1,466,379.52 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1406 | OIL INV CORP OIL CAS INV CORP STKS | | | |
| | | 1412400217FS | 08/04/2008 | $1,550.00 |
| | | 1428600192FS | 07/10/2008 | $24,000.00 |
| | | 1433300192FS | 07/10/2008 | $33,600.00 |
| | | 4600700196FS | 07/14/2008 | $24,000.00 |
| | | 9823800217JS | 08/04/2008 | $257,040.00 |
| | | 9823900217JS | 08/04/2008 | $6,300.00 |
| | | 9828400217JS | 08/04/2008 | $178,500.00 |
| | | 9832100217JS | 08/04/2008 | $4,375.00 |
| | | 9838500217JS | 08/04/2008 | $9,384.00 |
| | | | **SUBTOTAL** | **$538,749.00** |
| 1407 | OIL INVESTMENT | | | |
| | | 2351000233JS | 08/20/2008 | $4,529.78 |
| | | 4495900206JS | 07/24/2008 | $305,946.22 |
| | | 5509800246JS | 09/02/2008 | $75.78 |
| | | 7938900198FS | 07/16/2008 | $161.49 |
| | | 9090000214FS | 08/01/2008 | $73.33 |
| | | | **SUBTOTAL** | **$310,786.60** |
| 1408 | OMPA | | | |
| | | 6881200246JS | 09/02/2008 | $88,983.76 |
| | | 9462700214FS | 08/01/2008 | $80,971.28 |
| | | | **SUBTOTAL** | **$169,955.04** |
| 1409 | ONTARIO TEACHERS PENS PLAN BD | | | |
| | | 0352800256JS | 09/12/2008 | $246,062.50 |
| | | 1527800252FS | 09/08/2008 | $14,550,000.00 |
| | | 1536000252FS | 09/08/2008 | $5,247,713.76 |
| | | 3367400253JS | 09/09/2008 | $229,236.37 |
| | | 5088100189FS | 07/07/2008 | $47,083.00 |
| | | 6357000198FS | 07/16/2008 | $35,486.00 |
| | | 6412600224JS | 08/11/2008 | $127,411,197.00 |
| | | 6621400190JS | 07/08/2008 | $12,269,288.00 |
| | | 7748200191FS | 07/09/2008 | $122,455.09 |
| | | | **SUBTOTAL** | **$160,158,521.72** |
| 1410 | ONYX FUNDING LIMITED WF 8113 PO BOX 1450 MINNEAPOLIS, MN | | | |
| | | *2973 | 07/25/2008 | $1,561,125.00 |
| | | | **SUBTOTAL** | **$1,561,125.00** |

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1411 | OPP CAP LLCA C PAC SLCT MLTI STRAT | | | |
| | | 0708900210FS | 07/28/2008 | $3,892.60 |
| | | 4826700220JS | 08/07/2008 | $54,413.00 |
| | | 5828400246JS | 09/02/2008 | $39.52 |
| | | 9466500214FS | 08/01/2008 | $38.25 |
| | | | **SUBTOTAL** | **$58,383.37** |
| 1412 | OPPENHEIMER BALANCED FUND | | | |
| | | 0711400210FS | 07/28/2008 | $9,254.11 |
| | | 6317700246JS | 09/02/2008 | $109.79 |
| | | 9088900214FS | 08/01/2008 | $106.25 |
| | | | **SUBTOTAL** | **$9,470.15** |
| 1413 | OPPENHEIMER CAP LLCA C OPP BD FD V | | | |
| | | 0716400210FS | 07/28/2008 | $10,208.89 |
| | | 6294900246JS | 09/02/2008 | $136.14 |
| | | 9083200214FS | 08/01/2008 | $131.75 |
| | | | **SUBTOTAL** | **$10,476.78** |
| 1414 | OPPENHEIMER CHAMPION INCOME FDFUND 190FFC P84567 | | | |
| | | 2898500242JS | 08/29/2008 | $182,234.05 |
| | | 6176300207FS | 07/25/2008 | $15,312.50 |
| | | 6304800246JS | 09/02/2008 | $960.30 |
| | | 6317600246JS | 09/02/2008 | $364.30 |
| | | 6331100246JS | 09/02/2008 | $239,883.89 |
| | | 7268000239JS | 08/26/2008 | $15,822.92 |
| | | 9057500214FS | 08/01/2008 | $930.25 |
| | | 9068300214FS | 08/01/2008 | $352.91 |
| | | | **SUBTOTAL** | **$455,861.12** |
| 1415 | OPPENHEIMER CORE BOND FD | | | |
| | | 0716500210FS | 07/28/2008 | $53,541.61 |
| | | 6305300246JS | 09/02/2008 | $915.13 |
| | | 6337800246JS | 09/02/2008 | $144.93 |
| | | 9060900214FS | 08/01/2008 | $886.50 |
| | | 9088600214FS | 08/01/2008 | $140.25 |
| | | | **SUBTOTAL** | **$55,628.42** |
| 1416 | OPPENHEIMER HIGH INCOME FD VAFUND 640FFC P84578 | | | |
| | | 4519900242JS | 08/29/2008 | $34,857.32 |
| | | 5836100246JS | 09/02/2008 | $24.89 |
| | | 6159100207FS | 07/25/2008 | $3,062.50 |
| | | 6305400246JS | 09/02/2008 | $161.03 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6318400246JS | 09/02/2008 | $71.73 |
| | | 6884900246JS | 09/02/2008 | $45,890.83 |
| | | 7263700239JS | 08/26/2008 | $3,164.58 |
| | | 9083000214FS | 08/01/2008 | $155.83 |
| | | 9090300214FS | 08/01/2008 | $69.42 |
| | | 9126100214FS | 08/01/2008 | $24.08 |
| | | | SUBTOTAL | $87,482.21 |
| 1417 | OPPENHEIMER SMA CORE BD FD | | | |
| | | 5084200189FS | 07/07/2008 | $5,807.12 |
| | | 5817300246JS | 09/02/2008 | $13.18 |
| | | 9033900210JS | 07/28/2008 | $587.56 |
| | | 9127600214FS | 08/01/2008 | $12.75 |
| | | | SUBTOTAL | $6,420.61 |
| 1418 | OPPENHEIMER STRATEGIC BOND FD VA | | | |
| | | 2891200242JS | 08/29/2008 | $53,819.70 |
| | | 5817400246JS | 09/02/2008 | $26.35 |
| | | 6159200207FS | 07/25/2008 | $2,511.25 |
| | | 6172400207FS | 07/25/2008 | $1,640.00 |
| | | 6305500246JS | 09/02/2008 | $212.26 |
| | | 6326900246JS | 09/02/2008 | $70,783.13 |
| | | 7253600239JS | 08/26/2008 | $1,694.67 |
| | | 7276900239JS | 08/26/2008 | $2,594.96 |
| | | 9091500214FS | 08/01/2008 | $205.42 |
| | | 9109400214FS | 08/01/2008 | $25.50 |
| | | | SUBTOTAL | $133,513.24 |
| 1419 | OPPENHEIMER STRATEGIC INC FD | | | |
| | | 2878200242JS | 08/29/2008 | $129,390.36 |
| | | 6158400207FS | 07/25/2008 | $4,240.00 |
| | | 6165800207FS | 07/25/2008 | $6,492.50 |
| | | 6304900246JS | 09/02/2008 | $71.73 |
| | | 6305200246JS | 09/02/2008 | $528.97 |
| | | 6326600246JS | 09/02/2008 | $170,491.39 |
| | | 7252900239JS | 08/26/2008 | $4,381.33 |
| | | 7285700239JS | 08/26/2008 | $6,708.92 |
| | | 9065300214FS | 08/01/2008 | $512.42 |
| | | 9093000214FS | 08/01/2008 | $69.42 |
| | | | SUBTOTAL | $322,887.04 |
| 1420 | OPTIMUM FIXED INCOME FUND | | | |
| | | 0032700256JS | 09/12/2008 | $35,458.88 |
| | | 9815600217JS | 08/04/2008 | $4,563.62 |
| | | 9815800217JS | 08/04/2008 | $20,884.05 |
| | | 9827900217JS | 08/04/2008 | $1,328.94 |
| | | 9967300256FS | 09/12/2008 | $825.07 |
| | | | SUBTOTAL | $63,060.56 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1421 | ORANGE COUNTY EMPLOYEES RETIREMENT | | | |
| | | S0682321059701 | 08/19/2008 | $8,514.86 |
| | | | SUBTOTAL | $8,514.86 |
| 1422 | ORDER EXECUTION SERVICES HOLDINGS INC. 194 NASSAU STREET ORANGE, CT 06477 | | | |
| | | *366756 | 09/08/2008 | $5,993.98 |
| | | | SUBTOTAL | $5,993.98 |
| 1423 | ORE HILL PARTNERS LLC | | | |
| | | 0776800256JS | 09/12/2008 | $163,000.00 |
| | | | SUBTOTAL | $163,000.00 |
| 1424 | OREGON PUBLIC EMPLOYEES RETIR FD | | | |
| | | 6263500197JS | 07/15/2008 | $5,281.75 |
| | | 6280300197JS | 07/15/2008 | $9,938.73 |
| | | | SUBTOTAL | $15,220.48 |
| 1425 | OREGON STATE TREASURY | | | |
| | | 0990400218JS | 08/05/2008 | $1,605.00 |
| | | 1426900192FS | 07/10/2008 | $451,200.00 |
| | | | SUBTOTAL | $452,805.00 |
| 1426 | ORRICK HERRINGTON & SUTCLIFFE LLP FILE 72887 PO BOX 61000 SAN FRANCISCO, CA 94161-2887 | | | |
| | | *2083084 | 08/08/2008 | $8,835.00 |
| | | *2084423 | 08/18/2008 | $9,483.25 |
| | | | SUBTOTAL | $18,318.25 |
| 1427 | OZ ASIA MASTER FUND LTD | | | |
| | | 6220400254FS | 09/10/2008 | $860,000.00 |
| | | 7817600255JS | 09/11/2008 | $670,000.00 |
| | | 8860100191FS | 07/09/2008 | $570,000.00 |
| | | | SUBTOTAL | $2,100,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1428 | P SCHOENFELD ASSET MGNT AC PSAM | | | |
| | | 4423100253JS | 09/09/2008 | $1,800.76 |
| | | 7097700207FS | 07/25/2008 | $1,358,757.05 |
| | | | SUBTOTAL | $1,360,557.81 |
| 1429 | P0040 | | | |
| | | 4952000255JS | 09/11/2008 | $500,000.00 |
| | | | SUBTOTAL | $500,000.00 |
| 1430 | P0160 SOUTHERN CALI EDISON COMPANY | | | |
| | | 4923500255JS | 09/11/2008 | $500,000.00 |
| | | | SUBTOTAL | $500,000.00 |
| 1431 | P0161 NEBRASKA INV COUNCIL FOR THESCHOOL RETIREMENT | | | |
| | | 4914700255JS | 09/11/2008 | $500,000.00 |
| | | | SUBTOTAL | $500,000.00 |
| 1432 | P0411 PPG INDUSTRIES INC AGREEMMENTOF TRUST | | | |
| | | 4452900221FS | 08/08/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1433 | P0425 | | | |
| | | 8875500241JS | 08/28/2008 | $500,000.00 |
| | | | SUBTOTAL | $500,000.00 |
| 1434 | P0696 | | | |
| | | 4926500255JS | 09/11/2008 | $1,000,000.00 |
| | | | SUBTOTAL | $1,000,000.00 |
| 1435 | P1016 | | | |
| | | 3006900241FS | 08/28/2008 | $500,000.00 |
| | | | SUBTOTAL | $500,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1436 | P1094 OK TEACH RET SYS | | | |
| | | 4914400255JS | 09/11/2008 | $500,000.00 |
| | | | SUBTOTAL | $500,000.00 |
| 1437 | P1233 | | | |
| | | 3007300241FS | 08/28/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1438 | P1811 W AND F HEWLET | | | |
| | | 5142000255JS | 09/11/2008 | $500,000.00 |
| | | | SUBTOTAL | $500,000.00 |
| 1439 | P1884 | | | |
| | | 4930200255JS | 09/11/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1440 | P1959 | | | |
| | | 8869000241JS | 08/28/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1441 | P2111 METLIFE | | | |
| | | 4920300255JS | 09/11/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1442 | P2224 | | | |
| | | 8864000241JS | 08/28/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1443 | P2289 | | | |
| | | 3007600241FS | 08/28/2008 | $500,000.00 |
| | | | SUBTOTAL | $500,000.00 |
| 1444 | P2451 | | | |
| | | 4943200255JS | 09/11/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1445 | P2459 | | | |
| | | 4920400255JS | 09/11/2008 | $250,000.00 |
| | | | **SUBTOTAL** | **$250,000.00** |
| 1446 | P2467 EWING MARION KAUFFMAN | | | |
| | | 3713400219FS | 08/06/2008 | $250,000.00 |
| | | 4926400255JS | 09/11/2008 | $250,000.00 |
| | | | **SUBTOTAL** | **$500,000.00** |
| 1447 | P2603 | | | |
| | | 3006600241FS | 08/28/2008 | $500,000.00 |
| | | | **SUBTOTAL** | **$500,000.00** |
| 1448 | P2642 IBM PERSONAL PENSION PLAN | | | |
| | | 4954200255JS | 09/11/2008 | $250,000.00 |
| | | | **SUBTOTAL** | **$250,000.00** |
| 1449 | P2645 CORNELL UNIVERSITY | | | |
| | | 4931100255JS | 09/11/2008 | $500,000.00 |
| | | | **SUBTOTAL** | **$500,000.00** |
| 1450 | P2736 WINCHESTER GLBL TRST COMPANYLTD AS TRUST | | | |
| | | 3615500190JS | 07/08/2008 | $250,000.00 |
| | | 8874200241JS | 08/28/2008 | $250,000.00 |
| | | | **SUBTOTAL** | **$500,000.00** |
| 1451 | P3684 GLOBAL INVESTOR SERIESGLOBAL BOND EX US FUND | | | |
| | | 2354300233JS | 08/20/2008 | $24,570.00 |
| | | 2354400233JS | 08/20/2008 | $40,768.00 |
| | | 2364800233JS | 08/20/2008 | $16,622.67 |
| | | 4497200206JS | 07/24/2008 | $458,919.33 |
| | | 5099900205FS | 07/23/2008 | $180.66 |
| | | 5100700205FS | 07/23/2008 | $90.33 |
| | | 6203700206JS | 07/24/2008 | $46.12 |
| | | 6307800246JS | 09/02/2008 | $113.67 |
| | | 9094100214FS | 08/01/2008 | $110.00 |
| | | | **SUBTOTAL** | **$541,420.78** |

---

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1452 | P3716 BERMUDA US HIGH YEILD | | | |
| | | 4931400255JS | 09/11/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1453 | P3729 CAYMAN COMMODITY PORTFOLIOI LTD | | | |
| | | 4933000255JS | 09/11/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1454 | P4670 | | | |
| | | 4932100255JS | 09/11/2008 | $40,000,000.00 |
| | | 8870000241JS | 08/28/2008 | $28,250,000.00 |
| | | | SUBTOTAL | $68,250,000.00 |
| 1455 | P4692GIS UK CORPORATE BOND FUND | | | |
| | | 8864900241JS | 08/28/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1456 | P4865 | | | |
| | | 4944600255JS | 09/11/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1457 | P6180 | | | |
| | | 4954400255JS | 09/11/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1458 | P6670 | | | |
| | | 4951700255JS | 09/11/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1459 | P6825 PENSION FUND OF CHRISTIANCHURCH | | | |
| | | 4932900255JS | 09/11/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1460 | PACIFIC INVESTMENT GRADECAYMAN FUND | | | |
| | | 8956400214FS | 08/01/2008 | $454,080.00 |
| | | 8974100214FS | 08/01/2008 | $485,040.00 |
| | | | **SUBTOTAL** | **$939,120.00** |
| 1461 | PACIFIC INVESTMENT MGMT COA | | | |
| | | 9388100227FS | 08/14/2008 | $159,692.73 |
| | | | **SUBTOTAL** | **$159,692.73** |
| 1462 | PACIFIC INVESTMENT WEST LB | | | |
| | | 7204100225FS | 08/12/2008 | $11,820.90 |
| | | | **SUBTOTAL** | **$11,820.90** |
| 1463 | PACIFIC LIBOR ALPHA CAYMAN TRUST | | | |
| | | 1003900218JS | 08/05/2008 | $1,177,535.00 |
| | | 1264800217FS | 08/04/2008 | $130,272.00 |
| | | 1273700217FS | 08/04/2008 | $3,734,640.00 |
| | | 1276500217FS | 08/04/2008 | $2,593,500.00 |
| | | 1430000192FS | 07/10/2008 | $931,200.00 |
| | | 1430100192FS | 07/10/2008 | $264,000.00 |
| | | 1433900192FS | 07/10/2008 | $456,000.00 |
| | | | **SUBTOTAL** | **$9,287,147.00** |
| 1464 | PACIFIC LIFE AND ANNUITYPLCF1811612 | | | |
| | | 4521100242JS | 08/29/2008 | $55,067.76 |
| | | | **SUBTOTAL** | **$55,067.76** |
| 1465 | PACIFIC SELECT FUND INFLATION | | | |
| | | 0575900203FS | 07/21/2008 | $11,116.42 |
| | | 3643700235JS | 08/22/2008 | $237,287.16 |
| | | 3644000235JS | 08/22/2008 | $305,881.16 |
| | | 5508600246JS | 09/02/2008 | $551.11 |
| | | 9062600214FS | 08/01/2008 | $533.33 |
| | | | **SUBTOTAL** | **$555,369.18** |
| 1466 | PALMYRA CAPITAL OFFSHORE FUND LP | | | |
| | | 2682500204JS | 07/22/2008 | $8,820,000.00 |
| | | 2683800204JS | 07/22/2008 | $3,400,000.00 |
| | | 2684100204JS | 07/22/2008 | $6,120,000.00 |
| | | 4422700253JS | 09/09/2008 | $12,913.89 |
| | | 4422800253JS | 09/09/2008 | $11,574.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4424300253JS | 09/09/2008 | $42,244.25 |
| | | 5560000248JS | 09/04/2008 | $2,370,000.00 |
| | | 5560100248JS | 09/04/2008 | $898,000.00 |
| | | 5568200248JS | 09/04/2008 | $8,700,000.00 |
| | | | SUBTOTAL | $30,374,732.47 |
| 1467 | PAR IV MASTER FUND LTD | | | |
| | | 0276700240JS | 08/27/2008 | $23,679.50 |
| | | 0281300240JS | 08/27/2008 | $18,455.50 |
| | | 0464700193JS | 07/11/2008 | $86,750.50 |
| | | 0530900211JS | 07/29/2008 | $345,000.00 |
| | | 1891900218JS | 08/05/2008 | $113.35 |
| | | 2949400233JS | 08/20/2008 | $240,000.00 |
| | | 3095500224JS | 08/11/2008 | $205,000.00 |
| | | 6621900190JS | 07/08/2008 | $18,528.33 |
| | | 7331100239JS | 08/26/2008 | $337,000.00 |
| | | 7703800247FS | 09/03/2008 | $34,432.00 |
| | | | SUBTOTAL | $1,308,959.18 |
| 1468 | PARKCENTRAL GLOBAL HUB LTD | | | |
| | | 3111800220JS | 08/07/2008 | $650,000.00 |
| | | 4196300196FS | 07/14/2008 | $2,377.87 |
| | | | SUBTOTAL | $652,377.87 |
| 1469 | PARKER HUDSON RAINER & DOBBS 1500 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVE NE ATLANTA, GA 30303 | | | |
| | | *2079732 | 07/23/2008 | $15,179.65 |
| | | *2086901 | 09/02/2008 | $27,635.25 |
| | | | SUBTOTAL | $42,814.90 |
| 1470 | PARMINEDES MASTER FUND, LP | | | |
| | | 0277400240JS | 08/27/2008 | $256,250.00 |
| | | 0705700210FS | 07/28/2008 | $267,213.54 |
| | | 9618500226JS | 08/13/2008 | $123,510.00 |
| | | | SUBTOTAL | $646,973.54 |
| 1471 | PARS III ASPIRE FUND | | | |
| | | 1428200192FS | 07/10/2008 | $192,000.00 |
| | | 1428400192FS | 07/10/2008 | $9,600.00 |
| | | 1432700192FS | 07/10/2008 | $28,800.00 |
| | | | SUBTOTAL | $230,400.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1472 | PARSEC TRADING | | | |
| | | 1829500246JS | 09/02/2008 | $1,400,000.00 |
| | | 2183100235JS | 08/22/2008 | $1,000,000.00 |
| | | 2694100213JS | 07/31/2008 | $1,800,000.00 |
| | | 3101700224JS | 08/11/2008 | $95,903.84 |
| | | 4576000239JS | 08/26/2008 | $1,100,000.00 |
| | | 4933900255JS | 09/11/2008 | $85,218.32 |
| | | 6519700200FS | 07/18/2008 | $1,000,000.00 |
| | | 6803300217JS | 08/04/2008 | $1,300,000.00 |
| | | 7904400193FS | 07/11/2008 | $101,046.89 |
| | | 9837200212JS | 07/30/2008 | $3,200,000.00 |
| | | | **SUBTOTAL** | **$11,082,169.05** |
| 1473 | PARSEC TRADING CORP | | | |
| | | 0328900228FS | 08/15/2008 | $534,081.49 |
| | | 0380200256JS | 09/12/2008 | $491,060.45 |
| | | 0380500256JS | 09/12/2008 | $957,867.95 |
| | | 0381600256JS | 09/12/2008 | $358,873.63 |
| | | 0947500256JS | 09/12/2008 | $3,631,852.26 |
| | | 0948200256JS | 09/12/2008 | $2,013,686.66 |
| | | 0948500256JS | 09/12/2008 | $3,491,841.82 |
| | | 0949300256JS | 09/12/2008 | $2,884,584.29 |
| | | 0949700256JS | 09/12/2008 | $1,068,734.57 |
| | | 0950800256JS | 09/12/2008 | $2,484,286.81 |
| | | 5338000205FS | 07/23/2008 | $1,573,000.00 |
| | | 9529200228JS | 08/15/2008 | $553,601.40 |
| | | 9531000228JS | 08/15/2008 | $133,157.92 |
| | | | **SUBTOTAL** | **$20,176,629.25** |
| 1474 | PARTNER FUND AC LMA SPC FOR ANDOBO MAP 2 SEG PORT | | | |
| | | 2950000233JS | 08/20/2008 | $100,150.00 |
| | | | **SUBTOTAL** | **$100,150.00** |
| 1475 | PARTNER FUND MANAGEMENT LP A/CHEALTHCARE | | | |
| | | 2324000193JS | 07/11/2008 | $40.72 |
| | | 2324200193JS | 07/11/2008 | $598.79 |
| | | 2325000193JS | 07/11/2008 | $580.16 |
| | | 2325300193JS | 07/11/2008 | $301,000.00 |
| | | 6796600217JS | 08/04/2008 | $265.26 |
| | | | **SUBTOTAL** | **$302,484.93** |
| 1476 | PARTNER FUND MANAGEMENT LP ACHEALTHCARE | | | |
| | | 3244100238FS | 08/25/2008 | $58,100.00 |
| | | 8724900248JS | 09/04/2008 | $77.79 |
| | | | **SUBTOTAL** | **$58,177.79** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1477 | PARTNER FUND MANAGEMENT LP ACPFM DIVERSIFIED OFFSHORE FUND LTD | | | |
| | | 0088000192FS | 07/10/2008 | $800,000.00 |
| | | 1512500192FS | 07/10/2008 | $1,362.88 |
| | | 6796700217JS | 08/04/2008 | $1,727.14 |
| | | | **SUBTOTAL** | **$803,090.02** |
| 1478 | PARTNER FUND MGMT LP AC PFMMERITAGE OFFSHRE FUND LTD | | | |
| | | 1621000193JS | 07/11/2008 | $350,000.00 |
| | | 6808500217JS | 08/04/2008 | $191.54 |
| | | 9611900191FS | 07/09/2008 | $583.64 |
| | | | **SUBTOTAL** | **$350,775.18** |
| 1479 | PARTNER HEALTHCARE FUND LPAC PARTNER HEALTHCARE FUND LP | | | |
| | | 0086400192FS | 07/10/2008 | $245,025.00 |
| | | 1469200192FS | 07/10/2008 | $459.66 |
| | | 3237400238FS | 08/25/2008 | $30,600.00 |
| | | 5571400248JS | 09/04/2008 | $40.98 |
| | | 6806600217JS | 08/04/2008 | $173.36 |
| | | | **SUBTOTAL** | **$276,299.00** |
| 1480 | PARTNER HEALTHCARE PRINCIPALS FUNDLP | | | |
| | | 1370500192FS | 07/10/2008 | $20,325.00 |
| | | 5429000235JS | 08/22/2008 | $2,600.00 |
| | | 6803100217JS | 08/04/2008 | $14.46 |
| | | 9611500191FS | 07/09/2008 | $4.38 |
| | | 9611600191FS | 07/09/2008 | $38.25 |
| | | 9612600191FS | 07/09/2008 | $39.08 |
| | | | **SUBTOTAL** | **$23,021.17** |
| 1481 | PARTNERS GROUP ALTER | | | |
| | | 1098400192FS | 07/10/2008 | $7,777.78 |
| | | 2003600193JS | 07/11/2008 | $36,941.64 |
| | | | **SUBTOTAL** | **$44,719.42** |
| 1482 | PARTNERS HEALTHCARE | | | |
| | | 6867500189FS | 07/07/2008 | $445,911.44 |
| | | 6868200189FS | 07/07/2008 | $445,877.03 |
| | | | **SUBTOTAL** | **$891,788.47** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1483 | PAULSON ADVANTAGE PLUS MAS | | | |
| | | 1292300211JS | 07/29/2008 | $694,000.00 |
| | | 3430700196FS | 07/14/2008 | $556,000.00 |
| | | 4761400235JS | 08/22/2008 | $604,000.00 |
| | | 6464700190JS | 07/08/2008 | $782,000.00 |
| | | 7337300198FS | 07/16/2008 | $836,000.00 |
| | | 9861900210JS | 07/28/2008 | $527,000.00 |
| | | | SUBTOTAL | $3,999,000.00 |
| 1484 | PAULSON CREDIT OPP MASTER II FUND | | | |
| | | 0089300192FS | 07/10/2008 | $8,269,000.00 |
| | | 0649100217FS | 08/04/2008 | $691,000.00 |
| | | 0777200256JS | 09/12/2008 | $9,916,000.00 |
| | | 7340500198FS | 07/16/2008 | $301,000.00 |
| | | 8860300191FS | 07/09/2008 | $300,000.00 |
| | | | SUBTOTAL | $19,477,000.00 |
| 1485 | PAULSON CREDIT OPPORTUNITIES MASTERLTD | | | |
| | | 0254500227JS | 08/14/2008 | $975,000.00 |
| | | 0801200256JS | 09/12/2008 | $598,000.00 |
| | | 0977500193JS | 07/11/2008 | $336,000.00 |
| | | 2143300241FS | 08/28/2008 | $328,000.00 |
| | | 2208600232FS | 08/19/2008 | $695,000.00 |
| | | 2511000252FS | 09/08/2008 | $18,708,000.00 |
| | | 4757900235JS | 08/22/2008 | $320,000.00 |
| | | 5201700197JS | 07/15/2008 | $3,909,000.00 |
| | | 7337400198FS | 07/16/2008 | $3,018,000.00 |
| | | 8237000226JS | 08/13/2008 | $352,000.00 |
| | | | SUBTOTAL | $29,239,000.00 |
| 1486 | PBGC GLOBAL BALANCED | | | |
| | | 9035000210JS | 07/28/2008 | $78,694.35 |
| | | | SUBTOTAL | $78,694.35 |
| 1487 | PEACE MARK LTD | | | |
| | | 3724800198FS | 07/16/2008 | $600,000.00 |
| | | | SUBTOTAL | $600,000.00 |
| 1488 | PEBBLE CREEK ACCT 106446 | | | |
| | | 2668000241FS | 08/28/2008 | $55,325.00 |
| | | 9794200226JS | 08/13/2008 | $2,968.75 |
| | | | SUBTOTAL | $58,293.75 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1489 | PENN MUTUAL LIFE | | | |
| | | 0086500192FS | 07/10/2008 | $580,000.00 |
| | | 0800000256JS | 09/12/2008 | $730,000.00 |
| | | 1292400211JS | 07/29/2008 | $490,000.00 |
| | | 2141800241FS | 08/28/2008 | $290,000.00 |
| | | 4407200234FS | 08/21/2008 | $580,000.00 |
| | | 4450600221FS | 08/08/2008 | $420,000.00 |
| | | 6462100190JS | 07/08/2008 | $400,000.00 |
| | | 7337700198FS | 07/16/2008 | $530,000.00 |
| | | 7517100247FS | 09/03/2008 | $300,000.00 |
| | | 8239700226JS | 08/13/2008 | $560,000.00 |
| | | 8308900239JS | 08/26/2008 | $290,000.00 |
| | | 9098400249FS | 09/05/2008 | $400,000.00 |
| | | 9859900210JS | 07/28/2008 | $520,000.00 |
| | | | **SUBTOTAL** | **$6,090,000.00** |
| 1490 | PENN MUTUAL LIFE INSURANCE | | | |
| | | 3857800242JS | 08/29/2008 | $299,594.34 |
| | | | **SUBTOTAL** | **$299,594.34** |
| 1491 | PENSION BENEFIT GUARANTY CORP. | | | |
| | | 2351300233JS | 08/20/2008 | $46,713.33 |
| | | | **SUBTOTAL** | **$46,713.33** |
| 1492 | PENSION RESERVES INVESTMENT TRUST | | | |
| | | 0569200203FS | 07/21/2008 | $14,077.78 |
| | | 2345700233JS | 08/20/2008 | $4,651.11 |
| | | | **SUBTOTAL** | **$18,728.89** |
| 1493 | PENTWATER CREDIT PARTNERS FUND LTD | | | |
| | | 0692300253JS | 09/09/2008 | $1,375,000.00 |
| | | 0777000256JS | 09/12/2008 | $500,000.00 |
| | | 3491600207FS | 07/25/2008 | $816,000.00 |
| | | 4129500225FS | 08/12/2008 | $1,000,000.00 |
| | | 4920500255JS | 09/11/2008 | $4,800,000.00 |
| | | 7379500211FS | 07/29/2008 | $1,500,000.00 |
| | | 9825900228JS | 08/15/2008 | $670,000.00 |
| | | | **SUBTOTAL** | **$10,661,000.00** |
| 1494 | PENTWATER GROWTH FUND LTD | | | |
| | | 0260900227JS | 08/14/2008 | $2,700,000.00 |
| | | 0702900253JS | 09/09/2008 | $550,000.00 |
| | | | **SUBTOTAL** | **$3,250,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1495 | PEOPLE'S BANK | | | |
| | | 1102100192FS | 07/10/2008 | $212,551.67 |
| | | 7046200254FS | 09/10/2008 | $211,405.83 |
| | | 7953800224JS | 08/11/2008 | $225,888.89 |
| | | | SUBTOTAL | $649,846.39 |
| 1496 | PEOPLES TRUST COMPANY OF ST ALBANS | | | |
| | | 6625100190JS | 07/08/2008 | $5,401.92 |
| | | 6875400246JS | 09/02/2008 | $4,826.95 |
| | | 9475100214FS | 08/01/2008 | $5,029.79 |
| | | | SUBTOTAL | $15,258.66 |
| 1497 | PEQUOT CREDIT OPPTY | | | |
| | | 0451100231JS | 08/18/2008 | $6,425.72 |
| | | 0459700231JS | 08/18/2008 | $10,277.36 |
| | | 0998700218JS | 08/05/2008 | $77,182.83 |
| | | 1532100252FS | 09/08/2008 | $67,441.49 |
| | | 2367100233JS | 08/20/2008 | $158,297.00 |
| | | 2894600242JS | 08/29/2008 | $1,618.12 |
| | | 6888500189FS | 07/07/2008 | $110,789.99 |
| | | 7278000239JS | 08/26/2008 | $24,125.00 |
| | | | SUBTOTAL | $456,157.51 |
| 1498 | PERRY PARTNERS INTERNATIONAL INC | | | |
| | | 2431800203FS | 07/21/2008 | $17,500.69 |
| | | 4166600233JS | 08/20/2008 | $691.99 |
| | | 5883700189FS | 07/07/2008 | $2,122,000.00 |
| | | | SUBTOTAL | $2,140,192.68 |
| 1499 | PERRY PARTNERS LP | | | |
| | | 2431400203FS | 07/21/2008 | $5,960.37 |
| | | 4164900233JS | 08/20/2008 | $244.59 |
| | | 5888700189FS | 07/07/2008 | $750,000.00 |
| | | | SUBTOTAL | $756,204.96 |
| 1500 | PERSHING LLC | | | |
| | | 8936800214FS | 08/01/2008 | $1,796,008.13 |
| | | | SUBTOTAL | $1,796,008.13 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1501 | PETROLEUM DEVELOPMENT OMAN | | | |
| | | 2331900233JS | 08/20/2008 | $17,472.00 |
| | | 2349700233JS | 08/20/2008 | $13,650.00 |
| | | | SUBTOTAL | $31,122.00 |
| 1502 | PFM ASSET MANAGEMENT LLC | | | |
| | | 7119300238FS | 08/25/2008 | $12,500.00 |
| | | | SUBTOTAL | $12,500.00 |
| 1503 | PFM DIVERSIFIED FUND LP | | | |
| | | 2809800197JS | 07/15/2008 | $3,202.53 |
| | | 6797200217JS | 08/04/2008 | $461.80 |
| | | 9338500196JS | 07/14/2008 | $1,160,000.00 |
| | | | SUBTOTAL | $1,163,664.33 |
| 1504 | PFPC TRUST COMPANY | | | |
| | | 7198800238FS | 08/25/2008 | $20,333.40 |
| | | 8925800255JS | 09/11/2008 | $47,637.50 |
| | | | SUBTOTAL | $67,970.90 |
| 1505 | PFPC WA ASIA OPPORT FUND | | | |
| | | 3308500219FS | 08/06/2008 | $41,349.00 |
| | | | SUBTOTAL | $41,349.00 |
| 1506 | PHH MORTGAGE | | | |
| | | 3204300205FS | 07/23/2008 | $6,400,000.00 |
| | | 7917200198FS | 07/16/2008 | $342,355.90 |
| | | | SUBTOTAL | $6,742,355.90 |
| 1507 | PHH MORTGAGE CORP | | | |
| | | 0265600240JS | 08/27/2008 | $842,735.97 |
| | | 0348400231JS | 08/18/2008 | $4,489,000.00 |
| | | 0581900256JS | 09/12/2008 | $32,515,185.00 |
| | | 1252000217FS | 08/04/2008 | $20,345,000.00 |
| | | 3705800221FS | 08/08/2008 | $6,550,000.00 |
| | | 3708200221FS | 08/08/2008 | $6,550,000.00 |
| | | 3718200221FS | 08/08/2008 | $6,480,000.00 |
| | | 4826100220JS | 08/07/2008 | $3,597,396.52 |
| | | | SUBTOTAL | $81,369,317.49 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1508 | PHILADELPHIA MUSEUM OF ART | | | |
| | | 6886400246JS | 09/02/2008 | $23,213.16 |
| | | 6890800246JS | 09/02/2008 | $23,213.16 |
| | | 9477500214FS | 08/01/2008 | $21,122.94 |
| | | 9486600214FS | 08/01/2008 | $21,122.94 |
| | | | SUBTOTAL | $88,672.20 |
| 1509 | PHOENIX 2002 1 LTD | | | |
| | | 0705400210FS | 07/28/2008 | $440,992.35 |
| | | 0705600210FS | 07/28/2008 | $1,260,576.82 |
| | | 0708100210FS | 07/28/2008 | $596,450.10 |
| | | | SUBTOTAL | $2,298,019.27 |
| 1510 | PHOENIX DERIVATIVES GROUP LLC | | | |
| | | 4445500235JS | 08/22/2008 | $426,315.00 |
| | | 8067500190JS | 07/08/2008 | $491,455.00 |
| | | | SUBTOTAL | $917,770.00 |
| 1511 | PICI | | | |
| | | 6318700246JS | 09/02/2008 | $131,061.18 |
| | | 8962100214FS | 08/01/2008 | $133,500.00 |
| | | | SUBTOTAL | $264,561.18 |
| 1512 | PIM AC P2769 WALKER | | | |
| | | 8864500241JS | 08/28/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1513 | PIMCO | | | |
| | | 3662300235JS | 08/22/2008 | $9,411.73 |
| | | 5509400246JS | 09/02/2008 | $441.59 |
| | | 9086000214FS | 08/01/2008 | $450.00 |
| | | S0682321059101 | 08/19/2008 | $8,514.86 |
| | | | SUBTOTAL | $18,818.18 |
| 1514 | PIMCO - TR | | | |
| | | 0579800203FS | 07/21/2008 | $152,090.28 |
| | | 6159500207FS | 07/25/2008 | $1,666.67 |
| | | 6166100207FS | 07/25/2008 | $1,666.67 |
| | | 7263800239JS | 08/26/2008 | $1,722.22 |
| | | 7285800239JS | 08/26/2008 | $1,722.22 |
| | | | SUBTOTAL | $158,868.06 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1515 | PIMCO 0462 | | | |
| | | 5136800255JS | 09/11/2008 | $500,000.00 |
| | | | **SUBTOTAL** | **$500,000.00** |
| 1516 | PIMCO 1621 | | | |
| | | 5145100255JS | 09/11/2008 | $500,000.00 |
| | | | **SUBTOTAL** | **$500,000.00** |
| 1517 | PIMCO 1803 WLIAMFLOR | | | |
| | | 5143200255JS | 09/11/2008 | $750,000.00 |
| | | | **SUBTOTAL** | **$750,000.00** |
| 1518 | PIMCO 2064 | | | |
| | | 5515100238FS | 08/25/2008 | $500,000.00 |
| | | | **SUBTOTAL** | **$500,000.00** |
| 1519 | PIMCO 2170 MARYLAND | | | |
| | | 5144100255JS | 09/11/2008 | $750,000.00 |
| | | | **SUBTOTAL** | **$750,000.00** |
| 1520 | PIMCO 2617 | | | |
| | | 5515800238FS | 08/25/2008 | $500,000.00 |
| | | | **SUBTOTAL** | **$500,000.00** |
| 1521 | PIMCO ABSOLUTE RETURN STRATEGY IVEFUND | | | |
| | | 1263600217FS | 08/04/2008 | $71,760.00 |
| | | 1263700217FS | 08/04/2008 | $1,427,125.00 |
| | | 1269200217FS | 08/04/2008 | $2,055,060.00 |
| | | 1433500192FS | 07/10/2008 | $494,400.00 |
| | | | **SUBTOTAL** | **$4,048,345.00** |
| 1522 | PIMCO ABSOLUTE RETURN STRATEGYV ALPHA FUND | | | |
| | | 1269300217FS | 08/04/2008 | $826,560.00 |
| | | 1273600217FS | 08/04/2008 | $574,000.00 |
| | | 1276100217FS | 08/04/2008 | $28,704.00 |
| | | 1429400192FS | 07/10/2008 | $508,800.00 |
| | | 1429500192FS | 07/10/2008 | $19,200.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 1433600192FS | 07/10/2008 | $9,600.00 |
| | | 1440000192FS | 07/10/2008 | $153,600.00 |
| | | | **SUBTOTAL** | **$2,120,464.00** |
| 1523 | PIMCO BERMUDA AGGREGATE BOND FD | | | |
| | | 0595000203FS | 07/21/2008 | $11,790.14 |
| | | | **SUBTOTAL** | **$11,790.14** |
| 1524 | PIMCO BERMUDA EMERGING MARKETS | | | |
| | | 0564800203FS | 07/21/2008 | $25,593.40 |
| | | 0567100203FS | 07/21/2008 | $3,241.91 |
| | | 2332000233JS | 08/20/2008 | $45,803.33 |
| | | 2349200233JS | 08/20/2008 | $12,092.89 |
| | | | **SUBTOTAL** | **$86,731.53** |
| 1525 | PIMCO BERMUDA FOREIGN LOW DUR | | | |
| | | 1443800192FS | 07/10/2008 | $62,400.00 |
| | | 2671400211JS | 07/29/2008 | $62,400.00 |
| | | | **SUBTOTAL** | **$124,800.00** |
| 1526 | PIMCO CAYMAN COMMODITY FUND | | | |
| | | 4950600255JS | 09/11/2008 | $1,250,000.00 |
| | | | **SUBTOTAL** | **$1,250,000.00** |
| 1527 | PIMCO CAYMAN COMMODITY FUND I,LTD | | | |
| | | S0682321059401 | 08/19/2008 | $772,298.16 |
| | | | **SUBTOTAL** | **$772,298.16** |
| 1528 | PIMCO CAYMAN COMMODITY PORTFOLIOACCT PCYBPIMCO 3729 | | | |
| | | S0682321059201 | 08/19/2008 | $34,059.46 |
| | | | **SUBTOTAL** | **$34,059.46** |
| 1529 | PIMCO CAYMAN COMODITY FUND I, LT | | | |
| | | 2003300193JS | 07/11/2008 | $2,464,798.49 |
| | | | **SUBTOTAL** | **$2,464,798.49** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1530 | PIMCO CAYMAN GLOBAL AGGREGATE EX | | | |
| | | 0990100218JS | 08/05/2008 | $29,035.50 |
| | | 6372200198FS | 07/16/2008 | $1,369.06 |
| | | **SUBTOTAL** | | **$30,404.56** |
| 1531 | PIMCO CAYMAN GLOBAL LIBOR PLUS | | | |
| | | 1003400218JS | 08/05/2008 | $185,110.00 |
| | | 1432100192FS | 07/10/2008 | $62,400.00 |
| | | 1439300192FS | 07/10/2008 | $33,600.00 |
| | | 1442500192FS | 07/10/2008 | $52,800.00 |
| | | 2336300211JS | 07/29/2008 | $62,400.00 |
| | | 2339200211JS | 07/29/2008 | $52,800.00 |
| | | **SUBTOTAL** | | **$449,110.00** |
| 1532 | PIMCO CONVERTIBLE BOND FUND | | | |
| | | 0482700249JS | 09/05/2008 | $67,821.56 |
| | | 3238100205FS | 07/23/2008 | $1,296.18 |
| | | 9389700227FS | 08/14/2008 | $39,923.18 |
| | | 9618400226JS | 08/13/2008 | $4,432.28 |
| | | **SUBTOTAL** | | **$113,473.20** |
| 1533 | PIMCO CORP OPPORTUNITY FUND | | | |
| | | 0583000203FS | 07/21/2008 | $37,054.72 |
| | | 2356000233JS | 08/20/2008 | $11,450.83 |
| | | 2377800233JS | 08/20/2008 | $26,564.42 |
| | | 9282600191FS | 07/09/2008 | $194,650.09 |
| | | 9285700191FS | 07/09/2008 | $6,541,169.91 |
| | | **SUBTOTAL** | | **$6,810,889.97** |
| 1534 | PIMCO CORPORATE INCOME FUND | | | |
| | | 2354200233JS | 08/20/2008 | $11,450.83 |
| | | 9282300191FS | 07/09/2008 | $3,480,022.58 |
| | | 9284800191FS | 07/09/2008 | $103,557.42 |
| | | **SUBTOTAL** | | **$3,595,030.83** |
| 1535 | PIMCO DISTRESSED MORTGAGE FUND | | | |
| | | 6307900246JS | 09/02/2008 | $2,583.33 |
| | | 6308000246JS | 09/02/2008 | $1,937.50 |
| | | 6319600246JS | 09/02/2008 | $3,229.17 |
| | | 6339800246JS | 09/02/2008 | $3,229.17 |
| | | 9016900214FS | 08/01/2008 | $3,125.00 |
| | | 9019600214FS | 08/01/2008 | $2,500.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9022500214FS | 08/01/2008 | $1,875.00 |
| | | 9029400214FS | 08/01/2008 | $3,125.00 |
| | | | **SUBTOTAL** | **$21,604.17** |
| 1536 | PIMCO DIVERSIFIED INCOME FUND | | | |
| | | 0460800203FS | 07/21/2008 | $21,720.00 |
| | | 2262100233JS | 08/20/2008 | $26,718.61 |
| | | 2268600233JS | 08/20/2008 | $89,988.89 |
| | | 3067500220JS | 08/07/2008 | $9,125.00 |
| | | 3073000220JS | 08/07/2008 | $5,425.00 |
| | | 4941600253JS | 09/09/2008 | $29,340.28 |
| | | 7790500207FS | 07/25/2008 | $29,184.00 |
| | | | **SUBTOTAL** | **$211,501.78** |
| 1537 | PIMCO EMERGING MARKET BOND FUND | | | |
| | | 0577400203FS | 07/21/2008 | $55,350.81 |
| | | 2137500203FS | 07/21/2008 | $19,616.38 |
| | | 2145000203FS | 07/21/2008 | $17,195.00 |
| | | 2355000233JS | 08/20/2008 | $76,338.89 |
| | | 2375900233JS | 08/20/2008 | $21,395.11 |
| | | 8064400190JS | 07/08/2008 | $5,870.85 |
| | | 8064500190JS | 07/08/2008 | $1,369.87 |
| | | 8064800190JS | 07/08/2008 | $3,913.90 |
| | | 8068700190JS | 07/08/2008 | $5,870.85 |
| | | 8068800190JS | 07/08/2008 | $3,522.51 |
| | | 8070500190JS | 07/08/2008 | $9,784.75 |
| | | 8072500190JS | 07/08/2008 | $1,956.95 |
| | | 8722200225FS | 08/12/2008 | $27,320.83 |
| | | 8723900225FS | 08/12/2008 | $63,749.00 |
| | | | **SUBTOTAL** | **$313,255.70** |
| 1538 | PIMCO EMERGING MARKETS BOND FUND | | | |
| | | 0569700203FS | 07/21/2008 | $24,150.62 |
| | | 0584300203FS | 07/21/2008 | $8,835.82 |
| | | 2354500233JS | 08/20/2008 | $32,557.78 |
| | | 2354600233JS | 08/20/2008 | $106,015.00 |
| | | 2364900233JS | 08/20/2008 | $106,874.44 |
| | | 5627800213JS | 07/31/2008 | $543,542.00 |
| | | 8064000190JS | 07/08/2008 | $58,708.23 |
| | | 8064100190JS | 07/08/2008 | $3,913.89 |
| | | 8068100190JS | 07/08/2008 | $26,223.00 |
| | | 8070100190JS | 07/08/2008 | $67,318.77 |
| | | 8722100225FS | 08/12/2008 | $136,604.17 |
| | | | **SUBTOTAL** | **$1,114,743.72** |
| 1539 | PIMCO FLOATING INCOME | | | |
| | | 0561800203FS | 07/21/2008 | $34,289.44 |
| | | 2346700233JS | 08/20/2008 | $34,352.50 |
| | | | **SUBTOTAL** | **$68,641.94** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1540 | PIMCO FOREIGN BOND FUND | | | |
| | | 2351800233JS | 08/20/2008 | $56,101.50 |
| | | 2351900233JS | 08/20/2008 | $50,474.67 |
| | | 2363200233JS | 08/20/2008 | $141,070.22 |
| | | 4475000206JS | 07/24/2008 | $1,835,677.33 |
| | | 5509100246JS | 09/02/2008 | $451.53 |
| | | 5510100246JS | 09/02/2008 | $451.53 |
| | | 6363800198FS | 07/16/2008 | $6,719.54 |
| | | 9066400214FS | 08/01/2008 | $437.63 |
| | | 9090700214FS | 08/01/2008 | $437.63 |
| | | | SUBTOTAL | $2,091,821.58 |
| 1541 | PIMCO FOREIGN BOND UNHEDGED FUND | | | |
| | | 2354700233JS | 08/20/2008 | $36,708.39 |
| | | 2365200233JS | 08/20/2008 | $166,307.56 |
| | | 2377700233JS | 08/20/2008 | $79,852.50 |
| | | 4476000206JS | 07/24/2008 | $2,141,623.55 |
| | | 6308100246JS | 09/02/2008 | $507.96 |
| | | 6327300246JS | 09/02/2008 | $526.77 |
| | | 6358100198FS | 07/16/2008 | $4,020.24 |
| | | 6363900198FS | 07/16/2008 | $80.75 |
| | | 9065500214FS | 08/01/2008 | $492.34 |
| | | 9076700214FS | 08/01/2008 | $510.57 |
| | | | SUBTOTAL | $2,430,630.63 |
| 1542 | PIMCO GIS DIVERSIFIED INCOME FUND | | | |
| | | 2348700233JS | 08/20/2008 | $7,633.89 |
| | | 3101200220JS | 08/07/2008 | $1,375.00 |
| | | 3107000220JS | 08/07/2008 | $1,175.00 |
| | | | SUBTOTAL | $10,183.89 |
| 1543 | PIMCO GIS EURO LONG | | | |
| | | 6251300224JS | 08/11/2008 | $153,159.77 |
| | | | SUBTOTAL | $153,159.77 |
| 1544 | PIMCO GIS PLC EUR BOND FUND | | | |
| | | 0900800241FS | 08/28/2008 | $2,440,632.59 |
| | | 0907400241FS | 08/28/2008 | $299,491.55 |
| | | 6251700224JS | 08/11/2008 | $1,288,866.81 |
| | | | SUBTOTAL | $4,028,990.95 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1545 | PIMCO GIS PLC TOTAL RETURN BOND | | | |
| | | 4928100255JS | 09/11/2008 | $500,000.00 |
| | | | **SUBTOTAL** | **$500,000.00** |
| 1546 | PIMCO GLOBAL BOND FUND | | | |
| | | 2352000233JS | 08/20/2008 | $45,045.00 |
| | | 2352100233JS | 08/20/2008 | $52,416.00 |
| | | 2375300233JS | 08/20/2008 | $21,470.94 |
| | | 4488200206JS | 07/24/2008 | $726,622.28 |
| | | 5509200246JS | 09/02/2008 | $169.32 |
| | | 5511300246JS | 09/02/2008 | $178.73 |
| | | 6357700198FS | 07/16/2008 | $3,618.22 |
| | | 9075300214FS | 08/01/2008 | $165.00 |
| | | 9093800214FS | 08/01/2008 | $174.17 |
| | | | **SUBTOTAL** | **$849,859.66** |
| 1547 | PIMCO GLOBAL BOND FUND II | | | |
| | | 2371600233JS | 08/20/2008 | $23,296.00 |
| | | 4475100206JS | 07/24/2008 | $152,973.11 |
| | | 5509300246JS | 09/02/2008 | $37.89 |
| | | 9116900214FS | 08/01/2008 | $36.67 |
| | | | **SUBTOTAL** | **$176,343.67** |
| 1548 | PIMCO GLOBAL CREDIT | | | |
| | | 4954300255JS | 09/11/2008 | $250,000.00 |
| | | | **SUBTOTAL** | **$250,000.00** |
| 1549 | PIMCO GLOBAL INVESTOR SER PLC. | | | |
| | | 0898100241FS | 08/28/2008 | $40,051.28 |
| | | 0909300241FS | 08/28/2008 | $30,948.72 |
| | | 6251000224JS | 08/11/2008 | $2,735.00 |
| | | 7950400224JS | 08/11/2008 | $2,473.08 |
| | | | **SUBTOTAL** | **$76,208.08** |
| 1550 | PIMCO GNMA FUND | | | |
| | | 6885600246JS | 09/02/2008 | $104,905.05 |
| | | 8977500214FS | 08/01/2008 | $108,151.55 |
| | | | **SUBTOTAL** | **$213,056.60** |
| 1551 | PIMCO HIGH INCOME FUND | | | |
| | | 0568800203FS | 07/21/2008 | $5,650,324.21 |
| | | 2338300211JS | 07/29/2008 | $38.40 |
| | | 4559700212FS | 07/30/2008 | $52.00 |
| | | 4563000212FS | 07/30/2008 | $17.60 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8782000240FS | 08/27/2008 | $78.30 |
| | | 8793000240FS | 08/27/2008 | $43.20 |
| | | | SUBTOTAL | $5,650,553.71 |
| 1552 | PIMCO HIGH YIELD BOND PORTFOLIO | | | |
| | | 9393700227FS | 08/14/2008 | $79,846.36 |
| | | | SUBTOTAL | $79,846.36 |
| 1553 | PIMCO HIGH YIELD FUND | | | |
| | | 9397500227FS | 08/14/2008 | $234,216.00 |
| | | | SUBTOTAL | $234,216.00 |
| 1554 | PIMCO INCOME FUND (MULTI SECTOR) | | | |
| | | 4941900253JS | 09/09/2008 | $255,172.05 |
| | | | SUBTOTAL | $255,172.05 |
| 1555 | PIMCO INCOME OPPORTUNITY FUND | | | |
| | | 4948000253JS | 09/09/2008 | $255,172.05 |
| | | 6307600246JS | 09/02/2008 | $1,324.78 |
| | | 9037000214FS | 08/01/2008 | $1,350.00 |
| | | | SUBTOTAL | $257,846.83 |
| 1556 | PIMCO INVESTMENT GRADE CORP | | | |
| | | 8975700214FS | 08/01/2008 | $187,530.00 |
| | | 8975800214FS | 08/01/2008 | $175,560.00 |
| | | | SUBTOTAL | $363,090.00 |
| 1557 | PIMCO LAND TRANSPORT AUTHORITYOF SINGAPOREP9880 | | | |
| | | 2142400241FS | 08/28/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1558 | PIMCO PRIVATE ASSET BACKED PORTFOLI | | | |
| | | 4941500253JS | 09/09/2008 | $1,020,688.20 |
| | | 5508900246JS | 09/02/2008 | $2,207.97 |
| | | 5510000246JS | 09/02/2008 | $2,807.22 |
| | | 9031400214FS | 08/01/2008 | $2,250.00 |
| | | 9041200214FS | 08/01/2008 | $2,716.67 |
| | | | SUBTOTAL | $1,030,670.06 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1559 | PIMCO PRIVATE EMERGING MARKETS BOND | | | |
| | | 0582300203FS | 07/21/2008 | $15,475.50 |
| | | 0584500203FS | 07/21/2008 | $2,702.93 |
| | | 0598800203FS | 07/21/2008 | $22,648.13 |
| | | | SUBTOTAL | $40,826.56 |
| 1560 | PIMCO PRIVATE HIGH YIELD PORTFOLIO | | | |
| | | 9393500227FS | 08/14/2008 | $53,230.91 |
| | | | SUBTOTAL | $53,230.91 |
| 1561 | PIMCO PRIVATE MORTGAGE | | | |
| | | 0441000231JS | 08/18/2008 | $17,539.33 |
| | | 5509900246JS | 09/02/2008 | $4,210.83 |
| | | 8272100190JS | 07/08/2008 | $51,779.00 |
| | | 8277300190JS | 07/08/2008 | $1,254.67 |
| | | 9013900214FS | 08/01/2008 | $4,075.00 |
| | | | SUBTOTAL | $78,858.83 |
| 1562 | PIMCO PRIVATE REAL RETURN BOND FUND | | | |
| | | 3644600235JS | 08/22/2008 | $52,203.17 |
| | | | SUBTOTAL | $52,203.17 |
| 1563 | PIMCO PRIVATE SHORT TERM FUND | | | |
| | | 2141000203FS | 07/21/2008 | $17,647.50 |
| | | 4945500253JS | 09/09/2008 | $1,020,688.20 |
| | | 5510800246JS | 09/02/2008 | $2,207.97 |
| | | 9020100214FS | 08/01/2008 | $2,250.00 |
| | | | SUBTOTAL | $1,042,793.67 |
| 1564 | PIMCO REAL RETURN BOND FUND | | | |
| | | 2137400203FS | 07/21/2008 | $19,201.08 |
| | | 3652600235JS | 08/22/2008 | $270,507.36 |
| | | 3665600235JS | 08/22/2008 | $207,058.02 |
| | | 5510200246JS | 09/02/2008 | $2,259.56 |
| | | 9020700214FS | 08/01/2008 | $2,186.67 |
| | | | SUBTOTAL | $501,212.69 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1565 | PIMCO TOTAL RETURN MORTGAGE FUND | | | |
| | | 6890400246JS | 09/02/2008 | $125,886.06 |
| | | 8985800214FS | 08/01/2008 | $129,781.87 |
| | | | SUBTOTAL | $255,667.93 |
| 1566 | PIMCO TR III | | | |
| | | 0562200203FS | 07/21/2008 | $10,065.61 |
| | | | SUBTOTAL | $10,065.61 |
| 1567 | PINHEIRO GUIMARAES AV RIO BRANCO 181-27 ANDAR RIO DE JANEIRO, 20040918 BRAZIL | | | |
| | | *1051984 | 07/08/2008 | $958.43 |
| | | *1073792 | 08/05/2008 | $4,535.57 |
| | | *1073807 | 08/05/2008 | $3,255.26 |
| | | | SUBTOTAL | $8,749.26 |
| 1568 | PINHEIRO NETO ADVOGADOS RUA HUNGARIA 1100 - JARDIM EUROPA SAO PAULO, 1455000 BRAZIL | | | |
| | | *1047847 | 07/07/2008 | $24,605.48 |
| | | *1073800 | 08/05/2008 | $10,000.00 |
| | | *1073801 | 08/05/2008 | $635.71 |
| | | *1073808 | 08/05/2008 | $3,585.00 |
| | | *1074849 | 08/06/2008 | $69,369.59 |
| | | | SUBTOTAL | $108,195.78 |
| 1569 | PNC BANK | | | |
| | | 3705400204JS | 07/22/2008 | $18,526.26 |
| | | 6012200206JS | 07/24/2008 | $23,016.14 |
| | | 7099600239JS | 08/26/2008 | $804,420.95 |
| | | 7119800239JS | 08/26/2008 | $553,508.30 |
| | | 7239900255JS | 09/11/2008 | $864,904.00 |
| | | | SUBTOTAL | $2,264,375.65 |
| 1570 | PNC PENSION BLK EQUITY PLUS | | | |
| | | 8049700190JS | 07/08/2008 | $24,717.39 |
| | | | SUBTOTAL | $24,717.39 |
| 1571 | PNC PENSION EQUITY PLUS PO | | | |
| | | 1298400192FS | 07/10/2008 | $18,526.26 |
| | | | SUBTOTAL | $18,526.26 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1572 | POND VIEW CREDIT FUND LTD | | | |
| | | 1421500231JS | 08/18/2008 | $3,500,000.00 |
| | | 2707700218JS | 08/05/2008 | $3,500,000.00 |
| | | 6797600217JS | 08/04/2008 | $40,247.95 |
| | | 7522500247FS | 09/03/2008 | $37,907.96 |
| | | 7899000193FS | 07/11/2008 | $550,000.00 |
| | | | SUBTOTAL | $7,628,155.91 |
| 1573 | PORSCHE AG | | | |
| | | 1442600192FS | 07/10/2008 | $48,000.00 |
| | | 9050400210JS | 07/28/2008 | $2,944.00 |
| | | | SUBTOTAL | $50,944.00 |
| 1574 | PORTMAN BUILDING SOCIETY | | | |
| | | 7228900225FS | 08/12/2008 | $19,586.04 |
| | | | SUBTOTAL | $19,586.04 |
| 1575 | POWERSERAYA LTD | | | |
| | | S0682270F55601 | 08/14/2008 | $2,503,319.60 |
| | | | SUBTOTAL | $2,503,319.60 |
| 1576 | PPG INDUSTRIES STOCKPLUS | | | |
| | | 1433800192FS | 07/10/2008 | $38,400.00 |
| | | | SUBTOTAL | $38,400.00 |
| 1577 | PQ CORPORATION | | | |
| | | S068231146FD01 | 08/18/2008 | $1,142,400.00 |
| | | | SUBTOTAL | $1,142,400.00 |
| 1578 | PRA GAA BALANCED PORTFOLIO | | | |
| | | 1190000232FS | 08/19/2008 | $2,621.71 |
| | | 1208300232FS | 08/19/2008 | $41,562.07 |
| | | 3361400253JS | 09/09/2008 | $68,409.16 |
| | | 4633500197JS | 07/15/2008 | $6,959.40 |
| | | 4634900197JS | 07/15/2008 | $26,824.42 |
| | | 4641600197JS | 07/15/2008 | $5,138.66 |
| | | 4641900197JS | 07/15/2008 | $47,141.18 |
| | | 5820200246JS | 09/02/2008 | $2.77 |
| | | 5829400246JS | 09/02/2008 | $2.77 |
| | | 6502200247FS | 09/03/2008 | $22,175.06 |
| | | 6618500190JS | 07/08/2008 | $73,771.30 |
| | | 9134800214FS | 08/01/2008 | $2.70 |
| | | 9141000214FS | 08/01/2008 | $2.70 |
| | | | SUBTOTAL | $294,613.90 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1579 | PRA GAA CONSERVATIVE PORTFOLIO | | | |
| | | 1190100232FS | 08/19/2008 | $1,153.96 |
| | | 1201400232FS | 08/19/2008 | $18,293.73 |
| | | 3370300253JS | 09/09/2008 | $34,204.58 |
| | | 4634400197JS | 07/15/2008 | $11,281.30 |
| | | 4641700197JS | 07/15/2008 | $2,274.70 |
| | | 4647100197JS | 07/15/2008 | $21,595.40 |
| | | 4650600197JS | 07/15/2008 | $3,169.01 |
| | | 5820300246JS | 09/02/2008 | $21.48 |
| | | 5836600246JS | 09/02/2008 | $8.46 |
| | | 6037000206JS | 07/24/2008 | $1,326.13 |
| | | 6341600246JS | 09/02/2008 | $1.21 |
| | | 6354600246JS | 09/02/2008 | $1.21 |
| | | 6493600247FS | 09/03/2008 | $9,994.88 |
| | | 6621500190JS | 07/08/2008 | $33,093.67 |
| | | 9119400214FS | 08/01/2008 | $22.09 |
| | | 9140300214FS | 08/01/2008 | $1.18 |
| | | 9141500214FS | 08/01/2008 | $1.18 |
| | | 9155200214FS | 08/01/2008 | $8.25 |
| | | | SUBTOTAL | $136,452.42 |
| 1580 | PRA GAA GROWTH PORTFOLIO | | | |
| | | 1190200232FS | 08/19/2008 | $2,151.02 |
| | | 1210700232FS | 08/19/2008 | $34,100.16 |
| | | 3357100253JS | 09/09/2008 | $54,727.32 |
| | | 4634800197JS | 07/15/2008 | $21,810.51 |
| | | 4635000197JS | 07/15/2008 | $37,660.27 |
| | | 4635500197JS | 07/15/2008 | $9,217.55 |
| | | 4641200197JS | 07/15/2008 | $5,592.38 |
| | | 4646700197JS | 07/15/2008 | $4,187.62 |
| | | 4650800197JS | 07/15/2008 | $11,949.82 |
| | | 5821100246JS | 09/02/2008 | $2.25 |
| | | 5844200246JS | 09/02/2008 | $2.25 |
| | | 6047000206JS | 07/24/2008 | $729.37 |
| | | 6495400247FS | 09/03/2008 | $19,373.21 |
| | | 6623800190JS | 07/08/2008 | $59,982.27 |
| | | 9136900214FS | 08/01/2008 | $2.20 |
| | | 9141100214FS | 08/01/2008 | $2.20 |
| | | | SUBTOTAL | $261,490.40 |
| 1581 | PREBON YAMANE (USA) INC. | | | |
| | | 1314600231JS | 08/18/2008 | $26,850.00 |
| | | 1314800231JS | 08/18/2008 | $140,740.00 |
| | | 2389600252FS | 09/08/2008 | $74,231.00 |
| | | 7156200224JS | 08/11/2008 | $91,049.68 |
| | | 8330300214FS | 08/01/2008 | $28,748.00 |
| | | 8533800248JS | 09/04/2008 | $89,060.33 |
| | | 9522500200FS | 07/18/2008 | $87,501.80 |
| | | 9649100249FS | 09/05/2008 | $6,250.00 |
| | | | SUBTOTAL | $544,430.81 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1582 | PRESIDENT SECURITIES (HK) LTD | | | |
| | | 2633400218JS | 08/05/2008 | $77,500.00 |
| | | | SUBTOTAL | $77,500.00 |
| 1583 | PRESIDENT SECURITIES HK LTD | | | |
| | | 0359900240JS | 08/27/2008 | $88,000.00 |
| | | | SUBTOTAL | $88,000.00 |
| 1584 | PRICE WATERHOUSE COOPERS LLP 1441 BRICKELL AVENUE SUITE 1100 ATTN: MARIDEL TRUJILLO MIAMI, FL 33131 | | | |
| | | *1051970 | 07/07/2008 | $256.24 |
| | | *1051972 | 07/07/2008 | $205.67 |
| | | *2078033 | 07/16/2008 | $5,616.00 |
| | | | SUBTOTAL | $6,077.91 |
| 1585 | PRIMUS FINANCIAL PRODUCTS | | | |
| | | 6311500246JS | 09/02/2008 | $9,687.50 |
| | | 9001400214FS | 08/01/2008 | $9,375.00 |
| | | | SUBTOTAL | $19,062.50 |
| 1586 | PRIMUS TELECOMMUNICATIONSCANADA INC | | | |
| | | 4518500242JS | 08/29/2008 | $189,272.97 |
| | | 7482100213JS | 07/31/2008 | $202,910.07 |
| | | | SUBTOTAL | $392,183.04 |
| 1587 | PRINCIPAL LIFE INSURANCE COMPANY | | | |
| | | 0275100228FS | 08/15/2008 | $102,565.82 |
| | | 0282000228FS | 08/15/2008 | $22,222.59 |
| | | 0477700249JS | 09/05/2008 | $406,313.98 |
| | | 0522100211JS | 07/29/2008 | $128,542.01 |
| | | 2626900218JS | 08/05/2008 | $105,574.41 |
| | | 3485700207FS | 07/25/2008 | $2,200,000.00 |
| | | 4888900234FS | 08/21/2008 | $114,500.00 |
| | | 5176400235JS | 08/22/2008 | $203,741.67 |
| | | 5183200235JS | 08/22/2008 | $798,631.11 |
| | | 5184000235JS | 08/22/2008 | $203,741.67 |
| | | 6159400207FS | 07/25/2008 | $37,916.67 |
| | | 6172500207FS | 07/25/2008 | $18,333.33 |
| | | 6488700197JS | 07/15/2008 | $61,723.71 |
| | | 6756400246JS | 09/02/2008 | $65,843.04 |
| | | 6872000189FS | 07/07/2008 | $35,576.67 |
| | | 7144100238FS | 08/25/2008 | $39,180.56 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7381600211FS | 07/29/2008 | $2,460,000.00 |
| | | 8461900203JS | 07/21/2008 | $5,125,000.00 |
| | | 8693200239JS | 08/26/2008 | $18,944.44 |
| | | 8939500255JS | 09/11/2008 | $905,800.00 |
| | | 9043000210JS | 07/28/2008 | $137,748.35 |
| | | 9301500199JS | 07/17/2008 | $259,164.80 |
| | | 9471700214FS | 08/01/2008 | $77,087.07 |
| | | | **SUBTOTAL** | **$13,528,151.90** |
| 1588 | PROMARK INCOME FUND | | | |
| | | 2630700218JS | 08/05/2008 | $1,211,344.31 |
| | | 2878800242JS | 08/29/2008 | $7,141.15 |
| | | 5552600254FS | 09/10/2008 | $25,233.79 |
| | | 6508000247FS | 09/03/2008 | $49,871.63 |
| | | | **SUBTOTAL** | **$1,293,590.88** |
| 1589 | PROSPECT HARBOUR CREDIT PARTNERS LP | | | |
| | | 0782700256JS | 09/12/2008 | $400,000.00 |
| | | | **SUBTOTAL** | **$400,000.00** |
| 1590 | PROVIDENT LIFE AND ACCIDENT INS. CO | | | |
| | | 4157900196FS | 07/14/2008 | $85,551.95 |
| | | 4467100206JS | 07/24/2008 | $453,126.20 |
| | | 6860100246JS | 09/02/2008 | $68,672.10 |
| | | 8986700214FS | 08/01/2008 | $68,651.77 |
| | | | **SUBTOTAL** | **$676,002.02** |
| 1591 | PRU ALPHA FIXED INCOME OPPORTUNITY | | | |
| | | 0782300256JS | 09/12/2008 | $550,000.00 |
| | | 2017600193JS | 07/11/2008 | $985,500.00 |
| | | 2507200252FS | 09/08/2008 | $870,000.00 |
| | | 2642000218JS | 08/05/2008 | $446,340.00 |
| | | 4194500196FS | 07/14/2008 | $1,117,722.00 |
| | | 4559800212FS | 07/30/2008 | $44,479.17 |
| | | 6515800200FS | 07/18/2008 | $1,010,000.00 |
| | | 7277000239JS | 08/26/2008 | $172,785.00 |
| | | 7660900199JS | 07/17/2008 | $2,205,000.00 |
| | | 7897100193FS | 07/11/2008 | $510,000.00 |
| | | 9265900233FS | 08/20/2008 | $510,000.00 |
| | | | **SUBTOTAL** | **$8,421,826.17** |
| 1592 | PRU SER FD INC HIGH YLD BD PORTF | | | |
| | | 4194600196FS | 07/14/2008 | $308,124.75 |
| | | | **SUBTOTAL** | **$308,124.75** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1593 | PRUDENTIAL | | | |
| | | 4129100196FS | 07/14/2008 | $103,972.25 |
| | | | **SUBTOTAL** | **$103,972.25** |
| 1594 | PRUDENTIAL GLOBAL FUNDING | | | |
| | | 0088100192FS | 07/10/2008 | $21,040,000.00 |
| | | 0263300227JS | 08/14/2008 | $356,000.00 |
| | | 1203100234FS | 08/21/2008 | $4,481,000.00 |
| | | 1416600231JS | 08/18/2008 | $11,160,000.00 |
| | | 1546900189FS | 07/07/2008 | $8,374,000.00 |
| | | 2178500235JS | 08/22/2008 | $7,245,000.00 |
| | | 2510600252FS | 09/08/2008 | $3,524,000.00 |
| | | 3103900224JS | 08/11/2008 | $24,040,000.00 |
| | | 3599600190JS | 07/08/2008 | $9,800,000.00 |
| | | 3724900198FS | 07/16/2008 | $8,090,000.00 |
| | | 4582100239JS | 08/26/2008 | $9,216,000.00 |
| | | 4946100255JS | 09/11/2008 | $7,579,000.00 |
| | | 5568300248JS | 09/04/2008 | $21,375,000.00 |
| | | 6004900210JS | 07/28/2008 | $22,300,000.00 |
| | | 6391300240FS | 08/27/2008 | $10,610,000.00 |
| | | 6716200192JS | 07/10/2008 | $36,216,000.00 |
| | | 8776000232JS | 08/19/2008 | $15,530,000.00 |
| | | 8865300241JS | 08/28/2008 | $10,620,000.00 |
| | | 9095000249FS | 09/05/2008 | $9,340,000.00 |
| | | 9194700219JS | 08/06/2008 | $5,400,000.00 |
| | | 9269800233FS | 08/20/2008 | $4,200,000.00 |
| | | 9340800196JS | 07/14/2008 | $949,000.00 |
| | | 9830200212JS | 07/30/2008 | $20,200,000.00 |
| | | | **SUBTOTAL** | **$271,645,000.00** |
| 1595 | PRUDENTIAL GLOBAL FUNDING INC. | | | |
| | | 0233200200JS | 07/18/2008 | $124,385.63 |
| | | 0235100200JS | 07/18/2008 | $241,860.94 |
| | | 0236600200JS | 07/18/2008 | $82,923.75 |
| | | 0239100200JS | 07/18/2008 | $527,885.94 |
| | | 0273200228FS | 08/15/2008 | $108,054.21 |
| | | 0273900228FS | 08/15/2008 | $30,719.44 |
| | | 0275200228FS | 08/15/2008 | $43,324.72 |
| | | 0275300228FS | 08/15/2008 | $57,348.33 |
| | | 0275400228FS | 08/15/2008 | $45,177.49 |
| | | 0275500228FS | 08/15/2008 | $325,211.02 |
| | | 0275600228FS | 08/15/2008 | $71,403.88 |
| | | 0276100228FS | 08/15/2008 | $40,490.48 |
| | | 0279700228FS | 08/15/2008 | $55,693.61 |
| | | 0279800228FS | 08/15/2008 | $92,706.10 |
| | | 0279900228FS | 08/15/2008 | $406,681.53 |
| | | 0280000228FS | 08/15/2008 | $9,847.78 |
| | | 0281400240JS | 08/27/2008 | $101,340.12 |
| | | 0282100228FS | 08/15/2008 | $820,526.53 |
| | | 0282500228FS | 08/15/2008 | $9,259.52 |
| | | 0283900228FS | 08/15/2008 | $34,348.33 |
| | | 0284000228FS | 08/15/2008 | $139,728.32 |
| | | 0285500240JS | 08/27/2008 | $688,000.00 |
| | | 0285800240JS | 08/27/2008 | $75,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | 0332700256JS | 09/12/2008 | $706,219.50 |
| | | 0478800249JS | 09/05/2008 | $81,975.99 |
| | | 0479000249JS | 09/05/2008 | $81,975.99 |
| | | 0483400249JS | 09/05/2008 | $393,273.36 |
| | | 0487400249JS | 09/05/2008 | $405,773.36 |
| | | 0527800211JS | 07/29/2008 | $282,000.00 |
| | | 0571200203FS | 07/21/2008 | $1,307,902.17 |
| | | 0589800256JS | 09/12/2008 | $1,396,966.25 |
| | | 0599800256JS | 09/12/2008 | $1,646,408.17 |
| | | 0701200210FS | 07/28/2008 | $615,459.37 |
| | | 0708200210FS | 07/28/2008 | $312,105.80 |
| | | 0709000210FS | 07/28/2008 | $220,438.40 |
| | | 0711600210FS | 07/28/2008 | $100,303.48 |
| | | 0867300256JS | 09/12/2008 | $452.46 |
| | | 0908300227JS | 08/14/2008 | $191,635.08 |
| | | 0908400227JS | 08/14/2008 | $171,102.75 |
| | | 0908700227JS | 08/14/2008 | $817,235.60 |
| | | 0914900227JS | 08/14/2008 | $150,570.42 |
| | | 0917500227JS | 08/14/2008 | $68,441.10 |
| | | 1191800232FS | 08/19/2008 | $1,178,843.75 |
| | | 1201900232FS | 08/19/2008 | $920,747.50 |
| | | 1264900217FS | 08/04/2008 | $855,791.67 |
| | | 1265000217FS | 08/04/2008 | $334,875.00 |
| | | 1265100217FS | 08/04/2008 | $448,750.05 |
| | | 1269500217FS | 08/04/2008 | $260,458.33 |
| | | 1269800217FS | 08/04/2008 | $145,856.67 |
| | | 1269900217FS | 08/04/2008 | $69,609.50 |
| | | 1273800217FS | 08/04/2008 | $716,941.75 |
| | | 1521200252FS | 09/08/2008 | $1,841,302.55 |
| | | 1528500252FS | 09/08/2008 | $130,062.75 |
| | | 2008900193JS | 07/11/2008 | $68,645.09 |
| | | 2015400193JS | 07/11/2008 | $10,909.31 |
| | | 2022600231JS | 08/18/2008 | $936,123.96 |
| | | 2022800231JS | 08/18/2008 | $722,274.83 |
| | | 2028300231JS | 08/18/2008 | $539,986.09 |
| | | 2029400204JS | 07/22/2008 | $2,952,825.35 |
| | | 2033400231JS | 08/18/2008 | $41,647.22 |
| | | 2357000233JS | 08/20/2008 | $225,153.33 |
| | | 2637300212FS | 07/30/2008 | $1,471,494.80 |
| | | 2648000212FS | 07/30/2008 | $1,792,128.91 |
| | | 2894700242JS | 08/29/2008 | $36,833.74 |
| | | 2894800242JS | 08/29/2008 | $5,856,000.00 |
| | | 3109200252FS | 09/08/2008 | $286,885.92 |
| | | 3127700252FS | 09/08/2008 | $227,092.70 |
| | | 3358000253JS | 09/09/2008 | $1,645,018.39 |
| | | 3456600234FS | 08/21/2008 | $47,897.50 |
| | | 3646400235JS | 08/22/2008 | $33,956.94 |
| | | 3662700235JS | 08/22/2008 | $169,784.72 |
| | | 3751900221FS | 08/08/2008 | $2,023,111.11 |
| | | 4182100196FS | 07/14/2008 | $5,066,920.83 |
| | | 4185000196FS | 07/14/2008 | $34,251.39 |
| | | 4190300196FS | 07/14/2008 | $357,970.83 |
| | | 4192200233JS | 08/20/2008 | $404.90 |
| | | 4377100212FS | 07/30/2008 | $807,510.70 |
| | | 4489200206JS | 07/24/2008 | $1,067,444.44 |
| | | 4887000234FS | 08/21/2008 | $109,480.00 |
| | | 5181900235JS | 08/22/2008 | $146,014.86 |
| | | 5345400221FS | 08/08/2008 | $297,795.83 |
| | | 5345700221FS | 08/08/2008 | $355,005.14 |
| | | 5553300254JS | 09/10/2008 | $158,443.14 |
| | | 5631800213JS | 07/31/2008 | $1,502,993.63 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6037100206JS | 07/24/2008 | $168,986.11 |
| | | 6042100206JS | 07/24/2008 | $442,866.67 |
| | | 6483500197JS | 07/15/2008 | $68,581.90 |
| | | 6487600197JS | 07/15/2008 | $616,672.41 |
| | | 6488900197JS | 07/15/2008 | $102,872.85 |
| | | 6489000197JS | 07/15/2008 | $125,193.03 |
| | | 6489800197JS | 07/15/2008 | $252,850.72 |
| | | 6490200197JS | 07/15/2008 | $63,763.30 |
| | | 6490400197JS | 07/15/2008 | $33,166.09 |
| | | 6490600197JS | 07/15/2008 | $113,829.12 |
| | | 6490700197JS | 07/15/2008 | $31,392.71 |
| | | 6491000197JS | 07/15/2008 | $43,416.23 |
| | | 6491100197JS | 07/15/2008 | $682,225.81 |
| | | 6491200197JS | 07/15/2008 | $374,996.32 |
| | | 6491300197JS | 07/15/2008 | $237,735.64 |
| | | 6492200197JS | 07/15/2008 | $10,438.55 |
| | | 6492300197JS | 07/15/2008 | $9,619.92 |
| | | 6498200197JS | 07/15/2008 | $302,510.19 |
| | | 6498400197JS | 07/15/2008 | $42,121.35 |
| | | 6499100197JS | 07/15/2008 | $190,913.96 |
| | | 6502200197JS | 07/15/2008 | $81,852.73 |
| | | 6502300197JS | 07/15/2008 | $46,790.81 |
| | | 6875500189FS | 07/07/2008 | $442,264.00 |
| | | 6876100246JS | 09/02/2008 | $75,820.27 |
| | | 6876300246JS | 09/02/2008 | $43,596.24 |
| | | 6879300246JS | 09/02/2008 | $64,922.10 |
| | | 6881300189FS | 07/07/2008 | $482,615.97 |
| | | 6881400246JS | 09/02/2008 | $96,724.71 |
| | | 6883000246JS | 09/02/2008 | $78,967.67 |
| | | 6884100246JS | 09/02/2008 | $87,419.49 |
| | | 6884300246JS | 09/02/2008 | $46,895.88 |
| | | 6884800246JS | 09/02/2008 | $45,277.49 |
| | | 6886600246JS | 09/02/2008 | $73,144.86 |
| | | 6886700246JS | 09/02/2008 | $47,621.24 |
| | | 6891000246JS | 09/02/2008 | $33,383.74 |
| | | 7283800255JS | 09/11/2008 | $1,335,772.78 |
| | | 7290100255JS | 09/11/2008 | $103,164.58 |
| | | 7468200213JS | 07/31/2008 | $692,648.67 |
| | | 7755900247FS | 09/03/2008 | $137,009.98 |
| | | 7812900207FS | 07/25/2008 | $522,315.97 |
| | | 7813100207FS | 07/25/2008 | $91,516.67 |
| | | 7821900207FS | 07/25/2008 | $184,527.78 |
| | | 7935600198FS | 07/16/2008 | $498,085.43 |
| | | 7953700224JS | 08/11/2008 | $120,128.91 |
| | | 8064900190JS | 07/08/2008 | $305,687.78 |
| | | 8068900190JS | 07/08/2008 | $208,480.31 |
| | | 8680800239JS | 08/26/2008 | $55,693.86 |
| | | 8696300239JS | 08/26/2008 | $92,564.45 |
| | | 8698700200FS | 07/18/2008 | $1,871,529.69 |
| | | 8856700228JS | 08/15/2008 | $1,025,658.17 |
| | | 8862800228JS | 08/15/2008 | $161,740.34 |
| | | 8868300228JS | 08/15/2008 | $41,026.33 |
| | | 8888700249FS | 09/05/2008 | $273,253.29 |
| | | 8933400255JS | 09/11/2008 | $37,827.01 |
| | | 8937400255JS | 09/11/2008 | $55,021.11 |
| | | 8941300255JS | 09/11/2008 | $82,531.67 |
| | | 8985500214FS | 08/01/2008 | $183,540.64 |
| | | 9238100248JS | 09/04/2008 | $170,982.64 |
| | | 9304400199JS | 07/17/2008 | $68,652.93 |
| | | 9309300199JS | 07/17/2008 | $270,820.61 |
| | | 9467400214FS | 08/01/2008 | $406,867.49 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9472100214FS | 08/01/2008 | $94,463.68 |
| | | 9473300214FS | 08/01/2008 | $796,798.23 |
| | | 9479500214FS | 08/01/2008 | $21,148.00 |
| | | 9483100214FS | 08/01/2008 | $716,393.11 |
| | | 9483300214FS | 08/01/2008 | $43,320.63 |
| | | 9485500214FS | 08/01/2008 | $40,573.41 |
| | | 9618600226JS | 08/13/2008 | $749,291.67 |
| | | 9621100226JS | 08/13/2008 | $448,231.67 |
| | | 9624600226JS | 08/13/2008 | $583,241.67 |
| | | | **SUBTOTAL** | **$67,129,363.28** |
| 1596 | PSAR INTEREST DEPOSIT SUB ACCT | | | |
| | | 9369700214FS | 08/01/2008 | $141,462.05 |
| | | | **SUBTOTAL** | **$141,462.05** |
| 1597 | PSDBP | | | |
| | | 4197600196FS | 07/14/2008 | $311,916.75 |
| | | | **SUBTOTAL** | **$311,916.75** |
| 1598 | PUBLIC FUNDS | | | |
| | | 4923600255JS | 09/11/2008 | $2,000,000.00 |
| | | | **SUBTOTAL** | **$2,000,000.00** |
| 1599 | PUBLIC SERVICE | | | |
| | | 0033400256JS | 09/12/2008 | $38,150.02 |
| | | 1887000219FS | 08/06/2008 | $41,600.50 |
| | | 1892800219FS | 08/06/2008 | $41,600.50 |
| | | 2039200204JS | 07/22/2008 | $1,317.08 |
| | | 2047100204JS | 07/22/2008 | $2,150.83 |
| | | 2370200233JS | 08/20/2008 | $40,354.40 |
| | | 2376500233JS | 08/20/2008 | $40,354.40 |
| | | 3649000235JS | 08/22/2008 | $1,407.92 |
| | | 3657200235JS | 08/22/2008 | $2,299.17 |
| | | 5572900254FS | 09/10/2008 | $29,583.79 |
| | | 5577200254FS | 09/10/2008 | $29,583.79 |
| | | 8139500226JS | 08/13/2008 | $27,973.40 |
| | | 8139900226JS | 08/13/2008 | $27,973.40 |
| | | 8799900240FS | 08/27/2008 | $29,956.85 |
| | | 8807400240FS | 08/27/2008 | $29,956.85 |
| | | | **SUBTOTAL** | **$384,262.90** |
| 1600 | PUERTO RICO AAA PORTFOLIO TGT MAT F | | | |
| | | 1847900232FS | 08/19/2008 | $17,925.47 |
| | | 2192400203FS | 07/21/2008 | $15,635.41 |
| | | | **SUBTOTAL** | **$33,560.88** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1601 | PUERTO RICO FIXED INCOME FUND | | | |
| | | 6885700246JS | 09/02/2008 | $140,662.53 |
| | | | **SUBTOTAL** | **$140,662.53** |
| 1602 | PUGLISI AND ASSOCIATES<br>850 LIBRARY AVENUE SUITE 204<br>PO BOX 885<br>NEWARK, DE 19711 | | | |
| | | *2084526 | 08/18/2008 | $3,600.00 |
| | | *2086282 | 08/28/2008 | $3,600.00 |
| | | | **SUBTOTAL** | **$7,200.00** |
| 1603 | PUTD INTERNATIONALINVESTMENT FUND | | | |
| | | 1188600232FS | 08/19/2008 | $5,294.04 |
| | | 1211400232FS | 08/19/2008 | $83,926.50 |
| | | 2302700233JS | 08/20/2008 | $39,181.41 |
| | | 2821200242JS | 08/29/2008 | $47,980.81 |
| | | 2831700242JS | 08/29/2008 | $2,830.03 |
| | | 3211300205FS | 07/23/2008 | $6,849.67 |
| | | 3215200205FS | 07/23/2008 | $17,035.60 |
| | | 3728000221FS | 08/08/2008 | $78,214.04 |
| | | 4455400206JS | 07/24/2008 | $1,326.13 |
| | | 4464800206JS | 07/24/2008 | $5,870.81 |
| | | 4598700197JS | 07/15/2008 | $10,888.24 |
| | | 4606900197JS | 07/15/2008 | $70,053.37 |
| | | 4611800197JS | 07/15/2008 | $10,376.96 |
| | | 4615100197JS | 07/15/2008 | $78,969.09 |
| | | 5509800254FS | 09/10/2008 | $27,452.00 |
| | | 5512800246JS | 09/02/2008 | $10.99 |
| | | 5512900246JS | 09/02/2008 | $10.99 |
| | | 6214400224JS | 08/11/2008 | $31,008.02 |
| | | 6223200224JS | 08/11/2008 | $31,864.79 |
| | | 6491700247FS | 09/03/2008 | $52,824.20 |
| | | 6613600190JS | 07/08/2008 | $1,455.61 |
| | | 7025800189FS | 07/07/2008 | $25,258.74 |
| | | 7216600239JS | 08/26/2008 | $70,886.20 |
| | | 7289600255JS | 09/11/2008 | $176,048.70 |
| | | 7304200255JS | 09/11/2008 | $176,048.70 |
| | | 8862100249FS | 09/05/2008 | $18,307.36 |
| | | 8997000210JS | 07/28/2008 | $13,909.66 |
| | | 9140200214FS | 08/01/2008 | $10.73 |
| | | 9140700214FS | 08/01/2008 | $10.73 |
| | | 9779100217JS | 08/04/2008 | $975,516.58 |
| | | 9787700217JS | 08/04/2008 | $272,997.28 |
| | | | **SUBTOTAL** | **$2,332,417.98** |
| 1604 | PUTNAM ABSOLUTE RETURN FIXEDINCOME FUND | | | |
| | | 1189800232FS | 08/19/2008 | $434,074.93 |
| | | 1201300232FS | 08/19/2008 | $107,000.00 |
| | | 1277300217FS | 08/04/2008 | $9,503.72 |
| | | 6268700224JS | 08/11/2008 | $1,276,014.74 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7277700239JS | 08/26/2008 | $4,520.83 |
| | | 7298600255JS | 09/11/2008 | $126,941.40 |
| | | 7299600255JS | 09/11/2008 | $126,941.40 |
| | | 8871700249FS | 09/05/2008 | $1,633.24 |
| | | | SUBTOTAL | $2,086,630.26 |
| 1605 | PUTNAM AMERICAN GOVERNMENT INCOMEFUND | | | |
| | | 0578000203FS | 07/21/2008 | $107,100.84 |
| | | 2883300242JS | 08/29/2008 | $18,890.65 |
| | | 3228600205FS | 07/23/2008 | $29,576.11 |
| | | 3234200205FS | 07/23/2008 | $73,574.92 |
| | | 3759700221FS | 08/08/2008 | $450,673.24 |
| | | 5542100254FS | 09/10/2008 | $80,385.78 |
| | | 6270100224JS | 08/11/2008 | $205,125.59 |
| | | 6304400224JS | 08/11/2008 | $210,787.43 |
| | | 7288900255JS | 09/11/2008 | $525,913.95 |
| | | 7290500255JS | 09/11/2008 | $70,055.63 |
| | | 7296300255JS | 09/11/2008 | $525,913.95 |
| | | 7652000199JS | 07/17/2008 | $123,355.58 |
| | | 8955300214FS | 08/01/2008 | $488,468.11 |
| | | 9055000210JS | 07/28/2008 | $61,972.58 |
| | | 9824500217JS | 08/04/2008 | $2,465,498.72 |
| | | 9832300217JS | 08/04/2008 | $3,404.36 |
| | | | SUBTOTAL | $5,440,697.44 |
| 1606 | PUTNAM ASSET ALLOCATION FUNDBALANCED PORTFOLIO | | | |
| | | 7272000239JS | 08/26/2008 | $6,499.69 |
| | | | SUBTOTAL | $6,499.69 |
| 1607 | PUTNAM ASSET ALLOCATION GROWTHPORTFOLIO | | | |
| | | 9838600217JS | 08/04/2008 | $200,851.20 |
| | | | SUBTOTAL | $200,851.20 |
| 1608 | PUTNAM BN8 COREINTERMEDIATE BOND | | | |
| | | 0580300203FS | 07/21/2008 | $26,607.84 |
| | | 1883300219FS | 08/06/2008 | $71,156.38 |
| | | 5566100254FS | 09/10/2008 | $26,990.44 |
| | | 7022600189FS | 07/07/2008 | $100,024.64 |
| | | 7655300199JS | 07/17/2008 | $29,561.95 |
| | | | SUBTOTAL | $254,341.25 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1609 | PUTNAM CANADIAN FIXED INC LONG | | | |
| | | 1189300232FS | 08/19/2008 | $1,467.76 |
| | | 1201100232FS | 08/19/2008 | $23,268.34 |
| | | 4631400197JS | 07/15/2008 | $4,101.08 |
| | | 4631600197JS | 07/15/2008 | $2,941.95 |
| | | 4631700197JS | 07/15/2008 | $27,652.65 |
| | | 4653900197JS | 07/15/2008 | $14,456.77 |
| | | 5819400246JS | 09/02/2008 | $2.16 |
| | | 5836400246JS | 09/02/2008 | $2.16 |
| | | 6497900247FS | 09/03/2008 | $9,816.76 |
| | | 6617900190JS | 07/08/2008 | $660.11 |
| | | 7294000255JS | 09/11/2008 | $47,586.85 |
| | | 7300800255JS | 09/11/2008 | $47,586.85 |
| | | 7742800191FS | 07/09/2008 | $1,489.73 |
| | | 8871100249FS | 09/05/2008 | $6.40 |
| | | 8880800249FS | 09/05/2008 | $163.32 |
| | | 9132500214FS | 08/01/2008 | $2.11 |
| | | 9156100214FS | 08/01/2008 | $2.11 |
| | | 9848700217JS | 08/04/2008 | $1,000.39 |
| | | | **SUBTOTAL** | **$182,207.50** |
| 1610 | PUTNAM CREDIT HEDGE FUND LP | | | |
| | | 0998900218JS | 08/05/2008 | $7,598.30 |
| | | 4647600197JS | 07/15/2008 | $2,566.49 |
| | | 5541300254FS | 09/10/2008 | $1,702.70 |
| | | 5552900254FS | 09/10/2008 | $1,702.45 |
| | | 5837100246JS | 09/02/2008 | $30.10 |
| | | 6159700207FS | 07/25/2008 | $173.00 |
| | | 6176700207FS | 07/25/2008 | $50.00 |
| | | 6328600246JS | 09/02/2008 | $146.16 |
| | | 6618900190JS | 07/08/2008 | $2,830.35 |
| | | 7278300239JS | 08/26/2008 | $51.67 |
| | | 7286800239JS | 08/26/2008 | $178.77 |
| | | 9107600214FS | 08/01/2008 | $29.13 |
| | | 9112800214FS | 08/01/2008 | $141.45 |
| | | | **SUBTOTAL** | **$17,200.57** |
| 1611 | PUTNAM CW9 | | | |
| | | 6364400246JS | 09/02/2008 | $77.86 |
| | | 8886500249FS | 09/05/2008 | $36,515.46 |
| | | 9396700227FS | 08/14/2008 | $110,935.64 |
| | | 9573600199JS | 07/17/2008 | $579,944.00 |
| | | | **SUBTOTAL** | **$727,472.96** |
| 1612 | PUTNAM DIVERSIFIED INCOME FD | | | |
| | | 0571900203FS | 07/21/2008 | $346,393.39 |
| | | 1186900232FS | 08/19/2008 | $151,872.16 |
| | | 1199300232FS | 08/19/2008 | $2,407,631.50 |
| | | 2887000242JS | 08/29/2008 | $4,865,712.46 |
| | | 4636500197JS | 07/15/2008 | $255,260.85 |
| | | 4654200197JS | 07/15/2008 | $1,736,849.53 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4657100197JS | 07/15/2008 | $886,041.53 |
| | | 4659100197JS | 07/15/2008 | $274,320.37 |
| | | 5559400254FS | 09/10/2008 | $487,047.33 |
| | | 6160200207FS | 07/25/2008 | $360.67 |
| | | 6271200224JS | 08/11/2008 | $443,279.76 |
| | | 6293800224JS | 08/11/2008 | $431,370.62 |
| | | 6310400246JS | 09/02/2008 | $3,418.28 |
| | | 6310500246JS | 09/02/2008 | $142.65 |
| | | 6320600246JS | 09/02/2008 | $1,323.63 |
| | | 6323700246JS | 09/02/2008 | $11,184.80 |
| | | 6329000246JS | 09/02/2008 | $2,303.64 |
| | | 6331800246JS | 09/02/2008 | $143.25 |
| | | 6332700246JS | 09/02/2008 | $2,308.23 |
| | | 6340400246JS | 09/02/2008 | $11,207.04 |
| | | 6356200246JS | 09/02/2008 | $4,072.35 |
| | | 6358600198FS | 07/16/2008 | $1,825,695.02 |
| | | 6628700190JS | 07/08/2008 | $77,389.87 |
| | | 6876600189FS | 07/07/2008 | $1,371,460.04 |
| | | 7278800239JS | 08/26/2008 | $372.69 |
| | | 7289000255JS | 09/11/2008 | $9,043,248.40 |
| | | 7304700255JS | 09/11/2008 | $4,871,464.98 |
| | | 7321900255JS | 09/11/2008 | $9,043,248.40 |
| | | 7693800248JS | 09/04/2008 | $4,752,650.83 |
| | | 8989400214FS | 08/01/2008 | $10,824.00 |
| | | 9001200214FS | 08/01/2008 | $10,845.52 |
| | | 9020200214FS | 08/01/2008 | $2,229.33 |
| | | 9028000214FS | 08/01/2008 | $3,940.98 |
| | | 9028400214FS | 08/01/2008 | $3,515.95 |
| | | 9031500214FS | 08/01/2008 | $2,233.77 |
| | | 9051500210JS | 07/28/2008 | $1,142,172.18 |
| | | 9057200214FS | 08/01/2008 | $1,361.45 |
| | | 9098100214FS | 08/01/2008 | $140.95 |
| | | 9129600214FS | 08/01/2008 | $140.36 |
| | | 9829100217JS | 08/04/2008 | $945,135.56 |
| | | 9832500217JS | 08/04/2008 | $376,258.06 |
| | | | **SUBTOTAL** | **$45,806,572.38** |
| 1613 | PUTNAM DIVERSIFIED INCOME TRUST | | | |
| | | 0583700203FS | 07/21/2008 | $52,218.61 |
| | | 1188500232FS | 08/19/2008 | $28,099.92 |
| | | 1199800232FS | 08/19/2008 | $445,468.39 |
| | | 2357100233JS | 08/20/2008 | $259,565.63 |
| | | 2367500233JS | 08/20/2008 | $3,858.40 |
| | | 2888100242JS | 08/29/2008 | $949,215.06 |
| | | 3229700205FS | 07/23/2008 | $546.20 |
| | | 3234800205FS | 07/23/2008 | $1,365.51 |
| | | 3752200221FS | 08/08/2008 | $223,472.70 |
| | | 4648200197JS | 07/15/2008 | $47,348.78 |
| | | 4648900197JS | 07/15/2008 | $55,351.08 |
| | | 4658900197JS | 07/15/2008 | $185,431.12 |
| | | 4674600197JS | 07/15/2008 | $321,560.77 |
| | | 5542800254FS | 09/10/2008 | $88,872.82 |
| | | 5818900246JS | 09/02/2008 | $30.11 |
| | | 5836300246JS | 09/02/2008 | $29.93 |
| | | 6271300224JS | 08/11/2008 | $56,418.46 |
| | | 6282300224JS | 08/11/2008 | $54,904.83 |
| | | 6311100246JS | 09/02/2008 | $257.19 |
| | | 6312500246JS | 09/02/2008 | $1,696.79 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6323800246JS | 09/02/2008 | $349.47 |
| | | 6329100246JS | 09/02/2008 | $1,699.96 |
| | | 6335000246JS | 09/02/2008 | $664.47 |
| | | 6338600246JS | 09/02/2008 | $350.13 |
| | | 6343400246JS | 09/02/2008 | $645.67 |
| | | 6358700198FS | 07/16/2008 | $287,216.06 |
| | | 6633700190JS | 07/08/2008 | $11,644.87 |
| | | 7286100239JS | 08/26/2008 | $5,908.81 |
| | | 7296700255JS | 09/11/2008 | $1,562,505.00 |
| | | 7302500255JS | 09/11/2008 | $1,562,505.00 |
| | | 7322100255JS | 09/11/2008 | $950,338.33 |
| | | 7693700248JS | 09/04/2008 | $927,172.25 |
| | | 9034200214FS | 08/01/2008 | $1,645.13 |
| | | 9036100210JS | 07/28/2008 | $190,260.38 |
| | | 9043700214FS | 08/01/2008 | $1,642.05 |
| | | 9046700214FS | 08/01/2008 | $624.85 |
| | | 9060300214FS | 08/01/2008 | $683.45 |
| | | 9068600214FS | 08/01/2008 | $338.20 |
| | | 9071700214FS | 08/01/2008 | $264.54 |
| | | 9086600214FS | 08/01/2008 | $338.83 |
| | | 9107100214FS | 08/01/2008 | $29.41 |
| | | 9118300214FS | 08/01/2008 | $29.24 |
| | | 9825000217JS | 08/04/2008 | $300,495.60 |
| | | 9835200217JS | 08/04/2008 | $380,959.40 |
| | | | **SUBTOTAL** | **$8,964,023.40** |
| 1614 | PUTNAM GLOBAL FI ALPHA FUND S1 | | | |
| | | 5819900246JS | 09/02/2008 | $25.87 |
| | | 5842000246JS | 09/02/2008 | $25.69 |
| | | 9119100214FS | 08/01/2008 | $25.27 |
| | | 9133700214FS | 08/01/2008 | $25.10 |
| | | 9839800217JS | 08/04/2008 | $17,206.73 |
| | | | **SUBTOTAL** | **$17,308.66** |
| 1615 | PUTNAM HIGH INCOME SECURITIES FUND | | | |
| | | 7270300239JS | 08/26/2008 | $6,105.77 |
| | | | **SUBTOTAL** | **$6,105.77** |
| 1616 | PUTNAM INCOME STRATEGIES FUND | | | |
| | | 1192000232FS | 08/19/2008 | $1,103.35 |
| | | 1208600232FS | 08/19/2008 | $17,491.37 |
| | | 2336600211JS | 07/29/2008 | $6,016.69 |
| | | 2336700211JS | 07/29/2008 | $1,615.58 |
| | | 2338500211JS | 07/29/2008 | $10,797.70 |
| | | 2338600211JS | 07/29/2008 | $515.58 |
| | | 2340300211JS | 07/29/2008 | $2,348.36 |
| | | 4642700197JS | 07/15/2008 | $1,615.58 |
| | | 4648000197JS | 07/15/2008 | $6,016.69 |
| | | 4656900197JS | 07/15/2008 | $2,348.36 |
| | | 4660300197JS | 07/15/2008 | $10,797.70 |
| | | 6502400247FS | 09/03/2008 | $10,905.99 |
| | | 7294500255JS | 09/11/2008 | $29,567.90 |
| | | 7295600239JS | 08/26/2008 | $2,957.77 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7302100255JS | 09/11/2008 | $29,567.90 |
| | | 8150800207FS | 07/25/2008 | $9,297.75 |
| | | **SUBTOTAL** | | **$142,964.27** |
| | | | | |
| 1617 | PUTNAM INTERMEDIATE US INVEST | | | |
| | | 0572300203FS | 07/21/2008 | $3,568.13 |
| | | 2376100233JS | 08/20/2008 | $26,343.63 |
| | | 2640200218JS | 08/05/2008 | $20,899.23 |
| | | 2888600242JS | 08/29/2008 | $16,894.65 |
| | | 2909100242JS | 08/29/2008 | $52,175.94 |
| | | 5822400246JS | 09/02/2008 | $15.05 |
| | | 5830500246JS | 09/02/2008 | $15.05 |
| | | 6339500246JS | 09/02/2008 | $73.08 |
| | | 6364500246JS | 09/02/2008 | $73.08 |
| | | 6628900190JS | 07/08/2008 | $485.20 |
| | | 7023500189FS | 07/07/2008 | $26,269.10 |
| | | 7305700255JS | 09/11/2008 | $52,234.94 |
| | | 7662500199JS | 07/17/2008 | $4,785.11 |
| | | 7694000248JS | 09/04/2008 | $50,964.30 |
| | | 8116200226JS | 08/13/2008 | $14,361.47 |
| | | 8123000226JS | 08/13/2008 | $15,479.92 |
| | | 8888400249FS | 09/05/2008 | $1,299.69 |
| | | 9036400210JS | 07/28/2008 | $11,661.19 |
| | | 9097300214FS | 08/01/2008 | $70.72 |
| | | 9100100214FS | 08/01/2008 | $70.72 |
| | | 9122000214FS | 08/01/2008 | $14.57 |
| | | 9127400214FS | 08/01/2008 | $14.57 |
| | | **SUBTOTAL** | | **$297,769.34** |
| | | | | |
| 1618 | PUTNAM INVESTMENTS | | | |
| | | 0233100200JS | 07/18/2008 | $59,968.75 |
| | | 0235200200JS | 07/18/2008 | $101,993.07 |
| | | 0912700227JS | 08/14/2008 | $35,394.44 |
| | | 0914500227JS | 08/14/2008 | $35,394.44 |
| | | 0916300227JS | 08/14/2008 | $180,677.78 |
| | | 0918100227JS | 08/14/2008 | $47,661.11 |
| | | 1541900217FS | 08/04/2008 | $2,411,467.14 |
| | | 2015200193JS | 07/11/2008 | $14,413.45 |
| | | 2022400231JS | 08/18/2008 | $8,537.33 |
| | | 2022500231JS | 08/18/2008 | $8,537.33 |
| | | 2028100231JS | 08/18/2008 | $38,541.67 |
| | | 2030800231JS | 08/18/2008 | $17,625.00 |
| | | 2137700203FS | 07/21/2008 | $10,843.21 |
| | | 2137900203FS | 07/21/2008 | $8,762.79 |
| | | 2141400203FS | 07/21/2008 | $139,639.13 |
| | | 2143700203FS | 07/21/2008 | $87,876.53 |
| | | 2572100232FS | 08/19/2008 | $9,023.09 |
| | | 4891700234FS | 08/21/2008 | $1,009.09 |
| | | 5193800235JS | 08/22/2008 | $37,325.29 |
| | | 5198700235JS | 08/22/2008 | $9,008.33 |
| | | 5199400235JS | 08/22/2008 | $51,282.91 |
| | | 6339900246JS | 09/02/2008 | $2,213,561.78 |
| | | 7766100247FS | 09/03/2008 | $31,625.00 |
| | | 9301600199JS | 07/17/2008 | $36,425.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9304300199JS | 07/17/2008 | $118,194.44 |
| | | 9828500217JS | 08/04/2008 | $16,332.88 |
| | | | SUBTOTAL | $5,731,120.98 |
| 1619 | PUTNAM PREMIER INCOME TRUST | | | |
| | | 0572600203FS | 07/21/2008 | $148,294.57 |
| | | 0910600241FS | 08/28/2008 | $6,350.00 |
| | | 0910700241FS | 08/28/2008 | $115,277.00 |
| | | 0915500241FS | 08/28/2008 | $7,235.00 |
| | | 0917100241FS | 08/28/2008 | $545,465.00 |
| | | 1186700232FS | 08/19/2008 | $68,154.45 |
| | | 1199200232FS | 08/19/2008 | $1,080,453.42 |
| | | 2948600242JS | 08/29/2008 | $3,247,264.21 |
| | | 4643500197JS | 07/15/2008 | $109,921.24 |
| | | 4649100197JS | 07/15/2008 | $122,862.06 |
| | | 4656400197JS | 07/15/2008 | $424,176.82 |
| | | 4659700197JS | 07/15/2008 | $742,934.42 |
| | | 5559500254FS | 09/10/2008 | $220,001.75 |
| | | 6272400224JS | 08/11/2008 | $221,204.35 |
| | | 6282700224JS | 08/11/2008 | $215,264.07 |
| | | 6309200246JS | 09/02/2008 | $1,530.85 |
| | | 6309500246JS | 09/02/2008 | $193.83 |
| | | 6320000246JS | 09/02/2008 | $592.58 |
| | | 6330200246JS | 09/02/2008 | $950.25 |
| | | 6334000246JS | 09/02/2008 | $952.22 |
| | | 6337100246JS | 09/02/2008 | $4,613.73 |
| | | 6338100246JS | 09/02/2008 | $194.61 |
| | | 6343900246JS | 09/02/2008 | $176.31 |
| | | 6357600246JS | 09/02/2008 | $4,623.26 |
| | | 6359200198FS | 07/16/2008 | $664,232.08 |
| | | 6643600190JS | 07/08/2008 | $38,411.90 |
| | | 6883300189FS | 07/07/2008 | $533,908.74 |
| | | 7300700255JS | 09/11/2008 | $3,654,061.90 |
| | | 7315300255JS | 09/11/2008 | $3,654,061.90 |
| | | 7320200255JS | 09/11/2008 | $3,251,100.52 |
| | | 7694500248JS | 09/04/2008 | $3,171,855.78 |
| | | 9012800214FS | 08/01/2008 | $4,474.13 |
| | | 9027400214FS | 08/01/2008 | $4,464.90 |
| | | 9049200214FS | 08/01/2008 | $1,574.59 |
| | | 9050800214FS | 08/01/2008 | $921.50 |
| | | 9052000210JS | 07/28/2008 | $772,783.55 |
| | | 9054600214FS | 08/01/2008 | $919.60 |
| | | 9073900214FS | 08/01/2008 | $191.48 |
| | | 9074100214FS | 08/01/2008 | $190.72 |
| | | 9075200214FS | 08/01/2008 | $170.62 |
| | | 9085300214FS | 08/01/2008 | $609.51 |
| | | 9825700217JS | 08/04/2008 | $2,180,600.86 |
| | | 9832800217JS | 08/04/2008 | $382,625.79 |
| | | | SUBTOTAL | $25,605,846.07 |
| 1620 | PUTNAM RETIREMENT ADVANTAGE GAABALANCED PORTFOLIO | | | |
| | | 1520900252FS | 09/08/2008 | $55,193.82 |
| | | | SUBTOTAL | $55,193.82 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1621 | PUTNAM RETIREMENT ADVANTAGE GAAINCOME STRATEGIES PORTF | | | |
| | | 1190400232FS | 08/19/2008 | $1,103.35 |
| | | 1201500232FS | 08/19/2008 | $17,491.37 |
| | | 3501400204JS | 07/22/2008 | $11,197.73 |
| | | 3501500204JS | 07/22/2008 | $6,320.60 |
| | | 3508400204JS | 07/22/2008 | $2,168.55 |
| | | 3510800204JS | 07/22/2008 | $8,202.15 |
| | | 6493400247FS | 09/03/2008 | $12,330.90 |
| | | 7289800255JS | 09/11/2008 | $27,821.00 |
| | | 7298700255JS | 09/11/2008 | $27,821.00 |
| | | | **SUBTOTAL** | **$114,456.65** |
| 1622 | PUTNAM STRUCTURED OPPORTUNITIES | | | |
| | | 0998200218JS | 08/05/2008 | $13,297.02 |
| | | 1004200218JS | 08/05/2008 | $136,501.38 |
| | | 2366900233JS | 08/20/2008 | $106,552.22 |
| | | 2633500218JS | 08/05/2008 | $76,028.46 |
| | | 4632700197JS | 07/15/2008 | $4,491.36 |
| | | 5541400254FS | 09/10/2008 | $2,979.28 |
| | | 5553000254FS | 09/10/2008 | $2,979.73 |
| | | 5819300246JS | 09/02/2008 | $8.91 |
| | | 6311400246JS | 09/02/2008 | $61.52 |
| | | 6328100246JS | 09/02/2008 | $298.69 |
| | | 6332000246JS | 09/02/2008 | $54.20 |
| | | 6332300246JS | 09/02/2008 | $298.69 |
| | | 6355600246JS | 09/02/2008 | $61.52 |
| | | 7026600189FS | 07/07/2008 | $160,645.63 |
| | | 7646300199JS | 07/17/2008 | $11,334.60 |
| | | 9070100214FS | 08/01/2008 | $289.05 |
| | | 9079600214FS | 08/01/2008 | $289.05 |
| | | 9101200214FS | 08/01/2008 | $59.53 |
| | | 9114300214FS | 08/01/2008 | $59.53 |
| | | 9130000214FS | 08/01/2008 | $55.75 |
| | | 9137600214FS | 08/01/2008 | $8.70 |
| | | | **SUBTOTAL** | **$516,354.82** |
| 1623 | PUTNAM TOTAL RETURN FUND | | | |
| | | 6885800246JS | 09/02/2008 | $12,611.00 |
| | | | **SUBTOTAL** | **$12,611.00** |
| 1624 | PUTNAM TOTAL RETURN TRUST | | | |
| | | 1286200217FS | 08/04/2008 | $146,073.60 |
| | | | **SUBTOTAL** | **$146,073.60** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1625 | PUTNAM US GOVERNMENT INCOME FUND | | | |
| | | 0582400203FS | 07/21/2008 | $176,284.09 |
| | | 1884000219FS | 08/06/2008 | $249,047.32 |
| | | 2892700242JS | 08/29/2008 | $42,933.75 |
| | | 2910500242JS | 08/29/2008 | $2,996,024.38 |
| | | 3244800205FS | 07/23/2008 | $207,106.60 |
| | | 3254300205FS | 07/23/2008 | $83,251.55 |
| | | 3751100221FS | 08/08/2008 | $765,417.96 |
| | | 5541700254FS | 09/10/2008 | $148,819.44 |
| | | 6260000224JS | 08/11/2008 | $449,341.42 |
| | | 6266100224JS | 08/11/2008 | $461,750.34 |
| | | 7264100239JS | 08/26/2008 | $182,629.71 |
| | | 7274900255JS | 09/11/2008 | $2,999,576.53 |
| | | 7283700255JS | 09/11/2008 | $1,582,524.08 |
| | | 7651900199JS | 07/17/2008 | $233,742.62 |
| | | 7693100248JS | 09/04/2008 | $2,926,450.27 |
| | | 8115800226JS | 08/13/2008 | $2,069,725.69 |
| | | 8122500226JS | 08/13/2008 | $2,231,331.66 |
| | | 8928800214FS | 08/01/2008 | $4,076,462.77 |
| | | 9068100210JS | 07/28/2008 | $578,731.63 |
| | | 9838900217JS | 08/04/2008 | $4,967,696.01 |
| | | | **SUBTOTAL** | **$27,428,847.82** |
| 1626 | PUTNAM VT AMERICAN GOVERNMENT IN | | | |
| | | 0574100203FS | 07/21/2008 | $20,119.69 |
| | | 2913800242JS | 08/29/2008 | $3,978.56 |
| | | 2935100242JS | 08/29/2008 | $557,780.13 |
| | | 5554400254FS | 09/10/2008 | $16,436.75 |
| | | 6273500224JS | 08/11/2008 | $38,611.88 |
| | | 6307900224JS | 08/11/2008 | $39,675.70 |
| | | 7306600255JS | 09/11/2008 | $558,445.22 |
| | | 7647200199JS | 07/17/2008 | $27,989.80 |
| | | 7695300248JS | 09/04/2008 | $544,827.28 |
| | | 8958400214FS | 08/01/2008 | $301,395.61 |
| | | 9045000210JS | 07/28/2008 | $153,799.87 |
| | | 9840800217JS | 08/04/2008 | $125,130.51 |
| | | 9854200217JS | 08/04/2008 | $476,053.06 |
| | | | **SUBTOTAL** | **$2,864,244.06** |
| 1627 | PUTNAM VT DIVERSIFIED INCOME FUN | | | |
| | | 0581100203FS | 07/21/2008 | $60,387.56 |
| | | 1189600232FS | 08/19/2008 | $28,940.08 |
| | | 1213100232FS | 08/19/2008 | $458,787.51 |
| | | 1410200217FS | 08/04/2008 | $782,707.93 |
| | | 2934600242JS | 08/29/2008 | $1,126,336.30 |
| | | 3250900205FS | 07/23/2008 | $1,645.99 |
| | | 3257600205FS | 07/23/2008 | $4,089.14 |
| | | 4644700197JS | 07/15/2008 | $52,142.66 |
| | | 4655600197JS | 07/15/2008 | $46,975.95 |
| | | 4659000197JS | 07/15/2008 | $177,993.82 |
| | | 4659900197JS | 07/15/2008 | $318,137.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5563700254FS | 09/10/2008 | $86,826.84 |
| | | 6273100224JS | 08/11/2008 | $85,677.24 |
| | | 6282900224JS | 08/11/2008 | $83,378.23 |
| | | 6364400198FS | 07/16/2008 | $340,801.61 |
| | | 7296800255JS | 09/11/2008 | $1,141,178.60 |
| | | 7302400255JS | 09/11/2008 | $1,141,178.60 |
| | | 7320300255JS | 09/11/2008 | $1,127,671.68 |
| | | 7695200248JS | 09/04/2008 | $1,100,180.36 |
| | | 9037100210JS | 07/28/2008 | $265,429.88 |
| | | | **SUBTOTAL** | **$8,430,467.09** |
| 1628 | PUTNAM VT GLOBAL ASSET | | | |
| | | 0578300203FS | 07/21/2008 | $8,119.10 |
| | | 1186600232FS | 08/19/2008 | $5,926.69 |
| | | 1206800232FS | 08/19/2008 | $93,955.96 |
| | | 2934500242JS | 08/29/2008 | $38,519.80 |
| | | 2942600242JS | 08/29/2008 | $2,840.01 |
| | | 3246300205FS | 07/23/2008 | $6,296.09 |
| | | 3246400205FS | 07/23/2008 | $15,670.10 |
| | | 3370500253JS | 09/09/2008 | $164,181.97 |
| | | 3755400221FS | 08/08/2008 | $67,044.63 |
| | | 4644500197JS | 07/15/2008 | $18,082.01 |
| | | 4655900197JS | 07/15/2008 | $121,671.64 |
| | | 4657800197JS | 07/15/2008 | $49,136.32 |
| | | 4659200197JS | 07/15/2008 | $11,514.32 |
| | | 5817800246JS | 09/02/2008 | $12.11 |
| | | 5828900246JS | 09/02/2008 | $12.20 |
| | | 6161500207FS | 07/25/2008 | $364.58 |
| | | 6273200224JS | 08/11/2008 | $40,918.02 |
| | | 6273400224JS | 08/11/2008 | $39,818.50 |
| | | 6345000246JS | 09/02/2008 | $64.14 |
| | | 6345100246JS | 09/02/2008 | $311.39 |
| | | 6357900246JS | 09/02/2008 | $311.39 |
| | | 6366800246JS | 09/02/2008 | $64.14 |
| | | 6503300247FS | 09/03/2008 | $21,222.85 |
| | | 6629300190JS | 07/08/2008 | $188,909.68 |
| | | 6629500190JS | 07/08/2008 | $1,536.48 |
| | | 7023900189FS | 07/07/2008 | $328,363.70 |
| | | 7272300239JS | 08/26/2008 | $1,378.72 |
| | | 7279500239JS | 08/26/2008 | $376.74 |
| | | 7293100255JS | 09/11/2008 | $85,759.85 |
| | | 7302700255JS | 09/11/2008 | $85,759.85 |
| | | 7652200199JS | 07/17/2008 | $9,377.99 |
| | | 8277900190JS | 07/08/2008 | $2,027.82 |
| | | 8868900249FS | 09/05/2008 | $94,252.40 |
| | | 8869900249FS | 09/05/2008 | $21,170.74 |
| | | 9037200210JS | 07/28/2008 | $35,035.01 |
| | | 9069800214FS | 08/01/2008 | $301.35 |
| | | 9094700214FS | 08/01/2008 | $301.35 |
| | | 9100900214FS | 08/01/2008 | $62.07 |
| | | 9114200214FS | 08/01/2008 | $62.07 |
| | | 9127700214FS | 08/01/2008 | $11.83 |
| | | 9140600214FS | 08/01/2008 | $11.91 |
| | | 9830100217JS | 08/04/2008 | $15,362.14 |
| | | 9838100217JS | 08/04/2008 | $209,202.02 |
| | | | **SUBTOTAL** | **$1,785,321.68** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1629 | PUTNAM WORLD TRUST II - PUTNAMTOTAL RETURN FUND | | | |
| | | 0448200231JS | 08/18/2008 | $8,735.73 |
| | | 1189000232FS | 08/19/2008 | $997.06 |
| | | 1207400232FS | 08/19/2008 | $15,806.43 |
| | | 1885000219FS | 08/06/2008 | $9,538.43 |
| | | 1885200219FS | 08/06/2008 | $21,454.80 |
| | | 1890900219FS | 08/06/2008 | $9,752.18 |
| | | 1894800219FS | 08/06/2008 | $4,764.84 |
| | | 2169200211JS | 07/29/2008 | $39,197.71 |
| | | 2367000233JS | 08/20/2008 | $6,646.17 |
| | | 4642000197JS | 07/15/2008 | $2,547.64 |
| | | 4642600197JS | 07/15/2008 | $17,118.30 |
| | | 4654000197JS | 07/15/2008 | $9,944.26 |
| | | 4657000197JS | 07/15/2008 | $1,908.58 |
| | | 5085400189FS | 07/07/2008 | $130,532.92 |
| | | 5819200246JS | 09/02/2008 | $12.09 |
| | | 5829100246JS | 09/02/2008 | $5.14 |
| | | 6166300207FS | 07/25/2008 | $219.63 |
| | | 6327900246JS | 09/02/2008 | $0.95 |
| | | 6338900246JS | 09/02/2008 | $0.95 |
| | | 6511600247FS | 09/03/2008 | $6,692.94 |
| | | 7254300239JS | 08/26/2008 | $15,315.81 |
| | | 7277900239JS | 08/26/2008 | $162.75 |
| | | 7291600239JS | 08/26/2008 | $226.95 |
| | | 8122600226JS | 08/13/2008 | $28,737.50 |
| | | 8862700249FS | 09/05/2008 | $216,484.54 |
| | | 8866100249FS | 09/05/2008 | $222,000.00 |
| | | 9132700214FS | 08/01/2008 | $0.93 |
| | | 9136300214FS | 08/01/2008 | $0.93 |
| | | 9146100214FS | 08/01/2008 | $11.78 |
| | | 9152300214FS | 08/01/2008 | $5.01 |
| | | 9839700217JS | 08/04/2008 | $18,259.20 |
| | | | SUBTOTAL | $787,082.15 |
| 1630 | PUTNAM WORLDWIDE INCOME FUND | | | |
| | | 0570900203FS | 07/21/2008 | $3,860.13 |
| | | 1188900232FS | 08/19/2008 | $2,778.61 |
| | | 1199900232FS | 08/19/2008 | $44,049.38 |
| | | 3743600221FS | 08/08/2008 | $7,448.62 |
| | | 4476100206JS | 07/24/2008 | $265.23 |
| | | 4493700206JS | 07/24/2008 | $1,334.28 |
| | | 4633400197JS | 07/15/2008 | $5,006.51 |
| | | 4641000197JS | 07/15/2008 | $3,914.66 |
| | | 4641100197JS | 07/15/2008 | $18,969.29 |
| | | 4646600197JS | 07/15/2008 | $26,335.85 |
| | | 5162200205FS | 07/23/2008 | $63.26 |
| | | 5819000246JS | 09/02/2008 | $3.81 |
| | | 5821700246JS | 09/02/2008 | $25.52 |
| | | 5829200246JS | 09/02/2008 | $22.76 |
| | | 5830100246JS | 09/02/2008 | $25.52 |
| | | 5845300246JS | 09/02/2008 | $3.89 |
| | | 6252100224JS | 08/11/2008 | $3,498.49 |
| | | 6260200224JS | 08/11/2008 | $3,598.44 |
| | | 6331900246JS | 09/02/2008 | $58.71 |
| | | 6336000246JS | 09/02/2008 | $123.92 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 6343300246JS | 09/02/2008 | $123.92 |
| | | 6497200247FS | 09/03/2008 | $14,543.61 |
| | | 6618200190JS | 07/08/2008 | $1,033.21 |
| | | 6623400190JS | 07/08/2008 | $808.67 |
| | | 7022700189FS | 07/07/2008 | $65,672.74 |
| | | 7293900255JS | 09/11/2008 | $41,860.90 |
| | | 7298500255JS | 09/11/2008 | $41,860.90 |
| | | 7744900191FS | 07/09/2008 | $2,406.48 |
| | | 8862600249FS | 09/05/2008 | $10.40 |
| | | 8865000249FS | 09/05/2008 | $279.98 |
| | | 9043100210JS | 07/28/2008 | $12,116.76 |
| | | 9094000214FS | 08/01/2008 | $119.92 |
| | | 9098400214FS | 08/01/2008 | $119.92 |
| | | 9101100214FS | 08/01/2008 | $60.39 |
| | | 9109700214FS | 08/01/2008 | $24.70 |
| | | 9119200214FS | 08/01/2008 | $24.70 |
| | | 9130900214FS | 08/01/2008 | $23.42 |
| | | 9132300214FS | 08/01/2008 | $3.80 |
| | | 9139900214FS | 08/01/2008 | $3.72 |
| | | 9623700191FS | 07/09/2008 | $2,050.67 |
| | | 9824000217JS | 08/04/2008 | $17,402.38 |
| | | 9853900217JS | 08/04/2008 | $1,600.63 |
| | | | SUBTOTAL | $323,538.70 |
| 1631 | PVIT EMERGING MARKETS BOND FUND | | | |
| | | 0583800203FS | 07/21/2008 | $2,945.27 |
| | | 0584700203FS | 07/21/2008 | $1,049.80 |
| | | 2365700233JS | 08/20/2008 | $3,816.94 |
| | | | SUBTOTAL | $7,812.01 |
| 1632 | PVIT FOREIGN BOND PORTFOLIO | | | |
| | | 2371500233JS | 08/20/2008 | $14,236.44 |
| | | 6357500198FS | 07/16/2008 | $100.93 |
| | | | SUBTOTAL | $14,337.37 |
| 1633 | PVIT GLOBAL BOND PORTFOLIO | | | |
| | | 2353800233JS | 08/20/2008 | $20,707.56 |
| | | 2364600233JS | 08/20/2008 | $15,697.50 |
| | | 4475900206JS | 07/24/2008 | $267,702.94 |
| | | 6327200246JS | 09/02/2008 | $66.31 |
| | | 9113900214FS | 08/01/2008 | $64.17 |
| | | | SUBTOTAL | $304,238.48 |
| 1634 | PVIT REAL RETURN BOND PORTFOLIO | | | |
| | | 3644300235JS | 08/22/2008 | $4,705.86 |
| | | 3651700235JS | 08/22/2008 | $4,745.74 |
| | | 5508700246JS | 09/02/2008 | $275.56 |
| | | 9071600214FS | 08/01/2008 | $266.67 |
| | | | SUBTOTAL | $9,993.83 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1635 | PWTII PUTNAM GLOBAL FIXED INCOME | | | |
| | | 6332100246JS | 09/02/2008 | $598.73 |
| | | 6338400246JS | 09/02/2008 | $2,982.94 |
| | | 6341800246JS | 09/02/2008 | $103.21 |
| | | 6355500246JS | 09/02/2008 | $102.78 |
| | | 6618800190JS | 07/08/2008 | $32,661.01 |
| | | 7739300191FS | 07/09/2008 | $76,119.23 |
| | | 9029700214FS | 08/01/2008 | $3,068.17 |
| | | 9064100214FS | 08/01/2008 | $615.84 |
| | | 9099100214FS | 08/01/2008 | $100.39 |
| | | 9123100214FS | 08/01/2008 | $100.81 |
| | | 9857800217JS | 08/04/2008 | $49,519.38 |
| | | | **SUBTOTAL** | **$165,972.49** |
| 1636 | PWTII PUTNAM GLOBAL FIXED INCOMEALPHA FUND S2 | | | |
| | | 0580400203FS | 07/21/2008 | $71,704.44 |
| | | 1191100232FS | 08/19/2008 | $83,100.24 |
| | | 1208400232FS | 08/19/2008 | $1,317,389.37 |
| | | 4476300206JS | 07/24/2008 | $41,229.10 |
| | | 4476400206JS | 07/24/2008 | $9,415.49 |
| | | 4635600197JS | 07/15/2008 | $34,734.86 |
| | | 4642100197JS | 07/15/2008 | $158,265.08 |
| | | 4642400197JS | 07/15/2008 | $1,594,757.77 |
| | | 4647500197JS | 07/15/2008 | $234,125.74 |
| | | 5542000254FS | 09/10/2008 | $345,853.82 |
| | | 6499900247FS | 09/03/2008 | $647,837.98 |
| | | 7294200255JS | 09/11/2008 | $8,087,758.80 |
| | | 7319800255JS | 09/11/2008 | $8,087,758.80 |
| | | 8871900249FS | 09/05/2008 | $329.49 |
| | | 8881500249FS | 09/05/2008 | $8,726.17 |
| | | | **SUBTOTAL** | **$20,722,987.15** |
| 1637 | PWTII PUTNAM GLOBAL HIGH YIELD | | | |
| | | 7291400239JS | 08/26/2008 | $12,605.47 |
| | | | **SUBTOTAL** | **$12,605.47** |
| 1638 | PYRAMIS BROAD MARKETT282 | | | |
| | | 0711500210FS | 07/28/2008 | $44,024.51 |
| | | 6322700246JS | 09/02/2008 | $516.67 |
| | | 9062300214FS | 08/01/2008 | $500.00 |
| | | | **SUBTOTAL** | **$45,041.18** |
| 1639 | Q BLK ALPHA TRANSPORT TRUST US BONDPENSION FUND | | | |
| | | 6892700189FS | 07/07/2008 | $559,054.72 |
| | | | **SUBTOTAL** | **$559,054.72** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1640 | QED | | | |
| | | 0359700220JS | 08/07/2008 | $340,000.00 |
| | | 0786100221FS | 08/08/2008 | $257,000.00 |
| | | 2804200197JS | 07/15/2008 | $411,000.00 |
| | | 3489500207FS | 07/25/2008 | $258,000.00 |
| | | 4571400239JS | 08/26/2008 | $431,000.00 |
| | | 4578400239JS | 08/26/2008 | $789,000.00 |
| | | 6512500200FS | 07/18/2008 | $359,000.00 |
| | | 7380300211FS | 07/29/2008 | $452,000.00 |
| | | 8462500203JS | 07/21/2008 | $1,034,000.00 |
| | | 9259700204FS | 07/22/2008 | $385,000.00 |
| | | | **SUBTOTAL** | **$4,716,000.00** |
| 1641 | QED FUND | | | |
| | | 3744100221FS | 08/08/2008 | $1,212,074.44 |
| | | 7307300255JS | 09/11/2008 | $288,860.83 |
| | | 8862900228JS | 08/15/2008 | $327,000.00 |
| | | | **SUBTOTAL** | **$1,827,935.27** |
| 1642 | QFR MASTER VICTORIA FUND LP | | | |
| | | 4421800253JS | 09/09/2008 | $2,258,176.00 |
| | | | **SUBTOTAL** | **$2,258,176.00** |
| 1643 | QIC DIVERSIFIED FIXED INT FD | | | |
| | | 5821400246JS | 09/02/2008 | $5.97 |
| | | 5830000246JS | 09/02/2008 | $6.06 |
| | | 5842100246JS | 09/02/2008 | $22.34 |
| | | 7297100255JS | 09/11/2008 | $169,708.10 |
| | | 7303100255JS | 09/11/2008 | $169,708.10 |
| | | 7716000213JS | 07/31/2008 | $4,495.44 |
| | | 9109900214FS | 08/01/2008 | $22.98 |
| | | 9132100214FS | 08/01/2008 | $5.92 |
| | | 9140900214FS | 08/01/2008 | $5.83 |
| | | | **SUBTOTAL** | **$343,980.74** |
| 1644 | QUANTUM PARTNERS | | | |
| | | 7713500213JS | 07/31/2008 | $9,607.51 |
| | | | **SUBTOTAL** | **$9,607.51** |
| 1645 | QUANTUM PARTNERS LDC | | | |
| | | 0582700203FS | 07/21/2008 | $60,666.67 |
| | | 0585000203FS | 07/21/2008 | $371,344.40 |
| | | 0590700203FS | 07/21/2008 | $5,802,798.22 |
| | | 0602000203FS | 07/21/2008 | $66,746.83 |
| | | 2138000203FS | 07/21/2008 | $9,607.51 |
| | | 2484400196FS | 07/14/2008 | $261,760.37 |
| | | 2484900196FS | 07/14/2008 | $278,016.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 2497400196FS | 07/14/2008 | $123,929.81 |
| | | 2503300196FS | 07/14/2008 | $147,056.76 |
| | | 6166800207FS | 07/25/2008 | $7,291.67 |
| | | 6175400207FS | 07/25/2008 | $7,291.67 |
| | | 6633800190JS | 07/08/2008 | $648,048.59 |
| | | | SUBTOTAL | $7,784,558.51 |
| 1646 | QUANTUM PARTNERS LDCMAIN CASH A/C | | | |
| | | 0777300256JS | 09/12/2008 | $1,340,000.00 |
| | | 2174600235JS | 08/22/2008 | $770,000.00 |
| | | 2509400252FS | 09/08/2008 | $1,520,000.00 |
| | | 3613200190JS | 07/08/2008 | $1,400,000.00 |
| | | 4138600225FS | 08/12/2008 | $516,000.00 |
| | | 4343900247FS | 09/03/2008 | $30,385.86 |
| | | 5106300199JS | 07/17/2008 | $1,165,000.00 |
| | | 6005000210JS | 07/28/2008 | $1,040,000.00 |
| | | 6388900240FS | 08/27/2008 | $634,000.00 |
| | | 6808900217JS | 08/04/2008 | $20,663.13 |
| | | 7910900193FS | 07/11/2008 | $595,000.00 |
| | | 8068300218FS | 08/05/2008 | $547,000.00 |
| | | 9187900219JS | 08/06/2008 | $708,000.00 |
| | | 9824300228JS | 08/15/2008 | $1,130,000.00 |
| | | 9833500212JS | 07/30/2008 | $582,000.00 |
| | | | SUBTOTAL | $11,998,048.99 |
| 1647 | QWEST PENSION TRUST | | | |
| | | 1892200218JS | 08/05/2008 | $720,000.00 |
| | | 6463500190JS | 07/08/2008 | $1,070,000.00 |
| | | 9321200214FS | 08/01/2008 | $890,000.00 |
| | | | SUBTOTAL | $2,680,000.00 |
| 1648 | QWEST PENSION TRUST QWEST ASSET MCOST CENTER 4210 | | | |
| | | 0263900227JS | 08/14/2008 | $400,000.00 |
| | | 1857500242JS | 08/29/2008 | $660,000.00 |
| | | 2178800235JS | 08/22/2008 | $900,000.00 |
| | | 3101900224JS | 08/11/2008 | $800,000.00 |
| | | 3501200254FS | 09/10/2008 | $1,600,000.00 |
| | | 3720900198FS | 07/16/2008 | $433,000.00 |
| | | 3723900198FS | 07/16/2008 | $266,959.76 |
| | | 4450900221FS | 08/08/2008 | $3,376.97 |
| | | 6015900210JS | 07/28/2008 | $1,500,000.00 |
| | | 6380000240FS | 08/27/2008 | $400,000.00 |
| | | 6797900217JS | 08/04/2008 | $880,000.00 |
| | | 7526100247FS | 09/03/2008 | $97.81 |
| | | 9266300233FS | 08/20/2008 | $547,000.00 |
| | | 9268100233FS | 08/20/2008 | $153,000.00 |
| | | 9830300212JS | 07/30/2008 | $1,300,000.00 |
| | | | SUBTOTAL | $9,843,434.54 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1649 | R2 INVESTMENTS LDC | | | |
| | | 1192100232FS | 08/19/2008 | $230,434.00 |
| | | 4916300205FS | 07/23/2008 | $40,255.06 |
| | | 6037200206JS | 07/24/2008 | $8,322.86 |
| | | 7195200238FS | 08/25/2008 | $44,699.36 |
| | | 7279800239JS | 08/26/2008 | $225,465.00 |
| | | 8694400200FS | 07/18/2008 | $1,079,381.95 |
| | | 8857000228JS | 08/15/2008 | $89,298.00 |
| | | 8868400228JS | 08/15/2008 | $136,591.00 |
| | | 9402000227FS | 08/14/2008 | $231,156.00 |
| | | | SUBTOTAL | $2,085,603.23 |
| 1650 | R3 CAPITAL PARTNERS MASTER | | | |
| | | 5853300254FS | 09/10/2008 | $802,060.93 |
| | | | SUBTOTAL | $802,060.93 |
| 1651 | RABOBANK INTERNATIONALLDN BR | | | |
| | | 3771400204JS | 07/22/2008 | $5,166.67 |
| | | 7342900239JS | 08/26/2008 | $5,166.67 |
| | | 8159400207FS | 07/25/2008 | $5,000.00 |
| | | | SUBTOTAL | $15,333.34 |
| 1652 | RABOBANK INTL LDN | | | |
| | | 0693700253JS | 09/09/2008 | $177,512.51 |
| | | 0899600205FS | 07/23/2008 | $7,300,000.00 |
| | | 1491500206JS | 07/24/2008 | $8,080,000.00 |
| | | 1821300246JS | 09/02/2008 | $10,650,000.00 |
| | | 1864900242JS | 08/29/2008 | $8,840,000.00 |
| | | 3486900207FS | 07/25/2008 | $8,380,000.00 |
| | | 4129600225FS | 08/12/2008 | $3,360,000.00 |
| | | 4584500239JS | 08/26/2008 | $15,730,000.00 |
| | | 6377600240FS | 08/27/2008 | $15,540,000.00 |
| | | 8061300218FS | 08/05/2008 | $69,979.62 |
| | | 8238900226JS | 08/13/2008 | $4,960,000.00 |
| | | 8462600203JS | 07/21/2008 | $13,160,000.00 |
| | | 9260000204FS | 07/22/2008 | $30,460,000.00 |
| | | 9266400233FS | 08/20/2008 | $3,980,000.00 |
| | | | SUBTOTAL | $130,687,492.13 |
| 1653 | RAFFERTY CAPITAL MARKETS | | | |
| | | 2627800219FS | 08/06/2008 | $49,560.00 |
| | | 5896600189FS | 07/07/2008 | $8,940.00 |
| | | 7259000247FS | 09/03/2008 | $17,500.00 |
| | | | SUBTOTAL | $76,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1654 | RAIFFEISEN ZENTRALBANK | | | |
| | | 3724400198FS | 07/16/2008 | $1,203,000.00 |
| | | 4348900247FS | 09/03/2008 | $45,508.05 |
| | | 6798000217JS | 08/04/2008 | $46,308.12 |
| | | | SUBTOTAL | $1,294,816.17 |
| 1655 | RAVEN CREDIT OPPORTUNITIIES MSTR FD | | | |
| | | 6630100190JS | 07/08/2008 | $220,260.00 |
| | | | SUBTOTAL | $220,260.00 |
| 1656 | RAYTHEON MASTER PENSION T RUSTSTANDISH MELLON | | | |
| | | 0777600256JS | 09/12/2008 | $2,800,802.00 |
| | | | SUBTOTAL | $2,800,802.00 |
| 1657 | RAYTHEON MASTER PENSION TRUST | | | |
| | | 6865500189FS | 07/07/2008 | $273,181.00 |
| | | | SUBTOTAL | $273,181.00 |
| 1658 | RBC CANADIAN MASTER TRSTP1735 | | | |
| | | 2142700241FS | 08/28/2008 | $250,000.00 |
| | | | SUBTOTAL | $250,000.00 |
| 1659 | RBC DEXIA LUXEMBOURG | | | |
| | | 1135100232FS | 08/19/2008 | $96,282.79 |
| | | 7235400255JS | 09/11/2008 | $112,739.75 |
| | | 7248900255JS | 09/11/2008 | $112,739.75 |
| | | 9749400217JS | 08/04/2008 | $438,220.80 |
| | | | SUBTOTAL | $759,983.09 |
| 1660 | RBS AQR GIVE UP | | | |
| | | 9307500199JS | 07/17/2008 | $4,572,284.99 |
| | | | SUBTOTAL | $4,572,284.99 |
| 1661 | RBS GMP | | | |
| | | 0132700256JS | 09/12/2008 | $62,936.19 |
| | | 0236800200JS | 07/18/2008 | $34,934.55 |
| | | 0280400228FS | 08/15/2008 | $298,042.83 |
| | | 0284100228FS | 08/15/2008 | $19,695.99 |
| | | 0339200256JS | 09/12/2008 | $855,639.00 |
| | | 0442900240JS | 08/27/2008 | $111.11 |
| | | 0444100240JS | 08/27/2008 | $348.47 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 0445000193JS | 07/11/2008 | $185,664.63 |
| | | 0445100193JS | 07/11/2008 | $52,490.61 |
| | | 0449500193JS | 07/11/2008 | $64,145.68 |
| | | 0451600231JS | 08/18/2008 | $6,856,567.24 |
| | | 0456400193JS | 07/11/2008 | $5,927.42 |
| | | 0459800231JS | 08/18/2008 | $22,194.44 |
| | | 0489700249JS | 09/05/2008 | $1,588,961.67 |
| | | 0492500240JS | 08/27/2008 | $2,919.36 |
| | | 0532500211JS | 07/29/2008 | $42,288.80 |
| | | 0579100203FS | 07/21/2008 | $17,896.67 |
| | | 0585100203FS | 07/21/2008 | $31,333.33 |
| | | 0585200203FS | 07/21/2008 | $57,586.05 |
| | | 0590900203FS | 07/21/2008 | $937,406.00 |
| | | 0902000241FS | 08/28/2008 | $14,423,777.78 |
| | | 0999000218JS | 08/05/2008 | $6,597,975.00 |
| | | 0999100218JS | 08/05/2008 | $2,547,523.33 |
| | | 1008200218JS | 08/05/2008 | $6,587,558.33 |
| | | 1010800218JS | 08/05/2008 | $2,610,000.00 |
| | | 1192300232FS | 08/19/2008 | $28,395.83 |
| | | 1242500227JS | 08/14/2008 | $5,416.67 |
| | | 1896500219FS | 08/06/2008 | $19,185,625.00 |
| | | 2015500193JS | 07/11/2008 | $1,282.67 |
| | | 2023500231JS | 08/18/2008 | $0.01 |
| | | 2032400204JS | 07/22/2008 | $30,444.35 |
| | | 2169700211JS | 07/29/2008 | $131.96 |
| | | 2485000196FS | 07/14/2008 | $795,944.00 |
| | | 2485300196FS | 07/14/2008 | $657,500.00 |
| | | 2495400241FS | 08/28/2008 | $28.29 |
| | | 2497500196FS | 07/14/2008 | $0.01 |
| | | 2563700232FS | 08/19/2008 | $127.72 |
| | | 2568200232FS | 08/19/2008 | $80,868.50 |
| | | 2570500232FS | 08/19/2008 | $298.01 |
| | | 3093100252FS | 09/08/2008 | $1,745,771.91 |
| | | 3871000233JS | 08/20/2008 | $857.73 |
| | | 4196400196FS | 07/14/2008 | $819,373.33 |
| | | 4662300197JS | 07/15/2008 | $714,583.00 |
| | | 4918800205FS | 07/23/2008 | $8,060.00 |
| | | 4969700234FS | 08/21/2008 | $4,053.51 |
| | | 5639200246JS | 09/02/2008 | $20,666.67 |
| | | 5639300246JS | 09/02/2008 | $9,868.55 |
| | | 5639400246JS | 09/02/2008 | $8,268.93 |
| | | 5639500246JS | 09/02/2008 | $31,841.55 |
| | | 5639600246JS | 09/02/2008 | $11,280.56 |
| | | 5639700246JS | 09/02/2008 | $6,909.20 |
| | | 5640000246JS | 09/02/2008 | $14,139.38 |
| | | 5640200246JS | 09/02/2008 | $40,256.94 |
| | | 5640500246JS | 09/02/2008 | $13,516.66 |
| | | 5640600246JS | 09/02/2008 | $31,803.91 |
| | | 5641700246JS | 09/02/2008 | $8,479.93 |
| | | 5641800246JS | 09/02/2008 | $3,580.10 |
| | | 5642100246JS | 09/02/2008 | $582.89 |
| | | 5642200246JS | 09/02/2008 | $836.82 |
| | | 5642400246JS | 09/02/2008 | $18,563.94 |
| | | 5642500246JS | 09/02/2008 | $8,735.98 |
| | | 5642600246JS | 09/02/2008 | $8,735.98 |
| | | 5642800246JS | 09/02/2008 | $8,642.04 |
| | | 5642900246JS | 09/02/2008 | $7,439.34 |
| | | 5643300246JS | 09/02/2008 | $41,943.54 |
| | | 5643400246JS | 09/02/2008 | $12,907.40 |
| | | 5643600246JS | 09/02/2008 | $2,385.29 |
| | | 5643700246JS | 09/02/2008 | $2,864.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5643800246JS | 09/02/2008 | $2,351.68 |
| | | 5644100246JS | 09/02/2008 | $1,885.61 |
| | | 5644200246JS | 09/02/2008 | $81,899.73 |
| | | 5644300246JS | 09/02/2008 | $8,735.98 |
| | | 5644400246JS | 09/02/2008 | $16,361.11 |
| | | 5644700246JS | 09/02/2008 | $2,975.59 |
| | | 5644800246JS | 09/02/2008 | $19,288.89 |
| | | 5645100246JS | 09/02/2008 | $43,053.07 |
| | | 5645200246JS | 09/02/2008 | $4,415.94 |
| | | 5645300246JS | 09/02/2008 | $1,338.03 |
| | | 5645700246JS | 09/02/2008 | $5,002.08 |
| | | 5645800246JS | 09/02/2008 | $21,839.93 |
| | | 5645900246JS | 09/02/2008 | $21,839.93 |
| | | 5646000246JS | 09/02/2008 | $12,912.24 |
| | | 5646200246JS | 09/02/2008 | $3,818.64 |
| | | 5646300246JS | 09/02/2008 | $6,540.74 |
| | | 5646600246JS | 09/02/2008 | $4,632.98 |
| | | 5647000246JS | 09/02/2008 | $2,358.11 |
| | | 5647100246JS | 09/02/2008 | $47,269.66 |
| | | 5647400246JS | 09/02/2008 | $11,039.85 |
| | | 5647500246JS | 09/02/2008 | $4,822.08 |
| | | 5647600246JS | 09/02/2008 | $3,060.16 |
| | | 5647700246JS | 09/02/2008 | $3,643.04 |
| | | 5647800246JS | 09/02/2008 | $2,207.97 |
| | | 5647900246JS | 09/02/2008 | $2,185.82 |
| | | 5648000246JS | 09/02/2008 | $6,003.91 |
| | | 5648100246JS | 09/02/2008 | $1,106.20 |
| | | 5648300246JS | 09/02/2008 | $1,585.32 |
| | | 5648600246JS | 09/02/2008 | $7,557.88 |
| | | 5648700246JS | 09/02/2008 | $2,627.48 |
| | | 5648800246JS | 09/02/2008 | $1,891.01 |
| | | 5648900246JS | 09/02/2008 | $1,761.96 |
| | | 5649200246JS | 09/02/2008 | $3,501.84 |
| | | 5649300246JS | 09/02/2008 | $9,455.05 |
| | | 5649400246JS | 09/02/2008 | $15,287.95 |
| | | 5650600246JS | 09/02/2008 | $43,679.85 |
| | | 5650700246JS | 09/02/2008 | $12,596.14 |
| | | 5650900246JS | 09/02/2008 | $21,558.30 |
| | | 5651000246JS | 09/02/2008 | $3,816.64 |
| | | 5651100246JS | 09/02/2008 | $9,585.67 |
| | | 5651200246JS | 09/02/2008 | $5,378.55 |
| | | 5651300246JS | 09/02/2008 | $2,386.97 |
| | | 5652000246JS | 09/02/2008 | $10,454.80 |
| | | 5652100246JS | 09/02/2008 | $5,635.52 |
| | | 5652200246JS | 09/02/2008 | $1,506.50 |
| | | 5652300246JS | 09/02/2008 | $14,088.78 |
| | | 5652500246JS | 09/02/2008 | $753.24 |
| | | 5652600246JS | 09/02/2008 | $5,635.52 |
| | | 5652700246JS | 09/02/2008 | $5,454.13 |
| | | 5652800246JS | 09/02/2008 | $1,307,085.03 |
| | | 5652900246JS | 09/02/2008 | $12,596.14 |
| | | 5653100246JS | 09/02/2008 | $674,030.34 |
| | | 5653200246JS | 09/02/2008 | $400,000.09 |
| | | 5653900246JS | 09/02/2008 | $674,030.34 |
| | | 5654200246JS | 09/02/2008 | $1,685,075.87 |
| | | 5654400246JS | 09/02/2008 | $1,011,045.53 |
| | | 5654500246JS | 09/02/2008 | $1,400,000.29 |
| | | 5654600246JS | 09/02/2008 | $7,414.15 |
| | | 5654700246JS | 09/02/2008 | $1,011.02 |
| | | 5654800246JS | 09/02/2008 | $4,044.08 |
| | | 5655100246JS | 09/02/2008 | $5,055.10 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5655200246JS | 09/02/2008 | $11,384.05 |
| | | 5655300246JS | 09/02/2008 | $24,191.11 |
| | | 5655400246JS | 09/02/2008 | $106,725.47 |
| | | 5655500246JS | 09/02/2008 | $213,452.05 |
| | | 5655600246JS | 09/02/2008 | $269,612.15 |
| | | 5655700246JS | 09/02/2008 | $67,403.03 |
| | | 5655800246JS | 09/02/2008 | $5,729.11 |
| | | 5656000246JS | 09/02/2008 | $5,729.11 |
| | | 5656100246JS | 09/02/2008 | $103,503.34 |
| | | 5656200246JS | 09/02/2008 | $258.33 |
| | | 5656300246JS | 09/02/2008 | $6,975.00 |
| | | 5656900246JS | 09/02/2008 | $592.44 |
| | | 5657000246JS | 09/02/2008 | $10,850.00 |
| | | 5657100246JS | 09/02/2008 | $10,333.33 |
| | | 5657800246JS | 09/02/2008 | $5,166.67 |
| | | 5657900246JS | 09/02/2008 | $8,826.39 |
| | | 5658000246JS | 09/02/2008 | $13,562.50 |
| | | 5658100246JS | 09/02/2008 | $13,562.50 |
| | | 5658200246JS | 09/02/2008 | $6,484.17 |
| | | 5658300246JS | 09/02/2008 | $12,335.42 |
| | | 5658500246JS | 09/02/2008 | $11,818.75 |
| | | 5658600246JS | 09/02/2008 | $6,975.00 |
| | | 5658700246JS | 09/02/2008 | $16,791.67 |
| | | 5658800246JS | 09/02/2008 | $12,141.67 |
| | | 5659300246JS | 09/02/2008 | $25,833.33 |
| | | 5659400246JS | 09/02/2008 | $4,090.28 |
| | | 5659500246JS | 09/02/2008 | $26,479.17 |
| | | 5659600246JS | 09/02/2008 | $13,562.50 |
| | | 5660100246JS | 09/02/2008 | $16,920.83 |
| | | 5660300246JS | 09/02/2008 | $14,854.17 |
| | | 5660400246JS | 09/02/2008 | $27,202.50 |
| | | 5660500246JS | 09/02/2008 | $29,837.50 |
| | | 5660700246JS | 09/02/2008 | $11,237.50 |
| | | 5660800246JS | 09/02/2008 | $3,360.53 |
| | | 5660900246JS | 09/02/2008 | $874.36 |
| | | 5661000246JS | 09/02/2008 | $1,431.65 |
| | | 5661100246JS | 09/02/2008 | $1,395.44 |
| | | 5661200246JS | 09/02/2008 | $389.39 |
| | | 5661400246JS | 09/02/2008 | $2,207.97 |
| | | 5661500246JS | 09/02/2008 | $21,839.93 |
| | | 5661600246JS | 09/02/2008 | $21,839.93 |
| | | 5661700246JS | 09/02/2008 | $8,596.87 |
| | | 5661800246JS | 09/02/2008 | $3,155.34 |
| | | 5663000246JS | 09/02/2008 | $1,133.66 |
| | | 5663300246JS | 09/02/2008 | $3,766.25 |
| | | 5663400246JS | 09/02/2008 | $2,727.06 |
| | | 5663500246JS | 09/02/2008 | $1,506.50 |
| | | 5663600246JS | 09/02/2008 | $1,011,045.53 |
| | | 5663700246JS | 09/02/2008 | $2,022.04 |
| | | 5664000246JS | 09/02/2008 | $5,055.10 |
| | | 5664100246JS | 09/02/2008 | $2,022.04 |
| | | 5664600246JS | 09/02/2008 | $284,602.73 |
| | | 5664700246JS | 09/02/2008 | $10,110.20 |
| | | 5664800246JS | 09/02/2008 | $8,088.16 |
| | | 5664900246JS | 09/02/2008 | $5,729.11 |
| | | 5665600246JS | 09/02/2008 | $4,718.09 |
| | | 5666000246JS | 09/02/2008 | $213,452.05 |
| | | 5666100246JS | 09/02/2008 | $5,729.11 |
| | | 5666200246JS | 09/02/2008 | $100,171.98 |
| | | 5666300246JS | 09/02/2008 | $178,960.04 |
| | | 5666400246JS | 09/02/2008 | $173,200.04 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5666500246JS | 09/02/2008 | $47,840.01 |
| | | 5666800246JS | 09/02/2008 | $98,440.01 |
| | | 5666900246JS | 09/02/2008 | $95,240.02 |
| | | 5667000246JS | 09/02/2008 | $71,150.32 |
| | | 5667100246JS | 09/02/2008 | $871.88 |
| | | 5667200246JS | 09/02/2008 | $10,333.33 |
| | | 5667300246JS | 09/02/2008 | $7,534.72 |
| | | 5667500246JS | 09/02/2008 | $6,329.17 |
| | | 5667600246JS | 09/02/2008 | $17,652.78 |
| | | 5668000246JS | 09/02/2008 | $9,282.78 |
| | | 5668100246JS | 09/02/2008 | $15,693.75 |
| | | 5668200246JS | 09/02/2008 | $16,963.89 |
| | | 5668300246JS | 09/02/2008 | $14,208.33 |
| | | 5668400246JS | 09/02/2008 | $9,644.44 |
| | | 5668500246JS | 09/02/2008 | $34,100.00 |
| | | 5668600246JS | 09/02/2008 | $16,490.28 |
| | | 5668700246JS | 09/02/2008 | $9,429.17 |
| | | 5669400246JS | 09/02/2008 | $17,243.75 |
| | | 5669500246JS | 09/02/2008 | $13,002.78 |
| | | 5669700246JS | 09/02/2008 | $15,822.92 |
| | | 5669800246JS | 09/02/2008 | $3,013.88 |
| | | 5670100246JS | 09/02/2008 | $43,679.85 |
| | | 5670200246JS | 09/02/2008 | $31,490.36 |
| | | 5670300246JS | 09/02/2008 | $4,522.02 |
| | | 5670400246JS | 09/02/2008 | $13,635.32 |
| | | 5670600246JS | 09/02/2008 | $1,007.69 |
| | | 5670800246JS | 09/02/2008 | $400,000.09 |
| | | 5670900246JS | 09/02/2008 | $1,011.02 |
| | | 5671100246JS | 09/02/2008 | $10,447.20 |
| | | 5671200246JS | 09/02/2008 | $337.01 |
| | | 5671400246JS | 09/02/2008 | $674.01 |
| | | 5671700246JS | 09/02/2008 | $5,729.11 |
| | | 5671800246JS | 09/02/2008 | $11,458.23 |
| | | 5671900246JS | 09/02/2008 | $27,668.75 |
| | | 5672000246JS | 09/02/2008 | $92,537.63 |
| | | 5672100246JS | 09/02/2008 | $138,806.44 |
| | | 5672300246JS | 09/02/2008 | $142,300.63 |
| | | 5672400246JS | 09/02/2008 | $23,250.00 |
| | | 5672800246JS | 09/02/2008 | $11,528.13 |
| | | 5672900246JS | 09/02/2008 | $16,597.92 |
| | | 5673000246JS | 09/02/2008 | $3,168.68 |
| | | 5673100246JS | 09/02/2008 | $13,562.50 |
| | | 5673200246JS | 09/02/2008 | $7,147.22 |
| | | 5673300246JS | 09/02/2008 | $20,881.94 |
| | | 5673600246JS | 09/02/2008 | $13,433.33 |
| | | 5673700246JS | 09/02/2008 | $17,308.33 |
| | | 5673800246JS | 09/02/2008 | $16,727.08 |
| | | 5673900246JS | 09/02/2008 | $14,311.67 |
| | | 5674100246JS | 09/02/2008 | $31,129.17 |
| | | 5674200246JS | 09/02/2008 | $12,981.25 |
| | | 5674300246JS | 09/02/2008 | $7,750.00 |
| | | 5674400246JS | 09/02/2008 | $7,814.58 |
| | | 5674600246JS | 09/02/2008 | $11,302.08 |
| | | 5674700246JS | 09/02/2008 | $60,630.30 |
| | | 5674800246JS | 09/02/2008 | $15,500.00 |
| | | 5674900246JS | 09/02/2008 | $9,455.05 |
| | | 5675000246JS | 09/02/2008 | $12,596.14 |
| | | 5675400246JS | 09/02/2008 | $2,817.76 |
| | | 5675500246JS | 09/02/2008 | $340,000.07 |
| | | 5675800246JS | 09/02/2008 | $3,033.05 |
| | | 5675900246JS | 09/02/2008 | $11,458.23 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5676000246JS | 09/02/2008 | $2,696.06 |
| | | 5676100246JS | 09/02/2008 | $370,150.50 |
| | | 5676200246JS | 09/02/2008 | $26,319.39 |
| | | 5676500246JS | 09/02/2008 | $11,194.44 |
| | | 5676700246JS | 09/02/2008 | $9,256.94 |
| | | 5677100246JS | 09/02/2008 | $5,597.22 |
| | | 5677200246JS | 09/02/2008 | $10,850.00 |
| | | 5677300246JS | 09/02/2008 | $21,872.22 |
| | | 5677400246JS | 09/02/2008 | $10,850.00 |
| | | 5677500246JS | 09/02/2008 | $10,333.33 |
| | | 5677600246JS | 09/02/2008 | $38,922.22 |
| | | 5677700246JS | 09/02/2008 | $35,520.83 |
| | | 5677800246JS | 09/02/2008 | $10,763.89 |
| | | 5678000246JS | 09/02/2008 | $3,643.04 |
| | | 5678100246JS | 09/02/2008 | $3,980.38 |
| | | 5678200246JS | 09/02/2008 | $140,000.03 |
| | | 5678300246JS | 09/02/2008 | $142,300.63 |
| | | 5678400246JS | 09/02/2008 | $3,585.87 |
| | | 5678500246JS | 09/02/2008 | $21,743.06 |
| | | 5678600246JS | 09/02/2008 | $11,840.28 |
| | | 5678700246JS | 09/02/2008 | $14,208.33 |
| | | 5678800246JS | 09/02/2008 | $23,680.56 |
| | | 5678900246JS | 09/02/2008 | $7,362.50 |
| | | 5679000246JS | 09/02/2008 | $38,061.11 |
| | | 5679200246JS | 09/02/2008 | $4,520.83 |
| | | 5679300246JS | 09/02/2008 | $6,587.50 |
| | | 5679600246JS | 09/02/2008 | $499.88 |
| | | 5679700246JS | 09/02/2008 | $92,537.63 |
| | | 5679800246JS | 09/02/2008 | $5,812.50 |
| | | 5679900246JS | 09/02/2008 | $17,222.22 |
| | | 5680300246JS | 09/02/2008 | $10,763.89 |
| | | 5680900246JS | 09/02/2008 | $5,812.50 |
| | | 5681000246JS | 09/02/2008 | $6,200.00 |
| | | 5681100246JS | 09/02/2008 | $5,454.13 |
| | | 5681200246JS | 09/02/2008 | $11,840.28 |
| | | 5681300246JS | 09/02/2008 | $9,235.42 |
| | | 5681400246JS | 09/02/2008 | $8,008.33 |
| | | 5681500246JS | 09/02/2008 | $930.00 |
| | | 5681700246JS | 09/02/2008 | $26,005.56 |
| | | 5681800246JS | 09/02/2008 | $5,403.47 |
| | | 5682300246JS | 09/02/2008 | $15,069.44 |
| | | 5682400246JS | 09/02/2008 | $7,750.00 |
| | | 5682500246JS | 09/02/2008 | $26,263.89 |
| | | 5682800246JS | 09/02/2008 | $19,375.00 |
| | | 5682900246JS | 09/02/2008 | $5,166.67 |
| | | 5683000246JS | 09/02/2008 | $8,611.11 |
| | | 5683200246JS | 09/02/2008 | $7,750.00 |
| | | 5683300246JS | 09/02/2008 | $5,194.22 |
| | | 5683400246JS | 09/02/2008 | $4,382.63 |
| | | 5683700246JS | 09/02/2008 | $10,763.89 |
| | | 5683900246JS | 09/02/2008 | $15,009.17 |
| | | 5684000246JS | 09/02/2008 | $3,074.17 |
| | | 5684100246JS | 09/02/2008 | $18.19 |
| | | 5684200246JS | 09/02/2008 | $2.13 |
| | | 5684300246JS | 09/02/2008 | $2.37 |
| | | 5684400246JS | 09/02/2008 | $22.60 |
| | | 5684500246JS | 09/02/2008 | $270.74 |
| | | 5684600246JS | 09/02/2008 | $217.66 |
| | | 5684700246JS | 09/02/2008 | $83.18 |
| | | 5685000246JS | 09/02/2008 | $64.96 |
| | | 5685200246JS | 09/02/2008 | $13,562.50 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5686400246JS | 09/02/2008 | $11,022.22 |
| | | 5686500246JS | 09/02/2008 | $2,755.56 |
| | | 5686600246JS | 09/02/2008 | $11,022.22 |
| | | 5686700246JS | 09/02/2008 | $2,755.56 |
| | | 5686800246JS | 09/02/2008 | $8,266.67 |
| | | 5687000246JS | 09/02/2008 | $267.21 |
| | | 5687100246JS | 09/02/2008 | $829.28 |
| | | 5687200246JS | 09/02/2008 | $5,836.90 |
| | | 5687300246JS | 09/02/2008 | $152.24 |
| | | 5687400246JS | 09/02/2008 | $36.72 |
| | | 5687500246JS | 09/02/2008 | $470.39 |
| | | 5687600246JS | 09/02/2008 | $555.80 |
| | | 5687700246JS | 09/02/2008 | $1,041.31 |
| | | 5688800246JS | 09/02/2008 | $230.72 |
| | | 5688900246JS | 09/02/2008 | $72.12 |
| | | 5689200246JS | 09/02/2008 | $2,813.25 |
| | | 5689300246JS | 09/02/2008 | $469.04 |
| | | 5689400246JS | 09/02/2008 | $983.35 |
| | | 5689600246JS | 09/02/2008 | $2,885.87 |
| | | 5689700246JS | 09/02/2008 | $837.18 |
| | | 5689800246JS | 09/02/2008 | $1,843.30 |
| | | 5690000246JS | 09/02/2008 | $18,638.75 |
| | | 5690200246JS | 09/02/2008 | $28,416.67 |
| | | 5690300246JS | 09/02/2008 | $290.63 |
| | | 5690400246JS | 09/02/2008 | $19,013.33 |
| | | 5690500246JS | 09/02/2008 | $6.04 |
| | | 5690800246JS | 09/02/2008 | $4.14 |
| | | 5690900246JS | 09/02/2008 | $10.70 |
| | | 5691100246JS | 09/02/2008 | $3.76 |
| | | 5691200246JS | 09/02/2008 | $15,413.89 |
| | | 5691300246JS | 09/02/2008 | $1,646.88 |
| | | 5691500246JS | 09/02/2008 | $5,511.11 |
| | | 5691700246JS | 09/02/2008 | $305.16 |
| | | 5691800246JS | 09/02/2008 | $1,937.50 |
| | | 5691900246JS | 09/02/2008 | $121.91 |
| | | 5692000246JS | 09/02/2008 | $990.82 |
| | | 5692100246JS | 09/02/2008 | $153.03 |
| | | 5692200246JS | 09/02/2008 | $398.96 |
| | | 5692300246JS | 09/02/2008 | $145.15 |
| | | 5692400246JS | 09/02/2008 | $10,334.74 |
| | | 5692900246JS | 09/02/2008 | $2,500.00 |
| | | 5693000246JS | 09/02/2008 | $1,102.22 |
| | | 5693100246JS | 09/02/2008 | $1.94 |
| | | 5693200246JS | 09/02/2008 | $267.38 |
| | | 5693600246JS | 09/02/2008 | $7.33 |
| | | 5693700246JS | 09/02/2008 | $4,443.33 |
| | | 5693900246JS | 09/02/2008 | $47.02 |
| | | 5694000246JS | 09/02/2008 | $644.24 |
| | | 5694100246JS | 09/02/2008 | $59.69 |
| | | 5694200246JS | 09/02/2008 | $534.16 |
| | | 5694500246JS | 09/02/2008 | $10,979.17 |
| | | 5694600246JS | 09/02/2008 | $326.40 |
| | | 5694700246JS | 09/02/2008 | $9,334.44 |
| | | 5694900246JS | 09/02/2008 | $302.47 |
| | | 5695100246JS | 09/02/2008 | $73.57 |
| | | 5695200246JS | 09/02/2008 | $1.08 |
| | | 5695400246JS | 09/02/2008 | $2,755.56 |
| | | 5695500246JS | 09/02/2008 | $1,134.86 |
| | | 5695600246JS | 09/02/2008 | $39,094.44 |
| | | 5695800246JS | 09/02/2008 | $500.90 |
| | | 6037600206JS | 07/24/2008 | $184,527.78 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6161600207FS | 07/25/2008 | $3,125.00 |
| | | 6161700207FS | 07/25/2008 | $12,250.00 |
| | | 6161800207FS | 07/25/2008 | $1,458.33 |
| | | 6162500207FS | 07/25/2008 | $5,208.33 |
| | | 6162800207FS | 07/25/2008 | $3,625.00 |
| | | 6162900207FS | 07/25/2008 | $2,916.67 |
| | | 6163000207FS | 07/25/2008 | $2,083.33 |
| | | 6166900207FS | 07/25/2008 | $2,083.33 |
| | | 6167000207FS | 07/25/2008 | $12,416.67 |
| | | 6167100207FS | 07/25/2008 | $1,250.00 |
| | | 6167200207FS | 07/25/2008 | $6,333.33 |
| | | 6167300207FS | 07/25/2008 | $7,291.67 |
| | | 6168200207FS | 07/25/2008 | $1,458.33 |
| | | 6173400207FS | 07/25/2008 | $6,333.33 |
| | | 6173600207FS | 07/25/2008 | $1,250.00 |
| | | 6173900207FS | 07/25/2008 | $2,083.33 |
| | | 6174100207FS | 07/25/2008 | $2,083.33 |
| | | 6175500207FS | 07/25/2008 | $8,333.33 |
| | | 6175600207FS | 07/25/2008 | $10,416.67 |
| | | 6175800207FS | 07/25/2008 | $53,333.33 |
| | | 6175900207FS | 07/25/2008 | $5,208.33 |
| | | 6176800207FS | 07/25/2008 | $2,083.33 |
| | | 6177900207FS | 07/25/2008 | $5,208.33 |
| | | 6872600189FS | 07/07/2008 | $2,475,531.50 |
| | | 6872700189FS | 07/07/2008 | $10,233,908.33 |
| | | 6879600246JS | 09/02/2008 | $3,229.17 |
| | | 6880900189FS | 07/07/2008 | $4,006,063.33 |
| | | 6887200246JS | 09/02/2008 | $18,582.79 |
| | | 6887300246JS | 09/02/2008 | $20,235.66 |
| | | 6887400246JS | 09/02/2008 | $5,923.81 |
| | | 6889000189FS | 07/07/2008 | $10,244,325.00 |
| | | 6891300246JS | 09/02/2008 | $62,211.97 |
| | | 6891400246JS | 09/02/2008 | $13.73 |
| | | 6894100246JS | 09/02/2008 | $62,943.03 |
| | | 7119400238FS | 08/25/2008 | $4,477.77 |
| | | 7281400239JS | 08/26/2008 | $3,229.17 |
| | | 7281500239JS | 08/26/2008 | $2,152.78 |
| | | 7281700239JS | 08/26/2008 | $1,506.94 |
| | | 7288600239JS | 08/26/2008 | $12,658.33 |
| | | 7288900239JS | 08/26/2008 | $12,830.56 |
| | | 7289200239JS | 08/26/2008 | $8,611.11 |
| | | 7289300239JS | 08/26/2008 | $1,291.67 |
| | | 7289500239JS | 08/26/2008 | $5,381.94 |
| | | 7292400239JS | 08/26/2008 | $7,491.67 |
| | | 7292600239JS | 08/26/2008 | $6,544.44 |
| | | 7292700239JS | 08/26/2008 | $2,152.78 |
| | | 7293000239JS | 08/26/2008 | $2,152.78 |
| | | 7293300239JS | 08/26/2008 | $6,544.44 |
| | | 7293400239JS | 08/26/2008 | $7,534.72 |
| | | 7293600239JS | 08/26/2008 | $5,381.94 |
| | | 7296400239JS | 08/26/2008 | $1,291.67 |
| | | 7296500239JS | 08/26/2008 | $55,111.11 |
| | | 7296600239JS | 08/26/2008 | $5,381.94 |
| | | 7296700239JS | 08/26/2008 | $2,152.78 |
| | | 7296900239JS | 08/26/2008 | $1,506.94 |
| | | 7298300239JS | 08/26/2008 | $3,745.83 |
| | | 7299000239JS | 08/26/2008 | $10,763.89 |
| | | 7299100239JS | 08/26/2008 | $2,152.78 |
| | | 7300200239JS | 08/26/2008 | $3,013.89 |
| | | 7678900199JS | 07/17/2008 | $70,991.74 |
| | | 7703000247FS | 09/03/2008 | $19,375.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7935900198FS | 07/16/2008 | $12,345.67 |
| | | 8221100247FS | 09/03/2008 | $9,600.00 |
| | | 8221200247FS | 09/03/2008 | $14,222.22 |
| | | 8494600214FS | 08/01/2008 | $250.00 |
| | | 8494700214FS | 08/01/2008 | $6,750.00 |
| | | 8494900214FS | 08/01/2008 | $10,000.00 |
| | | 8495700214FS | 08/01/2008 | $38,958.33 |
| | | 8496000214FS | 08/01/2008 | $10,000.00 |
| | | 8496100214FS | 08/01/2008 | $5,000.00 |
| | | 8496200214FS | 08/01/2008 | $13,125.00 |
| | | 8496400214FS | 08/01/2008 | $11,437.50 |
| | | 8496500214FS | 08/01/2008 | $6,750.00 |
| | | 8496600214FS | 08/01/2008 | $16,250.00 |
| | | 8497100214FS | 08/01/2008 | $14,750.00 |
| | | 8497500214FS | 08/01/2008 | $16,416.67 |
| | | 8497600214FS | 08/01/2008 | $25,625.00 |
| | | 8497700214FS | 08/01/2008 | $13,125.00 |
| | | 8497900214FS | 08/01/2008 | $16,375.00 |
| | | 8498000214FS | 08/01/2008 | $14,375.00 |
| | | 8498100214FS | 08/01/2008 | $26,325.00 |
| | | 8498300214FS | 08/01/2008 | $28,875.00 |
| | | 8498400214FS | 08/01/2008 | $10,875.00 |
| | | 8498500214FS | 08/01/2008 | $8,958.33 |
| | | 8498700214FS | 08/01/2008 | $5,416.67 |
| | | 8498800214FS | 08/01/2008 | $13,541.67 |
| | | 8498900214FS | 08/01/2008 | $22,916.67 |
| | | 8499000214FS | 08/01/2008 | $15,958.33 |
| | | 8499100214FS | 08/01/2008 | $10,416.67 |
| | | 8499200214FS | 08/01/2008 | $21,166.67 |
| | | 8499700214FS | 08/01/2008 | $7,125.00 |
| | | 8499800214FS | 08/01/2008 | $13,000.00 |
| | | 8499900214FS | 08/01/2008 | $10,500.00 |
| | | 8500000214FS | 08/01/2008 | $16,750.00 |
| | | 8500500214FS | 08/01/2008 | $16,187.50 |
| | | 8500600214FS | 08/01/2008 | $13,850.00 |
| | | 8500700214FS | 08/01/2008 | $30,125.00 |
| | | 8500800214FS | 08/01/2008 | $10,000.00 |
| | | 8501500214FS | 08/01/2008 | $5,625.00 |
| | | 8501800214FS | 08/01/2008 | $9,375.00 |
| | | 8501900214FS | 08/01/2008 | $7,562.50 |
| | | 8502000214FS | 08/01/2008 | $10,937.50 |
| | | 8502100214FS | 08/01/2008 | $58,674.48 |
| | | 8502400214FS | 08/01/2008 | $6,000.00 |
| | | 8502500214FS | 08/01/2008 | $14,583.33 |
| | | 8502600214FS | 08/01/2008 | $7,750.00 |
| | | 8502700214FS | 08/01/2008 | $16,666.67 |
| | | 8502800214FS | 08/01/2008 | $20,833.33 |
| | | 8502900214FS | 08/01/2008 | $8,333.33 |
| | | 8503000214FS | 08/01/2008 | $9,166.67 |
| | | 8503500214FS | 08/01/2008 | $7,500.00 |
| | | 8503600214FS | 08/01/2008 | $5,833.33 |
| | | 8503800214FS | 08/01/2008 | $7,291.67 |
| | | 8503900214FS | 08/01/2008 | $587.42 |
| | | 8504100214FS | 08/01/2008 | $1,066.67 |
| | | 8504200214FS | 08/01/2008 | $266.00 |
| | | 8504300214FS | 08/01/2008 | $3,066.47 |
| | | 8504400214FS | 08/01/2008 | $4,241.25 |
| | | 8504500214FS | 08/01/2008 | $900.00 |
| | | 8504700214FS | 08/01/2008 | $281.25 |
| | | 8504800214FS | 08/01/2008 | $1.88 |
| | | 8504900214FS | 08/01/2008 | $2.29 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8505000214FS | 08/01/2008 | $843.75 |
| | | 8505400214FS | 08/01/2008 | $10,500.00 |
| | | 8505500214FS | 08/01/2008 | $22,500.00 |
| | | 8505700214FS | 08/01/2008 | $16,062.50 |
| | | 8505800214FS | 08/01/2008 | $3,958.33 |
| | | 8505900214FS | 08/01/2008 | $21,041.67 |
| | | 8506100214FS | 08/01/2008 | $13,125.00 |
| | | 8506200214FS | 08/01/2008 | $10,833.33 |
| | | 8507000214FS | 08/01/2008 | $11,458.33 |
| | | 8507100214FS | 08/01/2008 | $13,750.00 |
| | | 8507200214FS | 08/01/2008 | $16,666.67 |
| | | 8507300214FS | 08/01/2008 | $16,687.50 |
| | | 8507400214FS | 08/01/2008 | $25,166.67 |
| | | 8507700214FS | 08/01/2008 | $15,312.50 |
| | | 8507800214FS | 08/01/2008 | $10,500.00 |
| | | 8508200214FS | 08/01/2008 | $42,625.00 |
| | | 8508300214FS | 08/01/2008 | $7,500.00 |
| | | 8508400214FS | 08/01/2008 | $4,375.00 |
| | | 8508700214FS | 08/01/2008 | $25,416.67 |
| | | 8508800214FS | 08/01/2008 | $6,375.00 |
| | | 8508900214FS | 08/01/2008 | $6,250.00 |
| | | 8509200214FS | 08/01/2008 | $5,833.33 |
| | | 8509300214FS | 08/01/2008 | $5,416.67 |
| | | 8509800214FS | 08/01/2008 | $13,125.00 |
| | | 8509900214FS | 08/01/2008 | $18,750.00 |
| | | 8510000214FS | 08/01/2008 | $5,026.67 |
| | | 8510300214FS | 08/01/2008 | $483.75 |
| | | 8510900214FS | 08/01/2008 | $4.01 |
| | | 8511000214FS | 08/01/2008 | $210.64 |
| | | 8511100214FS | 08/01/2008 | $80.50 |
| | | 8511700214FS | 08/01/2008 | $62.87 |
| | | 8511900214FS | 08/01/2008 | $3,470.19 |
| | | 8512000214FS | 08/01/2008 | $11,156.25 |
| | | 8512100214FS | 08/01/2008 | $573.33 |
| | | 8512200214FS | 08/01/2008 | $7,291.67 |
| | | 8512300214FS | 08/01/2008 | $17,083.33 |
| | | 8513200214FS | 08/01/2008 | $15,187.50 |
| | | 8513400214FS | 08/01/2008 | $25,000.00 |
| | | 8513500214FS | 08/01/2008 | $9,333.33 |
| | | 8513600214FS | 08/01/2008 | $9,125.00 |
| | | 8513700214FS | 08/01/2008 | $11,458.33 |
| | | 8514100214FS | 08/01/2008 | $8,937.50 |
| | | 8514200214FS | 08/01/2008 | $12,562.50 |
| | | 8514300214FS | 08/01/2008 | $34,375.00 |
| | | 8514400214FS | 08/01/2008 | $5,229.17 |
| | | 8514500214FS | 08/01/2008 | $9,375.00 |
| | | 8514700214FS | 08/01/2008 | $7,916.67 |
| | | 8514800214FS | 08/01/2008 | $343.58 |
| | | 8515300214FS | 08/01/2008 | $166.25 |
| | | 8515500214FS | 08/01/2008 | $5,000.00 |
| | | 8516100214FS | 08/01/2008 | $14,525.00 |
| | | 8516300214FS | 08/01/2008 | $2,975.00 |
| | | 8516400214FS | 08/01/2008 | $5.85 |
| | | 8516700214FS | 08/01/2008 | $1.04 |
| | | 8517000214FS | 08/01/2008 | $315.87 |
| | | 8517100214FS | 08/01/2008 | $7.09 |
| | | 8518100214FS | 08/01/2008 | $6,275.00 |
| | | 8518400214FS | 08/01/2008 | $6,125.00 |
| | | 8518500214FS | 08/01/2008 | $11,750.00 |
| | | 8518700214FS | 08/01/2008 | $31,091.67 |
| | | 8518800214FS | 08/01/2008 | $20,208.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8519200214FS | 08/01/2008 | $36,833.33 |
| | | 8519300214FS | 08/01/2008 | $376.83 |
| | | 8519700214FS | 08/01/2008 | $27,500.00 |
| | | 8519800214FS | 08/01/2008 | $10,416.67 |
| | | 8520500214FS | 08/01/2008 | $18,400.00 |
| | | 8520600214FS | 08/01/2008 | $2.06 |
| | | 8520800214FS | 08/01/2008 | $262.01 |
| | | 8520900214FS | 08/01/2008 | $33,000.00 |
| | | 8521200214FS | 08/01/2008 | $10,416.67 |
| | | 8521300214FS | 08/01/2008 | $20,000.00 |
| | | 8521700214FS | 08/01/2008 | $9,000.00 |
| | | 8521900214FS | 08/01/2008 | $13,750.00 |
| | | 8522000214FS | 08/01/2008 | $10,416.67 |
| | | 8522100214FS | 08/01/2008 | $11,458.33 |
| | | 8522200214FS | 08/01/2008 | $12,583.33 |
| | | 8522500214FS | 08/01/2008 | $17.60 |
| | | 8522600214FS | 08/01/2008 | $10.35 |
| | | 8522700214FS | 08/01/2008 | $11,041.67 |
| | | 8522900214FS | 08/01/2008 | $13,687.50 |
| | | 8523000214FS | 08/01/2008 | $4,607.17 |
| | | 8523100214FS | 08/01/2008 | $11,937.50 |
| | | 8523400214FS | 08/01/2008 | $37,666.67 |
| | | 8523500214FS | 08/01/2008 | $10,625.00 |
| | | 8523600214FS | 08/01/2008 | $258.75 |
| | | 8523700214FS | 08/01/2008 | $15,000.00 |
| | | 8523900214FS | 08/01/2008 | $5,625.00 |
| | | 8524000214FS | 08/01/2008 | $21.88 |
| | | 8525100214FS | 08/01/2008 | $6,583.33 |
| | | 8525200214FS | 08/01/2008 | $3,888.50 |
| | | 8525500214FS | 08/01/2008 | $15,833.33 |
| | | 8526300214FS | 08/01/2008 | $3,214.75 |
| | | 8526400214FS | 08/01/2008 | $3.64 |
| | | 8526500214FS | 08/01/2008 | $5,479.83 |
| | | 8526600214FS | 08/01/2008 | $6,916.67 |
| | | 8526900214FS | 08/01/2008 | $1,026.67 |
| | | 8528200214FS | 08/01/2008 | $2,250.00 |
| | | 8528300214FS | 08/01/2008 | $4,055.33 |
| | | 8528400214FS | 08/01/2008 | $8,641.35 |
| | | 8528600214FS | 08/01/2008 | $4,500.00 |
| | | 8528700214FS | 08/01/2008 | $1,534.87 |
| | | 8528800214FS | 08/01/2008 | $767.43 |
| | | 8528900214FS | 08/01/2008 | $2,870.82 |
| | | 8529000214FS | 08/01/2008 | $1,534.87 |
| | | 8529100214FS | 08/01/2008 | $1,795.50 |
| | | 8529200214FS | 08/01/2008 | $852.75 |
| | | 8529300214FS | 08/01/2008 | $1,921.50 |
| | | 8529400214FS | 08/01/2008 | $1,615.50 |
| | | 8529500214FS | 08/01/2008 | $7,701.75 |
| | | 8529600214FS | 08/01/2008 | $3,071.25 |
| | | 8530000214FS | 08/01/2008 | $891.00 |
| | | 8530100214FS | 08/01/2008 | $1,458.90 |
| | | 8530200214FS | 08/01/2008 | $14,916.67 |
| | | 8530300214FS | 08/01/2008 | $37,833.33 |
| | | 8530400214FS | 08/01/2008 | $4,840.72 |
| | | 8530500214FS | 08/01/2008 | $12,833.33 |
| | | 8530600214FS | 08/01/2008 | $9,766.17 |
| | | 8530700214FS | 08/01/2008 | $22,250.00 |
| | | 8531000214FS | 08/01/2008 | $32,083.33 |
| | | 8532400214FS | 08/01/2008 | $8,900.00 |
| | | 8532600214FS | 08/01/2008 | $15,575.00 |
| | | 8533600214FS | 08/01/2008 | $46,666.67 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8533800214FS | 08/01/2008 | $18,666.67 |
| | | 8533900214FS | 08/01/2008 | $5,333.33 |
| | | 8534000214FS | 08/01/2008 | $9,033.33 |
| | | 8534400214FS | 08/01/2008 | $13,892.08 |
| | | 8534800214FS | 08/01/2008 | $5,741.63 |
| | | 8536000214FS | 08/01/2008 | $12,833.33 |
| | | 8536400214FS | 08/01/2008 | $22,250.00 |
| | | 8536500214FS | 08/01/2008 | $22,250.00 |
| | | 8536700214FS | 08/01/2008 | $4,300.00 |
| | | 8536800214FS | 08/01/2008 | $2,666.67 |
| | | 8537000214FS | 08/01/2008 | $2,666.67 |
| | | 8537100214FS | 08/01/2008 | $8,758.75 |
| | | 8537200214FS | 08/01/2008 | $13,333.33 |
| | | 8537300214FS | 08/01/2008 | $12,495.65 |
| | | 8537400214FS | 08/01/2008 | $8,032.86 |
| | | 8537500214FS | 08/01/2008 | $21,562.28 |
| | | 8537600214FS | 08/01/2008 | $40,601.18 |
| | | 8537800214FS | 08/01/2008 | $6,677.40 |
| | | 8537900214FS | 08/01/2008 | $4,415.32 |
| | | 8538200214FS | 08/01/2008 | $44.07 |
| | | 8538300214FS | 08/01/2008 | $285.66 |
| | | 8538700214FS | 08/01/2008 | $283.52 |
| | | 8538800214FS | 08/01/2008 | $114.26 |
| | | 8538900214FS | 08/01/2008 | $603.86 |
| | | 8539000214FS | 08/01/2008 | $928.72 |
| | | 8539100214FS | 08/01/2008 | $468.89 |
| | | 8539200214FS | 08/01/2008 | $143.44 |
| | | 8540200214FS | 08/01/2008 | $55.87 |
| | | 8540300214FS | 08/01/2008 | $373.47 |
| | | 8540800214FS | 08/01/2008 | $68.87 |
| | | 8540900214FS | 08/01/2008 | $135.88 |
| | | 8541000214FS | 08/01/2008 | $515.90 |
| | | 8541200214FS | 08/01/2008 | $9,981.62 |
| | | 8541400214FS | 08/01/2008 | $1,096.08 |
| | | 8541800214FS | 08/01/2008 | $6,130,373.90 |
| | | 8541900214FS | 08/01/2008 | $20,749.20 |
| | | 8542000214FS | 08/01/2008 | $3,895.83 |
| | | 8542100214FS | 08/01/2008 | $9,471.71 |
| | | 8542300214FS | 08/01/2008 | $2,279.35 |
| | | 8542500214FS | 08/01/2008 | $27,691.89 |
| | | 8542600214FS | 08/01/2008 | $27,691.89 |
| | | 8542700214FS | 08/01/2008 | $11,076.75 |
| | | 8542800214FS | 08/01/2008 | $16,615.13 |
| | | 8542900214FS | 08/01/2008 | $9,153.62 |
| | | 8544000214FS | 08/01/2008 | $2,117.42 |
| | | 8544100214FS | 08/01/2008 | $3,311.95 |
| | | 8544200214FS | 08/01/2008 | $4,668.34 |
| | | 8544300214FS | 08/01/2008 | $27,691.89 |
| | | 8544700214FS | 08/01/2008 | $2,964.39 |
| | | 8544900214FS | 08/01/2008 | $3,529.04 |
| | | 8545000214FS | 08/01/2008 | $1,830.72 |
| | | 8545100214FS | 08/01/2008 | $404,406.37 |
| | | 8545200214FS | 08/01/2008 | $2,945.91 |
| | | 8545300214FS | 08/01/2008 | $13,777.08 |
| | | 8545400214FS | 08/01/2008 | $3,682.39 |
| | | 8545700214FS | 08/01/2008 | $101,101.59 |
| | | 8545800214FS | 08/01/2008 | $30,229.38 |
| | | 8545900214FS | 08/01/2008 | $8,903.59 |
| | | 8546000214FS | 08/01/2008 | $54,119.83 |
| | | 8547400214FS | 08/01/2008 | $19,900.74 |
| | | 8548000214FS | 08/01/2008 | $2,431.92 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8548100214FS | 08/01/2008 | $1,155.00 |
| | | 8548200214FS | 08/01/2008 | $3,837.17 |
| | | 8548300214FS | 08/01/2008 | $5,556.83 |
| | | 8548600214FS | 08/01/2008 | $3,568.50 |
| | | 8548700214FS | 08/01/2008 | $1,127.25 |
| | | 8548800214FS | 08/01/2008 | $1,363.50 |
| | | 8549000214FS | 08/01/2008 | $2,403.00 |
| | | 8549100214FS | 08/01/2008 | $13,125.00 |
| | | 8549300214FS | 08/01/2008 | $21,964.25 |
| | | 8549600214FS | 08/01/2008 | $83,437.50 |
| | | 8550000214FS | 08/01/2008 | $22,250.00 |
| | | 8550100214FS | 08/01/2008 | $10,651.67 |
| | | 8550200214FS | 08/01/2008 | $10,666.67 |
| | | 8551000214FS | 08/01/2008 | $2,666.67 |
| | | 8551100214FS | 08/01/2008 | $18,912.50 |
| | | 8551200214FS | 08/01/2008 | $44,500.00 |
| | | 8551300214FS | 08/01/2008 | $21,375.00 |
| | | 8551400214FS | 08/01/2008 | $18,742.46 |
| | | 8551500214FS | 08/01/2008 | $30,752.29 |
| | | 8552200214FS | 08/01/2008 | $250.14 |
| | | 8552300214FS | 08/01/2008 | $5,471.07 |
| | | 8552400214FS | 08/01/2008 | $34.41 |
| | | 8552500214FS | 08/01/2008 | $520.97 |
| | | 8552700214FS | 08/01/2008 | $215.98 |
| | | 8552800214FS | 08/01/2008 | $2,633.51 |
| | | 8553000214FS | 08/01/2008 | $949.75 |
| | | 8553100214FS | 08/01/2008 | $808.57 |
| | | 8553200214FS | 08/01/2008 | $26,625.00 |
| | | 8554400214FS | 08/01/2008 | $45,259.39 |
| | | 8554500214FS | 08/01/2008 | $22,153.51 |
| | | 8554800214FS | 08/01/2008 | $12,389.35 |
| | | 8554900214FS | 08/01/2008 | $4,485.27 |
| | | 8555000214FS | 08/01/2008 | $11,076.75 |
| | | 8555100214FS | 08/01/2008 | $101,101.59 |
| | | 8555400214FS | 08/01/2008 | $1,583,774.40 |
| | | 8555500214FS | 08/01/2008 | $109,442.47 |
| | | 8556600214FS | 08/01/2008 | $29,774.96 |
| | | 8556700214FS | 08/01/2008 | $107,741.91 |
| | | 8556800214FS | 08/01/2008 | $67,876.05 |
| | | 8556900214FS | 08/01/2008 | $202,451.62 |
| | | 8557100214FS | 08/01/2008 | $158,377.44 |
| | | 8557200214FS | 08/01/2008 | $32,415.62 |
| | | 8557400214FS | 08/01/2008 | $38,898.74 |
| | | 8557600214FS | 08/01/2008 | $452,506.97 |
| | | 8557700214FS | 08/01/2008 | $6,041.67 |
| | | 8558600214FS | 08/01/2008 | $2,778.42 |
| | | 8558700214FS | 08/01/2008 | $1,422.00 |
| | | 8559000214FS | 08/01/2008 | $2,677.50 |
| | | 8559300214FS | 08/01/2008 | $6,666.67 |
| | | 8559400214FS | 08/01/2008 | $12,833.33 |
| | | 8560400214FS | 08/01/2008 | $44,500.00 |
| | | 8560500214FS | 08/01/2008 | $5,741.63 |
| | | 8560600214FS | 08/01/2008 | $10,666.67 |
| | | 8560900214FS | 08/01/2008 | $8,000.00 |
| | | 8561000214FS | 08/01/2008 | $10,913.71 |
| | | 8561200214FS | 08/01/2008 | $777.31 |
| | | 8561300214FS | 08/01/2008 | $440.91 |
| | | 8561400214FS | 08/01/2008 | $67.51 |
| | | 8561500214FS | 08/01/2008 | $2,787.27 |
| | | 8562500214FS | 08/01/2008 | $15,937.50 |
| | | 8562600214FS | 08/01/2008 | $5,343.15 |

**NOTE:** The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | 8562800214FS | 08/01/2008 | $27,691.89 |
| | | 8562900214FS | 08/01/2008 | $12,926.57 |
| | | 8563000214FS | 08/01/2008 | $9,153.62 |
| | | 8563100214FS | 08/01/2008 | $2,431.25 |
| | | 8563300214FS | 08/01/2008 | $113,082.13 |
| | | 8563400214FS | 08/01/2008 | $8,617.02 |
| | | 8563500214FS | 08/01/2008 | $13,930.51 |
| | | 8563600214FS | 08/01/2008 | $111,361.97 |
| | | 8564500214FS | 08/01/2008 | $195,935.52 |
| | | 8564800214FS | 08/01/2008 | $81,039.05 |
| | | 8567600214FS | 08/01/2008 | $5,556.83 |
| | | 8567700214FS | 08/01/2008 | $3,424.50 |
| | | 8568200214FS | 08/01/2008 | $45,750.00 |
| | | 8568300214FS | 08/01/2008 | $17,636.67 |
| | | 8568400214FS | 08/01/2008 | $12,490.89 |
| | | 8568500214FS | 08/01/2008 | $976.05 |
| | | 8568800214JS | 08/01/2008 | $1,780.32 |
| | | 8568900214FS | 08/01/2008 | $3,529.04 |
| | | 8569000214FS | 08/01/2008 | $564.65 |
| | | 8569100214FS | 08/01/2008 | $151,652.39 |
| | | 8569800214FS | 08/01/2008 | $2,381.09 |
| | | 8569900214FS | 08/01/2008 | $19,900.74 |
| | | 8570600214FS | 08/01/2008 | $2,250.00 |
| | | 8570700214FS | 08/01/2008 | $1,593.75 |
| | | 8570800214FS | 08/01/2008 | $18,666.67 |
| | | 8570900214FS | 08/01/2008 | $14,354.08 |
| | | 8571000214FS | 08/01/2008 | $142.70 |
| | | 8571100214FS | 08/01/2008 | $2,905.70 |
| | | 8571200214FS | 08/01/2008 | $11,990.59 |
| | | 8572300214FS | 08/01/2008 | $439.07 |
| | | 8573400214FS | 08/01/2008 | $8,900.00 |
| | | 8574000214FS | 08/01/2008 | $11,076.75 |
| | | 8574400214FS | 08/01/2008 | $7,199.22 |
| | | 8661500239JS | 08/26/2008 | $4,009,957.60 |
| | | 8702900200FS | 07/18/2008 | $708,000.00 |
| | | 8756300239JS | 08/26/2008 | $122,290.80 |
| | | 8863200228JS | 08/15/2008 | $25,030.50 |
| | | 8873400249FS | 09/05/2008 | $3,098,756.67 |
| | | 8873700249FS | 09/05/2008 | $26,688.15 |
| | | 8874100249FS | 09/05/2008 | $28,920.53 |
| | | 8874200249FS | 09/05/2008 | $94,271.80 |
| | | 8881900249FS | 09/05/2008 | $37,574.69 |
| | | 8886600249FS | 09/05/2008 | $24,432.60 |
| | | 8888900249FS | 09/05/2008 | $26,683.12 |
| | | 8890400249FS | 09/05/2008 | $7,965,641.67 |
| | | 8918100225FS | 08/12/2008 | $400.83 |
| | | 8918600225FS | 08/12/2008 | $3,020.12 |
| | | 9082900255JS | 09/11/2008 | $2,609.82 |
| | | 9481600214FS | 08/01/2008 | $8,983.33 |
| | | 9481700214FS | 08/01/2008 | $8,333.33 |
| | | 9485100214FS | 08/01/2008 | $7,291.67 |
| | | 9485200214FS | 08/01/2008 | $8,900.00 |
| | | 9485600214FS | 08/01/2008 | $3,125.00 |
| | | 9486300214FS | 08/01/2008 | $8,541.67 |
| | | 9488200214FS | 08/01/2008 | $7,500.00 |
| | | 9490100214FS | 08/01/2008 | $22,153.51 |
| | | 9494900214FS | 08/01/2008 | $384,630.93 |
| | | 9502100214FS | 08/01/2008 | $452,506.97 |
| | | 9565100192JS | 07/10/2008 | $38,874.54 |
| | | 9573000192JS | 07/10/2008 | $687,500.00 |
| | | 9585300192JS | 07/10/2008 | $357,700.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9623100226JS | 08/13/2008 | $0.01 |
| | | 9841000217JS | 08/04/2008 | $3,786,416.67 |
| | | | **SUBTOTAL** | **$146,196,085.30** |
| 1662 | RBSGMP | | | |
| | | 0711800210FS | 07/28/2008 | $293,917.87 |
| | | 0720700210FS | 07/28/2008 | $367,397.33 |
| | | 6876700189FS | 07/07/2008 | $344,725.69 |
| | | | **SUBTOTAL** | **$1,006,040.89** |
| 1663 | RCG PB JB | | | |
| | | 0607900200JS | 07/18/2008 | $4,047,571.76 |
| | | | **SUBTOTAL** | **$4,047,571.76** |
| 1664 | RCM FIXED INCOME FUND | | | |
| | | 4934400255JS | 09/11/2008 | $500,000.00 |
| | | | **SUBTOTAL** | **$500,000.00** |
| 1665 | REAL SOFT INC. 2540 ROUTE 130 NORTH SUITE 118 ORANGE, CT 06477 | | | |
| | | *2079277 | 07/22/2008 | $15,120.00 |
| | | | **SUBTOTAL** | **$15,120.00** |
| 1666 | REDEVELOPMENT AGENCY OF THE CI | | | |
| | | 6888200246JS | 09/02/2008 | $254,462.19 |
| | | | **SUBTOTAL** | **$254,462.19** |
| 1667 | REDFIRE INC | | | |
| | | 2004000193JS | 07/11/2008 | $218,712.11 |
| | | 2009000193JS | 07/11/2008 | $22,201.67 |
| | | 2014800193JS | 07/11/2008 | $822,756.94 |
| | | | **SUBTOTAL** | **$1,063,670.72** |
| 1668 | REF 38RUPUTNAM TOTAL RETURN TRUST | | | |
| | | 1191200232FS | 08/19/2008 | $10,486.86 |
| | | 1201800232FS | 08/19/2008 | $166,248.29 |
| | | 2355400233JS | 08/20/2008 | $268,260.21 |
| | | 2372400233JS | 08/20/2008 | $345,954.72 |
| | | 7273300239JS | 08/26/2008 | $97,464.25 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7299900255JS | 09/11/2008 | $163,238.10 |
| | | 7304500255JS | 09/11/2008 | $163,238.10 |
| | | | SUBTOTAL | $1,214,890.53 |
| 1669 | REF: XPBGEN2 22007629 | | | |
| | | 0843200241FS | 08/28/2008 | $63,946.57 |
| | | | SUBTOTAL | $63,946.57 |
| 1670 | REGIMENT CAPITAL LTD | | | |
| | | 1005100218JS | 08/05/2008 | $1,522,913.81 |
| | | 4662400197JS | 07/15/2008 | $214,245.68 |
| | | 5114400189FS | 07/07/2008 | $2,636,019.97 |
| | | 8698800200FS | 07/18/2008 | $815,173.92 |
| | | 8883400249FS | 09/05/2008 | $2,304,071.29 |
| | | | SUBTOTAL | $7,492,424.67 |
| 1671 | REGIMENT CAPITAL MANAGEMENT LLC | | | |
| | | 8066900190JS | 07/08/2008 | $864,931.02 |
| | | | SUBTOTAL | $864,931.02 |
| 1672 | RELATIONSHIP FUNDING COMPANY, LLC | | | |
| | | 0825200252FS | 09/08/2008 | $1,565,538.43 |
| | | 2198200189FS | 07/07/2008 | $1,414,251.05 |
| | | 2251000220JS | 08/07/2008 | $1,521,469.21 |
| | | | SUBTOTAL | $4,501,258.69 |
| 1673 | RELIASTAR LIFE INSURANCE CO. | | | |
| | | 3797400242JS | 08/29/2008 | $1,529,331.90 |
| | | | SUBTOTAL | $1,529,331.90 |
| 1674 | RESERVOIR MASTER FUND, L.P. | | | |
| | | 3608400190JS | 07/08/2008 | $420,000.00 |
| | | 6799100217JS | 08/04/2008 | $332,000.00 |
| | | 8055500218FS | 08/05/2008 | $289,000.00 |
| | | 9825400228JS | 08/15/2008 | $268,000.00 |
| | | 9830400212JS | 07/30/2008 | $341,000.00 |
| | | | SUBTOTAL | $1,650,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1675 | RESIDENTIAL FUNDING CORP | | | |
| | | 0898600241FS | 08/28/2008 | $4,620,000.00 |
| | | 2485400196FS | 07/14/2008 | $1,132,486.11 |
| | | 9037800210JS | 07/28/2008 | $2,370,000.00 |
| | | | SUBTOTAL | $8,122,486.11 |
| 1676 | RESOURCE BANK | | | |
| | | 7293700239JS | 08/26/2008 | $37,260.27 |
| | | | SUBTOTAL | $37,260.27 |
| 1677 | REUTERS AMERICA INC PO BOX 10410 NEWARK, NJ 07193-0410 | | | |
| | | *361140 | 07/16/2008 | $44,080.09 |
| | | *367336 | 09/12/2008 | $41,768.60 |
| | | | SUBTOTAL | $85,848.69 |
| 1678 | RFC OPERATING ACCOUNT | | | |
| | | 1208200234FS | 08/21/2008 | $353,000.00 |
| | | 4407300234FS | 08/21/2008 | $324,000.00 |
| | | 5106400199JS | 07/17/2008 | $255,000.00 |
| | | 6378100240FS | 08/27/2008 | $279,000.00 |
| | | 6716400192JS | 07/10/2008 | $500,000.00 |
| | | 7904500193FS | 07/11/2008 | $1,050,000.00 |
| | | 9268400233FS | 08/20/2008 | $325,000.00 |
| | | | SUBTOTAL | $3,086,000.00 |
| 1679 | RIDGE CLEARING ANDOUTSOURCING SERVICES INC | | | |
| | | 0336400256JS | 09/12/2008 | $230,541.40 |
| | | 0436300193JS | 07/11/2008 | $305,038.00 |
| | | 0437200193JS | 07/11/2008 | $113,963.00 |
| | | 2306900233JS | 08/20/2008 | $1,232,984.91 |
| | | 4162800196FS | 07/14/2008 | $363,296.00 |
| | | 4168600196FS | 07/14/2008 | $544,944.00 |
| | | 4598500197JS | 07/15/2008 | $358,682.00 |
| | | 5001100189FS | 07/07/2008 | $836,833.00 |
| | | 5006900189FS | 07/07/2008 | $311,750.00 |
| | | 5320100235JS | 08/22/2008 | $784,977.96 |
| | | 5509500254FS | 09/10/2008 | $256,692.69 |
| | | 5517500254FS | 09/10/2008 | $1,078,116.24 |
| | | 5529700254FS | 09/10/2008 | $315,927.75 |
| | | 5599800213JS | 07/31/2008 | $103,708.00 |
| | | | SUBTOTAL | $6,837,454.95 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1680 | RJO HOLDINGS CORP | | | |
| | | 4675000197JS | 07/15/2008 | $2,059,501.89 |
| | | | **SUBTOTAL** | **$2,059,501.89** |
| 1681 | RODNER MARTINEZ & ASSOCIADOS APARTADO 1953 CARACAS 1010-A VENEZUELA | | | |
| | | *1084720 | 08/19/2008 | $1,096.50 |
| | | *1084726 | 08/19/2008 | $3,549.50 |
| | | *1084727 | 08/19/2008 | $3,361.50 |
| | | *1089485 | 08/25/2008 | $682.50 |
| | | *1095442 | 09/03/2008 | $961.00 |
| | | | **SUBTOTAL** | **$9,651.00** |
| 1682 | ROLLS ROYCE ANCILLARY BENEFITS PLAN | | | |
| | | 7203300225FS | 08/12/2008 | $14,597.15 |
| | | | **SUBTOTAL** | **$14,597.15** |
| 1683 | ROUND TABLE GLOBAL MULTI STRATEGYMASTER FUND LTD | | | |
| | | 6345700246JS | 09/02/2008 | $108,000.00 |
| | | | **SUBTOTAL** | **$108,000.00** |
| 1684 | ROUND TABLE GLOBAL MULTISTRATEGY MASTER FUND LTD | | | |
| | | 5884000189FS | 07/07/2008 | $6,603.53 |
| | | 7816300255JS | 09/11/2008 | $1,330,000.00 |
| | | | **SUBTOTAL** | **$1,336,603.53** |
| 1685 | ROYAL BANK OF CANADA, NEW YORK | | | |
| | | 0787600256JS | 09/12/2008 | $11,300,000.00 |
| | | 0797300221FS | 08/08/2008 | $9,800,000.00 |
| | | 1484200206JS | 07/24/2008 | $950,000.00 |
| | | 1539400189FS | 07/07/2008 | $200,872.39 |
| | | 2805000197JS | 07/15/2008 | $6,550,000.00 |
| | | 3487500207FS | 07/25/2008 | $5,850,000.00 |
| | | 3585500220JS | 08/07/2008 | $11,600,000.00 |
| | | 3722500198FS | 07/16/2008 | $1,200,000.00 |
| | | 4136600225FS | 08/12/2008 | $12,500,000.00 |
| | | 4581100239JS | 08/26/2008 | $10,900,000.00 |
| | | 7378500211FS | 07/29/2008 | $27,300,000.00 |
| | | 8463200203JS | 07/21/2008 | $15,950,000.00 |
| | | 8781200232JS | 08/19/2008 | $7,950,000.00 |
| | | 9095600249FS | 09/05/2008 | $244,870.79 |
| | | 9188100219JS | 08/06/2008 | $8,100,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9198900219JS | 08/06/2008 | $243,711.90 |
| | | 9260100204FS | 07/22/2008 | $7,750,000.00 |
| | | | **SUBTOTAL** | **$138,389,455.08** |
| 1686 | ROYAL BANK OF CANADALONDON | | | |
| | | 0457500193JS | 07/11/2008 | $77,176.15 |
| | | 0485900249JS | 09/05/2008 | $150,289.31 |
| | | 0595600203FS | 07/21/2008 | $15,821.00 |
| | | 0793500210FS | 07/28/2008 | $631,505.21 |
| | | 1000100218JS | 08/05/2008 | $190,336.00 |
| | | 1008300218JS | 08/05/2008 | $695,833.00 |
| | | 1192600232FS | 08/19/2008 | $7,827,766.84 |
| | | 1213400232FS | 08/19/2008 | $7,643,126.27 |
| | | 1297700192FS | 07/10/2008 | $1,687,761.41 |
| | | 1298900192FS | 07/10/2008 | $63,346.00 |
| | | 1522500252FS | 09/08/2008 | $19,804,641.12 |
| | | 1528700252FS | 09/08/2008 | $30,546.71 |
| | | 1880100219FS | 08/06/2008 | $1,461,878.30 |
| | | 2368100233JS | 08/20/2008 | $5,192,879.17 |
| | | 2376200233JS | 08/20/2008 | $5,121,602.55 |
| | | 2485500196FS | 07/14/2008 | $16,189.00 |
| | | 2497800196FS | 07/14/2008 | $948,611.11 |
| | | 2503400196FS | 07/14/2008 | $794,971.74 |
| | | 2505800196FS | 07/14/2008 | $27,922.00 |
| | | 2641600212FS | 07/30/2008 | $1,314,583.33 |
| | | 3257700205FS | 07/23/2008 | $1,576,852.07 |
| | | 3350200253JS | 09/09/2008 | $1,121.23 |
| | | 4196500196FS | 07/14/2008 | $397,485.87 |
| | | 4478800206JS | 07/24/2008 | $5,698,991.67 |
| | | 4675200197JS | 07/15/2008 | $16,826.00 |
| | | 5091300189FS | 07/07/2008 | $4,119,903.79 |
| | | 5102700189FS | 07/07/2008 | $4,974,824.97 |
| | | 5107400189FS | 07/07/2008 | $4,119,903.79 |
| | | 5350500221FS | 08/08/2008 | $169,126.67 |
| | | 5555100254FS | 09/10/2008 | $751,467.00 |
| | | 6163100207FS | 07/25/2008 | $15,084.72 |
| | | 6174200207FS | 07/25/2008 | $1,666.67 |
| | | 6177000207FS | 07/25/2008 | $3,333.33 |
| | | 6178100207FS | 07/25/2008 | $1,590.11 |
| | | 6189400207FS | 07/25/2008 | $2,297,579.52 |
| | | 6347200246JS | 09/02/2008 | $1,935.84 |
| | | 6347300246JS | 09/02/2008 | $11,689.58 |
| | | 6348400246JS | 09/02/2008 | $2,204.44 |
| | | 6348800246JS | 09/02/2008 | $5,235.56 |
| | | 6349200246JS | 09/02/2008 | $6,888.89 |
| | | 6349400246JS | 09/02/2008 | $1,937.50 |
| | | 6349600246JS | 09/02/2008 | $1,923.87 |
| | | 6349700246JS | 09/02/2008 | $4,315.45 |
| | | 6349800246JS | 09/02/2008 | $15,887.50 |
| | | 6349900246JS | 09/02/2008 | $3,782.02 |
| | | 6359400246JS | 09/02/2008 | $5,538.67 |
| | | 6359600246JS | 09/02/2008 | $1,928.89 |
| | | 6359800246JS | 09/02/2008 | $12,593.75 |
| | | 6359900246JS | 09/02/2008 | $11,754.17 |
| | | 6368500246JS | 09/02/2008 | $5,097.78 |
| | | 6368600246JS | 09/02/2008 | $11,711.11 |
| | | 6368700246JS | 09/02/2008 | $1,156,722.56 |
| | | 6373100246JS | 09/02/2008 | $3,444.44 |
| | | 6373300246JS | 09/02/2008 | $9,537.88 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6895000246JS | 09/02/2008 | $8,488,395.66 |
| | | 6901500246JS | 09/02/2008 | $8,488,395.66 |
| | | 7179300189FS | 07/07/2008 | $252,083.00 |
| | | 7207400254FS | 09/10/2008 | $51,749.00 |
| | | 7289800239JS | 08/26/2008 | $1,722.22 |
| | | 7297000239JS | 08/26/2008 | $1,529,140.07 |
| | | 7297100239JS | 08/26/2008 | $1,154,546.78 |
| | | 7298400239JS | 08/26/2008 | $9,621,786.68 |
| | | 7300500239JS | 08/26/2008 | $577,273.39 |
| | | 8062200190JS | 07/08/2008 | $443,887.15 |
| | | 8117000226JS | 08/13/2008 | $398,900.00 |
| | | 8694500200FS | 07/18/2008 | $8,061,900.00 |
| | | 8709000200FS | 07/18/2008 | $5,374,600.00 |
| | | 8966600214FS | 08/01/2008 | $64,831.23 |
| | | 8972900214FS | 08/01/2008 | $1,263,769.90 |
| | | 8982100214FS | 08/01/2008 | $15,375.00 |
| | | 8989900214FS | 08/01/2008 | $9,333.33 |
| | | 8993600214FS | 08/01/2008 | $14,062.50 |
| | | 8993800214FS | 08/01/2008 | $12,187.50 |
| | | 8994200214FS | 08/01/2008 | $11,312.50 |
| | | 8996000214FS | 08/01/2008 | $9,333.33 |
| | | 8998100214FS | 08/01/2008 | $11,375.00 |
| | | 9003900214FS | 08/01/2008 | $11,331.62 |
| | | 9006100214FS | 08/01/2008 | $6,666.67 |
| | | 9006700214FS | 08/01/2008 | $9,224.16 |
| | | 9010800214FS | 08/01/2008 | $5,360.00 |
| | | 9011100214FS | 08/01/2008 | $5,066.67 |
| | | 9013500214FS | 08/01/2008 | $4,179.17 |
| | | 9022600214FS | 08/01/2008 | $1,873.39 |
| | | 9025200214FS | 08/01/2008 | $8,000.00 |
| | | 9031800214FS | 08/01/2008 | $2,133.33 |
| | | 9033200214FS | 08/01/2008 | $1,866.67 |
| | | 9037900210JS | 07/28/2008 | $934,027.78 |
| | | 9043200214FS | 08/01/2008 | $1,896.63 |
| | | 9043300214FS | 08/01/2008 | $1,875.00 |
| | | 9045800210JS | 07/28/2008 | $1,263,010.43 |
| | | 9052200214FS | 08/01/2008 | $4,933.33 |
| | | 9052400214FS | 08/01/2008 | $3,333.33 |
| | | 9060600214FS | 08/01/2008 | $3,661.45 |
| | | 9384500227FS | 08/14/2008 | $6,686,662.14 |
| | | 9501000214FS | 08/01/2008 | $41,636.00 |
| | | | **SUBTOTAL** | **$133,969,371.20** |
| 1687 | ROYAL BANK OF PENNSYLVANIA | | | |
| | | 2485900196FS | 07/14/2008 | $233,821.17 |
| | | | **SUBTOTAL** | **$233,821.17** |
| 1688 | RUSSEL ERIC | | | |
| | | 0589400203FS | 07/21/2008 | $2,358.03 |
| | | 4475200206JS | 07/24/2008 | $152,973.11 |
| | | 5509600246JS | 09/02/2008 | $37.89 |
| | | 5511200246JS | 09/02/2008 | $37.89 |
| | | 9104900214FS | 08/01/2008 | $36.67 |
| | | 9125000214FS | 08/01/2008 | $36.67 |
| | | | **SUBTOTAL** | **$155,480.26** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1689 | RUSSEL FRIC GBF | | | |
| | | 4476800206JS | 07/24/2008 | $382,432.78 |
| | | 6323200246JS | 09/02/2008 | $94.72 |
| | | 6332400246JS | 09/02/2008 | $66.31 |
| | | 9092600214FS | 08/01/2008 | $91.67 |
| | | 9100500214FS | 08/01/2008 | $64.17 |
| | | | SUBTOTAL | $382,749.65 |
| 1690 | RUSSELL MSMM GBFP1622 | | | |
| | | 5345300221FS | 08/08/2008 | $77,277.25 |
| | | 5830200246JS | 09/02/2008 | $18.94 |
| | | 9136500214FS | 08/01/2008 | $18.33 |
| | | | SUBTOTAL | $77,314.52 |
| 1691 | SAC ARBITRAGE FUND LLC | | | |
| | | 5884100189FS | 07/07/2008 | $900,000.00 |
| | | | SUBTOTAL | $900,000.00 |
| 1692 | SAC GLOBAL MACRO FUND | | | |
| | | 1020000256JS | 09/12/2008 | $10,663,231.00 |
| | | | SUBTOTAL | $10,663,231.00 |
| 1693 | SACRED HEART | | | |
| | | 1410500217FS | 08/04/2008 | $28,931.29 |
| | | | SUBTOTAL | $28,931.29 |
| 1694 | SAINSBURY | | | |
| | | 0527100203FS | 07/21/2008 | $3,031.75 |
| | | 2305500233JS | 08/20/2008 | $32,355.56 |
| | | 2307000233JS | 08/20/2008 | $12,467.00 |
| | | 2312800233JS | 08/20/2008 | $19,792.50 |
| | | 4462000206JS | 07/24/2008 | $420,676.06 |
| | | 6259700246JS | 09/02/2008 | $104.19 |
| | | 9092500214FS | 08/01/2008 | $100.83 |
| | | | SUBTOTAL | $488,527.89 |
| 1695 | SALEM FIVE CENTS SAVINGS BANK | | | |
| | | 0282500240JS | 08/27/2008 | $134,837.76 |
| | | | SUBTOTAL | $134,837.76 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1696 | SALOMON BROS SWAPCO | | | |
| | | 1280900203FS | 07/21/2008 | $1,000,000.00 |
| | | 1892300218JS | 08/05/2008 | $829,000.00 |
| | | 2776400219FS | 08/06/2008 | $620,000.00 |
| | | 3427400196FS | 07/14/2008 | $1,211,000.00 |
| | | 3579500220JS | 08/07/2008 | $1,059,000.00 |
| | | 5893300189FS | 07/07/2008 | $837,015.00 |
| | | 6512800200FS | 07/18/2008 | $4,187,247.00 |
| | | 8022800225FS | 08/12/2008 | $750,000.00 |
| | | | SUBTOTAL | $10,493,262.00 |
| 1697 | SALOMON BROTHERS HOLDINGS | | | |
| | | 0263000227JS | 08/14/2008 | $6,670,000.00 |
| | | 3090800224JS | 08/11/2008 | $10,400,000.00 |
| | | 3493100254FS | 09/10/2008 | $2,750,000.00 |
| | | 4325500247FS | 09/03/2008 | $5,460,000.00 |
| | | 4758900235JS | 08/22/2008 | $9,082,000.00 |
| | | 6388100240FS | 08/27/2008 | $1,147,000.00 |
| | | 8058200218FS | 08/05/2008 | $9,800,000.00 |
| | | 8273900231FS | 08/18/2008 | $2,900,000.00 |
| | | 8444000252JS | 09/08/2008 | $13,590,000.00 |
| | | 8781000232JS | 08/19/2008 | $2,800,000.00 |
| | | 8846100241JS | 08/28/2008 | $11,150,000.00 |
| | | 9097100249FS | 09/05/2008 | $6,400,000.00 |
| | | 9332600196JS | 07/14/2008 | $5,600,000.00 |
| | | 9817000228JS | 08/15/2008 | $4,700,000.00 |
| | | | SUBTOTAL | $92,449,000.00 |
| 1698 | SALOMON CLIENT SERVICES | | | |
| | | 1281100203FS | 07/21/2008 | $3,520,000.00 |
| | | 3427800196FS | 07/14/2008 | $1,580,000.00 |
| | | 6435300238FS | 08/25/2008 | $1,820,000.00 |
| | | 7215200224JS | 08/11/2008 | $580,000.00 |
| | | 8029700225FS | 08/12/2008 | $790,000.00 |
| | | 8624200199JS | 07/17/2008 | $800,000.00 |
| | | 9370300200FS | 07/18/2008 | $2,700,000.00 |
| | | 9579100214FS | 08/01/2008 | $34,907.33 |
| | | | SUBTOTAL | $11,824,907.33 |
| 1699 | SALOMON SMITH BARNEY | | | |
| | | 0448500231JS | 08/18/2008 | $2,211.04 |
| | | 2345400233JS | 08/20/2008 | $19,716.67 |
| | | 2639300218JS | 08/05/2008 | $95,067.60 |
| | | 3304400253JS | 09/09/2008 | $2,280,894.44 |
| | | 3501300204JS | 07/22/2008 | $2,416.67 |
| | | 3650800235JS | 08/22/2008 | $2,583.33 |
| | | 4629200197JS | 07/15/2008 | $588,843.03 |
| | | 5468900254FS | 09/10/2008 | $1,397,410.23 |
| | | 5635300213JS | 07/31/2008 | $611,527.60 |
| | | 6042000206JS | 07/24/2008 | $148,859.10 |
| | | 6131900246JS | 09/02/2008 | $2,251,252.44 |
| | | 6137400246JS | 09/02/2008 | $3,219,045.68 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6877800189FS | 07/07/2008 | $153,409.20 |
| | | 7206800254FS | 09/10/2008 | $28,538.66 |
| | | 7481500213JS | 07/31/2008 | $133.33 |
| | | 8583300190JS | 07/08/2008 | $102,908.49 |
| | | 8767600249FS | 09/05/2008 | $117,116.93 |
| | | 8862600228JS | 08/15/2008 | $389,150.00 |
| | | 8929800214FS | 08/01/2008 | $2,695,961.76 |
| | | 8996200214FS | 08/01/2008 | $781,600.03 |
| | | 9383000227FS | 08/14/2008 | $1,134,000.00 |
| | | 9419300191FS | 07/09/2008 | $140,273.17 |
| | | 9486500214FS | 08/01/2008 | $34,355.10 |
| | | 9976100256FS | 09/12/2008 | $100.00 |
| | | | **SUBTOTAL** | **$16,197,374.50** |
| 1700 | SALOMON SWAPCO INC | | | |
| | | 1417100231JS | 08/18/2008 | $70,387.21 |
| | | 1417200231JS | 08/18/2008 | $54,112.39 |
| | | 1417300231JS | 08/18/2008 | $48,697.49 |
| | | 1419600231JS | 08/18/2008 | $78,941.73 |
| | | 1419700231JS | 08/18/2008 | $65,045.39 |
| | | 1420800231JS | 08/18/2008 | $43,535.56 |
| | | 1421700231JS | 08/18/2008 | $105,473.35 |
| | | 4955600255JS | 09/11/2008 | $52,206.49 |
| | | 6434400238FS | 08/25/2008 | $656,000.00 |
| | | | **SUBTOTAL** | **$1,174,399.61** |
| 1701 | SALVATION ARMY EASTERNTERRITORY | | | |
| | | 1434200192FS | 07/10/2008 | $24,000.00 |
| | | 1441200192FS | 07/10/2008 | $57,600.00 |
| | | | **SUBTOTAL** | **$81,600.00** |
| 1702 | SAMPO BANK | | | |
| | | 0294800217FS | 08/04/2008 | $1,955,833.33 |
| | | | **SUBTOTAL** | **$1,955,833.33** |
| 1703 | SANDELMAN PARTNERS MULTI STRATEGYMASTER FUND LTD | | | |
| | | 2511100252FS | 09/08/2008 | $415.82 |
| | | 3613400190JS | 07/08/2008 | $498.78 |
| | | 5113600199JS | 07/17/2008 | $471,016.00 |
| | | | **SUBTOTAL** | **$471,930.60** |
| 1704 | SANKATY CREDIT II | | | |
| | | 5393700254FS | 09/10/2008 | $250,000.00 |
| | | | **SUBTOTAL** | **$250,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1705 | SANKATY CREDIT OPP. III LP OPER. | | | |
| | | 0476500211JS | 07/29/2008 | $44,597.22 |
| | | 8604000200FS | 07/18/2008 | $38,142.36 |
| | | 8887100210JS | 07/28/2008 | $44,010.42 |
| | | 8909700239JS | 08/26/2008 | $7,131.96 |
| | | 9225100248JS | 09/04/2008 | $19,884.03 |
| | | 9232000248JS | 09/04/2008 | $34,260.42 |
| | | 9538500214FS | 08/01/2008 | $35,659.72 |
| | | | **SUBTOTAL** | **$223,686.13** |
| 1706 | SANKATY CREDIT OPPORTUNITIES III LP | | | |
| | | 6219200254FS | 09/10/2008 | $600,000.00 |
| | | | **SUBTOTAL** | **$600,000.00** |
| 1707 | SANKATY SPECIAL SIT I | | | |
| | | 5393600254FS | 09/10/2008 | $250,000.00 |
| | | | **SUBTOTAL** | **$250,000.00** |
| 1708 | SARA LEE 2272126 | | | |
| | | 8965000214FS | 08/01/2008 | $84,600.00 |
| | | 8978400214FS | 08/01/2008 | $79,200.00 |
| | | | **SUBTOTAL** | **$163,800.00** |
| 1709 | SARM NIM 2005-19XS-1 | | | |
| | | 8795700240FS | 08/27/2008 | $54,497.36 |
| | | | **SUBTOTAL** | **$54,497.36** |
| 1710 | SATELLITE FUND LP | | | |
| | | 5556300254FS | 09/10/2008 | $2,052.42 |
| | | 5571300254FS | 09/10/2008 | $6,461.79 |
| | | | **SUBTOTAL** | **$8,514.21** |
| 1711 | SATELLITE OVERSEAS | | | |
| | | 5556900254FS | 09/10/2008 | $542.81 |
| | | 5561100254FS | 09/10/2008 | $171.80 |
| | | 5561200254FS | 09/10/2008 | $14,176.67 |
| | | 5566600254FS | 09/10/2008 | $4,494.13 |
| | | | **SUBTOTAL** | **$19,385.41** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1712 | SAVINGS AUSTRALIA | | | |
| | | 2375800233JS | 08/20/2008 | $11,648.00 |
| | | | SUBTOTAL | $11,648.00 |
| 1713 | SBIL | | | |
| | | 1860900242JS | 08/29/2008 | $3,000,000.00 |
| | | 2505400252FS | 09/08/2008 | $320,532.37 |
| | | 3987900242JS | 08/29/2008 | $321,583.16 |
| | | | SUBTOTAL | $3,642,115.53 |
| 1714 | SCHLUMBERGER STOCK PLUS | | | |
| | | 1008000218JS | 08/05/2008 | $697,640.00 |
| | | 1434100192FS | 07/10/2008 | $163,200.00 |
| | | | SUBTOTAL | $860,840.00 |
| 1715 | SCHOOL EMPLOYEES RETIRE BOARD OHIO | | | |
| | | 2127600203FS | 07/21/2008 | $7,507.73 |
| | | | SUBTOTAL | $7,507.73 |
| 1716 | SCOTTWOOD CAPITAL MGMTAC SCOTTWOOD MASTER LTD | | | |
| | | 7083800255JS | 09/11/2008 | $723,916.00 |
| | | | SUBTOTAL | $723,916.00 |
| 1717 | SCRCIP F1632 | | | |
| | | 9273200191FS | 07/09/2008 | $307,608.33 |
| | | | SUBTOTAL | $307,608.33 |
| 1718 | SDLQ | | | |
| | | 1980500193JS | 07/11/2008 | $73,862.12 |
| | | | SUBTOTAL | $73,862.12 |
| 1719 | SEARS | | | |
| | | 1110400192FS | 07/10/2008 | $9,355.25 |
| | | 6047100206JS | 07/24/2008 | $11,626.95 |
| | | 7301000239JS | 08/26/2008 | $280,822.13 |
| | | 7318700239JS | 08/26/2008 | $408,122.53 |
| | | | SUBTOTAL | $709,926.86 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1720 | SEB | | | |
| | | 0906500205FS | 07/23/2008 | $2,695,000.00 |
| | | 1484300206JS | 07/24/2008 | $664,000.00 |
| | | 3485900207FS | 07/25/2008 | $1,293,000.00 |
| | | 9260200204FS | 07/22/2008 | $3,080,000.00 |
| | | | **SUBTOTAL** | **$7,732,000.00** |
| 1721 | SECURITIES BACK OFFICE WIP | | | |
| | | 0611100203FS | 07/21/2008 | $106,830.21 |
| | | 0615000203FS | 07/21/2008 | $71,220.14 |
| | | 0615100203FS | 07/21/2008 | $78,342.15 |
| | | 0617800203FS | 07/21/2008 | $1,424,402.78 |
| | | 4684400197JS | 07/15/2008 | $703,211.81 |
| | | 4688000197JS | 07/15/2008 | $36,250.00 |
| | | 6557200197JS | 07/15/2008 | $75,923.62 |
| | | 8163500198FS | 07/16/2008 | $595,066.67 |
| | | | **SUBTOTAL** | **$3,091,247.38** |
| 1722 | SECURITY LIFE OFDENVER INSURANCE CO | | | |
| | | 3795100242JS | 08/29/2008 | $2,069,096.10 |
| | | | **SUBTOTAL** | **$2,069,096.10** |
| 1723 | SEI INVESTMENT COMPANY SEI GBLMASTER EUR CORE FI | | | |
| | | 1626500193JS | 07/11/2008 | $722,259.00 |
| | | 5396600254FS | 09/10/2008 | $261,000.00 |
| | | | **SUBTOTAL** | **$983,259.00** |
| 1724 | SEPCO892 | | | |
| | | 1997000193JS | 07/11/2008 | $12,455.73 |
| | | 6456700197JS | 07/15/2008 | $314.48 |
| | | 8096900226JS | 08/13/2008 | $920.20 |
| | | | **SUBTOTAL** | **$13,690.41** |
| 1725 | SEPCO893 | | | |
| | | 1994700193JS | 07/11/2008 | $13,165.35 |
| | | 6452500197JS | 07/15/2008 | $314.48 |
| | | 8096800226JS | 08/13/2008 | $1,007.42 |
| | | | **SUBTOTAL** | **$14,487.25** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1726 | SERENGETI ASSET MANAGEMENT | | | |
| | | 5189100234FS | 08/21/2008 | $475,458.00 |
| | | 5189200234FS | 08/21/2008 | $422,100.00 |
| | | | SUBTOTAL | $897,558.00 |
| 1727 | SERENGETI OVERSEAS LTD | | | |
| | | 1538400252FS | 09/08/2008 | $7,123.79 |
| | | 1552600252FS | 09/08/2008 | $30,911.98 |
| | | 5545800254FS | 09/10/2008 | $88,173.08 |
| | | 5560200254FS | 09/10/2008 | $28,482.10 |
| | | | SUBTOTAL | $154,690.95 |
| 1728 | SERENGETI PARTNERS LP | | | |
| | | 1538700252FS | 09/08/2008 | $2,324.21 |
| | | 1545200252FS | 09/08/2008 | $12,087.02 |
| | | 5545400254FS | 09/10/2008 | $11,136.90 |
| | | 5555500254FS | 09/10/2008 | $34,476.92 |
| | | | SUBTOTAL | $60,025.05 |
| 1729 | SHANNON HEALTH SYSTEM | | | |
| | | 1001500218JS | 08/05/2008 | $24,201.19 |
| | | 7703500248JS | 09/04/2008 | $21,159.23 |
| | | | SUBTOTAL | $45,360.42 |
| 1730 | SHARP 1998 SWAP | | | |
| | | 1005900218JS | 08/05/2008 | $198,010.98 |
| | | 7696300248JS | 09/04/2008 | $186,863.17 |
| | | | SUBTOTAL | $384,874.15 |
| 1731 | SHOKO CHUKIN BANK HEAD OFFICE | | | |
| | | 3301000219FS | 08/06/2008 | $7,115.64 |
| | | 4526300242JS | 08/29/2008 | $13,515.72 |
| | | 7822600207FS | 07/25/2008 | $47,734.93 |
| | | | SUBTOTAL | $68,366.29 |
| 1732 | SIDLEY AUSTIN LLP BANK ONE PLAZA 10 SOUTH DEARBORN STREET CHICAGO, IL 60603 | | | |
| | | *2080238 | 07/24/2008 | $83,853.27 |
| | | *2086019 | 08/28/2008 | $309.22 |
| | | | SUBTOTAL | $84,162.49 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1733 | SIEMENS AG | | | |
| | | 9055300210JS | 07/28/2008 | $151,250.00 |
| | | | SUBTOTAL | $151,250.00 |
| 1734 | SIERRA PACIFIC | | | |
| | | 8987800214FS | 08/01/2008 | $26,400.00 |
| | | 8992400214FS | 08/01/2008 | $28,200.00 |
| | | | SUBTOTAL | $54,600.00 |
| 1735 | SIGMA FIXED INCOME | | | |
| | | 1228700256JS | 09/12/2008 | $32,340,525.00 |
| | | | SUBTOTAL | $32,340,525.00 |
| 1736 | SILVER POINT CAP FUND | | | |
| | | 7339800198FS | 07/16/2008 | $2,300,000.00 |
| | | 8309000239JS | 08/26/2008 | $3,000,000.00 |
| | | | SUBTOTAL | $5,300,000.00 |
| 1737 | SILVER POINT CAP LP | | | |
| | | 3580400220JS | 08/07/2008 | $6,500,000.00 |
| | | | SUBTOTAL | $6,500,000.00 |
| 1738 | SILVER POINT CAP OFFSHORE | | | |
| | | 3585200220JS | 08/07/2008 | $13,400,000.00 |
| | | 7337900198FS | 07/16/2008 | $6,700,000.00 |
| | | 8313900239JS | 08/26/2008 | $5,000,000.00 |
| | | | SUBTOTAL | $25,100,000.00 |
| 1739 | SIMMONS & SIMMONS CITY POINT ONE ROPEMAKER STREET LONDON, EC2Y 9SS UNITED KINGDOM | | | |
| | | *1051855 | 07/07/2008 | $14,929.07 |
| | | *1051856 | 07/07/2008 | $10,984.60 |
| | | *1059388 | 07/23/2008 | $2,929.20 |
| | | *1059393 | 07/23/2008 | $3,912.61 |
| | | | SUBTOTAL | $32,755.48 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1740 | SIMMONS & SIMMONS CITYPOINT ONE ROPEMAKER STREET LONDON, EC2Y 9SS UNITED KINGDOM | | | |
| | | *87687 | 08/20/2008 | $46,552.50 |
| | | | **SUBTOTAL** | **$46,552.50** |
| 1741 | SIMMONS COLLEGECT GLA | | | |
| | | 6890200246JS | 09/02/2008 | $76,773.64 |
| | | 6899500246JS | 09/02/2008 | $39,085.44 |
| | | 9503800214FS | 08/01/2008 | $39,194.59 |
| | | 9503900214FS | 08/01/2008 | $69,860.61 |
| | | | **SUBTOTAL** | **$224,914.28** |
| 1742 | SJL MOORE LTD | | | |
| | | 0135300256JS | 09/12/2008 | $71,204.17 |
| | | | **SUBTOTAL** | **$71,204.17** |
| 1743 | SJU, OPERATING ACCOUNT | | | |
| | | 0286400228FS | 08/15/2008 | $56,013.01 |
| | | | **SUBTOTAL** | **$56,013.01** |
| 1744 | SLM CORP SWAP ACCOUNT | | | |
| | | 0278200228FS | 08/15/2008 | $5,604.67 |
| | | 0278300228FS | 08/15/2008 | $9,505.21 |
| | | 0281400228FS | 08/15/2008 | $6,304.46 |
| | | 0284600228FS | 08/15/2008 | $11,417.17 |
| | | 2040400231JS | 08/18/2008 | $125,712.84 |
| | | 6484000197JS | 07/15/2008 | $5,604.67 |
| | | 6487900197JS | 07/15/2008 | $11,417.17 |
| | | 6489300197JS | 07/15/2008 | $6,304.46 |
| | | 6490500197JS | 07/15/2008 | $9,505.21 |
| | | 7652300199JS | 07/17/2008 | $122,570.91 |
| | | 7831400207FS | 07/25/2008 | $303,736.11 |
| | | | **SUBTOTAL** | **$617,682.88** |
| 1745 | SLM STUDENT LOAN | | | |
| | | 2029700204JS | 07/22/2008 | $173,359.81 |
| | | | **SUBTOTAL** | **$173,359.81** |
| 1746 | SLM STUDENT LOAN TRUST 2004 1 | | | |
| | | 7517400247FS | 09/03/2008 | $400,000.00 |
| | | | **SUBTOTAL** | **$400,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1747 | SLM TRUST 2004 1SWAP PAYMENT | | | |
| | | 8149200207FS | 07/25/2008 | $173,359.81 |
| | | | SUBTOTAL | $173,359.81 |
| 1748 | SMAMC 1061LIFESPAN CORP RETIREMENT PLAN | | | |
| | | 1892700219FS | 08/06/2008 | $1,562.85 |
| | | 1895400219FS | 08/06/2008 | $1,562.85 |
| | | 2038900204JS | 07/22/2008 | $84.58 |
| | | 2047000204JS | 07/22/2008 | $60.42 |
| | | 2369900233JS | 08/20/2008 | $1,518.40 |
| | | 2378400233JS | 08/20/2008 | $1,518.40 |
| | | 3648600235JS | 08/22/2008 | $90.42 |
| | | 3657100235JS | 08/22/2008 | $64.58 |
| | | 5564600254FS | 09/10/2008 | $1,134.90 |
| | | 5572600254FS | 09/10/2008 | $1,134.90 |
| | | 8134200226JS | 08/13/2008 | $1,045.45 |
| | | 8141000226JS | 08/13/2008 | $1,045.45 |
| | | 8799200240FS | 08/27/2008 | $1,128.40 |
| | | 8799800240FS | 08/27/2008 | $1,128.40 |
| | | 9974300256FS | 09/12/2008 | $1,500.98 |
| | | | SUBTOTAL | $14,580.98 |
| 1749 | SMAMC 1062LIFESPAN CORP INV PORTFOLIO | | | |
| | | 1886700219FS | 08/06/2008 | $4,152.50 |
| | | 1886800219FS | 08/06/2008 | $4,152.50 |
| | | 2039000204JS | 07/22/2008 | $120.83 |
| | | 2050200204JS | 07/22/2008 | $205.42 |
| | | 2361200233JS | 08/20/2008 | $4,029.60 |
| | | 2370000233JS | 08/20/2008 | $4,029.60 |
| | | 3648700235JS | 08/22/2008 | $129.17 |
| | | 3665800235JS | 08/22/2008 | $219.58 |
| | | 5569900254FS | 09/10/2008 | $3,033.68 |
| | | 5575400254FS | 09/10/2008 | $3,033.68 |
| | | 7119700238FS | 08/25/2008 | $7,488.00 |
| | | 8137300226JS | 08/13/2008 | $2,781.10 |
| | | 8142100226JS | 08/13/2008 | $2,781.10 |
| | | 8807300240FS | 08/27/2008 | $2,983.75 |
| | | 8812500240FS | 08/27/2008 | $2,983.75 |
| | | 9971500256FS | 09/12/2008 | $3,502.30 |
| | | | SUBTOTAL | $45,626.56 |
| 1750 | SMAMC 2857 DREYFUSPREMIER INTERNATIONALBOND FUND | | | |
| | | 2034600204JS | 07/22/2008 | $49,499.95 |
| | | 2035300204JS | 07/22/2008 | $48,888.88 |
| | | 7317300255JS | 09/11/2008 | $182,029.91 |
| | | | SUBTOTAL | $280,418.74 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1751 | SMAMC 354 PSEG | | | |
| | | 2016100193JS | 07/11/2008 | $50,738.78 |
| | | | SUBTOTAL | $50,738.78 |
| 1752 | SMAMC 3908 MGIAM | | | |
| | | 2029800204JS | 07/22/2008 | $238,333.00 |
| | | 2036600204JS | 07/22/2008 | $218,166.44 |
| | | 7119500238FS | 08/25/2008 | $129,260.16 |
| | | 7307900255JS | 09/11/2008 | $685,599.15 |
| | | 9418100191FS | 07/09/2008 | $129,260.16 |
| | | | SUBTOTAL | $1,400,618.91 |
| 1753 | SMART SERIES 2007 1 | | | |
| | | 0286300228FS | 08/15/2008 | $20,489.06 |
| | | 0291500228FS | 08/15/2008 | $47,807.81 |
| | | 0294500228FS | 08/15/2008 | $519,056.25 |
| | | 6495400197JS | 07/15/2008 | $19,948.08 |
| | | 6500400197JS | 07/15/2008 | $505,351.18 |
| | | 6505800197JS | 07/15/2008 | $46,545.51 |
| | | | SUBTOTAL | $1,159,197.89 |
| 1754 | SMBC CAPITAL MARKETS | | | |
| | | 0585900203FS | 07/21/2008 | $541,576.39 |
| | | 0586000203FS | 07/21/2008 | $712,201.39 |
| | | 0593000203FS | 07/21/2008 | $527,029.03 |
| | | 0596600203FS | 07/21/2008 | $356,100.69 |
| | | 0899100241FS | 08/28/2008 | $1,587,789.11 |
| | | 0906600241FS | 08/28/2008 | $1,352,210.89 |
| | | 1540900252FS | 09/08/2008 | $1,049,538.80 |
| | | 1876800219FS | 08/06/2008 | $397,746.10 |
| | | 2050500204JS | 07/22/2008 | $1,469,902.78 |
| | | 2908000242JS | 08/29/2008 | $337,893.00 |
| | | 4481000206JS | 07/24/2008 | $176,286.46 |
| | | 5107700189FS | 07/07/2008 | $258,843.76 |
| | | 6180100207FS | 07/25/2008 | $369,055.56 |
| | | 6276700224JS | 08/11/2008 | $343,225.46 |
| | | 6285700224JS | 08/11/2008 | $343,225.46 |
| | | 6377400198FS | 07/16/2008 | $6,591,224.54 |
| | | 6887400189FS | 07/07/2008 | $517,088.54 |
| | | 7318700255JS | 09/11/2008 | $343,881.94 |
| | | 8129900226JS | 08/13/2008 | $1,847,583.33 |
| | | 8132800226JS | 08/13/2008 | $1,066,067.00 |
| | | 8143100226JS | 08/13/2008 | $13,471,394.77 |
| | | 8857400228JS | 08/15/2008 | $564,250.58 |
| | | 8863600228JS | 08/15/2008 | $341,886.06 |
| | | 8935400214FS | 08/01/2008 | $2,402,064.55 |
| | | 9390000227FS | 08/14/2008 | $1,011,257.71 |
| | | 9573800192JS | 07/10/2008 | $3,425,138.89 |
| | | 9578600192JS | 07/10/2008 | $1,370,055.56 |
| | | | SUBTOTAL | $42,774,518.35 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1755 | SMITH BREEDEN PRUDENTIAL SPEC | | | |
| | | 5091600189FS | 07/07/2008 | $2,094,698.33 |
| | | 6178400207FS | 07/25/2008 | $31,483.34 |
| | | | SUBTOTAL | $2,126,181.67 |
| 1756 | SMITH BREEDENPRUDENTIAL SEP ACC | | | |
| | | 1068000218JS | 08/05/2008 | $1,365,428.33 |
| | | 2920800212FS | 07/30/2008 | $5,375,494.01 |
| | | 2920900212FS | 07/30/2008 | $1,075,098.80 |
| | | 7432200239JS | 08/26/2008 | $10,832.78 |
| | | | SUBTOTAL | $7,826,853.92 |
| 1757 | SOCGGIN CAP MGMT AC GUGGENHEIMPORT CO VII LLC | | | |
| | | 4747200254FS | 09/10/2008 | $1,005,290.45 |
| | | | SUBTOTAL | $1,005,290.45 |
| 1758 | SOCIETE GENERALE NEW YORK | | | |
| | | 5092500189FS | 07/07/2008 | $1,263,888.89 |
| | | 5103400189FS | 07/07/2008 | $2,053,048.61 |
| | | | SUBTOTAL | $3,316,937.50 |
| 1759 | SOCIETE GENERALE NY | | | |
| | | 0254700227JS | 08/14/2008 | $16,183,000.00 |
| | | 1281500203FS | 07/21/2008 | $5,790,000.00 |
| | | 1417400231JS | 08/18/2008 | $3,472,000.00 |
| | | 2205600232FS | 08/19/2008 | $37,169,000.00 |
| | | 2948400233JS | 08/20/2008 | $18,979,000.00 |
| | | 3583000220JS | 08/07/2008 | $11,408,000.00 |
| | | 4797600221FS | 08/08/2008 | $15,700,000.00 |
| | | 7213700224JS | 08/11/2008 | $36,927,000.00 |
| | | 8028400225FS | 08/12/2008 | $3,475,000.00 |
| | | 8626200199JS | 07/17/2008 | $3,880,000.00 |
| | | 8864200191FS | 07/09/2008 | $3,060,000.00 |
| | | 9369000200JS | 07/18/2008 | $43,170,000.00 |
| | | | SUBTOTAL | $199,213,000.00 |
| 1760 | SOLOMON SWAPCO INC | | | |
| | | 0721000210FS | 07/28/2008 | $37,546.67 |
| | | 2166800211JS | 07/29/2008 | $31,072.65 |
| | | 4385400212FS | 07/30/2008 | $15,415.67 |
| | | 4386800212FS | 07/30/2008 | $36,908.33 |
| | | 4519300242JS | 08/29/2008 | $33,215.60 |
| | | 6890100246JS | 09/02/2008 | $41,829.44 |
| | | 6892400246JS | 09/02/2008 | $17,471.09 |
| | | 7194800238FS | 08/25/2008 | $17,260.97 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7972900224JS | 08/11/2008 | $62,370.00 |
| | | 9283300191FS | 07/09/2008 | $56,700.00 |
| | | 9508700214FS | 08/01/2008 | $55,657.92 |
| | | | **SUBTOTAL** | **$405,448.34** |
| 1761 | SONNENSCHEIN NATH & ROSENTHAL<br>601 SOUTH FIGUEROA STREET<br>SUITE 2500<br>LOS ANGELES, CA 90017-5704 | *2086827 | 09/02/2008 | $8,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| 1762 | SOURCEMEDIA<br>P.O. BOX 4634<br>CHICAGO, IL 60680 | *2082088 | 08/04/2008 | $6,201.76 |
| | | | **SUBTOTAL** | **$6,201.76** |
| 1763 | SOUTHERN COMMUNITY BANK TRUST | 2149400203FS | 07/21/2008 | $61,631.65 |
| | | 6899600246JS | 09/02/2008 | $60,805.56 |
| | | 9504000214FS | 08/01/2008 | $58,757.27 |
| | | | **SUBTOTAL** | **$181,194.48** |
| 1764 | SOUTHWEST CORP FEDERAL CREDIT UNION | 2041800231JS | 08/18/2008 | $102,744.01 |
| | | 2148900203FS | 07/21/2008 | $207,959.01 |
| | | | **SUBTOTAL** | **$310,703.02** |
| 1765 | SOVEREIGN BANK | 1410600217FS | 08/04/2008 | $44,667.15 |
| | | 6899700246JS | 09/02/2008 | $40,113.27 |
| | | 9504100214FS | 08/01/2008 | $5.43 |
| | | 9507200214FS | 08/01/2008 | $14.04 |
| | | | **SUBTOTAL** | **$84,799.89** |
| 1766 | SPM STRATEGIES MASTER FUND, LP | 0920200227JS | 08/14/2008 | $7,086,625.00 |
| | | 1891700219FS | 08/06/2008 | $3,070,500.00 |
| | | 2649500218JS | 08/05/2008 | $4,585,000.00 |
| | | 3646800235JS | 08/22/2008 | $16,000.00 |
| | | 3764200221FS | 08/08/2008 | $3,305,000.00 |
| | | 6376300198FS | 07/16/2008 | $650,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8118200226JS | 08/13/2008 | $8,635,000.00 |
| | | 9841900217JS | 08/04/2008 | $5,530,000.00 |
| | | | **SUBTOTAL** | **$32,878,125.00** |
| 1767 | SPRINT MASTER TRUST ENHANCED INDEX | | | |
| | | 1430600192FS | 07/10/2008 | $33,600.00 |
| | | 1443600192FS | 07/10/2008 | $14,400.00 |
| | | 4831300212FS | 07/30/2008 | $1,810.00 |
| | | 8167600198FS | 07/16/2008 | $1,810.00 |
| | | | **SUBTOTAL** | **$51,620.00** |
| 1768 | SQUIRE SANDERS & DEMPSEY LLP PO BOX 643051 CINCINNATI, OH 45264-3051 | | | |
| | | *2081699 | 07/31/2008 | $9,005.37 |
| | | | **SUBTOTAL** | **$9,005.37** |
| 1769 | SRI FUND LP | | | |
| | | 0452000231JS | 08/18/2008 | $109,725.00 |
| | | 6038700206JS | 07/24/2008 | $75,147.45 |
| | | 6051500206JS | 07/24/2008 | $4,175.00 |
| | | 8777400240FS | 08/27/2008 | $64.80 |
| | | | **SUBTOTAL** | **$189,112.25** |
| 1770 | SRI FUND, LP | | | |
| | | 1493400206JS | 07/24/2008 | $591,000.00 |
| | | 1636600217FS | 08/04/2008 | $516.50 |
| | | 2682900204JS | 07/22/2008 | $1,356.82 |
| | | 3102100224JS | 08/11/2008 | $250,000.00 |
| | | 5472900191FS | 07/09/2008 | $478,000.00 |
| | | 5560800248JS | 09/04/2008 | $360,000.00 |
| | | | **SUBTOTAL** | **$1,680,873.32** |
| 1771 | SSH MASTER FUND LP | | | |
| | | 0292800240JS | 08/27/2008 | $307,500.00 |
| | | 0590500256JS | 09/12/2008 | $1,260,313.75 |
| | | 0718200210FS | 07/28/2008 | $320,656.25 |
| | | 9626300226JS | 08/13/2008 | $370,530.00 |
| | | | **SUBTOTAL** | **$2,259,000.00** |
| 1772 | ST ASSET MANAGEMENT LTD 51 CUPPAGE ROAD # 10-03 STARHUB CENTRE 229469 SINGAPORE | | | |
| | | *2918 | 07/11/2008 | $3,445,723.00 |
| | | | **SUBTOTAL** | **$3,445,723.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1773 | STANDARD & POOR'S INTERNATIONAL LLC. SUITE 3601 36TH FL EDINBURGH TOWER THE LANDMARK, 15 QUEEN'S ROAD CENTRAL, HONG KONG | | | |
| | | *2953 | 07/25/2008 | $540,675.00 |
| | | *2954 | 07/25/2008 | $26,373.00 |
| | | *3015 | 08/15/2008 | $14,634.00 |
| | | *3024 | 08/15/2008 | $9,884,087.00 |
| | | *3051 | 08/29/2008 | $2,163,900.00 |
| | | *3106 | 09/12/2008 | $547,875.00 |
| | | *36536 | 07/24/2008 | $6,028.85 |
| | | *37807 | 08/29/2008 | $68,552.63 |
| | | | SUBTOTAL | $13,252,125.48 |
| 1774 | STANDARD & POORS 20 CANADA SQUARE CANARY WHARF LONDON, E14 5LH UNITED KINGDOM | | | |
| | | *6159 | 07/18/2008 | $12,763.90 |
| | | *6367 | 08/15/2008 | $3,737.11 |
| | | | SUBTOTAL | $16,501.01 |
| 1775 | STANDARD & POORS CORP. 2542 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | |
| | | *2077205 | 07/10/2008 | $202.00 |
| | | *2077489 | 07/11/2008 | $8,500.00 |
| | | *2078595 | 07/17/2008 | $2,500.00 |
| | | *2080432 | 07/24/2008 | $1,891.00 |
| | | *2080710 | 07/25/2008 | $7,826.00 |
| | | *2081798 | 08/01/2008 | $5,000.00 |
| | | *2084222 | 08/15/2008 | $186.00 |
| | | *2084927 | 08/20/2008 | $504.00 |
| | | *2088559 | 09/10/2008 | $262.00 |
| | | | SUBTOTAL | $26,871.00 |
| 1776 | STANDARD BANK PLC | | | |
| | | 0900700205FS | 07/23/2008 | $343,000.00 |
| | | 1417500231JS | 08/18/2008 | $283,000.00 |
| | | 4338900247FS | 09/03/2008 | $6,766.59 |
| | | 5209900226JS | 08/13/2008 | $377,000.00 |
| | | 5575000248JS | 09/04/2008 | $291,000.00 |
| | | 6809400217JS | 08/04/2008 | $6,002.25 |
| | | 8463400203JS | 07/21/2008 | $255,000.00 |
| | | | SUBTOTAL | $1,561,768.84 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1777 | STANDARD CHARTERED BANK | | | |
| | | S0681991133901 | 07/17/2008 | $60,000.00 |
| | | | SUBTOTAL | $60,000.00 |
| 1778 | STANDARD CHARTERED BANK, LONDON | | | |
| | | 0694500253JS | 09/09/2008 | $851,000.00 |
| | | 0792700221FS | 08/08/2008 | $3,913,000.00 |
| | | 0904600205FS | 07/23/2008 | $3,879,000.00 |
| | | 1203600234FS | 08/21/2008 | $1,500,000.00 |
| | | 1822700246JS | 09/02/2008 | $3,460,000.00 |
| | | 2805100197JS | 07/15/2008 | $2,161,000.00 |
| | | 3104200224JS | 08/11/2008 | $5,002,000.00 |
| | | 3244200238FS | 08/25/2008 | $1,997,000.00 |
| | | 3608900190JS | 07/08/2008 | $1,436,000.00 |
| | | 3727600198FS | 07/16/2008 | $1,190,000.00 |
| | | 4347300247FS | 09/03/2008 | $17,267,000.00 |
| | | 5561800248JS | 09/04/2008 | $9,042,000.00 |
| | | 6389400240FS | 08/27/2008 | $12,631,000.00 |
| | | 7175600228JS | 08/15/2008 | $4,581,000.00 |
| | | 8875600241JS | 08/28/2008 | $9,596,000.00 |
| | | 9099600249FS | 09/05/2008 | $7,387,000.00 |
| | | 9276000204FS | 07/22/2008 | $495,000.00 |
| | | | SUBTOTAL | $86,388,000.00 |
| 1779 | STANDARD CREDIT GROUP | | | |
| | | 5313700206JS | 07/24/2008 | $379,170.00 |
| | | 9984800256FS | 09/12/2008 | $531,420.00 |
| | | 9985100256FS | 09/12/2008 | $272,780.00 |
| | | | SUBTOTAL | $1,183,370.00 |
| 1780 | STANDISH GREER | | | |
| | | 2279700203FS | 07/21/2008 | $1,955.00 |
| | | 2279800203FS | 07/21/2008 | $672.50 |
| | | 2281100203FS | 07/21/2008 | $1,955.00 |
| | | 2281700203FS | 07/21/2008 | $672.50 |
| | | 2833500218JS | 08/05/2008 | $672.50 |
| | | | SUBTOTAL | $5,927.50 |
| 1781 | STANDISH MELLON FIXED INCOME FUND | | | |
| | | 0132800256JS | 09/12/2008 | $67,669.37 |
| | | 1886100219FS | 08/06/2008 | $68,236.90 |
| | | 1895100219FS | 08/06/2008 | $68,236.90 |
| | | 2030600204JS | 07/22/2008 | $1,703.75 |
| | | 2361000233JS | 08/20/2008 | $65,853.30 |
| | | 2369300233JS | 08/20/2008 | $65,853.30 |
| | | 3665000235JS | 08/22/2008 | $1,821.25 |
| | | 5557400254FS | 09/10/2008 | $47,403.90 |
| | | 5561700254FS | 09/10/2008 | $47,403.90 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8119200226JS | 08/13/2008 | $45,543.05 |
| | | 8129300226JS | 08/13/2008 | $45,543.05 |
| | | 8798500240FS | 08/27/2008 | $48,325.90 |
| | | 8805600240FS | 08/27/2008 | $48,325.90 |
| | | | SUBTOTAL | $621,920.47 |
| 1782 | STANDISH MELLONGLOBAL FIXED INCOME FDSMIF1022002 | | | |
| | | 2034800204JS | 07/22/2008 | $49,499.99 |
| | | 2037200204JS | 07/22/2008 | $50,111.06 |
| | | 7309200255JS | 09/11/2008 | $145,483.37 |
| | | | SUBTOTAL | $245,094.42 |
| 1783 | STANDISH MELLONINT'L FIXED INCOME FDSMIF1011002 | | | |
| | | 2030700204JS | 07/22/2008 | $114,888.87 |
| | | 2035700204JS | 07/22/2008 | $119,166.55 |
| | | 7318000255JS | 09/11/2008 | $322,242.14 |
| | | | SUBTOTAL | $556,297.56 |
| 1784 | STANFIELD MODENA CLO | | | |
| | | 4452000221FS | 08/08/2008 | $2,086,000.00 |
| | | | SUBTOTAL | $2,086,000.00 |
| 1785 | STANFIELD OFFSHORE | | | |
| | | 0786100256JS | 09/12/2008 | $2,400,000.00 |
| | | 4937400255JS | 09/11/2008 | $2,400,000.00 |
| | | | SUBTOTAL | $4,800,000.00 |
| 1786 | STANFIELD VANTAGE CLO LTD | | | |
| | | 4453200221FS | 08/08/2008 | $2,741,000.00 |
| | | | SUBTOTAL | $2,741,000.00 |
| 1787 | STANFIELD VEYRON CLO LTD | | | |
| | | 4451200221FS | 08/08/2008 | $5,837,000.00 |
| | | | SUBTOTAL | $5,837,000.00 |
| 1788 | STAPLE STREET AVIATION MAST ER LP | | | |
| | | 1625600193JS | 07/11/2008 | $1,600,000.00 |
| | | | SUBTOTAL | $1,600,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1789 | STARK CRITERION MASTER FUND LTD. | | | |
| | | 0898800241FS | 08/28/2008 | $806.30 |
| | | 1005800218JS | 08/05/2008 | $3,022.92 |
| | | 1193300232FS | 08/19/2008 | $136,873.61 |
| | | 5546200254FS | 09/10/2008 | $842.47 |
| | | 6304500224JS | 08/11/2008 | $2,508.33 |
| | | | SUBTOTAL | $144,053.63 |
| 1790 | STARK EVEN MASTER FUND | | | |
| | | 0591200203FS | 07/21/2008 | $328,584.50 |
| | | 6377700246JS | 09/02/2008 | $24,629.39 |
| | | 7664300199JS | 07/17/2008 | $41,098.00 |
| | | 8278000190JS | 07/08/2008 | $49,905.40 |
| | | 9003200214FS | 08/01/2008 | $24,087.39 |
| | | 9046600210JS | 07/28/2008 | $306,314.28 |
| | | | SUBTOTAL | $774,618.96 |
| 1791 | STARK MASTER FUND LTD | | | |
| | | 0360000220JS | 08/07/2008 | $1,700,000.00 |
| | | 0590100256JS | 09/12/2008 | $6,211,765.00 |
| | | 0596000203FS | 07/21/2008 | $142,440.27 |
| | | 0599000203FS | 07/21/2008 | $4,503,540.50 |
| | | 0602500203FS | 07/21/2008 | $380,028.30 |
| | | 0782900256JS | 09/12/2008 | $515,000.00 |
| | | 0786700221FS | 08/08/2008 | $1,950,000.00 |
| | | 0906000241FS | 08/28/2008 | $79,823.64 |
| | | 1001000218JS | 08/05/2008 | $1,027,894.41 |
| | | 1209300232FS | 08/19/2008 | $6,579,522.10 |
| | | 2650200212FS | 07/30/2008 | $18,370,722.22 |
| | | 3664700235JS | 08/22/2008 | $108,111.00 |
| | | 3724000198FS | 07/16/2008 | $1,550,000.00 |
| | | 4338800247FS | 09/03/2008 | $3,200,000.00 |
| | | 4681500197JS | 07/15/2008 | $25,057.00 |
| | | 4936000255JS | 09/11/2008 | $2,600,000.00 |
| | | 5106800199JS | 07/17/2008 | $563,000.00 |
| | | 5483400191FS | 07/09/2008 | $2,600,000.00 |
| | | 5556200254FS | 09/10/2008 | $83,404.16 |
| | | 6005400210JS | 07/28/2008 | $16,100,000.00 |
| | | 6176200207FS | 07/25/2008 | $125,030.47 |
| | | 6273900224JS | 08/11/2008 | $248,324.67 |
| | | 6522900200FS | 07/18/2008 | $9,591,000.00 |
| | | 6630000190JS | 07/08/2008 | $1,363,734.85 |
| | | 7297600239JS | 08/26/2008 | $111,729.00 |
| | | 7320400255JS | 09/11/2008 | $539,500.00 |
| | | 8124500226JS | 08/13/2008 | $507,500.00 |
| | | 8279000190JS | 07/08/2008 | $685,511.60 |
| | | 8857300228JS | 08/15/2008 | $2,356,094.27 |
| | | 8876200249FS | 09/05/2008 | $234,180.80 |
| | | 8985600214FS | 08/01/2008 | $161,515.76 |
| | | 9038500210JS | 07/28/2008 | $5,819,971.35 |
| | | | SUBTOTAL | $90,034,401.37 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1792 | STATE BOARD OF ADMIN OF FLORIDA | | | |
| | | 8797900249FS | 09/05/2008 | $1,631,321.77 |
| | | | **SUBTOTAL** | **$1,631,321.77** |
| 1793 | STATE OF VERMONT | | | |
| | | 1441300192FS | 07/10/2008 | $144,000.00 |
| | | | **SUBTOTAL** | **$144,000.00** |
| 1794 | STATE STREET AUSTRALIAN | | | |
| | | 3706900204JS | 07/22/2008 | $54,195.56 |
| | | 8163600198FS | 07/16/2008 | $50,460.81 |
| | | | **SUBTOTAL** | **$104,656.37** |
| 1795 | STATE STREET AUSTRALIAN CUSTODY | | | |
| | | 2730700232FS | 08/19/2008 | $144,328.96 |
| | | 8160600198FS | 07/16/2008 | $144,328.96 |
| | | | **SUBTOTAL** | **$288,657.92** |
| 1796 | STATE STREET BANK | | | |
| | | 8148400207FS | 07/25/2008 | $104,511.29 |
| | | | **SUBTOTAL** | **$104,511.29** |
| 1797 | STATE STREET BANKPUTNAM GLOBAL GOVERNMENTAL | | | |
| | | 0572000203FS | 07/21/2008 | $18,517.24 |
| | | 1186200232FS | 08/19/2008 | $5,926.69 |
| | | 1198900232FS | 08/19/2008 | $93,955.96 |
| | | 2888200242JS | 08/29/2008 | $166,966.55 |
| | | 2897300242JS | 08/29/2008 | $3,504.70 |
| | | 3229800205FS | 07/23/2008 | $1,645.99 |
| | | 3235200205FS | 07/23/2008 | $4,089.14 |
| | | 4643200197JS | 07/15/2008 | $10,687.65 |
| | | 4649000197JS | 07/15/2008 | $9,447.59 |
| | | 4657500197JS | 07/15/2008 | $40,529.11 |
| | | 4660900197JS | 07/15/2008 | $71,896.88 |
| | | 5554200254FS | 09/10/2008 | $22,478.26 |
| | | 5817700246JS | 09/02/2008 | $12.20 |
| | | 5836200246JS | 09/02/2008 | $12.28 |
| | | 6312800246JS | 09/02/2008 | $333.64 |
| | | 6329700246JS | 09/02/2008 | $68.72 |
| | | 6333500246JS | 09/02/2008 | $68.72 |
| | | 6340800246JS | 09/02/2008 | $333.64 |
| | | 6502900247FS | 09/03/2008 | $27,100.57 |
| | | 6628800190JS | 07/08/2008 | $1,859.94 |
| | | 7026800189FS | 07/07/2008 | $176,811.22 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7287200239JS | 08/26/2008 | $50,733.26 |
| | | 7299100255JS | 09/11/2008 | $42,896.10 |
| | | 7302800255JS | 09/11/2008 | $42,896.10 |
| | | 7305200255JS | 09/11/2008 | $167,158.36 |
| | | 7693600248JS | 09/04/2008 | $163,089.23 |
| | | 8116000226JS | 08/13/2008 | $90,162.30 |
| | | 8122700226JS | 08/13/2008 | $97,202.37 |
| | | 8864300249FS | 09/05/2008 | $22,490.74 |
| | | 9044000210JS | 07/28/2008 | $65,991.91 |
| | | 9063700214FS | 08/01/2008 | $322.88 |
| | | 9069000214FS | 08/01/2008 | $322.88 |
| | | 9100300214FS | 08/01/2008 | $66.50 |
| | | 9113800214FS | 08/01/2008 | $66.50 |
| | | 9131700214FS | 08/01/2008 | $11.91 |
| | | 9135800214FS | 08/01/2008 | $12.00 |
| | | 9832600217JS | 08/04/2008 | $5,787.09 |
| | | | **SUBTOTAL** | **$1,405,456.82** |
| 1798 | STATE STREET BOSTONCAPITAL MARKETSFX CUSTODY ACCT BOSTON | | | |
| | | 3708100221FS | 08/08/2008 | $117,266.00 |
| | | | **SUBTOTAL** | **$117,266.00** |
| 1799 | STATE STREET MUNICH CAPITAL MARKETS | | | |
| | | 6495500197JS | 07/15/2008 | $29,860.94 |
| | | | **SUBTOTAL** | **$29,860.94** |
| 1800 | STATE UNIVERSITY RETIREMENT SYSTEM | | | |
| | | 1440100192FS | 07/10/2008 | $33,600.00 |
| | | 1442200192FS | 07/10/2008 | $355,200.00 |
| | | | **SUBTOTAL** | **$388,800.00** |
| 1801 | STERLING STAMOS GLOBAL CREDITOPPORTUNITIES FUND LP | | | |
| | | 3615100190JS | 07/08/2008 | $380,000.00 |
| | | | **SUBTOTAL** | **$380,000.00** |
| 1802 | STERLING STAMOS SECURITY FD SELECT | | | |
| | | 3669300235JS | 08/22/2008 | $162,666.73 |
| | | 6189900207FS | 07/25/2008 | $18,100.87 |
| | | 7309300255JS | 09/11/2008 | $111,000.00 |
| | | 7309700255JS | 09/11/2008 | $55,500.00 |
| | | 7320700255JS | 09/11/2008 | $277,500.00 |
| | | 8066200190JS | 07/08/2008 | $75,013.86 |
| | | | **SUBTOTAL** | **$699,781.46** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1803 | STERLING STAMOS SECURITY FUND | | | |
| | | 0361600220JS | 08/07/2008 | $947,000.00 |
| | | 0364600220JS | 08/07/2008 | $499,000.00 |
| | | 1211600234FS | 08/21/2008 | $323,000.00 |
| | | 2694900213JS | 07/31/2008 | $288,000.00 |
| | | 3609100190JS | 07/08/2008 | $1,515,000.00 |
| | | 3615200190JS | 07/08/2008 | $545,000.00 |
| | | 3672400235JS | 08/22/2008 | $549,000.22 |
| | | 6180000207FS | 07/25/2008 | $64,645.96 |
| | | 6643300190JS | 07/08/2008 | $293,235.99 |
| | | 7310700255JS | 09/11/2008 | $899,100.00 |
| | | 7310800255JS | 09/11/2008 | $18,500.00 |
| | | 7318600255JS | 09/11/2008 | $180,375.00 |
| | | 7320800255JS | 09/11/2008 | $425,500.00 |
| | | 9195600219JS | 08/06/2008 | $433,000.00 |
| | | | SUBTOTAL | $6,980,357.17 |
| 1804 | STERLING STAMOS SECURITY OFFSHOREFUND SELECT | | | |
| | | 0361800220JS | 08/07/2008 | $344,000.00 |
| | | 3609200190JS | 07/08/2008 | $312,000.00 |
| | | | SUBTOTAL | $656,000.00 |
| 1805 | STERLING STAMOSGLOBAL CREDITOPPORTUNITIES FUND LP | | | |
| | | 3655600235JS | 08/22/2008 | $115,222.27 |
| | | 6178000207FS | 07/25/2008 | $12,929.19 |
| | | 6630700190JS | 07/08/2008 | $61,375.00 |
| | | 7308000255JS | 09/11/2008 | $78,625.00 |
| | | 7308100255JS | 09/11/2008 | $41,625.00 |
| | | 7317400255JS | 09/11/2008 | $189,625.00 |
| | | | SUBTOTAL | $499,401.46 |
| 1806 | STICHTING BEDRIJFSTAKPENSIOENFONDS | | | |
| | | 1262400217FS | 08/04/2008 | $693,000.00 |
| | | 1268800217FS | 08/04/2008 | $481,250.00 |
| | | 1436000192FS | 07/10/2008 | $201,600.00 |
| | | 7177600189FS | 07/07/2008 | $112,220.00 |
| | | | SUBTOTAL | $1,488,070.00 |
| 1807 | STICHTING PENSIOEN FONDS | | | |
| | | 0907900241FS | 08/28/2008 | $36,962.75 |
| | | 0909500241FS | 08/28/2008 | $606,876.79 |
| | | | SUBTOTAL | $643,839.54 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1808 | STICHTING PENSIOEN FONDSVOOR HUISARTSEN | | | |
| | | S06819617BFA01 | 07/14/2008 | $195,000.00 |
| | | S06822512F8901 | 08/12/2008 | $161,250.00 |
| | | S0682350FA6701 | 08/22/2008 | $1,000,000.00 |
| | | S068247124E201 | 09/03/2008 | $300,200.00 |
| | | | **SUBTOTAL** | **$1,656,450.00** |
| 1809 | STICHTING PENSIOENFONDS HOOGOVEN | | | |
| | | 0565800203FS | 07/21/2008 | $6,906.16 |
| | | 2348600233JS | 08/20/2008 | $9,302.22 |
| | | | **SUBTOTAL** | **$16,208.38** |
| 1810 | STITCHTING PENSIOENFONDS OCE | | | |
| | | 2034700204JS | 07/22/2008 | $201,584.70 |
| | | | **SUBTOTAL** | **$201,584.70** |
| 1811 | STOCKPLUS | | | |
| | | 4945000255JS | 09/11/2008 | $13,000,000.00 |
| | | 6279900197JS | 07/15/2008 | $7,500,000.00 |
| | | | **SUBTOTAL** | **$20,500,000.00** |
| 1812 | STONE HARBOR | | | |
| | | 0695100253JS | 09/09/2008 | $802.54 |
| | | 2140300241FS | 08/28/2008 | $2,388.72 |
| | | 5118700234FS | 08/21/2008 | $2,325.12 |
| | | 6373900206JS | 07/24/2008 | $2,325.12 |
| | | 6377300206JS | 07/24/2008 | $2,388.72 |
| | | | **SUBTOTAL** | **$10,230.22** |
| 1813 | STONEHILL INST PTRNRS LP | | | |
| | | 0777800256JS | 09/12/2008 | $4,430,000.00 |
| | | 9577000214FS | 08/01/2008 | $17,797.95 |
| | | | **SUBTOTAL** | **$4,447,797.95** |
| 1814 | STONEHILL INSTITUTIONAL PARTNERS LP | | | |
| | | 0778000256JS | 09/12/2008 | $4,820,000.00 |
| | | 9577100214FS | 08/01/2008 | $19,431.55 |
| | | 9578100214FS | 08/01/2008 | $18,723.56 |
| | | | **SUBTOTAL** | **$4,858,155.11** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1815 | STORK EURO | | | |
| | | 6301300224JS | 08/11/2008 | $14,014.10 |
| | | | **SUBTOTAL** | **$14,014.10** |
| 1816 | STORK USD | | | |
| | | 0564400203FS | 07/21/2008 | $11,171.72 |
| | | | **SUBTOTAL** | **$11,171.72** |
| 1817 | STRATEGIC GLOBAL FUND GLOBALEMERGING MARKET FIXED INC | | | |
| | | 2355100233JS | 08/20/2008 | $7,480.20 |
| | | 3707600204JS | 07/22/2008 | $4,903.38 |
| | | | **SUBTOTAL** | **$12,383.58** |
| 1818 | STRATEGIC GLOBAL FUND MORTGAGEBACKED FIXED INCOME | | | |
| | | 2646200218JS | 08/05/2008 | $79,633.25 |
| | | 3247800205FS | 07/23/2008 | $33,133.81 |
| | | 3257800205FS | 07/23/2008 | $82,432.25 |
| | | 3762100221FS | 08/08/2008 | $16,757.63 |
| | | 6276200224JS | 08/11/2008 | $11,702.08 |
| | | 6285600224JS | 08/11/2008 | $12,030.51 |
| | | 6503900247FS | 09/03/2008 | $1,561.91 |
| | | 8129800226JS | 08/13/2008 | $47,523.90 |
| | | 8135400226JS | 08/13/2008 | $44,079.35 |
| | | 9842200217JS | 08/04/2008 | $50,579.07 |
| | | | **SUBTOTAL** | **$379,433.76** |
| 1819 | STRATEGIC GLOBAL GOVERNMENT FUND | | | |
| | | 0739000256JS | 09/12/2008 | $2,612,134.22 |
| | | 6318800246JS | 09/02/2008 | $4,415.94 |
| | | 9056700214FS | 08/01/2008 | $4,500.00 |
| | | | **SUBTOTAL** | **$2,621,050.16** |
| 1820 | STRUCTURED ALTERNATIVE INVESTMENTS | | | |
| | | 0945200218JS | 08/05/2008 | $367,194.12 |
| | | 0946300218JS | 08/05/2008 | $208,669.20 |
| | | 0956500218JS | 08/05/2008 | $118,709.81 |
| | | 0970200218JS | 08/05/2008 | $264,903.78 |
| | | 2984400218JS | 08/05/2008 | $455,555.70 |
| | | 2984700218JS | 08/05/2008 | $288,295.25 |
| | | 5019000189FS | 07/07/2008 | $154,632.17 |
| | | 5019100189FS | 07/07/2008 | $211,978.91 |
| | | 5020400189FS | 07/07/2008 | $86,702.10 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 5036700189FS | 07/07/2008 | $257,180.51 |
| | | 5049000189FS | 07/07/2008 | $336,516.36 |
| | | 5059000189FS | 07/07/2008 | $87,285.44 |
| | | 5111900234FS | 08/21/2008 | $8,308.59 |
| | | 5585700213JS | 07/31/2008 | $120,340.28 |
| | | 6249800246JS | 09/02/2008 | $129,879.75 |
| | | 7022400189FS | 07/07/2008 | $334,422.39 |
| | | | SUBTOTAL | $3,430,574.36 |
| 1821 | STRUCTURED INVESTMENT HOLDINGS IV | | | |
| | | 0707900253JS | 09/09/2008 | $300,000.00 |
| | | 1539900189FS | 07/07/2008 | $250,000.00 |
| | | 3666900212FS | 07/30/2008 | $500,000.00 |
| | | 4456600214FS | 08/01/2008 | $300,000.00 |
| | | 6514900200FS | 07/18/2008 | $300,000.00 |
| | | 6717000192JS | 07/10/2008 | $250,000.00 |
| | | 7526500247FS | 09/03/2008 | $5,380.99 |
| | | 9322100214FS | 08/01/2008 | $7,372.27 |
| | | 9330800196JS | 07/14/2008 | $200,000.00 |
| | | | SUBTOTAL | $2,112,753.26 |
| 1822 | SUMITOMO BANK CAPITAL MARKETS | | | |
| | | 0366400220JS | 08/07/2008 | $7,064,000.00 |
| | | 0783000256JS | 09/12/2008 | $4,064,000.00 |
| | | 0787100221FS | 08/08/2008 | $7,095,000.00 |
| | | 1493900206JS | 07/24/2008 | $2,535,000.00 |
| | | 2541900211JS | 07/29/2008 | $108,754.61 |
| | | 2697100213JS | 07/31/2008 | $6,978,000.00 |
| | | 3492400207FS | 07/25/2008 | $10,440,000.00 |
| | | 3508700254FS | 09/10/2008 | $3,962,000.00 |
| | | 3613600190JS | 07/08/2008 | $9,079,000.00 |
| | | 4130100225FS | 08/12/2008 | $16,200,000.00 |
| | | 4344000247FS | 09/03/2008 | $1,802,000.00 |
| | | 4350700247FS | 09/03/2008 | $28,023.84 |
| | | 4457400214FS | 08/01/2008 | $7,127,000.00 |
| | | 4581300239JS | 08/26/2008 | $10,020,000.00 |
| | | 5205800226JS | 08/13/2008 | $4,822,000.00 |
| | | 5483500191FS | 07/09/2008 | $1,068,000.00 |
| | | 5561900248JS | 09/04/2008 | $6,162,000.00 |
| | | 6005600210JS | 07/28/2008 | $7,051,000.00 |
| | | 6800000217JS | 08/04/2008 | $8,636,000.00 |
| | | 7376600211FS | 07/29/2008 | $9,205,000.00 |
| | | 8463500203JS | 07/21/2008 | $3,382,000.00 |
| | | 8760200232JS | 08/19/2008 | $9,003,000.00 |
| | | 8877300241JS | 08/28/2008 | $3,448,000.00 |
| | | 9188500219JS | 08/06/2008 | $1,329,000.00 |
| | | 9260300204FS | 07/22/2008 | $6,725,000.00 |
| | | 9322500214FS | 08/01/2008 | $130,961.72 |
| | | | SUBTOTAL | $147,464,740.17 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1823 | SUMITOMO TRUST BANK CO LTD | | | |
| | | 0333400256JS | 09/12/2008 | $356,020.83 |
| | | 0445300193JS | 07/11/2008 | $981,774.54 |
| | | 0453200231JS | 08/18/2008 | $532,666.67 |
| | | 0453300231JS | 08/18/2008 | $206,171.88 |
| | | 0453600193JS | 07/11/2008 | $577,064.72 |
| | | 0455200193JS | 07/11/2008 | $686,450.92 |
| | | 0460700231JS | 08/18/2008 | $497,140.45 |
| | | 0600300203FS | 07/21/2008 | $356,100.69 |
| | | 1108600192FS | 07/10/2008 | $607,491.67 |
| | | 1541700252FS | 09/08/2008 | $561,728.27 |
| | | 1546900252FS | 09/08/2008 | $906,047.11 |
| | | 1551100252FS | 09/08/2008 | $1,830,120.22 |
| | | 1876900219FS | 08/06/2008 | $785,374.49 |
| | | 1887400219FS | 08/06/2008 | $969,218.11 |
| | | 1895600219FS | 08/06/2008 | $765,374.49 |
| | | 2040200204JS | 07/22/2008 | $1,515,048.61 |
| | | 2054200204JS | 07/22/2008 | $551,213.54 |
| | | 2376700233JS | 08/20/2008 | $965,638.89 |
| | | 2488900196FS | 07/14/2008 | $483,743.06 |
| | | 2489100196FS | 07/14/2008 | $685,027.78 |
| | | 2489500196FS | 07/14/2008 | $1,548,729.17 |
| | | 2500200196FS | 07/14/2008 | $342,513.89 |
| | | 2503800196FS | 07/14/2008 | $1,019,986.11 |
| | | 2515300196FS | 07/14/2008 | $513,770.83 |
| | | 2651300212FS | 07/30/2008 | $219,869.65 |
| | | 2917200242JS | 08/29/2008 | $168,946.50 |
| | | 2917300242JS | 08/29/2008 | $202,735.80 |
| | | 2917700242JS | 08/29/2008 | $200,911.32 |
| | | 2935900242JS | 08/29/2008 | $987,107.00 |
| | | 2936800242JS | 08/29/2008 | $1,040,147.81 |
| | | 2937100242JS | 08/29/2008 | $3,610,591.22 |
| | | 2945000242JS | 08/29/2008 | $480,000.00 |
| | | 2945100242JS | 08/29/2008 | $334,852.19 |
| | | 3248300205FS | 07/23/2008 | $291,752.08 |
| | | 3359500253JS | 09/09/2008 | $950,732.00 |
| | | 3490400189FS | 07/07/2008 | $459,107.64 |
| | | 3660600235JS | 08/22/2008 | $679,138.89 |
| | | 3665200235JS | 08/22/2008 | $473,965.28 |
| | | 3665900235JS | 08/22/2008 | $773,344.44 |
| | | 3762800221FS | 08/08/2008 | $566,341.67 |
| | | 4481100206JS | 07/24/2008 | $452,972.22 |
| | | 4490500206JS | 07/24/2008 | $591,566.67 |
| | | 4494500206JS | 07/24/2008 | $392,387.78 |
| | | 4496100206JS | 07/24/2008 | $513,566.67 |
| | | 4687400197JS | 07/15/2008 | $411,491.38 |
| | | 5093500189FS | 07/07/2008 | $172,362.85 |
| | | 5093600189FS | 07/07/2008 | $719,468.75 |
| | | 5103800189FS | 07/07/2008 | $352,500.00 |
| | | 5117200189FS | 07/07/2008 | $172,362.85 |
| | | 5571100254FS | 09/10/2008 | $517,835.03 |
| | | 6180400207FS | 07/25/2008 | $591,566.67 |
| | | 6180500207FS | 07/25/2008 | $221,433.33 |
| | | 6180600207FS | 07/25/2008 | $560,066.67 |
| | | 6190000207FS | 07/25/2008 | $369,055.56 |
| | | 6190400207FS | 07/25/2008 | $369,055.56 |
| | | 6194400207FS | 07/25/2008 | $804,755.56 |
| | | 6353600246JS | 09/02/2008 | $962,523.66 |
| | | 6360000198FS | 07/16/2008 | $474,603.30 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6360100198FS | 07/16/2008 | $397,057.64 |
| | | 6360200198FS | 07/16/2008 | $205,413.54 |
| | | 6367500198FS | 07/16/2008 | $953,894.10 |
| | | 6887700189FS | 07/07/2008 | $565,664.58 |
| | | 7283200239JS | 08/26/2008 | $1,380,401.52 |
| | | 7283300239JS | 08/26/2008 | $333,430.32 |
| | | 7290800239JS | 08/26/2008 | $333,430.32 |
| | | 7311000255JS | 09/11/2008 | $1,512,236.11 |
| | | 7318900255JS | 09/11/2008 | $1,171,677.08 |
| | | 7321100255JS | 09/11/2008 | $515,822.92 |
| | | 7322600255JS | 09/11/2008 | $343,881.94 |
| | | 7741100191FS | 07/09/2008 | $1,019,986.11 |
| | | 8066300190JS | 07/08/2008 | $291,119.79 |
| | | 8125100226JS | 08/13/2008 | $949,416.67 |
| | | 8695100200FS | 07/18/2008 | $345,515.63 |
| | | 8703400200FS | 07/18/2008 | $575,690.62 |
| | | 8857600228JS | 08/15/2008 | $341,886.06 |
| | | 8857700228JS | 08/15/2008 | $601,868.37 |
| | | 8868700228JS | 08/15/2008 | $479,056.97 |
| | | 8877300228JS | 08/15/2008 | $205,131.63 |
| | | 8877300249FS | 09/05/2008 | $512,349.92 |
| | | 8883800249FS | 09/05/2008 | $587,060.03 |
| | | 9047100210JS | 07/28/2008 | $982,602.67 |
| | | 9061200210JS | 07/28/2008 | $551,096.00 |
| | | 9396800227FS | 08/14/2008 | $971,863.62 |
| | | 9842300217JS | 08/04/2008 | $558,125.00 |
| | | | **SUBTOTAL** | **$55,019,214.10** |
| 1824 | SUMMIT SYSTEMS 22 CORTLANDT STREET NEW YORK, NY 10007 | *2084740 | 08/19/2008 | $220,021.50 |
| | | | **SUBTOTAL** | **$220,021.50** |
| 1825 | SUN LIFE ASSURANCE COMPANYOF CANADA USKEYF33110002 | 8934800255JS | 09/11/2008 | $767,368.06 |
| | | | **SUBTOTAL** | **$767,368.06** |
| 1826 | SUN US BO LEHMAN | 3608700190JS | 07/08/2008 | $5,700,000.00 |
| | | 7897200193FS | 07/11/2008 | $5,700,000.00 |
| | | 8771800232JS | 08/19/2008 | $5,500,000.00 |
| | | 9825400212JS | 07/30/2008 | $6,020,000.00 |
| | | | **SUBTOTAL** | **$22,920,000.00** |
| 1827 | SUN US EQUITY INDEX ANNUITIES PUBLIKEYF33310002 | 4891200234FS | 08/21/2008 | $1,164,150.00 |
| | | | **SUBTOTAL** | **$1,164,150.00** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1828 | SUN US RGA PUBLICSKEYF33250002 | | | |
| | | 2915500242JS | 08/29/2008 | $334,852.19 |
| | | | SUBTOTAL | $334,852.19 |
| 1829 | SUN US SUN CAPITAL CORE PUBLICKEYF33050002 | | | |
| | | 0589900256JS | 09/12/2008 | $1,517,587.50 |
| | | 0590300256JS | 09/12/2008 | $1,426,912.50 |
| | | 0602500256JS | 09/12/2008 | $1,180,345.83 |
| | | 0720200210FS | 07/28/2008 | $367,397.33 |
| | | 1539600252FS | 09/08/2008 | $279,063.02 |
| | | 1545400252FS | 09/08/2008 | $348,828.78 |
| | | 1545500252FS | 09/08/2008 | $4,802,992.50 |
| | | 1552700252FS | 09/08/2008 | $697,657.56 |
| | | 2010400193JS | 07/11/2008 | $686,450.92 |
| | | 2032800204JS | 07/22/2008 | $1,290,838.89 |
| | | 2904100242JS | 08/29/2008 | $1,820,464.00 |
| | | 8675600239JS | 08/26/2008 | $348,086.60 |
| | | | SUBTOTAL | $14,766,625.43 |
| 1830 | SUN US SUN CAPITAL CORE PUBLICSKEYF33050002 | | | |
| | | 3662800235JS | 08/22/2008 | $2,583,330.56 |
| | | | SUBTOTAL | $2,583,330.56 |
| 1831 | SUN US WHOLE LIFE PUBLICSKEYF33320002 | | | |
| | | 4887300234FS | 08/21/2008 | $873,112.50 |
| | | | SUBTOTAL | $873,112.50 |
| 1832 | SUN USEQUITY INDEX ANNUITIES PUBLICSKEYF33320002 | | | |
| | | 0600000256JS | 09/12/2008 | $2,378,187.50 |
| | | | SUBTOTAL | $2,378,187.50 |
| 1833 | SUN USLIFE MVA PUBLICSKEYF33020002 | | | |
| | | 0597100256JS | 09/12/2008 | $3,240,916.67 |
| | | | SUBTOTAL | $3,240,916.67 |
| 1834 | SUN USREGATTA PUBLICSKEYF33120002 | | | |
| | | 0340100256JS | 09/12/2008 | $593,410.42 |
| | | | SUBTOTAL | $593,410.42 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1835 | SUN USWHOLE LIFE PUBLICSKEYF33320002 | | | |
| | | 0590200256JS | 09/12/2008 | $1,458,412.50 |
| | | | **SUBTOTAL** | **$1,458,412.50** |
| 1836 | SUNAMERICA | | | |
| | | 2867900242JS | 08/29/2008 | $295.61 |
| | | 3228300205FS | 07/23/2008 | $4,768.20 |
| | | 3241200205FS | 07/23/2008 | $1,919.09 |
| | | 7277300239JS | 08/26/2008 | $28,692.03 |
| | | | **SUBTOTAL** | **$35,674.93** |
| 1837 | SUNRISE LP | | | |
| | | 0465000193JS | 07/11/2008 | $86,750.50 |
| | | 0466800231JS | 08/18/2008 | $69,562.00 |
| | | 0524400211JS | 07/29/2008 | $396,791.00 |
| | | 0715700210FS | 07/28/2008 | $40,182.12 |
| | | 3767600221FS | 08/08/2008 | $9,190,277.78 |
| | | 4481200206JS | 07/24/2008 | $52,749.00 |
| | | 4664100197JS | 07/15/2008 | $1,122,602.00 |
| | | 5622500213JS | 07/31/2008 | $44,664.48 |
| | | 6375700246JS | 09/02/2008 | $5,423.64 |
| | | 6504100247FS | 09/03/2008 | $137,728.00 |
| | | 6635800190JS | 07/08/2008 | $125,704.67 |
| | | 7299900239JS | 08/26/2008 | $345,886.00 |
| | | 8800700240FS | 08/27/2008 | $42,135.00 |
| | | 9842400217JS | 08/04/2008 | $433,259.00 |
| | | | **SUBTOTAL** | **$12,093,715.19** |
| 1838 | SUNRISE PARTNERS LLC | | | |
| | | 0778100256JS | 09/12/2008 | $1,318,000.00 |
| | | 0904700205FS | 07/23/2008 | $422,000.00 |
| | | 2429500203FS | 07/21/2008 | $1,275,000.00 |
| | | 2514700252FS | 09/08/2008 | $4,420,000.00 |
| | | 2695100213JS | 07/31/2008 | $1,900,000.00 |
| | | 3490100207FS | 07/25/2008 | $381,000.00 |
| | | 4421600253JS | 09/09/2008 | $2,560,000.00 |
| | | 4454200221FS | 08/08/2008 | $560,000.00 |
| | | 5393800254FS | 09/10/2008 | $47,520.81 |
| | | 7870300213JS | 07/31/2008 | $2,964,000.00 |
| | | 8075800218FS | 08/05/2008 | $50,024.91 |
| | | 9095900249FS | 09/05/2008 | $605,000.00 |
| | | | **SUBTOTAL** | **$16,502,545.72** |
| 1839 | SUPER VALU | | | |
| | | 0726000249JS | 09/05/2008 | $2,339.03 |
| | | 1862100242JS | 08/29/2008 | $475,000.00 |
| | | 6262900197JS | 07/15/2008 | $657.34 |
| | | 6352600246JS | 09/02/2008 | $1,698.28 |
| | | 6370300246JS | 09/02/2008 | $719.89 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6375600246JS | 09/02/2008 | $96.88 |
| | | 6379900246JS | 09/02/2008 | $233.15 |
| | | 8023900225FS | 08/12/2008 | $3,813.14 |
| | | 9023300214FS | 08/01/2008 | $1,643.50 |
| | | 9046300214FS | 08/01/2008 | $696.67 |
| | | 9081200214FS | 08/01/2008 | $226.67 |
| | | 9097700214FS | 08/01/2008 | $93.75 |
| | | | **SUBTOTAL** | **$487,218.30** |
| 1840 | SUTTONBROOK CAPITAL | | | |
| | | 0596100203FS | 07/21/2008 | $370,102.00 |
| | | 3647300235JS | 08/22/2008 | $1,602,525.00 |
| | | | **SUBTOTAL** | **$1,972,627.00** |
| 1841 | SVCG | | | |
| | | 6251300246JS | 09/02/2008 | $4,557.70 |
| | | 9012700214FS | 08/01/2008 | $4,457.69 |
| | | | **SUBTOTAL** | **$9,015.39** |
| 1842 | SVENSKA HANDELS BANKENLONDON | | | |
| | | 0230500200JS | 07/18/2008 | $691,031.25 |
| | | 4665300220JS | 08/07/2008 | $353,944.44 |
| | | 8685000239JS | 08/26/2008 | $237,963.70 |
| | | | **SUBTOTAL** | **$1,282,939.39** |
| 1843 | SWAP COLLATERAL | | | |
| | | 4909000255JS | 09/11/2008 | $4,306,504.00 |
| | | | **SUBTOTAL** | **$4,306,504.00** |
| 1844 | SWAP FINANCIAL | | | |
| | | 3035400218JS | 08/05/2008 | $6,560.00 |
| | | | **SUBTOTAL** | **$6,560.00** |
| 1845 | SWAPS MARGIN CALL | | | |
| | | 0261200227JS | 08/14/2008 | $1,200,000.00 |
| | | 0900600205FS | 07/23/2008 | $1,170,000.00 |
| | | 1545100189FS | 07/07/2008 | $3,100,000.00 |
| | | 2694800213JS | 07/31/2008 | $4,250,000.00 |
| | | 2701400218JS | 08/05/2008 | $39,809.62 |
| | | 2814700197JS | 07/15/2008 | $14,760,000.00 |
| | | 3725000198FS | 07/16/2008 | $2,370,000.00 |
| | | 4130000225FS | 08/12/2008 | $2,810,000.00 |
| | | 4457300214FS | 08/01/2008 | $749,000.00 |
| | | 5115000199JS | 07/17/2008 | $2,240,000.00 |
| | | 5213200226JS | 08/13/2008 | $540,000.00 |
| | | 6017100210JS | 07/28/2008 | $7,000,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6717100192JS | 07/10/2008 | $1,800,000.00 |
| | | 6804100217JS | 08/04/2008 | $1,600,000.00 |
| | | 7333600246JS | 09/02/2008 | $26,207.60 |
| | | 8073500218FS | 08/05/2008 | $1,064,000.00 |
| | | 9266600233FS | 08/20/2008 | $3,400,000.00 |
| | | 9339000196JS | 07/14/2008 | $720,000.00 |
| | | 9836300212JS | 07/30/2008 | $2,900,000.00 |
| | | | **SUBTOTAL** | **$51,739,017.22** |
| 1846 | SWEDBANK STOCKHOLM | | | |
| | | 1281300217FS | 08/04/2008 | $417,657.00 |
| | | 9286100191FS | 07/09/2008 | $171,256.94 |
| | | | **SUBTOTAL** | **$588,913.94** |
| 1847 | SWISS RE FINANCIAL PRODUCTS | | | |
| | | 0450400193JS | 07/11/2008 | $4,724,592.00 |
| | | 0453700231JS | 08/18/2008 | $532,610.68 |
| | | 0460800231JS | 08/18/2008 | $19,687,500.00 |
| | | 0524500211JS | 07/29/2008 | $14,310,812.50 |
| | | 0525200211JS | 07/29/2008 | $2,964,089.00 |
| | | 0528900211JS | 07/29/2008 | $959,754.72 |
| | | 0529000211JS | 07/29/2008 | $8,106.00 |
| | | 0531400211JS | 07/29/2008 | $9,560,437.50 |
| | | 0586100203FS | 07/21/2008 | $75,416.67 |
| | | 0586500203FS | 07/21/2008 | $124,186.11 |
| | | 0593400203FS | 07/21/2008 | $1,255,150.00 |
| | | 0596700203FS | 07/21/2008 | $356,100.69 |
| | | 0597200203FS | 07/21/2008 | $32,570.00 |
| | | 0600400203FS | 07/21/2008 | $67,293.00 |
| | | 0715800210FS | 07/28/2008 | $32,571.53 |
| | | 0720300210FS | 07/28/2008 | $68,587.50 |
| | | 0899200241FS | 08/28/2008 | $552,575.00 |
| | | 0899300241FS | 08/28/2008 | $1,360,000.00 |
| | | 0899500241FS | 08/28/2008 | $1,660,000.00 |
| | | 0902700241FS | 08/28/2008 | $615,927.00 |
| | | 0902900241FS | 08/28/2008 | $3,720,000.00 |
| | | 0906700241FS | 08/28/2008 | $2,760,000.00 |
| | | 0911100241FS | 08/28/2008 | $2,248,604.00 |
| | | 0911400241FS | 08/28/2008 | $800,287.48 |
| | | 0912100241FS | 08/28/2008 | $794,166.96 |
| | | 0912200241FS | 08/28/2008 | $603,580.00 |
| | | 0912500241FS | 08/28/2008 | $67,140.07 |
| | | 0915600241FS | 08/28/2008 | $708,232.55 |
| | | 0915800241FS | 08/28/2008 | $435.82 |
| | | 0917200241FS | 08/28/2008 | $781,939.80 |
| | | 0917900241FS | 08/28/2008 | $19,543.82 |
| | | 0918000241FS | 08/28/2008 | $234,413.00 |
| | | 0918400241FS | 08/28/2008 | $688.96 |
| | | 1001900218JS | 08/05/2008 | $16,481.67 |
| | | 1009500218JS | 08/05/2008 | $2,489,190.00 |
| | | 1011400218JS | 08/05/2008 | $3,184,404.17 |
| | | 1015500218JS | 08/05/2008 | $650,332.34 |
| | | 1015600218JS | 08/05/2008 | $90,876.00 |
| | | 1016700218JS | 08/05/2008 | $606,150.00 |
| | | 1016800218JS | 08/05/2008 | $345,371.00 |
| | | 1020700218JS | 08/05/2008 | $5,457,391.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 1024900218JS | 08/05/2008 | $3,453,705.00 |
| | | 1025700218JS | 08/05/2008 | $159,114.00 |
| | | 1209600232FS | 08/19/2008 | $2,652,839.00 |
| | | 1211100232FS | 08/19/2008 | $1,736,979.17 |
| | | 1281400217FS | 08/04/2008 | $31,211.11 |
| | | 1287400217FS | 08/04/2008 | $28,090.00 |
| | | 1542100252FS | 09/08/2008 | $1,027,737.83 |
| | | 1542300252FS | 09/08/2008 | $1,631,917.00 |
| | | 1542400252FS | 09/08/2008 | $645,931.00 |
| | | 1547200252FS | 09/08/2008 | $2,230,472.00 |
| | | 1553100252FS | 09/08/2008 | $1,124,489.03 |
| | | 1882700219FS | 08/06/2008 | $761,142.00 |
| | | 1883100219FS | 08/06/2008 | $6,307,061.00 |
| | | 2016300193JS | 07/11/2008 | $300.06 |
| | | 2040400204JS | 07/22/2008 | $37,464.00 |
| | | 2040700204JS | 07/22/2008 | $76,675.00 |
| | | 2047900204JS | 07/22/2008 | $176,470.49 |
| | | 2048000204JS | 07/22/2008 | $357,309.00 |
| | | 2048700204JS | 07/22/2008 | $23,838.00 |
| | | 2050600204JS | 07/22/2008 | $947,674.00 |
| | | 2160700203FS | 07/21/2008 | $7,587.89 |
| | | 2169500211JS | 07/29/2008 | $181,457.51 |
| | | 2362800233JS | 08/20/2008 | $2,178,777.78 |
| | | 2374300233JS | 08/20/2008 | $821,888.89 |
| | | 2378500233JS | 08/20/2008 | $1,343,570.83 |
| | | 2380700233JS | 08/20/2008 | $123,444.44 |
| | | 2383000233JS | 08/20/2008 | $172,605.00 |
| | | 2383800233JS | 08/20/2008 | $176,944.44 |
| | | 2384300233JS | 08/20/2008 | $75,833.33 |
| | | 2506100196FS | 07/14/2008 | $685,027.78 |
| | | 2573800232FS | 08/19/2008 | $6,830.39 |
| | | 2647000212FS | 07/30/2008 | $148,508.00 |
| | | 2651400212FS | 07/30/2008 | $345,890.00 |
| | | 2657900212FS | 07/30/2008 | $502,500.00 |
| | | 2919300242JS | 08/29/2008 | $506,839.50 |
| | | 2919500242JS | 08/29/2008 | $1,013,679.00 |
| | | 2920800242JS | 08/29/2008 | $491,543.00 |
| | | 2945400242JS | 08/29/2008 | $3,480,297.90 |
| | | 3110200220JS | 08/07/2008 | $268,934.00 |
| | | 3114800220JS | 08/07/2008 | $180,711.00 |
| | | 3252000205FS | 07/23/2008 | $203,502.00 |
| | | 3354100253JS | 09/09/2008 | $4,674,430.10 |
| | | 3360000253JS | 09/09/2008 | $893,365.49 |
| | | 3364100253JS | 09/09/2008 | $364,516.00 |
| | | 3368800253JS | 09/09/2008 | $245,592.00 |
| | | 3371000253JS | 09/09/2008 | $4,077,385.00 |
| | | 3474100234FS | 08/21/2008 | $342,125.00 |
| | | 3501100219FS | 08/06/2008 | $2,000.00 |
| | | 3505900204JS | 07/22/2008 | $9,621.35 |
| | | 3660800235JS | 08/22/2008 | $473,478.71 |
| | | 3660900235JS | 08/22/2008 | $245,201.00 |
| | | 3663400235JS | 08/22/2008 | $305,612.50 |
| | | 3666000235JS | 08/22/2008 | $984,751.39 |
| | | 3668800235JS | 08/22/2008 | $209,113.00 |
| | | 3669000235JS | 08/22/2008 | $765,122.00 |
| | | 3669500235JS | 08/22/2008 | $215,969.00 |
| | | 3669600235JS | 08/22/2008 | $438,187.00 |
| | | 3670000235JS | 08/22/2008 | $691,024.00 |
| | | 3670100235JS | 08/22/2008 | $73,330.00 |
| | | 3670300235JS | 08/22/2008 | $752,234.00 |
| | | 3670400235JS | 08/22/2008 | $1,030,121.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3671800235JS | 08/22/2008 | $6,591.00 |
| | | 3672800235JS | 08/22/2008 | $658,735.00 |
| | | 3673300235JS | 08/22/2008 | $1,377,403.00 |
| | | 4202400196FS | 07/14/2008 | $28,554.17 |
| | | 4482100206JS | 07/24/2008 | $76,312.00 |
| | | 4515200242JS | 08/29/2008 | $36,125.00 |
| | | 4517000242JS | 08/29/2008 | $92,458.33 |
| | | 4517800242JS | 08/29/2008 | $26,011.78 |
| | | 4681900197JS | 07/15/2008 | $660,820.51 |
| | | 4894600234FS | 08/21/2008 | $2,207,030.00 |
| | | 5094000189FS | 07/07/2008 | $5,007,579.17 |
| | | 5107800189FS | 07/07/2008 | $3,947,730.00 |
| | | 5523300238FS | 08/25/2008 | $1,722.22 |
| | | 5523400238FS | 08/25/2008 | $2,368.06 |
| | | 5524000238FS | 08/25/2008 | $5,166.67 |
| | | 5524700238FS | 08/25/2008 | $2,281.94 |
| | | 5524900238FS | 08/25/2008 | $2,497.22 |
| | | 5567000254FS | 09/10/2008 | $1,066,579.00 |
| | | 5573500254FS | 09/10/2008 | $60,280.00 |
| | | 5578100254FS | 09/10/2008 | $138,302.00 |
| | | 5622600213JS | 07/31/2008 | $324,295.00 |
| | | 5622700213JS | 07/31/2008 | $80,683.00 |
| | | 5622900213JS | 07/31/2008 | $998,915.00 |
| | | 5623000213JS | 07/31/2008 | $1,455,316.00 |
| | | 5628400213JS | 07/31/2008 | $417,388.00 |
| | | 5628500213JS | 07/31/2008 | $1,481,791.00 |
| | | 5632200213JS | 07/31/2008 | $938,636.00 |
| | | 5634200213JS | 07/31/2008 | $1,980,609.00 |
| | | 5635400213JS | 07/31/2008 | $370,476.33 |
| | | 6180800207FS | 07/25/2008 | $2,416.67 |
| | | 6180900207FS | 07/25/2008 | $5,000.00 |
| | | 6181000207FS | 07/25/2008 | $2,208.33 |
| | | 6181400207FS | 07/25/2008 | $7,250.00 |
| | | 6181500207FS | 07/25/2008 | $2,000.00 |
| | | 6190500207FS | 07/25/2008 | $2,291.67 |
| | | 6190600207FS | 07/25/2008 | $5,583.33 |
| | | 6191400207FS | 07/25/2008 | $3,333.33 |
| | | 6194700207FS | 07/25/2008 | $2,583.33 |
| | | 6194800207FS | 07/25/2008 | $1,125.00 |
| | | 6200300207FS | 07/25/2008 | $1,666.67 |
| | | 6277200224JS | 08/11/2008 | $198,572.00 |
| | | 6308200224JS | 08/11/2008 | $239,778.00 |
| | | 6360500198FS | 07/16/2008 | $787,854.10 |
| | | 6363600246JS | 09/02/2008 | $342,684.67 |
| | | 6367700198FS | 07/16/2008 | $222,416.19 |
| | | 6371100198FS | 07/16/2008 | $5,773,750.00 |
| | | 6375800246JS | 09/02/2008 | $464,006.98 |
| | | 6377400246JS | 09/02/2008 | $26,495.63 |
| | | 6504500247FS | 09/03/2008 | $55,594.80 |
| | | 6509800247FS | 09/03/2008 | $10,403.13 |
| | | 6589700197JS | 07/15/2008 | $250,989.58 |
| | | 6631000190JS | 07/08/2008 | $3,377,931.00 |
| | | 6631100190JS | 07/08/2008 | $521,389.00 |
| | | 6636000190JS | 07/08/2008 | $3,871,858.00 |
| | | 6636100190JS | 07/08/2008 | $1,157,753.00 |
| | | 6641200190JS | 07/08/2008 | $1,923,213.00 |
| | | 6888400189FS | 07/07/2008 | $18,140.00 |
| | | 6890800189FS | 07/07/2008 | $63,562.00 |
| | | 7179900189FS | 07/07/2008 | $26,100.00 |
| | | 7206200225FS | 08/12/2008 | $10,590.00 |
| | | 7291000239JS | 08/26/2008 | $5,769.44 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7295200239JS | 08/26/2008 | $7,491.67 |
| | | 7298700239JS | 08/26/2008 | $2,669.44 |
| | | 7301500239JS | 08/26/2008 | $1,162.50 |
| | | 7301600239JS | 08/26/2008 | $3,444.44 |
| | | 7312300239JS | 08/26/2008 | $2,066.67 |
| | | 7674900199JS | 07/17/2008 | $154,302.00 |
| | | 8167000198FS | 07/16/2008 | $2,000.00 |
| | | 8699500200FS | 07/18/2008 | $165,847.50 |
| | | 8700500239JS | 08/26/2008 | $55,505.96 |
| | | 8700600239JS | 08/26/2008 | $41,817.23 |
| | | 8703800200FS | 07/18/2008 | $23,218,750.00 |
| | | 8707200200FS | 07/18/2008 | $35,733.00 |
| | | 8709900200FS | 07/18/2008 | $9,873,808.00 |
| | | 8800800240FS | 08/27/2008 | $3,077,448.00 |
| | | 8801000240FS | 08/27/2008 | $1,930,000.00 |
| | | 8857900228JS | 08/15/2008 | $1,358,113.94 |
| | | 8864000228JS | 08/15/2008 | $5,292,982.00 |
| | | 8868800228JS | 08/15/2008 | $352,833.00 |
| | | 8873100228JS | 08/15/2008 | $14,466,136.00 |
| | | 8873200228JS | 08/15/2008 | $1,708,470.00 |
| | | 8937900214FS | 08/01/2008 | $800,353.72 |
| | | 8944200214FS | 08/01/2008 | $550,177.00 |
| | | 8999500214FS | 08/01/2008 | $27,000.00 |
| | | 9039200210JS | 07/28/2008 | $144,477.67 |
| | | 9053300210JS | 07/28/2008 | $2,130,904.53 |
| | | 9053400210JS | 07/28/2008 | $44,377.00 |
| | | 9055500210JS | 07/28/2008 | $669,711.00 |
| | | 9065400210JS | 07/28/2008 | $189,483.00 |
| | | 9070800210JS | 07/28/2008 | $2,678,844.00 |
| | | 9079500210JS | 07/28/2008 | $44,377.00 |
| | | 9393600227FS | 08/14/2008 | $1,282,500.00 |
| | | 9397800227FS | 08/14/2008 | $684,411.00 |
| | | 9398400227FS | 08/14/2008 | $82,128.00 |
| | | 9573900192JS | 07/10/2008 | $1,404,306.94 |
| | | 9623600191FS | 07/09/2008 | $41,999.00 |
| | | 9843000217JS | 08/04/2008 | $2,660,000.00 |
| | | 9843400217JS | 08/04/2008 | $11,096.67 |
| | | 9843600217JS | 08/04/2008 | $56,238.00 |
| | | 9850600217JS | 08/04/2008 | $1,386,678.75 |
| | | 9856700217JS | 08/04/2008 | $485,718.00 |
| | | | **SUBTOTAL** | **$257,609,806.33** |
| 1848 | SWISS RE FINANCIAL PRODUCTS CORP | | | |
| | | 0362200220JS | 08/07/2008 | $3,078,000.00 |
| | | 0703100253JS | 09/09/2008 | $9,814,000.00 |
| | | 0787200221FS | 08/08/2008 | $10,138,000.00 |
| | | 2512900252FS | 09/08/2008 | $3,775,000.00 |
| | | 2805700197JS | 07/15/2008 | $24,190,000.00 |
| | | 4345700247FS | 09/03/2008 | $3,077,000.00 |
| | | 4346600247FS | 09/03/2008 | $382,817.54 |
| | | 5107000199JS | 07/17/2008 | $2,229,000.00 |
| | | 5206200226JS | 08/13/2008 | $2,927,000.00 |
| | | 6800200217JS | 08/04/2008 | $299,418.68 |
| | | 8463700203JS | 07/21/2008 | $2,945,000.00 |
| | | 9096000249FS | 09/05/2008 | $2,942,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 9340600196JS | 07/14/2008 | $2,588,000.00 |
| | | 9825800228JS | 08/15/2008 | $5,993,000.00 |
| | | | SUBTOTAL | $74,378,236.22 |
| 1849 | SWISS RE GLOBAL MARKETS LIMITED | | | |
| | | 3706200204JS | 07/22/2008 | $159,881.94 |
| | | 3706800204JS | 07/22/2008 | $159,881.94 |
| | | | SUBTOTAL | $319,763.88 |
| 1850 | T ROWE PRICE EMRG MKT BD FD | | | |
| | | 2381700233JS | 08/20/2008 | $156,812.50 |
| | | 2384500233JS | 08/20/2008 | $45,970.83 |
| | | | SUBTOTAL | $202,783.33 |
| 1851 | TACCIP F1374 | | | |
| | | 6225200246JS | 09/02/2008 | $490.83 |
| | | 6225300246JS | 09/02/2008 | $6,501.09 |
| | | 6256700246JS | 09/02/2008 | $1,188.33 |
| | | 9052100214FS | 08/01/2008 | $6,300.00 |
| | | 9057300214FS | 08/01/2008 | $1,150.00 |
| | | 9063500214FS | 08/01/2008 | $475.00 |
| | | | SUBTOTAL | $16,105.25 |
| 1852 | TACONIC CAPITAL PARTNERS 1 5LP | | | |
| | | 0783300256JS | 09/12/2008 | $30,870,000.00 |
| | | 1632500217FS | 08/04/2008 | $752.03 |
| | | 2815900197JS | 07/15/2008 | $45,000.00 |
| | | 3244700238FS | 08/25/2008 | $3,000,000.00 |
| | | 7902700193FS | 07/11/2008 | $2,000,000.00 |
| | | 8069200218FS | 08/05/2008 | $4,000,000.00 |
| | | 8073900218FS | 08/05/2008 | $2,590,000.00 |
| | | | SUBTOTAL | $42,505,752.03 |
| 1853 | TACONIC OPPORTUNITY FUND LP | | | |
| | | 0265300227JS | 08/14/2008 | $3,500,000.00 |
| | | 0800100256JS | 09/12/2008 | $11,129,889.00 |
| | | | SUBTOTAL | $14,629,889.00 |
| 1854 | TARGET CORPORATION MASTER TRUST | | | |
| | | 1297200192FS | 07/10/2008 | $4,319.38 |
| | | 6016100206JS | 07/24/2008 | $5,349.83 |
| | | | SUBTOTAL | $9,669.21 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1855 | TAS 433393 SIMMONS E | | | |
| | | 6892500246JS | 09/02/2008 | $49,755.93 |
| | | 9507100214FS | 08/01/2008 | $43,851.23 |
| | | | SUBTOTAL | $93,607.16 |
| 1856 | TCS AMERICA CORPORATION 12977 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | |
| | | *365815 | 08/28/2008 | $104,302.99 |
| | | | SUBTOTAL | $104,302.99 |
| 1857 | TECOMARA N.V | | | |
| | | 0998800218JS | 08/05/2008 | $135,890.00 |
| | | 1430400192FS | 07/10/2008 | $86,400.00 |
| | | 9817800217JS | 08/04/2008 | $210,420.00 |
| | | 9818000217JS | 08/04/2008 | $48,125.00 |
| | | 9824400217JS | 08/04/2008 | $182,000.00 |
| | | 9828700217JS | 08/04/2008 | $69,300.00 |
| | | 9840000217JS | 08/04/2008 | $14,904.00 |
| | | 9840300217JS | 08/04/2008 | $65,625.00 |
| | | 9848800217JS | 08/04/2008 | $146,160.00 |
| | | | SUBTOTAL | $958,824.00 |
| 1858 | TEMPE LIFE CARE VILLAGE INC | | | |
| | | 6816800246JS | 09/02/2008 | $15,475.44 |
| | | 9413600214FS | 08/01/2008 | $14,081.96 |
| | | | SUBTOTAL | $29,557.40 |
| 1859 | TENNENBAUM MULTI-STRATEGY MASTERFUNDGOLDMAN SACHS AND CO, NY | | | |
| | | 2050700204JS | 07/22/2008 | $604,861.00 |
| | | 4497800206JS | 07/24/2008 | $255,556.00 |
| | | 5623400213JS | 07/31/2008 | $26,751.02 |
| | | 5623800213JS | 07/31/2008 | $10,700.41 |
| | | 5629100213JS | 07/31/2008 | $10,700.41 |
| | | 5636900213JS | 07/31/2008 | $5,350.21 |
| | | 6632300190JS | 07/08/2008 | $180,000.00 |
| | | | SUBTOTAL | $1,093,919.05 |
| 1860 | THE 3D CAPITAL FUND LTD | | | |
| | | 0890900205FS | 07/23/2008 | $280,000.00 |
| | | 2798500197JS | 07/15/2008 | $370,000.00 |
| | | 9823200228JS | 08/15/2008 | $12,192.04 |
| | | | SUBTOTAL | $662,192.04 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1861 | THE 3D CAPITAL YEN FUND LTD | | | |
| | | 4906500255JS | 09/11/2008 | $118,000.00 |
| | | 9821700228JS | 08/15/2008 | $1,604.57 |
| | | | SUBTOTAL | $119,604.57 |
| 1862 | THE ALTER ROCK LP | | | |
| | | 9274500199JS | 07/17/2008 | $75,864.55 |
| | | | SUBTOTAL | $75,864.55 |
| 1863 | THE BANK OF NEW YORK ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | | | |
| | | *6276 | 08/05/2008 | $1,552.96 |
| | | *6425 | 08/22/2008 | $751.28 |
| | | *6457 | 08/27/2008 | $12,578.93 |
| | | | SUBTOTAL | $14,883.17 |
| 1864 | THE BANK OF NEW YORK ONE CANADA SQUARE E14 5AL LONDON, E14 5AL UNITED KINGDOM | | | |
| | | *2909 | 07/11/2008 | $2,592,072.00 |
| | | *2931 | 07/18/2008 | $1,864,678.00 |
| | | *3019 | 08/15/2008 | $1,549,839.00 |
| | | *3076 | 09/05/2008 | $2,110,902.00 |
| | | *3109 | 09/12/2008 | $885,863.00 |
| | | | SUBTOTAL | $9,003,354.00 |
| 1865 | THE BANK OF NEW YORK | | | |
| | | 7383400211FS | 07/29/2008 | $1,000,000.00 |
| | | | SUBTOTAL | $1,000,000.00 |
| 1866 | THE BANK OF NEW YORK MELLON | | | |
| | | 0274100228FS | 08/15/2008 | $52,904.51 |
| | | 0278400228FS | 08/15/2008 | $170,943.03 |
| | | 0281600228FS | 08/15/2008 | $84,647.22 |
| | | 0698700210FS | 07/28/2008 | $55,152.89 |
| | | 0703500210FS | 07/28/2008 | $48,270.83 |
| | | 0706300210FS | 07/28/2008 | $183,698.67 |
| | | 0911600227JS | 08/14/2008 | $52,877.60 |
| | | 1260600217FS | 08/04/2008 | $90,291.67 |
| | | 1268200217FS | 08/04/2008 | $24,065.56 |
| | | 1271700217FS | 08/04/2008 | $500,663.75 |
| | | 2021500231JS | 08/18/2008 | $5,977.39 |
| | | 2116300203FS | 07/21/2008 | $53,429.36 |
| | | 2159900211JS | 07/29/2008 | $49,994.79 |
| | | 2450600241FS | 08/28/2008 | $52,958.33 |
| | | 2627500218JS | 08/05/2008 | $105,574.41 |
| | | 3120400252FS | 09/08/2008 | $112,807.29 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3305500219FS | 08/06/2008 | $102,500.00 |
| | | 3309600219FS | 08/06/2008 | $51,250.00 |
| | | 3495400204JS | 07/22/2008 | $372,995.73 |
| | | 3497200204JS | 07/22/2008 | $146,990.28 |
| | | 3865600233JS | 08/20/2008 | $51,211.04 |
| | | 4158900196FS | 07/14/2008 | $48,052.08 |
| | | 4169500196FS | 07/14/2008 | $68,502.78 |
| | | 4514700242JS | 08/29/2008 | $52,904.51 |
| | | 4618900197JS | 07/15/2008 | $205,745.69 |
| | | 4652400220JS | 08/07/2008 | $176,972.22 |
| | | 6468700197JS | 07/15/2008 | $79,629.17 |
| | | 6472900197JS | 07/15/2008 | $49,768.23 |
| | | 6477700197JS | 07/15/2008 | $41,805.31 |
| | | 6860300246JS | 09/02/2008 | $109,500.00 |
| | | 6860400246JS | 09/02/2008 | $65,700.00 |
| | | 6864500246JS | 09/02/2008 | $87,600.00 |
| | | 6866400246JS | 09/02/2008 | $109,500.00 |
| | | 6868200246JS | 09/02/2008 | $79,306.94 |
| | | 7467300213JS | 07/31/2008 | $370,476.33 |
| | | 7809400207FS | 07/25/2008 | $51,718.75 |
| | | 7946500224JS | 08/11/2008 | $213,417.75 |
| | | 7950100224JS | 08/11/2008 | $68,645.09 |
| | | 8678300239JS | 08/26/2008 | $174,043.30 |
| | | 8683600239JS | 08/26/2008 | $67,701.70 |
| | | 8690300239JS | 08/26/2008 | $49,541.67 |
| | | 9295000199JS | 07/17/2008 | $41,364.67 |
| | | 9460100214FS | 08/01/2008 | $53,187.17 |
| | | 9460200214FS | 08/01/2008 | $106,374.35 |
| | | 9460600214FS | 08/01/2008 | $85,099.48 |
| | | 9464500214FS | 08/01/2008 | $63,824.61 |
| | | 9472900214FS | 08/01/2008 | $106,374.35 |
| | | | **SUBTOTAL** | **$4,995,960.50** |
| 1867 | THE BOEING CO EMPLOYEE RETIRMENT PL | | | |
| | | 4937800255JS | 09/11/2008 | $1,250,000.00 |
| | | | **SUBTOTAL** | **$1,250,000.00** |
| 1868 | THE CIT GROUP INC. | | | |
| | | 3101800252FS | 09/08/2008 | $2,668,837.09 |
| | | 4362600212FS | 07/30/2008 | $3,856,901.04 |
| | | | **SUBTOTAL** | **$6,525,738.13** |
| 1869 | THE CLEVELAND CLINIC | | | |
| | | 6781700246JS | 09/02/2008 | $80,858.35 |
| | | 8978300214FS | 08/01/2008 | $84,725.95 |
| | | | **SUBTOTAL** | **$165,584.30** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1870 | THE CONSOLILDATED EDISON PEN AND BE | | | |
| | | 1441800192FS | 07/10/2008 | $244,800.00 |
| | | | SUBTOTAL | $244,800.00 |
| 1871 | THE DRAKE OFFSHORE MASTER FUND LTD | | | |
| | | 0481100203FS | 07/21/2008 | $33,290.00 |
| | | 0490200211JS | 07/29/2008 | $117,794.44 |
| | | 1858500219FS | 08/06/2008 | $199,852.51 |
| | | 3206900205FS | 07/23/2008 | $35,388.00 |
| | | 3297200219FS | 08/06/2008 | $24,113.22 |
| | | 3410000234FS | 08/21/2008 | $151,810.00 |
| | | 3604000235JS | 08/22/2008 | $67,913.89 |
| | | 3841500233JS | 08/20/2008 | $27,982.39 |
| | | 4440100206JS | 07/24/2008 | $893,189.00 |
| | | 5561300213JS | 07/31/2008 | $118,552.43 |
| | | 8652300200FS | 07/18/2008 | $148,571.72 |
| | | 8761600228JS | 08/15/2008 | $434,284.00 |
| | | 8965300214FS | 08/01/2008 | $74,520.00 |
| | | 8987900214FS | 08/01/2008 | $27,564.97 |
| | | 9362600227FS | 08/14/2008 | $115,403.00 |
| | | 9516200192JS | 07/10/2008 | $10,275.42 |
| | | 9749200217JS | 08/04/2008 | $12,496.53 |
| | | 9764800217JS | 08/04/2008 | $6,595,032.00 |
| | | | SUBTOTAL | $9,088,033.52 |
| 1872 | THE GALAXITE MASTER UNIT TRUST | | | |
| | | 0252700227JS | 08/14/2008 | $1,200,000.00 |
| | | 0784100256JS | 09/12/2008 | $900,000.00 |
| | | 1196900234FS | 08/21/2008 | $600,000.00 |
| | | 1548700189FS | 07/07/2008 | $1,400,000.00 |
| | | 3093000224JS | 08/11/2008 | $900,000.00 |
| | | 3712700198FS | 07/16/2008 | $900,000.00 |
| | | 5496300191FS | 07/09/2008 | $1,200,000.00 |
| | | 6721300192JS | 07/10/2008 | $900,000.00 |
| | | 6771500217JS | 08/04/2008 | $800,000.00 |
| | | 7885700193FS | 07/11/2008 | $1,300,000.00 |
| | | 8071600218FS | 08/05/2008 | $600,000.00 |
| | | 8439400252JS | 09/08/2008 | $800,000.00 |
| | | 9183900219JS | 08/06/2008 | $800,000.00 |
| | | 9332500196JS | 07/14/2008 | $2,000,000.00 |
| | | 9820400212JS | 07/30/2008 | $800,000.00 |
| | | 9860600210JS | 07/28/2008 | $2,400,000.00 |
| | | | SUBTOTAL | $17,500,000.00 |
| 1873 | THE GATES FOUNDATION | | | |
| | | 7067000239JS | 08/26/2008 | $317,534.58 |
| | | 7077100239JS | 08/26/2008 | $218,490.12 |
| | | 9037500214FS | 08/01/2008 | $875.00 |
| | | | SUBTOTAL | $536,899.70 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1874 | THE GOODYEAR CO TRUST | | | |
| | | 1439500192FS | 07/10/2008 | $38,400.00 |
| | | 9816900217JS | 08/04/2008 | $2,760.00 |
| | | 9823400217JS | 08/04/2008 | $49,875.00 |
| | | 9831900217JS | 08/04/2008 | $71,820.00 |
| | | | **SUBTOTAL** | **$162,855.00** |
| 1875 | THE IRISH STOCK EXCHANGE 28 ANGELSEA STREET DUBLIN, 00002 IRELAND | | | |
| | | *23678 | 08/22/2008 | $3,202.04 |
| | | *23885 | 09/01/2008 | $1,488.91 |
| | | *24150 | 09/11/2008 | $1,514.17 |
| | | | **SUBTOTAL** | **$6,205.12** |
| 1876 | THE MILFORD BANK | | | |
| | | 1074200256JS | 09/12/2008 | $218,000.00 |
| | | 5349300221FS | 08/08/2008 | $38,333.33 |
| | | | **SUBTOTAL** | **$256,333.33** |
| 1877 | THE MONETARY AUTH OF SING - P1156 | | | |
| | | 4920600255JS | 09/11/2008 | $1,000,000.00 |
| | | | **SUBTOTAL** | **$1,000,000.00** |
| 1878 | THE NORTHERN TRUST CHICAGO | | | |
| | | 3488600207FS | 07/25/2008 | $450,000.00 |
| | | 5991400210JS | 07/28/2008 | $800,000.00 |
| | | 8455500203JS | 07/21/2008 | $300,000.00 |
| | | 9267400204FS | 07/22/2008 | $300,000.00 |
| | | | **SUBTOTAL** | **$1,850,000.00** |
| 1879 | THE NORTHERN TRUST COMPANY AVFC | | | |
| | | 7203800225FS | 08/12/2008 | $16,477.61 |
| | | 7223500225FS | 08/12/2008 | $2,865.67 |
| | | | **SUBTOTAL** | **$19,343.28** |
| 1880 | THE NORTHWESTERN MUTUAL LIFE INS CO | | | |
| | | 0256700227JS | 08/14/2008 | $910,000.00 |
| | | 0707500253JS | 09/09/2008 | $770,000.00 |
| | | 0787500256JS | 09/12/2008 | $630,000.00 |
| | | 1416400231JS | 08/18/2008 | $1,160,000.00 |
| | | 1862000242JS | 08/29/2008 | $540,000.00 |
| | | 2696800213JS | 07/31/2008 | $850,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4136500225FS | 08/12/2008 | $7,890,000.00 |
| | | 4341900247FS | 09/03/2008 | $660,000.00 |
| | | 4461400214FS | 08/01/2008 | $1,180,000.00 |
| | | 4583800239JS | 08/26/2008 | $800,000.00 |
| | | 5209500226JS | 08/13/2008 | $670,000.00 |
| | | 5393300254FS | 09/10/2008 | $1,450,000.00 |
| | | 5487400191FS | 07/09/2008 | $470,000.00 |
| | | 5559700248JS | 09/04/2008 | $3,040,000.00 |
| | | 6017700210JS | 07/28/2008 | $2,250,000.00 |
| | | 6383800240FS | 08/27/2008 | $280,000.00 |
| | | 6728200192JS | 07/10/2008 | $1,530,000.00 |
| | | 8460900252JS | 09/08/2008 | $1,800,000.00 |
| | | 8871800241JS | 08/28/2008 | $600,000.00 |
| | | 9100300249FS | 09/05/2008 | $610,000.00 |
| | | 9823900228JS | 08/15/2008 | $1,160,000.00 |
| | | | **SUBTOTAL** | **$29,250,000.00** |
| 1881 | THE RAPTOR GLOBAL PORTFOLIO LTD | | | |
| | | 0782800256JS | 09/12/2008 | $17.21 |
| | | 1539100189FS | 07/07/2008 | $800,000.00 |
| | | 5471600191FS | 07/09/2008 | $440,000.00 |
| | | 7522900247FS | 09/03/2008 | $10,000.00 |
| | | 7664700199JS | 07/17/2008 | $8,578,683.64 |
| | | 9330700196JS | 07/14/2008 | $280,000.00 |
| | | | **SUBTOTAL** | **$10,108,700.85** |
| 1882 | THE ROCHE RETIREMENT PLAN | | | |
| | | 1263200217FS | 08/04/2008 | $10,080.00 |
| | | 1269000217FS | 08/04/2008 | $552.00 |
| | | 1274900217FS | 08/04/2008 | $7,000.00 |
| | | 1430700192FS | 07/10/2008 | $4,800.00 |
| | | 1434300192FS | 07/10/2008 | $72,000.00 |
| | | 4528800196FS | 07/14/2008 | $102,795.00 |
| | | | **SUBTOTAL** | **$197,227.00** |
| 1883 | THE ROYAL BANK OF SCOTLAND PLC | | | |
| | | 0367100220JS | 08/07/2008 | $35,800,000.00 |
| | | 0777400256JS | 09/12/2008 | $20,180,000.00 |
| | | 1262000234FS | 08/21/2008 | $66,750,000.00 |
| | | 1324900205FS | 07/23/2008 | $109,270,000.00 |
| | | 1486900206JS | 07/24/2008 | $13,570,000.00 |
| | | 1539300189FS | 07/07/2008 | $48,120,000.00 |
| | | 3202200197JS | 07/15/2008 | $137,190,000.00 |
| | | 3339200242JS | 08/29/2008 | $136,330,000.00 |
| | | 3507800254FS | 09/10/2008 | $2,460,000.00 |
| | | 4576100239JS | 08/26/2008 | $2,240,000.00 |
| | | 4935300255JS | 09/11/2008 | $44,720,000.00 |
| | | 6005100210JS | 07/28/2008 | $31,490,000.00 |
| | | 7092700248JS | 09/04/2008 | $56,330,000.00 |
| | | 7899100193FS | 07/11/2008 | $6,470,000.00 |
| | | 8876200241JS | 08/28/2008 | $7,000,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8914800191FS | 07/09/2008 | $63,630,000.00 |
| | | 9095400249FS | 09/05/2008 | $14,800,000.00 |
| | | | **SUBTOTAL** | **$796,350,000.00** |
| 1884 | THE TORONTO DOMINION BANKNEW YORK | | | |
| | | 2041300204JS | 07/22/2008 | $86,034.00 |
| | | 3116000252FS | 09/08/2008 | $348,828.78 |
| | | 4946300253JS | 09/09/2008 | $23,640.00 |
| | | | **SUBTOTAL** | **$458,502.78** |
| 1885 | THE TUDOR BVI GLOBAL PORTFOLIO LTD | | | |
| | | 9311800199JS | 07/17/2008 | $2,624,748.81 |
| | | | **SUBTOTAL** | **$2,624,748.81** |
| 1886 | TIBCO SOFTWARE INC. DEPT 33142 PO BOX 39000 SAN FRANCISCO, CA 94139-3142 | | | |
| | | *2078935 | 07/18/2008 | $148,625.00 |
| | | | **SUBTOTAL** | **$148,625.00** |
| 1887 | TIFFANY AND COMPANY | | | |
| | | 0238300200JS | 07/18/2008 | $646,604.17 |
| | | 0239800200JS | 07/18/2008 | $369,291.67 |
| | | | **SUBTOTAL** | **$1,015,895.84** |
| 1888 | TIPTREE FINANCIAL PARTNERS LP | | | |
| | | 0346900256JS | 09/12/2008 | $111,929.64 |
| | | | **SUBTOTAL** | **$111,929.64** |
| 1889 | TIU DERIVATIVES CO.,LTD | | | |
| | | 1722200241FS | 08/28/2008 | $21,150.00 |
| | | 6710400213JS | 07/31/2008 | $37,776.00 |
| | | | **SUBTOTAL** | **$58,926.00** |
| 1890 | TOB CAP OFFSHORE MASTER | | | |
| | | 3598300190JS | 07/08/2008 | $1,000,000.00 |
| | | 9577200214FS | 08/01/2008 | $381.38 |
| | | | **SUBTOTAL** | **$1,000,381.38** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1891 | TOB CAPITAL LP | | | |
| | | 3601700190JS | 07/08/2008 | $2,000,000.00 |
| | | 7527500247FS | 09/03/2008 | $859.59 |
| | | 9578200214FS | 08/01/2008 | $1,628.01 |
| | | SUBTOTAL | | $2,002,487.60 |
| 1892 | TOKYO MITSUBISHI INTL | | | |
| | | 0645700217FS | 08/04/2008 | $138,382.88 |
| | | 0691600253JS | 09/09/2008 | $2,718,000.00 |
| | | 0776100256JS | 09/12/2008 | $6,290,000.00 |
| | | 1478500206JS | 07/24/2008 | $17,269,000.00 |
| | | 1836600242JS | 08/29/2008 | $7,629,000.00 |
| | | 2184900235JS | 08/22/2008 | $2,383,000.00 |
| | | 2510900252FS | 09/08/2008 | $13,080,000.00 |
| | | 3504100254FS | 09/10/2008 | $3,496,000.00 |
| | | 4138800225FS | 08/12/2008 | $5,569,000.00 |
| | | 4348400247FS | 09/03/2008 | $6,949,000.00 |
| | | 4913200255JS | 09/11/2008 | $6,084,000.00 |
| | | 5105100199JS | 07/17/2008 | $2,575,000.00 |
| | | 5214800226JS | 08/13/2008 | $1,011,000.00 |
| | | 5471500191FS | 07/09/2008 | $7,924,000.00 |
| | | 5543900248JS | 09/04/2008 | $2,216,000.00 |
| | | 5558800248JS | 09/04/2008 | $154,984.52 |
| | | 6015500210JS | 07/28/2008 | $7,181,000.00 |
| | | 6376500240FS | 08/27/2008 | $1,971,000.00 |
| | | 6521600200FS | 07/18/2008 | $1,360,000.00 |
| | | 8461000203JS | 07/21/2008 | $5,972,000.00 |
| | | 8775400232JS | 08/19/2008 | $7,607,000.00 |
| | | SUBTOTAL | | $109,577,367.40 |
| 1893 | TORONTO DOMINION BANKNEW YORK | | | |
| | | 0265400227JS | 08/14/2008 | $2,979,000.00 |
| | | 0364900220JS | 08/07/2008 | $2,055,000.00 |
| | | 0787300221FS | 08/08/2008 | $3,323,000.00 |
| | | 1420900231JS | 08/18/2008 | $3,917,000.00 |
| | | 1484600206JS | 07/24/2008 | $3,443,000.00 |
| | | 1827600246JS | 09/02/2008 | $7,341,000.00 |
| | | 3102200224JS | 08/11/2008 | $4,780,000.00 |
| | | 3613700190JS | 07/08/2008 | $3,600,000.00 |
| | | 4138900225FS | 08/12/2008 | $3,678,000.00 |
| | | 4347000247FS | 09/03/2008 | $114,039.90 |
| | | 4863400206JS | 07/24/2008 | $123,522.92 |
| | | 5213300226JS | 08/13/2008 | $1,752,000.00 |
| | | 5490700191FS | 07/09/2008 | $1,813,000.00 |
| | | 5572600248JS | 09/04/2008 | $1,489,000.00 |
| | | 6724000192JS | 07/10/2008 | $5,793,000.00 |
| | | 7897300193FS | 07/11/2008 | $2,252,000.00 |
| | | 8076300218FS | 08/05/2008 | $155,588.53 |
| | | 8763600232JS | 08/19/2008 | $9,100,000.00 |
| | | 9820100228JS | 08/15/2008 | $4,226,000.00 |
| | | SUBTOTAL | | $61,934,151.35 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1894 | TOTAL BOND MARKET INDEX FUND | | | |
| | | 0467100193JS | 07/11/2008 | $224,680.00 |
| | | 2520500196FS | 07/14/2008 | $907,700.00 |
| | | 8706400200FS | 07/18/2008 | $664,641.00 |
| | | 8708900200FS | 07/18/2008 | $624,011.00 |
| | | 9569500192JS | 07/10/2008 | $113,141.00 |
| | | | SUBTOTAL | $2,534,173.00 |
| 1895 | TOTAN CAPTIAL MARKETS CO LTD | | | |
| | | 1723400241FS | 08/28/2008 | $7,971.26 |
| | | 4767200242JS | 08/29/2008 | $3,891.51 |
| | | 6707400213JS | 07/31/2008 | $3,338.64 |
| | | 6710600213JS | 07/31/2008 | $6,610.56 |
| | | | SUBTOTAL | $21,811.97 |
| 1896 | TOYOTA MOTOR CREDIT CORPORATION | | | |
| | | 0344100256JS | 09/12/2008 | $147,329.29 |
| | | 1281700217FS | 08/04/2008 | $634,400.29 |
| | | 1893100219FS | 08/06/2008 | $134,184.89 |
| | | 3116900220JS | 08/07/2008 | $311,610.00 |
| | | 3509600204JS | 07/22/2008 | $43,227.43 |
| | | 4385700212FS | 07/30/2008 | $15,798.61 |
| | | 6191900207FS | 07/25/2008 | $1,476,222.22 |
| | | 8801400240FS | 08/27/2008 | $89,832.06 |
| | | 8808400240FS | 08/27/2008 | $121,670.01 |
| | | 9082700210JS | 07/28/2008 | $90,686.32 |
| | | | SUBTOTAL | $3,064,961.12 |
| 1897 | TOYOTA TSUSHO CORPORATION | | | |
| | | S0682491017101 | 09/05/2008 | $1,351,940.00 |
| | | | SUBTOTAL | $1,351,940.00 |
| 1898 | TRADITION (ASIA) LTD | | | |
| | | 4767300242JS | 08/29/2008 | $5,770.00 |
| | | 6707700213JS | 07/31/2008 | $815.00 |
| | | 6707800213JS | 07/31/2008 | $11,336.00 |
| | | 6709400213JS | 07/31/2008 | $493.00 |
| | | 7259400247FS | 09/03/2008 | $999.00 |
| | | | SUBTOTAL | $19,413.00 |
| 1899 | TRADITION (UK) LIMITED | | | |
| | | 4629400221FS | 08/08/2008 | $9,710.00 |
| | | 4629600221FS | 08/08/2008 | $3,903.77 |
| | | 5896700189FS | 07/07/2008 | $9,455.00 |
| | | 6710900213JS | 07/31/2008 | $2,543.79 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8199300255JS | 09/11/2008 | $3,233.37 |
| | | 8533400248JS | 09/04/2008 | $18,150.00 |
| | | | SUBTOTAL | $46,995.93 |
| 1900 | TRADITION FINANCIAL SERVICES | | | |
| | | 2628100219FS | 08/06/2008 | $6,940.00 |
| | | 5898200189FS | 07/07/2008 | $18,316.00 |
| | | S068235123A201 | 08/22/2008 | $1,500.00 |
| | | | SUBTOTAL | $26,756.00 |
| 1901 | TRADITION KOREA LTD | | | |
| | | 1722000241FS | 08/28/2008 | $5,030.61 |
| | | 6707500213JS | 07/31/2008 | $3,618.18 |
| | | | SUBTOTAL | $8,648.79 |
| 1902 | TRADITION NORTH AMERICA INC. | | | |
| | | 1724400241FS | 08/28/2008 | $334,823.00 |
| | | 7928500239JS | 08/26/2008 | $572,251.20 |
| | | | SUBTOTAL | $907,074.20 |
| 1903 | TRADITION SINGAPORE(PTE.) LTD. | | | |
| | | 1722100241FS | 08/28/2008 | $10,545.53 |
| | | 1723500241FS | 08/28/2008 | $3,754.38 |
| | | 1724000241FS | 08/28/2008 | $15,742.54 |
| | | 6709300213JS | 07/31/2008 | $41,002.21 |
| | | | SUBTOTAL | $71,044.66 |
| 1904 | TRANSAMERICA FINANCIAL LIFE INS CO | | | |
| | | 5052100242JS | 08/29/2008 | $137,632.26 |
| | | 7482700213JS | 07/31/2008 | $149,735.08 |
| | | | SUBTOTAL | $287,367.34 |
| 1905 | TRANSAMERICA OCCIDENTAL | | | |
| | | 9096300249FS | 09/05/2008 | $5,671,000.00 |
| | | | SUBTOTAL | $5,671,000.00 |
| 1906 | TRAVELERS INSURANCE COMPANY | | | |
| | | 4665700197JS | 07/15/2008 | $262,154.70 |
| | | 5095000189FS | 07/07/2008 | $969,828.86 |
| | | 5104500189FS | 07/07/2008 | $83,000.00 |
| | | 6375000246JS | 09/02/2008 | $55,533.91 |
| | | | SUBTOTAL | $1,370,517.47 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1907 | TRAVELSCAPE LLC | | | |
| | | 0265100227JS | 08/14/2008 | $365,000.00 |
| | | 0266800227JS | 08/14/2008 | $355,000.00 |
| | | 0778200256JS | 09/12/2008 | $407,000.00 |
| | | 0787900256JS | 09/12/2008 | $420,000.00 |
| | | 2508800252FS | 09/08/2008 | $3,539,000.00 |
| | | 2515100252FS | 09/08/2008 | $3,434,000.00 |
| | | 4127300225FS | 08/12/2008 | $3,837,000.00 |
| | | 4130700225FS | 08/12/2008 | $3,942,000.00 |
| | | 4928600255JS | 09/11/2008 | $542,000.00 |
| | | 4938100255JS | 09/11/2008 | $511,000.00 |
| | | 8051400255JS | 09/11/2008 | $518,000.00 |
| | | 8051700255JS | 09/11/2008 | $516,000.00 |
| | | 8380600247FS | 09/03/2008 | $23,439.93 |
| | | 8380900247FS | 09/03/2008 | $22,189.75 |
| | | | **SUBTOTAL** | **$18,431,629.68** |
| 1908 | TRAXIS EMERGING MARKETSOPPORTUNITIES FUND LP | | | |
| | | 0694900253JS | 09/09/2008 | $5,700,000.00 |
| | | | **SUBTOTAL** | **$5,700,000.00** |
| 1909 | TREASURY DERIVATIVE OPERATIONS | | | |
| | | 0285200240JS | 08/27/2008 | $42,465.75 |
| | | 0522700211JS | 07/29/2008 | $144,546.47 |
| | | 2462500241FS | 08/28/2008 | $195,318.51 |
| | | 5103200189FS | 07/07/2008 | $18,000.00 |
| | | 6273800224JS | 08/11/2008 | $132,402.74 |
| | | 6644500190JS | 07/08/2008 | $90,026.62 |
| | | 7256800238FS | 08/25/2008 | $199,404.45 |
| | | 7740600191FS | 07/09/2008 | $6,404.48 |
| | | 8882700249JS | 09/05/2008 | $18,600.00 |
| | | | **SUBTOTAL** | **$847,169.02** |
| 1910 | TREASURY SETTLEMENT | | | |
| | | 0257100227JS | 08/14/2008 | $3,913,000.00 |
| | | 0899700205FS | 07/23/2008 | $403,000.00 |
| | | 1203200234FS | 08/21/2008 | $1,033,000.00 |
| | | 1420700231JS | 08/18/2008 | $1,195,000.00 |
| | | 1544900189FS | 07/07/2008 | $1,032,000.00 |
| | | 1850700242JS | 08/29/2008 | $1,525,000.00 |
| | | 2183700235JS | 08/22/2008 | $3,052,000.00 |
| | | 2511600252FS | 09/08/2008 | $744,000.00 |
| | | 3096800224JS | 08/11/2008 | $3,758,000.00 |
| | | 3514000254FS | 09/10/2008 | $3,349,000.00 |
| | | 3728400198FS | 07/16/2008 | $1,878,000.00 |
| | | 4458900214FS | 08/01/2008 | $924,000.00 |
| | | 4935400255JS | 09/11/2008 | $1,641,000.00 |
| | | 5116000199JS | 07/17/2008 | $4,022,000.00 |
| | | 5495000191FS | 07/09/2008 | $2,278,000.00 |
| | | 5568900248JS | 09/04/2008 | $3,303,000.00 |
| | | 6018200210JS | 07/28/2008 | $7,466,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6382300240FS | 08/27/2008 | $2,273,000.00 |
| | | 6723900192JS | 07/10/2008 | $2,425,000.00 |
| | | 6803800217JS | 08/04/2008 | $761,000.00 |
| | | 7906600193FS | 07/11/2008 | $3,602,000.00 |
| | | 8759900232JS | 08/19/2008 | $874,000.00 |
| | | 8870500241JS | 08/28/2008 | $416,000.00 |
| | | 9095500249FS | 09/05/2008 | $1,654,000.00 |
| | | 9825300212JS | 07/30/2008 | $4,120,000.00 |
| | | | SUBTOTAL | $57,641,000.00 |
| 1911 | TRG GLOBAL OPP MASTER FD | | | |
| | | 0459900193JS | 07/11/2008 | $88,896.60 |
| | | 1016900218JS | 08/05/2008 | $120,549.50 |
| | | 4665300197JS | 07/15/2008 | $142,091.00 |
| | | 6191800207FS | 07/25/2008 | $228,583.00 |
| | | 8934900255JS | 09/11/2008 | $328,073.00 |
| | | 8938400255JS | 09/11/2008 | $224,573.00 |
| | | 8942500255JS | 09/11/2008 | $230,528.00 |
| | | 9578700192JS | 07/10/2008 | $3,468.94 |
| | | | SUBTOTAL | $1,366,763.04 |
| 1912 | TRG LOCAL CURRENCY OPP MASTER FUND | | | |
| | | 1268100217FS | 08/04/2008 | $312,951.00 |
| | | | SUBTOTAL | $312,951.00 |
| 1913 | TRIOPTIMA AB KUNGSGATAN 44 STOCKHOLM, 11135 SWEDEN | | | |
| | | *2082074 | 08/04/2008 | $11,595.00 |
| | | *6158 | 07/18/2008 | $32,406.46 |
| | | *6262 | 08/01/2008 | $25,516.77 |
| | | *6292 | 08/06/2008 | $6,866.09 |
| | | *6321 | 08/11/2008 | $15,969.31 |
| | | *6431 | 08/22/2008 | $18,142.12 |
| | | *6461 | 08/27/2008 | $18,643.09 |
| | | | SUBTOTAL | $129,138.84 |
| 1914 | TRISTATE CAPITAL HOLDINGS | | | |
| | | 0455500193JS | 07/11/2008 | $23,550.00 |
| | | 6898600189FS | 07/07/2008 | $10,890.44 |
| | | | SUBTOTAL | $34,440.44 |
| 1915 | TRISTATE CAPTIAL BANK | | | |
| | | 1286800217FS | 08/04/2008 | $41,510.00 |
| | | 3138600252FS | 09/08/2008 | $12,382.34 |
| | | 4667700220JS | 08/07/2008 | $12,006.16 |
| | | | SUBTOTAL | $65,898.50 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1916 | TRP NEW INCOME FUND | | | |
| | | 0454300231JS | 08/18/2008 | $39,345.84 |
| | | | **SUBTOTAL** | **$39,345.84** |
| | | | | |
| 1917 | TRP SHORT TERM BOND FUND | | | |
| | | 0469500231JS | 08/18/2008 | $25,582.09 |
| | | | **SUBTOTAL** | **$25,582.09** |
| | | | | |
| 1918 | TRP SHORT TERM INCOME | | | |
| | | 0460900231JS | 08/18/2008 | $20,961.75 |
| | | | **SUBTOTAL** | **$20,961.75** |
| | | | | |
| 1919 | TRUST DEPARTMENTWAMCO 1415 | | | |
| | | 2338800211JS | 07/29/2008 | $8,520.00 |
| | | 6385200246JS | 09/02/2008 | $338.64 |
| | | 6404600246JS | 09/02/2008 | $100.24 |
| | | 9068900214FS | 08/01/2008 | $328.23 |
| | | 9098700214FS | 08/01/2008 | $103.11 |
| | | 9572800248JS | 09/04/2008 | $8,520.00 |
| | | | **SUBTOTAL** | **$17,910.22** |
| | | | | |
| 1920 | TRUST DEPT | | | |
| | | 6264600197JS | 07/15/2008 | $3,430.38 |
| | | 6280200197JS | 07/15/2008 | $3,251.65 |
| | | 6512900200FS | 07/18/2008 | $4,651.61 |
| | | 8863600241JS | 08/28/2008 | $750,000.00 |
| | | | **SUBTOTAL** | **$761,333.64** |
| | | | | |
| 1921 | TRUST GL | | | |
| | | 0412800193JS | 07/11/2008 | $224,398.13 |
| | | 1144100232FS | 08/19/2008 | $2,115,972.00 |
| | | 2164000235JS | 08/22/2008 | $1,070,000.00 |
| | | 4164400233JS | 08/20/2008 | $49,758.95 |
| | | 4759000235JS | 08/22/2008 | $1,550,000.00 |
| | | 5478500191FS | 07/09/2008 | $500,000.00 |
| | | 5542600248JS | 09/04/2008 | $1,436.78 |
| | | 5551700248JS | 09/04/2008 | $1,662.88 |
| | | 6204700246JS | 09/02/2008 | $2,428.69 |
| | | 6307900198FS | 07/16/2008 | $1,884,722.00 |
| | | 6372300206JS | 07/24/2008 | $21,239,419.01 |
| | | 7271700189FS | 07/07/2008 | $59,610.89 |
| | | 7271900189FS | 07/07/2008 | $12,629.37 |
| | | 7272100189FS | 07/07/2008 | $520.24 |
| | | 7273300189FS | 07/07/2008 | $58,103.05 |
| | | 7273600189FS | 07/07/2008 | $12,361.63 |
| | | 7275800189FS | 07/07/2008 | $509.26 |
| | | 7364500211FS | 07/29/2008 | $990,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**

## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7616100199JS | 07/17/2008 | $1,862,500.00 |
| | | 8649900200FS | 07/18/2008 | $452,254.00 |
| | | 8714800248JS | 09/04/2008 | $23,351.85 |
| | | 8715700248JS | 09/04/2008 | $12,829.06 |
| | | 8715800248JS | 09/04/2008 | $528.52 |
| | | 8723700248JS | 09/04/2008 | $525.04 |
| | | 8734100248JS | 09/04/2008 | $14,160.47 |
| | | 9030900214FS | 08/01/2008 | $2,352.69 |
| | | 9619600226JS | 08/13/2008 | $238,368.23 |
| | | | **SUBTOTAL** | **$32,380,402.74** |
| 1922 | TRUST OPERATIONS | | | |
| | | 0722000210FS | 07/28/2008 | $33,167.00 |
| | | 2016600203FS | 07/21/2008 | $240,500.00 |
| | | 2024100203FS | 07/21/2008 | $390,000.00 |
| | | 2150200211JS | 07/29/2008 | $38,886.01 |
| | | 2461600241FS | 08/28/2008 | $1,448,681.00 |
| | | 2563600232FS | 08/19/2008 | $202,576.00 |
| | | 3128800252FS | 09/08/2008 | $294,097.00 |
| | | 3441100253JS | 09/09/2008 | $1,010,611.16 |
| | | 3870900233JS | 08/20/2008 | $6,271.00 |
| | | 3874600233JS | 08/20/2008 | $746,229.00 |
| | | 4127500196FS | 07/14/2008 | $339,236.00 |
| | | 4127600196FS | 07/14/2008 | $746,319.00 |
| | | 4127800196FS | 07/14/2008 | $169,618.00 |
| | | 4129200196FS | 07/14/2008 | $678,472.00 |
| | | 4130800196FS | 07/14/2008 | $237,465.00 |
| | | 4942300253JS | 09/09/2008 | $152,951.00 |
| | | 5214300254FS | 09/10/2008 | $501,243.91 |
| | | 6319800246JS | 09/02/2008 | $21,583.25 |
| | | 6358200198FS | 07/16/2008 | $59,002.13 |
| | | 6562200225FS | 08/12/2008 | $980,087.99 |
| | | 6587100247FS | 09/03/2008 | $113,590.30 |
| | | 6886500246JS | 09/02/2008 | $654,166.92 |
| | | 6890900246JS | 09/02/2008 | $196,250.00 |
| | | 7296100255JS | 09/11/2008 | $185,091.00 |
| | | 7918100198FS | 07/16/2008 | $1,392,708.00 |
| | | 7918600198FS | 07/16/2008 | $106,111.00 |
| | | 7935500198FS | 07/16/2008 | $35,347.00 |
| | | 8714700225FS | 08/12/2008 | $114,868.00 |
| | | 8939600255JS | 09/11/2008 | $30,375.00 |
| | | 9311200199JS | 07/17/2008 | $102,218.80 |
| | | 9354400214FS | 08/01/2008 | $1,315,194.00 |
| | | 9362900214FS | 08/01/2008 | $23,278.00 |
| | | 9652300240FS | 08/27/2008 | $1,357,451.16 |
| | | | **SUBTOTAL** | **$13,923,645.63** |
| 1923 | TRUST OPERATIONSPROFUND ACCESS FLEX HIGH YIELD FUND | | | |
| | | 0279600228FS | 08/15/2008 | $32,188.00 |
| | | 0485700249JS | 09/05/2008 | $279,375.00 |
| | | 0915900218JS | 08/05/2008 | $109,875.00 |
| | | 2020800203FS | 07/21/2008 | $19,500.00 |
| | | 2145800211JS | 07/29/2008 | $3,065.83 |
| | | 2568100232FS | 08/19/2008 | $248,319.00 |
| | | 3104100252FS | 09/08/2008 | $1,411,667.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 4888300234FS | 08/21/2008 | $1,564,000.00 |
| | | 4893300205FS | 07/23/2008 | $784,514.00 |
| | | 4898100205FS | 07/23/2008 | $754,340.00 |
| | | 5185500235JS | 08/22/2008 | $940,313.00 |
| | | 6012900206JS | 07/24/2008 | $337,083.00 |
| | | 6587200247FS | 09/03/2008 | $37,098.89 |
| | | 6892800246JS | 09/02/2008 | $235,500.00 |
| | | 7778400207FS | 07/25/2008 | $277,083.00 |
| | | 8711900225FS | 08/12/2008 | $195,951.00 |
| | | | SUBTOTAL | $7,229,872.72 |
| 1924 | TRUST WIRE CLEARING | | | |
| | | 0266000227JS | 08/14/2008 | $260,000.00 |
| | | 1858200242JS | 08/29/2008 | $400,000.00 |
| | | 2180700235JS | 08/22/2008 | $330,000.00 |
| | | 2653500212FS | 07/30/2008 | $262,230.77 |
| | | 2655800212FS | 07/30/2008 | $187,307.69 |
| | | 4549600212FS | 07/30/2008 | $37,461.54 |
| | | 4938500255JS | 09/11/2008 | $320,000.00 |
| | | 4951800255JS | 09/11/2008 | $500,000.00 |
| | | 5107400199JS | 07/17/2008 | $520,000.00 |
| | | 6018100210JS | 07/28/2008 | $790,000.00 |
| | | 6265600197JS | 07/15/2008 | $1,500.75 |
| | | 6268800197JS | 07/15/2008 | $833.78 |
| | | 6278000197JS | 07/15/2008 | $1,533.25 |
| | | 6282800197JS | 07/15/2008 | $851.80 |
| | | 6386800246JS | 09/02/2008 | $167.55 |
| | | 6387000246JS | 09/02/2008 | $117.43 |
| | | 8761000228JS | 08/15/2008 | $24,004.75 |
| | | 8775300228JS | 08/15/2008 | $21,004.16 |
| | | 8879900228JS | 08/15/2008 | $312,800.00 |
| | | 8880100228JS | 08/15/2008 | $156,400.00 |
| | | 8880300228JS | 08/15/2008 | $312,800.00 |
| | | 8882700228JS | 08/15/2008 | $90,017.83 |
| | | 8882800228JS | 08/15/2008 | $30,005.95 |
| | | 8883300228JS | 08/15/2008 | $60,011.89 |
| | | 8884500228JS | 08/15/2008 | $30,005.95 |
| | | 9082600214FS | 08/01/2008 | $172.34 |
| | | 9112900214FS | 08/01/2008 | $120.78 |
| | | 9336300196JS | 07/14/2008 | $950,000.00 |
| | | 9336400196JS | 07/14/2008 | $3,450,000.00 |
| | | | SUBTOTAL | $9,049,348.21 |
| 1925 | TRUST WIRE CLEARING ACCOUNT | | | |
| | | 6393100246JS | 09/02/2008 | $2,717.79 |
| | | 6393200246JS | 09/02/2008 | $3,676.94 |
| | | 6397900246JS | 09/02/2008 | $9,030.96 |
| | | 6401400246JS | 09/02/2008 | $2,433.38 |
| | | 6403700246JS | 09/02/2008 | $7,192.96 |
| | | 9007000214FS | 08/01/2008 | $8,813.91 |
| | | 9008800214FS | 08/01/2008 | $7,078.25 |
| | | 9014800214FS | 08/01/2008 | $3,558.33 |
| | | 9030200214FS | 08/01/2008 | $2,670.83 |
| | | 9030400214FS | 08/01/2008 | $2,453.79 |
| | | | SUBTOTAL | $49,627.14 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1926 | TRUST WIRING CLEARING ACCOUNT | | | |
| | | 6392500246JS | 09/02/2008 | $3,874.19 |
| | | 9040400214FS | 08/01/2008 | $3,815.84 |
| | | | SUBTOTAL | $7,690.03 |
| 1927 | TRUSTEES OF DONATIONS | | | |
| | | 1887200219FS | 08/06/2008 | $11,279.70 |
| | | 1897100219FS | 08/06/2008 | $11,279.70 |
| | | 2040000204JS | 07/22/2008 | $338.33 |
| | | 2052500204JS | 07/22/2008 | $567.92 |
| | | 2371000233JS | 08/20/2008 | $10,928.10 |
| | | 2374200233JS | 08/20/2008 | $10,928.10 |
| | | 3649400235JS | 08/22/2008 | $361.67 |
| | | 3660500235JS | 08/22/2008 | $607.08 |
| | | 5566900254FS | 09/10/2008 | $8,195.29 |
| | | 5576200254FS | 09/10/2008 | $8,195.29 |
| | | 8134500226JS | 08/13/2008 | $7,582.05 |
| | | 8141200226JS | 08/13/2008 | $7,582.05 |
| | | 8147400207FS | 07/25/2008 | $5,691.72 |
| | | 8800100240FS | 08/27/2008 | $8,115.80 |
| | | 8808000240FS | 08/27/2008 | $8,115.80 |
| | | 9969500256FS | 09/12/2008 | $9,631.32 |
| | | | SUBTOTAL | $109,399.92 |
| 1928 | TRUSTEES OF THE BOMBARDIER TRUST | | | |
| | | 7216100225FS | 08/12/2008 | $13,858.05 |
| | | | SUBTOTAL | $13,858.05 |
| 1929 | TUDOR BVI GLOBAL PORTFOLIO | | | |
| | | 1540200189FS | 07/07/2008 | $344,000.00 |
| | | 2948500233JS | 08/20/2008 | $554,000.00 |
| | | 8779100232JS | 08/19/2008 | $523,000.00 |
| | | 9837300212JS | 07/30/2008 | $277,000.00 |
| | | | SUBTOTAL | $1,698,000.00 |
| 1930 | TUDOR PROPRIETARY TRADING LLC | | | |
| | | 0778400256JS | 09/12/2008 | $3,324.34 |
| | | 3427900196FS | 07/14/2008 | $2,657.23 |
| | | 3583900220JS | 08/07/2008 | $256,000.00 |
| | | 6520300200FS | 07/18/2008 | $254,000.00 |
| | | 7383300211FS | 07/29/2008 | $270,000.00 |
| | | 9195700219JS | 08/06/2008 | $3,084.34 |
| | | 9369100200FS | 07/18/2008 | $400,000.00 |
| | | | SUBTOTAL | $1,189,065.91 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1931 | TULLETT LIBERTY INC | | | |
| | | 3049100233JS | 08/20/2008 | $113,000.00 |
| | | 3049200233JS | 08/20/2008 | $3,550.00 |
| | | 3049300233JS | 08/20/2008 | $2,850.00 |
| | | 3049400233JS | 08/20/2008 | $268,575.00 |
| | | 4266700234FS | 08/21/2008 | $541,341.50 |
| | | 5582800246JS | 09/02/2008 | $1,728.00 |
| | | 5585000246JS | 09/02/2008 | $26,788.00 |
| | | 5898100189FS | 07/07/2008 | $27,774.00 |
| | | 7259100247FS | 09/03/2008 | $18,750.00 |
| | | 7259300247FS | 09/03/2008 | $2,000.00 |
| | | 8330200214FS | 08/01/2008 | $526,025.50 |
| | | 9522400200FS | 07/18/2008 | $288,425.00 |
| | | 9565500228JS | 08/15/2008 | $50,651.00 |
| | | | **SUBTOTAL** | **$1,871,458.00** |
| 1932 | TULLETT PLC | | | |
| | | 5585100246JS | 09/02/2008 | $33,784.84 |
| | | 5896800189FS | 07/07/2008 | $34,604.30 |
| | | 5897800189FS | 07/07/2008 | $1,728.00 |
| | | 9565300228JS | 08/15/2008 | $25,547.72 |
| | | 9565400228JS | 08/15/2008 | $864.00 |
| | | | **SUBTOTAL** | **$96,528.86** |
| 1933 | TULLETT PREBON MONEY BROKERAGEKOREA LTD | | | |
| | | 6707600213JS | 07/31/2008 | $31,432.83 |
| | | | **SUBTOTAL** | **$31,432.83** |
| 1934 | TULLETT PREBON SINGAPORE LTD | | | |
| | | 6709200213JS | 07/31/2008 | $37,218.45 |
| | | | **SUBTOTAL** | **$37,218.45** |
| 1935 | TURNBERRY MASTER | | | |
| | | 0445600193JS | 07/11/2008 | $640,301.00 |
| | | 0450800193JS | 07/11/2008 | $523,924.00 |
| | | 3769500221FS | 08/08/2008 | $88,860.00 |
| | | 3771000221FS | 08/08/2008 | $146,388.00 |
| | | 8918800225FS | 08/12/2008 | $691,272.00 |
| | | | **SUBTOTAL** | **$2,090,745.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1936 | TZERO PROCESSING SERVICES LLC<br>26 WEST<br>17TH STREET<br>4TH FLOOR<br>JERSEY CITY, NJ 07310 | | | |
| | | *2076348 | 07/07/2008 | $27,739.62 |
| | | | SUBTOTAL | $27,739.62 |
| 1937 | U S BANK TRUST NA | | | |
| | | 7813300207FS | 07/25/2008 | $2,291.67 |
| | | 7814300207FS | 07/25/2008 | $2,291.67 |
| | | 7818600207FS | 07/25/2008 | $2,291.67 |
| | | 7819300207FS | 07/25/2008 | $2,291.67 |
| | | 7820200207FS | 07/25/2008 | $2,291.67 |
| | | 7823200207FS | 07/25/2008 | $2,291.67 |
| | | 7827900207FS | 07/25/2008 | $562.50 |
| | | 7828100207FS | 07/25/2008 | $562.50 |
| | | 7828200207FS | 07/25/2008 | $562.50 |
| | | 7828300207FS | 07/25/2008 | $562.50 |
| | | 7832400207FS | 07/25/2008 | $562.50 |
| | | 7832600207FS | 07/25/2008 | $562.50 |
| | | 7834200207FS | 07/25/2008 | $562.50 |
| | | 8702800239JS | 08/26/2008 | $2,444.44 |
| | | 8703100239JS | 08/26/2008 | $2,444.44 |
| | | 8707900239JS | 08/26/2008 | $2,444.44 |
| | | 8708300239JS | 08/26/2008 | $2,444.44 |
| | | 8710000239JS | 08/26/2008 | $2,444.44 |
| | | 8714000239JS | 08/26/2008 | $2,444.44 |
| | | 8720800239JS | 08/26/2008 | $600.00 |
| | | 8720900239JS | 08/26/2008 | $600.00 |
| | | 8726900239JS | 08/26/2008 | $600.00 |
| | | 8727800239JS | 08/26/2008 | $600.00 |
| | | 8731400239JS | 08/26/2008 | $600.00 |
| | | 8731500239JS | 08/26/2008 | $600.00 |
| | | 8734200239JS | 08/26/2008 | $600.00 |
| | | | SUBTOTAL | $36,554.16 |
| 1938 | U.S. BANK TRUST N.A. | | | |
| | | 6345600246JS | 09/02/2008 | $80,212.50 |
| | | 8986400214FS | 08/01/2008 | $80,212.50 |
| | | | SUBTOTAL | $160,425.00 |
| 1939 | UBS AG NEW YORK NEW YORK | | | |
| | | 9242000248JS | 09/04/2008 | $60,763.88 |
| | | 9243800248JS | 09/04/2008 | $60,763.88 |
| | | | SUBTOTAL | $121,527.76 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1940 | UBS AG, LONDON BRANCHATTN: STM COLLATERAL MGMT | | | |
| | | 1325100205FS | 07/23/2008 | $74,520,000.00 |
| | | 3498700189FS | 07/07/2008 | $59,100,000.00 |
| | | 3728800198FS | 07/16/2008 | $22,540,000.00 |
| | | 4409000234FS | 08/21/2008 | $47,630,000.00 |
| | | 4452100221FS | 08/08/2008 | $18,900,000.00 |
| | | 5292200199JS | 07/17/2008 | $287,630,000.00 |
| | | 6391500240FS | 08/27/2008 | $30,480,000.00 |
| | | 6624700200FS | 07/18/2008 | $70,910,000.00 |
| | | 9268600233FS | 08/20/2008 | $2,120,000.00 |
| | | 9276200204FS | 07/22/2008 | $46,400,000.00 |
| | | | SUBTOTAL | $660,230,000.00 |
| 1941 | UBS BANK LONDON | | | |
| | | 3706300204JS | 07/22/2008 | $17,625.00 |
| | | 3707700204JS | 07/22/2008 | $2,675.00 |
| | | | SUBTOTAL | $20,300.00 |
| 1942 | UBS FUND SERVICES | | | |
| | | 7908400193FS | 07/11/2008 | $4,056.06 |
| | | 7911700193FS | 07/11/2008 | $3,981.20 |
| | | | SUBTOTAL | $8,037.26 |
| 1943 | UBS GT UBS US BOND COLLECTIVE FD | | | |
| | | 0362300220JS | 08/07/2008 | $80,000.00 |
| | | 6433200238FS | 08/25/2008 | $138.46 |
| | | 6434800238FS | 08/25/2008 | $133.42 |
| | | | SUBTOTAL | $80,271.88 |
| 1944 | UBS SECURITIES LLC - HFS | | | |
| | | 0327400256JS | 09/12/2008 | $266,054.00 |
| | | 0327500256JS | 09/12/2008 | $417,890.00 |
| | | 0336700256JS | 09/12/2008 | $417,890.00 |
| | | 0352700256JS | 09/12/2008 | $266,054.00 |
| | | | SUBTOTAL | $1,367,888.00 |
| 1945 | UBS SECURITIES LLC HFS | | | |
| | | 0327300256JS | 09/12/2008 | $134,967.00 |
| | | 0328100228FS | 08/15/2008 | $12,000,000.00 |
| | | 0336500256JS | 09/12/2008 | $134,967.00 |
| | | 0456300193JS | 07/11/2008 | $450,000.00 |
| | | 2021100231JS | 08/18/2008 | $87,461.00 |
| | | 3046000220JS | 08/07/2008 | $1,025,000.00 |
| | | 4328500247FS | 09/03/2008 | $3,657.56 |
| | | 4417700253JS | 09/09/2008 | $267,000.00 |
| | | 4423500253JS | 09/09/2008 | $624,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6159300224JS | 08/11/2008 | $1,075,000.00 |
| | | 7637800199JS | 07/17/2008 | $27,461.09 |
| | | 9611700214FS | 08/01/2008 | $154.35 |
| | | 9685000214FS | 08/01/2008 | $4,707.14 |
| | | 9686200214FS | 08/01/2008 | $1,682.34 |
| | | 9817900228JS | 08/15/2008 | $2,600,000.00 |
| | | | **SUBTOTAL** | **$18,436,057.48** |
| 1946 | UCA GLOBAL INC. 2879 PAYSPHERE CIRCLE CHICAGO, IL 60674 | *2083930 | 08/14/2008 | $159,712.73 |
| | | | **SUBTOTAL** | **$159,712.73** |
| 1947 | UFCW NC EMP JOINT PEN STOCKSP | 0992400218JS | 08/05/2008 | $39,055.00 |
| | | 1439900192FS | 07/10/2008 | $43,200.00 |
| | | 9817100217JS | 08/04/2008 | $56,875.00 |
| | | 9823500217JS | 08/04/2008 | $35,280.00 |
| | | 9828200217JS | 08/04/2008 | $55,440.00 |
| | | 9834400217JS | 08/04/2008 | $7,875.00 |
| | | 9838400217JS | 08/04/2008 | $3,312.00 |
| | | 9848600217JS | 08/04/2008 | $2,520.00 |
| | | | **SUBTOTAL** | **$243,557.00** |
| 1948 | UFCW SO FOOD EMPLOYEES STOKD PLUS | 0990600218JS | 08/05/2008 | $357,915.00 |
| | | 1440300192FS | 07/10/2008 | $100,800.00 |
| | | | **SUBTOTAL** | **$458,715.00** |
| 1949 | UFL FIXED INCOME ENDOWMENT | 0492800249JS | 09/05/2008 | $59,656.90 |
| | | 2650900218JS | 08/05/2008 | $50,730.36 |
| | | | **SUBTOTAL** | **$110,387.26** |
| 1950 | ULTRASHORT LEHMAN BROS20 YRS TREASURY | 1793300196FS | 07/14/2008 | $1,073,780.76 |
| | | 2513000205FS | 07/23/2008 | $1,497,652.04 |
| | | 4119400206JS | 07/24/2008 | $2,279,736.98 |
| | | 7326900200FS | 07/18/2008 | $3,456,012.93 |
| | | 7331700199JS | 07/17/2008 | $3,622,850.62 |
| | | | **SUBTOTAL** | **$11,930,033.33** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1951 | ULTRASHORT LEHMAN BROS7 TO 10 YRS TREASURY | | | |
| | | 4114200206JS | 07/24/2008 | $1,028,082.11 |
| | | 8820200200FS | 07/18/2008 | $964,407.91 |
| | | | SUBTOTAL | $1,992,490.02 |
| 1952 | UMA | | | |
| | | 2575900232FS | 08/19/2008 | $7,767.12 |
| | | 2576900232FS | 08/19/2008 | $2,025.68 |
| | | 3510300204JS | 07/22/2008 | $9,181.51 |
| | | 6498000197JS | 07/15/2008 | $2,025.68 |
| | | 6508000197JS | 07/15/2008 | $7,767.12 |
| | | 7937100198FS | 07/16/2008 | $66,644.64 |
| | | 7945700198FS | 07/16/2008 | $17,381.09 |
| | | 8703200239JS | 08/26/2008 | $9,181.51 |
| | | | SUBTOTAL | $121,974.35 |
| 1953 | UNC CH GEN REV BOND 2001-B DEBT SE | | | |
| | | 9515500214FS | 08/01/2008 | $91,991.80 |
| | | | SUBTOTAL | $91,991.80 |
| 1954 | UNILEVER IRELAND PENSION FUND | | | |
| | | 0909400241FS | 08/28/2008 | $16,886.75 |
| | | 6259800224JS | 08/11/2008 | $14,563.67 |
| | | | SUBTOTAL | $31,450.42 |
| 1955 | UNION BANK OF CALIFORNIA | | | |
| | | 0241100200JS | 07/18/2008 | $126,562.50 |
| | | 0288700228FS | 08/15/2008 | $224,427.08 |
| | | 0292800228FS | 08/15/2008 | $170,607.64 |
| | | 0344300256JS | 09/12/2008 | $480,391.50 |
| | | 0723100210FS | 07/28/2008 | $225,443.56 |
| | | 0724900210FS | 07/28/2008 | $225,443.56 |
| | | 1282400217FS | 08/04/2008 | $148,788.89 |
| | | 1287500217FS | 08/04/2008 | $150,266.67 |
| | | 2014300193JS | 07/11/2008 | $262,967.50 |
| | | 2041100231JS | 08/18/2008 | $132,934.03 |
| | | 4202900196FS | 07/14/2008 | $493,333.33 |
| | | 4387900212FS | 07/30/2008 | $168,125.00 |
| | | 4516700242JS | 08/29/2008 | $169,791.67 |
| | | 6497700197JS | 07/15/2008 | $207,178.82 |
| | | 6502100197JS | 07/15/2008 | $156,831.60 |
| | | 6891000189FS | 07/07/2008 | $175,758.91 |
| | | 6892200189FS | 07/07/2008 | $177,500.58 |
| | | 6895700189FS | 07/07/2008 | $198,966.67 |
| | | 7965900224JS | 08/11/2008 | $268,989.58 |
| | | 8686700239JS | 08/26/2008 | $207,833.33 |
| | | 8687400239JS | 08/26/2008 | $207,833.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8723800225FS | 08/12/2008 | $450,104.17 |
| | | 8938700255JS | 09/11/2008 | $267,858.08 |
| | | | **SUBTOTAL** | **$5,297,938.00** |
| 1956 | UNITED TECH INDEX PLUS | | | |
| | | 0351600228FS | 08/15/2008 | $13,652.66 |
| | | | **SUBTOTAL** | **$13,652.66** |
| 1957 | UNIVERSITY HOSPITAL HEALTH SYSTEM | | | |
| | | 1023500218JS | 08/05/2008 | $90,254.11 |
| | | 9242800248JS | 09/04/2008 | $86,073.69 |
| | | | **SUBTOTAL** | **$176,327.80** |
| 1958 | UNIVERSITY SYSTEM OF NEW HAMPSHIRE | | | |
| | | 6901400246JS | 09/02/2008 | $87,034.36 |
| | | 9506000214FS | 08/01/2008 | $87,277.43 |
| | | | **SUBTOTAL** | **$174,311.79** |
| 1959 | US AGBANK WICHTREASURY DEPT | | | |
| | | 0725300210FS | 07/28/2008 | $374,919.26 |
| | | 7120100238FS | 08/25/2008 | $118,372.60 |
| | | | **SUBTOTAL** | **$493,291.86** |
| 1960 | US BANK CM-9690 ST.PAUL, MN 55170-9690 | | | |
| | | *1053386 | 08/12/2008 | $175,000.00 |
| | | *1071090 | 07/31/2008 | $220,000.00 |
| | | *1071091 | 07/31/2008 | $20,000.00 |
| | | *1082455 | 08/14/2008 | $10,000.00 |
| | | *2079216 | 07/22/2008 | $37,692.51 |
| | | *2080532 | 07/25/2008 | $1,500.00 |
| | | *2081324 | 07/30/2008 | $250.00 |
| | | *2081563 | 07/31/2008 | $5,000.00 |
| | | *2081766 | 08/01/2008 | $341,551.00 |
| | | *2082834 | 08/07/2008 | $10,401.00 |
| | | *2083398 | 08/12/2008 | $81,647.74 |
| | | *2083655 | 08/13/2008 | $2,786.63 |
| | | | **SUBTOTAL** | **$905,828.88** |
| 1961 | US BANK CORPORATE TRUST | | | |
| | | 7828400207FS | 07/25/2008 | $562.50 |
| | | 7828800207FS | 07/25/2008 | $562.50 |
| | | 7829000207FS | 07/25/2008 | $562.50 |
| | | 7829400207FS | 07/25/2008 | $562.50 |
| | | 7832500207FS | 07/25/2008 | $562.50 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7834300207FS | 07/25/2008 | $562.50 |
| | | 7834500207FS | 07/25/2008 | $562.50 |
| | | 8721000239JS | 08/26/2008 | $600.00 |
| | | 8721100239JS | 08/26/2008 | $600.00 |
| | | 8721200239JS | 08/26/2008 | $600.00 |
| | | 8727400239JS | 08/26/2008 | $600.00 |
| | | 8732500239JS | 08/26/2008 | $600.00 |
| | | 8734300239JS | 08/26/2008 | $600.00 |
| | | 8735900239JS | 08/26/2008 | $600.00 |
| | | | SUBTOTAL | $8,137.50 |
| 1962 | US BANK CT WIRE CLRG | | | |
| | | 0242600228FS | 08/15/2008 | $98,127.57 |
| | | 7203100254FS | 09/10/2008 | $98,127.57 |
| | | | SUBTOTAL | $196,255.14 |
| 1963 | US BANK TRUST | | | |
| | | 0233600200JS | 07/18/2008 | $11,073,372.22 |
| | | 0536400203FS | 07/21/2008 | $30,138,888.89 |
| | | 1000600218JS | 08/05/2008 | $245,262.47 |
| | | 1005600218JS | 08/05/2008 | $356,745.41 |
| | | 1008600218JS | 08/05/2008 | $22,803.33 |
| | | 1070000233JS | 08/20/2008 | $28,194,444.44 |
| | | 1135400232FS | 08/19/2008 | $49,416.06 |
| | | 1135700232FS | 08/19/2008 | $3,729.51 |
| | | 1139400232FS | 08/19/2008 | $33,565.63 |
| | | 1139500232FS | 08/19/2008 | $38,413.99 |
| | | 1141500232FS | 08/19/2008 | $29,463.16 |
| | | 1141600232FS | 08/19/2008 | $3,729.51 |
| | | 1142600232FS | 08/19/2008 | $3,729.51 |
| | | 1143600232FS | 08/19/2008 | $11,934.44 |
| | | 2012500231JS | 08/18/2008 | $10,963,020.83 |
| | | 4384000196FS | 07/14/2008 | $299,446.21 |
| | | 5097000205FS | 07/23/2008 | $5,340.00 |
| | | 5098400205FS | 07/23/2008 | $430.00 |
| | | 8686700228JS | 08/15/2008 | $4,751.42 |
| | | | SUBTOTAL | $81,478,487.03 |
| 1964 | US BANK TRUST NA | | | |
| | | 0908000218JS | 08/05/2008 | $15,662.39 |
| | | 0908100218JS | 08/05/2008 | $1,306.08 |
| | | 0908200218JS | 08/05/2008 | $18,560.95 |
| | | 0908300218JS | 08/05/2008 | $17,877.98 |
| | | 0915700218JS | 08/05/2008 | $3,058.34 |
| | | 0915800218JS | 08/05/2008 | $1,419.65 |
| | | 0919200218JS | 08/05/2008 | $890.45 |
| | | 0921600218JS | 08/05/2008 | $1,990.47 |
| | | 0921700218JS | 08/05/2008 | $44,745.25 |
| | | 0921800218JS | 08/05/2008 | $24,796.91 |
| | | 0922000218JS | 08/05/2008 | $10,164.10 |
| | | 0922100218JS | 08/05/2008 | $15,764.61 |
| | | 0923700218JS | 08/05/2008 | $13,790.92 |
| | | 0923800218JS | 08/05/2008 | $15,662.39 |
| | | 0924200218JS | 08/05/2008 | $21,239.09 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 0924600218JS | 08/05/2008 | $8,470.08 |
| | | 0925000218JS | 08/05/2008 | $2,117.52 |
| | | 0925700218JS | 08/05/2008 | $2,202.22 |
| | | 0925800218JS | 08/05/2008 | $1,821.07 |
| | | 0925900218JS | 08/05/2008 | $10,248.80 |
| | | 0931800218JS | 08/05/2008 | $14,568.54 |
| | | 0932300218JS | 08/05/2008 | $12,493.37 |
| | | 0936000218JS | 08/05/2008 | $863.95 |
| | | 3017500219FS | 08/06/2008 | $267,265.75 |
| | | 4680900197JS | 07/15/2008 | $51,566.67 |
| | | 6260400246JS | 09/02/2008 | $9,945.83 |
| | | 7813200207FS | 07/25/2008 | $2,291.67 |
| | | 7813400207FS | 07/25/2008 | $2,291.67 |
| | | 7813600207FS | 07/25/2008 | $2,291.67 |
| | | 7813700207FS | 07/25/2008 | $2,291.67 |
| | | 7813800207FS | 07/25/2008 | $2,291.67 |
| | | 7813900207FS | 07/25/2008 | $2,291.67 |
| | | 7814000207FS | 07/25/2008 | $2,291.67 |
| | | 7814100207FS | 07/25/2008 | $2,291.67 |
| | | 7818700207FS | 07/25/2008 | $2,291.67 |
| | | 7819100207FS | 07/25/2008 | $2,291.67 |
| | | 7819200207FS | 07/25/2008 | $2,291.67 |
| | | 7820500207FS | 07/25/2008 | $2,291.67 |
| | | 7822000207FS | 07/25/2008 | $2,291.67 |
| | | 7822500207FS | 07/25/2008 | $2,291.67 |
| | | 7828000207FS | 07/25/2008 | $562.50 |
| | | 7828900207FS | 07/25/2008 | $562.50 |
| | | 7832200207FS | 07/25/2008 | $562.50 |
| | | 7832300207FS | 07/25/2008 | $562.50 |
| | | 7833600207FS | 07/25/2008 | $562.50 |
| | | 7836200207FS | 07/25/2008 | $562.50 |
| | | 8708400239JS | 08/26/2008 | $2,444.44 |
| | | 8708500239JS | 08/26/2008 | $2,444.44 |
| | | 8708600239JS | 08/26/2008 | $2,444.44 |
| | | 8708900239JS | 08/26/2008 | $2,444.44 |
| | | 8709000239JS | 08/26/2008 | $2,444.44 |
| | | 8709200239JS | 08/26/2008 | $2,444.44 |
| | | 8712600239JS | 08/26/2008 | $2,444.44 |
| | | 8713700239JS | 08/26/2008 | $2,444.44 |
| | | 8713800239JS | 08/26/2008 | $2,444.44 |
| | | 8713900239JS | 08/26/2008 | $2,444.44 |
| | | 8715300239JS | 08/26/2008 | $2,444.44 |
| | | 8715500239JS | 08/26/2008 | $2,444.44 |
| | | 8717100239JS | 08/26/2008 | $2,444.44 |
| | | 8717900239JS | 08/26/2008 | $2,444.44 |
| | | 8720300239JS | 08/26/2008 | $600.00 |
| | | 8720400239JS | 08/26/2008 | $600.00 |
| | | 8720500239JS | 08/26/2008 | $600.00 |
| | | 8720600239JS | 08/26/2008 | $600.00 |
| | | 8726300239JS | 08/26/2008 | $600.00 |
| | | 8727500239JS | 08/26/2008 | $600.00 |
| | | 8989700214FS | 08/01/2008 | $9,945.83 |
| | | | **SUBTOTAL** | **$671,719.75** |
| 1965 | US BANK TRUST SERVICES | | | |
| | | 4947300253JS | 09/09/2008 | $2,372,222.00 |
| | | 6023800206JS | 07/24/2008 | $1,098,611.00 |
| | | | **SUBTOTAL** | **$3,470,833.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1966 | US BANK TRUSTTFM | | | |
| | | 4571000197JS | 07/15/2008 | $139,168.50 |
| | | | SUBTOTAL | $139,168.50 |
| 1967 | US CENTRAL CREDIT UNION | | | |
| | | 0083200192FS | 07/10/2008 | $1,670.30 |
| | | 0265500227JS | 08/14/2008 | $1,733.26 |
| | | 3496100254FS | 09/10/2008 | $1,000,000.00 |
| | | 6800600217JS | 08/04/2008 | $1,000,000.00 |
| | | | SUBTOTAL | $2,003,403.56 |
| 1968 | US CENTRAL CREDIT UNION OPKS | | | |
| | | 4688100197JS | 07/15/2008 | $219,189.64 |
| | | 5557500238FS | 08/25/2008 | $8,497.80 |
| | | 5562600238FS | 08/25/2008 | $1,173.59 |
| | | 5565600238FS | 08/25/2008 | $14,713.40 |
| | | 6506100197JS | 07/15/2008 | $2,120.41 |
| | | 7119800238FS | 08/25/2008 | $6,063.38 |
| | | 7120000238FS | 08/25/2008 | $1,453.00 |
| | | 7123300238FS | 08/25/2008 | $5,445.36 |
| | | 7123600238FS | 08/25/2008 | $8,600.84 |
| | | 7829600207FS | 07/25/2008 | $1,388.48 |
| | | 7829700207FS | 07/25/2008 | $5,856.91 |
| | | 7829800207FS | 07/25/2008 | $83,000.00 |
| | | 7832700207FS | 07/25/2008 | $1,122.82 |
| | | 7832800207FS | 07/25/2008 | $5,211.01 |
| | | 7834400207FS | 07/25/2008 | $8,133.74 |
| | | 7834700207FS | 07/25/2008 | $93,000.00 |
| | | 8875700228JS | 08/15/2008 | $2,198.51 |
| | | | SUBTOTAL | $467,168.89 |
| 1969 | US GOVERNMENT PLUS PROFUND | | | |
| | | 5213800254FS | 09/10/2008 | $529,838.77 |
| | | 6558300225FS | 08/12/2008 | $410,062.91 |
| | | 9652600240FS | 08/27/2008 | $194,011.02 |
| | | | SUBTOTAL | $1,133,912.70 |
| 1970 | US TECHNOLOGY RESOURCES LLC DEPT LA 22318 PASADENA, CA 91185-2318 | | | |
| | | *2084590 | 08/18/2008 | $9,270.00 |
| | | *2086317 | 08/28/2008 | $9,270.00 |
| | | | SUBTOTAL | $18,540.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1971 | USANI | | | |
| | | 3618000235JS | 08/22/2008 | $1,750,000.00 |
| | | 6459500197JS | 07/15/2008 | $1,063,052.08 |
| | | | SUBTOTAL | $2,813,052.08 |
| 1972 | UTIMCO PUF TIPSPIMCO ACCT 4495 | | | |
| | | 3662200235JS | 08/22/2008 | $9,491.49 |
| | | | SUBTOTAL | $9,491.49 |
| 1973 | VA IQ OFFSHORE FUND, LTD | | | |
| | | 3673400235JS | 08/22/2008 | $13,555.60 |
| | | 7312900255JS | 09/11/2008 | $18,500.00 |
| | | 7313200255JS | 09/11/2008 | $20,812.50 |
| | | 7322800255JS | 09/11/2008 | $9,250.00 |
| | | 8072600190JS | 07/08/2008 | $13,639.00 |
| | | | SUBTOTAL | $75,757.10 |
| 1974 | VA IQ ONSHORE FUND, LP | | | |
| | | 3671100235JS | 08/22/2008 | $33,889.00 |
| | | 7313500255JS | 09/11/2008 | $18,500.00 |
| | | 7319400255JS | 09/11/2008 | $53,187.50 |
| | | 7321700255JS | 09/11/2008 | $34,687.50 |
| | | 8069300190JS | 07/08/2008 | $27,278.00 |
| | | | SUBTOTAL | $167,542.00 |
| 1975 | VAN KAMPEN CORE PLUSFIXED INCOME | | | |
| | | 0471000193JS | 07/11/2008 | $4,842.78 |
| | | 1554700252FS | 09/08/2008 | $462.00 |
| | | 2526500196FS | 07/14/2008 | $5,767.44 |
| | | 7053200254FS | 09/10/2008 | $916.16 |
| | | | SUBTOTAL | $11,988.38 |
| 1976 | VAN KAMPEN EQUITYAND INCOME FUND | | | |
| | | 0462200193JS | 07/11/2008 | $143,069.55 |
| | | 5574400254FS | 09/10/2008 | $62,485.59 |
| | | 7045300254FS | 09/10/2008 | $55,485.55 |
| | | | SUBTOTAL | $261,040.69 |
| 1977 | VAN KAMPEN HIGH YIELD FND | | | |
| | | 7484600213JS | 07/31/2008 | $44,138.48 |
| | | | SUBTOTAL | $44,138.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1978 | VAN LEER GROUP FOUNDATION | | | |
| | | 0576000203FS | 07/21/2008 | $673.72 |
| | | 9625300226JS | 08/13/2008 | $48,103.81 |
| | | | SUBTOTAL | $48,777.53 |
| 1979 | VANGUARD CONCENTRATION ACCOUNT | | | |
| | | 0607500203FS | 07/21/2008 | $44,939.93 |
| | | 0723200210FS | 07/28/2008 | $114,702.32 |
| | | 1017900218JS | 08/05/2008 | $143,525.30 |
| | | 2383300233JS | 08/20/2008 | $21,176.06 |
| | | 3355900253JS | 09/09/2008 | $231,107.19 |
| | | 3461900234FS | 08/21/2008 | $180,325.00 |
| | | 3467400234FS | 08/21/2008 | $11,422.50 |
| | | 3467900234FS | 08/21/2008 | $125,877.50 |
| | | 3666400235JS | 08/22/2008 | $98,886.81 |
| | | 4671800197JS | 07/15/2008 | $35,893.91 |
| | | 4671900197JS | 07/15/2008 | $33,904.54 |
| | | 4672200197JS | 07/15/2008 | $25,179.27 |
| | | 4673000197JS | 07/15/2008 | $43,966.04 |
| | | 4679400197JS | 07/15/2008 | $27,500.00 |
| | | 4683800197JS | 07/15/2008 | $382,594.54 |
| | | 4686100197JS | 07/15/2008 | $3,456.25 |
| | | 5572000254FS | 09/10/2008 | $33,663.29 |
| | | 5574500254FS | 09/10/2008 | $30,900.00 |
| | | 5576500254FS | 09/10/2008 | $30,200.00 |
| | | 6305300224JS | 08/11/2008 | $206,777.90 |
| | | 6381800246JS | 09/02/2008 | $68,111.82 |
| | | 6394100246JS | 09/02/2008 | $247,235.01 |
| | | 6394300246JS | 09/02/2008 | $432,203.75 |
| | | 6398600246JS | 09/02/2008 | $129,540.00 |
| | | 6401900246JS | 09/02/2008 | $14,000.00 |
| | | 7659900199JS | 07/17/2008 | $171,077.25 |
| | | 8878300228JS | 08/15/2008 | $30,927.64 |
| | | 8878400228JS | 08/15/2008 | $22,263.02 |
| | | 8882600228JS | 08/15/2008 | $255,383.38 |
| | | 8883200228JS | 08/15/2008 | $11,739.87 |
| | | 8964800214FS | 08/01/2008 | $89,000.00 |
| | | 8964900214FS | 08/01/2008 | $85,000.00 |
| | | 8969700214FS | 08/01/2008 | $41,000.00 |
| | | | SUBTOTAL | $3,423,480.09 |
| 1980 | VANGUARD GROUP CONCENTRATION | | | |
| | | 0462300193JS | 07/11/2008 | $2,192.00 |
| | | 0462800193JS | 07/11/2008 | $26,852.00 |
| | | 0462900193JS | 07/11/2008 | $13,152.00 |
| | | 0607400203FS | 07/21/2008 | $81,292.40 |
| | | 2502800196FS | 07/14/2008 | $9,050.00 |
| | | 2520700196FS | 07/14/2008 | $52,381.00 |
| | | 2534900196FS | 07/14/2008 | $107,753.00 |
| | | 3308400219FS | 08/06/2008 | $25,900.00 |
| | | 3310800219FS | 08/06/2008 | $9,100.00 |
| | | 3461300234FS | 08/21/2008 | $39,247.76 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
## LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3471400234FS | 08/21/2008 | $52,689.10 |
| | | 5567600254FS | 09/10/2008 | $16,998.93 |
| | | 6380700246JS | 09/02/2008 | $10,837.00 |
| | | 8700600200FS | 07/18/2008 | $174,975.00 |
| | | 8705900200FS | 07/18/2008 | $15,110.00 |
| | | 8706300200FS | 07/18/2008 | $275,273.00 |
| | | 8707600200FS | 07/18/2008 | $80,989.00 |
| | | 8858700228JS | 08/15/2008 | $6,248.00 |
| | | 8865100228JS | 08/15/2008 | $12,150.47 |
| | | 8882500228JS | 08/15/2008 | $74,578.00 |
| | | 9569400192JS | 07/10/2008 | $1,217.00 |
| | | 9575400192JS | 07/10/2008 | $17,576.00 |
| | | 9584000192JS | 07/10/2008 | $4,946.00 |
| | | | **SUBTOTAL** | **$1,110,507.66** |
| 1981 | VANGUARD GRP CONCENTRATION | | | |
| | | 8864900228JS | 08/15/2008 | $102,044.10 |
| | | 8869900228JS | 08/15/2008 | $492,829.95 |
| | | 8874100228JS | 08/15/2008 | $44,266.90 |
| | | | **SUBTOTAL** | **$639,140.95** |
| 1982 | VANGUARD US | | | |
| | | 1113800192FS | 07/10/2008 | $3,120.00 |
| | | 2016600193JS | 07/11/2008 | $7,124.00 |
| | | 4205700196FS | 07/14/2008 | $20,118.00 |
| | | | **SUBTOTAL** | **$30,362.00** |
| 1983 | VANTAGE TRUST PLUS FUND | | | |
| | | 4929400255JS | 09/11/2008 | $500,000.00 |
| | | | **SUBTOTAL** | **$500,000.00** |
| 1984 | VARIABLE INS TR CO | | | |
| | | 3654700235JS | 08/22/2008 | $4,745.74 |
| | | 3660000235JS | 08/22/2008 | $4,705.86 |
| | | | **SUBTOTAL** | **$9,451.60** |
| 1985 | VARIABLE SERIES GOV BOND FUND V.IGLA 111612 | | | |
| | | 2109100203FS | 07/21/2008 | $242,750.00 |
| | | 2110700203FS | 07/21/2008 | $242,750.00 |
| | | | **SUBTOTAL** | **$485,500.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1986 | VEGA INSTITUTIONAL LIBOR FUND LTD | | | |
| | | 0458800193JS | 07/11/2008 | $501,105.09 |
| | | 0901700241FS | 08/28/2008 | $66,472.00 |
| | | 2503200196FS | 07/14/2008 | $127,357.61 |
| | | 2573700232FS | 08/19/2008 | $56,035.80 |
| | | 3128900252FS | 09/08/2008 | $48,666.67 |
| | | 3501600204JS | 07/22/2008 | $41,974.00 |
| | | 3655100235JS | 08/22/2008 | $37,000.00 |
| | | 3743700221FS | 08/08/2008 | $60,141.00 |
| | | 7048900254FS | 09/10/2008 | $135,500.00 |
| | | 7121000238FS | 08/25/2008 | $8,300.00 |
| | | 9581200192JS | 07/10/2008 | $485,757.47 |
| | | | **SUBTOTAL** | **$1,568,309.64** |
| 1987 | VERDE CDO | | | |
| | | 6377500246JS | 09/02/2008 | $12,898.69 |
| | | 8997800214FS | 08/01/2008 | $13,472.22 |
| | | | **SUBTOTAL** | **$26,370.91** |
| 1988 | VERIZON VEBA | | | |
| | | 9242400248JS | 09/04/2008 | $50,540.00 |
| | | | **SUBTOTAL** | **$50,540.00** |
| 1989 | VGI CASH CONCENTRATION | | | |
| | | 0722400210FS | 07/28/2008 | $699,721.87 |
| | | 3461600234FS | 08/21/2008 | $848,415.56 |
| | | 3767000221FS | 08/08/2008 | $1,791,873.62 |
| | | 7306100239JS | 08/26/2008 | $349,463.44 |
| | | 8876500228JS | 08/15/2008 | $840,407.32 |
| | | 8882000228JS | 08/15/2008 | $249,239.00 |
| | | 9855200217JS | 08/04/2008 | $393,096.67 |
| | | | **SUBTOTAL** | **$5,172,217.48** |
| 1990 | VIATHON CAPITAL MANAGEMENT A/CVIATHON CAPITAL MASTER | | | |
| | | 3725600198FS | 07/16/2008 | $6,500,000.00 |
| | | 4425000253JS | 09/09/2008 | $2,000,000.00 |
| | | 6263000197JS | 07/15/2008 | $14,953.52 |
| | | 6273000197JS | 07/15/2008 | $17,129.08 |
| | | 6281800197JS | 07/15/2008 | $8,027.72 |
| | | | **SUBTOTAL** | **$8,540,110.32** |
| 1991 | VICKERS | | | |
| | | 7215800225FS | 08/12/2008 | $58,388.58 |
| | | | **SUBTOTAL** | **$58,388.58** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1992 | VICTORY CAP MGMT ABSOLUTE RETURN CRPORTFOLIO | | | |
| | | 0786300256JS | 09/12/2008 | $240,000.00 |
| | | 3501300254FS | 09/10/2008 | $412.60 |
| | | | SUBTOTAL | $240,412.60 |
| 1993 | VINING SPARKS | | | |
| | | 0531800211JS | 07/29/2008 | $375.00 |
| | | 1113900192FS | 07/10/2008 | $7,500.00 |
| | | 1282500217FS | 08/04/2008 | $30,390.50 |
| | | 2337200211JS | 07/29/2008 | $437.50 |
| | | 2382300233JS | 08/20/2008 | $950.00 |
| | | 2645400212FS | 07/30/2008 | $3,750.00 |
| | | 2653100212FS | 07/30/2008 | $3,375.00 |
| | | 2655100212FS | 07/30/2008 | $2,750.00 |
| | | 8803700240FS | 08/27/2008 | $7,125.00 |
| | | 8809600240FS | 08/27/2008 | $10,125.00 |
| | | 9072400210JS | 07/28/2008 | $375.00 |
| | | 9080500210JS | 07/28/2008 | $2,750.00 |
| | | 9083700210JS | 07/28/2008 | $3,375.00 |
| | | | SUBTOTAL | $73,278.00 |
| 1994 | VIRGINIA MASON | | | |
| | | 0290400228FS | 08/15/2008 | $394,461.91 |
| | | 7051700254FS | 09/10/2008 | $14,464.32 |
| | | | SUBTOTAL | $408,926.23 |
| 1995 | VIRIDIAN | | | |
| | | 7204000225FS | 08/12/2008 | $40,835.82 |
| | | | SUBTOTAL | $40,835.82 |
| 1996 | VK BOND FUND | | | |
| | | 0461900193JS | 07/11/2008 | $19,371.12 |
| | | 1557500252FS | 09/08/2008 | $9,486.14 |
| | | 2505500196FS | 07/14/2008 | $10,017.13 |
| | | 4670600197JS | 07/15/2008 | $32,784.24 |
| | | 6394000246JS | 09/02/2008 | $83,867.17 |
| | | 7045200254FS | 09/10/2008 | $15,433.70 |
| | | | SUBTOTAL | $170,959.50 |
| 1997 | VK CORPORATE BOND FUND | | | |
| | | 0468800193JS | 07/11/2008 | $72,641.69 |
| | | 1555700252FS | 09/08/2008 | $34,063.86 |
| | | 2502400196FS | 07/14/2008 | $43,407.55 |
| | | 4679200197JS | 07/15/2008 | $162,706.96 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 6364200246JS | 09/02/2008 | $301,921.80 |
| | | 7047700254FS | 09/10/2008 | $56,378.81 |
| | | | **SUBTOTAL** | **$671,120.67** |
| 1998 | VK HIGH INCOME TRUST II | | | |
| | | 0467000193JS | 07/11/2008 | $12,452.86 |
| | | 2515400196FS | 07/14/2008 | $10,017.13 |
| | | 4671000197JS | 07/15/2008 | $59,092.58 |
| | | 6898700189FS | 07/07/2008 | $182,281.21 |
| | | | **SUBTOTAL** | **$263,843.78** |
| 1999 | VK HIGH YIELD FUND | | | |
| | | 2477800196FS | 07/14/2008 | $34,908.17 |
| | | 4627600197JS | 07/15/2008 | $243,655.70 |
| | | 6880500189FS | 07/07/2008 | $587,776.96 |
| | | | **SUBTOTAL** | **$866,340.83** |
| 2000 | VYAPAR CAPITAL MARKET PARTNERS | | | |
| | | 1314700231JS | 08/18/2008 | $31,410.00 |
| | | 1315300231JS | 08/18/2008 | $22,500.00 |
| | | 1315400231JS | 08/18/2008 | $500.00 |
| | | 4362300205FS | 07/23/2008 | $23,125.00 |
| | | 4362400205FS | 07/23/2008 | $13,200.00 |
| | | 4362500205FS | 07/23/2008 | $8,750.00 |
| | | 4362600205FS | 07/23/2008 | $3,000.00 |
| | | 7031900207FS | 07/25/2008 | $252,248.00 |
| | | | **SUBTOTAL** | **$354,733.00** |
| 2001 | W R GRACE AND CO | | | |
| | | 1884100219FS | 08/06/2008 | $15,492.60 |
| | | 1887300219FS | 08/06/2008 | $15,492.60 |
| | | 2040100204JS | 07/22/2008 | $495.42 |
| | | 2047800204JS | 07/22/2008 | $821.67 |
| | | 2361700233JS | 08/20/2008 | $15,052.60 |
| | | 2371100233JS | 08/20/2008 | $15,052.60 |
| | | 3665100235JS | 08/22/2008 | $878.33 |
| | | 3668500235JS | 08/22/2008 | $529.58 |
| | | 5573200254FS | 09/10/2008 | $11,327.18 |
| | | 5577300254FS | 09/10/2008 | $11,327.18 |
| | | 8132700226JS | 08/13/2008 | $10,424.05 |
| | | 8137500226JS | 08/13/2008 | $10,424.05 |
| | | 8800200240FS | 08/27/2008 | $11,175.50 |
| | | 8813200240FS | 08/27/2008 | $11,175.50 |
| | | 9964900256FS | 09/12/2008 | $13,508.86 |
| | | | **SUBTOTAL** | **$143,177.72** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 2002 | W178 MELLON BANK | | | |
| | | 6442300206JS | 07/24/2008 | $214,987.50 |
| | | 8166600198FS | 07/16/2008 | $214,987.50 |
| | | | SUBTOTAL | $429,975.00 |
| 2003 | W1839 | | | |
| | | 6374800206JS | 07/24/2008 | $11,010.00 |
| | | | SUBTOTAL | $11,010.00 |
| 2004 | W63D | | | |
| | | 9080600210JS | 07/28/2008 | $61,879.32 |
| | | | SUBTOTAL | $61,879.32 |
| 2005 | W86Q | | | |
| | | 5633200213JS | 07/31/2008 | $8,362.73 |
| | | | SUBTOTAL | $8,362.73 |
| 2006 | WA US COMMODITY PLUS MASTER FD | | | |
| | | 1204200234FS | 08/21/2008 | $2,500,000.00 |
| | | 1851200242JS | 08/29/2008 | $1,250,000.00 |
| | | 2188400235JS | 08/22/2008 | $2,000,000.00 |
| | | 3100400224JS | 08/11/2008 | $1,150,000.00 |
| | | 3237800238FS | 08/25/2008 | $8,650,000.00 |
| | | 4461000214FS | 08/01/2008 | $3,550,000.00 |
| | | 6268500197JS | 07/15/2008 | $2,102.01 |
| | | 6282200197JS | 07/15/2008 | $358.12 |
| | | 8876500241JS | 08/28/2008 | $1,100,000.00 |
| | | 9270000233FS | 08/20/2008 | $1,350,000.00 |
| | | 9820500228JS | 08/15/2008 | $6,550,000.00 |
| | | 9826000212JS | 07/30/2008 | $1,450,000.00 |
| | | | SUBTOTAL | $29,552,460.13 |
| 2007 | WACHOVIA CAPITAL MARKETS GROUP | | | |
| | | S06821812A0301 | 08/05/2008 | $30,225.00 |
| | | S06824813C2901 | 09/04/2008 | $29,250.00 |
| | | | SUBTOTAL | $59,475.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 2008 | WALKERS<br>WALKER HOUSE<br>PO BOX 265GT<br>MARY STREET<br>GEORGE TOWN, CAYMAN ISLANDS | | | |
| | | *2915 | 07/11/2008 | $312,610.00 |
| | | *2991 | 08/01/2008 | $1,140,242.00 |
| | | *3064 | 08/29/2008 | $2,793,352.00 |
| | | *3094 | 09/05/2008 | $2,740,325.00 |
| | | | SUBTOTAL | $6,986,529.00 |
| 2009 | WALKERS SPV LIMITED - CLIENT ACCOUNT<br>WALKER  HOUSE<br>PO BOX 908GT<br>MARY STREET<br>GEORGE TOWN, CAYMAN ISLANDS | | | |
| | | *3049 | 08/29/2008 | $1,229,584.00 |
| | | *3102 | 09/12/2008 | $20,253.00 |
| | | | SUBTOTAL | $1,249,837.00 |
| 2010 | WALT DISNEY RETIREMENT PLAN MASTER | | | |
| | | 2101200193JS | 07/11/2008 | $24,724.72 |
| | | | SUBTOTAL | $24,724.72 |
| 2011 | WAMCO 1067 | | | |
| | | 2648700218JS | 08/05/2008 | $288,869.41 |
| | | 5423500234FS | 08/21/2008 | $288,869.41 |
| | | 5822900246JS | 09/02/2008 | $37.89 |
| | | 5842700246JS | 09/02/2008 | $15.11 |
| | | 6893500189FS | 07/07/2008 | $310,436.11 |
| | | 9117000214FS | 08/01/2008 | $36.67 |
| | | 9126600214FS | 08/01/2008 | $14.73 |
| | | | SUBTOTAL | $888,279.33 |
| 2012 | WAMCO 1369 | | | |
| | | 1244400227JS | 08/14/2008 | $1,100,000.00 |
| | | 6264300197JS | 07/15/2008 | $442.93 |
| | | 6281900197JS | 07/15/2008 | $433.57 |
| | | | SUBTOTAL | $1,100,876.50 |
| 2013 | WAMCO 1389PEPSI CO INCMASTER | | | |
| | | 2011600193JS | 07/11/2008 | $11,130.00 |
| | | | SUBTOTAL | $11,130.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 2014 | WAMCO 1434 | | | |
| | | 6264700197JS | 07/15/2008 | $250.15 |
| | | 6277700197JS | 07/15/2008 | $255.55 |
| | | 8309100239JS | 08/26/2008 | $600,000.00 |
| | | 9100500249FS | 09/05/2008 | $350,000.00 |
| | | | SUBTOTAL | $950,505.70 |
| 2015 | WAMCO 1535 WESTERN ASSET ABSOLUTERET STRAT MST FD | | | |
| | | 8078400218FS | 08/05/2008 | $500,000.00 |
| | | | SUBTOTAL | $500,000.00 |
| 2016 | WAMCO 1602 | | | |
| | | 6265200197JS | 07/15/2008 | $1,433.98 |
| | | 7211200224JS | 08/11/2008 | $300,000.00 |
| | | 7904700193FS | 07/11/2008 | $600,000.00 |
| | | 8074000218FS | 08/05/2008 | $450,000.00 |
| | | | SUBTOTAL | $1,351,433.98 |
| 2017 | WAMCO 1626 | | | |
| | | 6395800246JS | 09/02/2008 | $71.60 |
| | | 7645700224JS | 08/11/2008 | $3,549.83 |
| | | 9135300214FS | 08/01/2008 | $73.65 |
| | | 9715700199JS | 07/17/2008 | $3,549.83 |
| | | | SUBTOTAL | $7,244.91 |
| 2018 | WAMCO 1632/DORIS K CHRISTOPHER 1996 | | | |
| | | 8466400203JS | 07/21/2008 | $350,000.00 |
| | | 9714900199JS | 07/17/2008 | $1,627.12 |
| | | | SUBTOTAL | $351,627.12 |
| 2019 | WAMCO 1636 | | | |
| | | 6265700197JS | 07/15/2008 | $7,470.04 |
| | | 6280700197JS | 07/15/2008 | $7,267.23 |
| | | | SUBTOTAL | $14,737.27 |
| 2020 | WAMCO 1647 | | | |
| | | 6263100197JS | 07/15/2008 | $1,022.15 |
| | | 6280100197JS | 07/15/2008 | $1,000.54 |
| | | 9096400249FS | 09/05/2008 | $250,000.00 |
| | | | SUBTOTAL | $252,022.69 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 2021 | WAMCO 1734/NATIONAL RAILROADRETIREMENT INVESTMENT | | | |
| | | 5256900205FS | 07/23/2008 | $600,000.00 |
| | | | **SUBTOTAL** | **$600,000.00** |
| 2022 | WAMCO 1840 | | | |
| | | 0234200228FS | 08/15/2008 | $530.00 |
| | | 1426700192FS | 07/10/2008 | $2,400.19 |
| | | 4878400234FS | 08/21/2008 | $7,120.00 |
| | | 5816300246JS | 09/02/2008 | $9.47 |
| | | 7339100238FS | 08/25/2008 | $191.67 |
| | | 9134500214FS | 08/01/2008 | $9.17 |
| | | 9573900248JS | 09/04/2008 | $18,241.43 |
| | | | **SUBTOTAL** | **$28,501.93** |
| 2023 | WAMCO 1860 | | | |
| | | 7306200239JS | 08/26/2008 | $13,009.81 |
| | | | **SUBTOTAL** | **$13,009.81** |
| 2024 | WAMCO 2394 | | | |
| | | 0774100253JS | 09/09/2008 | $250,000.00 |
| | | | **SUBTOTAL** | **$250,000.00** |
| 2025 | WAMCO 2584 | | | |
| | | 3532600219FS | 08/06/2008 | $7,740.00 |
| | | 3533100219FS | 08/06/2008 | $11,570.00 |
| | | 6239500246JS | 09/02/2008 | $123.14 |
| | | 6262100197JS | 07/15/2008 | $936.96 |
| | | 6271900197JS | 07/15/2008 | $1,081.23 |
| | | 9089000214FS | 08/01/2008 | $119.17 |
| | | | **SUBTOTAL** | **$21,570.50** |
| 2026 | WAMCO 775 | | | |
| | | 3102600224JS | 08/11/2008 | $3,539.70 |
| | | 3602200190JS | 07/08/2008 | $3,539.70 |
| | | 4136800225FS | 08/12/2008 | $2,132.74 |
| | | | **SUBTOTAL** | **$9,212.14** |
| 2027 | WASH MUT BKFA STOC | | | |
| | | 0778700256JS | 09/12/2008 | $2,312,000.00 |
| | | 0905100205FS | 07/23/2008 | $1,131,000.00 |
| | | 1548000189FS | 07/07/2008 | $1,698,000.00 |
| | | 2207300232FS | 08/19/2008 | $1,762,000.00 |
| | | 2294100231JS | 08/18/2008 | $2,856,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 3118500220JS | 08/07/2008 | $25,000.00 |
| | | 3585600220JS | 08/07/2008 | $12,661,000.00 |
| | | 3726100198FS | 07/16/2008 | $2,114,000.00 |
| | | 3727500198FS | 07/16/2008 | $4,342,000.00 |
| | | 3756400221FS | 08/08/2008 | $2,100,000.00 |
| | | 4347100247FS | 09/03/2008 | $7,004.31 |
| | | 4407600234FS | 08/21/2008 | $12,124,000.00 |
| | | 4673900197JS | 07/15/2008 | $2,820,223.39 |
| | | 4797700221FS | 08/08/2008 | $7,423,000.00 |
| | | 5107100199JS | 07/17/2008 | $453,000.00 |
| | | 5111000199JS | 07/17/2008 | $818,000.00 |
| | | 5474100191FS | 07/09/2008 | $793,000.00 |
| | | 5528100221FS | 08/08/2008 | $5,868,920.00 |
| | | 6016200210JS | 07/28/2008 | $13,051,000.00 |
| | | 6717600192JS | 07/10/2008 | $9,495,000.00 |
| | | 6804600217JS | 08/04/2008 | $1,366.72 |
| | | 6807000217JS | 08/04/2008 | $804,000.00 |
| | | 7517800247FS | 09/03/2008 | $2,663,000.00 |
| | | 7890200193FS | 07/11/2008 | $4,839,000.00 |
| | | 7902900193FS | 07/11/2008 | $10,227,000.00 |
| | | 8077900218FS | 08/05/2008 | $4,455,000.00 |
| | | 8719100248JS | 09/04/2008 | $3,905,000.00 |
| | | 8891300226JS | 08/13/2008 | $8,472,000.00 |
| | | 9049400225FS | 08/12/2008 | $2,094,190.00 |
| | | 9099900249FS | 09/05/2008 | $7,141,000.00 |
| | | 9331100196JS | 07/14/2008 | $1,554,000.00 |
| | | 9340300196JS | 07/14/2008 | $2,041,000.00 |
| | | 9404600227FS | 08/14/2008 | $19,700,000.00 |
| | | 9820600228JS | 08/15/2008 | $4,404,600.00 |
| | | 9822900228JS | 08/15/2008 | $3,392,000.00 |
| | | 9826200212JS | 07/30/2008 | $3,458,000.00 |
| | | | SUBTOTAL | $163,005,304.42 |
| 2028 | WASHINGTON MUTUAL BANK | | | |
| | | 0532000211JS | 07/29/2008 | $9,637,500.00 |
| | | 1030200218JS | 08/05/2008 | $2,700,000.00 |
| | | 1031900218JS | 08/05/2008 | $2,700,000.00 |
| | | 4387500212FS | 07/30/2008 | $82,781.69 |
| | | 4688200197JS | 07/15/2008 | $4,315,822.01 |
| | | 5558300238FS | 08/25/2008 | $225,000.00 |
| | | 6212600207FS | 07/25/2008 | $17,000,000.00 |
| | | 9848400217JS | 08/04/2008 | $231,246.53 |
| | | | SUBTOTAL | $36,892,350.23 |
| 2029 | WAT-CORE/0965 | | | |
| | | 2648700212FS | 07/30/2008 | $26,237.78 |
| | | | SUBTOTAL | $26,237.78 |
| 2030 | WATERFALL EDEN FUND LP | | | |
| | | 3509300254FS | 09/10/2008 | $1,949,000.00 |
| | | 3579800220JS | 08/07/2008 | $5,000,000.00 |
| | | 4572200239JS | 08/26/2008 | $3,000,000.00 |
| | | 4905300197JS | 07/15/2008 | $3,000,000.00 |
| | | 6464600190JS | 07/08/2008 | $3,000,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 7211400224JS | 08/11/2008 | $3,000,000.00 |
| | | 7816400255JS | 09/11/2008 | $721,000.00 |
| | | 9929200240FS | 08/27/2008 | $1,500,000.00 |
| | | | SUBTOTAL | $21,170,000.00 |
| 2031 | WATERSTONE MARKET NEUTRAL MAC 51 | | | |
| | | 1493200206JS | 07/24/2008 | $500,000.00 |
| | | 2185600235JS | 08/22/2008 | $325,000.00 |
| | | 3724100198FS | 07/16/2008 | $300,000.00 |
| | | 7899500193FS | 07/11/2008 | $500,000.00 |
| | | 9204400219JS | 08/06/2008 | $300,000.00 |
| | | 9826800212JS | 07/30/2008 | $450,000.00 |
| | | | SUBTOTAL | $2,375,000.00 |
| 2032 | WATERSTONE MARKET NEUTRAL MASTER | | | |
| | | 1493500206JS | 07/24/2008 | $850,000.00 |
| | | 2180400235JS | 08/22/2008 | $650,000.00 |
| | | 3722700198FS | 07/16/2008 | $450,000.00 |
| | | 7897600193FS | 07/11/2008 | $1,000,000.00 |
| | | 9188700219JS | 08/06/2008 | $900,000.00 |
| | | 9834100212JS | 07/30/2008 | $900,000.00 |
| | | | SUBTOTAL | $4,750,000.00 |
| 2033 | WAVE MASTER FUND LP | | | |
| | | 0353300256JS | 09/12/2008 | $415,594.00 |
| | | | SUBTOTAL | $415,594.00 |
| 2034 | WCG MASTER FUND | | | |
| | | 4346000247FS | 09/03/2008 | $86,730.39 |
| | | 4679500197JS | 07/15/2008 | $1,481,791.94 |
| | | 6808700217JS | 08/04/2008 | $85,534.40 |
| | | 7080300255JS | 09/11/2008 | $21,450,000.00 |
| | | | SUBTOTAL | $23,104,056.73 |
| 2035 | WEISS MULIT STRAT PARTNERS LLC | | | |
| | | 7703700248JS | 09/04/2008 | $850,694.32 |
| | | 7706400248JS | 09/04/2008 | $850,694.32 |
| | | | SUBTOTAL | $1,701,388.64 |
| 2036 | WELLINGTON | | | |
| | | 9013400210JS | 07/28/2008 | $80,039.55 |
| | | | SUBTOTAL | $80,039.55 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 2037 | WELLINGTON 0199 | | | |
| | | 8925200210JS | 07/28/2008 | $369,258.09 |
| | | | SUBTOTAL | $369,258.09 |
| 2038 | WELLINGTON 3042 | | | |
| | | 7681100199JS | 07/17/2008 | $49,124.65 |
| | | | SUBTOTAL | $49,124.65 |
| 2039 | WELLINGTON 32B9 | | | |
| | | 7641000199JS | 07/17/2008 | $574,726.32 |
| | | | SUBTOTAL | $574,726.32 |
| 2040 | WELLINGTON 33U6 | | | |
| | | 0778500256JS | 09/12/2008 | $138,000.00 |
| | | 2701600213JS | 07/31/2008 | $235.81 |
| | | 2703200213JS | 07/31/2008 | $230.15 |
| | | 2704600213JS | 07/31/2008 | $1,771.05 |
| | | | SUBTOTAL | $140,237.01 |
| 2041 | WELLINGTON 35B2 | | | |
| | | 7899300193FS | 07/11/2008 | $100,000.00 |
| | | 7900500193FS | 07/11/2008 | $235,000.00 |
| | | 8764000232JS | 08/19/2008 | $250,000.00 |
| | | 8772400232JS | 08/19/2008 | $35,000.00 |
| | | 8896400249FS | 09/05/2008 | $177,321.45 |
| | | | SUBTOTAL | $797,321.45 |
| 2042 | WELLINGTON 35P4 | | | |
| | | 5559800248JS | 09/04/2008 | $265,000.00 |
| | | 6725500192JS | 07/10/2008 | $290,000.00 |
| | | 8771700232JS | 08/19/2008 | $265,000.00 |
| | | 9833300212JS | 07/30/2008 | $280,000.00 |
| | | | SUBTOTAL | $1,100,000.00 |
| 2043 | WELLINGTON 36L8 | | | |
| | | 7652900199JS | 07/17/2008 | $398,455.51 |
| | | | SUBTOTAL | $398,455.51 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 2044 | WELLINGTON 5941/ MACQUARIE HIGHYIELD BOND FUND | | | |
| | | 4580700239JS | 08/26/2008 | $267,000.00 |
| | | | SUBTOTAL | $267,000.00 |
| 2045 | WELLINGTON 6896 | | | |
| | | 7645400199JS | 07/17/2008 | $231,816.99 |
| | | | SUBTOTAL | $231,816.99 |
| 2046 | WELLINGTON 9693 | | | |
| | | 2703400213JS | 07/31/2008 | $541.90 |
| | | 3583100220JS | 08/07/2008 | $541.90 |
| | | 4339500247FS | 09/03/2008 | $255,000.00 |
| | | 5649000213JS | 07/31/2008 | $24,391.30 |
| | | | SUBTOTAL | $280,475.10 |
| 2047 | WELLINGTON 9827 | | | |
| | | 4502100206JS | 07/24/2008 | $20,986.00 |
| | | 8883700228JS | 08/15/2008 | $12,765.74 |
| | | | SUBTOTAL | $33,751.74 |
| 2048 | WELLINGTON 9956 | | | |
| | | 4501100206JS | 07/24/2008 | $62,958.00 |
| | | 8878900228JS | 08/15/2008 | $40,672.26 |
| | | | SUBTOTAL | $103,630.26 |
| 2049 | WELLINGTON0682 | | | |
| | | 9085900210JS | 07/28/2008 | $76,003.94 |
| | | | SUBTOTAL | $76,003.94 |
| 2050 | WELLMONT HEALTH SYSTEM | | | |
| | | 0493700249JS | 09/05/2008 | $1,046,743.27 |
| | | | SUBTOTAL | $1,046,743.27 |
| 2051 | WELLMONT HEALTH SYSTEMS | | | |
| | | 6911700246JS | 09/02/2008 | $21,734.39 |
| | | | SUBTOTAL | $21,734.39 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 2052 | WELLS FARGO AND COMPANY | | | |
| | | 6390300246JS | 09/02/2008 | $23,884.33 |
| | | 6390400246JS | 09/02/2008 | $45,892.33 |
| | | 6390500246JS | 09/02/2008 | $41,129.01 |
| | | 6397500246JS | 09/02/2008 | $15,112.39 |
| | | 6404300246JS | 09/02/2008 | $18,909.34 |
| | | 6911500246JS | 09/02/2008 | $9,271,153.33 |
| | | 8880000228JS | 08/15/2008 | $1,742,233.56 |
| | | | SUBTOTAL | $11,158,314.29 |
| 2053 | WELLS FARGO AND COMPANYCAPITAL MARKETS | | | |
| | | 2700700213JS | 07/31/2008 | $2,196,000.00 |
| | | 6008800210JS | 07/28/2008 | $2,867,000.00 |
| | | 7909000193FS | 07/11/2008 | $3,051,000.00 |
| | | | SUBTOTAL | $8,114,000.00 |
| 2054 | WELLS FARGO BANK MINNESOTA WF 8113 PO BOX 1450 MINNEAPOLIS, MN 55485-8113 | | | |
| | | *362264 | 07/25/2008 | $13,500.00 |
| | | | SUBTOTAL | $13,500.00 |
| 2055 | WELLS FARGO BANK N.A. FOR STABLERETURN FUND G | | | |
| | | 0257500227JS | 08/14/2008 | $460,000.00 |
| | | 2179200235JS | 08/22/2008 | $520,000.00 |
| | | 2512800252FS | 09/08/2008 | $260,000.00 |
| | | 3096700224JS | 08/11/2008 | $500,000.00 |
| | | 3427500196FS | 07/14/2008 | $6,550,000.00 |
| | | 4946800255JS | 09/11/2008 | $300,000.00 |
| | | 5106900199JS | 07/17/2008 | $310,000.00 |
| | | 6005500210JS | 07/28/2008 | $710,000.00 |
| | | 8078100218FS | 08/05/2008 | $250,000.00 |
| | | | SUBTOTAL | $9,860,000.00 |
| 2056 | WELLS FARGO BANK-FP COM TRAD | | | |
| | | S06821712BE401 | 08/04/2008 | $1,368,500.00 |
| | | | SUBTOTAL | $1,368,500.00 |
| 2057 | WELLS FARGO CAP MKTS | | | |
| | | 5624900246JS | 09/02/2008 | $134,750.00 |
| | | S0682051454201 | 07/23/2008 | $409,075.00 |
| | | S0682181226401 | 08/05/2008 | $97,250.00 |
| | | | SUBTOTAL | $641,075.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 2058 | WELLS FARGO CO 401(K) PLAN | | | |
| | | 0695900253JS | 09/09/2008 | $290,000.00 |
| | | 3428100196FS | 07/14/2008 | $540,000.00 |
| | | | SUBTOTAL | $830,000.00 |
| 2059 | WESCORP FCU | | | |
| | | 0611400203FS | 07/21/2008 | $108,292.19 |
| | | 0615400203FS | 07/21/2008 | $95,137.34 |
| | | 0617200203FS | 07/21/2008 | $95,646.98 |
| | | 2655900212FS | 07/30/2008 | $6,283.20 |
| | | 4516100242JS | 08/29/2008 | $15,780.77 |
| | | 5049200242JS | 08/29/2008 | $6,377.37 |
| | | 5052300242JS | 08/29/2008 | $37,924.83 |
| | | 7052200254FS | 09/10/2008 | $2,188.96 |
| | | 7053300254FS | 09/10/2008 | $6,919.41 |
| | | 7318500239JS | 08/26/2008 | $15,550.35 |
| | | 7478000213JS | 07/31/2008 | $40,058.29 |
| | | 7483400213JS | 07/31/2008 | $16,662.78 |
| | | 7681600199JS | 07/17/2008 | $108,083.49 |
| | | 7966500224JS | 08/11/2008 | $2,343.65 |
| | | 7973800224JS | 08/11/2008 | $7,407.96 |
| | | 9087800210JS | 07/28/2008 | $17,013.82 |
| | | 9570500192JS | 07/10/2008 | $6,999.62 |
| | | 9575600192JS | 07/10/2008 | $2,214.74 |
| | | | SUBTOTAL | $590,885.75 |
| 2060 | WEST GATE MORTGAGE ASSETS LP | | | |
| | | 6390100246JS | 09/02/2008 | $654.44 |
| | | 7195100238FS | 08/25/2008 | $11,304.67 |
| | | 9046600214FS | 08/01/2008 | $633.33 |
| | | | SUBTOTAL | $12,592.44 |
| 2061 | WEST OF ENGLAND | | | |
| | | 1438300192FS | 07/10/2008 | $9,600.00 |
| | | | SUBTOTAL | $9,600.00 |
| 2062 | WESTERN ASSET CORE PLUS | | | |
| | | 2650100212FS | 07/30/2008 | $45,952.76 |
| | | | SUBTOTAL | $45,952.76 |
| 2063 | WESTERN ASSET US CORE PLUS LLC | | | |
| | | 0708000253JS | 09/09/2008 | $300,000.00 |
| | | 5490800191FS | 07/09/2008 | $550,000.00 |
| | | 7888800193FS | 07/11/2008 | $700,000.00 |
| | | 8070100218FS | 08/05/2008 | $800,000.00 |
| | | | SUBTOTAL | $2,350,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 2064 | WESTERNBANK PUERTO RICO | | | |
| | | 4914700205FS | 07/23/2008 | $35,876.71 |
| | | 6039800206JS | 07/24/2008 | $188,222.49 |
| | | 8680900239JS | 08/26/2008 | $40,660.27 |
| | | | SUBTOTAL | $264,759.47 |
| 2065 | WESTLB, NEW YORK | | | |
| | | 1545400189FS | 07/07/2008 | $10,731,000.00 |
| | | 1823000246JS | 09/02/2008 | $9,876,000.00 |
| | | 1862300242JS | 08/29/2008 | $4,889,000.00 |
| | | 3485200207FS | 07/25/2008 | $6,580,000.00 |
| | | 4584000239JS | 08/26/2008 | $4,256,000.00 |
| | | 5572800248JS | 09/04/2008 | $55,397.21 |
| | | | SUBTOTAL | $36,387,397.21 |
| 2066 | WEXFORD CAP LLC AC WEXFORD GLB | | | |
| | | 2142800241FS | 08/28/2008 | $5,281.98 |
| | | 3820400204JS | 07/22/2008 | $5,281.98 |
| | | 7338100198FS | 07/16/2008 | $1,536.00 |
| | | 9331000196JS | 07/14/2008 | $500,000.00 |
| | | | SUBTOTAL | $512,099.96 |
| 2067 | WEXFORD GLOBAL STRATEGIES | | | |
| | | 2573800196FS | 07/14/2008 | $589,828.36 |
| | | 2573900196FS | 07/14/2008 | $568,000.00 |
| | | | SUBTOTAL | $1,157,828.36 |
| 2068 | WF FIXED INCOME FUND F | | | |
| | | 8276400247FS | 09/03/2008 | $1,068,661.11 |
| | | | SUBTOTAL | $1,068,661.11 |
| 2069 | WF STABLE RETURN FUND MISC | | | |
| | | 8276300247FS | 09/03/2008 | $1,068,661.11 |
| | | | SUBTOTAL | $1,068,661.11 |
| 2070 | WHEATON COLLEGE | | | |
| | | 6911200246JS | 09/02/2008 | $21,600.00 |
| | | 9511800214FS | 08/01/2008 | $20,983.43 |
| | | | SUBTOTAL | $42,583.43 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 2071 | WHEELS COMON INVESTMENT FUND | | | |
| | | 7207800225FS | 08/12/2008 | $2,149.25 |
| | | 7219000225FS | 08/12/2008 | $104,597.01 |
| | | 7224100225FS | 08/12/2008 | $11,641.79 |
| | | | **SUBTOTAL** | **$118,388.05** |
| 2072 | WHITE MARLIN CDO | | | |
| | | 3118400220JS | 08/07/2008 | $309,803.45 |
| | | | **SUBTOTAL** | **$309,803.45** |
| 2073 | WILLOW RE CLASS B 2007 1 | | | |
| | | 1371600212FS | 07/30/2008 | $1,820,437.22 |
| | | | **SUBTOTAL** | **$1,820,437.22** |
| 2074 | WILLOW RE LTD | | | |
| | | 0366500220JS | 08/07/2008 | $9,678,000.00 |
| | | 4575000212FS | 07/30/2008 | $68,917,000.00 |
| | | | **SUBTOTAL** | **$78,595,000.00** |
| 2075 | WIND CREDIT ARBITRAGE FUND | | | |
| | | 0516400211JS | 07/29/2008 | $36,245.00 |
| | | 0518200211JS | 07/29/2008 | $16,820.00 |
| | | 0896100241FS | 08/28/2008 | $136,243.00 |
| | | 0899800241FS | 08/28/2008 | $188,767.00 |
| | | 0948800218JS | 08/05/2008 | $58,193.00 |
| | | 2011900204JS | 07/22/2008 | $5,424.00 |
| | | 2329100233JS | 08/20/2008 | $181,823.00 |
| | | 2344400233JS | 08/20/2008 | $31,413.00 |
| | | 3093900220JS | 08/07/2008 | $12,971.00 |
| | | 3355500253JS | 09/09/2008 | $20,754.00 |
| | | 3433500234FS | 08/21/2008 | $7,921.00 |
| | | 3649600235JS | 08/22/2008 | $999.00 |
| | | 6620100190JS | 07/08/2008 | $156,901.00 |
| | | 6624500190JS | 07/08/2008 | $159,293.00 |
| | | 7222500225FS | 08/12/2008 | $113,359.00 |
| | | 7656200199JS | 07/17/2008 | $6,243.00 |
| | | 7732800191FS | 07/09/2008 | $80,178.00 |
| | | 8682600200FS | 07/18/2008 | $46,676.00 |
| | | 8792400240FS | 08/27/2008 | $21,388.00 |
| | | 9013300210JS | 07/28/2008 | $35,673.00 |
| | | 9021500214FS | 08/01/2008 | $2,006.00 |
| | | 9463600214FS | 08/01/2008 | $8,043.00 |
| | | | **SUBTOTAL** | **$1,327,333.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 2076 | WINDSTREAM CORP EQUITY PLUS | | | |
| | | 1298800192FS | 07/10/2008 | $7,697.10 |
| | | | SUBTOTAL | $7,697.10 |
| 2077 | WINDSTREAM CORPORATION-EQUITY PLUS | | | |
| | | 6012300206JS | 07/24/2008 | $9,534.58 |
| | | 6588200197JS | 07/15/2008 | $7,697.10 |
| | | 7100800239JS | 08/26/2008 | $229,906.72 |
| | | 7112700239JS | 08/26/2008 | $334,126.48 |
| | | | SUBTOTAL | $581,264.88 |
| 2078 | WINNITEX INVESTMENT COMPANY LTD. | | | |
| | | 3253400238FS | 08/25/2008 | $500,000.00 |
| | | 4938400255JS | 09/11/2008 | $500,000.00 |
| | | | SUBTOTAL | $1,000,000.00 |
| 2079 | WLR RECOVERY FUND II LP | | | |
| | | 0914100256JS | 09/12/2008 | $757,156.00 |
| | | | SUBTOTAL | $757,156.00 |
| 2080 | WOODBOURNE CANADA REAL ESTATEINVESTOR LP CO WOODBOURNE MGMTINTL LP | | | |
| | | 7374700254FS | 09/10/2008 | $1,597.82 |
| | | 7375500254FS | 09/10/2008 | $3,252,232.31 |
| | | | SUBTOTAL | $3,253,830.13 |
| 2081 | WORCHSTRPOLYTECHINSTITUTE | | | |
| | | 6908800246JS | 09/02/2008 | $21,467.97 |
| | | 9506500214FS | 08/01/2008 | $21,527.99 |
| | | 9508400214FS | 08/01/2008 | $12,286.24 |
| | | 9516500214FS | 08/01/2008 | $48,160.31 |
| | | | SUBTOTAL | $103,442.51 |
| 2082 | WTC CIF II CORE BOND | | | |
| | | 7671700199JS | 07/17/2008 | $386,254.62 |
| | | 7672200199JS | 07/17/2008 | $231,495.91 |
| | | | SUBTOTAL | $617,750.53 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 2083 | WTC CIF II CORE BOND PORTFOLIO | | | |
| | | 7677700199JS | 07/17/2008 | $541,976.55 |
| | | | SUBTOTAL | $541,976.55 |
| 2084 | WTC CIF II LONG BOND | | | |
| | | 7682900199JS | 07/17/2008 | $189,756.01 |
| | | | SUBTOTAL | $189,756.01 |
| 2085 | WTC CIF II LONG BONDWELLINGTON 35T4 | | | |
| | | 2834100218JS | 08/05/2008 | $189,756.01 |
| | | | SUBTOTAL | $189,756.01 |
| 2086 | WTC CIF LEVERAGED CO | | | |
| | | 8707700200FS | 07/18/2008 | $7,389.00 |
| | | | SUBTOTAL | $7,389.00 |
| 2087 | WTC CTF CORE BOND MO | | | |
| | | 7677800199JS | 07/17/2008 | $237,596.36 |
| | | | SUBTOTAL | $237,596.36 |
| 2088 | WTC CTF CORE BOND PL | | | |
| | | 7672400199JS | 07/17/2008 | $77,700.43 |
| | | | SUBTOTAL | $77,700.43 |
| 2089 | XL CAPITAL | | | |
| | | 6482500197JS | 07/15/2008 | $34,466.25 |
| | | 6490100197JS | 07/15/2008 | $3,791.67 |
| | | | SUBTOTAL | $38,257.92 |
| 2090 | XL CAPITAL ASSURANCE | | | |
| | | 7142800238FS | 08/25/2008 | $34,200.00 |
| | | 7143100238FS | 08/25/2008 | $3,750.00 |
| | | | SUBTOTAL | $37,950.00 |
| 2091 | XL CAPITAL ASSURANCE INC | | | |
| | | 4199600196FS | 07/14/2008 | $359,843.10 |
| | | | SUBTOTAL | $359,843.10 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 2092 | XL CPITAL ASSURANCE | | | |
| | | 2141100203FS | 07/21/2008 | $31,850.00 |
| | | | **SUBTOTAL** | **$31,850.00** |
| 2093 | XPBNSMF | | | |
| | | 1143000233JS | 08/20/2008 | $3,093,000.00 |
| | | 2205300232FS | 08/19/2008 | $400,000.00 |
| | | 2684400204JS | 07/22/2008 | $250,000.00 |
| | | 3426900196FS | 07/14/2008 | $314,000.00 |
| | | 4422600253JS | 09/09/2008 | $320,000.00 |
| | | 4424100253JS | 09/09/2008 | $22,039.31 |
| | | 8239300226JS | 08/13/2008 | $270,000.00 |
| | | 8862500191FS | 07/09/2008 | $2,190,000.00 |
| | | | **SUBTOTAL** | **$6,859,039.31** |
| 2094 | YALE NEW HAVEN HOSPITAL | | | |
| | | 6913500246JS | 09/02/2008 | $150,816.55 |
| | | 9516000214FS | 08/01/2008 | $150,496.76 |
| | | | **SUBTOTAL** | **$301,313.31** |
| 2095 | YALE UNIVERSITY | | | |
| | | 2649100218JS | 08/05/2008 | $175,957.35 |
| | | | **SUBTOTAL** | **$175,957.35** |
| 2096 | YAMANE PREBON CO LTD | | | |
| | | 1722600241FS | 08/28/2008 | $10,855.20 |
| | | 6708000213JS | 07/31/2008 | $23,305.07 |
| | | | **SUBTOTAL** | **$34,160.27** |
| 2097 | YORK CREDIT OPPORTUNITIES | | | |
| | | 5647400213JS | 07/31/2008 | $1,124,306.00 |
| | | | **SUBTOTAL** | **$1,124,306.00** |
| 2098 | YORK CREDIT OPPORTUNITIES FUND | | | |
| | | 5393900254FS | 09/10/2008 | $12,844,200.61 |
| | | | **SUBTOTAL** | **$12,844,200.61** |
| 2099 | YORK GLOBAL VALUE PARTNERSHIP LP | | | |
| | | 5396000254FS | 09/10/2008 | $503,309.86 |
| | | | **SUBTOTAL** | **$503,309.86** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 2100 | YORK INVESTMENT LTD | | | |
| | | 5396800254FS | 09/10/2008 | $1,008,370.29 |
| | | | **SUBTOTAL** | **$1,008,370.29** |
| 2101 | YORK SELECT LP | | | |
| | | 5396100254FS | 09/10/2008 | $605,555.72 |
| | | | **SUBTOTAL** | **$605,555.72** |
| 2102 | YORK SELECT UNIT TRUST | | | |
| | | 5394200254FS | 09/10/2008 | $605,555.72 |
| | | | **SUBTOTAL** | **$605,555.72** |
| 2103 | ZACISDAMAN LLCEQUITY GROUP INVESTMENTS LLC | | | |
| | | 3985700242JS | 08/29/2008 | $19,446.06 |
| | | 4939100255JS | 09/11/2008 | $324,000.00 |
| | | 9098600249FS | 09/05/2008 | $20,265.37 |
| | | | **SUBTOTAL** | **$363,711.43** |
| 2104 | ZAIS CDO OPPORTUNITY MASTER FUND | | | |
| | | 0709200249JS | 09/05/2008 | $15,844.44 |
| | | 0724200210FS | 07/28/2008 | $45,500.00 |
| | | 0724300210FS | 07/28/2008 | $49,291.67 |
| | | 0867600256JS | 09/12/2008 | $1,010,460.74 |
| | | 2469700241FS | 08/28/2008 | $42,166.67 |
| | | 4913600205FS | 07/23/2008 | $13,839.58 |
| | | 4919800205FS | 07/23/2008 | $55,358.33 |
| | | 6392100246JS | 09/02/2008 | $121,744.35 |
| | | 7764600247FS | 09/03/2008 | $41,758.89 |
| | | 8977400214FS | 08/01/2008 | $117,854.17 |
| | | | **SUBTOTAL** | **$1,513,818.84** |
| 2105 | ZAIS GROUP | | | |
| | | 1494100206JS | 07/24/2008 | $1,606,617.00 |
| | | 1496300206JS | 07/24/2008 | $1,629,393.00 |
| | | 1496400206JS | 07/24/2008 | $5,711,531.00 |
| | | 5563500248JS | 09/04/2008 | $10,988.66 |
| | | 5564000248JS | 09/04/2008 | $32,520.47 |
| | | 5564100248JS | 09/04/2008 | $37,117.36 |
| | | 5564300248JS | 09/04/2008 | $15,644.42 |
| | | 5570000248JS | 09/04/2008 | $10,568.71 |
| | | 5576000248JS | 09/04/2008 | $16,403.99 |
| | | 8067300207FS | 07/25/2008 | $392,006.00 |
| | | 8463800203JS | 07/21/2008 | $2,478,759.00 |
| | | 8463900203JS | 07/21/2008 | $1,466,146.00 |
| | | 8464100203JS | 07/21/2008 | $2,195,808.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | 8465600203JS | 07/21/2008 | $8,198,169.00 |
| | | 8467800203JS | 07/21/2008 | $1,000,000.00 |
| | | 8470200203JS | 07/21/2008 | $2,083,587.00 |
| | | 9196100219JS | 08/06/2008 | $15,861.79 |
| | | 9199200219JS | 08/06/2008 | $18,648.97 |
| | | 9199300219JS | 08/06/2008 | $15,098.22 |
| | | 9202400219JS | 08/06/2008 | $35,033.05 |
| | | 9202500219JS | 08/06/2008 | $16,850.57 |
| | | 9203600219JS | 08/06/2008 | $53,649.00 |
| | | | **SUBTOTAL** | **$27,040,401.21** |
| 2106 | ZAIS GROUP LLC AC ZAIS MATRIX | | | |
| | | 5573500248JS | 09/04/2008 | $7,891.04 |
| | | 8464200203JS | 07/21/2008 | $1,909,954.00 |
| | | 9200600219JS | 08/06/2008 | $10,049.06 |
| | | | **SUBTOTAL** | **$1,927,894.10** |
| 2107 | ZAIS MATRIX V-A LIMITED | | | |
| | | 4953200255JS | 09/11/2008 | $23,638.54 |
| | | 7867600213JS | 07/31/2008 | $3,500,000.00 |
| | | 9189500219JS | 08/06/2008 | $29,648.92 |
| | | | **SUBTOTAL** | **$3,553,287.46** |
| 2108 | ZAIS MATRIX V-B LP | | | |
| | | 1494500206JS | 07/24/2008 | $392,006.00 |
| | | 2702200213JS | 07/31/2008 | $2,650,000.00 |
| | | 5569000248JS | 09/04/2008 | $15,902.29 |
| | | 9199100219JS | 08/06/2008 | $20,417.31 |
| | | | **SUBTOTAL** | **$3,078,325.60** |
| 2109 | ZAIS MATRIX V-C LTD | | | |
| | | 4939200255JS | 09/11/2008 | $41,689.82 |
| | | 7869100213JS | 07/31/2008 | $6,900,000.00 |
| | | 9196200219JS | 08/06/2008 | $53,506.20 |
| | | | **SUBTOTAL** | **$6,995,196.02** |
| 2110 | ZAIS MATRIX VC LTD | | | |
| | | 4503000206JS | 07/24/2008 | $4,579,801.39 |
| | | 6051600206JS | 07/24/2008 | $26,225.69 |
| | | 6392600246JS | 09/02/2008 | $8,295.91 |
| | | 9007400214FS | 08/01/2008 | $8,116.67 |
| | | | **SUBTOTAL** | **$4,622,439.66** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCING INC., CASE NO. 08-13888 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 2111 | ZAIS MATRIX VIE | | | |
| | | 6401300246JS | 09/02/2008 | $3,008.71 |
| | | 9017800214FS | 08/01/2008 | $2,952.08 |
| | | | SUBTOTAL | $5,960.79 |
| 2112 | ZAIS ZEPHYR A-1 | | | |
| | | 4165000233JS | 08/20/2008 | $300,000.00 |
| | | | SUBTOTAL | $300,000.00 |
| 2113 | ZEELAND ALUMINIUM COMPANY AGBAARERSTRASSE 636300 ZUGSWITZERLAND | | | |
| | | S0682250EE1101 | 08/12/2008 | $62,500.00 |
| | | S06823306C3201 | 08/20/2008 | $19,451.17 |
| | | | SUBTOTAL | $81,951.17 |
| 2114 | ZURICH CAPITAL MARKETS, INC. | | | |
| | | 2578300232FS | 08/19/2008 | $110,780.13 |
| | | | SUBTOTAL | $110,780.13 |
| | | | GRAND TOTAL | $42,870,423,783.46 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCNG INC., CASE NO. 08-13888 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Malone, Daniel | Director and President | Restricted Equity Award | 12/07/2007 | TBD |
| Malone, Daniel | Director and President | Restricted Equity Award | 12/07/2007 | TBD |
| Malone, Daniel | Director and President | Restricted Equity Award | 07/01/2008 | TBD |
| Malone, Daniel | Director and President | *A/P Check | 10/8/2007 | $404.53 |
| Malone, Daniel | Director and President | *A/P Check | 10/26/2007 | $296.40 |
| Malone, Daniel | Director and President | *A/P Check | 11/8/2007 | $27.14 |
| Malone, Daniel | Director and President | *A/P Check | 11/13/2007 | $17.01 |
| Malone, Daniel | Director and President | *A/P Check | 11/23/2007 | $110.00 |
| Malone, Daniel | Director and President | *A/P Check | 11/26/2007 | $49.40 |
| Malone, Daniel | Director and President | *A/P Check | 12/7/2007 | $166.09 |
| Malone, Daniel | Director and President | *A/P Check | 12/21/2007 | $248.50 |
| Malone, Daniel | Director and President | *A/P Check | 1/10/2008 | $63.36 |
| Malone, Daniel | Director and President | *A/P Check | 1/23/2008 | $334.45 |
| Malone, Daniel | Director and President | *A/P Check | 2/12/2008 | $95.77 |
| Malone, Daniel | Director and President | *A/P Check | 2/15/2008 | $82.59 |
| Malone, Daniel | Director and President | *A/P Check | 2/29/2008 | $72.00 |
| Malone, Daniel | Director and President | *A/P Check | 3/6/2008 | $92.87 |
| Malone, Daniel | Director and President | *A/P Check | 3/11/2008 | $70.00 |
| Malone, Daniel | Director and President | *A/P Check | 4/16/2008 | $73.10 |
| Malone, Daniel | Director and President | *A/P Check | 5/6/2008 | $100.00 |
| Malone, Daniel | Director and President | *A/P Check | 5/27/2008 | $139.39 |
| Malone, Daniel | Director and President | *A/P Check | 6/11/2008 | $352.47 |
| Malone, Daniel | Director and President | *A/P Check | 6/16/2008 | $93.35 |
| Malone, Daniel | Director and President | *A/P Check | 7/1/2008 | $231.30 |
| Malone, Daniel | Director and President | *A/P Check | 7/21/2008 | $774.98 |
| Malone, Daniel | Director and President | *A/P Check | 7/22/2008 | $52.08 |
| Malone, Daniel | Director and President | *A/P Check | 8/6/2008 | $6.00 |
| Malone, Daniel | Director and President | *A/P Check | 9/10/2008 | $406.91 |
| Malone, Daniel | Director and President | *Regular Salary | 9/21/2007 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 10/5/2007 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 10/19/2007 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 11/2/2007 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 11/16/2007 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 11/30/2007 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 12/14/2007 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 12/28/2007 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 1/11/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 1/25/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Bonus 2007 | 1/31/2008 | $1,099,999.95 |
| Malone, Daniel | Director and President | *Regular Salary | 2/8/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 2/22/2008 | $7,692.31 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCNG INC., CASE NO. 08-13888 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Malone, Daniel | Director and President | *Regular Salary | 3/7/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 3/20/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 4/4/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 4/18/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 5/2/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 5/16/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 5/30/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 6/13/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 6/27/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 7/11/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 7/25/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 8/8/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 8/22/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 9/5/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 9/19/2008 | $7,692.31 |
| Malone, Daniel | Director and President | *Regular Salary | 10/3/2008 | $7,692.31 |
| **Malone, Daniel** | | | **Subtotal** | **$1,319,744.32** |
| Willoughby, Scott E. | Director | *Regular Salary | 9/21/2007 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 10/5/2007 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 10/19/2007 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 11/2/2007 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 11/16/2007 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 11/30/2007 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 12/14/2007 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 12/28/2007 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 1/11/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 1/25/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Bonus 2007 | 1/31/2008 | $540,124.98 |
| Willoughby, Scott E. | Director | *Regular Salary | 2/8/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 2/22/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 3/7/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 3/20/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 4/4/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 4/18/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 5/2/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 5/16/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 5/30/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 6/13/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 6/27/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 7/11/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 7/25/2008 | $7,692.31 |

LBSF SOFA 635

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS SPECIAL FINANCNG INC., CASE NO. 08-13888 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|---|---|---|---|---|
| Willoughby, Scott E. | Director | *Regular Salary | 8/8/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 8/22/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 9/5/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 9/19/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | *Regular Salary | 10/3/2008 | $7,692.31 |
| Willoughby, Scott E. | Director | Restricted Equity Award | 12/7/2007 | TBD |
| Willoughby, Scott E. | Director | Restricted Equity Award | 12/7/2007 | TBD |
| Willoughby, Scott E. | Director | Restricted Equity Award | 7/1/2008 | TBD |
| Willoughby, Scott E. | Director | *A/P Check | 1/17/2008 | $250.00 |
| Willoughby, Scott E. | Director | *A/P Check | 3/12/2008 | $156.70 |
| **Willoughby, Scott E.** | | | **Subtotal** | **$755,916.36** |
| | | | **GRAND TOTAL** | **$2,075,660.68** |

See Debtor's response to Statement questions 21 and 22 for a listing of the Debtors' Officers and Directors and the Debtor's response to Statement question 3c for Lehman Brothers Holdings Inc. for a listing of payments to Erin Callan.

See Debtor's response to Statement questions 21 and 22 for a listing of the Debtors' Officers and Directors and the Debtor's response to Statement question 3c for Lehman Brothers Commodity Services Inc.  for a listing of payments to Kaushik Amin.

See Debtor's response to Statement questions 21 and 22 for a listing of the Debtors' Officers and Directors and the Debtor's response to Statement question 3c for Lehman Brothers Derivative Products Inc. for a listing of payments to Randall Locke McMurray.

"Bonus 2007" generally relates to performance incentive payments for 2007 results.  "AP Check" typically represents expense reimbursements.

The Debtors are conducting further inquiry and research to identify any other transfers that may have been made to Insiders during the one-year period prior to the Commencement Date and will further amend and/or supplement their Schedules & Statements with any such additional information.

Notwithstanding the listing of certain individuals on this Statement question 3c response, compensation and distributions to such individual may be on account of services rendered as an employee of one or more or the other Debtors (including LBHI) or non-Debtor affiliates.

LBSF SOFA 636

SOFA 4a
Suits and Administrative Proceedings

| Caption of Suit and Case Number | Nature of Proceeding | Court Agency and Location | Status or Disposition |
|---|---|---|---|
| Carolina First Bank v. Lehman Brothers Special Financing Inc. | Securities Litigation | | Pending |

Lehman Brothers Special Financing Inc.                                            Case No. 08-13888 (JMP)

SOFA 11

Closed Financial Accounts

| Name and Address of Institution | Type of Account, Last Four Digits of Account Number, and Amount of Final Balance | Amount and Date of Sale or Closing |
|---|---|---|
| Citibank, N.A.<br>388 Greenwich Street-22nd Floor<br>New York NY 10013 USA<br>(212) 816-6413 | Settlement Account<br>1049<br>$0.00 | May 2008 |
| Citibank, N.A.<br>388 Greenwich Street-22nd Floor<br>New York NY 10013 USA<br>(212) 816-6413 | Clearance - Fixed Income Account<br>9509<br>$0.00 | May 2008 |

Lehman Brothers Special Financing Inc.                                        Case No.   08-13888 (JMP)

SOFA 13

Settoffs

| Name and Address of Creditor | Date | Amount of Setoff |
|---|---|---|
| JP Morgan | October 2008 | $417,000,000.00 |

Nature, Location and Name of Business

| Name of Business | TIN | Address | Begin Date | End Date |
|---|---|---|---|---|
| Fundo De Investimento Multimercado Credito Privado Navigator Investimento No Exterior | | 745 7th Avenue New York, NY 10019 | 10/3/2007 | |
| Lehman Brothers Commodity Services Inc. | 20-3364079 | 745 7th Avenue New York, NY 10019 | 8/30/2005 | |
| Lehman Brothers Derivative Finance LLC | | 745 7th Avenue New York, NY 10019 | 12/13/2004 | |
| Libro Companhia Securitizadora de Creditos | | | 9/28/2006 | |

**Lehman Brothers Special Financing Inc.**                                    **Case No. 08-13888 (JMP)**

**SOFA 21b**
**Current Partners, Officers, Directors and Shareholders**

| Name and Address | Title | Nature and Percentage of Stock Ownership |
|---|---|---|
| Lehman ALI Inc. | Shareholder | 100% |
| David Coles | Director | N/A |
| James Fogarty | Director | N/A |
| Bryan Marsal | Director | N/A |
| Bryan Marsal | Chief Executive Officer, Chief | N/A |
| James Fogarty | President, Chief Operating Officer | N/A |
| David Coles | Chief Financial Officer, Treasurer and | N/A |
| Salvatore Barbuzza | Vice President and Assistant Treasurer | N/A |
| Jeffrey J. Ciongoli | Vice President and Assistant Treasurer | N/A |
| Daniel Ehrmann | Vice President | N/A |
| Jeffrey Fitts | Vice President | N/A |
| Ricardo Gomez | Vice President and Assistant Treasurer | N/A |
| Linda Klang | Vice President and Assistant Treasurer | N/A |
| Charles Masseli | Vice President and Assistant Treasurer | N/A |
| Gerald Pietroforte | Vice President | N/A |
| Darryl Steinberg | Vice President and Assistant Treasurer | N/A |
| Jeffrey A. Welikson | Secretary | N/A |

**Lehman Brothers Special Financing Inc.**                                                    **Case No. 08-13888 (JMP)**

**SOFA 22b**
**Former Partners, Officers, Directors, Shareholders**

| Name and Address | Title |
|---|---|
| Kaushik Amin | Director |
| Daniel Malone | Director |
| Daniel Malone | President |
| Kaushik Amin | Chief Executive Officer |
| Erin Callan | Chief Financial Officer and Controller |
| Kaushik Amin | Managing Director |
| James Ballentine | Managing Director |
| Rene'J. Canezin | Managing Director |
| Michael A. Carter | Managing Director |
| Thomas P. Corcoran | Managing Director |
| Paul Feidelson | Managing Director |
| Eric J. Felder | Managing Director |
| Ping Feng | Managing Director |
| Sandy Fleischman Richman | Managing Director |
| John F. Gallo | Managing Director |
| Mohammed Grimeh | Managing Director |
| Steve Hannan | Managing Director |
| Peter Hornick | Managing Director |
| James L. Iorio | Managing Director |
| Raymond A. Kahn | Managing Director |
| Gary M. Killian | Managing Director |
| Alex Kirk | Managing Director |
| Carlos M. Manalac | Managing Director |
| Locke McMurray | Managing Director |
| Jeff Alan Michaels | Managing Director |
| Andrew J. Morton | Managing Director |
| Arun Murthy | Managing Director |
| John C. Nicholson | Managing Director |
| Fred S. Orlan | Managing Director |
| Rick M. Rieder | Managing Director |
| Daniel J. Rothman | Managing Director |
| James P. Seery | Managing Director |
| Gregory Shlionsky | Managing Director |
| Daniel C. Singer | Managing Director |
| Gordon S. Sweeley | Managing Director |
| Bradley C. Tank | Managing Director |
| Kentaro Umezaki | Managing Director |
| Stephen P. Vena | Managing Director |
| Christian G. Wait | Managing Director |
| Scott E. Willoughby | Managing Director |
| Mark Zusy | Managing Director |
| Fernando Alvarez Jimenez | Senior Vice President |

**Lehman Brothers Special Financing Inc.**                                    **Case No. 08-13888 (JMP)**

**SOFA 22b**
**Former Partners, Officers, Directors, Shareholders**

| Name and Address | Title |
|---|---|
| Vincent Basulto | Senior Vice President |
| Allyson M. Carine | Senior Vice President |
| Nicholas Carmi | Senior Vice President |
| David A. Deutsch | Senior Vice President |
| Dean DuMonthier | Senior Vice President |
| Gregory Eickbush | Senior Vice President |
| Gregory M. Gentile | Senior Vice President |
| Michele Gold | Senior Vice President |
| Robert Guglielmo | Senior Vice President |
| Leonardo Jereissati | Senior Vice President |
| Anatoly Kozlov | Senior Vice President |
| Steven Lukow | Senior Vice President |
| David Matty | Senior Vice President |
| Maria E. Mendez | Senior Vice President |
| Michael V. Neumann | Senior Vice President |
| Alan Pogrebinshi | Senior Vice President |
| Paul A. Puskuldjian | Senior Vice President |
| Dennis Rodrigues | Senior Vice President |
| Paul Ribbins | Senior Vice President |
| S Michael M. Whang | Senior Vice President |
| Jonathan D. Williams | Senior Vice President |
| Stephen V. Zwick | Senior Vice President |
| Elena T. Amato | Vice President |
| Lorna Brown | Vice President |
| Karen B. Corrigan | Vice President |
| Jacqueline M. Didier | Vice President |
| Barrett DiPaolo | Vice President |
| Meghan Eicher | Vice President |
| Guilherme Ferreira | Vice President |
| Miki Herrick | Vice President |
| Courtney Jenkins | Vice President |
| Satoya Kayama | Vice President |
| James J. Killerlane III | Vice President |
| Dean K. Marsan | Vice President |
| Dina A. Masterpalo | Vice President |
| Joseph Monico | Vice President |
| William Messmore | Vice President |
| Miriam Montalvo | Vice President |
| Barry J. O'Brien | Vice President |
| Edward O' Connell | Vice President |
| Anthony J. Taranto | Vice President |
| Thomas Vogel | Vice President |

**Lehman Brothers Special Financing Inc.**                                      **Case No. 08-13888 (JMP)**

**SOFA 22b**
**Former Partners, Officers, Directors, Shareholders**

| Name and Address | Title |
|---|---|
| Andrew Yeung | Vice President |
| Gwen J. Zeisler | Vice President |
| Paolo R. Tonucci | Treasurer |