**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
In re                                               :        Chapter 11 Case No.
                                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*        :        **08-13555 (JMP)**
                                                    :
                      Debtors.                      :        **(Jointly Administered)**
------------------------------------------------------------------x

## GLOBAL NOTES PERTAINING TO DEBTORS' SCHEDULES AND STATEMENTS

On September 15, 2008 (the "Petition Date"), and on the dates listed below, Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors listed below (collectively, the "Debtors," and together with their non-Debtor affiliates, "Lehman") commenced cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

| Debtor | Case Number | Date Filed |
|--------|-------------|------------|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) | 9/15/08 |
| BNC Mortgage LLC | 09-10137 (JMP) | 1/9/09 |
| CES Aviation IX LLC | 08-13907 (JMP) | 10/5/08 |
| CES Aviation LLC | 08-13905 (JMP) | 10/5/08 |
| CES Aviation V LLC | 08-13906 (JMP) | 10/5/08 |
| East Dover Limited | 08-13908 (JMP) | 10/5/08 |
| Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior | 08-13903 (JMP) | 10/5/08[1] |
| LB 745 LLC | 08-13600 (JMP) | 9/16/08 |
| LB Rose Ranch LLC | 09-10560 (JMP) | 2/9/09 |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) | 10/5/08 |
| Lehman Brothers Commodity Services Inc. | 08-13885 (JMP) | 10/3/08 |
| Lehman Brothers Derivative Products Inc. | 08-13899 (JMP) | 10/5/08 |
| Lehman Brothers Finance SA | 08-13887 (JMP) | 10/3/08[2] |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) | 10/5/08 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) | 10/3/08 |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) | 10/3/08 |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) | 10/5/08 |
| Lehman Scottish Finance L.P. | 08-13904 (JMP) | 10/5/08 |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 (JMP) | 1/7/09 |
| PAMI Statler Arms LLC | 08-13664 (JMP) | 9/23/08 |
| Structured Asset Securities Corporation | 09-10558 (JMP) | 2/9/09 |

---

[1]       Dismissed on 2/24/09.

[2]       A chapter 15 petition for recognition of a foreign main proceeding and a concurrent motion to dismiss the chapter 11 case of Lehman Brothers Finance SA are currently pending in the Bankruptcy Court.

The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only in the above-captioned cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtors' respective Schedules of Assets and Liabilities, Schedules of Current Income and Expenditure, and Schedules of Executory Contracts and Unexpired Leases (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") have been prepared by the Debtors' management, with the assistance of their advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007.[3]

These Global Notes Pertaining to the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements. **These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.** Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

1. **Reservation of Rights. The Debtors' chapter 11 cases are the largest in history. The sheer volume of information to disclose is formidable. The circumstances surrounding the commencement of the Debtors' cases were extraordinary and have materially impacted the Debtors' ability to access and marshal information about their businesses. The Debtors' precipitous filing caused an immediate shutdown of Lehman's formerly integrated information and globally interdependent financial reporting systems. Although prepetition information has gradually become more available, it remains difficult to access. The process of gathering and consolidating the Debtors' information will continue after the filing of these Schedules and Statements, which should therefore be regarded as a work in progress, to be followed by supplements and amendments as necessary.**

   **The Schedules and Statements are unaudited and subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. In order to close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions of all information contained in the Schedules and Statements. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.**

   **Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."**

---

[3]       Schedules and Statements of the Debtors may be filed on various dates within the time permitted by the Bankruptcy Code, Bankruptcy Rules, and/or orders of the Bankruptcy Court.  No Schedules and Statements will be filed for Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior because, as noted above, its chapter 11 case was dismissed by order of the Bankruptcy Court, dated February 24, 2009.

2. **"As of" Information Date**.  Unless otherwise indicated, all amounts listed in the Schedules and Statements are as of the close of business on September 14, 2008.

Pursuant to certain orders of the Bankruptcy Court (collectively, the "Court Orders"), the Debtors were authorized to, and did, conduct sales of certain of their assets, assume and/or assign certain of their unexpired executory contracts or leases, and pay certain outstanding prepetition claims from and following the Petition Date.  In addition, pursuant to certain Court Orders, certain outstanding prepetition claims against the Debtors may have been paid by non-Debtor third parties following the Petition Date.  Nonetheless, the Schedules and Statements reflect the Debtors' assets and liabilities as they existed on the eve of the Petition Date.  Claims for general trade payables listed on Schedule F, however, may be net of payments made through February 12, 2009.  Certain of the Court Orders preserve the rights of parties in interest to dispute any amounts required to be paid to satisfy prepetition claims.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court Order that preserves such right to contest.

3. **SIPA and Other Insolvency Proceedings.**  On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.  LBI's SIPA case is being administered in the Bankruptcy Court under docket number 08-01420 (JMP).  In addition, as of the date of the filing of the Schedules and Statements, various insolvency proceedings have been commenced by or against certain of LBHI's foreign affiliates.

4. **Basis of Presentation.**  For purposes of filing reports with the Securities and Exchange Commission, LBHI has historically prepared consolidated financial statements, which include each of the Debtors and certain additional non-Debtor affiliates.  Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for public reporting purposes or otherwise.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Reflection in Schedules and Statements of assets greater than liabilities is not an admission that a Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, reflection in Schedules and Statements of liabilities greater than assets is not an admission that the Debtors were insolvent at their respective petition dates or any time prior to the Petition Date.

5. **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  However, the Debtors' inventory positions are accounted for with mark-to-market accounting incorporating valuations as of the Petition Date, while the remaining assets, unless otherwise indicated, reflect the net book values of the Debtors' assets, as recorded in the Debtors' books and records, as of the Petition Date and may not reflect the net realizable value of the assets.  Amounts ultimately realized will vary, at some times materially, from net book value.

6. **Excluded Accruals/GAAP entries.**  The Schedules and Statements do not include certain deferred charges, deferred liabilities, or general reserves, or assets with a net realizable value of zero.  Such amounts may, however, be reflected in the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities, including accrued taxes and accrued wage and/or employee benefit related obligations, which do not represent specific claims as of the Petition Date, and assets relating to, among other things, goodwill, customer relationship intangibles and loan commitment fees.

7. **Foreign Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

LCPI SOFA 3

8.  **Confidentiality.**  Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements.  Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

9.  **Consolidated Entity Accounts Payable and Disbursement Systems.**  An individual Debtor's Schedules and Statements may include payments made by the Debtor for another Debtor or non-Debtor affiliate.  Payments made by another Debtor or non-Debtor affiliate on behalf of the filing Debtor, however, are not necessarily included on the filing Debtor's Schedules and Statements.  A description of the Debtors' prepetition centralized cash management system is set forth in the Debtors' motion for authorization to, among other things, continue using its cash management system, as modified, dated October 3, 2008 [Docket No. 669], and the supplement thereto, dated October 10, 2008 [Docket No. 826].

10.  **Derivatives and other contractual agreements**.  The Debtors have attempted to list on Schedule G all of the derivative contracts that they were party to as of the Petition Date.  A large number of the contracts listed on Schedule G, however, may have been terminated prior or subsequent to the Petition Date.  Assets and liabilities that may result, or may have resulted, from the termination of derivatives contracts are not included on the Debtors' Schedules B, D, or F, as may be applicable.  Potential additional assets and/or liabilities associated with the Debtors' derivative contracts will not be disclosed until the Debtors have completed their analysis of their books and records and the numerous derivative transactions..

11.  **Intercompany Claims.**  Claims among the Debtors and their non-Debtor affiliates, as reflected in the balance sheet accounts of the applicable Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims"), are reported on Schedules B and F, as applicable.  The Intercompany Claims are comprised primarily of the following components: trading activity with affiliates (buying and selling securities, derivatives, commodities among affiliates), allocation of operating expenses including interest charges and financings (notes payable/receivable, repos/reverse repos, stock or bond borrows/loans) and the transfer of cash balances, generally to LBHI and receipt of funds, generally from LBHI, to cover cash shortfalls, as a result of  Lehman's cash management practices.

12.  **Insiders.**  Lehman employed hundreds of individuals with the title of Managing Director and Senior Vice President and thousands of individuals with the title of Vice President and Assistant Vice President.  However, for its response to Statement questions 3c and 21, (i) LBHI has listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chairman and Chief Executive Officer, Chief Financial Officer, Chief Administrative Officers, President and Chief Operating Officer, and Chief Legal Officer) and Global Heads and (ii) the remaining Debtors have listed Presidents, and certain Directors, Managing Directors, Senior Vice Presidents, and Vice Presents, as appropriate for their particular personnel structure.  Persons have been included in the Schedules and Statements for informational purposes only and such individuals should not, simply by virtue of being listed herein, all be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, or with respect to any theories of liability or for any other purpose.  In the ordinary course of Lehman's businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.

Information about payments and prior relationships with Alvarez & Marsal North America, LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Application to Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer Nunc Pro Tunc to the Commencement Date [Docket Nos. 760, 1366, and 1559].

13.  **Setoffs.**  Prior to the Petition Date, and in the ordinary course of their businesses, the Debtors incurred a large number of setoffs in connection with, among other things, intercompany, derivative and customer/supplier transactions.  Unless otherwise stated, setoffs are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F.  Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights which may be asserted.

Notwithstanding foregoing, the Debtors have disclosed certain setoffs taken by financial institutions that are known to the Debtors and that the Debtors reserve the right to challenge as being outside the ordinary course of business.

14. **Mechanics' Liens.**  The inventories, property and equipment listed in these Schedules and Statements and Schedules are presented without consideration of any mechanics' liens.

15. **Undetermined Amounts.**  The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

16. **Pledged Assets.**  A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control.  These assets include, among other things, cash, securities, real estate loans and corporate loans and other inventory.

17. **Guarantees.**  Contractual guarantees issued by a Debtor have been listed on that Debtor's Schedule G.  Claims of contract counterparties arising under these guarantees have been listed on the Debtor's Schedule F as contingent liabilities.  In addition, LBHI guaranteed the payment of all liabilities, obligations and commitments of certain of its subsidiaries.  LBHI has listed each of the guaranteed subsidiaries, but not the creditors of those guaranteed subsidiaries, as a contingent, unliquidated and disputed creditor on LBHI's Schedule F.  LBHI frequently served as credit support provider to its affiliates in connection with their derivative contracts.  As noted in Global Note 10 about contingent liabilities associated with the derivative contracts, these contingent liabilities will not be disclosed until the Debtors have completed their analysis of the numerous derivative transactions.  The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, secured financing, debt instruments and other such agreements, and will amend their Schedules accordingly.

18. **Schedules.**

    **a.**    **Schedule A**.  Real property is listed on Schedule A at net book value.  Certain interests of the Debtors in real property, including mortgages and real property held for sale, are not listed on Schedule A, but have been listed as inventory in response to Schedule B.  Leases of real property have not been listed on Schedule A, but have been listed on Schedule G.

    **b.**    **Schedule B9.**  Certain Debtors who do not list any interest in insurance policies in response to Schedule B9 may hold an interest in policies of an affiliate.

    **c.**    **Schedule B21.**  Amounts listed in response to Schedule B21 exclude claims that have been or, at a later date may be, asserted by the Debtors against their various liability policies.  Additionally, the Debtors have asserted and will continue to assert various claims against affiliates involved in foreign insolvency proceedings.  Said claims are subject to amendment and further reconciliation and may not be reflective of the amounts listed on the Debtors' books and records as of September 14, 2008.  To the extent such claims include undetermined or unliquidated amounts, such amounts have not been included in the Debtors' Schedules.

    **d.**    **Schedule B23.**  Licenses to conduct business are not included in Schedule B.

    **e.**    **Schedule D — Creditors Holding Secured Claims.**  The Debtors have not undertaken a valuation of their assets in which creditors may have a secured interest.  The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties whose claims may be secured through rights of setoff, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in a secured facility, only the collateral agent has been listed for purposes of Schedule D.

f.      **Schedule E — Creditors Holding Unsecured Priority Claims.** Schedule E does not include obligations for employee-related medical, dental, prescription drug, death and other benefits under group benefit plans that have been, or may be, satisfied by a voluntary employee beneficiary association ("VEBA") established on September 12, 2008 under section 501(c)(9) of the Internal Revenue Code of 1986. Schedule E does not include certain other employee obligations, which may be owed, or may have been satisfied, by LBI. Schedules E and F do not include obligations related to restricted stock units.

g.      **Schedule F — Creditors Holding Unsecured Nonpriority Claims.** Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F.

The Debtors' responses to Statement question 4 disclose pending litigation involving the Debtors. Claims related to pending litigations are listed on Schedule F as contingent, unliquidated and disputed liabilities. In certain litigations, however, plaintiffs have not clearly identified which Lehman entity or entities are the intended defendants (naming "Lehman" or "Lehman Brothers"). In such cases, the litigation is disclosed by LBHI's in response to Statement question 4 and claims are listed on LBHI's Schedule F as a contingent, unliquidated and disputed liabilities.

h.      **Schedule G — Executory Contracts and Unexpired Leases.** Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract, was in effect on the Petition Date, or is valid or enforceable. The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their business. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors, or a Debtor and a non-Debtor affiliate or third party. Certain of the Agreements may not have been memorialized and may be subject to dispute. Agreements that are oral in nature have also been included in Schedule G. Agreements, including certain license agreements that are not valued by the Debtors for balance sheet purposes appear on Schedule G but do not appear on Schedule B.

i.      **Schedule H — Co-Debtors.** Investigation into possible co-obligor relationships between the Debtors and/or non-debtor entities is ongoing. There may be instances where litigation is brought against multiple legal entities. Such litigation is listed on Schedule F of the appropriate Debtor

and Schedule H.  The Debtors are in the process of reviewing their leases and contracts, which agreements may contain provisions leading to a co-debtor relationship.

19.  **Statements.**

    a.    **Statement question 1 – Income.**   The amounts reported in response to Statement question 1 reflect the Debtors' fiscal year of 12/1 to 11/30 and reflect amounts taken from the Debtors' internal consolidated balance sheet worksheets.  Amounts reported for the current period represent gross revenue for the period 12/1/2007 through and including 8/31/2008.

    b.    **Statement question 2 – Other Income.**  From time to time, the Debtors may have de minimis income from sources other than the operation of business that will not appear in response to Statement question 2.

    c.    **Statement question 3 – Payments to Creditors.**  Amounts still owing to any creditor listed on Statement 3b or 3c are reflected in Schedule E and F, as applicable.

        i.    **Statement Question 3b**.  The payments listed reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3b.

        ii.    **Statement Question 3c**.  The payments listed on the Debtors' response to Statement question 3c reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3c.  Amounts listed include payroll payments, W-2 income events, checks and wires.  For explanation of the treatment of payments that may have been made by an affiliate on behalf of another affiliate, please refer to Global Note 6.

    d.    **Statement question 4b – Property attached, garnished or seized.**  The Debtors have listed amounts held by certain financial institutions pending the legal and/or equitable resolution of various asserted claims.  The Debtors contest and dispute these parties' right to hold, attach garnish or seize such funds.

    e.    **Statement question 7 – Gifts.**  See Global Note 9 above regarding the Debtors' consolidated entity accounts payable and disbursement systems.

    f.    **Statement question 8 – Losses.**  The Debtors' responses to Statement question 8 do not include financial losses or defense costs paid pursuant to the director and officer liability policies.

    g.    **Statement question 10 – Other Transfers.**  In response to Statement question 10, the Debtors list certain transfers of collateral that were made prior to and remained outstanding as of the petition date of the respective Debtor.  The Debtors reserve the right to argue that such transfers were outside the ordinary course of business and reserve all rights with respect to a final determination as to the nature of the transfers, notwithstanding their inclusion in this Statement question 10.  Investigation continues with respect to such transfers.

    h.    **Statement question 12 – Safe Deposit Boxes.**  The Debtors have listed certain physical vaults in response to the applicable Debtor's response to statement question 12.  Investigation and inquiry continues in efforts to ascertain information about and/or obtain control over assets of the Debtors that may be in vaults of non-debtor affiliates and third parties, including financial institutions, holding such assets at the direction of such non-debtor affiliates or third parties.

    i.    **Statement question 18 – Nature, location and name of business.**  The Debtors' responses to Statement question 18 includes only ownership interests in businesses that are either (i) direct subsidiaries of the applicable Debtor or (ii) entities that file reports with the Securities and Exchange Commission (an "SEC-filer").

j.    **Statement question 19 – Books, Records and Financial Statements.** The firms and individuals listed in response to Statement questions 19(a)-(c) are not intended to be an exhaustive list of all parties but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks.

k.    **Statement question 20 – Inventory.** The Debtors maintain physical inventory at the vaults listed in response to Statement question 12 and in the vaults of certain non-debtor affiliates and third parties and maintain their non-physical inventory in accounts at certain non-Debtor affiliates including LBI (the "Non-physical Accounts"). An electronic inventory calculation with respect to the Non-physical Accounts was prepared periodically by LBI and/or Lehman Brothers International (Europe) and provided to the Debtors at regular intervals prior to the Petition Date.

l.    **Statement questions 21 and 22.** The Debtors' response reflects information as of each respective Debtor's petition date.

B7 (Official Form 7) (12/07)

# UNITED STATES BANKRUPTCY COURT

Southern _____    **DISTRICT OF** New York _____

In re: Lehman Commercial Paper Inc. _____,    Case No. 08-13900 (JMP) _____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

## STATEMENT OF FINANCIAL AFFAIRS

　　　　This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

　　　　Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

　　　　*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

　　　　*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

―――――――――――――――――

　　　　**1.　　Income from employment or operation of business**

None

☐　　　State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

In re:   Lehman Commercial Paper Inc.                    Case No.    08-13900 (JMP)

---

| AMOUNT | SOURCE |
|---|---|

Net income - Fiscal YTD - August 2008   -$1,286,000,000
Net income - Fiscal 2007                    -$197,000,000
Net income - Fiscal 2006                     $136,000,000

---

**2.    Income other than from employment or operation of business**

None
[X]

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

---

**3.    Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None
[ ]

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

Not Applicable

---

None
[ ]

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

See attached rider

---

3

In re:   Lehman Commercial Paper Inc.                                    Case No.    08-13900 (JMP)

---

None  ☐   c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached rider. In addition, please refer to the Global Notes Pertaining to the Debtor's Schedules and Statements attached hereto and to the Debtor's response to Statement questions 21 and 22 for a listing of its current and former officers and directors.

---

**4.    Suits and administrative proceedings, executions, garnishments and attachments**

None  ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See attached rider

---

None  ☒   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.    Repossessions, foreclosures and returns**

None  ☒   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

4

In re:   Lehman Commercial Paper Inc.                    Case No.    08-13900 (JMP)

---

### 6.   Assignments and receiverships

None
☒

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF ASSIGNEE | DATE OF<br>ASSIGNMENT | TERMS OF<br>ASSIGNMENT<br>OR SETTLEMENT |
| --- | --- | --- |

None
☒

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CUSTODIAN | NAME AND LOCATION<br>OF COURT<br>CASE TITLE & NUMBER | DATE OF<br>ORDER | DESCRIPTION<br>AND VALUE<br>OF PROPERTY |
| --- | --- | --- | --- |

### 7.   Gifts

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF PERSON<br>OR ORGANIZATION | RELATIONSHIP<br>TO DEBTOR,<br>IF ANY | DATE<br>OF GIFT | DESCRIPTION<br>AND VALUE<br>OF GIFT |
| --- | --- | --- | --- |

See attached rider

### 8.   Losses

None
☒

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION<br>AND VALUE OF<br>PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF<br>LOSS WAS COVERED IN WHOLE OR IN PART<br>BY INSURANCE, GIVE PARTICULARS | DATE<br>OF LOSS |
| --- | --- | --- |

5

In re:   Lehman Commercial Paper Inc.                           Case No.    08-13900 (JMP)

---

**9.    Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See response to question 9 of the Statement of Financial Affairs for Lehman Brothers Holdings Inc., Case No. 08-13555 for more information.

---

**10.    Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

See attached rider. In addition, please refer to the Global Notes Pertaining to Debtors' Schedules and Statements attached hereto.

---

None
☒

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11.    Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

6

In re:   Lehman Commercial Paper Inc.                    Case No.    08-13900 (JMP)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| See attached rider | | |

### 12. Safe deposit boxes

None ☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| J.P. Morgan Chase & Co. 511 Fifth Ave New York, NY 10017 | Account Owner - Bill Hughes | Securities | |
| J.P. Morgan Chase & Co. 511 Fifth Ave New York, NY 10017 | Account Owner - Bill Hughes | Securities | |
| J.P. Morgan Chase & Co. 511 Fifth Ave New York, NY 10017 | Account Owner - Peter Borzi 101 Hudson St Jersey City, NJ 07302-3915 | Securities | |

### 13. Setoffs

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

Please refer to the Global Notes Pertaining to Debtors' Schedules and Statements attached hereto.

### 14. Property held for another person

None ☐

List all property owned by another person that the debtor holds or controls.

7

In re:  Lehman Commercial Paper Inc.                Case No.    08-13900 (JMP)

---

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

Please refer to the Global Notes Pertaining to Debtors' Schedules and Statements attached hereto.

---

### 15.  Prior address of debtor

None


If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

### 16.  Spouses and Former Spouses

None ☐

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

Not Applicable

---

### 17.  Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None ☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

---

8

In re:   Lehman Commercial Paper Inc.                    Case No.    08-13900 (JMP)

_____

None
[X]     b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of
        Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.


| SITE NAME | NAME AND ADDRESS | DATE OF | ENVIRONMENTAL |
| AND ADDRESS | OF GOVERNMENTAL UNIT | NOTICE | LAW |

_____

None
[X]     c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with
        respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a
        party to the proceeding, and the docket number.


| NAME AND ADDRESS | DOCKET NUMBER | STATUS OR |
| OF GOVERNMENTAL UNIT | | DISPOSITION |

_____

**18.   Nature, location and name of business**

None
[ ]     a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses,
        and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing
        executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or
        other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in
        which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding
        the commencement of this case.

        *If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and
        beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the
        voting or equity securities, within **six years** immediately preceding the commencement of this case.

        *If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and
        beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the
        voting or equity securities within **six years** immediately preceding the commencement of this case.


| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |

        See attached rider

_____

None
[X]     b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11
        U.S.C. § 101.

9

In re:   Lehman Commercial Paper Inc.                    Case No.      08-13900 (JMP)

---

NAME                                          ADDRESS

_____

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

_____

**19.   Books, records and financial statements**

None

☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Christopher O'Meara, Former Chief Financial Officer<br>1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 | 9/15/2006 - 12/1/2007 |
| Erin Callan, Former Chief Financial Officer<br>1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 | 12/1/2007 - 6/12/2008 |
| Edward Grieb, Former Financial Controller<br>1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 | 9/15/2006 - 12/1/2007 |
| Martin Kelly, Financial Contoller<br>1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 | 12/1/2007 - 9/15/2008 |
| Ian Lowitt, Chief Financial Officer<br>1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 | 6/12/2008 - 9/15/2008 |

_____

None

☐    b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Ernst & Young LLP | 5 Times Square<br>New York, NY  10036-6530 | 9/15/2006 - 9/15/2008 |

In re:    Lehman Commercial Paper Inc.                    Case No.    08-13900 (JMP)

---

_____

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Martin Kelly, Financial Contoller | 1271 Avenue of the Americas, 45 Floor New York, NY 10020 |
| Ian Lowitt, Chief Financial Officer | 1271 Avenue of the Americas, 45 Floor New York, NY 10020 |

_____

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

         NAME AND ADDRESS          DATE ISSUED

The Debtor's parent company, Lehman Brothers Holdings Inc., is a publicly traded company that was required to register with the SEC and file Form 10Ks and Form 10-Qs.  As such, in the ordinary course and prior to filing for Chapter 11 bankruptcy protection, the Debtor may have provided financial information to banks, bond holders, customers, suppliers, rating agencies and various other interested parties.

_____

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|-----------------------------------------------------------------|

Please refer to the Global Notes Pertaining to Debtors' Schedules and Statements attached hereto.

_____

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|

Please refer to the Global Notes Pertaining to Debtors' Schedules and Statements attached hereto.

_____

11

In re:  Lehman Commercial Paper Inc.                    Case No.    08-13900 (JMP)

---

### 21.  Current Partners, Officers, Directors and Shareholders

None  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the
☐    partnership.

NAME AND ADDRESS            NATURE OF INTEREST        PERCENTAGE OF INTEREST

Not Applicable

_____

None  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or
☐    indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS            TITLE                     NATURE AND PERCENTAGE
                                                      OF STOCK OWNERSHIP

See attached rider

_____

### 22.  Former partners, officers, directors and shareholders

None  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately
☐    preceding the commencement of this case.

NAME                        ADDRESS                   DATE OF WITHDRAWAL

Not Applicable

_____

None  b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within
☐    **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS            TITLE                     DATE OF TERMINATION

See attached rider

_____

### 23.  Withdrawals from a partnership or distributions by a corporation

None  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider,
☐    including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite
      during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS                                        AMOUNT OF MONEY
OF RECIPIENT,               DATE AND PURPOSE          OR DESCRIPTION
RELATIONSHIP TO DEBTOR      OF WITHDRAWAL             AND VALUE OF PROPERTY

12

In re:  Lehman Commercial Paper Inc.                      Case No.     08-13900 (JMP)

_____

See answer for question 3c

_____

**24.  Tax Consolidation Group.**

None
☐

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| Lehman Brothers Holdings Inc. | 13-3216325 |

_____

**25.  Pension Funds.**

None
☒

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|

_____

\* \* \* \* \* \*

11

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____    Signature
                          of Debtor        _____

                          Signature of
                          Joint Debtor
Date _____    (if any)         _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    03/11/2009 _____    Signature        _____

                                        Print Name and
                                        Title            William Fox, Chief Financial Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

____continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer    Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____    _____
Signature of Bankruptcy Petition Preparer    Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1 | 021000021 - JP MORGAN CHASE,Y | | | |
| | | S0681891D07901 | 07/07/2008 | $17,500,000.00 |
| | | S0681891D07D01 | 07/07/2008 | $13,883.33 |
| | | S0681900C99101 | 07/07/2008 | $26,853.07 |
| | | S0681910A2D801 | 07/09/2008 | $96,078.43 |
| | | S0681910A2DB01 | 07/09/2008 | $64,052.29 |
| | | S0681910F4C301 | 07/09/2008 | $3,602,002.00 |
| | | S06819110FB901 | 07/07/2008 | $955,435.17 |
| | | S06819110FBA01 | 07/07/2008 | $345,292.64 |
| | | S0681921378A01 | 07/09/2008 | $45,125,000.00 |
| | | S0681930DE2C01 | 07/11/2008 | $11,463.11 |
| | | S0681930DEE401 | 07/11/2008 | $36,213.16 |
| | | S068193108B1201 | 07/10/2008 | $25,640.35 |
| | | S06819310B1301 | 07/10/2008 | $617,436.00 |
| | | S068196009D101 | 07/14/2008 | $96,078.43 |
| | | S0681960DA4A01 | 07/14/2008 | $7,412.22 |
| | | S0681960DA5001 | 07/14/2008 | $5,714,285.71 |
| | | S0681961031C01 | 07/14/2008 | $22,254.66 |
| | | S068196155E101 | 07/11/2008 | $5,937.96 |
| | | S068196155E501 | 07/11/2008 | $164,142.95 |
| | | S0681970C3CD01 | 07/15/2008 | $2,045,454.55 |
| | | S0681970C3D101 | 07/15/2008 | $86,975.28 |
| | | S0681970EFC301 | 07/14/2008 | $987,208.17 |
| | | S0681970EFC401 | 07/14/2008 | $559,754.73 |
| | | S0681970EFC501 | 07/14/2008 | $1,042,105.26 |
| | | S0681970EFC601 | 07/14/2008 | $31,639.25 |
| | | S0681980BC9E01 | 07/16/2008 | $14,467.71 |
| | | S0681980BCA401 | 07/16/2008 | $1,428,571.43 |
| | | S0681980E52B01 | 07/15/2008 | $1,290.46 |
| | | S0681980E52D01 | 07/15/2008 | $3,357.82 |
| | | S0681980E52E01 | 07/15/2008 | $1,018,421.05 |
| | | S0681980E52F01 | 07/14/2008 | $776.55 |
| | | S0681980E53101 | 07/14/2008 | $5,634.38 |
| | | S0681980E53501 | 07/15/2008 | $18,958.33 |
| | | S0681980E53A01 | 07/15/2008 | $8,734.09 |
| | | S0681990FA8A01 | 07/16/2008 | $284,210.53 |
| | | S0681991122F01 | 07/17/2008 | $23,450.00 |
| | | S0682000DDD701 | 07/18/2008 | $22,670.92 |
| | | S0682000DDD801 | 07/18/2008 | $5,428,571.43 |
| | | S0682000FC7701 | 07/18/2008 | $56,296.10 |
| | | S06820011B4B01 | 07/17/2008 | $6,960.01 |
| | | S06820011B4C01 | 07/17/2008 | $71,052.63 |
| | | S0682030D37801 | 07/21/2008 | $5,242.86 |
| | | S0682030D37B01 | 07/21/2008 | $18,350.00 |
| | | S0682030D38701 | 07/21/2008 | $1,428,571.43 |
| | | S0682030FEAF01 | 07/21/2008 | $4,604.41 |
| | | S0682030FEB001 | 07/21/2008 | $1,764,705.88 |
| | | S06820315B9C01 | 07/17/2008 | $3,394.02 |
| | | S06820315F9101 | 07/10/2008 | $12,618.96 |
| | | S06820315F9301 | 07/07/2008 | $19,717.12 |
| | | S06820315F9401 | 07/07/2008 | $270,206.77 |
| | | S06820315F9501 | 07/10/2008 | $182,365.00 |
| | | S06820315F9601 | 07/14/2008 | $11,830.27 |
| | | S06820315F9701 | 07/14/2008 | $182,758.03 |
| | | S06820315F9801 | 07/11/2008 | $12,224.62 |
| | | S06820315F9A01 | 07/11/2008 | $179,712.06 |
| | | S068204107B601 | 07/21/2008 | $22,925.00 |
| | | S068204130BD01 | 07/22/2008 | $1,984,806.67 |
| | | S0682051198201 | 07/22/2008 | $355,263.16 |

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682051198301 | 07/22/2008 | $9,352,631.58 |
| | | S0682051198401 | 07/22/2008 | $6,156.41 |
| | | S0682051198501 | 07/21/2008 | $500,000.00 |
| | | S0682051198801 | 07/15/2008 | $5,000.00 |
| | | S0682051198A01 | 07/22/2008 | $5,000,000.00 |
| | | S0682051198B01 | 07/22/2008 | $50,000,000.00 |
| | | S0682051379F01 | 07/23/2008 | $1,497,424.27 |
| | | S0682060F18001 | 07/23/2008 | $184,210.52 |
| | | S0682061463F01 | 07/24/2008 | $4,152,893.26 |
| | | S0682071190D01 | 07/25/2008 | $40,816.07 |
| | | S06820716FC401 | 07/24/2008 | $3,750,000.00 |
| | | S0682100CC0101 | 07/28/2008 | $3,386.01 |
| | | S0682100CC0F01 | 07/28/2008 | $1,428,571.43 |
| | | S0682100F10501 | 07/28/2008 | $1,958.25 |
| | | S0682100F58401 | 07/25/2008 | $202,631.58 |
| | | S0682100F58601 | 07/24/2008 | $20,766.67 |
| | | S0682110F07901 | 07/28/2008 | $165,789.47 |
| | | S0682110F07B01 | 07/28/2008 | $19,775.00 |
| | | S06821113ABC01 | 07/29/2008 | $1,533,680.58 |
| | | S0682120C8A001 | 07/30/2008 | $826,388.89 |
| | | S0682120C8A201 | 07/30/2008 | $29,491.07 |
| | | S0682120C8A401 | 07/30/2008 | $2,142,857.15 |
| | | S0682120C8A601 | 07/30/2008 | $434,132.38 |
| | | S0682120F2D901 | 07/30/2008 | $98,670.00 |
| | | S0682121496D01 | 07/30/2008 | $36,054.73 |
| | | S0682121564501 | 07/30/2008 | $24,851,315.80 |
| | | S06821215FCD01 | 07/25/2008 | $111,871,407.13 |
| | | S0682130F83701 | 07/29/2008 | $1,252,262.63 |
| | | S0682130F83F01 | 07/28/2008 | $1,252,115.56 |
| | | S0682130F84001 | 07/25/2008 | $557,678.96 |
| | | S0682130F84B01 | 07/29/2008 | $755,263.15 |
| | | S0682131398C01 | 07/30/2008 | $560,312.50 |
| | | S0682131399001 | 07/30/2008 | $47,368.42 |
| | | S068213169C201 | 07/31/2008 | $58,482.63 |
| | | S068213169C401 | 07/31/2008 | $17,666.02 |
| | | S0682131873101 | 07/31/2008 | $2,012,245.26 |
| | | S0682140BC5801 | 08/01/2008 | $13,513.45 |
| | | S0682140CCA101 | 08/01/2008 | $40,003.02 |
| | | S06821412AF201 | 07/31/2008 | $16,327.76 |
| | | S0682141695301 | 08/01/2008 | $1,863,312.10 |
| | | S0682170418701 | 08/04/2008 | $75,504.00 |
| | | S0682170C65B01 | 08/04/2008 | $20,561.63 |
| | | S0682170D89001 | 08/04/2008 | $907,500.00 |
| | | S0682170ECF601 | 08/04/2008 | $6,151,973.66 |
| | | S0682180EFDF01 | 08/04/2008 | $20,713.36 |
| | | S0682190BC1601 | 08/06/2008 | $22,519.88 |
| | | S06821910BD801 | 08/05/2008 | $150,000,000.00 |
| | | S0682191123A01 | 08/06/2008 | $1,088,588.09 |
| | | S0682200C5D301 | 08/07/2008 | $2,142,857.14 |
| | | S0682200C5D801 | 08/07/2008 | $5,042.11 |
| | | S0682200C93E01 | 08/06/2008 | $12,791.38 |
| | | S0682200EA5F01 | 08/07/2008 | $49,362,500.00 |
| | | S06822013F0E01 | 08/07/2008 | $1,305.52 |
| | | S06822013F0F01 | 08/07/2008 | $1,134.90 |
| | | S0682210D64601 | 08/08/2008 | $29,075.57 |
| | | S0682210D64901 | 08/08/2008 | $3,877,551.02 |
| | | S0682210D64C01 | 08/08/2008 | $36,077.44 |
| | | S0682210E51601 | 08/07/2008 | $12,217.62 |
| | | S0682241049B01 | 08/11/2008 | $20,561.63 |
| | | S06822415E5801 | 08/11/2008 | $72,737.50 |
| | | S0682250D83701 | 08/12/2008 | $3,287,652.78 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682250EFC001 | 08/11/2008 | $9,928.95 |
| | | S0682260C79101 | 08/12/2008 | $14,532.52 |
| | | S0682260D74801 | 08/13/2008 | $22,519.88 |
| | | S0682260DC7101 | 08/13/2008 | $1,750,000.00 |
| | | S0682260DE9401 | 08/13/2008 | $15,000,000.00 |
| | | S0682260DFDE01 | 08/13/2008 | $22,000,000.00 |
| | | S0682270F54B01 | 08/13/2008 | $20.97 |
| | | S0682270FB9601 | 08/14/2008 | $22,107.76 |
| | | S0682271119801 | 08/08/2008 | $564,191.73 |
| | | S0682271119C01 | 08/08/2008 | $290,644.22 |
| | | S0682271151601 | 08/14/2008 | $101,277.51 |
| | | S06822714FF601 | 08/14/2008 | $59,967.08 |
| | | S06822714FF701 | 08/14/2008 | $19,289.77 |
| | | S0682280D46C01 | 08/15/2008 | $86,940.91 |
| | | S0682280E15801 | 08/15/2008 | $35,065.18 |
| | | S0682280E29701 | 08/15/2008 | $56,050.88 |
| | | S0682280ECBA01 | 08/15/2008 | $16,500.00 |
| | | S0682280FDC401 | 08/14/2008 | $9,805.92 |
| | | S0682280FDC501 | 08/14/2008 | $8,198.96 |
| | | S0682310CC9C01 | 08/18/2008 | $21,450.00 |
| | | S0682310CC9F01 | 08/18/2008 | $2,857,142.86 |
| | | S0682310FBF801 | 08/18/2008 | $20,561.63 |
| | | S06823110F2701 | 08/18/2008 | $0.01 |
| | | S068231121BD01 | 08/15/2008 | $6,281.58 |
| | | S068231121BE01 | 08/15/2008 | $32,105.15 |
| | | S0682320C68101 | 08/19/2008 | $0.01 |
| | | S0682320C83301 | 08/19/2008 | $0.01 |
| | | S0682320C83401 | 08/19/2008 | $0.01 |
| | | S0682330ECA501 | 08/20/2008 | $81,225.95 |
| | | S0682330ECA901 | 08/20/2008 | $22,519.88 |
| | | S0682330F92001 | 08/19/2008 | $6,654.16 |
| | | S0682340E16601 | 08/21/2008 | $26,848.26 |
| | | S0682340EDB501 | 08/21/2008 | $971,111.11 |
| | | S0682341285D01 | 08/20/2008 | $3,148.03 |
| | | S0682350D25D01 | 08/22/2008 | $40,527.68 |
| | | S0682350D3DE01 | 08/22/2008 | $3,916.50 |
| | | S0682390EC5801 | 08/26/2008 | $23,499.00 |
| | | S068239127C501 | 08/22/2008 | $51,478.27 |
| | | S068239127C601 | 08/25/2008 | $900.48 |
| | | S0682400E3B301 | 08/26/2008 | $300.16 |
| | | S0682400EB4401 | 08/27/2008 | $22,519.88 |
| | | S0682401497401 | 08/26/2008 | $2,298.42 |
| | | S06824114D4301 | 08/27/2008 | $306.57 |
| | | S0682420E85C01 | 08/29/2008 | $24,397.32 |
| | | S0682420E85D01 | 08/29/2008 | $2,142,857.14 |
| | | S0682421203601 | 08/29/2008 | $3,829.00 |
| | | S068242123B301 | 08/29/2008 | $6,976.12 |
| | | S06824213D1401 | 08/29/2008 | $557,812.50 |
| | | S06824213F4601 | 08/29/2008 | $12,525,949.68 |
| | | S06824214E3901 | 08/28/2008 | $1,244.74 |
| | | S0682421642E01 | 08/29/2008 | $27,941.67 |
| | | S0682421642F01 | 08/29/2008 | $2,000,000.00 |
| | | S068242168F001 | 08/29/2008 | $54,500.74 |
| | | S068242168FB01 | 08/29/2008 | $16,463.20 |
| | | S0682461DFB401 | 09/02/2008 | $20,561.63 |
| | | S0682461F3A201 | 09/02/2008 | $14,097.22 |
| | | S0682462013501 | 09/02/2008 | $319,000.00 |
| | | S0682462357101 | 08/29/2008 | $10,002.55 |
| | | S0682462357201 | 08/29/2008 | $3,100.74 |
| | | S0682470CCB101 | 09/03/2008 | $22,519.88 |
| | | S0682471160001 | 09/02/2008 | $47,120.09 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682471160101 | 08/29/2008 | $3,600,000.00 |
| | | S0682471160501 | 08/29/2008 | $40,950.00 |
| | | S0682490E79901 | 09/05/2008 | $1,958.25 |
| | | S0682490E9F401 | 09/05/2008 | $29,090.74 |
| | | S0682490E9F501 | 09/05/2008 | $45,120.33 |
| | | S0682490E9F701 | 09/05/2008 | $2,500,000.00 |
| | | S0682520E90B01 | 09/08/2008 | $15,001.31 |
| | | S0682520E90D01 | 09/08/2008 | $1,176,470.58 |
| | | S068252149CD01 | 09/08/2008 | $2,695.29 |
| | | S06825215AF601 | 09/08/2008 | $1,124,030.84 |
| | | S06825215AF801 | 09/08/2008 | $15,725.58 |
| | | S0682530C5AE01 | 09/09/2008 | $20,561.63 |
| | | S0682530F7A301 | 09/08/2008 | $6,277.18 |
| | | S0682540FB3D01 | 09/10/2008 | $22,519.88 |
| | | S0682540FEAD01 | 09/10/2008 | $2,400,000.00 |
| | | S06825515EED01 | 09/11/2008 | $64,097.53 |
| | | S0682560E9DD01 | 09/12/2008 | $1,958.25 |
| | | S0682560FDBB01 | 09/12/2008 | $63,992.99 |
| | | S0682560FDBE01 | 09/12/2008 | $35,190.21 |
| | | S068263124F001 | 09/19/2008 | $15,958.16 |
| | | S0682691891A01 | 09/25/2008 | $1,948,358.72 |
| | | S06827416EFE01 | 09/30/2008 | $12,875.32 |
| | | S0682741A0EC01 | 09/30/2008 | $18,400.01 |
| | | S0682741A0ED01 | 09/30/2008 | $7,798.93 |
| | | S0682741BB4B01 | 09/30/2008 | $15,555.56 |
| | | S0682741CE2801 | 09/30/2008 | $18,166.28 |
| | | S0682741CE4C01 | 09/30/2008 | $60,138.75 |
| | | S0682741CE4D01 | 09/30/2008 | $32,812.50 |
| | | S0682741CE5001 | 09/30/2008 | $676.75 |
| | | S0682741EB5D01 | 09/30/2008 | $556.68 |
| | | S0682741EBB001 | 09/30/2008 | $6,486.74 |
| | | S068276106B101 | 10/02/2008 | $1,272.00 |
| | | S06827611A8101 | 10/02/2008 | $25,000,000.00 |
| | | | SUBTOTAL | $638,151,652.42 |
| 2 | 021000089 -CITIBANK LCPI BANKLOANS | | | |
| | | S068261139E901 | 09/17/2008 | $347,618.89 |
| | | S0682621106B01 | 09/18/2008 | $29,645.55 |
| | | S06826212E9901 | 09/18/2008 | $13,552.45 |
| | | S0682621568D01 | 09/18/2008 | $66,832.70 |
| | | S0682621725301 | 09/18/2008 | $25,567.50 |
| | | S06826311DFE01 | 09/19/2008 | $24,341.42 |
| | | S0682631324ED01 | 09/19/2008 | $15,958.16 |
| | | S0682631337401 | 09/19/2008 | $656.74 |
| | | S0682661B7DA01 | 09/22/2008 | $1,214.17 |
| | | S0682661B7E501 | 09/22/2008 | $506,841.20 |
| | | S0682661B85801 | 09/22/2008 | $1,550,880.85 |
| | | S0682661B86201 | 09/22/2008 | $64,095.15 |
| | | S0682661B9C201 | 09/22/2008 | $8,718.41 |
| | | S0682661CF5301 | 09/22/2008 | $3,677.37 |
| | | S068267141D601 | 09/23/2008 | $17,486.15 |
| | | S0682691891C01 | 09/25/2008 | $2,495,034.04 |
| | | S06826918AEC01 | 09/25/2008 | $564,602.99 |
| | | S06826918B6901 | 09/25/2008 | $1,000,000.00 |
| | | S06826918BBA01 | 09/25/2008 | $77,820.27 |
| | | S06827014EDF01 | 09/26/2008 | $53,380.95 |
| | | S0682701151DD01 | 09/26/2008 | $24,586.86 |
| | | S0682701539801 | 09/25/2008 | $23,671.12 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682701718201 | 09/26/2008 | $6,692,298.09 |
| | | S0682701756501 | 09/26/2008 | $1,008.33 |
| | | S068273147C601 | 09/29/2008 | $717.89 |
| | | S06827316B8601 | 09/29/2008 | $11,253.34 |
| | | S0682731712801 | 09/29/2008 | $3,776.01 |
| | | S0682731775C01 | 09/29/2008 | $8,892.07 |
| | | S0682731790401 | 09/29/2008 | $750,000.00 |
| | | S0682731796F01 | 09/29/2008 | $3,510.05 |
| | | S06827317ACB01 | 09/29/2008 | $80,291.14 |
| | | S06827317F3901 | 09/29/2008 | $127,433.39 |
| | | S068274157C101 | 09/30/2008 | $11,093.74 |
| | | S06827415AF001 | 09/30/2008 | $36,462.07 |
| | | S0682741632501 | 09/30/2008 | $2,366.20 |
| | | S06827416F0401 | 09/30/2008 | $12,875.32 |
| | | S0682741738F01 | 09/30/2008 | $12,777.78 |
| | | S068274179D201 | 09/30/2008 | $121,964.40 |
| | | S0682741846E01 | 09/30/2008 | $80,851.06 |
| | | S0682741948401 | 09/30/2008 | $137,761.40 |
| | | S06827419AED01 | 09/30/2008 | $18,954.92 |
| | | S06827419BC101 | 09/30/2008 | $15,875.09 |
| | | S06827419CBE01 | 09/30/2008 | $38,389.33 |
| | | S06827419CBF01 | 09/30/2008 | $2,336.64 |
| | | S06827419F5C01 | 09/30/2008 | $1,558.01 |
| | | S0682741A0DA01 | 09/30/2008 | $3,526.61 |
| | | S0682741A0EF01 | 09/30/2008 | $26,198.94 |
| | | S0682741A13B01 | 09/30/2008 | $13,769.33 |
| | | S0682741A61E01 | 09/30/2008 | $77,621.65 |
| | | S0682741A63C01 | 09/30/2008 | $32,377.19 |
| | | S0682741A64301 | 09/30/2008 | $3,993.04 |
| | | S0682741A65C01 | 09/30/2008 | $3,825.15 |
| | | S0682741A70C01 | 09/30/2008 | $50,725.83 |
| | | S0682741A70E01 | 09/30/2008 | $32,477.60 |
| | | S0682741A89101 | 09/30/2008 | $36,429.63 |
| | | S0682741A94101 | 09/30/2008 | $41,151.66 |
| | | S0682741A94801 | 09/30/2008 | $19,539.06 |
| | | S0682741AC0C01 | 09/30/2008 | $78,471.35 |
| | | S0682741AD9101 | 09/30/2008 | $4,567.30 |
| | | S0682741AE9D01 | 09/30/2008 | $28,983.59 |
| | | S0682741AF9901 | 09/30/2008 | $14,375.00 |
| | | S0682741AF9B01 | 09/30/2008 | $79,877.47 |
| | | S0682741B17C01 | 09/30/2008 | $1,139.61 |
| | | S0682741B30B01 | 09/30/2008 | $41,531.88 |
| | | S0682741B3A001 | 09/30/2008 | $32,498.72 |
| | | S0682741B3A901 | 09/30/2008 | $2,007.17 |
| | | S0682741B52001 | 09/30/2008 | $9,180.56 |
| | | S0682741B52101 | 09/30/2008 | $16,530.05 |
| | | S0682741B52301 | 09/30/2008 | $12,051.69 |
| | | S0682741B52501 | 09/30/2008 | $13,568.58 |
| | | S0682741B55E01 | 09/30/2008 | $16,787.55 |
| | | S0682741B55F01 | 09/30/2008 | $12,731.16 |
| | | S0682741B57301 | 09/30/2008 | $49,327.94 |
| | | S0682741B6F301 | 09/30/2008 | $31,630.04 |
| | | S0682741B81101 | 09/30/2008 | $63,108.19 |
| | | S0682741B81201 | 09/30/2008 | $5,356.51 |
| | | S0682741B85E01 | 09/30/2008 | $75,716.36 |
| | | S0682741B85F01 | 09/30/2008 | $1,600.00 |
| | | S0682741B86001 | 09/30/2008 | $3,657.55 |
| | | S0682741BA0001 | 09/30/2008 | $1,376.99 |
| | | S0682741BA0101 | 09/30/2008 | $5,911.11 |
| | | S0682741BA7F01 | 09/30/2008 | $12,777.78 |
| | | S0682741BB3201 | 09/30/2008 | $20,030.74 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741BB4301 | 09/30/2008 | $8,893.23 |
| | | S0682741BE7401 | 09/30/2008 | $3,923,333.33 |
| | | S0682741BFB301 | 09/30/2008 | $4,235,999.92 |
| | | S0682741C5EF01 | 09/30/2008 | $243,728.52 |
| | | S0682741CD2501 | 09/30/2008 | $3,760.00 |
| | | S0682741CDC801 | 09/30/2008 | $13,496.23 |
| | | S0682741CE2901 | 09/30/2008 | $18,166.28 |
| | | S0682741CE3601 | 09/30/2008 | $31,047.63 |
| | | S0682741CE4E01 | 09/30/2008 | $92,951.25 |
| | | S0682741CE5201 | 09/30/2008 | $676.75 |
| | | S0682741CE5301 | 09/30/2008 | $54,257.84 |
| | | S0682741CE7701 | 09/30/2008 | $13.68 |
| | | S0682741D01D01 | 09/30/2008 | $30,000,000.00 |
| | | S0682741D35401 | 09/30/2008 | $122,766.24 |
| | | S0682741D36501 | 09/30/2008 | $146,891.05 |
| | | S0682741D37001 | 09/30/2008 | $158,839.54 |
| | | S0682741D39501 | 09/30/2008 | $210,654.08 |
| | | S0682741D3A401 | 09/30/2008 | $273,282.30 |
| | | S0682741D3A801 | 09/30/2008 | $299,297.47 |
| | | S0682741D3B701 | 09/30/2008 | $350,000.00 |
| | | S0682741D3BC01 | 09/30/2008 | $385,090.90 |
| | | S0682741D90101 | 09/30/2008 | $13.68 |
| | | S0682741DF6401 | 09/30/2008 | $1,759,246.37 |
| | | S0682741E7B501 | 09/30/2008 | $3,000,000.00 |
| | | S0682741E7CA01 | 09/30/2008 | $525,559.77 |
| | | S0682741E80101 | 09/30/2008 | $125.00 |
| | | S0682741E8C801 | 09/30/2008 | $96,159.62 |
| | | S0682741EBB501 | 09/30/2008 | $9,092.42 |
| | | S0682741EBBD01 | 09/30/2008 | $7,043.42 |
| | | S0682741EBCD01 | 09/30/2008 | $11,652.79 |
| | | S0682741EC0001 | 09/30/2008 | $101,520.65 |
| | | S0682741EC1301 | 09/30/2008 | $710,000.00 |
| | | S0682750B72901 | 10/01/2008 | $157.89 |
| | | S0682750B8AC01 | 10/01/2008 | $109,245.16 |
| | | S0682750EE1601 | 10/01/2008 | $17,227.63 |
| | | S0682750F0B201 | 10/01/2008 | $8,131.60 |
| | | S0682750FEFD01 | 10/01/2008 | $51,018.94 |
| | | S0682750FF3401 | 10/01/2008 | $4,535.03 |
| | | S0682750FF3801 | 10/01/2008 | $15,305.67 |
| | | S0682750FF6401 | 10/01/2008 | $56,687.65 |
| | | S068275117B001 | 10/01/2008 | $7,375.00 |
| | | S068276106AF01 | 10/02/2008 | $1,272.00 |
| | | S0682761076601 | 10/02/2008 | $16,644.87 |
| | | S0682761077A01 | 10/02/2008 | $18,125.00 |
| | | S06827611F0801 | 10/01/2008 | $27,012.67 |
| | | S0682761211501 | 10/02/2008 | $119,228.00 |
| | | S0682761262601 | 10/02/2008 | $300,134.42 |
| | | S0682770F59001 | 10/03/2008 | $19,166.66 |
| | | S0682770FD9801 | 10/03/2008 | $2,627.97 |
| | | S0682770FEB701 | 10/03/2008 | $743.60 |
| | | S0682771108501 | 10/03/2008 | $50,203.57 |
| | | S068277110A201 | 10/03/2008 | $12,619.96 |
| | | S06827711D8201 | 09/29/2008 | $959.65 |
| | | | **SUBTOTAL** | **$63,697,042.69** |
| 3 | 1199 SEIU HEALTH CARE EMP PENS | | | |
| | | S068269187D801 | 09/25/2008 | $30,187.49 |
| | | | **SUBTOTAL** | **$30,187.49** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 4 | 1221 FUNDING CORP. | | | |
| | | S0681901335601 | 07/08/2008 | $1,599,097.22 |
| | | S00681 9814DF001 | 07/16/2008 | $85,343.78 |
| | | S0682131531C01 | 07/31/2008 | $5,918.33 |
| | | S0682131557F01 | 07/31/2008 | $15.10 |
| | | S0682261459A01 | 08/13/2008 | $1,975,333.34 |
| | | | **SUBTOTAL** | **$3,665,707.77** |
| 5 | 1776 CLO I LTD. | | | |
| | | S0681961059301 | 07/14/2008 | $80,674.13 |
| | | S0681961 18F501 | 07/14/2008 | $3,019.79 |
| | | S068206114A601 | 07/24/2008 | $35,997.18 |
| | | S00682071 3AD801 | 07/25/2008 | $12,470.85 |
| | | S0682121613F01 | 07/30/2008 | $28,193.55 |
| | | S06821313FFA01 | 07/31/2008 | $19,556.00 |
| | | S0682131623201 | 07/31/2008 | $15,974.61 |
| | | S06822511B4001 | 08/12/2008 | $16,292.50 |
| | | S0682261123301 | 08/13/2008 | $7,598.21 |
| | | S0682261189501 | 08/13/2008 | $22,794.64 |
| | | S0682270FDE901 | 08/14/2008 | $19,067.99 |
| | | S0682311090B01 | 08/18/2008 | $62,494.27 |
| | | S0682411511B01 | 08/28/2008 | $5,915.49 |
| | | S0682242155BA01 | 08/29/2008 | $23,409.10 |
| | | S0682421623F01 | 08/29/2008 | $9,768.00 |
| | | S0682531 37EE01 | 09/09/2008 | $3,791,990.53 |
| | | S0682550F69901 | 09/11/2008 | $16,731.69 |
| | | S0682731476B01 | 09/29/2008 | $582.59 |
| | | S06827317EB401 | 09/29/2008 | $26,735.20 |
| | | S0682741584B01 | 09/30/2008 | $15,032.99 |
| | | S06827419DF101 | 09/30/2008 | $1,191.50 |
| | | S0682741AECC01 | 09/30/2008 | $35,647.84 |
| | | S0682741B2E601 | 09/30/2008 | $50,302.02 |
| | | S0682741E41201 | 09/30/2008 | $23,002.07 |
| | | S0682750B47B01 | 10/01/2008 | $36,226.67 |
| | | S0682770FDEC01 | 10/03/2008 | $1,413.02 |
| | | | **SUBTOTAL** | **$4,362,082.43** |
| 6 | 1798 RELATIVE VALUE MASTER FD | | | |
| | | S0682531351C01 | 09/09/2008 | $237,623.59 |
| | | S068276133D901 | 10/02/2008 | $1,375,583.51 |
| | | | **SUBTOTAL** | **$1,613,207.10** |
| 7 | 1888 FUND | | | |
| | | S0681911168F01 | 07/09/2008 | $74.61 |
| | | S0681931043F01 | 07/11/2008 | $20,954.93 |
| | | S0682061153401 | 07/24/2008 | $61.17 |
| | | S068206115AE01 | 07/24/2008 | $14,387.84 |
| | | S0682121626A01 | 07/30/2008 | $1,851.89 |
| | | S0682121 63B401 | 07/30/2008 | $9,464.80 |
| | | S068213154FF01 | 07/31/2008 | $226.00 |
| | | S0682131608601 | 07/31/2008 | $5,362.80 |
| | | S068213161E701 | 07/31/2008 | $1,049.29 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682140FADA01 | 08/01/2008 | $13,553.93 |
| | | S06822410BE601 | 08/11/2008 | $6,810.19 |
| | | S06823510DF001 | 08/22/2008 | $31,640.97 |
| | | S0682351115601 | 08/22/2008 | $16,048.73 |
| | | S0682411500D01 | 08/28/2008 | $450.13 |
| | | S0682411507101 | 08/28/2008 | $1,924.30 |
| | | S068242126C901 | 08/29/2008 | $210.57 |
| | | S0682421564F01 | 08/29/2008 | $1,537.62 |
| | | S0682421156AF01 | 08/29/2008 | $7,858.62 |
| | | S0682462733701 | 09/02/2008 | $13,958.08 |
| | | S0682551186901 | 09/11/2008 | $28,945.02 |
| | | S0682661BD6501 | 09/22/2008 | $5,420.80 |
| | | S06827317B4901 | 09/29/2008 | $1,776.76 |
| | | S06827317D4B01 | 09/29/2008 | $8,954.55 |
| | | S06827419C7401 | 09/30/2008 | $4,696.25 |
| | | S0682741BA4601 | 09/30/2008 | $43,781.56 |
| | | S0682741E58501 | 09/30/2008 | $7,704.71 |
| | | S0682741E82801 | 09/30/2008 | $1,528.15 |
| | | S0682750EFF701 | 10/01/2008 | $12,709.46 |
| | | | **SUBTOTAL** | **$262,943.73** |
| 8 | 280 FUNDING I | | | |
| | | S06822715F1201 | 08/14/2008 | $4,707,561.90 |
| | | S068274179D001 | 09/30/2008 | $95,634.34 |
| | | S0682741A6EB01 | 09/30/2008 | $37,045.15 |
| | | | **SUBTOTAL** | **$4,840,241.39** |
| 9 | 505 CLO I LTD. | | | |
| | | S068242142B701 | 08/29/2008 | $695.41 |
| | | S0682741A74701 | 09/30/2008 | $30,487.68 |
| | | S0682741AD4A01 | 09/30/2008 | $11,636.48 |
| | | S0682741B4A701 | 09/30/2008 | $29,683.42 |
| | | | **SUBTOTAL** | **$72,502.99** |
| 10 | A-PQ CAYMAN PARTNERS, LP | | | |
| | | S068190128E001 | 07/08/2008 | $2,777.78 |
| | | S06821214DF701 | 07/30/2008 | $689,812.50 |
| | | S0682421BC9401 | 08/29/2008 | $688,187.50 |
| | | S0682741D4DF01 | 09/30/2008 | $734,066.66 |
| | | | **SUBTOTAL** | **$2,114,844.44** |
| 11 | A3 FUNDING LP | | | |
| | | S068217131F901 | 08/04/2008 | $52,340.94 |
| | | S068238139D201 | 08/25/2008 | $59,220.00 |
| | | S0682461F0E601 | 09/02/2008 | $55,224.48 |
| | | S0682741BA0401 | 09/30/2008 | $7,017.72 |
| | | S0682750F2CC01 | 10/01/2008 | $369,902.64 |
| | | S0682750F33E01 | 10/01/2008 | $386,006.33 |
| | | | **SUBTOTAL** | **$929,712.11** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 12 | A4 FUNDING LP | | | |
| | | S0682741BA0E01 | 09/30/2008 | $12,974.03 |
| | | S0682750F2CD01 | 10/01/2008 | $450,187.89 |
| | | S0682750F33F01 | 10/01/2008 | $469,786.80 |
| | | | SUBTOTAL | $932,948.72 |
| 13 | ABCLO 2007-1 | | | |
| | | S0681961704B01 | 07/14/2008 | $3,393.69 |
| | | S0682061159601 | 07/24/2008 | $9,305.16 |
| | | S068210145B501 | 07/28/2008 | $148.71 |
| | | S0682121604301 | 07/30/2008 | $7,287.94 |
| | | S06821313F0001 | 07/31/2008 | $11,733.60 |
| | | S0682131625C01 | 07/31/2008 | $4,129.39 |
| | | S0682140F9A101 | 08/01/2008 | $10,927.50 |
| | | S0682261311301 | 08/13/2008 | $17,377.78 |
| | | S06823110AB401 | 08/18/2008 | $37,496.56 |
| | | S0682401125701 | 08/27/2008 | $142.95 |
| | | S0682411529701 | 08/28/2008 | $1,529.13 |
| | | S0682421551C01 | 08/29/2008 | $6,051.18 |
| | | S0682462713401 | 09/02/2008 | $11,253.33 |
| | | S0682701749001 | 09/26/2008 | $143.59 |
| | | S06827317CC401 | 09/29/2008 | $6,910.97 |
| | | S0682741691501 | 09/30/2008 | $30,257.51 |
| | | S06827419A5301 | 09/30/2008 | $27,899.80 |
| | | S06827419EA101 | 09/30/2008 | $714.90 |
| | | S0682741A04D01 | 09/30/2008 | $5,013.83 |
| | | S0682741A7DD01 | 09/30/2008 | $35,461.56 |
| | | S0682741E1B201 | 09/30/2008 | $5,945.97 |
| | | S0682750EFF601 | 10/01/2008 | $10,246.67 |
| | | | SUBTOTAL | $243,371.72 |
| 14 | ABERDEEN HIGH YLD FX INC FD | | | |
| | | S0682131411B01 | 07/31/2008 | $30,107.12 |
| | | S068213197B701 | 07/31/2008 | $19,600.88 |
| | | S06823110A4A01 | 08/18/2008 | $96,212.05 |
| | | S0682461D66501 | 09/02/2008 | $14,911.27 |
| | | S0682631476A01 | 09/19/2008 | $1,113,682.69 |
| | | S0682691888001 | 09/25/2008 | $101,424.46 |
| | | S06827419D7F01 | 09/30/2008 | $1,834.36 |
| | | S0682741A93B01 | 09/30/2008 | $14,353.90 |
| | | | SUBTOTAL | $1,392,126.73 |
| 15 | ABERDEEN HIGH YLD FX INC PORT | | | |
| | | S0682131413F01 | 07/31/2008 | $13,699.53 |
| | | S0682131977601 | 07/31/2008 | $10,647.39 |
| | | S068231109DC01 | 08/18/2008 | $43,779.03 |
| | | S0682461D5F801 | 09/02/2008 | $8,099.95 |
| | | S0682631476701 | 09/19/2008 | $725,595.08 |
| | | S0682691885501 | 09/25/2008 | $45,567.51 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419D3101 | 09/30/2008 | $834.68 |
| | | S0682741A8E601 | 09/30/2008 | $7,567.97 |
| | | | SUBTOTAL | $855,791.14 |
| 16 | ABERDEEN LOAN FUNDING, LTD. | | | |
| | | S0681961184B01 | 07/14/2008 | $3,053.12 |
| | | S068206112DF01 | 07/24/2008 | $17,228.82 |
| | | S06820713C1A01 | 07/25/2008 | $12,678.15 |
| | | S068210144CB01 | 07/28/2008 | $118.97 |
| | | S0682121608601 | 07/30/2008 | $13,493.88 |
| | | S0682131628701 | 07/31/2008 | $7,645.70 |
| | | S0682131684401 | 07/31/2008 | $26,831.70 |
| | | S0682141360801 | 08/01/2008 | $4,086.18 |
| | | S068226112A501 | 08/13/2008 | $7,724.52 |
| | | S068226117A501 | 08/13/2008 | $23,173.56 |
| | | S068227101F601 | 08/14/2008 | $19,384.96 |
| | | S0682401123E01 | 08/27/2008 | $114.36 |
| | | S0682411519201 | 08/28/2008 | $2,831.25 |
| | | S068242142D501 | 08/29/2008 | $2,489.75 |
| | | S068242155BC01 | 08/29/2008 | $11,203.97 |
| | | S0682462446C01 | 09/02/2008 | $4,359.64 |
| | | S0682611372501 | 09/17/2008 | $6,305.56 |
| | | S0682701742F01 | 09/26/2008 | $114.87 |
| | | S06827317E1F01 | 09/29/2008 | $12,795.89 |
| | | S0682741584F01 | 09/30/2008 | $15,282.89 |
| | | S06827419A7601 | 09/30/2008 | $22,319.84 |
| | | S0682741A66A01 | 09/30/2008 | $21,922.38 |
| | | S0682741AC8A01 | 09/30/2008 | $4,309.81 |
| | | S0682741B15101 | 09/30/2008 | $7,648.25 |
| | | S0682741B41E01 | 09/30/2008 | $11,063.38 |
| | | S0682741B62E01 | 09/30/2008 | $10,835.95 |
| | | S0682741E49801 | 09/30/2008 | $11,009.16 |
| | | S0682750B41D01 | 10/01/2008 | $14,726.98 |
| | | S0682750B4B901 | 10/01/2008 | $50,717.33 |
| | | S0682761094401 | 10/02/2008 | $32,979.56 |
| | | | SUBTOTAL | $378,450.38 |
| 17 | ABLECO FINANCE LLC | | | |
| | | S06818923ECE01 | 07/07/2008 | $6,949.45 |
| | | S068217131F801 | 08/04/2008 | $80,234.91 |
| | | S068238139D101 | 08/25/2008 | $90,780.00 |
| | | S0682461F0E801 | 09/02/2008 | $84,655.12 |
| | | S0682741B9FD01 | 09/30/2008 | $7,689.14 |
| | | S0682750F2C601 | 10/01/2008 | $132,284.96 |
| | | S0682750F33301 | 10/01/2008 | $138,043.97 |
| | | S0682750F55D01 | 10/01/2008 | $9,278.11 |
| | | S0682770F59201 | 10/03/2008 | $7,020.27 |
| | | | SUBTOTAL | $556,935.93 |
| 18 | ABN AMRO BANK N.V. | | | |
| | | S0681892446D01 | 07/07/2008 | $25,474.71 |
| | | S0681892448701 | 07/07/2008 | $16,471.41 |
| | | S0681892455101 | 07/07/2008 | $7,756.46 |
| | | S0681961601701 | 07/14/2008 | $938,949.44 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S06820012F7D01 | 07/18/2008 | $255,203.24 |
| | | S0682031684201 | 07/21/2008 | $6,870.01 |
| | | S0682061132C01 | 07/24/2008 | $867.61 |
| | | S068210136E201 | 07/28/2008 | $6,835.26 |
| | | S0682131691501 | 07/31/2008 | $21,493.83 |
| | | S0682131A1B401 | 07/31/2008 | $12,297.05 |
| | | S0682131A28401 | 07/31/2008 | $6,010.03 |
| | | S0682171382001 | 08/04/2008 | $8,422.98 |
| | | S06821813DF001 | 08/05/2008 | $408.58 |
| | | S06821813E1001 | 08/05/2008 | $88,496.13 |
| | | S06822011DF801 | 08/07/2008 | $547.85 |
| | | S068224158B801 | 08/11/2008 | $940,744.78 |
| | | S068225134FB01 | 08/12/2008 | $6,710.96 |
| | | S068231147DD01 | 08/18/2008 | $8,599.83 |
| | | S068239136DD01 | 08/26/2008 | $10,563.21 |
| | | S0682391459601 | 08/26/2008 | $6,000.28 |
| | | S06824218A7501 | 08/29/2008 | $5,983.00 |
| | | S068246256EF01 | 09/02/2008 | $9,269.60 |
| | | S06824913E8B01 | 09/05/2008 | $2,512.54 |
| | | S06824914C3301 | 09/05/2008 | $423,141.19 |
| | | S068252158E201 | 09/08/2008 | $42,385.74 |
| | | S068252159C801 | 09/08/2008 | $7,945.37 |
| | | S0682561385901 | 09/12/2008 | $1,247.22 |
| | | S06826311C1C01 | 09/19/2008 | $1,239.98 |
| | | S0682661CF5A01 | 09/22/2008 | $9,175.83 |
| | | S0682731353E01 | 09/29/2008 | $1,605.63 |
| | | S068273178CE01 | 09/29/2008 | $44,603.43 |
| | | S0682731797801 | 09/29/2008 | $11,841.51 |
| | | S06827317F4201 | 09/29/2008 | $309,675.60 |
| | | S0682741EBE301 | 09/30/2008 | $27,524.62 |
| | | S0682741EBED01 | 09/30/2008 | $43,827.70 |
| | | S0682750C48A01 | 10/01/2008 | $6,376.22 |
| | | S0682750CE0D01 | 10/01/2008 | $14,290.34 |
| | | | **SUBTOTAL** | **$3,331,369.17** |
| 19 | ABRAMS CAPITAL INTERNATIONAL | | | |
| | | S068190106E601 | 07/08/2008 | $262,182.66 |
| | | S0682280EBBA01 | 08/15/2008 | $101,669.65 |
| | | | **SUBTOTAL** | **$363,852.31** |
| 20 | ABRAMS CAPITAL PARTNERS | | | |
| | | S068190106D501 | 07/08/2008 | $313,132.16 |
| | | | **SUBTOTAL** | **$313,132.16** |
| 21 | ABRAMS CAPITAL PARTNERS II | | | |
| | | S068190106E501 | 07/08/2008 | $3,098,546.30 |
| | | S0682280EBB701 | 08/15/2008 | $1,071,441.70 |
| | | | **SUBTOTAL** | **$4,169,988.00** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 22 | ABS LOANS 2007 LIMITED | | | |
| | | S068198153C701 | 07/16/2008 | $21,999.83 |
| | | S068206115BB01 | 07/24/2008 | $7,855.63 |
| | | S068210144E501 | 07/28/2008 | $238.53 |
| | | S068212163F601 | 07/30/2008 | $6,152.65 |
| | | S0682131613201 | 07/31/2008 | $3,486.12 |
| | | S0682140F10601 | 08/01/2008 | $28,169.41 |
| | | S0682140FD8E01 | 08/01/2008 | $2,548.05 |
| | | S0682141376601 | 08/01/2008 | $2,710.50 |
| | | S0682171205501 | 08/04/2008 | $5,355.48 |
| | | S06824010C5401 | 08/27/2008 | $229.29 |
| | | S068241150C601 | 08/28/2008 | $1,290.93 |
| | | S068242154CA01 | 08/29/2008 | $5,108.55 |
| | | S0682421635201 | 08/29/2008 | $7,326.00 |
| | | S0682461F1A501 | 09/02/2008 | $9,219.86 |
| | | S068246244A801 | 09/02/2008 | $2,891.89 |
| | | S0682611393E01 | 09/17/2008 | $425,000.00 |
| | | S0682701751701 | 09/26/2008 | $230.32 |
| | | S068273148AF01 | 09/29/2008 | $1,231.39 |
| | | S06827317C8901 | 09/29/2008 | $5,834.40 |
| | | S06827419AD601 | 09/30/2008 | $44,751.84 |
| | | S0682741A6F601 | 09/30/2008 | $29,376.73 |
| | | S0682741A75601 | 09/30/2008 | $9,187.27 |
| | | S0682741AEC101 | 09/30/2008 | $34,643.67 |
| | | S0682741AFF601 | 09/30/2008 | $5,073.34 |
| | | S0682741B95B01 | 09/30/2008 | $47,769.73 |
| | | S0682741E4AB01 | 09/30/2008 | $5,019.72 |
| | | S06827511E0401 | 10/01/2008 | $3,761.15 |
| | | S0682761073C01 | 10/02/2008 | $8,972.08 |
| | | S068276108AE01 | 10/02/2008 | $21,876.44 |
| | | S0682770FEB501 | 10/03/2008 | $1,766.96 |
| | | | **SUBTOTAL** | **$749,077.76** |
| 23 | ACA CLO 2005-1, LIMITED | | | |
| | | S0682061152901 | 07/24/2008 | $6,663.47 |
| | | S068212161D901 | 07/30/2008 | $5,218.93 |
| | | S0682131514401 | 07/31/2008 | $44,894.08 |
| | | S068213160A901 | 07/31/2008 | $2,957.07 |
| | | S068213169A301 | 07/31/2008 | $12,518.87 |
| | | S0682131673A601 | 07/31/2008 | $4,340.85 |
| | | S0682140E83701 | 08/01/2008 | $11,174.96 |
| | | S0682140FA6401 | 08/01/2008 | $10,165.45 |
| | | S0682411515F01 | 08/28/2008 | $1,095.02 |
| | | S06824212F7001 | 08/29/2008 | $13,120.02 |
| | | S0682421445C01 | 08/29/2008 | $497.95 |
| | | S0682421561201 | 08/29/2008 | $4,333.27 |
| | | S0682462293601 | 09/02/2008 | $4,620.90 |
| | | S068246273A901 | 09/02/2008 | $10,468.56 |
| | | S06827317BFE01 | 09/29/2008 | $4,948.97 |
| | | S0682741A65701 | 09/30/2008 | $3,920.77 |
| | | S0682741A9EF01 | 09/30/2008 | $21,977.27 |
| | | S0682741ACCE01 | 09/30/2008 | $861.96 |
| | | S0682741B31201 | 09/30/2008 | $21,875.56 |
| | | S0682741B37401 | 09/30/2008 | $14,041.03 |
| | | S0682741B49401 | 09/30/2008 | $2,207.14 |
| | | S0682741B5D901 | 09/30/2008 | $2,410.94 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741E4EC01 | 09/30/2008 | $4,257.93 |
| | | S0682750F08801 | 10/01/2008 | $9,532.09 |
| | | | **SUBTOTAL** | **$218,103.06** |
| | | | | |
| 24 | ACA CLO 2006-1, LIMITED | | | |
| | | S0681910DA3601 | 07/09/2008 | $3,616.22 |
| | | S06819214FDB01 | 07/10/2008 | $4,732.00 |
| | | S068206115C401 | 07/24/2008 | $6,251.13 |
| | | S068212111B001 | 07/30/2008 | $3,246.85 |
| | | S0682121605901 | 07/30/2008 | $4,895.98 |
| | | S0682131515201 | 07/31/2008 | $29,929.39 |
| | | S0682131607501 | 07/31/2008 | $2,774.09 |
| | | S0682131697E01 | 07/31/2008 | $12,518.87 |
| | | S068213173BC01 | 07/31/2008 | $4,340.85 |
| | | S0682140E8A301 | 08/01/2008 | $11,174.96 |
| | | S0682140F6B101 | 08/01/2008 | $13,553.93 |
| | | S0682250C5A701 | 08/12/2008 | $3,396.13 |
| | | S0682411521601 | 08/28/2008 | $1,027.26 |
| | | S06824212FA801 | 08/29/2008 | $8,746.68 |
| | | S0682421530B301 | 08/29/2008 | $3,231.53 |
| | | S0682421442301 | 08/29/2008 | $497.95 |
| | | S0682421569F01 | 08/29/2008 | $4,065.14 |
| | | S068246228A201 | 09/02/2008 | $4,620.90 |
| | | S0682462722201 | 09/02/2008 | $13,958.08 |
| | | S0682550FE1801 | 09/11/2008 | $1,561.51 |
| | | S06826918A2A01 | 09/25/2008 | $314,505.78 |
| | | S0682701530901 | 09/26/2008 | $1,695.95 |
| | | S06827317BF601 | 09/29/2008 | $4,642.73 |
| | | S06827419FAB01 | 09/30/2008 | $2,270.94 |
| | | S0682741A65301 | 09/30/2008 | $3,920.77 |
| | | S0682741A7DA01 | 09/30/2008 | $35,461.56 |
| | | S0682741A98F01 | 09/30/2008 | $14,651.51 |
| | | S0682741AC1D01 | 09/30/2008 | $861.96 |
| | | S0682741B32201 | 09/30/2008 | $21,875.56 |
| | | S0682741B37D01 | 09/30/2008 | $14,041.02 |
| | | S0682741B3D001 | 09/30/2008 | $2,207.14 |
| | | S0682741B63701 | 09/30/2008 | $2,410.94 |
| | | S0682741E36801 | 09/30/2008 | $3,994.45 |
| | | S0682750B3E601 | 10/01/2008 | $14,490.67 |
| | | S0682750B3FC01 | 10/01/2008 | $14,720.67 |
| | | S0682750EF4201 | 10/01/2008 | $12,709.46 |
| | | | **SUBTOTAL** | **$602,600.56** |
| | | | | |
| 25 | ACA CLO 2006-2, LTD | | | |
| | | S0681961182501 | 07/14/2008 | $276.54 |
| | | S068206112F501 | 07/24/2008 | $9,758.22 |
| | | S06820713C0401 | 07/25/2008 | $890.77 |
| | | S068212162C001 | 07/30/2008 | $7,642.79 |
| | | S0682131511C01 | 07/31/2008 | $29,929.39 |
| | | S0682131626801 | 07/31/2008 | $4,330.44 |
| | | S068213167EF01 | 07/31/2008 | $12,518.87 |
| | | S0682131573A801 | 07/31/2008 | $4,340.85 |
| | | S0682140E83B01 | 08/01/2008 | $11,174.96 |
| | | S0682140F5B701 | 08/01/2008 | $6,938.03 |
| | | S0682140FD7801 | 08/01/2008 | $2,548.05 |
| | | S0682171202801 | 08/04/2008 | $5,355.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682261135401 | 08/13/2008 | $289.06 |
| | | S068226117FA01 | 08/13/2008 | $867.19 |
| | | S0682271011D01 | 08/14/2008 | $690.87 |
| | | S0682411522C01 | 08/28/2008 | $1,603.59 |
| | | S06824212FA301 | 08/29/2008 | $8,746.68 |
| | | S0682421436401 | 08/29/2008 | $497.95 |
| | | S0682421541301 | 08/29/2008 | $6,345.80 |
| | | S0682462296C01 | 09/02/2008 | $4,620.90 |
| | | S0682462739001 | 09/02/2008 | $7,144.90 |
| | | S06827317CD201 | 09/29/2008 | $7,247.46 |
| | | S0682741A64201 | 09/30/2008 | $3,920.77 |
| | | S0682741A9C201 | 09/30/2008 | $14,651.51 |
| | | S0682741AD5E01 | 09/30/2008 | $861.96 |
| | | S0682741B31801 | 09/30/2008 | $21,875.56 |
| | | S0682741B32F01 | 09/30/2008 | $14,041.02 |
| | | S0682741B46201 | 09/30/2008 | $2,207.14 |
| | | S0682741B75501 | 09/30/2008 | $19,859.19 |
| | | S0682741E34601 | 09/30/2008 | $6,235.47 |
| | | S0682750EEB301 | 10/01/2008 | $6,505.75 |
| | | S06827511E2101 | 10/01/2008 | $3,761.15 |
| | | | **SUBTOTAL** | **$227,678.31** |
| 26 | ACA CLO 2007-1 LTD | | | |
| | | S068196171F101 | 07/14/2008 | $7,520.00 |
| | | S0681981541201 | 07/16/2008 | $21,999.83 |
| | | S0682061156801 | 07/24/2008 | $9,758.22 |
| | | S068212162B401 | 07/30/2008 | $7,642.79 |
| | | S0682131512101 | 07/31/2008 | $44,894.08 |
| | | S068213160EA01 | 07/31/2008 | $4,330.44 |
| | | S0682131680A01 | 07/31/2008 | $12,518.87 |
| | | S068213173B401 | 07/31/2008 | $4,340.85 |
| | | S0682141364E01 | 08/01/2008 | $2,710.50 |
| | | S068227153D101 | 08/14/2008 | $7,250.56 |
| | | S0682411500E01 | 08/28/2008 | $1,603.59 |
| | | S0682421304501 | 08/29/2008 | $13,120.02 |
| | | S068242144FC01 | 08/29/2008 | $497.95 |
| | | S0682421561701 | 08/29/2008 | $6,345.80 |
| | | S0682462288701 | 09/02/2008 | $4,620.90 |
| | | S0682462429E01 | 09/02/2008 | $2,891.89 |
| | | S06827317CD801 | 09/29/2008 | $7,247.46 |
| | | S0682741A64401 | 09/30/2008 | $3,920.77 |
| | | S0682741A76F01 | 09/30/2008 | $9,187.27 |
| | | S0682741A87901 | 09/30/2008 | $35,193.59 |
| | | S0682741A9C601 | 09/30/2008 | $21,977.27 |
| | | S0682741ACC801 | 09/30/2008 | $861.96 |
| | | S0682741B10C01 | 09/30/2008 | $5,073.34 |
| | | S0682741B40801 | 09/30/2008 | $2,207.14 |
| | | S0682741B66F01 | 09/30/2008 | $10,722.87 |
| | | S0682741E24001 | 09/30/2008 | $6,235.46 |
| | | S0682761079A01 | 10/02/2008 | $21,876.44 |
| | | | **SUBTOTAL** | **$276,549.86** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 27 | ACADIA CLO I,LTD | | | |
| | | S068210144D501 | 07/28/2008 | $29.74 |
| | | S0682140E83301 | 08/01/2008 | $44,699.84 |
| | | S0682401135901 | 08/27/2008 | $10.48 |
| | | S06827419A5101 | 09/30/2008 | $2,365.42 |
| | | | SUBTOTAL | $47,105.48 |
| 28 | ACAS CLO 2007-1, LTD | | | |
| | | S0682061157F01 | 07/24/2008 | $12,629.92 |
| | | S0682121604501 | 07/30/2008 | $9,891.95 |
| | | S068213162A101 | 07/31/2008 | $5,604.83 |
| | | S068213197A501 | 07/31/2008 | $6,049.65 |
| | | S0682411504501 | 08/28/2008 | $2,075.50 |
| | | S068242156E701 | 08/29/2008 | $8,213.28 |
| | | S0682461D5B001 | 09/02/2008 | $4,602.24 |
| | | S06827317D5201 | 09/29/2008 | $9,380.27 |
| | | S0682741A82601 | 09/30/2008 | $44,169.16 |
| | | S0682741A8FE01 | 09/30/2008 | $5,083.33 |
| | | S0682741E1A801 | 09/30/2008 | $8,070.47 |
| | | | SUBTOTAL | $115,770.60 |
| 29 | ACCESS INSTITUTIONAL LOAN FUND | | | |
| | | S0682051459701 | 07/23/2008 | $621,108.17 |
| | | S068206115E201 | 07/24/2008 | $3,903.29 |
| | | S0682121619601 | 07/30/2008 | $3,057.11 |
| | | S0682131517E01 | 07/31/2008 | $14,964.69 |
| | | S068213154DE01 | 07/31/2008 | $28.25 |
| | | S0682131616A01 | 07/31/2008 | $1,732.18 |
| | | S06821316DB201 | 07/31/2008 | $3,462.83 |
| | | S0682140F48C01 | 08/01/2008 | $5,421.81 |
| | | S0682180E96901 | 08/05/2008 | $3,920.90 |
| | | S06822511B1801 | 08/12/2008 | $2,719.96 |
| | | S06823510DAD01 | 08/22/2008 | $3,955.12 |
| | | S0682351116A01 | 08/22/2008 | $2,006.09 |
| | | S0682411516201 | 08/28/2008 | $641.43 |
| | | S068242126BB01 | 08/29/2008 | $26.32 |
| | | S0682421301E01 | 08/29/2008 | $4,373.34 |
| | | S0682421568701 | 08/29/2008 | $2,538.32 |
| | | S068242165EF01 | 08/29/2008 | $3,226.44 |
| | | S0682462735201 | 09/02/2008 | $5,437.89 |
| | | S0682490E6F801 | 09/05/2008 | $44.20 |
| | | S0682550F6C501 | 09/11/2008 | $2,793.28 |
| | | S0682661BD2401 | 09/22/2008 | $677.60 |
| | | S06827317B8801 | 09/29/2008 | $2,898.97 |
| | | S06827417EE601 | 09/30/2008 | $12,162.48 |
| | | S0682741A66801 | 09/30/2008 | $14,614.92 |
| | | S0682741A7C501 | 09/30/2008 | $7,324.29 |
| | | S0682741A9D701 | 09/30/2008 | $7,325.76 |
| | | S0682741AE7201 | 09/30/2008 | $5,520.99 |
| | | S0682741B92101 | 09/30/2008 | $7,954.97 |
| | | S0682741BA5501 | 09/30/2008 | $5,472.70 |
| | | S0682741E26501 | 09/30/2008 | $2,494.18 |
| | | S0682750B72501 | 10/01/2008 | $54.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682750EED301 | 10/01/2008 | $4,926.89 |
| | | S0682770F58101 | 10/03/2008 | $2,144.39 |
| | | | SUBTOTAL | $758,933.76 |
| 30 | ACE GLOBAL MARKETS LTD | | | |
| | | S068269185CC01 | 09/25/2008 | $8,599.04 |
| | | | SUBTOTAL | $8,599.04 |
| 31 | ACE TEMPEST REINSURANCE LTD | | | |
| | | S06821313EAB01 | 07/31/2008 | $5,808.13 |
| | | S068231109E801 | 08/18/2008 | $18,214.05 |
| | | S06823414BAA01 | 08/21/2008 | $597,617.81 |
| | | S06823510B7C01 | 08/22/2008 | $230,578.83 |
| | | S0682691874B01 | 09/25/2008 | $23,739.19 |
| | | S0682741985201 | 09/30/2008 | $16.28 |
| | | | SUBTOTAL | $875,974.29 |
| 32 | ACLF CO-INVESTMENT FUND LP | | | |
| | | S06821313EC501 | 07/31/2008 | $19,049.19 |
| | | S06823110B4401 | 08/18/2008 | $60,874.68 |
| | | S06827419EE201 | 09/30/2008 | $1,160.62 |
| | | | SUBTOTAL | $81,084.49 |
| 33 | ACM INCOME FUND INC. | | | |
| | | S068206113A801 | 07/24/2008 | $3,913.07 |
| | | S0682121626E01 | 07/30/2008 | $3,064.78 |
| | | S068213141F401 | 07/31/2008 | $6,844.60 |
| | | S0682131601201 | 07/31/2008 | $1,736.52 |
| | | S06823110B0901 | 08/18/2008 | $21,872.99 |
| | | S0682411503C01 | 08/28/2008 | $643.04 |
| | | S0682421560501 | 08/29/2008 | $2,544.69 |
| | | S0682421628901 | 08/29/2008 | $1,221.00 |
| | | S068261138D701 | 09/17/2008 | $70,833.33 |
| | | S0682731467C01 | 09/29/2008 | $205.23 |
| | | S06827317B8C01 | 09/29/2008 | $2,906.25 |
| | | S06827419E6101 | 09/30/2008 | $417.03 |
| | | S0682741AF3501 | 09/30/2008 | $5,773.95 |
| | | S0682741E5A701 | 09/30/2008 | $2,500.44 |
| | | S0682770FDF701 | 10/03/2008 | $294.49 |
| | | | SUBTOTAL | $124,771.41 |
| 34 | ACTS AERO TECHNICAL SUPPORT | | | |
| | | S0681910EB5D01 | 07/09/2008 | $10,000,000.00 |
| | | | SUBTOTAL | $10,000,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 35 | ADDISON CDO, LIMITED | | | |
| | | S0682741B68401 | 09/30/2008 | $43,682.14 |
| | | | SUBTOTAL | $43,682.14 |
| 36 | AEGIS FINANCE LLC | | | |
| | | S068189235DF01 | 07/07/2008 | $5,950.00 |
| | | S0681930D4E301 | 07/11/2008 | $2,872.13 |
| | | | SUBTOTAL | $8,822.13 |
| 37 | AETNA LIFE INSURANCE CO. | | | |
| | | S0682391536301 | 08/26/2008 | $2,101,553.33 |
| | | | SUBTOTAL | $2,101,553.33 |
| 38 | AG DCS SPC | | | |
| | | S0682131685301 | 07/31/2008 | $5,462.01 |
| | | S0682750FEF601 | 10/01/2008 | $13,464.44 |
| | | S0682750FF1901 | 10/01/2008 | $4,039.33 |
| | | S0682750FF3E01 | 10/01/2008 | $1,196.84 |
| | | S068275100DE01 | 10/01/2008 | $14,960.49 |
| | | | SUBTOTAL | $39,123.11 |
| 39 | AGA MEDICAL CORPORATION | | | |
| | | S0682050FB9601 | 07/23/2008 | $2,000,000.00 |
| | | | SUBTOTAL | $2,000,000.00 |
| 40 | AGILYSYS NJ INC. 4248 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | |
| | | *361954 | 07/23/2008 | $7,603.48 |
| | | | SUBTOTAL | $7,603.48 |
| 41 | AIB DEBT MANAGEMENT LIMITED | | | |
| | | S068189233C601 | 07/07/2008 | $24,814.35 |
| | | S0681892445101 | 07/07/2008 | $8,992.90 |
| | | S068189244A001 | 07/07/2008 | $5,813.45 |
| | | S068196105E401 | 07/14/2008 | $92,108.64 |
| | | S0681961717701 | 07/14/2008 | $47,000.00 |
| | | S0681980F98D01 | 07/16/2008 | $23,586.67 |
| | | S068198100EC01 | 07/16/2008 | $28,466.67 |
| | | S0681981045A01 | 07/16/2008 | $39,113.52 |
| | | S06820012F7401 | 07/18/2008 | $28,464.59 |
| | | S0682061144101 | 07/24/2008 | $58,353.68 |
| | | S0682121645001 | 07/30/2008 | $45,703.50 |
| | | S0682131632B01 | 07/31/2008 | $25,895.84 |
| | | S0682131A1B101 | 07/31/2008 | $4,340.14 |
| | | S0682131A27B01 | 07/31/2008 | $2,119.36 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682140E8AF01 | 08/01/2008 | $111,749.59 |
| | | S0682140FA3601 | 08/01/2008 | $33,884.83 |
| | | S0682140FDBA01 | 08/01/2008 | $24,206.48 |
| | | S0682171201901 | 08/04/2008 | $50,877.01 |
| | | S06821813DF601 | 08/05/2008 | $31,233.91 |
| | | S0682200FF7001 | 08/07/2008 | $24,907.64 |
| | | S068225134E501 | 08/12/2008 | $2,368.55 |
| | | S068227114F401 | 08/14/2008 | $37,649.87 |
| | | S0682271540B01 | 08/14/2008 | $45,315.97 |
| | | S06823114FC501 | 08/18/2008 | $26,596.35 |
| | | S06823114FC601 | 08/18/2008 | $31,185.00 |
| | | S0682391458301 | 08/26/2008 | $526.46 |
| | | S0682411518001 | 08/28/2008 | $9,589.37 |
| | | S0682421547D01 | 08/29/2008 | $37,947.61 |
| | | S06824218A6B01 | 08/29/2008 | $2,111.67 |
| | | S0682462715201 | 09/02/2008 | $34,895.19 |
| | | S06824914C1701 | 09/05/2008 | $149,343.95 |
| | | S06825212A5C01 | 09/08/2008 | $25,711.11 |
| | | S068252158D301 | 09/08/2008 | $14,959.67 |
| | | S0682611370A01 | 09/17/2008 | $59,272.22 |
| | | S0682621111C01 | 09/18/2008 | $29,355.28 |
| | | S068262113E801 | 09/18/2008 | $25,035.86 |
| | | S0682621724B01 | 09/18/2008 | $2,840.83 |
| | | S068273178CA01 | 09/29/2008 | $15,742.39 |
| | | S06827317ECB01 | 09/29/2008 | $43,339.44 |
| | | S06827317F3501 | 09/29/2008 | $109,297.27 |
| | | S06827416A3301 | 09/30/2008 | $36,309.02 |
| | | S0682741992201 | 09/30/2008 | $98.50 |
| | | S0682741A19701 | 09/30/2008 | $38,453.95 |
| | | S0682741A6CD01 | 09/30/2008 | $73,074.62 |
| | | S06827417E5A501 | 09/30/2008 | $37,287.76 |
| | | S0682741EBCA01 | 09/30/2008 | $9,714.57 |
| | | S0682741EBD001 | 09/30/2008 | $15,468.60 |
| | | S0682750EEE901 | 10/01/2008 | $31,773.65 |
| | | S068275117AF01 | 10/01/2008 | $4,677.74 |
| | | S06827511DFA01 | 10/01/2008 | $35,730.93 |
| | | | **SUBTOTAL** | **$1,697,306.17** |
| 42 | AIG ANNUITY INSURANCE COMPANY | | | |
| | | S0681960F9FC01 | 07/14/2008 | $4,853.33 |
| | | S0682131190F01 | 07/31/2008 | $8,217.59 |
| | | S06824624B0701 | 09/02/2008 | $1,844.07 |
| | | S0682741362A501 | 09/30/2008 | $138,251.37 |
| | | S0682741B8C801 | 09/30/2008 | $1,571.29 |
| | | | **SUBTOTAL** | **$154,737.65** |
| 43 | AIG BANK LOAN FUND LTD. | | | |
| | | S06821313F7601 | 07/31/2008 | $3,911.20 |
| | | S0682141366901 | 08/01/2008 | $677.63 |
| | | S06823110A6501 | 08/18/2008 | $12,498.85 |
| | | S0682462437301 | 09/02/2008 | $722.97 |
| | | S06827419F4101 | 09/30/2008 | $238.30 |
| | | S0682741B0A501 | 09/30/2008 | $1,268.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B75A01 | 09/30/2008 | $17,004.30 |
| | | S068276108F401 | 10/02/2008 | $5,469.11 |
| | | | **SUBTOTAL** | **$41,790.69** |
| 44 | AIM FLOATING RATE FUND | | | |
| | | S0681911168A01 | 07/09/2008 | $8.99 |
| | | S068192154FF01 | 07/10/2008 | $100,036.46 |
| | | S0681931043E01 | 07/11/2008 | $2,524.87 |
| | | S0681960FA0701 | 07/14/2008 | $442.62 |
| | | S0681961181401 | 07/14/2008 | $882.10 |
| | | S06819814E2201 | 07/16/2008 | $12,469.74 |
| | | S0682040EF0601 | 07/22/2008 | $152,668.65 |
| | | S0682051458401 | 07/23/2008 | $755,234.49 |
| | | S06820713CB301 | 07/25/2008 | $3,642.81 |
| | | S06821214CE301 | 07/30/2008 | $1,073.96 |
| | | S068212158FB01 | 07/30/2008 | $4,222.07 |
| | | S06821215A3801 | 07/30/2008 | $2,826.13 |
| | | S0682131185B01 | 07/31/2008 | $749.45 |
| | | S0682131406901 | 07/31/2008 | $971.11 |
| | | S06821315DA701 | 07/31/2008 | $4,792.08 |
| | | S0682131681901 | 07/31/2008 | $10,455.63 |
| | | S0682140F23801 | 08/01/2008 | $26,137.57 |
| | | S0682140F9B201 | 08/01/2008 | $404.02 |
| | | S068214136CA01 | 08/01/2008 | $5,402.58 |
| | | S06822410D0801 | 08/11/2008 | $820.56 |
| | | S06822511B5901 | 08/12/2008 | $707.92 |
| | | S0682261134C01 | 08/13/2008 | $2,219.48 |
| | | S0682261171901 | 08/13/2008 | $6,658.45 |
| | | S0682270FDAD01 | 08/14/2008 | $5,569.87 |
| | | S06823110C1D01 | 08/18/2008 | $3,103.33 |
| | | S0682391548101 | 08/26/2008 | $283,478.12 |
| | | S0682421436F01 | 08/29/2008 | $436.61 |
| | | S068242161E201 | 08/29/2008 | $4,482.92 |
| | | S0682421627501 | 08/29/2008 | $963.93 |
| | | S0682461F16601 | 09/02/2008 | $8,554.84 |
| | | S0682462433601 | 09/02/2008 | $5,764.13 |
| | | S06824624B0C01 | 09/02/2008 | $168.18 |
| | | S0682462746601 | 09/02/2008 | $416.07 |
| | | S0682550F75101 | 09/11/2008 | $727.00 |
| | | S0682551189E01 | 09/11/2008 | $3,487.60 |
| | | S0682611390501 | 09/17/2008 | $55,920.18 |
| | | S0682731467501 | 09/29/2008 | $162.02 |
| | | S068274152C201 | 09/30/2008 | $4,391.23 |
| | | S06827415ED101 | 09/30/2008 | $5,225.90 |
| | | S068274198DC01 | 09/30/2008 | $59.17 |
| | | S0682741997101 | 09/30/2008 | $143.30 |
| | | S06827419C1A01 | 09/30/2008 | $565.85 |
| | | S0682741ACCD01 | 09/30/2008 | $755.77 |
| | | S0682741ADD101 | 09/30/2008 | $6,690.36 |
| | | S0682741AEDC01 | 09/30/2008 | $4,558.31 |
| | | S0682741B12D01 | 09/30/2008 | $10,112.19 |
| | | S0682741B2CC01 | 09/30/2008 | $5,835.63 |
| | | S0682741B4D901 | 09/30/2008 | $1,839.29 |
| | | S0682741B6DE01 | 09/30/2008 | $8,420.29 |
| | | S0682741CD8301 | 09/30/2008 | $6,480.36 |
| | | S0682741CDE601 | 09/30/2008 | $311.70 |
| | | S0682750F03F01 | 10/01/2008 | $378.85 |
| | | S0682761071B01 | 10/02/2008 | $8,324.93 |
| | | S0682761093201 | 10/02/2008 | $43,604.21 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682770FE9401 | 10/03/2008 | $232.49 |
| | | S0682771108D01 | 10/03/2008 | $583.14 |
| | | | SUBTOTAL | $1,577,099.51 |
| 45 | AIMCO CLO, SERIES 2005-A | | | |
| | | S068196104F601 | 07/14/2008 | $22,955.07 |
| | | S0681981455101 | 07/16/2008 | $7,065.56 |
| | | S068206115D501 | 07/24/2008 | $12,130.71 |
| | | S0682101457601 | 07/28/2008 | $59.48 |
| | | S0682111404701 | 07/29/2008 | $125.00 |
| | | S06821214CB101 | 07/30/2008 | $14,293.77 |
| | | S0682121609001 | 07/30/2008 | $9,500.96 |
| | | S0682131413301 | 07/31/2008 | $4,889.00 |
| | | S06821315F9501 | 07/31/2008 | $5,383.29 |
| | | S0682140F0B701 | 08/01/2008 | $12,699.32 |
| | | S0682140F45B01 | 08/01/2008 | $3,642.50 |
| | | S068214136BC01 | 08/01/2008 | $1,355.25 |
| | | S0682311092801 | 08/18/2008 | $15,623.57 |
| | | S06823110DB901 | 08/18/2008 | $21,407.12 |
| | | S068240010C3901 | 08/27/2008 | $57.18 |
| | | S0682411514301 | 08/28/2008 | $1,993.46 |
| | | S0682421549D01 | 08/29/2008 | $7,888.64 |
| | | S0682461F1FC01 | 09/02/2008 | $4,156.50 |
| | | S068246242A801 | 09/02/2008 | $1,445.95 |
| | | S0682462717201 | 09/02/2008 | $3,751.11 |
| | | S068269187E701 | 09/25/2008 | $35,163.41 |
| | | S0682701735101 | 09/26/2008 | $57.44 |
| | | S06827317D4D01 | 09/29/2008 | $9,009.52 |
| | | S06827419A3D01 | 09/30/2008 | $11,159.92 |
| | | S06827419DCA01 | 09/30/2008 | $297.88 |
| | | S0682741A83301 | 09/30/2008 | $17,730.78 |
| | | S0682741AAFF01 | 09/30/2008 | $11,451.93 |
| | | S0682741B11B01 | 09/30/2008 | $2,536.67 |
| | | S0682741B1B501 | 09/30/2008 | $5,468.89 |
| | | S0682741B51901 | 09/30/2008 | $17,236.42 |
| | | S0682741B68001 | 09/30/2008 | $20,547.22 |
| | | S0682741B6F601 | 09/30/2008 | $10,317.56 |
| | | S0682741CDEF01 | 09/30/2008 | $4,148.59 |
| | | S0682741E4CD01 | 09/30/2008 | $10,296.33 |
| | | S0682741E7FB01 | 09/30/2008 | $125.00 |
| | | S0682750EE4201 | 10/01/2008 | $3,415.56 |
| | | S0682761076C01 | 10/02/2008 | $4,044.79 |
| | | S068276107CD01 | 10/02/2008 | $10,938.22 |
| | | | SUBTOTAL | $324,369.57 |
| 46 | AIMCO CLO, SERIES 2006-A | | | |
| | | S0681961049E01 | 07/14/2008 | $22,955.07 |
| | | S068196118A601 | 07/14/2008 | $1,258.25 |
| | | S0681981456901 | 07/16/2008 | $7,065.63 |
| | | S0682061136201 | 07/24/2008 | $15,511.02 |
| | | S06820713BC701 | 07/25/2008 | $5,196.19 |
| | | S0682101444B601 | 07/28/2008 | $59.48 |
| | | S0682111404901 | 07/29/2008 | $125.00 |
| | | S0682121606EC01 | 07/30/2008 | $12,148.47 |
| | | S06821313EBF01 | 07/31/2008 | $8,871.43 |
| | | S06821315F4601 | 07/31/2008 | $6,883.38 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682140F1D801 | 08/01/2008 | $12,699.32 |
| | | S0682140F68101 | 08/01/2008 | $13,554.10 |
| | | S068214135FF01 | 08/01/2008 | $1,355.25 |
| | | S068226113A901 | 08/13/2008 | $3,165.92 |
| | | S0682261184001 | 08/13/2008 | $9,497.77 |
| | | S068226142F901 | 08/13/2008 | $3,148.68 |
| | | S0682270FF2F01 | 08/14/2008 | $7,944.99 |
| | | S068231109DE01 | 08/18/2008 | $28,350.03 |
| | | S06823110F0601 | 08/18/2008 | $21,407.12 |
| | | S06824010CBE01 | 08/27/2008 | $57.18 |
| | | S0682411522501 | 08/28/2008 | $2,548.96 |
| | | S068242154D001 | 08/29/2008 | $10,086.87 |
| | | S0682461F21A01 | 09/02/2008 | $4,156.50 |
| | | S0682462430001 | 09/02/2008 | $1,445.95 |
| | | S068246271D801 | 09/02/2008 | $13,958.25 |
| | | S068269187FC01 | 09/25/2008 | $40,845.96 |
| | | S0682701735B01 | 09/26/2008 | $57.44 |
| | | S06827317DD301 | 09/29/2008 | $11,520.08 |
| | | S0682741545B01 | 09/30/2008 | $6,263.75 |
| | | S06827419A7A01 | 09/30/2008 | $11,159.92 |
| | | S06827419DFE01 | 09/30/2008 | $540.52 |
| | | S0682741A82101 | 09/30/2008 | $17,730.78 |
| | | S0682741AAEA01 | 09/30/2008 | $11,451.93 |
| | | S0682741B09B01 | 09/30/2008 | $2,536.67 |
| | | S0682741B1D201 | 09/30/2008 | $13,672.22 |
| | | S0682741B21901 | 09/30/2008 | $6,287.75 |
| | | S0682741B50D01 | 09/30/2008 | $17,236.42 |
| | | S0682741B5C101 | 09/30/2008 | $11,371.36 |
| | | S0682741B73001 | 09/30/2008 | $25,579.52 |
| | | S0682741E54A01 | 09/30/2008 | $12,456.34 |
| | | S0682741E7FC01 | 09/30/2008 | $125.00 |
| | | S0682750EF5B01 | 10/01/2008 | $12,709.62 |
| | | S068276106FD01 | 10/02/2008 | $4,044.79 |
| | | S0682761086A01 | 10/02/2008 | $10,938.22 |
| | | | SUBTOTAL | $429,979.10 |

| 47 | AIRLIE CLO 2006-I LTD. | | | |
|----|------------------------|----------------------|--------------|-------------------|
| | | S06819214FD701 | 07/10/2008 | $37,698.27 |
| | | S06819961707701 | 07/14/2008 | $4,242.11 |
| | | S068206112D101 | 07/24/2008 | $3,952.60 |
| | | S0682101448D01 | 07/28/2008 | $148.71 |
| | | S0682121621D01 | 07/30/2008 | $3,095.73 |
| | | S068213141AE01 | 07/31/2008 | $11,733.60 |
| | | S06821315F2F01 | 07/31/2008 | $1,754.06 |
| | | S0682131977E01 | 07/31/2008 | $12,099.31 |
| | | S0682141364B01 | 08/01/2008 | $2,032.80 |
| | | S0682261312001 | 08/13/2008 | $21,722.22 |
| | | S06823110C1201 | 08/18/2008 | $37,496.56 |
| | | S06823110E5F01 | 08/18/2008 | $53,517.80 |
| | | S068240110F001 | 08/27/2008 | $142.95 |
| | | S06824114FA701 | 08/28/2008 | $649.54 |
| | | S068242155B701 | 08/29/2008 | $2,570.39 |
| | | S0682421631C01 | 08/29/2008 | $2,442.00 |
| | | S0682461D65C01 | 09/02/2008 | $9,204.49 |
| | | S0682462448601 | 09/02/2008 | $2,168.84 |
| | | S0682611391401 | 09/17/2008 | $141,666.67 |
| | | S0682701749301 | 09/26/2008 | $143.59 |
| | | S0682731472901 | 09/29/2008 | $410.46 |
| | | S06827317B9F01 | 09/29/2008 | $2,935.61 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|  |  | S06827419AB601 | 09/30/2008 | $27,899.80 |
|  |  | S06827419E3B01 | 09/30/2008 | $714.90 |
|  |  | S0682741A07F01 | 09/30/2008 | $6,267.29 |
|  |  | S0682741A90001 | 09/30/2008 | $10,166.67 |
|  |  | S0682741AEB701 | 09/30/2008 | $11,547.89 |
|  |  | S0682741B0FE01 | 09/30/2008 | $3,804.86 |
|  |  | S0682741B36B01 | 09/30/2008 | $56,164.07 |
|  |  | S0682741E85801 | 09/30/2008 | $5,057.78 |
|  |  | S0682761086401 | 10/02/2008 | $16,406.71 |
|  |  | S0682770FE1101 | 10/03/2008 | $588.99 |
|  |  |  | **SUBTOTAL** | **$490,447.27** |
| 48 | AIRLIE CLO 2006-II LTD. |  |  |  |
|  |  | S0681961709B01 | 07/14/2008 | $4,242.11 |
|  |  | S068196171FD01 | 07/14/2008 | $7,520.00 |
|  |  | S0681981542101 | 07/16/2008 | $43,999.64 |
|  |  | S068210144B301 | 07/28/2008 | $119.26 |
|  |  | S0682131404A01 | 07/31/2008 | $35,750.69 |
|  |  | S0682131551D01 | 07/31/2008 | $122.26 |
|  |  | S068226130DC01 | 08/13/2008 | $21,722.22 |
|  |  | S0682271537901 | 08/14/2008 | $7,250.56 |
|  |  | S06823110B9201 | 08/18/2008 | $114,246.95 |
|  |  | S06823510DEC01 | 08/22/2008 | $17,117.09 |
|  |  | S068235111AE01 | 08/22/2008 | $8,682.02 |
|  |  | S068240110B201 | 08/27/2008 | $114.65 |
|  |  | S0682421217501 | 08/29/2008 | $44,972.46 |
|  |  | S0682242126F101 | 08/29/2008 | $113.92 |
|  |  | S0682661BD4C01 | 09/22/2008 | $2,932.54 |
|  |  | S0682701745801 | 09/26/2008 | $115.16 |
|  |  | S06827414F0A01 | 09/30/2008 | $2,178.21 |
|  |  | S06827419A7B01 | 09/30/2008 | $22,375.78 |
|  |  | S0682741A05E01 | 09/30/2008 | $6,267.29 |
|  |  | S0682741A75C01 | 09/30/2008 | $18,374.55 |
|  |  | S0682741BA2B01 | 09/30/2008 | $23,684.89 |
|  |  |  | **SUBTOTAL** | **$381,902.25** |
| 49 | ALASKA CBNA LOAN FUNDING LLC |  |  |  |
|  |  | S068196118DF01 | 07/14/2008 | $503.30 |
|  |  | S0681980B95001 | 07/16/2008 | $24.19 |
|  |  | S06819814DD701 | 07/16/2008 | $25,140.60 |
|  |  | S06820713C0601 | 07/25/2008 | $2,078.47 |
|  |  | S068213148E301 | 07/31/2008 | $611.06 |
|  |  | S06821314C6801 | 07/31/2008 | $148.40 |
|  |  | S0682140FDFD01 | 08/01/2008 | $26.12 |
|  |  | S0682261125A01 | 08/13/2008 | $1,266.37 |
|  |  | S0682261188101 | 08/13/2008 | $3,799.11 |
|  |  | S0682271001E01 | 08/14/2008 | $3,178.00 |
|  |  | S0682310FF1101 | 08/18/2008 | $23.57 |
|  |  | S06824214ACE01 | 08/29/2008 | $1,281.86 |
|  |  | S06824217C2001 | 08/29/2008 | $5,535.44 |
|  |  | S0682461DF7C01 | 09/02/2008 | $334.38 |
|  |  | S06825412C6C01 | 09/10/2008 | $3,717.53 |
|  |  | S06825412CE901 | 09/10/2008 | $2,875.60 |
|  |  | S06825412FFB01 | 09/10/2008 | $3,717.53 |
|  |  | S06827414F1D01 | 09/30/2008 | $2,505.50 |
|  |  | S068274198FE01 | 09/30/2008 | $86.26 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B7F701 | 09/30/2008 | $342.91 |
| | | S0682741CD4401 | 09/30/2008 | $1,484.95 |
| | | | **SUBTOTAL** | **$58,681.15** |
| 50 | ALCENTRA WAREHOUSE, LTD. | | | |
| | | S0682140F41D01 | 08/01/2008 | $8,379.02 |
| | | S0682462742F01 | 09/02/2008 | $8,628.86 |
| | | S0682741B6A201 | 09/30/2008 | $19,716.68 |
| | | S0682741B73D01 | 09/30/2008 | $16,739.96 |
| | | S0682750F08501 | 10/01/2008 | $7,856.97 |
| | | | **SUBTOTAL** | **$61,321.49** |
| 51 | ALIE STREET INVESTMENT 24 LTD | | | |
| | | S06821313F7301 | 07/31/2008 | $23,894.54 |
| | | S06823110BAB01 | 08/18/2008 | $63,618.46 |
| | | S06823110E2701 | 08/18/2008 | $28,699.65 |
| | | S06827419EB401 | 09/30/2008 | $1,455.84 |
| | | S0682741B0D001 | 09/30/2008 | $8,101.71 |
| | | S0682761087901 | 10/02/2008 | $9,043.91 |
| | | | **SUBTOTAL** | **$134,814.11** |
| 52 | ALIX PARTNERS LLP | | | |
| | | S0682611444C01 | 09/17/2008 | $1,817,144.00 |
| | | S06826114F2E01 | 09/17/2008 | $4,542,860.00 |
| | | S0682661B7E601 | 09/22/2008 | $3,628,580.00 |
| | | S0682681299101 | 09/24/2008 | $5,000,000.00 |
| | | S068268145E401 | 09/24/2008 | $5,000,000.00 |
| | | S0682770F59701 | 10/03/2008 | $19.44 |
| | | | **SUBTOTAL** | **$19,988,603.44** |
| 53 | ALJ CAPITAL I, L.P. | | | |
| | | S06821315D0E01 | 07/31/2008 | $10,730.06 |
| | | S06821315D1001 | 07/31/2008 | $27.37 |
| | | | **SUBTOTAL** | **$10,757.43** |
| 54 | ALJ CAPITAL II, L.P. | | | |
| | | S06821315D0D01 | 07/31/2008 | $62,137.94 |
| | | S06821315D0F01 | 07/31/2008 | $158.52 |
| | | | **SUBTOTAL** | **$62,296.46** |
| 55 | ALLIANCE LAUNDRY | | | |
| | | S0681891C7C901 | 07/07/2008 | $6,000,000.00 |
| | | S068196009D201 | 07/14/2008 | $8,000,000.00 |
| | | S06825511FD401 | 09/11/2008 | $3,000,000.00 |
| | | | **SUBTOTAL** | **$17,000,000.00** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 56 | ALLIANCEBERNSTEIN BOND FUND | | | |
| | | S0682421629C01 | 08/29/2008 | $854.70 |
| | | S068261139B301 | 09/17/2008 | $49,583.33 |
| | | S0682731466D01 | 09/29/2008 | $143.66 |
| | | S0682741AF3901 | 09/30/2008 | $4,041.76 |
| | | S0682770FDED01 | 10/03/2008 | $206.15 |
| | | | SUBTOTAL | $54,829.60 |
| 57 | ALLIANCEBERNSTEIN GLOBAL BD FD | | | |
| | | S06819810F0D01 | 07/16/2008 | $60,000.00 |
| | | S0682061169701 | 07/24/2008 | $5,928.89 |
| | | S0682121625001 | 07/30/2008 | $4,643.60 |
| | | S0682131402F01 | 07/31/2008 | $7,899.81 |
| | | S0682131627501 | 07/31/2008 | $2,631.09 |
| | | S06823110B4201 | 08/18/2008 | $9,315.19 |
| | | S0682411508701 | 08/28/2008 | $974.31 |
| | | S068242157CD01 | 08/29/2008 | $3,855.58 |
| | | S06827317BF501 | 09/29/2008 | $4,403.40 |
| | | S06827419DC401 | 09/30/2008 | $485.28 |
| | | S0682741E24701 | 09/30/2008 | $3,788.54 |
| | | | SUBTOTAL | $103,925.69 |
| 58 | ALLIANCEBERNSTEIN GLOBAL HIF | | | |
| | | S0681981454001 | 07/16/2008 | $8,832.03 |
| | | S0682111405901 | 07/29/2008 | $156.25 |
| | | S0682741E3C901 | 09/30/2008 | $3,181.08 |
| | | S0682741E81201 | 09/30/2008 | $156.25 |
| | | | SUBTOTAL | $12,325.61 |
| 59 | ALLIANCEBERNSTEIN HIGH INC FD | | | |
| | | S0681981456001 | 07/16/2008 | $8,832.03 |
| | | S0682111403C01 | 07/29/2008 | $156.25 |
| | | S0682741E4A501 | 09/30/2008 | $3,181.08 |
| | | S0682741E80B01 | 09/30/2008 | $156.25 |
| | | | SUBTOTAL | $12,325.61 |
| 60 | ALLIANCEBERNSTEIN INST INV HYL | | | |
| | | S0682061257801 | 07/24/2008 | $999.01 |
| | | S0682121632101 | 07/30/2008 | $986.55 |
| | | S068213161B601 | 07/31/2008 | $1,697.48 |
| | | S06824114F7101 | 08/28/2008 | $409.49 |
| | | S0682421573901 | 08/29/2008 | $2,570.39 |
| | | S06827317B9C01 | 09/29/2008 | $2,935.61 |
| | | S0682741E58701 | 09/30/2008 | $2,525.70 |
| | | | SUBTOTAL | $12,124.23 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 61 | ALLIANCEBERNSTEIN-SENIOR LOAN | | | |
| | | S068206116D301 | 07/24/2008 | $24,317.32 |
| | | S068212162F301 | 07/30/2008 | $20,270.38 |
| | | S0682131420F01 | 07/31/2008 | $19,594.70 |
| | | S068213161EA01 | 07/31/2008 | $17,122.41 |
| | | S0682140FA0C01 | 08/01/2008 | $3,642.50 |
| | | S0682141372E01 | 08/01/2008 | $4,423.09 |
| | | S06823110B3201 | 08/18/2008 | $54,653.01 |
| | | S068241152CD01 | 08/28/2008 | $5,470.53 |
| | | S068242157A401 | 08/29/2008 | $28,241.89 |
| | | S068242163FA01 | 08/29/2008 | $6,349.20 |
| | | S068246243F901 | 09/02/2008 | $4,719.10 |
| | | S068246272EF01 | 09/02/2008 | $3,751.11 |
| | | S0682611390B01 | 09/17/2008 | $368,333.33 |
| | | S0682731489F01 | 09/29/2008 | $1,067.20 |
| | | S06827317EBB01 | 09/29/2008 | $32,254.67 |
| | | S06827419CDB01 | 09/30/2008 | $1,195.84 |
| | | S0682741AF3A01 | 09/30/2008 | $30,024.52 |
| | | S0682741B13C01 | 09/30/2008 | $8,278.86 |
| | | S0682741E2EC01 | 09/30/2008 | $27,750.81 |
| | | S0682750EF8D01 | 10/01/2008 | $3,415.56 |
| | | S068276107CE01 | 10/02/2008 | $35,698.78 |
| | | S0682770FE0701 | 10/03/2008 | $1,531.37 |
| | | | **SUBTOTAL** | **$702,106.18** |
| 62 | ALLIED IRISH BANKS PLC | | | |
| | | S068189225B401 | 07/07/2008 | $359.89 |
| | | S0681892454E01 | 07/07/2008 | $2,737.58 |
| | | S068190121BF01 | 07/08/2008 | $3,540.74 |
| | | S06819112DAB01 | 07/09/2008 | $1,531.25 |
| | | S0681961601A01 | 07/14/2008 | $331,393.92 |
| | | S06819616FD301 | 07/14/2008 | $1,645.00 |
| | | S0681981248B01 | 07/16/2008 | $7,050.00 |
| | | S0681981560601 | 07/16/2008 | $5,864.73 |
| | | S06820012F7601 | 07/18/2008 | $61,607.15 |
| | | S0682031683201 | 07/21/2008 | $2,424.71 |
| | | S0682101187C01 | 07/28/2008 | $18,498.96 |
| | | S068210136DF01 | 07/28/2008 | $2,412.44 |
| | | S0682101447901 | 07/28/2008 | $240,791.48 |
| | | S0682111271901 | 07/29/2008 | $240,819.73 |
| | | S068212141A601 | 07/30/2008 | $27,604.17 |
| | | S0682131769C01 | 07/31/2008 | $10.75 |
| | | S06821317B5A01 | 07/31/2008 | $159,436.80 |
| | | S0682131BE9C01 | 07/31/2008 | $3,139.96 |
| | | S0682171381901 | 08/04/2008 | $2,972.81 |
| | | S06821813DEF01 | 08/05/2008 | $144.21 |
| | | S068224158C301 | 08/11/2008 | $332,027.57 |
| | | S0682241684601 | 08/11/2008 | $3,505.04 |
| | | S0682271554301 | 08/14/2008 | $1,586.06 |
| | | S0682310E1C601 | 08/18/2008 | $6,422.40 |
| | | S068231147DF01 | 08/18/2008 | $3,035.23 |
| | | S0682311504E01 | 08/18/2008 | $7,718.33 |
| | | S068239136E001 | 08/26/2008 | $3,728.19 |
| | | S0682391458001 | 08/26/2008 | $1,591.30 |
| | | S068241135BA01 | 08/28/2008 | $18,368.07 |
| | | S0682242123A501 | 08/29/2008 | $2,923.52 |
| | | S06824213F4101 | 08/29/2008 | $27,473.96 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S068242185B301 | 08/29/2008 | $1,696.97 |
| | | S068246256F101 | 09/02/2008 | $3,271.62 |
| | | S06824913E8701 | 09/05/2008 | $886.78 |
| | | S0682521447301 | 09/08/2008 | $314,181.82 |
| | | S0682159C701 | 09/08/2008 | $2,804.25 |
| | | S06825515EE401 | 09/11/2008 | $160,243.82 |
| | | S0682551743801 | 09/11/2008 | $3,406.77 |
| | | S0682561385301 | 09/12/2008 | $440.19 |
| | | S0682621107601 | 09/18/2008 | $6,046.69 |
| | | S06826311BAA01 | 09/19/2008 | $7,267.78 |
| | | S06826311C1501 | 09/19/2008 | $437.64 |
| | | S0682631258201 | 09/19/2008 | $39,895.43 |
| | | S0682661B7D501 | 09/22/2008 | $971.33 |
| | | S0682661CF5101 | 09/22/2008 | $3,238.53 |
| | | S0682731797001 | 09/29/2008 | $4,179.36 |
| | | S06827416E5501 | 09/30/2008 | $4,798.30 |
| | | S06827741AA3901 | 09/30/2008 | $61,336.51 |
| | | S0682741B53701 | 09/30/2008 | $2,596.72 |
| | | S0682741B54D01 | 09/30/2008 | $1,872.52 |
| | | S0682741B57801 | 09/30/2008 | $10,061.22 |
| | | S0682741B6F001 | 09/30/2008 | $78,545.45 |
| | | S0682741B81501 | 09/30/2008 | $29,305.56 |
| | | S0682741B8D601 | 09/30/2008 | $1,553.39 |
| | | S0682741BFA301 | 09/30/2008 | $863,999.99 |
| | | S0682741CDAF01 | 09/30/2008 | $476.22 |
| | | S068276106B301 | 10/02/2008 | $3,180.00 |
| | | S0682761095C01 | 10/02/2008 | $1,435.42 |
| | | | **SUBTOTAL** | **$3,130,496.23** |
| 63 | ALLSTATE BANK | | | |
| | | S0682140E8B601 | 08/01/2008 | $11,174.96 |
| | | | **SUBTOTAL** | **$11,174.96** |
| 64 | ALLSTATE INSURANCE CO (MASTER) | | | |
| | | S06823110DEF01 | 08/18/2008 | $16,055.34 |
| | | | **SUBTOTAL** | **$16,055.34** |
| 65 | ALLSTATE LIFE INSURANCE CO. | | | |
| | | S068196104CB01 | 07/14/2008 | $34,432.60 |
| | | S068196171F901 | 07/14/2008 | $11,280.00 |
| | | S068206116A901 | 07/24/2008 | $36,167.04 |
| | | S068210145C401 | 07/28/2008 | $228.34 |
| | | S06821214CE201 | 07/30/2008 | $21,440.66 |
| | | S0682121643501 | 07/30/2008 | $28,326.58 |
| | | S0682131401D01 | 07/31/2008 | $8,311.30 |
| | | S0682131610B01 | 07/31/2008 | $16,049.98 |
| | | S0682140E8F801 | 08/01/2008 | $16,762.44 |
| | | S0682140F0F301 | 08/01/2008 | $56,338.82 |
| | | S0682140F78D01 | 08/01/2008 | $24,227.58 |
| | | S0682141368201 | 08/01/2008 | $2,710.50 |
| | | S0682271540F01 | 08/14/2008 | $10,875.83 |
| | | S0682311092501 | 08/18/2008 | $26,560.06 |
| | | S06823110DDB01 | 08/18/2008 | $69,573.13 |
| | | S0682401132C01 | 08/27/2008 | $219.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682411534D01 | 08/28/2008 | $5,943.40 |
| | | S068242156BE01 | 08/29/2008 | $23,519.55 |
| | | S0682461F14F01 | 09/02/2008 | $18,439.73 |
| | | S0682462444201 | 09/02/2008 | $2,891.89 |
| | | S0682462711A01 | 09/02/2008 | $24,949.99 |
| | | S068269187EE01 | 09/25/2008 | $38,298.68 |
| | | S0682701750B01 | 09/26/2008 | $220.48 |
| | | S06827317EB501 | 09/29/2008 | $26,861.36 |
| | | S068274199CD01 | 09/30/2008 | $42,840.67 |
| | | S06827419D1401 | 09/30/2008 | $506.39 |
| | | S0682741A7F901 | 09/30/2008 | $17,730.78 |
| | | S0682741ABE301 | 09/30/2008 | $11,451.93 |
| | | S0682741B0A301 | 09/30/2008 | $5,073.34 |
| | | S0682741B2BF01 | 09/30/2008 | $17,672.75 |
| | | S0682741B50C01 | 09/30/2008 | $17,236.42 |
| | | S0682741CDCF01 | 09/30/2008 | $6,222.87 |
| | | S0682741E41401 | 09/30/2008 | $23,110.58 |
| | | S0682750EF3901 | 10/01/2008 | $22,718.09 |
| | | S0682761070A01 | 10/02/2008 | $17,944.17 |
| | | S0682761094801 | 10/02/2008 | $21,876.44 |
| | | | **SUBTOTAL** | **$709,013.87** |
| 66 | ALTAR ROCK FUND LP | | | |
| | | S06819112CDF01 | 07/09/2008 | $30,748.14 |
| | | | **SUBTOTAL** | **$30,748.14** |
| 67 | ALTENBERG FUNDING | | | |
| | | S0681961187E01 | 07/14/2008 | $517.29 |
| | | S06820713A4801 | 07/25/2008 | $2,647.09 |
| | | S0682141370F01 | 08/01/2008 | $2,730.98 |
| | | S068226112D801 | 08/13/2008 | $2,127.04 |
| | | S0682261171801 | 08/13/2008 | $6,381.13 |
| | | S068227100E301 | 08/14/2008 | $5,408.12 |
| | | S0682462438B01 | 09/02/2008 | $2,913.75 |
| | | S0682462738801 | 09/02/2008 | $20,513.89 |
| | | S068274153A301 | 09/30/2008 | $5,094.30 |
| | | S0682741B09001 | 09/30/2008 | $15,243.87 |
| | | S0682741B64201 | 09/30/2008 | $21,071.14 |
| | | S0682741B70201 | 09/30/2008 | $1,926.63 |
| | | S0682741B9D001 | 09/30/2008 | $48,090.54 |
| | | S0682750F05901 | 10/01/2008 | $25,557.78 |
| | | S0682761082C01 | 10/02/2008 | $35,306.18 |
| | | | **SUBTOTAL** | **$195,529.73** |
| 68 | ALZETTE CLO | | | |
| | | S0681911168201 | 07/09/2008 | $1.45 |
| | | S0681931038001 | 07/11/2008 | $407.55 |
| | | S0681960FA6101 | 07/14/2008 | $768.77 |
| | | S068196117E901 | 07/14/2008 | $269.26 |
| | | S06819814DED01 | 07/16/2008 | $6,234.87 |
| | | S0682040F20801 | 07/22/2008 | $61,067.47 |
| | | S06820713A1F01 | 07/25/2008 | $1,111.98 |
| | | S068212158F001 | 07/30/2008 | $2,130.77 |
| | | S068212159EA01 | 07/30/2008 | $1,414.31 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068213118BD01 | 07/31/2008 | $1,301.67 |
| | | S0682131421D01 | 07/31/2008 | $748.66 |
| | | S06821315D3701 | 07/31/2008 | $1,065.63 |
| | | S068213167ED01 | 07/31/2008 | $1,073.61 |
| | | S0682140F64E01 | 08/01/2008 | $71.35 |
| | | S0682141365D01 | 08/01/2008 | $545.93 |
| | | S06822410C5501 | 08/11/2008 | $132.45 |
| | | S06822511AFF01 | 08/12/2008 | $568.65 |
| | | S0682261133901 | 08/13/2008 | $677.51 |
| | | S0682261186101 | 08/13/2008 | $2,032.52 |
| | | S0682270FE5201 | 08/14/2008 | $1,700.23 |
| | | S0682311097801 | 08/18/2008 | $2,392.45 |
| | | S0682421619F01 | 08/29/2008 | $996.88 |
| | | S068242162A601 | 08/29/2008 | $365.08 |
| | | S068246242E001 | 09/02/2008 | $582.47 |
| | | S06824624A9301 | 09/02/2008 | $292.10 |
| | | S068246273BC01 | 09/02/2008 | $73.47 |
| | | S0682550F73001 | 09/11/2008 | $583.98 |
| | | S0682551184401 | 09/11/2008 | $562.95 |
| | | S068261138FD01 | 09/17/2008 | $21,179.17 |
| | | S0682731462101 | 09/29/2008 | $61.36 |
| | | S06827414D9501 | 09/30/2008 | $1,340.44 |
| | | S06827415DE901 | 09/30/2008 | $2,018.47 |
| | | S068274198CD01 | 09/30/2008 | $45.61 |
| | | S0682741990601 | 09/30/2008 | $91.34 |
| | | S0682741ADD501 | 09/30/2008 | $1,487.75 |
| | | S0682741AEB301 | 09/30/2008 | $1,726.41 |
| | | S0682741B0A801 | 09/30/2008 | $1,021.84 |
| | | S0682741B2EA01 | 09/30/2008 | $2,334.25 |
| | | S0682741B49C01 | 09/30/2008 | $197.72 |
| | | S0682741B5E101 | 09/30/2008 | $410.65 |
| | | S0682741B87701 | 09/30/2008 | $248.89 |
| | | S0682741B9CB01 | 09/30/2008 | $15,909.95 |
| | | S0682741CDB001 | 09/30/2008 | $3,244.84 |
| | | S0682750EE8601 | 10/01/2008 | $66.90 |
| | | S0682761077E101 | 10/02/2008 | $4,406.23 |
| | | S0682770FEA501 | 10/03/2008 | $88.05 |
| | | | SUBTOTAL | $145,053.89 |
| 69 | AMERICAN EXPRESS CO RETIRE | | | |
| | | S0681911337201 | 07/09/2008 | $73,137.94 |
| | | S06819715A8C01 | 07/15/2008 | $87,569.23 |
| | | S06819814E4001 | 07/16/2008 | $1,750.27 |
| | | S0682311097801 | 08/18/2008 | $13,700.56 |
| | | S068252149BE01 | 09/08/2008 | $115,231.67 |
| | | S0682691853F01 | 09/25/2008 | $5,276.23 |
| | | | SUBTOTAL | $296,665.90 |
| 70 | AMERICAN EXPRESS CPS PO BOX 329000 LOAD NO 040881 WESTIN, FL 33332-9000 | | | |
| | | *2081208 | 07/29/2008 | $4,255.07 |
| | | *2089237 | 09/12/2008 | $4,880.08 |
| | | | SUBTOTAL | $9,135.15 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 71 | AMERICAN FUNDS INS SER-AST AL | | | |
| | | S0682661B7FF01 | 09/22/2008 | $12,355.78 |
| | | S0682741ABC701 | 09/30/2008 | $5,725.96 |
| | | | SUBTOTAL | $18,081.74 |
| 72 | AMERICAN FUNDS INS. SER- BF | | | |
| | | S068196117B401 | 07/14/2008 | $427.80 |
| | | S06820713B1D01 | 07/25/2008 | $1,766.70 |
| | | S0682261130E01 | 08/13/2008 | $1,076.41 |
| | | S068226118F901 | 08/13/2008 | $3,229.24 |
| | | S0682270FE1401 | 08/14/2008 | $2,701.30 |
| | | S068269151BD01 | 09/25/2008 | $22,676.94 |
| | | S06827414EF901 | 09/30/2008 | $2,129.67 |
| | | | SUBTOTAL | $34,008.06 |
| 73 | AMERICAN FUNDS INS. SER. HIBF | | | |
| | | S0681961182301 | 07/14/2008 | $1,597.97 |
| | | S06820713B1701 | 07/25/2008 | $6,599.16 |
| | | S0682261E3E001 | 08/13/2008 | $4,020.72 |
| | | S068226117AA01 | 08/13/2008 | $12,062.17 |
| | | S0682270FF2501 | 08/14/2008 | $10,090.14 |
| | | S0682661B81201 | 09/22/2008 | $24,670.28 |
| | | S068269151BC01 | 09/25/2008 | $5,669.24 |
| | | S0682741555D01 | 09/30/2008 | $7,954.96 |
| | | S0682741AC0701 | 09/30/2008 | $30,347.61 |
| | | | SUBTOTAL | $103,012.25 |
| 74 | AMERICAN GENERAL LIFE INSUR CO | | | |
| | | S068274161EA01 | 09/30/2008 | $55,300.55 |
| | | | SUBTOTAL | $55,300.55 |
| 75 | AMERICAN HIGH-INCOME TRUST | | | |
| | | S0681961190301 | 07/14/2008 | $2,893.97 |
| | | S06820713B8201 | 07/25/2008 | $11,951.23 |
| | | S0682261135901 | 08/13/2008 | $7,281.62 |
| | | S0682261181A01 | 08/13/2008 | $21,844.87 |
| | | S0682271022301 | 08/14/2008 | $18,273.49 |
| | | S0682421622801 | 08/29/2008 | $21,123.30 |
| | | S0682611394D01 | 09/17/2008 | $1,225,416.67 |
| | | S0682661B84701 | 09/22/2008 | $176,748.57 |
| | | S068269151C601 | 09/25/2008 | $393,274.91 |
| | | S0682731494E01 | 09/29/2008 | $3,550.50 |
| | | S0682741584201 | 09/30/2008 | $14,406.62 |
| | | S0682741AEC001 | 09/30/2008 | $99,889.26 |
| | | S0682741D35301 | 09/30/2008 | $120,245.25 |
| | | S0682770FDCC01 | 10/03/2008 | $5,094.75 |
| | | | SUBTOTAL | $2,121,995.01 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 76 | AMERICAN INTERNATIONAL GROUP | | | |
| | | S0681961187601 | 07/14/2008 | $188.05 |
| | | S06820713B1C01 | 07/25/2008 | $274.08 |
| | | S06821313FA901 | 07/31/2008 | $54,837.34 |
| | | S0682131696801 | 07/31/2008 | $25,037.75 |
| | | S068214135D501 | 08/01/2008 | $12,214.23 |
| | | S06823110A2B01 | 08/18/2008 | $175,241.36 |
| | | S06823110EE701 | 08/18/2008 | $171,256.94 |
| | | S0682421445E01 | 08/29/2008 | $995.90 |
| | | S068246243A101 | 09/02/2008 | $13,031.64 |
| | | S068261138B901 | 09/17/2008 | $23,708.89 |
| | | S0682741791C01 | 09/30/2008 | $45,607.31 |
| | | S06827419EB701 | 09/30/2008 | $3,341.12 |
| | | S0682741A6EF01 | 09/30/2008 | $58,680.02 |
| | | S0682741A8CE01 | 09/30/2008 | $21,236.67 |
| | | S0682741AB9A01 | 09/30/2008 | $79,790.78 |
| | | S0682741AC1701 | 09/30/2008 | $1,723.92 |
| | | S0682741B14B01 | 09/30/2008 | $22,861.80 |
| | | S0682741B1B301 | 09/30/2008 | $10,937.78 |
| | | S0682741B20001 | 09/30/2008 | $12,575.51 |
| | | S0682741B3EA01 | 09/30/2008 | $4,414.29 |
| | | S0682741B72601 | 09/30/2008 | $20,635.12 |
| | | S0682761092A01 | 10/02/2008 | $98,581.05 |
| | | | **SUBTOTAL** | **$857,171.55** |
| 77 | AMERICAN INVESTORS LIFE INS CO | | | |
| | | S068213168DF01 | 07/31/2008 | $25,037.75 |
| | | S0682421443201 | 08/29/2008 | $995.90 |
| | | S0682741A70601 | 09/30/2008 | $36,537.31 |
| | | S0682741AABF01 | 09/30/2008 | $15,269.24 |
| | | S0682741ACF201 | 09/30/2008 | $1,723.92 |
| | | S0682741B3CA01 | 09/30/2008 | $4,414.29 |
| | | | **SUBTOTAL** | **$83,978.41** |
| 78 | AMERICAN SAVINGS BANK | | | |
| | | S06819311EE301 | 07/11/2008 | $137.08 |
| | | S0682001163A01 | 07/18/2008 | $229.93 |
| | | S06820713D4201 | 07/25/2008 | $1,152.08 |
| | | S06821411A8101 | 08/01/2008 | $2,617.53 |
| | | S0682211126201 | 08/08/2008 | $109.87 |
| | | S0682281155001 | 08/15/2008 | $183.02 |
| | | S0682351064C01 | 08/22/2008 | $916.08 |
| | | S06824215A7001 | 08/29/2008 | $2,082.43 |
| | | S06824911B7D01 | 09/05/2008 | $109.94 |
| | | S0682541551801 | 09/10/2008 | $677,500.00 |
| | | S06825613C2D01 | 09/12/2008 | $170.33 |
| | | S0682631 1DE801 | 09/19/2008 | $623.03 |
| | | S06827014EC801 | 09/26/2008 | $893.42 |
| | | S0682770FD7C01 | 10/03/2008 | $19.74 |
| | | | **SUBTOTAL** | **$686,744.48** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 79 | AMERIPRISE CERTIFICATE COMPANY | | | |
| | | S068191116B001 | 07/09/2008 | $25.18 |
| | | S068193103AE01 | 07/11/2008 | $7,072.29 |
| | | S0681961051F01 | 07/14/2008 | $11,098.80 |
| | | S068196117BE01 | 07/14/2008 | $555.72 |
| | | S068196170D401 | 07/14/2008 | $466.63 |
| | | S06820713B7101 | 07/25/2008 | $2,460.98 |
| | | S0682101455601 | 07/28/2008 | $17.84 |
| | | S0682131419A01 | 07/31/2008 | $6,044.71 |
| | | S0682140F0D901 | 08/01/2008 | $3,521.18 |
| | | S0682140F7E901 | 08/01/2008 | $4,150.89 |
| | | S06822410CF801 | 08/11/2008 | $2,298.44 |
| | | S06822511B0401 | 08/12/2008 | $5,647.65 |
| | | S0682261139901 | 08/13/2008 | $1,667.65 |
| | | S0682261172A01 | 08/13/2008 | $5,002.94 |
| | | S0682261310401 | 08/13/2008 | $2,389.44 |
| | | S0682270FFF201 | 08/14/2008 | $4,207.85 |
| | | S06823110B7601 | 08/18/2008 | $17,724.27 |
| | | S068240110F701 | 08/27/2008 | $17.15 |
| | | S0682461F19801 | 09/02/2008 | $1,152.48 |
| | | S0682462722B01 | 09/02/2008 | $4,274.66 |
| | | S0682550F5D001 | 09/11/2008 | $7,470.26 |
| | | S0682551193801 | 09/11/2008 | $9,768.94 |
| | | S0682611375501 | 09/17/2008 | $23,412.53 |
| | | S068270172FF01 | 09/26/2008 | $17.23 |
| | | S0682741525F01 | 09/30/2008 | $3,785.32 |
| | | S06827419AC001 | 09/30/2008 | $3,347.98 |
| | | S06827419C6101 | 09/30/2008 | $1,584.99 |
| | | S06827419E2C01 | 09/30/2008 | $368.29 |
| | | S0682741A04201 | 09/30/2008 | $689.40 |
| | | S0682741ABE801 | 09/30/2008 | $2,672.12 |
| | | S0682741B23101 | 09/30/2008 | $20,930.19 |
| | | S0682741B60B01 | 09/30/2008 | $14,332.95 |
| | | S0682741B74101 | 09/30/2008 | $2,063.51 |
| | | S0682741B97901 | 09/30/2008 | $10,516.56 |
| | | S0682741BABC01 | 09/30/2008 | $12,193.33 |
| | | S0682750EFC101 | 10/01/2008 | $3,892.27 |
| | | S0682761072701 | 10/02/2008 | $1,121.51 |
| | | | **SUBTOTAL** | **$197,964.13** |
| 80 | AMERIPRISE FINANCIAL INC. | | | |
| | | S0681961171901 | 07/14/2008 | $514.20 |
| | | S06820713B2901 | 07/25/2008 | $2,123.50 |
| | | S0682101450B01 | 07/28/2008 | $59.78 |
| | | S0682140F7E501 | 08/01/2008 | $2,047.93 |
| | | S06822511B3301 | 08/12/2008 | $1,336.07 |
| | | S068226113AC01 | 08/13/2008 | $1,293.80 |
| | | S0682261173F01 | 08/13/2008 | $3,881.40 |
| | | S068227101BB01 | 08/14/2008 | $3,246.84 |
| | | S06824010F2101 | 08/27/2008 | $57.47 |
| | | S068246273A101 | 09/02/2008 | $2,108.99 |
| | | S0682550F6AC01 | 09/11/2008 | $1,372.09 |
| | | S0682611379501 | 09/17/2008 | $11,854.44 |
| | | S068270173B401 | 09/26/2008 | $57.72 |
| | | S0682741504701 | 09/30/2008 | $2,559.77 |
| | | S0682741199F401 | 09/30/2008 | $11,216.00 |
| | | S0682741ABC001 | 09/30/2008 | $7,653.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741B22401 | 09/30/2008 | $3,127.36 |
| | | S0682741B9ED01 | 09/30/2008 | $15,949.82 |
| | | S0682741BA6B01 | 09/30/2008 | $3,488.82 |
| | | S0682750EEFF01 | 10/01/2008 | $1,920.33 |
| | | | SUBTOTAL | $75,870.08 |
| 81 | AMERIPRISE FINANCIAL RETIRE | | | |
| | | S0681911353A01 | 07/09/2008 | $16,252.87 |
| | | S068197159BB01 | 07/15/2008 | $18,243.58 |
| | | S06819814E1501 | 07/16/2008 | $431.90 |
| | | S06823110DE001 | 08/18/2008 | $2,889.96 |
| | | S0682691853001 | 09/25/2008 | $1,201.89 |
| | | | SUBTOTAL | $39,020.20 |
| 82 | AMERUS LIFE INSURANCE CO | | | |
| | | S0681961179F01 | 07/14/2008 | $1,014.20 |
| | | S06820713B2001 | 07/25/2008 | $4,188.36 |
| | | S06821313F0F01 | 07/31/2008 | $11,733.60 |
| | | S0682261130A01 | 08/13/2008 | $2,551.88 |
| | | S0682261170901 | 08/13/2008 | $7,655.63 |
| | | S068227101EB01 | 08/14/2008 | $6,404.03 |
| | | S068231108C201 | 08/18/2008 | $37,496.56 |
| | | S0682421622001 | 08/29/2008 | $7,326.00 |
| | | S0682611396501 | 09/17/2008 | $425,000.00 |
| | | S068273148AA01 | 09/29/2008 | $1,231.39 |
| | | S0682741539301 | 09/30/2008 | $5,048.86 |
| | | S06827419CDF01 | 09/30/2008 | $714.90 |
| | | S0682741ABB501 | 09/30/2008 | $7,634.62 |
| | | S0682741AEEE01 | 09/30/2008 | $34,643.67 |
| | | S0682770FDBB01 | 10/03/2008 | $1,766.96 |
| | | | SUBTOTAL | $554,410.66 |
| 83 | AMEX CORPORATE CARD P.O. BOX 1270 PEOPLESOFT NEWARK, NJ 07101-1270 | | | |
| | | *359961 | 07/07/2008 | $13,371.02 |
| | | *360476 | 07/09/2008 | $2,415.39 |
| | | *360674 | 07/11/2008 | $1,174.02 |
| | | *360814 | 07/14/2008 | $2,806.81 |
| | | *361310 | 07/16/2008 | $1,026.28 |
| | | *361463 | 07/18/2008 | $1,549.05 |
| | | *361618 | 07/21/2008 | $2,194.16 |
| | | *361939 | 07/23/2008 | $1,223.70 |
| | | *362112 | 07/24/2008 | $114.17 |
| | | *362246 | 07/25/2008 | $5,022.69 |
| | | *362743 | 07/30/2008 | $1,476.48 |
| | | *363056 | 08/01/2008 | $1,125.29 |
| | | *363366 | 08/04/2008 | $271.12 |
| | | *363554 | 08/06/2008 | $3,937.84 |
| | | *363876 | 08/08/2008 | $4,834.87 |
| | | *364427 | 08/13/2008 | $1,894.22 |
| | | *365126 | 08/20/2008 | $2,659.48 |
| | | *365431 | 08/22/2008 | $1,044.54 |
| | | *366701 | 09/05/2008 | $2,860.09 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *366874 | 09/08/2008 | $2,862.33 |
| | | *367175 | 09/10/2008 | $1,556.89 |
| | | | **SUBTOTAL** | **$55,420.44** |
| 84 | AMMC CLO III LIMITED | | | |
| | | S0681910D7F701 | 07/09/2008 | $1,808.11 |
| | | S068196171DF01 | 07/14/2008 | $23,855.69 |
| | | S0681981454101 | 07/16/2008 | $3,532.81 |
| | | S0682111404E01 | 07/29/2008 | $62.50 |
| | | S068212112E001 | 07/30/2008 | $1,623.42 |
| | | S0682131221801 | 07/31/2008 | $45,309.13 |
| | | S0682131225C01 | 07/31/2008 | $4,726.56 |
| | | S0682140FA7F01 | 08/01/2008 | $23,719.38 |
| | | S0682241477A01 | 08/11/2008 | $12,512.95 |
| | | S0682250C61D01 | 08/12/2008 | $1,698.06 |
| | | S0682271537501 | 08/14/2008 | $23,000.93 |
| | | S0682421313B01 | 08/29/2008 | $1,615.77 |
| | | S0682421334501 | 08/29/2008 | $1,371.25 |
| | | S0682421382201 | 08/29/2008 | $13,144.94 |
| | | S0682462720001 | 09/02/2008 | $24,426.64 |
| | | S06825412CA401 | 09/10/2008 | $3,550.98 |
| | | S06825412D3601 | 09/10/2008 | $2,746.78 |
| | | S0682541300601 | 09/10/2008 | $3,550.98 |
| | | S0682550FDA601 | 09/11/2008 | $780.76 |
| | | S0682611383F01 | 09/17/2008 | $23,708.89 |
| | | S068269187DF01 | 09/25/2008 | $32,589.26 |
| | | S068269189BE01 | 09/25/2008 | $157,252.90 |
| | | S068270152A901 | 09/26/2008 | $847.97 |
| | | S06827419FD801 | 09/30/2008 | $1,135.47 |
| | | S0682741A10A01 | 09/30/2008 | $22,774.96 |
| | | S0682741A16601 | 09/30/2008 | $2,375.84 |
| | | S0682741A7FF01 | 09/30/2008 | $35,461.56 |
| | | S0682741E4D501 | 09/30/2008 | $1,272.43 |
| | | S0682741E7EF01 | 09/30/2008 | $62.50 |
| | | S0682750C4B201 | 10/01/2008 | $54,363.26 |
| | | S0682750EEFD01 | 10/01/2008 | $22,241.55 |
| | | | **SUBTOTAL** | **$547,124.23** |
| 85 | AMMC CLO IV, LIMITED | | | |
| | | S0681910D86E01 | 07/09/2008 | $4,981.57 |
| | | S0681961720D01 | 07/14/2008 | $16,920.00 |
| | | S068198123C201 | 07/16/2008 | $51,352.46 |
| | | S0681981451201 | 07/16/2008 | $3,532.81 |
| | | S0682111406E01 | 07/29/2008 | $62.50 |
| | | S0682121118901 | 07/30/2008 | $7,885.37 |
| | | S0682131213101 | 07/31/2008 | $48,998.42 |
| | | S0682131224E01 | 07/31/2008 | $6,302.08 |
| | | S06821313EB301 | 07/31/2008 | $5,866.80 |
| | | S0682140E88801 | 08/01/2008 | $11,174.96 |
| | | S0682140FAFF01 | 08/01/2008 | $16,942.41 |
| | | S068214136E601 | 08/01/2008 | $677.63 |
| | | S0682180E98D01 | 08/05/2008 | $15,043.44 |
| | | S0682250C53E01 | 08/12/2008 | $6,173.38 |
| | | S0682271540501 | 08/14/2008 | $16,313.75 |
| | | S0682311092D01 | 08/18/2008 | $18,748.28 |
| | | S0682421314401 | 08/29/2008 | $7,977.16 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682421336101 | 08/29/2008 | $1,828.34 |
| | | S068242137D801 | 08/29/2008 | $14,215.26 |
| | | S0682462438801 | 09/02/2008 | $722.97 |
| | | S0682462739301 | 09/02/2008 | $17,447.60 |
| | | S0682490E70601 | 09/05/2008 | $133.47 |
| | | S06825412C1C01 | 09/10/2008 | $7,101.96 |
| | | S06825412D5001 | 09/10/2008 | $5,493.55 |
| | | S06825412F4801 | 09/10/2008 | $7,101.96 |
| | | S0682550FA9A01 | 09/11/2008 | $3,448.18 |
| | | S0682611384501 | 09/17/2008 | $35,563.33 |
| | | S068269187F001 | 09/25/2008 | $39,696.92 |
| | | S06826918AAF01 | 09/25/2008 | $776,369.41 |
| | | S0682701538D01 | 09/26/2008 | $4,186.51 |
| | | S0682741640601 | 09/30/2008 | $12,103.01 |
| | | S068274182D601 | 09/30/2008 | $31,250.00 |
| | | S06827419ED001 | 09/30/2008 | $357.45 |
| | | S06827419FC601 | 09/30/2008 | $5,605.91 |
| | | S0682741A13201 | 09/30/2008 | $24,629.41 |
| | | S0682741A15301 | 09/30/2008 | $3,167.79 |
| | | S0682741A86D01 | 09/30/2008 | $35,461.56 |
| | | S0682741B0C001 | 09/30/2008 | $1,268.33 |
| | | S0682741E37A01 | 09/30/2008 | $1,272.43 |
| | | S0682741E7EB01 | 09/30/2008 | $62.50 |
| | | S0682750B69501 | 10/01/2008 | $138.75 |
| | | S0682750C4BB01 | 10/01/2008 | $27,113.50 |
| | | S0682750F06301 | 10/01/2008 | $15,886.82 |
| | | S0682761089301 | 10/02/2008 | $5,469.11 |
| | | | SUBTOTAL | $1,316,049.05 |
| 86 | AMMC CLO V, LIMITED | | | |
| | | S0681910D7E701 | 07/09/2008 | $1,808.11 |
| | | S0682121129501 | 07/30/2008 | $1,623.42 |
| | | S0682131216801 | 07/31/2008 | $31,612.63 |
| | | S068213122E301 | 07/31/2008 | $4,726.56 |
| | | S06821313F4401 | 07/31/2008 | $7,822.40 |
| | | S0682140E82901 | 08/01/2008 | $11,174.96 |
| | | S0682140F41401 | 08/01/2008 | $13,553.93 |
| | | S068214135E001 | 08/01/2008 | $2,032.88 |
| | | S0682250C5EA01 | 08/12/2008 | $1,698.06 |
| | | S06823110A4B01 | 08/18/2008 | $24,997.70 |
| | | S0682421314F01 | 08/29/2008 | $1,615.77 |
| | | S0682421335C01 | 08/29/2008 | $1,371.25 |
| | | S0682421381401 | 08/29/2008 | $9,171.35 |
| | | S068246244A901 | 09/02/2008 | $2,168.92 |
| | | S0682462710001 | 09/02/2008 | $13,958.08 |
| | | S06825412C1F01 | 09/10/2008 | $10,819.49 |
| | | S06825412CD601 | 09/10/2008 | $8,369.15 |
| | | S06825412F6501 | 09/10/2008 | $10,819.49 |
| | | S0682550FDDF01 | 09/11/2008 | $780.76 |
| | | S0682611389F01 | 09/17/2008 | $23,708.89 |
| | | S068269187DE01 | 09/25/2008 | $32,589.26 |
| | | S068269189B301 | 09/25/2008 | $157,252.90 |
| | | S068270152A301 | 09/26/2008 | $847.97 |
| | | S06827419EC801 | 09/30/2008 | $476.60 |
| | | S0682741A01E01 | 09/30/2008 | $1,135.47 |
| | | S0682741A10B01 | 09/30/2008 | $15,890.31 |
| | | S0682741A17C01 | 09/30/2008 | $2,375.84 |
| | | S0682741A6C301 | 09/30/2008 | $14,614.92 |
| | | S0682741ABE101 | 09/30/2008 | $7,634.62 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|  |  | S0682741B00B01 | 09/30/2008 | $3,805.00 |
|  |  | S0682741B9FE01 | 09/30/2008 | $6,151.30 |
|  |  | S0682750B43501 | 10/01/2008 | $21,736.00 |
|  |  | S0682750B44001 | 10/01/2008 | $22,081.00 |
|  |  | S0682750C4A701 | 10/01/2008 | $27,113.50 |
|  |  | S0682750F06901 | 10/01/2008 | $12,709.46 |
|  |  | S0682761078E01 | 10/02/2008 | $16,407.33 |
|  |  |  | **SUBTOTAL** | **$526,655.28** |
| 87 | AMMC CLO VI, LIMITED |  |  |  |
|  |  | S0681910D95B01 | 07/09/2008 | $2,712.16 |
|  |  | S068196171B501 | 07/14/2008 | $3,760.00 |
|  |  | S0682061145401 | 07/24/2008 | $7,806.57 |
|  |  | S0682121100C01 | 07/30/2008 | $2,435.14 |
|  |  | S06821214CE601 | 07/30/2008 | $28,587.54 |
|  |  | S068212161F601 | 07/30/2008 | $6,114.23 |
|  |  | S0682131222501 | 07/31/2008 | $28,453.67 |
|  |  | S068213122E801 | 07/31/2008 | $6,302.08 |
|  |  | S06821313F6801 | 07/31/2008 | $7,822.40 |
|  |  | S0682131622E01 | 07/31/2008 | $3,464.35 |
|  |  | S0682140E8E701 | 08/01/2008 | $11,174.96 |
|  |  | S0682140F8CC01 | 08/01/2008 | $13,553.93 |
|  |  | S0682140FDB201 | 08/01/2008 | $7,644.15 |
|  |  | S068214136CC01 | 08/01/2008 | $1,355.25 |
|  |  | S0682171203F01 | 08/04/2008 | $16,066.43 |
|  |  | S0682241475601 | 08/11/2008 | $20,145.94 |
|  |  | S0682250C62001 | 08/12/2008 | $2,547.09 |
|  |  | S0682271542B01 | 08/14/2008 | $3,625.28 |
|  |  | S06823110B8301 | 08/18/2008 | $24,997.70 |
|  |  | S0682411534201 | 08/28/2008 | $1,282.87 |
|  |  | S0682421218E01 | 08/29/2008 | $26,574.64 |
|  |  | S068242130BC01 | 08/29/2008 | $2,423.65 |
|  |  | S0682421334001 | 08/29/2008 | $1,828.34 |
|  |  | S0682421379F01 | 08/29/2008 | $8,254.89 |
|  |  | S0682421546A01 | 08/29/2008 | $5,076.64 |
|  |  | S068246242EB01 | 09/02/2008 | $1,445.95 |
|  |  | S0682462717001 | 09/02/2008 | $13,958.08 |
|  |  | S06825412C9F01 | 09/10/2008 | $7,359.57 |
|  |  | S06825412D4A01 | 09/10/2008 | $5,692.82 |
|  |  | S06825412FCE01 | 09/10/2008 | $7,359.57 |
|  |  | S0682550FD4201 | 09/11/2008 | $1,171.14 |
|  |  | S068261138A101 | 09/17/2008 | $23,708.89 |
|  |  | S068269187F101 | 09/25/2008 | $39,696.92 |
|  |  | S06826918A1701 | 09/25/2008 | $235,879.34 |
|  |  | S068270152D601 | 09/26/2008 | $1,271.96 |
|  |  | S06827317C6C01 | 09/29/2008 | $5,797.97 |
|  |  | S0682741640B01 | 09/30/2008 | $12,103.01 |
|  |  | S06827419E4F01 | 09/30/2008 | $476.60 |
|  |  | S0682741A02F01 | 09/30/2008 | $1,703.21 |
|  |  | S0682741A12001 | 09/30/2008 | $14,302.44 |
|  |  | S0682741A17B01 | 09/30/2008 | $3,167.79 |
|  |  | S0682741A6BD01 | 09/30/2008 | $43,844.77 |
|  |  | S0682741A7E701 | 09/30/2008 | $35,461.56 |
|  |  | S0682741AB6F01 | 09/30/2008 | $7,634.62 |
|  |  | S0682741B09201 | 09/30/2008 | $2,536.67 |
|  |  | S0682741CDD701 | 09/30/2008 | $8,297.16 |
|  |  | S0682741CE5501 | 09/30/2008 | $1.32 |
|  |  | S0682741E19201 | 09/30/2008 | $4,988.37 |
|  |  | S0682750B3F601 | 10/01/2008 | $14,490.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|  |  | S0682750B41701 | 10/01/2008 | $14,720.67 |
|  |  | S0682750C4AE01 | 10/01/2008 | $54,363.26 |
|  |  | S0682750F05B01 | 10/01/2008 | $12,709.46 |
|  |  | S06827511E3501 | 10/01/2008 | $11,283.45 |
|  |  | S0682761092101 | 10/02/2008 | $10,938.22 |
|  |  |  | SUBTOTAL | $840,375.36 |
| 88 | AMMC VII, LIMITED |  |  |  |
|  |  | S0681910D8EA01 | 07/09/2008 | $5,141.62 |
|  |  | S0681961719A01 | 07/14/2008 | $26,320.00 |
|  |  | S0682061156001 | 07/24/2008 | $19,516.43 |
|  |  | S068212111EF01 | 07/30/2008 | $4,616.44 |
|  |  | S06821214CE901 | 07/30/2008 | $15,993.99 |
|  |  | S068212160AA01 | 07/30/2008 | $15,285.57 |
|  |  | S0682131215401 | 07/31/2008 | $34,241.25 |
|  |  | S0682131630B01 | 07/31/2008 | $8,660.88 |
|  |  | S0682140E8CB01 | 08/01/2008 | $11,174.96 |
|  |  | S0682140F93601 | 08/01/2008 | $17,345.06 |
|  |  | S0682141361001 | 08/01/2008 | $1,355.25 |
|  |  | S0682180E9C401 | 08/05/2008 | $10,153.91 |
|  |  | S0682250C5D901 | 08/12/2008 | $4,828.69 |
|  |  | S0682271538001 | 08/14/2008 | $25,376.94 |
|  |  | S06824114FDB01 | 08/28/2008 | $3,207.17 |
|  |  | S0682421318801 | 08/29/2008 | $4,594.67 |
|  |  | S0682421380301 | 08/29/2008 | $9,933.96 |
|  |  | S068242155AD01 | 08/29/2008 | $12,691.61 |
|  |  | S0682462435C01 | 09/02/2008 | $1,445.95 |
|  |  | S0682462717D01 | 09/02/2008 | $17,862.25 |
|  |  | S0682490E77E01 | 09/05/2008 | $90.09 |
|  |  | S06825412C8A01 | 09/10/2008 | $18,596.95 |
|  |  | S06825412D1901 | 09/10/2008 | $14,385.22 |
|  |  | S06825412F3001 | 09/10/2008 | $18,596.95 |
|  |  | S0682550FC9D01 | 09/11/2008 | $2,220.20 |
|  |  | S0682611377D01 | 09/17/2008 | $23,708.89 |
|  |  | S06826918A6801 | 09/25/2008 | $447,171.65 |
|  |  | S0682701534901 | 09/26/2008 | $2,411.34 |
|  |  | S06827317E4B01 | 09/29/2008 | $14,494.90 |
|  |  | S0682741817E01 | 09/30/2008 | $21,092.90 |
|  |  | S0682741A02401 | 09/30/2008 | $3,228.88 |
|  |  | S0682741A12101 | 09/30/2008 | $17,211.61 |
|  |  | S0682741A65F01 | 09/30/2008 | $14,614.92 |
|  |  | S0682741ABBF01 | 09/30/2008 | $7,634.62 |
|  |  | S0682741AFD001 | 09/30/2008 | $2,536.67 |
|  |  | S0682741CDCA01 | 09/30/2008 | $4,642.05 |
|  |  | S0682741E28401 | 09/30/2008 | $12,470.92 |
|  |  | S0682750B68F01 | 10/01/2008 | $93.65 |
|  |  | S0682750C4AD01 | 10/01/2008 | $27,113.50 |
|  |  | S0682750F06101 | 10/01/2008 | $16,264.38 |
|  |  | S068276107A301 | 10/02/2008 | $10,938.22 |
|  |  |  | SUBTOTAL | $929,265.11 |
| 89 | AMMC VIII,LTD |  |  |  |
|  |  | S0681910D90401 | 07/09/2008 | $4,129.63 |
|  |  | S0681961701801 | 07/14/2008 | $4,242.11 |
|  |  | S068206116C701 | 07/24/2008 | $8,026.22 |
|  |  | S0682121104E01 | 07/30/2008 | $3,707.82 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682121610601 | 07/30/2008 | $6,286.26 |
| | | S0682131219301 | 07/31/2008 | $29,514.34 |
| | | S0682131229201 | 07/31/2008 | $12,604.16 |
| | | S0682131402301 | 07/31/2008 | $7,822.40 |
| | | S068213160BF01 | 07/31/2008 | $3,561.83 |
| | | S0682140E83C01 | 08/01/2008 | $22,349.92 |
| | | S0682141360601 | 08/01/2008 | $5,421.00 |
| | | S0682180EA2C01 | 08/05/2008 | $22,390.23 |
| | | S0682250C5E001 | 08/12/2008 | $3,878.29 |
| | | S0682261319A01 | 08/13/2008 | $21,722.22 |
| | | S068231109AF01 | 08/18/2008 | $24,997.70 |
| | | S0682411523201 | 08/28/2008 | $1,318.96 |
| | | S068242130E901 | 08/29/2008 | $3,690.33 |
| | | S068242132F701 | 08/29/2008 | $3,656.68 |
| | | S068242137C901 | 08/29/2008 | $8,562.61 |
| | | S0682421568101 | 08/29/2008 | $5,219.48 |
| | | S0682462445401 | 09/02/2008 | $5,783.79 |
| | | S0682490E6F001 | 09/05/2008 | $198.66 |
| | | S06825412C8D01 | 09/10/2008 | $7,453.69 |
| | | S06825412D2301 | 09/10/2008 | $5,765.62 |
| | | S06825412F8101 | 09/10/2008 | $7,453.69 |
| | | S0682550FC8201 | 09/11/2008 | $1,783.21 |
| | | S0682611387301 | 09/17/2008 | $35,563.33 |
| | | S0682691852B01 | 09/25/2008 | $319.45 |
| | | S06826918A3801 | 09/25/2008 | $359,157.84 |
| | | S0682701531901 | 09/26/2008 | $1,936.73 |
| | | S06827317C9601 | 09/29/2008 | $5,961.10 |
| | | S0682741680601 | 09/30/2008 | $24,206.01 |
| | | S0682741834E01 | 09/30/2008 | $46,511.63 |
| | | S06827419D9601 | 09/30/2008 | $476.60 |
| | | S0682741A00301 | 09/30/2008 | $2,593.36 |
| | | S0682741A09101 | 09/30/2008 | $6,267.29 |
| | | S0682741A12901 | 09/30/2008 | $14,835.60 |
| | | S0682741A17601 | 09/30/2008 | $6,335.57 |
| | | S0682741AB9F01 | 09/30/2008 | $15,269.24 |
| | | S0682741B04201 | 09/30/2008 | $10,146.67 |
| | | S0682741E85901 | 09/30/2008 | $5,128.72 |
| | | S0682750B6AE01 | 10/01/2008 | $206.51 |
| | | S0682750C4A901 | 10/01/2008 | $27,387.38 |
| | | S0682761082201 | 10/02/2008 | $43,752.88 |
| | | | **SUBTOTAL** | **$837,596.76** |
| 90 | ANCHORAGE CROSSOVER CRDT FINAN | | | |
| | | S06825412CB101 | 09/10/2008 | $111,864.73 |
| | | S06825412D2601 | 09/10/2008 | $86,530.27 |
| | | S06825412F7A01 | 09/10/2008 | $111,864.73 |
| | | S068274179D101 | 09/30/2008 | $106,302.75 |
| | | S068276127C401 | 10/02/2008 | $50,797.70 |
| | | | **SUBTOTAL** | **$467,360.18** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 91 | ANCHORAGE CROSSOVR CRD OFFSHOR | | | |
| | | S0682140F14201 | 08/01/2008 | $140,847.05 |
| | | S0682461F1BF01 | 09/02/2008 | $46,099.32 |
| | | S0682741BA0D01 | 09/30/2008 | $7,689.14 |
| | | S068276106D701 | 10/02/2008 | $44,860.42 |
| | | | SUBTOTAL | $239,495.93 |
| 92 | ANDREWS & KURTH PO BOX 201785 HOUSTON, TX 77216-1785 | | | |
| | | *1091184 | 08/28/2008 | $113,572.41 |
| | | *1092181 | 08/28/2008 | $122,032.11 |
| | | *2080250 | 07/24/2008 | $84,587.38 |
| | | *2082840 | 08/07/2008 | $107,481.16 |
| | | *2084717 | 08/19/2008 | $122,147.42 |
| | | *2085269 | 08/21/2008 | $108,364.20 |
| | | | SUBTOTAL | $658,184.68 |
| 93 | ANDREWS AND KURTH LLP | | | |
| | | S06826311FCF01 | 09/19/2008 | $439,544.93 |
| | | | SUBTOTAL | $439,544.93 |
| 94 | ANZ BANK | | | |
| | | S0682401286901 | 08/27/2008 | $705,527.78 |
| | | | SUBTOTAL | $705,527.78 |
| 95 | APIDOS CDO I | | | |
| | | S0681910D8E501 | 07/09/2008 | $3,516.26 |
| | | S0681961059101 | 07/14/2008 | $8,610.46 |
| | | S0682121126D01 | 07/30/2008 | $3,157.10 |
| | | S0682131550C01 | 07/31/2008 | $141.25 |
| | | S0682140F97501 | 08/01/2008 | $16,942.41 |
| | | S0682141365901 | 08/01/2008 | $2,047.69 |
| | | S0682250C5F601 | 08/12/2008 | $3,302.25 |
| | | S06823110E9701 | 08/18/2008 | $7,599.53 |
| | | S06823510DB101 | 08/22/2008 | $19,775.61 |
| | | S0682351114001 | 08/22/2008 | $10,030.45 |
| | | S068242126ED01 | 08/29/2008 | $131.61 |
| | | S068242130DA01 | 08/29/2008 | $3,142.21 |
| | | S068246244BA01 | 09/02/2008 | $2,184.73 |
| | | S068246270FB01 | 09/02/2008 | $17,447.60 |
| | | S0682550FBCD01 | 09/11/2008 | $1,518.35 |
| | | S0682661BD4A01 | 09/22/2008 | $3,388.00 |
| | | S06826918A1901 | 09/25/2008 | $305,812.34 |
| | | S0682701522DE01 | 09/26/2008 | $1,649.07 |
| | | S06827419FE601 | 09/30/2008 | $2,208.17 |
| | | S0682741A82D01 | 09/30/2008 | $35,640.66 |
| | | S0682741B0B401 | 09/30/2008 | $3,832.73 |
| | | S0682741B2CE01 | 09/30/2008 | $6,254.72 |
| | | S0682741B59C01 | 09/30/2008 | $5,786.25 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|  |  | S0682741B71A01 | 09/30/2008 | $41,270.25 |
|  |  | S0682741BA6001 | 09/30/2008 | $27,363.48 |
|  |  | S0682750EF5801 | 10/01/2008 | $15,886.82 |
|  |  | S068276107D601 | 10/02/2008 | $16,526.89 |
|  |  |  | SUBTOTAL | $565,166.89 |
| 96 | APIDOS CDO II |  |  |  |
|  |  | S0681910D9F001 | 07/09/2008 | $4,132.42 |
|  |  | S068196105F101 | 07/14/2008 | $7,142.50 |
|  |  | S068210144CF01 | 07/28/2008 | $59.48 |
|  |  | S0682121110501 | 07/30/2008 | $3,710.32 |
|  |  | S068213154D201 | 07/31/2008 | $103.69 |
|  |  | S0682140F33B01 | 08/01/2008 | $20,330.90 |
|  |  | S068214135FE01 | 08/01/2008 | $2,526.90 |
|  |  | S0682250C5EB01 | 08/12/2008 | $3,880.91 |
|  |  | S06823110E4B01 | 08/18/2008 | $8,776.92 |
|  |  | S06823510DF301 | 08/22/2008 | $14,516.84 |
|  |  | S0682351114F01 | 08/22/2008 | $7,363.14 |
|  |  | S06824010FBD01 | 08/27/2008 | $57.18 |
|  |  | S0682421272F01 | 08/29/2008 | $96.61 |
|  |  | S0682421307901 | 08/29/2008 | $3,692.82 |
|  |  | S0682462430301 | 09/02/2008 | $2,696.01 |
|  |  | S0682462738901 | 09/02/2008 | $20,937.12 |
|  |  | S0682550FC6E01 | 09/11/2008 | $1,784.41 |
|  |  | S06826661BD3601 | 09/22/2008 | $2,487.05 |
|  |  | S06826918A3A01 | 09/25/2008 | $359,400.51 |
|  |  | S0682701531A01 | 09/26/2008 | $1,938.04 |
|  |  | S0682701736801 | 09/26/2008 | $57.44 |
|  |  | S06827419A3201 | 09/30/2008 | $11,159.92 |
|  |  | S0682741A02D01 | 09/30/2008 | $2,595.12 |
|  |  | S0682741A80901 | 09/30/2008 | $35,506.00 |
|  |  | S0682741B07401 | 09/30/2008 | $4,729.69 |
|  |  | S0682741B22601 | 09/30/2008 | $6,254.72 |
|  |  | S0682741B75201 | 09/30/2008 | $39,398.89 |
|  |  | S0682741BA4501 | 09/30/2008 | $20,086.94 |
|  |  | S0682750F08F01 | 10/01/2008 | $19,064.19 |
|  |  | S0682761084C01 | 10/02/2008 | $20,394.63 |
|  |  |  | SUBTOTAL | $624,881.31 |
| 97 | APIDOS CDO III |  |  |  |
|  |  | S0681910D8B301 | 07/09/2008 | $3,626.04 |
|  |  | S0681961053E01 | 07/14/2008 | $5,767.69 |
|  |  | S0682121112B01 | 07/30/2008 | $3,255.67 |
|  |  | S0682140F38101 | 08/01/2008 | $15,248.18 |
|  |  | S0682141374301 | 08/01/2008 | $1,815.07 |
|  |  | S0682250C5F801 | 08/12/2008 | $3,405.35 |
|  |  | S06823110EF501 | 08/18/2008 | $6,422.14 |
|  |  | S068242130ED01 | 08/29/2008 | $3,240.31 |
|  |  | S068246242C901 | 09/02/2008 | $1,936.54 |
|  |  | S0682462724001 | 09/02/2008 | $15,702.84 |
|  |  | S0682550FAA801 | 09/11/2008 | $1,565.76 |
|  |  | S06826918A2B01 | 09/25/2008 | $315,360.42 |
|  |  | S0682701530D01 | 09/26/2008 | $1,700.55 |
|  |  | S0682741A00E01 | 09/30/2008 | $2,277.11 |
|  |  | S0682741A7E001 | 09/30/2008 | $17,730.78 |
|  |  | S0682741AFA701 | 09/30/2008 | $3,397.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B6DC01 | 09/30/2008 | $3,857.50 |
| | | S0682741B76001 | 09/30/2008 | $33,781.88 |
| | | S0682750EFCE01 | 10/01/2008 | $14,298.14 |
| | | S0682761078301 | 10/02/2008 | $14,649.41 |
| | | | SUBTOTAL | $469,038.71 |
| 98 | APIDOS CDO IV LTD. | | | |
| | | S0681910D84701 | 07/09/2008 | $3,781.72 |
| | | S068196104F301 | 07/14/2008 | $17,216.30 |
| | | S068210145AB01 | 07/28/2008 | $59.48 |
| | | S068212110F901 | 07/30/2008 | $3,395.45 |
| | | S0682131422801 | 07/31/2008 | $6,844.60 |
| | | S0682140F2A801 | 08/01/2008 | $15,248.18 |
| | | S068214135FB01 | 08/01/2008 | $1,815.07 |
| | | S0682250C63101 | 08/12/2008 | $3,551.56 |
| | | S06823110B3601 | 08/18/2008 | $21,872.99 |
| | | S0682311OE3001 | 08/18/2008 | $7,599.53 |
| | | S06824010FEE01 | 08/27/2008 | $57.18 |
| | | S0682421315B01 | 08/29/2008 | $3,379.43 |
| | | S0682462435901 | 09/02/2008 | $1,936.54 |
| | | S0682462733501 | 09/02/2008 | $15,702.84 |
| | | S0682550FDFD01 | 09/11/2008 | $1,632.98 |
| | | S06826918A3301 | 09/25/2008 | $328,900.02 |
| | | S0682701531501 | 09/26/2008 | $1,773.57 |
| | | S0682701736901 | 09/26/2008 | $57.44 |
| | | S06827419A5801 | 09/30/2008 | $11,159.92 |
| | | S06827419D6D01 | 09/30/2008 | $417.03 |
| | | S0682741A00C01 | 09/30/2008 | $2,374.88 |
| | | S0682741A84401 | 09/30/2008 | $17,730.78 |
| | | S0682741B0AE01 | 09/30/2008 | $3,397.33 |
| | | S0682741B1A801 | 09/30/2008 | $10,937.78 |
| | | S0682741B2C001 | 09/30/2008 | $12,575.51 |
| | | S0682741B5D101 | 09/30/2008 | $19,282.39 |
| | | S0682741B6F901 | 09/30/2008 | $22,782.28 |
| | | S0682750EE7001 | 10/01/2008 | $14,298.14 |
| | | S0682761089001 | 10/02/2008 | $14,649.41 |
| | | | SUBTOTAL | $564,430.33 |
| 99 | APIDOS CDO V | | | |
| | | S0681910D7D601 | 07/09/2008 | $3,795.32 |
| | | S0681961060001 | 07/14/2008 | $14,346.92 |
| | | S068210144DB01 | 07/28/2008 | $59.33 |
| | | S0682121130601 | 07/30/2008 | $3,407.66 |
| | | S068213141EB01 | 07/31/2008 | $10,364.68 |
| | | S0682140F7B501 | 08/01/2008 | $1,821.25 |
| | | S0682141362801 | 08/01/2008 | $2,799.36 |
| | | S0682250C52901 | 08/12/2008 | $3,564.33 |
| | | S06823110B9001 | 08/18/2008 | $33,121.97 |
| | | S0682311OE7B01 | 08/18/2008 | $8,776.92 |
| | | S0682401122C01 | 08/27/2008 | $57.04 |
| | | S0682421315501 | 08/29/2008 | $3,391.59 |
| | | S068246243EA01 | 09/02/2008 | $2,986.70 |
| | | S068246273F801 | 09/02/2008 | $1,875.56 |
| | | S0682550FCB401 | 09/11/2008 | $1,638.85 |
| | | S06826918A3401 | 09/25/2008 | $330,082.84 |
| | | S0682701531401 | 09/26/2008 | $1,779.94 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682701735001 | 09/26/2008 | $57.29 |
| | | S068274199D601 | 09/30/2008 | $11,131.95 |
| | | S06827419E3F01 | 09/30/2008 | $631.50 |
| | | S06827419FE101 | 09/30/2008 | $2,383.42 |
| | | S0682741A6D001 | 09/30/2008 | $29,229.85 |
| | | S0682741A79E01 | 09/30/2008 | $22,208.25 |
| | | S0682741AA3301 | 09/30/2008 | $23,001.19 |
| | | S0682741B11001 | 09/30/2008 | $5,239.65 |
| | | S0682741B30001 | 09/30/2008 | $25,151.01 |
| | | S0682741B63101 | 09/30/2008 | $30,479.80 |
| | | S0682741B75801 | 09/30/2008 | $16,817.88 |
| | | S0682750EFD301 | 10/01/2008 | $1,707.78 |
| | | S0682761086B01 | 10/02/2008 | $22,593.60 |
| | | | SUBTOTAL | $614,503.43 |
| 100 | APIDOS CDO VI | | | |
| | | S0681910D97401 | 07/09/2008 | $4,129.63 |
| | | S0681961054A01 | 07/14/2008 | $8,608.15 |
| | | S0682121119E01 | 07/30/2008 | $3,707.82 |
| | | S0682140F9CA01 | 08/01/2008 | $7,111.51 |
| | | S068214136B701 | 08/01/2008 | $1,958.06 |
| | | S0682250C62B01 | 08/12/2008 | $3,878.29 |
| | | S068242130A001 | 08/29/2008 | $3,690.33 |
| | | S068246243B901 | 09/02/2008 | $2,089.10 |
| | | S068246273E501 | 09/02/2008 | $7,323.56 |
| | | S0682550FD2101 | 09/11/2008 | $1,783.21 |
| | | S06826918A3601 | 09/25/2008 | $359,157.85 |
| | | S0682701531801 | 09/26/2008 | $1,936.73 |
| | | S06827419FE801 | 09/30/2008 | $2,593.36 |
| | | S0682741A84C01 | 09/30/2008 | $25,638.07 |
| | | S0682741AFA801 | 09/30/2008 | $3,664.98 |
| | | S0682741B6D901 | 09/30/2008 | $17,637.16 |
| | | S0682741B71101 | 09/30/2008 | $12,577.71 |
| | | S0682750F05D01 | 10/01/2008 | $6,668.43 |
| | | S068276107EC01 | 10/02/2008 | $15,803.54 |
| | | | SUBTOTAL | $489,957.49 |
| 101 | APIDOS CINCO CDO | | | |
| | | S0681910D81E01 | 07/09/2008 | $3,279.12 |
| | | S068212112AE01 | 07/30/2008 | $2,944.18 |
| | | S06821313E9A01 | 07/31/2008 | $12,124.72 |
| | | S0682140FAD001 | 08/01/2008 | $9,106.25 |
| | | S0682140FDC101 | 08/01/2008 | $2,548.05 |
| | | S0682141364901 | 08/01/2008 | $2,559.61 |
| | | S0682171203801 | 08/04/2008 | $5,355.48 |
| | | S0682250C5A501 | 08/12/2008 | $3,079.55 |
| | | S06823110C0601 | 08/18/2008 | $38,746.44 |
| | | S06823110EBB01 | 08/18/2008 | $7,492.49 |
| | | S0682421307D01 | 08/29/2008 | $2,930.29 |
| | | S0682462431B01 | 09/02/2008 | $2,730.91 |
| | | S068246273BD01 | 09/02/2008 | $9,377.78 |
| | | S0682550FC8C01 | 09/11/2008 | $1,415.95 |
| | | S06826918A1101 | 09/25/2008 | $285,188.10 |
| | | S0682701152DC01 | 09/26/2008 | $1,537.85 |
| | | S06827419E8701 | 09/30/2008 | $738.73 |
| | | S06827419FC901 | 09/30/2008 | $2,059.25 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741A85501 | 09/30/2008 | $8,954.94 |
| | | S0682741AA6B01 | 09/30/2008 | $23,001.19 |
| | | S0682741B08201 | 09/30/2008 | $4,790.91 |
| | | S0682741B63901 | 09/30/2008 | $10,555.17 |
| | | S0682741B71F01 | 09/30/2008 | $29,883.81 |
| | | S0682741B9BC01 | 09/30/2008 | $7,974.92 |
| | | S0682750EFE701 | 10/01/2008 | $8,538.89 |
| | | S06827511DFE01 | 10/01/2008 | $3,761.15 |
| | | S068276107E301 | 10/02/2008 | $20,658.61 |
| | | | **SUBTOTAL** | **$511,334.34** |
| 102 | APIDOS QUATTRO | | | |
| | | S0681910DA7401 | 07/09/2008 | $3,613.43 |
| | | S068196105A801 | 07/14/2008 | $17,216.30 |
| | | S0682112112A201 | 07/30/2008 | $3,244.34 |
| | | S0682131400801 | 07/31/2008 | $6,844.60 |
| | | S0682140F39501 | 08/01/2008 | $10,407.04 |
| | | S0682141375B01 | 08/01/2008 | $1,418.87 |
| | | S0682250C5D801 | 08/12/2008 | $3,393.51 |
| | | S06823110AB601 | 08/18/2008 | $21,872.99 |
| | | S06823110DED01 | 08/18/2008 | $8,776.92 |
| | | S0682421307A01 | 08/29/2008 | $3,229.04 |
| | | S0682462443601 | 09/02/2008 | $1,513.82 |
| | | S0682462712101 | 09/02/2008 | $10,717.35 |
| | | S0682550FC5501 | 09/11/2008 | $1,560.31 |
| | | S06826918A1B01 | 09/25/2008 | $314,263.11 |
| | | S0682701530701 | 09/26/2008 | $1,694.64 |
| | | S06827419E8001 | 09/30/2008 | $417.03 |
| | | S06827419FF901 | 09/30/2008 | $2,269.20 |
| | | S0682741A7DC01 | 09/30/2008 | $8,954.94 |
| | | S0682741B15601 | 09/30/2008 | $2,655.74 |
| | | S0682741B1CA01 | 09/30/2008 | $1,902.22 |
| | | S0682741B28F01 | 09/30/2008 | $12,575.51 |
| | | S0682741B6E501 | 09/30/2008 | $35,708.83 |
| | | S0682741B72401 | 09/30/2008 | $5,653.54 |
| | | S0682741B96C01 | 09/30/2008 | $7,974.92 |
| | | S0682750EF7101 | 10/01/2008 | $9,758.63 |
| | | S0682761086501 | 10/02/2008 | $11,451.67 |
| | | | **SUBTOTAL** | **$509,088.50** |
| 103 | APOLLO FD 2008-1, L.P. | | | |
| | | S0682691522101 | 09/25/2008 | $1,063,611.11 |
| | | | **SUBTOTAL** | **$1,063,611.11** |
| 104 | APOLLO FD 2008-2, L.P. | | | |
| | | S0682691522301 | 09/25/2008 | $3,722,638.89 |
| | | | **SUBTOTAL** | **$3,722,638.89** |
| 105 | APOLLO I TRUST | | | |
| | | S0682691522001 | 09/25/2008 | $2,345,000.00 |
| | | | **SUBTOTAL** | **$2,345,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 106 | APOLLO INVESTMENT CORPORATION | | | |
| | | S068198154D601 | 07/16/2008 | $1,282,910.42 |
| | | S06823110F1701 | 08/18/2008 | $1,305,834.20 |
| | | | SUBTOTAL | $2,588,744.62 |
| 107 | APOSTLE LOOMIS SAYLES CR OPP | | | |
| | | S0681910DA3C01 | 07/09/2008 | $242.54 |
| | | S068196105F401 | 07/14/2008 | $8,799.01 |
| | | S0681961190801 | 07/14/2008 | $354.49 |
| | | S068196171E801 | 07/14/2008 | $4,465.00 |
| | | S06820713A6C01 | 07/25/2008 | $2,311.49 |
| | | S0682121117301 | 07/30/2008 | $1,399.91 |
| | | S0682131420201 | 07/31/2008 | $19,556.00 |
| | | S0682180E96801 | 08/05/2008 | $13,637.36 |
| | | S0682250C5B801 | 08/12/2008 | $763.97 |
| | | S0682261122001 | 08/13/2008 | $2,275.29 |
| | | S0682261177801 | 08/13/2008 | $6,825.87 |
| | | S0682261336A01 | 08/13/2008 | $955,000.00 |
| | | S0682270FFE101 | 08/14/2008 | $5,826.45 |
| | | S0682271542D01 | 08/14/2008 | $7,250.56 |
| | | S06823110A0B01 | 08/18/2008 | $36,084.54 |
| | | S0682411526801 | 08/28/2008 | $312.45 |
| | | S0682421310A01 | 08/29/2008 | $1,393.31 |
| | | S0682242156B901 | 08/29/2008 | $4,139.21 |
| | | S0682490E6E901 | 09/05/2008 | $268.55 |
| | | S0682550FCBB01 | 09/11/2008 | $570.81 |
| | | S0682611386301 | 09/17/2008 | $30,708.06 |
| | | S0682691885D01 | 09/25/2008 | $52,301.52 |
| | | S068269189AE01 | 09/25/2008 | $135,602.18 |
| | | S068270152AF01 | 09/26/2008 | $731.22 |
| | | S06827317D4801 | 09/29/2008 | $8,861.59 |
| | | S0682741544A01 | 09/30/2008 | $5,903.13 |
| | | S06827416B2C01 | 09/30/2008 | $50,744.44 |
| | | S0682741839201 | 09/30/2008 | $62,876.87 |
| | | S06827419EEB01 | 09/30/2008 | $945.98 |
| | | S06827419FE901 | 09/30/2008 | $979.14 |
| | | S0682741AAFC01 | 09/30/2008 | $10,810.06 |
| | | S0682741B24201 | 09/30/2008 | $25,151.01 |
| | | S0682741B58301 | 09/30/2008 | $35,991.33 |
| | | S0682741E87D01 | 09/30/2008 | $7,624.21 |
| | | S0682750B6C701 | 10/01/2008 | $279.17 |
| | | S0682750EF7601 | 10/01/2008 | $12,615.56 |
| | | | SUBTOTAL | $1,513,602.28 |
| 108 | APOSTLE LOOMIS SAYLES SENIOR | | | |
| | | S0681910D7AA01 | 07/09/2008 | $856.77 |
| | | S068196105C501 | 07/14/2008 | $22,254.54 |
| | | S0681961185801 | 07/14/2008 | $963.86 |
| | | S0681961718C01 | 07/14/2008 | $1,756.66 |
| | | S06819814DC801 | 07/16/2008 | $31,463.85 |
| | | S068206116AF01 | 07/24/2008 | $6,934.24 |
| | | S06820713B0F01 | 07/25/2008 | $4,043.92 |
| | | S068212111E801 | 07/30/2008 | $769.26 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682121614D01 | 07/30/2008 | $5,504.08 |
| | | S06821313F9901 | 07/31/2008 | $11,154.86 |
| | | S068213160B401 | 07/31/2008 | $3,325.66 |
| | | S068213169BD01 | 07/31/2008 | $25,659.02 |
| | | S06821319CE301 | 07/31/2008 | $499,539.58 |
| | | S0682140F2B501 | 08/01/2008 | $6,170.99 |
| | | S0682180E9C901 | 08/05/2008 | $15,643.88 |
| | | S0682250C5F901 | 08/12/2008 | $804.63 |
| | | S068226112EC01 | 08/13/2008 | $2,527.41 |
| | | S0682261175701 | 08/13/2008 | $7,582.24 |
| | | S0682270FF5101 | 08/14/2008 | $6,351.36 |
| | | S068227153F801 | 08/14/2008 | $1,693.72 |
| | | S06823110BF701 | 08/18/2008 | $30,386.85 |
| | | S068240144AC01 | 08/27/2008 | $1,349,562.76 |
| | | S0682411513E01 | 08/28/2008 | $1,169.83 |
| | | S0682421307201 | 08/29/2008 | $765.63 |
| | | S0682421434401 | 08/29/2008 | $720.51 |
| | | S068242154EA01 | 08/29/2008 | $4,083.37 |
| | | S068246273BB01 | 09/02/2008 | $9,017.07 |
| | | S0682490E75501 | 09/05/2008 | $139.88 |
| | | S0682550FABC01 | 09/11/2008 | $369.96 |
| | | S0682611389D01 | 09/17/2008 | $29,919.89 |
| | | S068269187DC01 | 09/25/2008 | $32,037.45 |
| | | S068269189A201 | 09/25/2008 | $74,514.29 |
| | | S0682701529E01 | 09/26/2008 | $401.81 |
| | | S06827317B8E01 | 09/29/2008 | $2,622.81 |
| | | S06827414F0301 | 09/30/2008 | $2,499.69 |
| | | S0682741691601 | 09/30/2008 | $31,573.75 |
| | | S068274182D901 | 09/30/2008 | $32,750.97 |
| | | S0682741983B01 | 09/30/2008 | $13.51 |
| | | S06827419E0B01 | 09/30/2008 | $680.87 |
| | | S06827419FDA01 | 09/30/2008 | $538.05 |
| | | S0682741ABC201 | 09/30/2008 | $34,058.23 |
| | | S0682741B62201 | 09/30/2008 | $3,860.42 |
| | | S0682741B71B01 | 09/30/2008 | $352.12 |
| | | S0682741B9E301 | 09/30/2008 | $31,979.81 |
| | | S0682741E2D601 | 09/30/2008 | $2,256.57 |
| | | S0682750B69D01 | 10/01/2008 | $145.41 |
| | | S0682750EFA601 | 10/01/2008 | $8,210.45 |
| | | | **SUBTOTAL** | **$2,339,632.49** |
| 109 | APPALOOSA INVESTMENT LP I | | | |
| | | S068226101E601 | 08/13/2008 | $2,814,583.34 |
| | | | **SUBTOTAL** | **$2,814,583.34** |
| 110 | APPLEBEE'S SERVICES, INC. | | | |
| | | S06826216EEB01 | 09/18/2008 | $10,500,000.00 |
| | | S06826216EEC01 | 09/18/2008 | $24,500,000.00 |
| | | | **SUBTOTAL** | **$35,000,000.00** |
| 111 | AQUAMARINE FUNDING LLC | | | |
| | | S0682691890201 | 09/25/2008 | $169,054.92 |
| | | | **SUBTOTAL** | **$169,054.92** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 112 | ARCH REINSURANCE LTD | | | |
| | | S068269185CA01 | 09/25/2008 | $8,231.55 |
| | | | SUBTOTAL | $8,231.55 |
| 113 | ARCHER CAPITAL MASTER FUND, LP | | | |
| | | S0681911256D01 | 07/09/2008 | $1,021,918.89 |
| | | | SUBTOTAL | $1,021,918.89 |
| 114 | ARCHIMEDES FUNDING IV, LTD | | | |
| | | S0682140F94301 | 08/01/2008 | $6,776.63 |
| | | S0682462741301 | 09/02/2008 | $6,978.69 |
| | | S0682741B6B301 | 09/30/2008 | $17,465.14 |
| | | S0682750EF1101 | 10/01/2008 | $6,354.42 |
| | | | SUBTOTAL | $37,574.88 |
| 115 | ARCHSTONE SMITH OPERATING TR | | | |
| | | S06818923A3801 | 07/07/2008 | $3,700,000.00 |
| | | S06819113CE101 | 07/09/2008 | $678,050.00 |
| | | S0681921369001 | 07/10/2008 | $2,500,000.00 |
| | | S068193126A201 | 07/11/2008 | $1,350,000.00 |
| | | S06819614D7001 | 07/14/2008 | $4,500,000.00 |
| | | S06819814F6301 | 07/16/2008 | $1,350,000.00 |
| | | S0682000FD1D01 | 07/18/2008 | $40,000,000.00 |
| | | S0682031141001 | 07/21/2008 | $26,251,869.28 |
| | | S06821413AF401 | 08/01/2008 | $30,800,000.00 |
| | | S0682170CF1A01 | 08/04/2008 | $20,000,000.00 |
| | | S068219118E601 | 08/06/2008 | $2,100,000.00 |
| | | S0682241499C01 | 08/11/2008 | $4,800,000.00 |
| | | S0682251115D01 | 08/12/2008 | $600,000.00 |
| | | S06822611F7701 | 08/13/2008 | $8,500,000.00 |
| | | S0682311130E01 | 08/18/2008 | $20,000,000.00 |
| | | S0682341474501 | 08/21/2008 | $20,000,000.00 |
| | | S06826212D8301 | 09/18/2008 | $3,783,652.00 |
| | | S0682621645301 | 09/18/2008 | $2,216,348.00 |
| | | | SUBTOTAL | $193,129,919.28 |
| 116 | ARES ENHANCD LOAN INV STRAT II | | | |
| | | S0681961187A01 | 07/14/2008 | $1,006.60 |
| | | S0682051457C01 | 07/23/2008 | $1,859,237.08 |
| | | S06820713BD701 | 07/25/2008 | $4,156.95 |
| | | S0682131216D01 | 07/31/2008 | $58,210.13 |
| | | S0682131978301 | 07/31/2008 | $9,074.48 |
| | | S0682140F39B01 | 08/01/2008 | $6,776.96 |
| | | S068226113B701 | 08/13/2008 | $2,532.74 |
| | | S0682261171001 | 08/13/2008 | $7,598.21 |
| | | S0682271022701 | 08/14/2008 | $6,356.00 |
| | | S0682242140A701 | 08/29/2008 | $16,887.73 |
| | | S0682461D66801 | 09/02/2008 | $6,903.37 |
| | | S0682462715301 | 09/02/2008 | $6,979.04 |
| | | S0682741530C01 | 09/30/2008 | $5,011.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A11801 | 09/30/2008 | $29,259.74 |
| | | S0682741A93801 | 09/30/2008 | $7,625.00 |
| | | S0682750B45501 | 10/01/2008 | $25,358.67 |
| | | S0682750B45701 | 10/01/2008 | $25,761.17 |
| | | S0682750F09501 | 10/01/2008 | $6,354.73 |
| | | | SUBTOTAL | $2,085,089.60 |
| 117 | ARES ENHANCED CREDIT OPPORT. | | | |
| | | S068196173E501 | 07/14/2008 | $1,348,200.00 |
| | | S06819714B6801 | 07/15/2008 | $4,961,944.44 |
| | | S0682051457E01 | 07/23/2008 | $2,482,430.68 |
| | | S0682131213F01 | 07/31/2008 | $119,844.38 |
| | | S0682131510E01 | 07/31/2008 | $24,398.96 |
| | | S06821315D8601 | 07/31/2008 | $47,916.67 |
| | | S0682131978101 | 07/31/2008 | $45,372.40 |
| | | S0682140F19A01 | 08/01/2008 | $124,965.37 |
| | | S0682140F36F01 | 08/01/2008 | $38,246.25 |
| | | S0682140FA2A01 | 08/01/2008 | $16,038.75 |
| | | S0682411678F01 | 08/28/2008 | $987,750.22 |
| | | S068242121AA01 | 08/29/2008 | $24,785.96 |
| | | S0682421381001 | 08/29/2008 | $34,768.86 |
| | | S0682421618A01 | 08/29/2008 | $30,208.33 |
| | | S0682461D73201 | 09/02/2008 | $34,516.83 |
| | | S0682461F15A01 | 09/02/2008 | $52,220.70 |
| | | S0682462715101 | 09/02/2008 | $16,880.00 |
| | | S0682462733601 | 09/02/2008 | $39,386.67 |
| | | S0682471062A01 | 09/03/2008 | $1,019,591.66 |
| | | S068274186D901 | 09/30/2008 | $326,826.13 |
| | | S0682741A0F001 | 09/30/2008 | $60,240.64 |
| | | S0682741A7EA01 | 09/30/2008 | $43,879.21 |
| | | S0682741A93C01 | 09/30/2008 | $38,125.00 |
| | | S0682741ADA001 | 09/30/2008 | $45,083.33 |
| | | S0682741B2B701 | 09/30/2008 | $50,600.00 |
| | | S0682741B2C101 | 09/30/2008 | $76,875.46 |
| | | S0682741C3CB01 | 09/30/2008 | $121,091.99 |
| | | S0682750F01A01 | 10/01/2008 | $15,370.00 |
| | | S0682750F06C01 | 10/01/2008 | $35,863.33 |
| | | S0682750FEE501 | 10/01/2008 | $44,773.33 |
| | | S0682750FF0E01 | 10/01/2008 | $13,432.00 |
| | | S0682750FF3C01 | 10/01/2008 | $3,979.85 |
| | | S068275100DB01 | 10/01/2008 | $49,748.15 |
| | | S0682761074E01 | 10/02/2008 | $50,817.29 |
| | | | SUBTOTAL | $12,426,172.84 |
| 118 | ARES ENHANCED LN INV STRAT III | | | |
| | | S06819616C9301 | 07/14/2008 | $59,630.82 |
| | | S06819814E3101 | 07/16/2008 | $20,720.28 |
| | | S068206115D201 | 07/24/2008 | $1,299.77 |
| | | S068210144CC01 | 07/28/2008 | $118.97 |
| | | S06821315D9F01 | 07/31/2008 | $51,666.67 |
| | | S068213197C201 | 07/31/2008 | $120,993.06 |
| | | S0682140F09201 | 08/01/2008 | $224,471.85 |
| | | S06822714FC501 | 08/14/2008 | $11,212.18 |
| | | S068240110CE01 | 08/27/2008 | $114.36 |
| | | S068242161CD01 | 08/29/2008 | $48,333.33 |
| | | S0682461D64201 | 09/02/2008 | $92,044.87 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682461F14701 | 09/02/2008 | $73,683.33 |
| | | S0682701743B01 | 09/26/2008 | $114.87 |
| | | S06827419A1701 | 09/30/2008 | $22,319.84 |
| | | S0682741AD9F01 | 09/30/2008 | $72,133.33 |
| | | S0682741B29001 | 09/30/2008 | $38,793.33 |
| | | S0682741C28C01 | 09/30/2008 | $101,666.67 |
| | | S0682761075101 | 10/02/2008 | $71,703.13 |
| | | | SUBTOTAL | $1,011,020.66 |
| 119 | ARES ENHANCED LOAN INV (NY) | | | |
| | | S068196117AF01 | 07/14/2008 | $1,006.60 |
| | | S068205145C401 | 07/23/2008 | $2,788,855.64 |
| | | S06820713ACC01 | 07/25/2008 | $4,156.95 |
| | | S0682131218E01 | 07/31/2008 | $68,482.50 |
| | | S0682131227501 | 07/31/2008 | $3,194.05 |
| | | S06821315D7C01 | 07/31/2008 | $32,291.67 |
| | | S06821316DF301 | 07/31/2008 | $10,388.50 |
| | | S0682131979301 | 07/31/2008 | $36,297.92 |
| | | S0682140FA1901 | 08/01/2008 | $20,768.64 |
| | | S0682261120201 | 08/13/2008 | $2,532.74 |
| | | S0682261175901 | 08/13/2008 | $7,598.21 |
| | | S0682270FEF501 | 08/14/2008 | $6,356.00 |
| | | S068242132E501 | 08/29/2008 | $926.65 |
| | | S068242137D501 | 08/29/2008 | $19,867.92 |
| | | S0682421618001 | 08/29/2008 | $30,208.33 |
| | | S068242165DE01 | 08/29/2008 | $9,679.32 |
| | | S0682461D69401 | 09/02/2008 | $27,613.46 |
| | | S068246271A301 | 09/02/2008 | $21,387.91 |
| | | S0682741152EA01 | 09/30/2008 | $5,011.00 |
| | | S068274161E701 | 09/30/2008 | $55,300.55 |
| | | S0682741A12C01 | 09/30/2008 | $21,923.22 |
| | | S0682741A13101 | 09/30/2008 | $12,500.00 |
| | | S0682741A15901 | 09/30/2008 | $1,605.51 |
| | | S0682741A86A01 | 09/30/2008 | $52,610.61 |
| | | S0682741A91301 | 09/30/2008 | $30,500.00 |
| | | S0682741AD9B01 | 09/30/2008 | $45,083.33 |
| | | S0682741AE0F01 | 09/30/2008 | $16,562.98 |
| | | S0682741B19B01 | 09/30/2008 | $65,626.67 |
| | | S0682750B49601 | 10/01/2008 | $39,849.33 |
| | | S0682750B49701 | 10/01/2008 | $40,481.83 |
| | | S0682750EEF901 | 10/01/2008 | $19,474.65 |
| | | S0682770F54801 | 10/03/2008 | $6,433.16 |
| | | | SUBTOTAL | $3,504,575.85 |
| 120 | ARES IIIR/IVR CLO LTD. | | | |
| | | S06819616C8F01 | 07/14/2008 | $14,603.82 |
| | | S06819715B9901 | 07/15/2008 | $285,000.00 |
| | | S068205145CF01 | 07/23/2008 | $4,785,787.62 |
| | | S06822714FB801 | 08/14/2008 | $2,989.91 |
| | | S0682280D6AA01 | 08/15/2008 | $169,444.85 |
| | | S0682421217A01 | 08/29/2008 | $9,965.49 |
| | | S0682741B18901 | 09/30/2008 | $65,626.67 |
| | | S0682741B1FA01 | 09/30/2008 | $25,151.01 |
| | | S0682741C3D101 | 09/30/2008 | $128,055.64 |
| | | | SUBTOTAL | $5,486,625.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 121 | ARES IIR CLO LTD. | | | |
| | | S0681961178701 | 07/14/2008 | $503.30 |
| | | S06819715B9701 | 07/15/2008 | $285,000.00 |
| | | S06820713BEA01 | 07/25/2008 | $2,078.47 |
| | | S0682131519E01 | 07/31/2008 | $14,964.69 |
| | | S0682140F29301 | 08/01/2008 | $5,082.73 |
| | | S0682261125701 | 08/13/2008 | $1,266.37 |
| | | S0682261117E401 | 08/13/2008 | $3,799.11 |
| | | S0682271004701 | 08/14/2008 | $3,178.00 |
| | | S06822811D0A01 | 08/15/2008 | $240,972.55 |
| | | S0682421301D01 | 08/29/2008 | $4,373.34 |
| | | S068246273D401 | 09/02/2008 | $5,234.28 |
| | | S06827414F0701 | 09/30/2008 | $2,505.50 |
| | | S0682741A9C901 | 09/30/2008 | $7,325.76 |
| | | S0682750B39301 | 10/01/2008 | $7,245.33 |
| | | S0682750B3AE01 | 10/01/2008 | $7,360.33 |
| | | S0682750EF0501 | 10/01/2008 | $4,766.05 |
| | | | **SUBTOTAL** | **$595,655.81** |
| 122 | ARES IX CLO LTD. | | | |
| | | S0681961173101 | 07/14/2008 | $1,006.60 |
| | | S068205145D701 | 07/23/2008 | $2,306,917.76 |
| | | S06820713A2801 | 07/25/2008 | $4,156.95 |
| | | S0682131212801 | 07/31/2008 | $58,210.13 |
| | | S06821316D0801 | 07/31/2008 | $10,388.50 |
| | | S0682131977901 | 07/31/2008 | $18,148.96 |
| | | S0682140F4A301 | 08/01/2008 | $10,419.46 |
| | | S0682261137A01 | 08/13/2008 | $2,532.74 |
| | | S068226118C001 | 08/13/2008 | $7,598.21 |
| | | S0682271101E701 | 08/14/2008 | $6,356.00 |
| | | S0682421383A01 | 08/29/2008 | $16,887.73 |
| | | S068242166AA01 | 08/29/2008 | $9,679.32 |
| | | S0682461D65B01 | 09/02/2008 | $13,806.73 |
| | | S068246271D201 | 09/02/2008 | $10,730.15 |
| | | S0682741 52E901 | 09/30/2008 | $5,011.00 |
| | | S0682741A11101 | 09/30/2008 | $29,259.74 |
| | | S0682741A90901 | 09/30/2008 | $15,250.00 |
| | | S0682741AE2001 | 09/30/2008 | $16,562.98 |
| | | S0682750B48201 | 10/01/2008 | $36,801.67 |
| | | S0682750B48601 | 10/01/2008 | $36,226.67 |
| | | S0682750EF0801 | 10/01/2008 | $9,770.28 |
| | | S0682770F55201 | 10/03/2008 | $6,433.16 |
| | | | **SUBTOTAL** | **$2,632,154.74** |
| 123 | ARES VII CLO LTD. | | | |
| | | S068196118E001 | 07/14/2008 | $1,006.60 |
| | | S068205145A401 | 07/23/2008 | $2,014,173.53 |
| | | S06820713C0901 | 07/25/2008 | $4,156.95 |
| | | S0682131510F01 | 07/31/2008 | $14,964.69 |
| | | S0682140F84901 | 08/01/2008 | $14,061.96 |
| | | S068226112A901 | 08/13/2008 | $2,532.74 |
| | | S068226118D101 | 08/13/2008 | $7,598.21 |
| | | S0682271101FFE01 | 08/14/2008 | $6,356.00 |
| | | S06824212F8E01 | 08/29/2008 | $4,373.34 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068246271AD01 | 09/02/2008 | $14,481.26 |
| | | S068274152F601 | 09/30/2008 | $5,011.00 |
| | | S0682741A9C101 | 09/30/2008 | $7,325.76 |
| | | S0682741B17F01 | 09/30/2008 | $65,626.67 |
| | | S0682750EE9901 | 10/01/2008 | $13,185.84 |
| | | | **SUBTOTAL** | **$2,174,854.55** |
| 124 | ARES VIII CLO LTD. | | | |
| | | S068196117FC01 | 07/14/2008 | $1,006.60 |
| | | S068205145BA01 | 07/23/2008 | $4,380,573.30 |
| | | S06820713AAB01 | 07/25/2008 | $4,156.95 |
| | | S0682131975C01 | 07/31/2008 | $6,049.65 |
| | | S0682140F9C601 | 08/01/2008 | $18,212.50 |
| | | S0682261126901 | 08/13/2008 | $2,532.74 |
| | | S0682261173901 | 08/13/2008 | $7,598.21 |
| | | S0682270FF6E01 | 08/14/2008 | $6,356.00 |
| | | S0682461D71701 | 09/02/2008 | $4,602.24 |
| | | S0682462745E01 | 09/02/2008 | $18,755.56 |
| | | S068274152F401 | 09/30/2008 | $5,011.00 |
| | | S06827415F4201 | 09/30/2008 | $13,825.14 |
| | | S0682741A92801 | 09/30/2008 | $5,083.33 |
| | | S0682750EF3301 | 10/01/2008 | $17,077.78 |
| | | | **SUBTOTAL** | **$4,490,841.00** |
| 125 | ARES VIR CLO LTD. | | | |
| | | S0681961190B01 | 07/14/2008 | $1,006.60 |
| | | S06819616C9001 | 07/14/2008 | $13,913.86 |
| | | S06819715B9601 | 07/15/2008 | $142,500.00 |
| | | S068205145A501 | 07/23/2008 | $3,601,843.01 |
| | | S06820713B4001 | 07/25/2008 | $4,156.95 |
| | | S06821315D5501 | 07/31/2008 | $12,916.67 |
| | | S0682140F81101 | 08/01/2008 | $5,929.85 |
| | | S0682261123E01 | 08/13/2008 | $2,532.74 |
| | | S0682261172801 | 08/13/2008 | $7,598.21 |
| | | S0682227101B601 | 08/14/2008 | $6,356.00 |
| | | S06822714FE501 | 08/14/2008 | $2,616.18 |
| | | S0682280DAFB01 | 08/15/2008 | $116,451.71 |
| | | S0682421619401 | 08/29/2008 | $12,083.33 |
| | | S0682462719A01 | 09/02/2008 | $6,106.66 |
| | | S0682741530901 | 09/30/2008 | $5,011.00 |
| | | S0682741ADD201 | 09/30/2008 | $18,033.33 |
| | | S0682741B1A001 | 09/30/2008 | $43,751.11 |
| | | S0682750B4A201 | 10/01/2008 | $43,472.00 |
| | | S0682750B4AC01 | 10/01/2008 | $44,162.00 |
| | | S0682750EF9701 | 10/01/2008 | $5,560.39 |
| | | | **SUBTOTAL** | **$4,096,001.60** |
| 126 | ARES VR CLO LTD. | | | |
| | | S0681961190201 | 07/14/2008 | $1,006.60 |
| | | S06819616C8701 | 07/14/2008 | $13,913.86 |
| | | S06819715C6E01 | 07/15/2008 | $142,500.00 |
| | | S068205145BD01 | 07/23/2008 | $3,601,843.01 |
| | | S06820713AE901 | 07/25/2008 | $4,156.95 |
| | | S0682140F68B01 | 08/01/2008 | $5,929.85 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682261121201 | 08/13/2008 | $2,532.74 |
| | | S0682261179101 | 08/13/2008 | $7,598.21 |
| | | S068227100CF01 | 08/14/2008 | $6,356.00 |
| | | S06822714FB401 | 08/14/2008 | $2,616.18 |
| | | S06822811D0801 | 08/15/2008 | $116,451.71 |
| | | S068246273ED01 | 09/02/2008 | $6,106.66 |
| | | S0682741530801 | 09/30/2008 | $5,011.00 |
| | | S0682741B19801 | 09/30/2008 | $43,751.11 |
| | | S0682750B4A301 | 10/01/2008 | $43,472.00 |
| | | S0682750B4B501 | 10/01/2008 | $44,162.00 |
| | | S0682750EE4401 | 10/01/2008 | $5,560.39 |
| | | | SUBTOTAL | $4,052,968.27 |
| 127 | ARES X CLO LTD. | | | |
| | | S068196118A901 | 07/14/2008 | $1,006.60 |
| | | S068205145D301 | 07/23/2008 | $2,151,981.32 |
| | | S06820713BA301 | 07/25/2008 | $4,156.95 |
| | | S068213121D501 | 07/31/2008 | $58,210.13 |
| | | S068213197AC01 | 07/31/2008 | $12,099.31 |
| | | S0682140F46801 | 08/01/2008 | $17,704.46 |
| | | S068226113BA01 | 08/13/2008 | $2,532.74 |
| | | S0682261182F01 | 08/13/2008 | $7,598.21 |
| | | S0682271015101 | 08/14/2008 | $6,356.00 |
| | | S0682421382C01 | 08/29/2008 | $16,887.73 |
| | | S0682461D5AE01 | 09/02/2008 | $9,204.49 |
| | | S0682462742B01 | 09/02/2008 | $18,232.37 |
| | | S068274152FC01 | 09/30/2008 | $5,011.00 |
| | | S0682741A10401 | 09/30/2008 | $29,259.74 |
| | | S0682741A83A01 | 09/30/2008 | $53,729.64 |
| | | S0682741A90401 | 09/30/2008 | $10,166.67 |
| | | S0682750B47701 | 10/01/2008 | $36,226.67 |
| | | S0682750B48301 | 10/01/2008 | $36,801.67 |
| | | S0682750F08C01 | 10/01/2008 | $16,601.40 |
| | | | SUBTOTAL | $2,493,767.10 |
| 128 | ARES XI CLO LTD. | | | |
| | | S06819715C6D01 | 07/15/2008 | $285,000.00 |
| | | S0682051459B01 | 07/23/2008 | $3,490,858.81 |
| | | S068213121E701 | 07/31/2008 | $58,210.13 |
| | | S068213151A501 | 07/31/2008 | $14,964.69 |
| | | S068213197C701 | 07/31/2008 | $24,198.61 |
| | | S0682140F3FE01 | 08/01/2008 | $27,107.86 |
| | | S0682280DCA001 | 08/15/2008 | $169,444.85 |
| | | S0682421220401 | 08/29/2008 | $36,540.13 |
| | | S0682421304D01 | 08/29/2008 | $4,373.34 |
| | | S0682421383F01 | 08/29/2008 | $16,887.73 |
| | | S0682461D5CD01 | 09/02/2008 | $18,408.97 |
| | | S0682462710101 | 09/02/2008 | $27,916.16 |
| | | S068274161F001 | 09/30/2008 | $55,300.55 |
| | | S0682741A10C01 | 09/30/2008 | $29,259.74 |
| | | S0682741A80601 | 09/30/2008 | $51,414.79 |
| | | S0682741A90A01 | 09/30/2008 | $20,333.33 |
| | | S0682741A9A501 | 09/30/2008 | $7,325.76 |
| | | S0682741B18101 | 09/30/2008 | $87,502.22 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B26E01 | 09/30/2008 | $25,151.01 |
| | | S0682750EF6501 | 10/01/2008 | $25,418.92 |
| | | | SUBTOTAL | $4,475,617.60 |
| 129 | ARES XII CLO LTD | | | |
| | | S068205145D001 | 07/23/2008 | $3,183,435.36 |
| | | S0682131220E01 | 07/31/2008 | $71,958.20 |
| | | S0682140F02501 | 08/01/2008 | $60,033.17 |
| | | S0682140F71601 | 08/01/2008 | $25,497.50 |
| | | S0682421218601 | 08/29/2008 | $9,965.49 |
| | | S0682421380901 | 08/29/2008 | $20,876.28 |
| | | S0682461F19D01 | 09/02/2008 | $19,648.89 |
| | | S0682462743D01 | 09/02/2008 | $26,257.78 |
| | | S068274161ED01 | 09/30/2008 | $55,300.55 |
| | | S0682741A11601 | 09/30/2008 | $36,170.30 |
| | | S0682741B1A601 | 09/30/2008 | $86,509.94 |
| | | S0682741C3CD01 | 09/30/2008 | $125,242.28 |
| | | S0682750B3E201 | 10/01/2008 | $13,900.72 |
| | | S0682750B4D201 | 10/01/2008 | $73,584.39 |
| | | S0682750F0AD01 | 10/01/2008 | $23,908.89 |
| | | S068276106DA01 | 10/02/2008 | $19,120.83 |
| | | | SUBTOTAL | $3,851,410.57 |
| 130 | ARGENTUM LLC | | | |
| | | S068238150DA01 | 08/25/2008 | $2,909,062.44 |
| | | S0682741AB9201 | 09/30/2008 | $45,213.88 |
| | | | SUBTOTAL | $2,954,276.32 |
| 131 | ARIZONA STATE RETIREMENT SYSTM | | | |
| | | S06823110EE301 | 08/18/2008 | $1,111.52 |
| | | S0682421623401 | 08/29/2008 | $464.84 |
| | | S068261139C101 | 09/17/2008 | $26,966.38 |
| | | S0682731462701 | 09/29/2008 | $78.13 |
| | | S0682741AF0501 | 09/30/2008 | $2,198.15 |
| | | S0682770FDE401 | 10/03/2008 | $112.11 |
| | | | SUBTOTAL | $30,931.13 |
| 132 | ARMSTRONG LOAN FUNDING LTD | | | |
| | | S0681911160C01 | 07/09/2008 | $37.31 |
| | | S068193103DD01 | 07/11/2008 | $5,987.12 |
| | | S0681961193501 | 07/14/2008 | $2,758.39 |
| | | S06819617C1B01 | 07/14/2008 | $3,351.05 |
| | | S06820713AB301 | 07/25/2008 | $11,483.44 |
| | | S0682131699A01 | 07/31/2008 | $31,297.17 |
| | | S0682140F07001 | 08/01/2008 | $45,140.33 |
| | | S0682141365201 | 08/01/2008 | $6,810.30 |
| | | S06822410C8A01 | 08/11/2008 | $3,405.10 |
| | | S068226111EA01 | 08/13/2008 | $6,996.61 |
| | | S0682261173D01 | 08/13/2008 | $20,989.82 |
| | | S068226132CA01 | 08/13/2008 | $19,008.74 |
| | | S0682271002001 | 08/14/2008 | $17,558.23 |
| | | S0682421431101 | 08/29/2008 | $1,244.87 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682461F19C01 | 09/02/2008 | $14,774.45 |
| | | S068246242FC01 | 09/02/2008 | $7,266.06 |
| | | S0682551196901 | 09/11/2008 | $14,472.51 |
| | | S0682681511901 | 09/24/2008 | $56.81 |
| | | S0682741583F01 | 09/30/2008 | $13,842.72 |
| | | S06827419C1D01 | 09/30/2008 | $2,348.12 |
| | | S0682741A6B301 | 09/30/2008 | $36,537.31 |
| | | S0682741AD0301 | 09/30/2008 | $2,154.90 |
| | | S0682741B15701 | 09/30/2008 | $12,747.07 |
| | | S0682741B3DB01 | 09/30/2008 | $5,517.86 |
| | | S0682741B83A01 | 09/30/2008 | $7,500.00 |
| | | S0682741D8D301 | 09/30/2008 | $16.60 |
| | | S068276106EF01 | 10/02/2008 | $14,377.40 |
| | | S0682761079D01 | 10/02/2008 | $54,965.93 |
| | | | **SUBTOTAL** | **$362,646.22** |
| 133 | ARMY AND AIRFORCE MUTUAL AID | | | |
| | | S06823314BBE01 | 08/20/2008 | $426,930.52 |
| | | S0682741ABA101 | 09/30/2008 | $4,232.23 |
| | | | **SUBTOTAL** | **$431,162.75** |
| 134 | ARTUS LOAN FUND 2007-I, LTD. | | | |
| | | S068196160FE01 | 07/14/2008 | $256,533.15 |
| | | S0681961720401 | 07/14/2008 | $18,241.08 |
| | | S0681981450901 | 07/16/2008 | $254,542.62 |
| | | S0681981540E01 | 07/16/2008 | $71,499.44 |
| | | S0682061144F01 | 07/24/2008 | $26,929.05 |
| | | S0682101449701 | 07/28/2008 | $59.48 |
| | | S0682121612A01 | 07/30/2008 | $21,091.24 |
| | | S0682131213301 | 07/31/2008 | $131,811.19 |
| | | S0682131225801 | 07/31/2008 | $1,976.81 |
| | | S06821313F9A01 | 07/31/2008 | $7,529.06 |
| | | S0682131609601 | 07/31/2008 | $11,950.41 |
| | | S068213169A501 | 07/31/2008 | $99,531.83 |
| | | S0682141377601 | 08/01/2008 | $1,383.76 |
| | | S0682271542F01 | 08/14/2008 | $19,400.13 |
| | | S068231108F101 | 08/18/2008 | $24,060.29 |
| | | S06823110F1601 | 08/18/2008 | $3,287.52 |
| | | S0682401 0C6001 | 08/27/2008 | $57.18 |
| | | S068241152C401 | 08/28/2008 | $4,425.30 |
| | | S0682421338701 | 08/29/2008 | $573.51 |
| | | S0682421382A01 | 08/29/2008 | $38,240.63 |
| | | S0682421438F01 | 08/29/2008 | $3,952.47 |
| | | S0682421546B01 | 08/29/2008 | $17,512.05 |
| | | S068246243BB01 | 09/02/2008 | $676.37 |
| | | S0682611389401 | 09/17/2008 | $24,326.66 |
| | | S0682701736C01 | 09/26/2008 | $57.44 |
| | | S06827317E9901 | 09/29/2008 | $20,000.28 |
| | | S0682741988E01 | 09/30/2008 | $24.36 |
| | | S06827419A6601 | 09/30/2008 | $11,159.92 |
| | | S06827419EA001 | 09/30/2008 | $458.73 |
| | | S0682741A11E01 | 09/30/2008 | $66,255.84 |
| | | S0682741A14901 | 09/30/2008 | $993.65 |
| | | S0682741A74001 | 09/30/2008 | $29,858.64 |
| | | S0682741AD5C01 | 09/30/2008 | $6,841.82 |
| | | S0682741B3DE01 | 09/30/2008 | $17,549.29 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B90601 | 09/30/2008 | $16,030.18 |
| | | S0682741E8B501 | 09/30/2008 | $17,207.56 |
| | | S068276107DE01 | 10/02/2008 | $4,816.30 |
| | | | SUBTOTAL | $1,230,845.24 |
| 135 | ASLAN CAPITAL MASTER FUND, LP | | | |
| | | S0682261275601 | 08/13/2008 | $62,417.94 |
| | | | SUBTOTAL | $62,417.94 |
| 136 | ASSETS MGMT COMMT OF COCA-COLA | | | |
| | | S06823110E6D01 | 08/18/2008 | $4,283.78 |
| | | S0682421642001 | 08/29/2008 | $2,042.80 |
| | | S068261138F701 | 09/17/2008 | $118,508.25 |
| | | S068273146F801 | 09/29/2008 | $343.36 |
| | | S0682741AED701 | 09/30/2008 | $9,660.14 |
| | | S0682770FE9201 | 10/03/2008 | $492.71 |
| | | | SUBTOTAL | $135,331.04 |
| 137 | ASSOCIATED BANK, N.A | | | |
| | | S0682140FD8901 | 08/01/2008 | $38,220.75 |
| | | S0682171201C01 | 08/04/2008 | $80,332.12 |
| | | S06826313CE301 | 09/19/2008 | $5,666,666.66 |
| | | S06827511DEA01 | 10/01/2008 | $56,417.26 |
| | | | SUBTOTAL | $5,841,636.79 |
| 138 | AST WESTERN ASSET CPB PORT | | | |
| | | S0682741641901 | 09/30/2008 | $12,163.82 |
| | | | SUBTOTAL | $12,163.82 |
| 139 | ATLANTIS FUNDING LTD. | | | |
| | | S0681910D7FC01 | 07/09/2008 | $3,616.22 |
| | | S0681911169701 | 07/09/2008 | $14.73 |
| | | S0681931038401 | 07/11/2008 | $4,136.50 |
| | | S0681961177701 | 07/14/2008 | $2,558.33 |
| | | S06819616FEB01 | 07/14/2008 | $2,545.27 |
| | | S0681961790101 | 07/14/2008 | $5,585.08 |
| | | S0681981543301 | 07/16/2008 | $13,749.90 |
| | | S06820713AFF01 | 07/25/2008 | $10,565.13 |
| | | S068210144EC01 | 07/28/2008 | $367.21 |
| | | S068212112A501 | 07/30/2008 | $3,246.85 |
| | | S0682131418F01 | 07/31/2008 | $18,578.20 |
| | | S06821316DA301 | 07/31/2008 | $8,449.97 |
| | | S0682140F43F01 | 08/01/2008 | $20,033.75 |
| | | S0682140FDB701 | 08/01/2008 | $5,496.81 |
| | | S068214135D201 | 08/01/2008 | $10,213.17 |
| | | S0682171203501 | 08/04/2008 | $11,553.16 |
| | | S06822410C8501 | 08/11/2008 | $1,344.33 |
| | | S0682250C5D101 | 08/12/2008 | $3,396.13 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06822511B3701 | 08/12/2008 | $5,938.10 |
| | | S0682261127301 | 08/13/2008 | $6,437.10 |
| | | S0682261181D01 | 08/13/2008 | $19,311.30 |
| | | S0682261310801 | 08/13/2008 | $13,033.33 |
| | | S068226132D401 | 08/13/2008 | $38,350.96 |
| | | S068227100F601 | 08/14/2008 | $16,154.13 |
| | | S06823110B0C01 | 08/18/2008 | $59,369.56 |
| | | S06824010C6E01 | 08/27/2008 | $352.99 |
| | | S0682421310201 | 08/29/2008 | $3,231.53 |
| | | S0682421662201 | 08/29/2008 | $7,873.13 |
| | | S0682462447301 | 09/02/2008 | $10,896.66 |
| | | S0682462719801 | 09/02/2008 | $20,631.11 |
| | | S0682550F6C401 | 09/11/2008 | $6,098.17 |
| | | S0682550FBD501 | 09/11/2008 | $1,561.51 |
| | | S0682551182E01 | 09/11/2008 | $5,713.75 |
| | | S06826918A2101 | 09/25/2008 | $314,505.78 |
| | | S0682701756201 | 09/26/2008 | $354.58 |
| | | S0682741583901 | 09/30/2008 | $12,735.74 |
| | | S068274199CE01 | 09/30/2008 | $68,895.09 |
| | | S06827419C7601 | 09/30/2008 | $927.04 |
| | | S06827419E2901 | 09/30/2008 | $1,131.93 |
| | | S06827419FAE01 | 09/30/2008 | $2,270.94 |
| | | S0682741A0D601 | 09/30/2008 | $3,760.37 |
| | | S0682741A76B01 | 09/30/2008 | $5,742.05 |
| | | S0682741AA3B01 | 09/30/2008 | $3,624.99 |
| | | S0682741AC0F01 | 09/30/2008 | $19,086.55 |
| | | S0682741ADFF01 | 09/30/2008 | $13,472.28 |
| | | S0682741B11701 | 09/30/2008 | $19,116.33 |
| | | S0682741B5D701 | 09/30/2008 | $99,612.07 |
| | | S0682741B82F01 | 09/30/2008 | $12,500.00 |
| | | S0682741BB0B01 | 09/30/2008 | $15,856.28 |
| | | S0682741D8FE01 | 09/30/2008 | $27.66 |
| | | S0682750EF0401 | 10/01/2008 | $18,785.56 |
| | | S06827511DF801 | 10/01/2008 | $8,113.79 |
| | | S0682761082401 | 10/02/2008 | $82,430.43 |
| | | S0682771108B01 | 10/03/2008 | $132.89 |
| | | | **SUBTOTAL** | **$1,043,486.42** |
| 140 | ATLAS LOAN FUNDING (NAVIGATOR) | | | |
| | | S068191115EB01 | 07/09/2008 | $19.25 |
| | | S068192155EF01 | 07/10/2008 | $144,816.00 |
| | | S0681931044801 | 07/11/2008 | $5,407.60 |
| | | S0681960FA4A01 | 07/14/2008 | $5,180.77 |
| | | S068196117CF01 | 07/14/2008 | $951.12 |
| | | S06819812CAE01 | 07/16/2008 | $183,273.80 |
| | | S06819814DF801 | 07/16/2008 | $37,409.22 |
| | | S0682051459901 | 07/23/2008 | $1,132,851.69 |
| | | S06820713AFC01 | 07/25/2008 | $3,927.83 |
| | | S0682101531201 | 07/28/2008 | $2,768,379.17 |
| | | S068212158EE01 | 07/30/2008 | $15,112.65 |
| | | S06821215A2201 | 07/30/2008 | $10,116.06 |
| | | S068213118D201 | 07/31/2008 | $8,772.00 |
| | | S06821313FDD01 | 07/31/2008 | $1,825.73 |
| | | S068213315D6F01 | 07/31/2008 | $16,362.50 |
| | | S0682131687B01 | 07/31/2008 | $6,299.51 |
| | | S0682140F17D01 | 08/01/2008 | $46,305.76 |
| | | S0682140F6EC01 | 08/01/2008 | $1,586.25 |
| | | S068214136B601 | 08/01/2008 | $6,743.54 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S06822410C0A01 | 08/11/2008 | $1,757.43 |
| | | S06822511B5801 | 08/12/2008 | $4,050.20 |
| | | S0682261139801 | 08/13/2008 | $2,393.14 |
| | | S0682261184901 | 08/13/2008 | $7,179.43 |
| | | S06822700FD9A01 | 08/14/2008 | $6,005.68 |
| | | S0682311090C01 | 08/18/2008 | $5,834.41 |
| | | S068238140CE01 | 08/25/2008 | $1,500,937.50 |
| | | S0682421441B01 | 08/29/2008 | $263.06 |
| | | S0682461F1DE01 | 09/02/2008 | $15,155.90 |
| | | S068246242DC01 | 09/02/2008 | $7,194.83 |
| | | S06824624A7001 | 09/02/2008 | $1,968.48 |
| | | S0682246272B601 | 09/02/2008 | $5,626.67 |
| | | S0682550F76701 | 09/11/2008 | $4,159.38 |
| | | S068255118D001 | 09/11/2008 | $7,469.52 |
| | | S068274152C801 | 09/30/2008 | $4,734.81 |
| | | S0682741992801 | 09/30/2008 | $111.24 |
| | | S06827419BEF01 | 09/30/2008 | $1,211.91 |
| | | S0682741ACE201 | 09/30/2008 | $455.36 |
| | | S0682741B0B601 | 09/30/2008 | $12,622.12 |
| | | S0682741B2E501 | 09/30/2008 | $6,842.12 |
| | | S0682741B3DC01 | 09/30/2008 | $1,108.17 |
| | | S0682741B77501 | 09/30/2008 | $19,926.63 |
| | | S0682741B8A201 | 09/30/2008 | $1,677.30 |
| | | S0682741BA9B01 | 09/30/2008 | $35,066.88 |
| | | S0682741CD7801 | 09/30/2008 | $23,196.24 |
| | | S0682750EE3901 | 10/01/2008 | $5,123.33 |
| | | S068276106EC01 | 10/02/2008 | $14,748.59 |
| | | S06827610B2A01 | 10/02/2008 | $54,427.10 |
| | | S0682771108801 | 10/03/2008 | $583.14 |
| | | | **SUBTOTAL** | **$6,147,171.02** |
| 141 | ATLAS LOAN FUNDING 2, LLC | | | |
| | | S06819013F9F01 | 07/08/2008 | $10,055.18 |
| | | S06819311F9C01 | 07/11/2008 | $4,606.48 |
| | | S068197159B001 | 07/15/2008 | $9.51 |
| | | S068197159B901 | 07/15/2008 | $4,138.52 |
| | | S06820316C7001 | 07/21/2008 | $9,546.49 |
| | | S06820316C7901 | 07/21/2008 | $18.18 |
| | | S068269185EA01 | 09/25/2008 | $14,699.21 |
| | | S0682741B7AF01 | 09/30/2008 | $8,392.68 |
| | | S0682750B37701 | 10/01/2008 | $4,784.22 |
| | | S0682750B3C801 | 10/01/2008 | $9,781.20 |
| | | | **SUBTOTAL** | **$66,031.67** |
| 142 | ATLAS LOAN FUNDING 5, LLC | | | |
| | | S06819011D7201 | 07/08/2008 | $452,194.44 |
| | | S068213140D201 | 07/31/2008 | $1,857.82 |
| | | S0682311094101 | 08/18/2008 | $5,936.96 |
| | | S0682691852F01 | 09/25/2008 | $641.26 |
| | | S0682741992D01 | 09/30/2008 | $113.19 |
| | | S0682741A6E201 | 09/30/2008 | $20,348.13 |
| | | S0682741B69901 | 09/30/2008 | $7,091.31 |
| | | | **SUBTOTAL** | **$488,183.11** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 143 | ATLAS LOAN FUNDING(CENT I) LLC | | | |
| | | S0681961057801 | 07/14/2008 | $5,451.83 |
| | | S0681961182C01 | 07/14/2008 | $431.11 |
| | | S0681961709A01 | 07/14/2008 | $453.81 |
| | | S06820713C8801 | 07/25/2008 | $1,780.35 |
| | | S0682131695301 | 07/31/2008 | $3,992.60 |
| | | S06822511B3C01 | 08/12/2008 | $3,872.67 |
| | | S0682261120401 | 08/13/2008 | $1,084.73 |
| | | S0682261186901 | 08/13/2008 | $3,254.18 |
| | | S0682261311901 | 08/13/2008 | $4,417.26 |
| | | S068226132E401 | 08/13/2008 | $1,696.62 |
| | | S0682271101EF01 | 08/14/2008 | $2,722.16 |
| | | S0682421220601 | 08/29/2008 | $4,982.74 |
| | | S0682421433201 | 08/29/2008 | $59.90 |
| | | S0682550F76101 | 09/11/2008 | $3,049.09 |
| | | S0682611379601 | 09/17/2008 | $7,112.67 |
| | | S06827414EFB01 | 09/30/2008 | $2,146.12 |
| | | S0682741991B01 | 09/30/2008 | $103.68 |
| | | S0682741A0C101 | 09/30/2008 | $670.46 |
| | | S0682741B30601 | 09/30/2008 | $5,973.37 |
| | | S0682741B48701 | 09/30/2008 | $265.50 |
| | | S0682741BAA301 | 09/30/2008 | $10,210.06 |
| | | | **SUBTOTAL** | **$63,730.91** |
| 144 | ATLAS-OCI ENHANCED LOAN INCOME | | | |
| | | S06825515EDA01 | 09/11/2008 | $800,000.00 |
| | | | **SUBTOTAL** | **$800,000.00** |
| 145 | ATRIUM CDO | | | |
| | | S068196104AF01 | 07/14/2008 | $22,955.07 |
| | | S0681961709301 | 07/14/2008 | $1,696.84 |
| | | S06819814E1F01 | 07/16/2008 | $20,156.42 |
| | | S0682131551401 | 07/31/2008 | $82.49 |
| | | S0682140F9C701 | 08/01/2008 | $6,776.96 |
| | | S0682261318001 | 08/13/2008 | $8,688.89 |
| | | S06823510DC401 | 08/22/2008 | $11,548.95 |
| | | S068235111A701 | 08/22/2008 | $5,857.78 |
| | | S0682421271501 | 08/29/2008 | $76.86 |
| | | S0682462712001 | 09/02/2008 | $6,979.04 |
| | | S0682661BD3001 | 09/22/2008 | $1,978.59 |
| | | S068274160E501 | 09/30/2008 | $27,650.27 |
| | | S0682741640C01 | 09/30/2008 | $12,103.01 |
| | | S0682741A03901 | 09/30/2008 | $2,506.92 |
| | | S0682741A85A01 | 09/30/2008 | $52,969.71 |
| | | S0682741BA2001 | 09/30/2008 | $15,980.27 |
| | | S0682750F07B01 | 10/01/2008 | $6,354.73 |
| | | | **SUBTOTAL** | **$204,362.80** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 146 | ATRIUM II | | | |
| | | S068196104F801 | 07/14/2008 | $22,955.07 |
| | | S068196170E101 | 07/14/2008 | $3,393.69 |
| | | S06819814DFB01 | 07/16/2008 | $4,965.63 |
| | | S0682140E87701 | 08/01/2008 | $11,174.96 |
| | | S0682140F99001 | 08/01/2008 | $6,776.96 |
| | | S0682261315501 | 08/13/2008 | $17,377.78 |
| | | S068246273CF01 | 09/02/2008 | $6,979.04 |
| | | S068274160E801 | 09/30/2008 | $27,650.27 |
| | | S0682741640801 | 09/30/2008 | $12,103.01 |
| | | S0682741A03A01 | 09/30/2008 | $5,013.83 |
| | | S0682741A78101 | 09/30/2008 | $44,326.95 |
| | | S0682741BAD101 | 09/30/2008 | $51,009.06 |
| | | S0682750EFF801 | 10/01/2008 | $6,354.73 |
| | | | **SUBTOTAL** | **$220,080.98** |
| 147 | ATRIUM III | | | |
| | | S0681961178601 | 07/14/2008 | $705.95 |
| | | S068196170C501 | 07/14/2008 | $5,090.53 |
| | | S06820713B3201 | 07/25/2008 | $2,915.36 |
| | | S06821313EF601 | 07/31/2008 | $10,755.80 |
| | | S0682131550E01 | 07/31/2008 | $164.98 |
| | | S0682140F09501 | 08/01/2008 | $42,254.12 |
| | | S0682181070401 | 08/05/2008 | $43,252.78 |
| | | S068226112A301 | 08/13/2008 | $1,776.26 |
| | | S068226118E801 | 08/13/2008 | $5,328.79 |
| | | S068226130A801 | 08/13/2008 | $22,846.67 |
| | | S0682261310F01 | 08/13/2008 | $26,066.67 |
| | | S0682271009D01 | 08/14/2008 | $4,457.60 |
| | | S06823110ABF01 | 08/18/2008 | $34,371.85 |
| | | S06823510DF801 | 08/22/2008 | $23,097.91 |
| | | S0682351117701 | 08/22/2008 | $11,715.57 |
| | | S0682421272901 | 08/29/2008 | $153.72 |
| | | S0682461F20101 | 09/02/2008 | $13,829.79 |
| | | S068252126B301 | 09/08/2008 | $13,368.75 |
| | | S0682611384001 | 09/17/2008 | $35,689.44 |
| | | S0682661BD5901 | 09/22/2008 | $3,957.19 |
| | | S0682741525301 | 09/30/2008 | $3,514.32 |
| | | S068274160F301 | 09/30/2008 | $27,650.27 |
| | | S0682741640F01 | 09/30/2008 | $12,103.01 |
| | | S06827419CED01 | 09/30/2008 | $655.33 |
| | | S0682741A0C001 | 09/30/2008 | $7,520.75 |
| | | S0682741BA4D01 | 09/30/2008 | $31,960.55 |
| | | S0682761070001 | 10/02/2008 | $13,458.13 |
| | | | **SUBTOTAL** | **$398,662.09** |
| 148 | ATRIUM IV | | | |
| | | S0681901127F01 | 07/08/2008 | $1,914,833.45 |
| | | S0681961703901 | 07/14/2008 | $2,121.06 |
| | | S06821214CBA01 | 07/30/2008 | $21,440.66 |
| | | S06821316D3501 | 07/31/2008 | $8,310.80 |
| | | S068213197B601 | 07/31/2008 | $12,099.31 |
| | | S0682140F1AC01 | 08/01/2008 | $43,177.70 |
| | | S0682140F9AC01 | 08/01/2008 | $7,285.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S068218106FD01 | 08/05/2008 | $25,951.67 |
| | | S068226130FA01 | 08/13/2008 | $10,861.11 |
| | | S0682421668701 | 08/29/2008 | $7,743.46 |
| | | S0682461D65A01 | 09/02/2008 | $9,204.49 |
| | | S0682461F20701 | 09/02/2008 | $14,132.09 |
| | | S068246272AB01 | 09/02/2008 | $7,502.22 |
| | | S068252126AF01 | 09/08/2008 | $8,021.25 |
| | | S0682741601901 | 09/30/2008 | $23,592.90 |
| | | S0682741719501 | 09/30/2008 | $3,194.44 |
| | | S0682741A06901 | 09/30/2008 | $3,133.64 |
| | | S0682741A7B001 | 09/30/2008 | $26,218.45 |
| | | S0682741A91D01 | 09/30/2008 | $10,166.67 |
| | | S0682741AE0701 | 09/30/2008 | $13,250.38 |
| | | S0682741B62C01 | 09/30/2008 | $8,125.54 |
| | | S0682741CE1901 | 09/30/2008 | $6,222.87 |
| | | S0682750EEFA01 | 10/01/2008 | $6,831.11 |
| | | S0682761070101 | 10/02/2008 | $13,752.29 |
| | | | **SUBTOTAL** | **$2,207,172.56** |
| 149 | ATRIUM V | | | |
| | | S0681910D9E001 | 07/09/2008 | $5,424.32 |
| | | S0681961190501 | 07/14/2008 | $258.64 |
| | | S0681961704701 | 07/14/2008 | $1,696.84 |
| | | S06819814DF901 | 07/16/2008 | $62,851.51 |
| | | S0682071C1901 | 07/25/2008 | $812.70 |
| | | S0682121111701 | 07/30/2008 | $4,870.27 |
| | | S0682131408001 | 07/31/2008 | $9,777.99 |
| | | S06821316D4B01 | 07/31/2008 | $8,552.27 |
| | | S0682140F02C01 | 08/01/2008 | $14,084.71 |
| | | S0682140FA6101 | 08/01/2008 | $16,561.64 |
| | | S068218106E301 | 08/05/2008 | $17,301.11 |
| | | S0682191218401 | 08/06/2008 | $943,166.67 |
| | | S0682241472101 | 08/11/2008 | $14,885.84 |
| | | S0682250C53201 | 08/12/2008 | $5,094.19 |
| | | S0682261130401 | 08/13/2008 | $237.89 |
| | | S068226118F401 | 08/13/2008 | $713.68 |
| | | S0682261312B01 | 08/13/2008 | $8,688.89 |
| | | S068227101C201 | 08/14/2008 | $561.88 |
| | | S06823110A0D01 | 08/18/2008 | $31,247.14 |
| | | S0682421308C01 | 08/29/2008 | $4,847.30 |
| | | S068242162AE01 | 08/29/2008 | $2,442.00 |
| | | S068242165B601 | 08/29/2008 | $7,968.45 |
| | | S0682461F1E501 | 09/02/2008 | $4,609.93 |
| | | S0682462747001 | 09/02/2008 | $10,139.36 |
| | | S0682481453001 | 09/04/2008 | $2,796,387.48 |
| | | S068252126BB01 | 09/08/2008 | $5,347.50 |
| | | S0682550FDE301 | 09/11/2008 | $2,342.27 |
| | | S0682611378601 | 09/17/2008 | $53,963.85 |
| | | S0682611139D801 | 09/17/2008 | $141,666.67 |
| | | S06826918A7C01 | 09/25/2008 | $471,758.68 |
| | | S0682701534C01 | 09/26/2008 | $2,543.92 |
| | | S0682731471401 | 09/29/2008 | $410.46 |
| | | S068274160E601 | 09/30/2008 | $27,650.27 |
| | | S0682741719401 | 09/30/2008 | $2,555.56 |
| | | S0682741E9C01 | 09/30/2008 | $595.75 |
| | | S0682741A02301 | 09/30/2008 | $3,406.41 |
| | | S0682741A08701 | 09/30/2008 | $2,506.92 |
| | | S0682741A86401 | 09/30/2008 | $70,967.56 |
| | | S0682741AE1101 | 09/30/2008 | $13,635.39 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741AEA901 | 09/30/2008 | $11,547.89 |
| | | S0682741B79501 | 09/30/2008 | $26,834.27 |
| | | S0682741BA9701 | 09/30/2008 | $74,971.86 |
| | | S0682750B41901 | 10/01/2008 | $17,958.18 |
| | | S0682750B4B001 | 10/01/2008 | $44,162.00 |
| | | S0682750EF9601 | 10/01/2008 | $8,698.66 |
| | | S0682761075401 | 10/02/2008 | $4,486.04 |
| | | S0682770FE0101 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $4,961,781.80 |
| 150 | ATRIUM VI | | | |
| | | S0682140F23201 | 08/01/2008 | $70,423.53 |
| | | S0682140F39101 | 08/01/2008 | $13,841.50 |
| | | S0682140FD4F01 | 08/01/2008 | $3,822.08 |
| | | S0682171202E01 | 08/04/2008 | $8,033.21 |
| | | S0682461F20901 | 09/02/2008 | $23,049.66 |
| | | S0682462745401 | 09/02/2008 | $14,254.22 |
| | | S0682611379E01 | 09/17/2008 | $71,126.67 |
| | | S0682741A82C01 | 09/30/2008 | $88,921.20 |
| | | S0682750EFC301 | 10/01/2008 | $12,979.11 |
| | | S06827511E3401 | 10/01/2008 | $5,641.73 |
| | | S0682761070C01 | 10/02/2008 | $22,430.21 |
| | | | SUBTOTAL | $334,523.12 |
| 151 | ATTENTUS CDO I, LTD. | | | |
| | | S0682140F99B01 | 08/01/2008 | $60,992.69 |
| | | S0682462715701 | 09/02/2008 | $62,811.35 |
| | | S0682750EF4A01 | 10/01/2008 | $57,192.56 |
| | | | SUBTOTAL | $180,996.60 |
| 152 | ATTENTUS CDO II, LTD. | | | |
| | | S0682140FAA001 | 08/01/2008 | $62,971.29 |
| | | S0682462716B01 | 09/02/2008 | $64,848.96 |
| | | S0682750EE8F01 | 10/01/2008 | $59,047.89 |
| | | | SUBTOTAL | $186,868.14 |
| 153 | ATTENTUS CDO III, LTD | | | |
| | | S0681961717901 | 07/14/2008 | $5,640.00 |
| | | S0682140FB0401 | 08/01/2008 | $6,777.30 |
| | | S068227153F001 | 08/14/2008 | $5,437.92 |
| | | S0682462724801 | 09/02/2008 | $6,979.38 |
| | | S0682750EEB401 | 10/01/2008 | $6,355.04 |
| | | | SUBTOTAL | $31,189.64 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 154 | AUDIO VISUAL SERVICES CORP | | | |
| | | S068261136CB01 | 09/17/2008 | $12,687,500.00 |
| | | S068261136D501 | 09/17/2008 | $4,833,333.33 |
| | | S06826113C5301 | 09/17/2008 | $2,416,666.67 |
| | | S068261141B201 | 09/17/2008 | $4,833,333.33 |
| | | S0682611500101 | 09/17/2008 | $4,229,166.67 |
| | | | SUBTOTAL | $29,000,000.00 |
| 155 | AUGUSTA TRADING LLC | | | |
| | | S0681960FA0501 | 07/14/2008 | $4,853.33 |
| | | S068196171A901 | 07/14/2008 | $3,760.00 |
| | | S0682061161C01 | 07/24/2008 | $3,474.35 |
| | | S0682121613D01 | 07/30/2008 | $2,418.82 |
| | | S068213118E701 | 07/31/2008 | $8,217.59 |
| | | S0682131419501 | 07/31/2008 | $7,960.50 |
| | | S06821316DCB01 | 07/31/2008 | $8,531.61 |
| | | S0682140F20701 | 08/01/2008 | $15,008.29 |
| | | S0682140F8D401 | 08/01/2008 | $7,285.00 |
| | | S068227153BC01 | 08/14/2008 | $3,625.28 |
| | | S068231109AC01 | 08/18/2008 | $19,224.32 |
| | | S0682411521901 | 08/28/2008 | $209.16 |
| | | S068242121E801 | 08/29/2008 | $3,321.83 |
| | | S068242165AD01 | 08/29/2008 | $7,949.20 |
| | | S0682461F1FA01 | 09/02/2008 | $4,912.22 |
| | | S06824624B1101 | 09/02/2008 | $1,844.07 |
| | | S0682462736B01 | 09/02/2008 | $7,502.22 |
| | | S0682611378B01 | 09/17/2008 | $945.83 |
| | | S06827419DAB01 | 09/30/2008 | $485.28 |
| | | S0682741AE6001 | 09/30/2008 | $13,602.45 |
| | | S06827441B25D01 | 09/30/2008 | $25,506.62 |
| | | S0682741B8B501 | 09/30/2008 | $1,571.29 |
| | | S0682750EEE201 | 10/01/2008 | $6,831.11 |
| | | S06827511DEC01 | 10/01/2008 | $8,245.96 |
| | | S068276106E901 | 10/02/2008 | $4,780.21 |
| | | | SUBTOTAL | $172,066.54 |
| 156 | AURUM CLO 2002-1 LTD | | | |
| | | S0681911168301 | 07/09/2008 | $27.98 |
| | | S068193103EC01 | 07/11/2008 | $7,858.09 |
| | | S0681961718701 | 07/14/2008 | $1,880.00 |
| | | S068206115CA01 | 07/24/2008 | $5,464.60 |
| | | S0682121621801 | 07/30/2008 | $4,279.96 |
| | | S0682131411A01 | 07/31/2008 | $3,911.20 |
| | | S0682131632201 | 07/31/2008 | $2,425.05 |
| | | S06821316D6101 | 07/31/2008 | $4,155.40 |
| | | S06822410C8401 | 08/11/2008 | $2,553.82 |
| | | S0682241471701 | 08/11/2008 | $4,694.65 |
| | | S068227153A401 | 08/14/2008 | $1,812.64 |
| | | S06823110B1E01 | 08/18/2008 | $12,498.85 |
| | | S0682411520501 | 08/28/2008 | $898.01 |
| | | S0682421557E01 | 08/29/2008 | $3,553.65 |
| | | S068242165F401 | 08/29/2008 | $3,871.73 |
| | | S0682551183501 | 09/11/2008 | $10,854.39 |
| | | S0682611379801 | 09/17/2008 | $5,927.22 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827317BCE01 | 09/29/2008 | $4,058.57 |
| | | S06827419C9801 | 09/30/2008 | $1,761.09 |
| | | S06827419E4401 | 09/30/2008 | $238.30 |
| | | S0682741A7BC01 | 09/30/2008 | $27,482.71 |
| | | S0682741AE6501 | 09/30/2008 | $6,625.19 |
| | | S0682741B33B01 | 09/30/2008 | $34,681.31 |
| | | S0682741B68301 | 09/30/2008 | $26,605.66 |
| | | S0682741B72501 | 09/30/2008 | $9,834.56 |
| | | S0682741E35801 | 09/30/2008 | $3,491.87 |
| | | | SUBTOTAL | $191,446.50 |

| 157 | AVALON CAPITAL LTD. 3 | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681911160D01 | 07/09/2008 | $9.26 |
| | | S068192156C401 | 07/10/2008 | $171,858.87 |
| | | S068193103A901 | 07/11/2008 | $2,599.42 |
| | | S0681960FA3401 | 07/14/2008 | $1,852.03 |
| | | S0681961118A401 | 07/14/2008 | $1,282.92 |
| | | S06819814DD001 | 07/16/2008 | $36,629.86 |
| | | S0682040EEFE01 | 07/22/2008 | $122,134.92 |
| | | S068205145AF01 | 07/23/2008 | $664,192.64 |
| | | S06820713AB201 | 07/25/2008 | $5,298.09 |
| | | S06821214C8101 | 07/30/2008 | $2,684.88 |
| | | S0682121590601 | 07/30/2008 | $20,044.97 |
| | | S06821215A1401 | 07/30/2008 | $13,402.33 |
| | | S068213118AE01 | 07/31/2008 | $3,135.84 |
| | | S0682131421601 | 07/31/2008 | $3,195.82 |
| | | S06821315D6601 | 07/31/2008 | $10,830.63 |
| | | S0682131688B01 | 07/31/2008 | $12,037.04 |
| | | S068214135DB01 | 08/01/2008 | $11,015.08 |
| | | S0682140F3A801 | 08/01/2008 | $3,834.76 |
| | | S06822410CFC01 | 08/11/2008 | $844.79 |
| | | S06822511AF901 | 08/12/2008 | $3,295.87 |
| | | S0682261131601 | 08/13/2008 | $3,228.01 |
| | | S0682261170A01 | 08/13/2008 | $9,684.04 |
| | | S0682270FE1001 | 08/14/2008 | $8,100.81 |
| | | S068231108C001 | 08/18/2008 | $10,212.73 |
| | | S0682421445601 | 08/29/2008 | $502.64 |
| | | S0682421619801 | 08/29/2008 | $10,131.88 |
| | | S0682421637A01 | 08/29/2008 | $4,560.68 |
| | | S068246242B301 | 09/02/2008 | $4,091.40 |
| | | S06824624B0D01 | 09/02/2008 | $703.70 |
| | | S0682462744601 | 09/02/2008 | $11,343.52 |
| | | S0682550F62901 | 09/11/2008 | $3,384.71 |
| | | S0682551117E801 | 09/11/2008 | $3,590.58 |
| | | S0682611394F01 | 09/17/2008 | $264,576.67 |
| | | S0682731417CD01 | 09/29/2008 | $766.58 |
| | | S068274154BF01 | 09/30/2008 | $6,386.60 |
| | | S0682741600D01 | 09/30/2008 | $15,705.36 |
| | | S06827419C0901 | 09/30/2008 | $582.56 |
| | | S06827419E1201 | 09/30/2008 | $194.71 |
| | | S0682741AD5A01 | 09/30/2008 | $870.09 |
| | | S0682741ADBF01 | 09/30/2008 | $15,120.95 |
| | | S0682741AEFE01 | 09/30/2008 | $21,566.84 |
| | | S0682741B05C01 | 09/30/2008 | $7,177.67 |
| | | S0682741B2B501 | 09/30/2008 | $4,668.50 |
| | | S0682741B4C801 | 09/30/2008 | $2,117.48 |
| | | S0682741B57B01 | 09/30/2008 | $19,296.81 |
| | | S0682741B71901 | 09/30/2008 | $12,965.05 |
| | | S0682741B8A601 | 09/30/2008 | $599.61 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B92901 | 09/30/2008 | $48,584.52 |
| | | S0682741BACC01 | 09/30/2008 | $28,401.11 |
| | | S0682741CDBB01 | 09/30/2008 | $30,734.01 |
| | | S0682741CDF001 | 09/30/2008 | $779.26 |
| | | S0682750EEC401 | 10/01/2008 | $10,328.79 |
| | | S068276107C401 | 10/02/2008 | $30,950.37 |
| | | S0682770FD9D01 | 10/03/2008 | $1,099.99 |
| | | S0682771108F01 | 10/03/2008 | $148.26 |
| | | | SUBTOTAL | $1,683,336.51 |
| 158 | AVENUE CLO FUND, LTD. | | | |
| | | S0681910D9EB01 | 07/09/2008 | $4,316.13 |
| | | S0681911163E01 | 07/09/2008 | $149.23 |
| | | S0681931038101 | 07/11/2008 | $41,909.84 |
| | | S0682121104D01 | 07/30/2008 | $3,875.27 |
| | | S068213173AE01 | 07/31/2008 | $13,242.29 |
| | | S0682140E8E501 | 08/01/2008 | $46,934.83 |
| | | S0682140F96801 | 08/01/2008 | $20,330.90 |
| | | S06822410CEB01 | 08/11/2008 | $13,620.38 |
| | | S0682250C61601 | 08/12/2008 | $4,053.44 |
| | | S06822714FAB01 | 08/14/2008 | $1,888,790.18 |
| | | S0682421310C01 | 08/29/2008 | $1,928.49 |
| | | S0682462294101 | 09/02/2008 | $14,096.63 |
| | | S068246273AC01 | 09/02/2008 | $20,937.12 |
| | | S0682550FBFD01 | 09/11/2008 | $1,296.52 |
| | | S068255118FE01 | 09/11/2008 | $57,890.04 |
| | | S0682611383901 | 09/17/2008 | $27,618.33 |
| | | S0682691873D01 | 09/25/2008 | $20,377.26 |
| | | S06827317C0001 | 09/29/2008 | $5,019.96 |
| | | S0682741624F01 | 09/30/2008 | $103,688.52 |
| | | S06827419C1E01 | 09/30/2008 | $9,392.51 |
| | | S0682741A65401 | 09/30/2008 | $11,960.78 |
| | | S0682741A78901 | 09/30/2008 | $98,234.34 |
| | | S0682741B5B501 | 09/30/2008 | $41,935.93 |
| | | S0682741E55C01 | 09/30/2008 | $7,596.25 |
| | | S0682750EF8B01 | 10/01/2008 | $19,064.19 |
| | | | SUBTOTAL | $2,478,259.36 |
| 159 | AVENUE CLO II, LTD. | | | |
| | | S0681910D8BE01 | 07/09/2008 | $3,635.87 |
| | | S068212111B101 | 07/30/2008 | $3,264.49 |
| | | S0682131510C01 | 07/31/2008 | $14,964.69 |
| | | S0682140F13001 | 08/01/2008 | $14,084.71 |
| | | S0682140F8C301 | 08/01/2008 | $20,330.90 |
| | | S0682140FDC601 | 08/01/2008 | $12,740.25 |
| | | S0682171201E01 | 08/04/2008 | $26,777.37 |
| | | S0682250C57601 | 08/12/2008 | $3,414.58 |
| | | S068231159CE01 | 08/18/2008 | $849,307.69 |
| | | S0682421304201 | 08/29/2008 | $4,373.34 |
| | | S0682421309301 | 08/29/2008 | $3,249.09 |
| | | S0682461F0F001 | 09/02/2008 | $2,421.33 |
| | | S0682246273FB01 | 09/02/2008 | $20,937.12 |
| | | S0682462764501 | 09/02/2008 | $827,983.91 |
| | | S0682550FB8A01 | 09/11/2008 | $1,570.00 |
| | | S068261136E401 | 09/17/2008 | $35,563.33 |
| | | S0682691872A01 | 09/25/2008 | $20,377.26 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S06826918A3101 | 09/25/2008 | $316,215.05 |
| | | S06827317F8401 | 09/29/2008 | $3,078.28 |
| | | S0682741624901 | 09/30/2008 | $103,688.52 |
| | | S06827419FC201 | 09/30/2008 | $2,283.29 |
| | | S0682741A7AE01 | 09/30/2008 | $52,655.04 |
| | | S0682741A98101 | 09/30/2008 | $7,325.76 |
| | | S0682741B57401 | 09/30/2008 | $26,605.66 |
| | | S0682741B77301 | 09/30/2008 | $35,319.46 |
| | | S0682741E2EB01 | 09/30/2008 | $6,330.21 |
| | | S0682750EE4F01 | 10/01/2008 | $19,064.19 |
| | | S06827511E0901 | 10/01/2008 | $18,805.75 |
| | | | **SUBTOTAL** | **$2,456,367.14** |
| 160 | AVENUE CLO III, LTD. | | | |
| | | S0681910D81D01 | 07/09/2008 | $5,453.80 |
| | | S068206115F601 | 07/24/2008 | $9,985.17 |
| | | S0682112112B501 | 07/30/2008 | $4,896.74 |
| | | S0682121645D01 | 07/30/2008 | $7,820.54 |
| | | S0682131514201 | 07/31/2008 | $14,964.69 |
| | | S0682131612F01 | 07/31/2008 | $4,431.16 |
| | | S0682140F8A201 | 08/01/2008 | $13,392.87 |
| | | S0682140FDB101 | 08/01/2008 | $7,644.15 |
| | | S0682171204C01 | 08/04/2008 | $16,066.43 |
| | | S0682250C61901 | 08/12/2008 | $5,121.87 |
| | | S0682411512301 | 08/28/2008 | $1,640.88 |
| | | S0682421306B01 | 08/29/2008 | $4,373.34 |
| | | S0682421311201 | 08/29/2008 | $4,873.64 |
| | | S0682421566901 | 08/29/2008 | $6,493.40 |
| | | S0682462714801 | 09/02/2008 | $13,792.22 |
| | | S0682550FDA701 | 09/11/2008 | $2,355.00 |
| | | S0682611389E01 | 09/17/2008 | $19,673.33 |
| | | S0682691873601 | 09/25/2008 | $20,217.53 |
| | | S06826918AE001 | 09/25/2008 | $474,322.58 |
| | | S06827317D5601 | 09/29/2008 | $9,689.21 |
| | | S0682741625001 | 09/30/2008 | $103,688.52 |
| | | S06827419F6F01 | 09/30/2008 | $3,424.93 |
| | | S0682741A80A01 | 09/30/2008 | $62,330.37 |
| | | S0682741A97701 | 09/30/2008 | $7,325.76 |
| | | S0682741E88A01 | 09/30/2008 | $8,912.58 |
| | | S0682750F03201 | 10/01/2008 | $12,558.43 |
| | | S06827511E1E01 | 10/01/2008 | $11,283.45 |
| | | | **SUBTOTAL** | **$856,732.59** |
| 161 | AVENUE CLO IV, LTD. | | | |
| | | S0681910D7E001 | 07/09/2008 | $5,424.32 |
| | | S0681961709F01 | 07/14/2008 | $1,389.10 |
| | | S0682121107F01 | 07/30/2008 | $4,870.27 |
| | | S0682250C53101 | 08/12/2008 | $5,094.19 |
| | | S0682261317201 | 08/13/2008 | $5,328.86 |
| | | S0682421314D01 | 08/29/2008 | $4,847.30 |
| | | S0682550FDEC01 | 09/11/2008 | $2,342.27 |
| | | S0682611376601 | 09/17/2008 | $7,062.22 |
| | | S0682691873A01 | 09/25/2008 | $21,951.35 |
| | | S06826918ADC01 | 09/25/2008 | $471,758.68 |
| | | S06827317B4E01 | 09/29/2008 | $1,894.32 |
| | | S0682741625201 | 09/30/2008 | $103,688.52 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A01101 | 09/30/2008 | $3,406.41 |
| | | S0682741A06D01 | 09/30/2008 | $2,525.86 |
| | | S0682741A84201 | 09/30/2008 | $14,381.28 |
| | | S0682741E58601 | 09/30/2008 | $5,064.17 |
| | | | SUBTOTAL | $661,029.12 |
| 162 | AVENUE CLO V, LTD | | | |
| | | S068196170DB01 | 07/14/2008 | $2,746.95 |
| | | S0682061142B01 | 07/24/2008 | $12,629.92 |
| | | S0682121628A01 | 07/30/2008 | $9,891.95 |
| | | S068213151BF01 | 07/31/2008 | $14,964.69 |
| | | S068213161F701 | 07/31/2008 | $5,604.83 |
| | | S0682140E88101 | 08/01/2008 | $13,774.35 |
| | | S0682140F23701 | 08/01/2008 | $14,084.71 |
| | | S0682140F3C201 | 08/01/2008 | $21,855.00 |
| | | S0682261315F01 | 08/13/2008 | $10,537.81 |
| | | S068231159CD01 | 08/18/2008 | $849,307.69 |
| | | S06824114FA801 | 08/28/2008 | $2,075.50 |
| | | S06824212FB601 | 08/29/2008 | $4,373.34 |
| | | S0682421558D01 | 08/29/2008 | $8,213.28 |
| | | S0682461F13901 | 09/02/2008 | $2,421.33 |
| | | S0682462732C901 | 09/02/2008 | $22,506.67 |
| | | S0682611373C01 | 09/17/2008 | $7,818.89 |
| | | S068269187C301 | 09/25/2008 | $27,611.00 |
| | | S06827317E0D01 | 09/29/2008 | $11,748.18 |
| | | S0682741624501 | 09/30/2008 | $82,950.82 |
| | | S0682741A03F01 | 09/30/2008 | $4,994.89 |
| | | S0682741A7BA01 | 09/30/2008 | $71,187.34 |
| | | S0682741A95D01 | 09/30/2008 | $7,325.76 |
| | | S0682741E48701 | 09/30/2008 | $10,602.56 |
| | | S0682750EE9B01 | 10/01/2008 | $20,493.33 |
| | | | SUBTOTAL | $1,239,720.79 |
| 163 | AVENUE CLO VI, LTD. | | | |
| | | S068196170E501 | 07/14/2008 | $5,090.53 |
| | | S068213151A001 | 07/31/2008 | $44,894.08 |
| | | S0682140E91201 | 08/01/2008 | $11,174.96 |
| | | S0682140F02701 | 08/01/2008 | $14,084.71 |
| | | S0682140F98301 | 08/01/2008 | $18,212.50 |
| | | S0682140FD5801 | 08/01/2008 | $2,548.05 |
| | | S0682171203B01 | 08/04/2008 | $5,355.48 |
| | | S0682261315D01 | 08/13/2008 | $26,066.67 |
| | | S068231159C901 | 08/18/2008 | $849,307.69 |
| | | S0682421305B01 | 08/29/2008 | $13,120.02 |
| | | S0682461F16501 | 09/02/2008 | $2,421.33 |
| | | S0682462736401 | 09/02/2008 | $18,755.56 |
| | | S0682691874801 | 09/25/2008 | $23,365.70 |
| | | S06827317B8601 | 09/29/2008 | $2,462.62 |
| | | S0682741624D01 | 09/30/2008 | $82,950.82 |
| | | S06827416B2B01 | 09/30/2008 | $48,412.02 |
| | | S0682741A06601 | 09/30/2008 | $7,520.75 |
| | | S0682741A80001 | 09/30/2008 | $21,033.53 |
| | | S0682741A9A801 | 09/30/2008 | $21,977.27 |
| | | S0682741E2D401 | 09/30/2008 | $5,064.17 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750EEAF01 | 10/01/2008 | $17,077.78 |
| | | S06827511E0001 | 10/01/2008 | $3,761.15 |
| | | | SUBTOTAL | $1,244,657.39 |
| 164 | AVERY POINT CLO, LTD. | | | |
| | | S0681961184201 | 07/14/2008 | $573.95 |
| | | S06819616C8101 | 07/14/2008 | $11,341.67 |
| | | S0682051459101 | 07/23/2008 | $1,291,583.09 |
| | | S0682061169301 | 07/24/2008 | $13,585.99 |
| | | S06820713C1601 | 07/25/2008 | $2,370.23 |
| | | S0682121591501 | 07/30/2008 | $7,328.03 |
| | | S06821215A1E01 | 07/30/2008 | $12,770.59 |
| | | S0682121613601 | 07/30/2008 | $10,640.76 |
| | | S06821315D7E01 | 07/31/2008 | $5,468.63 |
| | | S068213162B001 | 07/31/2008 | $6,029.11 |
| | | S0682131693C01 | 07/31/2008 | $25,627.15 |
| | | S06821316D4701 | 07/31/2008 | $3,413.36 |
| | | S06821317A4B01 | 07/31/2008 | $52.10 |
| | | S0682140F61401 | 08/01/2008 | $14,120.25 |
| | | S0682261120901 | 08/13/2008 | $1,444.13 |
| | | S068226117F601 | 08/13/2008 | $4,332.39 |
| | | S0682271016401 | 08/14/2008 | $3,624.09 |
| | | S06822714FBB01 | 08/14/2008 | $2,634.14 |
| | | S06824114FB601 | 08/28/2008 | $2,232.61 |
| | | S0682421442F01 | 08/29/2008 | $1,019.34 |
| | | S0682421578A01 | 08/29/2008 | $8,835.02 |
| | | S0682421618101 | 08/29/2008 | $5,115.81 |
| | | S0682421636101 | 08/29/2008 | $2,325.63 |
| | | S068242165FA01 | 08/29/2008 | $3,180.35 |
| | | S068246227B401 | 09/02/2008 | $55.46 |
| | | S068246272A701 | 09/02/2008 | $14,541.28 |
| | | S06825313DCB01 | 09/09/2008 | $5,417.82 |
| | | S0682611382A01 | 09/17/2008 | $14,618.21 |
| | | S0682611399501 | 09/17/2008 | $134,916.03 |
| | | S06826216B4301 | 09/18/2008 | $1,130,097.28 |
| | | S068273146FE01 | 09/29/2008 | $390.90 |
| | | S06827317D9E01 | 09/29/2008 | $10,090.36 |
| | | S0682741504001 | 09/30/2008 | $2,857.19 |
| | | S0682741980D401 | 09/30/2008 | $47.06 |
| | | S0682741A0DE01 | 09/30/2008 | $7,752.28 |
| | | S0682741A13601 | 09/30/2008 | $1,006.35 |
| | | S0682741A68D01 | 09/30/2008 | $7,511.56 |
| | | S0682741ACF301 | 09/30/2008 | $1,764.50 |
| | | S0682741ADB701 | 09/30/2008 | $7,634.92 |
| | | S0682741AEA101 | 09/30/2008 | $5,442.12 |
| | | S0682741AF4701 | 09/30/2008 | $10,997.62 |
| | | S0682741B1CC01 | 09/30/2008 | $480.76 |
| | | S0682741B32B01 | 09/30/2008 | $21,434.25 |
| | | S0682741B4D201 | 09/30/2008 | $4,518.20 |
| | | S0682741B9AD01 | 09/30/2008 | $47,479.10 |
| | | S0682741BAB901 | 09/30/2008 | $10,933.93 |
| | | S0682741CD7901 | 09/30/2008 | $25,287.11 |
| | | S0682741E88501 | 09/30/2008 | $8,681.39 |
| | | S0682750B42601 | 10/01/2008 | $18,378.68 |
| | | S0682750B43301 | 10/01/2008 | $18,670.39 |
| | | S0682750EEE801 | 10/01/2008 | $11,252.86 |
| | | S0682750FED401 | 10/01/2008 | $7,741.28 |
| | | S0682750FF1801 | 10/01/2008 | $2,322.38 |
| | | S0682750FF5301 | 10/01/2008 | $688.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068275100E701 | 10/01/2008 | $8,601.42 |
| | | S0682770F55101 | 10/03/2008 | $2,297.56 |
| | | S0682770FE5F01 | 10/03/2008 | $560.92 |
| | | | SUBTOTAL | $2,984,117.70 |
| 165 | AVERY STREET CLO, LTD. | | | |
| | | S0681910D9DF01 | 07/09/2008 | $3,666.44 |
| | | S0681961175401 | 07/14/2008 | $331.85 |
| | | S0681961721301 | 07/14/2008 | $4,700.00 |
| | | S0681981042901 | 07/16/2008 | $7,822.70 |
| | | S068198153C901 | 07/16/2008 | $21,999.83 |
| | | S0681991345B01 | 07/17/2008 | $1,481,156.25 |
| | | S06820513F1E01 | 07/23/2008 | $203.26 |
| | | S06820713AA401 | 07/25/2008 | $867.93 |
| | | S0682121119C01 | 07/30/2008 | $3,291.94 |
| | | S068213173BB01 | 07/31/2008 | $6,301.20 |
| | | S0682250C58001 | 08/12/2008 | $3,443.29 |
| | | S068226111F701 | 08/13/2008 | $27.53 |
| | | S0682261180301 | 08/13/2008 | $82.59 |
| | | S0682227114EF01 | 08/14/2008 | $2,034.97 |
| | | S068227153B301 | 08/14/2008 | $4,531.60 |
| | | S0682421310301 | 08/29/2008 | $3,276.41 |
| | | S0682462288601 | 09/02/2008 | $6,707.73 |
| | | S0682550FD1401 | 09/11/2008 | $1,583.20 |
| | | S06826918A2501 | 09/25/2008 | $318,873.92 |
| | | S0682701531001 | 09/26/2008 | $1,719.50 |
| | | S068274197D501 | 09/30/2008 | $4.81 |
| | | S06827419FA001 | 09/30/2008 | $2,302.49 |
| | | S0682741A60301 | 09/30/2008 | $1,877.99 |
| | | S0682741A65101 | 09/30/2008 | $5,691.41 |
| | | S0682741A72C01 | 09/30/2008 | $9,187.27 |
| | | S0682750B39501 | 10/01/2008 | $7,245.33 |
| | | S0682750B3AB01 | 10/01/2008 | $7,360.33 |
| | | | SUBTOTAL | $1,906,291.77 |
| 166 | AZURE FUNDING NORTH AMERICA I | | | |
| | | S06819214F5001 | 07/10/2008 | $179,500.53 |
| | | S0682061150401 | 07/24/2008 | $109,013.95 |
| | | S0682101452301 | 07/28/2008 | $238.23 |
| | | S068212161CF01 | 07/30/2008 | $85,381.40 |
| | | S06821315F5C01 | 07/31/2008 | $48,377.54 |
| | | S0682401127801 | 08/27/2008 | $229.00 |
| | | S06824114F9C01 | 08/28/2008 | $17,914.47 |
| | | S0682421576B01 | 08/29/2008 | $70,892.16 |
| | | S0682701751301 | 09/26/2008 | $230.03 |
| | | S06827317ACE01 | 09/29/2008 | $80,964.98 |
| | | S068274199E001 | 09/30/2008 | $44,695.62 |
| | | S0682741BF2901 | 09/30/2008 | $197,301.46 |
| | | S0682741D35701 | 09/30/2008 | $125,755.06 |
| | | S0682741E18801 | 09/30/2008 | $69,659.47 |
| | | | SUBTOTAL | $1,030,153.90 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 167 | AZURE FUNDING NORTH AMERICA II | | | |
| | | S068198153E101 | 07/16/2008 | $225,498.23 |
| | | S0682041364F01 | 07/22/2008 | $226,666.67 |
| | | S0682071641B01 | 07/25/2008 | $113,333.33 |
| | | S0682101451D01 | 07/28/2008 | $888.51 |
| | | S0682131697C01 | 07/31/2008 | $93,891.53 |
| | | S0682140E87001 | 08/01/2008 | $100,574.63 |
| | | S06824010C3F01 | 08/27/2008 | $854.10 |
| | | S068242144C201 | 08/29/2008 | $3,734.62 |
| | | S06824217C0401 | 08/29/2008 | $226,666.66 |
| | | S0682481396401 | 09/04/2008 | $56,666.67 |
| | | S0682551483001 | 09/11/2008 | $170,000.00 |
| | | S0682701755901 | 09/26/2008 | $857.93 |
| | | S0682741948701 | 09/30/2008 | $166,697.55 |
| | | S0682741A6FF01 | 09/30/2008 | $29,229.85 |
| | | S0682741A75101 | 09/30/2008 | $94,169.56 |
| | | S0682741AC0101 | 09/30/2008 | $13,078.56 |
| | | S0682741AD7C01 | 09/30/2008 | $6,464.71 |
| | | S0682741B17B01 | 09/30/2008 | $9,583.33 |
| | | S0682741B46301 | 09/30/2008 | $16,553.59 |
| | | S0682770F58C01 | 10/03/2008 | $4,791.67 |
| | | | **SUBTOTAL** | **$1,560,201.70** |
| 168 | BABSON BLUE CHIP MULTI-STRAT | | | |
| | | S0681961720F01 | 07/14/2008 | $8,190.82 |
| | | S0682191030501 | 08/06/2008 | $1,807,338.94 |
| | | S0682271538F01 | 08/14/2008 | $5,859.32 |
| | | S0682741B2F301 | 09/30/2008 | $3,935.56 |
| | | | **SUBTOTAL** | **$1,825,324.64** |
| 169 | BABSON CLO LTD 2007-I | | | |
| | | S0681910D99A01 | 07/09/2008 | $2,109.46 |
| | | S068196171D601 | 07/14/2008 | $3,010.13 |
| | | S0681981543B01 | 07/16/2008 | $8,245.58 |
| | | S0682061162701 | 07/24/2008 | $15,891.91 |
| | | S0682101459101 | 07/28/2008 | $286.92 |
| | | S0682121125E01 | 07/30/2008 | $1,893.99 |
| | | S068212161BD01 | 07/30/2008 | $12,446.79 |
| | | S06821315D3A01 | 07/31/2008 | $12,916.67 |
| | | S0682131619A01 | 07/31/2008 | $7,052.41 |
| | | S0682131687401 | 07/31/2008 | $39,332.85 |
| | | S0682140F7E701 | 08/01/2008 | $15,741.72 |
| | | S0682141367201 | 08/01/2008 | $4,065.75 |
| | | S06822113BAA01 | 08/08/2008 | $388,812.23 |
| | | S0682250C63F01 | 08/12/2008 | $1,981.07 |
| | | S0682271542701 | 08/14/2008 | $3,853.91 |
| | | S06824010D1201 | 08/27/2008 | $275.81 |
| | | S068241151E401 | 08/28/2008 | $2,611.55 |
| | | S0682421221301 | 08/29/2008 | $12,217.75 |
| | | S0682421309201 | 08/29/2008 | $1,885.06 |
| | | S0682421434601 | 08/29/2008 | $2,811.30 |
| | | S0682421552301 | 08/29/2008 | $10,334.57 |
| | | S068242161CB01 | 08/29/2008 | $12,083.33 |
| | | S0682462441801 | 09/02/2008 | $4,337.84 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068246272D501 | 09/02/2008 | $16,211.10 |
| | | S0682531351201 | 09/09/2008 | $173,683.40 |
| | | S0682531351801 | 09/09/2008 | $173,031.59 |
| | | S0682531367E01 | 09/09/2008 | $187,070.43 |
| | | S0682550FB6E01 | 09/11/2008 | $910.88 |
| | | S06826918A0801 | 09/25/2008 | $183,461.70 |
| | | S068270152CE01 | 09/26/2008 | $989.30 |
| | | S0682701752401 | 09/26/2008 | $277.05 |
| | | S06827317E1301 | 09/29/2008 | $11,802.97 |
| | | S06827419A6C01 | 09/30/2008 | $53,831.52 |
| | | S0682419FCF01 | 09/30/2008 | $1,324.72 |
| | | S0682741A72101 | 09/30/2008 | $3,443.42 |
| | | S0682741AD1D01 | 09/30/2008 | $4,866.43 |
| | | S0682741ADCD01 | 09/30/2008 | $18,033.33 |
| | | S0682741B06801 | 09/30/2008 | $7,610.00 |
| | | S0682741B3A701 | 09/30/2008 | $6,688.15 |
| | | S0682741B6A601 | 09/30/2008 | $14,312.65 |
| | | S0682741B78401 | 09/30/2008 | $13,756.75 |
| | | S0682741E59301 | 09/30/2008 | $10,154.87 |
| | | S0682750EEAC01 | 10/01/2008 | $14,760.93 |
| | | S068276108F701 | 10/02/2008 | $32,814.67 |
| | | | **SUBTOTAL** | **$1,493,234.46** |
| 170 | BABSON CLO LTD 2008-II | | | |
| | | S068206116B301 | 07/24/2008 | $2,388.93 |
| | | S0682121622501 | 07/30/2008 | $2,687.50 |
| | | S068213140F501 | 07/31/2008 | $3,952.07 |
| | | S068213161F001 | 07/31/2008 | $4,696.35 |
| | | S0682131698A01 | 07/31/2008 | $5,036.15 |
| | | S0682140E8E801 | 08/01/2008 | $2,672.27 |
| | | S0682140F95001 | 08/01/2008 | $4,230.00 |
| | | S06823110B9401 | 08/18/2008 | $4,799.16 |
| | | S068241150F201 | 08/28/2008 | $1,454.40 |
| | | S068242143FA01 | 08/29/2008 | $1,370.72 |
| | | S068242156D001 | 08/29/2008 | $11,288.46 |
| | | S0682462746401 | 09/02/2008 | $7,502.22 |
| | | S06827317E3201 | 09/29/2008 | $13,210.21 |
| | | S06827419DA901 | 09/30/2008 | $242.64 |
| | | S0682741AD1401 | 09/30/2008 | $2,372.75 |
| | | S0682741B2F401 | 09/30/2008 | $5,411.39 |
| | | S0682741B4CF01 | 09/30/2008 | $6,717.42 |
| | | S0682741E2FA01 | 09/30/2008 | $11,365.61 |
| | | S0682750EF2B01 | 10/01/2008 | $6,831.11 |
| | | | **SUBTOTAL** | **$98,229.36** |
| 171 | BABSON CLO LTD. 2003-I | | | |
| | | S0681910D8B001 | 07/09/2008 | $382.01 |
| | | S068196117E201 | 07/14/2008 | $680.74 |
| | | S068196171A601 | 07/14/2008 | $565.95 |
| | | S0682040FDF301 | 07/22/2008 | $255,895.19 |
| | | S0682061139401 | 07/24/2008 | $8,858.77 |
| | | S06820713BD301 | 07/25/2008 | $2,811.25 |
| | | S068210145AE01 | 07/28/2008 | $97.34 |
| | | S068212111BD01 | 07/30/2008 | $342.99 |
| | | S06821214CD501 | 07/30/2008 | $2,871.83 |
| | | S0682121622F01 | 07/30/2008 | $6,938.32 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S068213160EE01 | 07/31/2008 | $3,931.29 |
| | | S06821316CD701 | 07/31/2008 | $14,429.44 |
| | | S0682140F90501 | 08/01/2008 | $16,295.49 |
| | | S0682141361201 | 08/01/2008 | $1,664.83 |
| | | S0682180EA2001 | 08/05/2008 | $14,760.85 |
| | | S0682241472301 | 08/11/2008 | $2,319.23 |
| | | S0682250C63B01 | 08/12/2008 | $358.76 |
| | | S0682261139201 | 08/13/2008 | $1,712.83 |
| | | S068226117C101 | 08/13/2008 | $5,138.49 |
| | | S0682270FDF301 | 08/14/2008 | $4,298.41 |
| | | S0682271539701 | 08/14/2008 | $545.68 |
| | | S06824010C0701 | 08/27/2008 | $93.57 |
| | | S0682411525201 | 08/28/2008 | $1,455.78 |
| | | S0682421315001 | 08/29/2008 | $341.37 |
| | | S0682421548401 | 08/29/2008 | $5,760.89 |
| | | S0682421662101 | 08/29/2008 | $13,444.40 |
| | | S068246244BC01 | 09/02/2008 | $1,776.24 |
| | | S0682462741D01 | 09/02/2008 | $16,781.38 |
| | | S0682490E78601 | 09/05/2008 | $135.45 |
| | | S0682550FDF601 | 09/11/2008 | $164.95 |
| | | S068269189A001 | 09/25/2008 | $33,223.67 |
| | | S0682701529C01 | 09/26/2008 | $179.16 |
| | | S0682701740D01 | 09/26/2008 | $93.99 |
| | | S06827317CBD01 | 09/29/2008 | $6,579.42 |
| | | S0682741524E01 | 09/30/2008 | $3,388.82 |
| | | S0682741182D801 | 09/30/2008 | $31,713.83 |
| | | S06827419A0801 | 09/30/2008 | $18,261.69 |
| | | S0682741A02801 | 09/30/2008 | $239.90 |
| | | S0682741A6E101 | 09/30/2008 | $32,211.53 |
| | | S0682741AE6E01 | 09/30/2008 | $23,005.68 |
| | | S0682741B12201 | 09/30/2008 | $3,116.11 |
| | | S0682741B1FB01 | 09/30/2008 | $6,505.31 |
| | | S0682741B6B001 | 09/30/2008 | $28,147.85 |
| | | S0682741CDCC01 | 09/30/2008 | $833.51 |
| | | S0682741E85D01 | 09/30/2008 | $5,660.72 |
| | | S0682750B69701 | 10/01/2008 | $140.81 |
| | | S0682750F01C01 | 10/01/2008 | $15,280.20 |
| | | S0682761085D01 | 10/02/2008 | $13,436.81 |
| | | S0682770F56001 | 10/03/2008 | $5,207.79 |
| | | | SUBTOTAL | $612,080.52 |
| 172 | BABSON CLO LTD. 2004-I | | | |
| | | S0681910D7E501 | 07/09/2008 | $3,867.77 |
| | | S0681960FA3701 | 07/14/2008 | $515.42 |
| | | S068196171AB01 | 07/14/2008 | $1,955.19 |
| | | S068198153FC01 | 07/16/2008 | $7,414.63 |
| | | S0682040FDF001 | 07/22/2008 | $139,414.56 |
| | | S0682101452A01 | 07/28/2008 | $32.21 |
| | | S068212110CC01 | 07/30/2008 | $3,472.71 |
| | | S0682131184801 | 07/31/2008 | $872.71 |
| | | S068213169B901 | 07/31/2008 | $12,463.97 |
| | | S06821316D1401 | 07/31/2008 | $6,742.83 |
| | | S0682140F5F001 | 08/01/2008 | $11,990.75 |
| | | S0682141367A01 | 08/01/2008 | $408.74 |
| | | S0682180E9B801 | 08/05/2008 | $6,492.49 |
| | | S06822113B2201 | 08/08/2008 | $760,489.40 |
| | | S0682241479501 | 08/11/2008 | $1,263.54 |
| | | S0682250C64701 | 08/12/2008 | $3,632.37 |
| | | S0682271537401 | 08/14/2008 | $2,292.98 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06824010B6E01 | 08/27/2008 | $30.97 |
| | | S068242121D701 | 08/29/2008 | $879.69 |
| | | S0682421315301 | 08/29/2008 | $3,456.33 |
| | | S068242142D201 | 08/29/2008 | $495.77 |
| | | S068242165E801 | 08/29/2008 | $6,282.53 |
| | | S068246242D201 | 09/02/2008 | $436.09 |
| | | S06824624B0101 | 09/02/2008 | $195.84 |
| | | S0682462734401 | 09/02/2008 | $12,348.29 |
| | | S0682490E70901 | 09/05/2008 | $57.60 |
| | | S0682550FDA101 | 09/11/2008 | $1,670.14 |
| | | S06826918A3701 | 09/25/2008 | $336,383.93 |
| | | S0682701531701 | 09/26/2008 | $1,813.92 |
| | | S0682701734101 | 09/26/2008 | $31.10 |
| | | S06827417FB201 | 09/30/2008 | $13,486.96 |
| | | S0682741998001 | 09/30/2008 | $166.87 |
| | | S06827419A8801 | 09/30/2008 | $6,043.70 |
| | | S06827419FB101 | 09/30/2008 | $2,428.91 |
| | | S0682741A73301 | 09/30/2008 | $3,096.38 |
| | | S0682741AD8C01 | 09/30/2008 | $858.18 |
| | | S0682741AE3301 | 09/30/2008 | $10,750.49 |
| | | S0682741B08901 | 09/30/2008 | $765.05 |
| | | S0682741B4B001 | 09/30/2008 | $2,197.47 |
| | | S0682741B94901 | 09/30/2008 | $31,899.66 |
| | | S0682750B35C01 | 10/01/2008 | $2,955.98 |
| | | S0682750B67301 | 10/01/2008 | $59.88 |
| | | S0682750F03E01 | 10/01/2008 | $11,243.67 |
| | | S0682761094601 | 10/02/2008 | $3,298.91 |
| | | S0682770F55601 | 10/03/2008 | $5,207.79 |
| | | | **SUBTOTAL** | **$1,421,864.37** |
| 173 | BABSON CLO LTD. 2004-II | | | |
| | | S0681910D8D001 | 07/09/2008 | $416.43 |
| | | S0681961186801 | 07/14/2008 | $1,689.26 |
| | | S068196171CC01 | 07/14/2008 | $614.30 |
| | | S068198153CB01 | 07/16/2008 | $18,590.10 |
| | | S0682061131701 | 07/24/2008 | $12,649.39 |
| | | S06820713ADF01 | 07/25/2008 | $6,976.13 |
| | | S068210144EB01 | 07/28/2008 | $118.97 |
| | | S0682121130201 | 07/30/2008 | $373.89 |
| | | S0682121617A01 | 07/30/2008 | $9,907.19 |
| | | S06821315FF301 | 07/31/2008 | $5,613.47 |
| | | S0682131695601 | 07/31/2008 | $4,063.46 |
| | | S06821316DEC01 | 07/31/2008 | $12,466.19 |
| | | S0682141363101 | 08/01/2008 | $1,754.73 |
| | | S0682180E9D801 | 08/05/2008 | $17,027.89 |
| | | S0682250C62501 | 08/12/2008 | $391.08 |
| | | S0682261139C01 | 08/13/2008 | $4,250.40 |
| | | S068226117BC01 | 08/13/2008 | $12,751.21 |
| | | S068227101D001 | 08/14/2008 | $10,666.54 |
| | | S0682271537601 | 08/14/2008 | $592.29 |
| | | S068240111F201 | 08/27/2008 | $114.36 |
| | | S06824114FCC01 | 08/28/2008 | $2,078.70 |
| | | S068242121D901 | 08/29/2008 | $879.69 |
| | | S0682421311C01 | 08/29/2008 | $372.13 |
| | | S0682421440A01 | 08/29/2008 | $161.63 |
| | | S0682421567801 | 08/29/2008 | $8,225.94 |
| | | S068242165B701 | 08/29/2008 | $11,615.18 |
| | | S0682461243FB01 | 09/02/2008 | $1,872.16 |
| | | S06824627B4501 | 09/02/2008 | $122,999.62 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682490E76A01 | 09/05/2008 | $151.08 |
| | | S0682531367B01 | 09/09/2008 | $219,871.76 |
| | | S0682531367C01 | 09/09/2008 | $159,186.13 |
| | | S0682531367D01 | 09/09/2008 | $153,222.22 |
| | | S0682531367F01 | 09/09/2008 | $158,588.72 |
| | | S0682550FD5A01 | 09/11/2008 | $179.82 |
| | | S068269189A101 | 09/25/2008 | $36,217.16 |
| | | S0682701529D01 | 09/26/2008 | $195.30 |
| | | S0682701744001 | 09/26/2008 | $114.87 |
| | | S06827317D5401 | 09/29/2008 | $9,394.74 |
| | | S0682741556301 | 09/30/2008 | $8,409.39 |
| | | S068274182E101 | 09/30/2008 | $35,372.34 |
| | | S0682741999601 | 09/30/2008 | $22,319.84 |
| | | S06827419FAD01 | 09/30/2008 | $261.51 |
| | | S0682741A68F01 | 09/30/2008 | $31,098.94 |
| | | S0682741A72201 | 09/30/2008 | $7,763.34 |
| | | S0682741AD4E01 | 09/30/2008 | $279.78 |
| | | S0682741ADDB01 | 09/30/2008 | $19,875.57 |
| | | S0682741B0D801 | 09/30/2008 | $3,284.39 |
| | | S0682741B1FD01 | 09/30/2008 | $5,845.09 |
| | | S0682741B48E01 | 09/30/2008 | $716.41 |
| | | S0682741B5CD01 | 09/30/2008 | $25,604.70 |
| | | S0682741B7A001 | 09/30/2008 | $13,878.68 |
| | | S0682741E87E01 | 09/30/2008 | $8,082.91 |
| | | S0682750B69A01 | 10/01/2008 | $157.05 |
| | | S0682761092B01 | 10/02/2008 | $14,162.40 |
| | | S0682770F56D01 | 10/03/2008 | $9,649.74 |
| | | | SUBTOTAL | $1,213,116.21 |
| 174 | BABSON CLO LTD. 2005-I | | | |
| | | S0681910D85901 | 07/09/2008 | $1,327.21 |
| | | S0681960FA5201 | 07/14/2008 | $13,883.12 |
| | | S0681961186201 | 07/14/2008 | $281.73 |
| | | S068196171FB01 | 07/14/2008 | $3,275.36 |
| | | S0681981541C01 | 07/16/2008 | $21,068.79 |
| | | S068206116FC01 | 07/24/2008 | $23,179.76 |
| | | S06820713BA701 | 07/25/2008 | $1,163.48 |
| | | S0682101452001 | 07/28/2008 | $59.78 |
| | | S068212112AB01 | 07/30/2008 | $1,191.65 |
| | | S06821214CBE01 | 07/30/2008 | $12,370.94 |
| | | S0682121647601 | 07/30/2008 | $18,154.74 |
| | | S068213118F701 | 07/31/2008 | $23,506.69 |
| | | S068213121F901 | 07/31/2008 | $2,233.13 |
| | | S0682131223B01 | 07/31/2008 | $4,455.06 |
| | | S0682131404D01 | 07/31/2008 | $3,982.42 |
| | | S0682131608F01 | 07/31/2008 | $10,286.57 |
| | | S068213167C201 | 07/31/2008 | $5,704.16 |
| | | S06821316D9401 | 07/31/2008 | $16,857.09 |
| | | S068214013FBA01 | 08/01/2008 | $16,942.41 |
| | | S068214013F3CA01 | 08/01/2008 | |
| | | S0682141372701 | 08/01/2008 | $3,839.71 |
| | | S0682180E95801 | 08/05/2008 | $17,723.82 |
| | | S0682250C63801 | 08/12/2008 | $1,246.43 |
| | | S068226113B901 | 08/13/2008 | $708.88 |
| | | S0682261177001 | 08/13/2008 | $2,126.65 |
| | | S068227100DB01 | 08/14/2008 | $1,778.96 |
| | | S0682227153D601 | 08/14/2008 | $4,744.06 |
| | | S06823110AFF01 | 08/18/2008 | $9,329.05 |
| | | S06824010C5C01 | 08/27/2008 | $57.47 |
| | | S068241152FB01 | 08/28/2008 | $3,809.17 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682421316401 | 08/29/2008 | $1,186.02 |
| | | S0682421334601 | 08/29/2008 | $3,963.63 |
| | | S0682421383801 | 08/29/2008 | $1,986.79 |
| | | S0682421450901 | 08/29/2008 | $226.89 |
| | | S0682421540801 | 08/29/2008 | $15,073.88 |
| | | S068242165E901 | 08/29/2008 | $15,706.33 |
| | | S068246243DE01 | 09/02/2008 | $4,096.68 |
| | | S06824624ACC01 | 09/02/2008 | $5,275.02 |
| | | S0682462710401 | 09/02/2008 | $17,447.60 |
| | | S0682462792401 | 09/02/2008 | $200,700.46 |
| | | S0682490E71B01 | 09/05/2008 | $157.25 |
| | | S06825550FCDE01 | 09/11/2008 | $573.10 |
| | | S068269189B601 | 09/25/2008 | $115,428.70 |
| | | S068270152AB01 | 09/26/2008 | $622.44 |
| | | S068270173B701 | 09/26/2008 | $57.72 |
| | | S06827317E6F01 | 09/29/2008 | $17,215.66 |
| | | S068274414D9601 | 09/30/2008 | $1,402.52 |
| | | S068274182DD01 | 09/30/2008 | $36,818.00 |
| | | S06827419A7C01 | 09/30/2008 | $11,216.00 |
| | | S06827419E5501 | 09/30/2008 | $242.64 |
| | | S06827419FFC01 | 09/30/2008 | $833.47 |
| | | S0682741A10301 | 09/30/2008 | $3,442.32 |
| | | S0682741A18201 | 09/30/2008 | $6,867.39 |
| | | S0682741A6F701 | 09/30/2008 | $4,370.22 |
| | | S0682741A76301 | 09/30/2008 | $8,798.46 |
| | | S0682741AC9001 | 09/30/2008 | $1,018.82 |
| | | S0682741AE3B01 | 09/30/2008 | $26,876.23 |
| | | S0682741AFE801 | 09/30/2008 | $7,186.92 |
| | | S0682741B2F201 | 09/30/2008 | $20,814.02 |
| | | S0682741B4D401 | 09/30/2008 | $3,214.85 |
| | | S0682741B57D01 | 09/30/2008 | $51,368.04 |
| | | S0682741B89801 | 09/30/2008 | $4,494.74 |
| | | S0682741B9FF01 | 09/30/2008 | $15,608.81 |
| | | S0682741CE0801 | 09/30/2008 | $3,590.51 |
| | | S0682741E40C01 | 09/30/2008 | $14,811.78 |
| | | S0682750B46501 | 10/01/2008 | $28,697.14 |
| | | S0682750B6A101 | 10/01/2008 | $163.47 |
| | | S0682750F09801 | 10/01/2008 | $15,886.82 |
| | | S0682761086201 | 10/02/2008 | $30,990.31 |
| | | S0682770F53601 | 10/03/2008 | $10,415.59 |
| | | | **SUBTOTAL** | **$934,135.53** |
| 175 | BABSON CLO LTD. 2005-II | | | |
| | | S0681910D91F01 | 07/09/2008 | $657.01 |
| | | S0681960FA7201 | 07/14/2008 | $9,986.87 |
| | | S068196117CA01 | 07/14/2008 | $437.13 |
| | | S0681961717601 | 07/14/2008 | $682.56 |
| | | S068206112B601 | 07/24/2008 | $12,839.96 |
| | | S06820713AA701 | 07/25/2008 | $1,805.24 |
| | | S068212110D601 | 07/30/2008 | $589.90 |
| | | S0682121629D01 | 07/30/2008 | $10,056.45 |
| | | S068213118B801 | 07/31/2008 | $16,909.61 |
| | | S0682131400301 | 07/31/2008 | $7,621.56 |
| | | S06821315D7A01 | 07/31/2008 | $12,916.67 |
| | | S0682131600801 | 07/31/2008 | $5,698.04 |
| | | S0682140F57F01 | 08/01/2008 | $5,439.95 |
| | | S0682250C61301 | 08/12/2008 | $617.02 |
| | | S0682261130201 | 08/13/2008 | $1,099.89 |
| | | S0682261182201 | 08/13/2008 | $3,299.67 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682270FDD501 | 08/14/2008 | $2,760.21 |
| | | S068227153B001 | 08/14/2008 | $658.11 |
| | | S06823110A2C01 | 08/18/2008 | $24,355.92 |
| | | S06824114F5A01 | 08/28/2008 | $2,110.01 |
| | | S068242121D601 | 08/29/2008 | $1,868.88 |
| | | S0682421307401 | 08/29/2008 | $587.12 |
| | | S0682421435B01 | 08/29/2008 | $643.90 |
| | | S0682421545901 | 08/29/2008 | $8,349.87 |
| | | S068242161B901 | 08/29/2008 | $12,083.33 |
| | | S06824624A9101 | 09/02/2008 | $3,794.60 |
| | | S0682462737701 | 09/02/2008 | $5,602.16 |
| | | S0682462792601 | 09/02/2008 | $77,034.14 |
| | | S0682531367001 | 09/09/2008 | $137,704.76 |
| | | S0682531367101 | 09/09/2008 | $99,697.60 |
| | | S0682531367601 | 09/09/2008 | $99,323.45 |
| | | S0682531367701 | 09/09/2008 | $95,962.43 |
| | | S0682550FDC001 | 09/11/2008 | $283.70 |
| | | S068269189A301 | 09/25/2008 | $57,140.43 |
| | | S0682701529F01 | 09/26/2008 | $308.12 |
| | | S06827317D5501 | 09/29/2008 | $9,536.26 |
| | | S06827414EFE01 | 09/30/2008 | $2,176.13 |
| | | S06827419E2E01 | 09/30/2008 | $464.36 |
| | | S06827419FDF01 | 09/30/2008 | $412.59 |
| | | S0682741ACE101 | 09/30/2008 | $1,292.94 |
| | | S0682741AD9601 | 09/30/2008 | $18,033.33 |
| | | S0682741B30A01 | 09/30/2008 | $1,346.84 |
| | | S0682741B42601 | 09/30/2008 | $3,308.79 |
| | | S0682741B65601 | 09/30/2008 | $79,500.32 |
| | | S0682741B77801 | 09/30/2008 | $7,171.27 |
| | | S0682741B8C001 | 09/30/2008 | $3,233.30 |
| | | S0682741E88001 | 09/30/2008 | $8,204.69 |
| | | S0682750B38B01 | 10/01/2008 | $6,272.54 |
| | | S0682750EE3D01 | 10/01/2008 | $5,101.02 |
| | | | SUBTOTAL | $866,980.65 |
| 176 | BABSON CLO LTD. 2005-III | | | |
| | | S0681960FA4801 | 07/14/2008 | $934.75 |
| | | S0681961715701 | 07/14/2008 | $2,104.06 |
| | | S0681981541D01 | 07/16/2008 | $8,245.58 |
| | | S0682041001801 | 07/22/2008 | $474,068.15 |
| | | S0682061147201 | 07/24/2008 | $15,823.20 |
| | | S0682101455901 | 07/28/2008 | $88.34 |
| | | S068212162AA01 | 07/30/2008 | $12,392.98 |
| | | S0682131184701 | 07/31/2008 | $1,582.71 |
| | | S06821315DA801 | 07/31/2008 | $12,916.58 |
| | | S068213162BE01 | 07/31/2008 | $7,021.92 |
| | | S068213169B301 | 07/31/2008 | $25,024.62 |
| | | S0682140F3DF01 | 08/01/2008 | $11,990.75 |
| | | S0682214136D201 | 08/01/2008 | $1,320.87 |
| | | S06822113BA701 | 08/08/2008 | $388,812.23 |
| | | S0682241474301 | 08/11/2008 | $4,296.57 |
| | | S0682271540701 | 08/14/2008 | $2,708.41 |
| | | S06824010DA601 | 08/27/2008 | $84.92 |
| | | S0682411518C01 | 08/28/2008 | $2,600.26 |
| | | S0682421218C01 | 08/29/2008 | $1,102.54 |
| | | S068242143DA01 | 08/29/2008 | $995.90 |
| | | S068242156E501 | 08/29/2008 | $10,289.88 |
| | | S0682421611C501 | 08/29/2008 | $12,083.33 |
| | | S0682462428C01 | 09/02/2008 | $1,409.27 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06824624B2201 | 09/02/2008 | $355.17 |
| | | S068246273A201 | 09/02/2008 | $12,348.29 |
| | | S0682531366B01 | 09/09/2008 | $127,741.29 |
| | | S0682531366F01 | 09/09/2008 | $127,261.90 |
| | | S0682531373701 | 09/09/2008 | $137,587.24 |
| | | S0682701740601 | 09/26/2008 | $85.30 |
| | | S06827317E0C01 | 09/29/2008 | $11,751.94 |
| | | S06827419AA501 | 09/30/2008 | $16,573.79 |
| | | S0682741A72901 | 09/30/2008 | $3,443.42 |
| | | S0682741AD3C01 | 09/30/2008 | $1,723.92 |
| | | S0682741ADA801 | 09/30/2008 | $18,033.33 |
| | | S0682741AFF801 | 09/30/2008 | $5,005.37 |
| | | S0682741B3D801 | 09/30/2008 | $4,411.87 |
| | | S0682741B8A001 | 09/30/2008 | $302.63 |
| | | S0682741B93301 | 09/30/2008 | $5,845.84 |
| | | S0682741E1B701 | 09/30/2008 | $10,110.96 |
| | | S0682750B39001 | 10/01/2008 | $5,382.74 |
| | | S0682750EF1901 | 10/01/2008 | $11,243.67 |
| | | S068276107AA01 | 10/02/2008 | $13,976.84 |
| | | | SUBTOTAL | $1,511,083.33 |
| 177 | BABSON CLO LTD. 2006 II | | | |
| | | S0681910D8AA01 | 07/09/2008 | $2,109.46 |
| | | S068196171D301 | 07/14/2008 | $1,944.95 |
| | | S0681981543F01 | 07/16/2008 | $21,187.18 |
| | | S0682041001401 | 07/22/2008 | $794,745.69 |
| | | S0682061141401 | 07/24/2008 | $16,863.63 |
| | | S0682101450201 | 07/28/2008 | $56.13 |
| | | S0682121115601 | 07/30/2008 | $1,893.99 |
| | | S068212162F901 | 07/30/2008 | $13,207.85 |
| | | S06821315DAA01 | 07/31/2008 | $6,458.33 |
| | | S06821315FC201 | 07/31/2008 | $7,483.64 |
| | | S06821316DBB01 | 07/31/2008 | $4,214.90 |
| | | S0682140FA4701 | 08/01/2008 | $12,095.16 |
| | | S068214136A701 | 08/01/2008 | $919.01 |
| | | S0682180E97201 | 08/05/2008 | $27,288.09 |
| | | S06822113B2401 | 08/08/2008 | $388,812.22 |
| | | S0682241477401 | 08/11/2008 | $7,202.94 |
| | | S0682250C60101 | 08/12/2008 | $1,981.07 |
| | | S0682271538E01 | 08/14/2008 | $2,555.00 |
| | | S0682401112301 | 08/27/2008 | $53.95 |
| | | S06824114FC601 | 08/28/2008 | $2,771.23 |
| | | S0682421218D01 | 08/29/2008 | $1,102.54 |
| | | S0682421230F601 | 08/29/2008 | $1,885.06 |
| | | S068242155CE01 | 08/29/2008 | $10,966.48 |
| | | S0682421616201 | 08/29/2008 | $6,041.67 |
| | | S0682421663301 | 08/29/2008 | $3,927.17 |
| | | S068246242D901 | 09/02/2008 | $980.51 |
| | | S0682462743F01 | 09/02/2008 | $12,455.81 |
| | | S0682490E6BD01 | 09/05/2008 | $242.11 |
| | | S0682531373401 | 09/09/2008 | $173,683.40 |
| | | S0682531373501 | 09/09/2008 | $187,070.43 |
| | | S0682531373801 | 09/09/2008 | $173,031.59 |
| | | S0682550FD5101 | 09/11/2008 | $910.88 |
| | | S06826918A0601 | 09/25/2008 | $183,461.70 |
| | | S068270152CF01 | 09/26/2008 | $989.30 |
| | | S0682701734B01 | 09/26/2008 | $54.19 |
| | | S06827317E1201 | 09/29/2008 | $12,524.67 |
| | | S0682741835801 | 09/30/2008 | $56,686.04 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068274199EE01 | 09/30/2008 | $10,530.10 |
| | | S00827419FDE01 | 09/30/2008 | $1,324.72 |
| | | S0682741A72F01 | 09/30/2008 | $8,847.89 |
| | | S0682741ADAC01 | 09/30/2008 | $9,016.67 |
| | | S0682741AE5701 | 09/30/2008 | $6,720.06 |
| | | S0682741B0B101 | 09/30/2008 | $4,253.18 |
| | | S0682741B64301 | 09/30/2008 | $14,312.65 |
| | | S0682741E1EA01 | 09/30/2008 | $10,775.80 |
| | | S0682750B48101 | 10/01/2008 | $36,490.24 |
| | | S0682750B6BD01 | 10/01/2008 | $251.68 |
| | | S0682750EE4701 | 10/01/2008 | $11,341.58 |
| | | S0682761088E01 | 10/02/2008 | $10,733.40 |
| | | **SUBTOTAL** | | **$2,264,455.94** |
| 178 | BABSON CLO LTD. 2006-I | | | |
| | | S0681910D8AC01 | 07/09/2008 | $6,195.58 |
| | | S0681961187701 | 07/14/2008 | $561.29 |
| | | S068196171D001 | 07/14/2008 | $921.50 |
| | | S068198153FF01 | 07/16/2008 | $5,661.75 |
| | | S0682041013F01 | 07/22/2008 | $1,356,519.79 |
| | | S0682061130A01 | 07/24/2008 | $13,925.19 |
| | | S00820713C3E01 | 07/25/2008 | $2,317.98 |
| | | S068210144D801 | 07/28/2008 | $156.82 |
| | | S068212112BC01 | 07/30/2008 | $5,562.75 |
| | | S0682121628001 | 07/30/2008 | $10,906.42 |
| | | S06821315D9E01 | 07/31/2008 | $12,916.67 |
| | | S06821315F8B01 | 07/31/2008 | $6,179.63 |
| | | S068213167F401 | 07/31/2008 | $5,141.86 |
| | | S06821316D8C01 | 07/31/2008 | $12,818.08 |
| | | S068214136EF01 | 08/01/2008 | $1,865.58 |
| | | S0682241478401 | 08/11/2008 | $12,294.41 |
| | | S0682250C61401 | 08/12/2008 | $5,818.51 |
| | | S0682261120301 | 08/13/2008 | $1,412.29 |
| | | S0682261179001 | 08/13/2008 | $4,236.88 |
| | | S0682271014301 | 08/14/2008 | $3,544.20 |
| | | S0682271539D01 | 08/14/2008 | $888.48 |
| | | S06824010F3301 | 08/27/2008 | $150.75 |
| | | S0682411529A01 | 08/28/2008 | $2,288.35 |
| | | S0682421219401 | 08/29/2008 | $1,732.67 |
| | | S0682421316E01 | 08/29/2008 | $5,536.51 |
| | | S0682421446401 | 08/29/2008 | $204.52 |
| | | S0682421545401 | 08/29/2008 | $9,055.59 |
| | | S068242161E301 | 08/29/2008 | $12,083.33 |
| | | S0682421663501 | 08/29/2008 | $11,943.05 |
| | | S0682462437A01 | 09/02/2008 | $1,990.43 |
| | | S068246277C301 | 09/02/2008 | $184,499.43 |
| | | S0682531372A01 | 09/09/2008 | $329,807.65 |
| | | S0682531372E01 | 09/09/2008 | $238,779.19 |
| | | S0682531372F01 | 09/09/2008 | $237,883.09 |
| | | S0682531373001 | 09/09/2008 | $229,833.32 |
| | | S0682550FD5501 | 09/11/2008 | $2,675.31 |
| | | S06826918AE901 | 09/25/2008 | $538,835.72 |
| | | S0682701535601 | 09/26/2008 | $2,905.63 |
| | | S068270174A201 | 09/26/2008 | $151.42 |
| | | S06827317DA901 | 09/29/2008 | $10,342.28 |
| | | S0682741504A01 | 09/30/2008 | $2,794.20 |
| | | S068274199DB01 | 09/30/2008 | $29,421.61 |
| | | S0682741A01A01 | 09/30/2008 | $3,890.76 |
| | | S0682741A6CE01 | 09/30/2008 | $33,991.69 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A75801 | 09/30/2008 | $2,364.39 |
| | | S0682741AD4201 | 09/30/2008 | $354.03 |
| | | S0682741ADAB01 | 09/30/2008 | $18,033.33 |
| | | S0682741ADF501 | 09/30/2008 | $20,436.60 |
| | | S0682741B05901 | 09/30/2008 | $3,491.88 |
| | | S0682741B2D401 | 09/30/2008 | $1,646.13 |
| | | S0682741B41501 | 09/30/2008 | $906.54 |
| | | S0682741B6AD01 | 09/30/2008 | $35,210.97 |
| | | S0682741B9FA01 | 09/30/2008 | $5,890.11 |
| | | S0682741E21F01 | 09/30/2008 | $8,898.14 |
| | | S0682761080901 | 10/02/2008 | $15,057.10 |
| | | | SUBTOTAL | $3,472,931.38 |
| 179 | BABSON CLO LTD. 2008-I | | | |
| | | S0681910D9EC01 | 07/09/2008 | $431.61 |
| | | S0681961 75F001 | 07/14/2008 | $952,480.91 |
| | | S0682061 12B201 | 07/24/2008 | $9,539.72 |
| | | S0682121124101 | 07/30/2008 | $3,875.27 |
| | | S0682121628501 | 07/30/2008 | $7,879.89 |
| | | S0682131229401 | 07/31/2008 | $7,276.59 |
| | | S068213141E301 | 07/31/2008 | $30.35 |
| | | S068213160E101 | 07/31/2008 | $6,480.61 |
| | | S068213168C301 | 07/31/2008 | $3,842.22 |
| | | S0682140E8A701 | 08/01/2008 | $2,672.27 |
| | | S0682250C55101 | 08/12/2008 | $1,894.54 |
| | | S06823110A7101 | 08/18/2008 | $4,529.89 |
| | | S0682411520801 | 08/28/2008 | $2,058.87 |
| | | S068242130D201 | 08/29/2008 | $3,856.99 |
| | | S0682421333C01 | 08/29/2008 | $3,963.63 |
| | | S068242144C401 | 08/29/2008 | $621.46 |
| | | S0682421569601 | 08/29/2008 | $10,242.89 |
| | | S068249126EB01 | 09/05/2008 | $1,305,008.29 |
| | | S0682550FE0301 | 09/11/2008 | $1,478.84 |
| | | S068255169CC01 | 09/11/2008 | $949,659.72 |
| | | S06826918A0901 | 09/25/2008 | $187,367.57 |
| | | S068270152D101 | 09/26/2008 | $1,008.82 |
| | | S06827317DFE01 | 09/29/2008 | $11,698.27 |
| | | S0682741985701 | 09/30/2008 | $17.84 |
| | | S0682741997901 | 09/30/2008 | $150.01 |
| | | S06827419FB901 | 09/30/2008 | $1,903.20 |
| | | S0682741A16E01 | 09/30/2008 | $6,867.39 |
| | | S0682741B95A01 | 09/30/2008 | $32,060.35 |
| | | S0682741E4DD01 | 09/30/2008 | $10,064.78 |
| | | | SUBTOTAL | $3,528,962.79 |
| 180 | BABSON CREDIT STRA CLO LTD. | | | |
| | | S0681931395101 | 07/11/2008 | $1,813,787.19 |
| | | S0682061155501 | 07/24/2008 | $14,843.85 |
| | | S0682121609D01 | 07/30/2008 | $11,830.05 |
| | | S06821315F1301 | 07/31/2008 | $6,818.62 |
| | | S0682131695801 | 07/31/2008 | $37,556.61 |
| | | S0682411 4F7F01 | 08/28/2008 | $2,524.97 |
| | | S068242144CE01 | 08/29/2008 | $1,493.85 |
| | | S0682421572001 | 08/29/2008 | $9,991.96 |
| | | S06827317DCF01 | 09/29/2008 | $11,411.68 |
| | | S0682741AD2201 | 09/30/2008 | $3,004.41 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B4E901 | 09/30/2008 | $8,826.72 |
| | | S0682741E32A01 | 09/30/2008 | $9,818.22 |
| | | | **SUBTOTAL** | **$1,931,908.13** |
| 181 | BABSON LOAN OPPORUNITY CLO LTD | | | |
| | | S0681960FA4301 | 07/14/2008 | $5,318.25 |
| | | S068196171E001 | 07/14/2008 | $3,172.50 |
| | | S0682061131301 | 07/24/2008 | $19,594.82 |
| | | S0682121616001 | 07/30/2008 | $15,346.96 |
| | | S068213118E401 | 07/31/2008 | $9,004.79 |
| | | S06821313F3301 | 07/31/2008 | $19,053.91 |
| | | S06821315D9001 | 07/31/2008 | $32,291.67 |
| | | S068213161AF01 | 07/31/2008 | $8,695.67 |
| | | S0682131686A01 | 07/31/2008 | $25,092.63 |
| | | S0682140E83F01 | 08/01/2008 | $13,968.70 |
| | | S068227153A601 | 08/14/2008 | $5,437.92 |
| | | S06823110A8E01 | 08/18/2008 | $60,889.79 |
| | | S06824114FDF01 | 08/28/2008 | $3,220.05 |
| | | S0682421438101 | 08/29/2008 | $998.08 |
| | | S0682421557101 | 08/29/2008 | $12,742.58 |
| | | S068242161B601 | 08/29/2008 | $30,208.33 |
| | | S0682462448A01 | 09/02/2008 | $2,020.72 |
| | | S06827317E5101 | 09/29/2008 | $14,553.12 |
| | | S06827419D3A01 | 09/30/2008 | $1,160.91 |
| | | S0682741A6FE01 | 09/30/2008 | $14,024.42 |
| | | S0682741ACA001 | 09/30/2008 | $2,163.53 |
| | | S0682741ADB001 | 09/30/2008 | $45,083.33 |
| | | S0682741B1EF01 | 09/30/2008 | $10,822.78 |
| | | S0682741B4C101 | 09/30/2008 | $6,629.58 |
| | | S0682741B89901 | 09/30/2008 | $1,721.81 |
| | | S0682741B92501 | 09/30/2008 | $16,030.18 |
| | | S0682741E8B201 | 09/30/2008 | $12,521.02 |
| | | | **SUBTOTAL** | **$391,768.05** |
| 182 | BABSON MID MARKET CLO 2007-II | | | |
| | | S0681961619101 | 07/14/2008 | $74,035.54 |
| | | S0681961720501 | 07/14/2008 | $11,962.56 |
| | | S0681981463A01 | 07/16/2008 | $73,461.07 |
| | | S0682101453C01 | 07/28/2008 | $64.43 |
| | | S06821315DAB01 | 07/31/2008 | $6,458.33 |
| | | S068214135DD01 | 08/01/2008 | $3,098.29 |
| | | S068227153DE01 | 08/14/2008 | $11,533.94 |
| | | S06824010D2901 | 08/27/2008 | $61.93 |
| | | S0682421218F01 | 08/29/2008 | $977.42 |
| | | S068242161A401 | 08/29/2008 | $6,041.67 |
| | | S0682462448A01 | 09/02/2008 | $3,191.91 |
| | | S068270173F001 | 09/26/2008 | $62.21 |
| | | S068274199CA01 | 09/30/2008 | $12,087.39 |
| | | S0682741ADBC01 | 09/30/2008 | $9,016.67 |
| | | S0682741B0D101 | 09/30/2008 | $5,602.09 |
| | | S0682741B21801 | 09/30/2008 | $5,411.39 |
| | | S0682741B8E001 | 09/30/2008 | $4,715.59 |
| | | S0682761082901 | 10/02/2008 | $24,409.39 |
| | | | **SUBTOTAL** | **$252,191.82** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 183 | BACCHUS (US) 2006-I LTD. | | | |
| | | S068196170B301 | 07/14/2008 | $3,393.69 |
| | | S0681981044101 | 07/16/2008 | $7,040.43 |
| | | S0682061166101 | 07/24/2008 | $13,275.09 |
| | | S0682121627301 | 07/30/2008 | $10,397.25 |
| | | S06821315F2C01 | 07/31/2008 | $5,891.14 |
| | | S0682261312401 | 08/13/2008 | $17,377.78 |
| | | S0682271147401 | 08/14/2008 | $6,776.98 |
| | | S06824114F7701 | 08/28/2008 | $2,181.52 |
| | | S0682421569C01 | 08/29/2008 | $8,632.84 |
| | | S0682691884F01 | 09/25/2008 | $44,097.60 |
| | | S06827317D5F01 | 09/29/2008 | $9,859.45 |
| | | S0682741985301 | 09/30/2008 | $17.73 |
| | | S0682741A07D01 | 09/30/2008 | $5,013.83 |
| | | S0682741A5F101 | 09/30/2008 | $6,921.71 |
| | | S0682741A7C401 | 09/30/2008 | $53,147.90 |
| | | S0682741B22801 | 09/30/2008 | $12,575.51 |
| | | S0682741B9B401 | 09/30/2008 | $63,679.68 |
| | | S0682741E88101 | 09/30/2008 | $8,482.72 |
| | | | **SUBTOTAL** | **$278,762.85** |
| 184 | BAKER & MCKENZIE PO BOX 10220 EL PASO, TX 79995 | | | |
| | | *2083095 | 08/08/2008 | $5,872.34 |
| | | *2085268 | 08/21/2008 | $2,236.06 |
| | | | **SUBTOTAL** | **$8,108.40** |
| 185 | BAKER ST FUNDING CLO 2005-1 | | | |
| | | S0681892446501 | 07/07/2008 | $4,643.67 |
| | | S0681892449B01 | 07/07/2008 | $2,998.52 |
| | | S0681910D7A101 | 07/09/2008 | $5,424.32 |
| | | S06819214F8C01 | 07/10/2008 | $1,352.00 |
| | | S06819616A7B01 | 07/14/2008 | $837,481.13 |
| | | S0681981042B01 | 07/16/2008 | $13,689.73 |
| | | S0681981453901 | 07/16/2008 | $7,065.71 |
| | | S06820012F8401 | 07/18/2008 | $14,681.74 |
| | | S0682061161A01 | 07/24/2008 | $3,942.64 |
| | | S0682121110D01 | 07/30/2008 | $4,870.27 |
| | | S068212160F201 | 07/30/2008 | $3,292.57 |
| | | S068213122BF01 | 07/31/2008 | $27,324.35 |
| | | S068213160C301 | 07/31/2008 | $2,146.72 |
| | | S0682131979A01 | 07/31/2008 | $1,830.82 |
| | | S0682131A1B701 | 07/31/2008 | $2,238.61 |
| | | S0682131A27F01 | 07/31/2008 | $1,087.89 |
| | | S06821740F78001 | 08/01/2008 | $10,165.12 |
| | | S06821813E0101 | 08/05/2008 | $16,110.12 |
| | | S0682250C58B01 | 08/12/2008 | $5,094.19 |
| | | S06822511B5A01 | 08/12/2008 | $16,319.77 |
| | | S068225134F301 | 08/12/2008 | $1,221.68 |
| | | S0682271150401 | 08/14/2008 | $13,177.45 |
| | | S0682391458B01 | 08/26/2008 | $271.53 |
| | | S0682411506201 | 08/28/2008 | $895.63 |
| | | S0682421315201 | 08/29/2008 | $4,847.17 |
| | | S0682421335B01 | 08/29/2008 | $7,927.23 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682421556B01 | 08/29/2008 | $5,140.81 |
| | | S06824218A4A01 | 08/29/2008 | $1,089.21 |
| | | S0682461D67501 | 09/02/2008 | $2,301.12 |
| | | S068246270FC01 | 09/02/2008 | $10,468.21 |
| | | S06824914C2401 | 09/05/2008 | $77,030.04 |
| | | S068252158D101 | 09/08/2008 | $7,716.03 |
| | | S0682550F61501 | 09/11/2008 | $16,759.69 |
| | | S0682550FDD701 | 09/11/2008 | $2,342.27 |
| | | S06826918B5F01 | 09/25/2008 | $55,856.95 |
| | | S06826918AD701 | 09/25/2008 | $471,758.68 |
| | | S0682701534D01 | 09/26/2008 | $2,543.92 |
| | | S0682731775901 | 09/29/2008 | $7,142.55 |
| | | S06823217C9701 | 09/29/2008 | $5,871.24 |
| | | S06827317F2701 | 09/29/2008 | $216.99 |
| | | S068274198B401 | 09/30/2008 | $34.47 |
| | | S06827419F8701 | 09/30/2008 | $3,406.41 |
| | | S0682741A14C01 | 09/30/2008 | $13,734.73 |
| | | S0682741A5D201 | 09/30/2008 | $13,458.88 |
| | | S0682741A90C01 | 09/30/2008 | $6,830.73 |
| | | S0682741B61001 | 09/30/2008 | $28,045.97 |
| | | S0682741B96A01 | 09/30/2008 | $15,909.95 |
| | | S0682741E18A01 | 09/30/2008 | $5,054.96 |
| | | S0682741EB5B01 | 09/30/2008 | $235.38 |
| | | S0682741EBB201 | 09/30/2008 | $6,912.50 |
| | | S0682750B48A01 | 10/01/2008 | $36,226.67 |
| | | S0682750F0A001 | 10/01/2008 | $9,531.78 |
| | | | **SUBTOTAL** | **$1,815,720.72** |

| 186 | BAKER STREET CLO II LTD. | | | |
|---|---|---|---|---|
| | | S0681892445201 | 07/07/2008 | $1,990.46 |
| | | S068189244A701 | 07/07/2008 | $1,285.29 |
| | | S0681910D91401 | 07/09/2008 | $3,769.01 |
| | | S06819616A7901 | 07/14/2008 | $837,481.13 |
| | | S0681981045901 | 07/16/2008 | $13,689.73 |
| | | S0681981450D01 | 07/16/2008 | $21,196.88 |
| | | S06820012F6B01 | 07/18/2008 | $6,293.17 |
| | | S0682111402801 | 07/29/2008 | $375.00 |
| | | S0682121119201 | 07/30/2008 | $3,384.04 |
| | | S0682131979401 | 07/31/2008 | $5,333.25 |
| | | S0682131A19001 | 07/31/2008 | $959.55 |
| | | S0682131A26801 | 07/31/2008 | $466.33 |
| | | S0682140F57701 | 08/01/2008 | $9,912.10 |
| | | S06821813E0301 | 08/05/2008 | $6,905.44 |
| | | S0682250C5BB01 | 08/12/2008 | $3,539.62 |
| | | S068225134E201 | 08/12/2008 | $523.66 |
| | | S0682271145601 | 08/14/2008 | $13,177.45 |
| | | S0683391458401 | 08/26/2008 | $116.39 |
| | | S068242130E001 | 08/29/2008 | $3,368.08 |
| | | S06824218A6501 | 08/29/2008 | $466.86 |
| | | S0682461D6CA01 | 09/02/2008 | $6,903.37 |
| | | S0682462721401 | 09/02/2008 | $16,303.21 |
| | | S06824914C2D01 | 09/05/2008 | $33,018.11 |
| | | S068252158D401 | 09/08/2008 | $3,307.40 |
| | | S0682550FC1C01 | 09/11/2008 | $1,627.49 |
| | | S0682691885801 | 09/25/2008 | $50,646.22 |
| | | S06826918A3001 | 09/25/2008 | $327,794.76 |
| | | S0682701531301 | 09/26/2008 | $1,767.61 |
| | | S0682731774401 | 09/29/2008 | $3,061.58 |
| | | S06827317F2301 | 09/29/2008 | $93.01 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S068274198B301 | 09/30/2008 | $34.47 |
| | | S0682741A03301 | 09/30/2008 | $2,366.90 |
| | | S0682741A61801 | 09/30/2008 | $13,458.88 |
| | | S0682741A91101 | 09/30/2008 | $7,625.00 |
| | | S0682741B1F401 | 09/30/2008 | $37,726.52 |
| | | S0682741B35C01 | 09/30/2008 | $56,164.07 |
| | | S0682741B70D01 | 09/30/2008 | $33,730.20 |
| | | S0682741B8EF01 | 09/30/2008 | $15,909.95 |
| | | S0682741E4D401 | 09/30/2008 | $7,634.58 |
| | | S0682741E82101 | 09/30/2008 | $375.00 |
| | | S0682741EB5601 | 09/30/2008 | $100.89 |
| | | S0682741EB8C01 | 09/30/2008 | $2,962.97 |
| | | S0682750B4A501 | 10/01/2008 | $43,507.77 |
| | | S0682750EF6C01 | 10/01/2008 | $16,125.64 |
| | | | SUBTOTAL | $1,616,479.04 |

| | | | | |
|---|---|---|---|---|
| 187 | BALLANTYNE FUNDING LLC | | | |
| | | S0682061152E01 | 07/24/2008 | $7,589.78 |
| | | S068212161E101 | 07/30/2008 | $5,944.43 |
| | | S0682131609801 | 07/31/2008 | $3,368.15 |
| | | S0682411532701 | 08/28/2008 | $1,247.24 |
| | | S0682421566701 | 08/29/2008 | $4,935.66 |
| | | S06825412CAF01 | 09/10/2008 | $1,452.57 |
| | | S06825412D5801 | 09/10/2008 | $1,123.60 |
| | | S06825412FB501 | 09/10/2008 | $1,452.57 |
| | | S0682541530101 | 09/10/2008 | $422,581.69 |
| | | S0682541538201 | 09/10/2008 | $837,991.33 |
| | | S06827317C5001 | 09/29/2008 | $5,636.96 |
| | | S0682741AB5801 | 09/30/2008 | $84,504.75 |
| | | S0682741BB2201 | 09/30/2008 | $27,827.48 |
| | | S0682741E3CD01 | 09/30/2008 | $4,849.84 |
| | | | SUBTOTAL | $1,410,506.05 |

| | | | | |
|---|---|---|---|---|
| 188 | BALLYROCK CLO 2006-1 LTD. | | | |
| | | S06819214F6201 | 07/10/2008 | $27,161.68 |
| | | S068196105CF01 | 07/14/2008 | $35,006.47 |
| | | S068196170EB01 | 07/14/2008 | $3,393.69 |
| | | S068196171E701 | 07/14/2008 | $4,850.40 |
| | | S068198153D901 | 07/16/2008 | $23,649.83 |
| | | S0682061145201 | 07/24/2008 | $17,020.38 |
| | | S0682121622E01 | 07/30/2008 | $13,330.63 |
| | | S0682131412401 | 07/31/2008 | $4,810.78 |
| | | S06821315FE201 | 07/31/2008 | $7,553.20 |
| | | S0682261317701 | 08/13/2008 | $17,377.78 |
| | | S068227153EA01 | 08/14/2008 | $4,676.61 |
| | | S0682311096301 | 08/18/2008 | $15,373.59 |
| | | S068241152AD01 | 08/28/2008 | $2,796.99 |
| | | S0682421553101 | 08/29/2008 | $11,068.42 |
| | | S06825412C6A01 | 09/10/2008 | $633.56 |
| | | S06825412D7B01 | 09/10/2008 | $490.08 |
| | | S06825412FFC01 | 09/10/2008 | $633.56 |
| | | S0682611386501 | 09/17/2008 | $14,343.88 |
| | | S06827317E1B01 | 09/29/2008 | $12,641.09 |
| | | S0682741641F01 | 09/30/2008 | $13,192.28 |
| | | S06827419E2801 | 09/30/2008 | $293.11 |
| | | S0682741A04001 | 09/30/2008 | $5,013.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A74D01 | 09/30/2008 | $9,876.32 |
| | | S0682741ABFA01 | 09/30/2008 | $13,284.24 |
| | | S0682741B2E301 | 09/30/2008 | $5,407.47 |
| | | S0682741B9E001 | 09/30/2008 | $31,819.91 |
| | | S0682741E8A201 | 09/30/2008 | $10,875.96 |
| | | | SUBTOTAL | $306,575.74 |
| 189 | BALLYROCK CLO 2006-2 LTD | | | |
| | | S068191115E701 | 07/09/2008 | $43.65 |
| | | S06819214F5F01 | 07/10/2008 | $10,315.76 |
| | | S0681931046101 | 07/11/2008 | $12,258.63 |
| | | S068196105FA01 | 07/14/2008 | $43,614.62 |
| | | S0681961701501 | 07/14/2008 | $5,090.53 |
| | | S0681961715901 | 07/14/2008 | $7,256.80 |
| | | S06819815411E01 | 07/16/2008 | $35,529.72 |
| | | S0682061163101 | 07/24/2008 | $25,608.59 |
| | | S0682121625901 | 07/30/2008 | $20,057.04 |
| | | S06821313EA901 | 07/31/2008 | $7,196.60 |
| | | S06821315EEB01 | 07/31/2008 | $11,364.42 |
| | | S06822410F7ED01 | 08/01/2008 | $16,942.41 |
| | | S06822410C1501 | 08/11/2008 | $3,983.96 |
| | | S0682261312301 | 08/13/2008 | $26,066.67 |
| | | S068227153B201 | 08/14/2008 | $6,996.79 |
| | | S0682311096501 | 08/18/2008 | $22,997.89 |
| | | S06824114F6C01 | 08/28/2008 | $4,208.31 |
| | | S068242157CF01 | 08/29/2008 | $16,653.36 |
| | | S0682462726F01 | 09/02/2008 | $17,447.60 |
| | | S06825412C8501 | 09/10/2008 | $931.71 |
| | | S06825412D0401 | 09/10/2008 | $720.70 |
| | | S06825412FB301 | 09/10/2008 | $931.71 |
| | | S0682551172001 | 09/11/2008 | $16,932.84 |
| | | S0682611378301 | 09/17/2008 | $21,456.54 |
| | | S06827317E9001 | 09/29/2008 | $19,019.57 |
| | | S0682741680101 | 09/30/2008 | $19,727.90 |
| | | S06827419C0E01 | 09/30/2008 | $2,747.30 |
| | | S06827419E8D01 | 09/30/2008 | $438.47 |
| | | S0682741A0BF01 | 09/30/2008 | $7,520.75 |
| | | S0682741A68401 | 09/30/2008 | $23,530.03 |
| | | S0682741A74801 | 09/30/2008 | $14,837.45 |
| | | S0682741AB9401 | 09/30/2008 | $19,926.36 |
| | | S0682741B21E01 | 09/30/2008 | $6,665.02 |
| | | S0682741B8F101 | 09/30/2008 | $47,729.86 |
| | | S0682741E41001 | 09/30/2008 | $16,363.78 |
| | | S0682750EEFB01 | 10/01/2008 | $15,886.82 |
| | | | SUBTOTAL | $529,000.16 |
| 190 | BALLYROCK CLO II LIMITED | | | |
| | | S06819214F8401 | 07/10/2008 | $8,233.68 |
| | | S068196104CC01 | 07/14/2008 | $35,006.47 |
| | | S0681961701501 | 07/14/2008 | $3,393.69 |
| | | S068198153F401 | 07/16/2008 | $23,649.83 |
| | | S0682061115CD01 | 07/24/2008 | $17,020.38 |
| | | S068212161C501 | 07/30/2008 | $13,330.63 |
| | | S0682131141DC01 | 07/31/2008 | $4,810.78 |
| | | S0682131632F01 | 07/31/2008 | $7,553.20 |
| | | S0682140FAA501 | 08/01/2008 | $13,553.93 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682261312101 | 08/13/2008 | $17,377.78 |
| | | S06823110A5001 | 08/18/2008 | $15,373.59 |
| | | S0682411527001 | 08/28/2008 | $2,796.99 |
| | | S0682421217C01 | 08/29/2008 | $1,660.91 |
| | | S068245155EC01 | 08/29/2008 | $11,068.42 |
| | | S0682462713C01 | 09/02/2008 | $13,958.08 |
| | | S06825412C5F01 | 09/10/2008 | $633.56 |
| | | S06825412D6F01 | 09/10/2008 | $490.08 |
| | | S06825412FF201 | 09/10/2008 | $633.56 |
| | | S0682611384101 | 09/17/2008 | $14,343.88 |
| | | S06827317E1D01 | 09/29/2008 | $12,641.09 |
| | | S06827419E5D01 | 09/30/2008 | $293.11 |
| | | S0682741A05A01 | 09/30/2008 | $5,013.83 |
| | | S0682741A74A01 | 09/30/2008 | $9,876.32 |
| | | S0682741A7A601 | 09/30/2008 | $2,225.02 |
| | | S0682741AAFA01 | 09/30/2008 | $13,284.24 |
| | | S0682741B24E01 | 09/30/2008 | $5,407.47 |
| | | S0682741B92A01 | 09/30/2008 | $31,819.91 |
| | | S0682741E2D701 | 09/30/2008 | $10,875.96 |
| | | S0682750EFC501 | 10/01/2008 | $12,709.46 |
| | | | **SUBTOTAL** | **$309,035.85** |
| 191 | BALLYROCK CLO III LIMITED | | | |
| | | S06819214FA801 | 07/10/2008 | $12,397.84 |
| | | S068196105B101 | 07/14/2008 | $52,337.55 |
| | | S0681961709501 | 07/14/2008 | $5,090.53 |
| | | S068198153E601 | 07/16/2008 | $35,529.72 |
| | | S0682061143101 | 07/24/2008 | $25,608.59 |
| | | S0682121609101 | 07/30/2008 | $20,057.04 |
| | | S06821313FFB01 | 07/31/2008 | $7,196.60 |
| | | S06821315FDE01 | 07/31/2008 | $11,364.42 |
| | | S0682261315601 | 08/13/2008 | $26,066.67 |
| | | S068231109BB01 | 08/18/2008 | $22,997.89 |
| | | S068241152F401 | 08/28/2008 | $4,208.31 |
| | | S0682421547801 | 08/29/2008 | $16,653.36 |
| | | S06825412C7A01 | 09/10/2008 | $931.71 |
| | | S06825412D3101 | 09/10/2008 | $720.70 |
| | | S06825412F5D01 | 09/10/2008 | $931.71 |
| | | S068261138A001 | 09/17/2008 | $21,575.09 |
| | | S06827317E9101 | 09/29/2008 | $19,019.57 |
| | | S0682741680001 | 09/30/2008 | $19,727.90 |
| | | S06827419E9701 | 09/30/2008 | $438.47 |
| | | S0682741A04A01 | 09/30/2008 | $7,520.75 |
| | | S0682741A71B01 | 09/30/2008 | $14,837.45 |
| | | S0682741A79A01 | 09/30/2008 | $3,302.76 |
| | | S0682741AAD501 | 09/30/2008 | $19,926.36 |
| | | S0682741B2D201 | 09/30/2008 | $8,048.32 |
| | | S0682741B95F01 | 09/30/2008 | $47,729.86 |
| | | S0682741BAD701 | 09/30/2008 | $19,628.81 |
| | | S0682741E27401 | 09/30/2008 | $16,363.78 |
| | | | **SUBTOTAL** | **$440,211.76** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 192 | BANK HAPOALIM BM | | | |
| | | S0681981437501 | 07/16/2008 | $3,147.93 |
| | | S06819914D9B01 | 07/17/2008 | $314,583.33 |
| | | S06820512E3201 | 07/23/2008 | $314,583.33 |
| | | S06820613E9101 | 07/24/2008 | $157,291.67 |
| | | S068210150C101 | 07/28/2008 | $5,778.11 |
| | | S06821114E7A01 | 07/29/2008 | $393,229.17 |
| | | S06821214CF401 | 07/30/2008 | $46,454.75 |
| | | S06821214D1101 | 07/30/2008 | $4,970.42 |
| | | S06821214D2D01 | 07/30/2008 | $157,291.67 |
| | | S0682181255F01 | 08/05/2008 | $314,583.33 |
| | | S0682191118401 | 08/06/2008 | $314,583.33 |
| | | S068220138E301 | 08/07/2008 | $314,583.33 |
| | | S06824116F5401 | 08/28/2008 | $5,741.54 |
| | | S06824218C8C01 | 08/29/2008 | $4,949.44 |
| | | S06825312BBC01 | 09/09/2008 | $29,725.50 |
| | | S06825312BCF01 | 09/09/2008 | $865,104.17 |
| | | S068255153D501 | 09/11/2008 | $471,875.00 |
| | | S068256131C201 | 09/12/2008 | $6,475.00 |
| | | S0682731712B01 | 09/29/2008 | $5,939.33 |
| | | S0682731790B01 | 09/29/2008 | $1,791,377.31 |
| | | S0682741CDF801 | 09/30/2008 | $13,482.89 |
| | | S0682741CE6501 | 09/30/2008 | $41,000.53 |
| | | S0682741EC1001 | 09/30/2008 | $1,116,770.83 |
| | | | **SUBTOTAL** | **$6,693,521.91** |
| 193 | BANK LEUMI | | | |
| | | S0681981437801 | 07/16/2008 | $3,147.93 |
| | | S06819914D9E01 | 07/17/2008 | $314,583.33 |
| | | S06820512E3B01 | 07/23/2008 | $314,583.33 |
| | | S06820613E8A01 | 07/24/2008 | $157,291.67 |
| | | S068210150BF01 | 07/28/2008 | $5,778.11 |
| | | S0682111522801 | 07/29/2008 | $393,229.17 |
| | | S06821214FFE01 | 07/30/2008 | $100,056.38 |
| | | S06821214FFF01 | 07/30/2008 | $157,291.67 |
| | | S0682121500201 | 07/30/2008 | $4,970.42 |
| | | S06821812B6001 | 08/05/2008 | $314,583.33 |
| | | S0682191174501 | 08/06/2008 | $314,583.33 |
| | | S06822013A4D01 | 08/07/2008 | $314,583.33 |
| | | S0682411759D01 | 08/28/2008 | $5,741.54 |
| | | S0682421958401 | 08/29/2008 | $4,949.44 |
| | | S068253130D701 | 09/09/2008 | $29,725.50 |
| | | S068253130D801 | 09/09/2008 | $865,104.17 |
| | | S0682551672401 | 09/11/2008 | $471,875.00 |
| | | | **SUBTOTAL** | **$3,772,077.65** |
| 194 | BANK OF AMERICA | | | |
| | | S068189225B301 | 07/07/2008 | $575.82 |
| | | S06818922BC401 | 07/07/2008 | $1,487,500.00 |
| | | S06818923ECF01 | 07/07/2008 | $35,221.03 |
| | | S068189247FD01 | 07/07/2008 | $12,371,516.21 |
| | | S068189248C601 | 07/07/2008 | $2,530,101.63 |
| | | S06818924B1801 | 07/07/2008 | $363,000.00 |
| | | S06819010AFF01 | 07/08/2008 | $1,562,500.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06819010FD301 | 07/08/2008 | $251,337.70 |
| | | S068190122F601 | 07/08/2008 | $766,666.67 |
| | | S0681901249C01 | 07/08/2008 | $1,000,000.00 |
| | | S0681910F09F01 | 07/09/2008 | $1,153,846.20 |
| | | S06819112287D1 | 07/09/2008 | $1,339,869.85 |
| | | S06819112DB801 | 07/09/2008 | $2,450.00 |
| | | S0681911325F01 | 07/09/2008 | $79,560,909.14 |
| | | S068191132B501 | 07/09/2008 | $378,582.58 |
| | | S0681911337301 | 07/09/2008 | $78,996.42 |
| | | S0681911407001 | 07/09/2008 | $187,849.35 |
| | | S0681920FBD401 | 07/10/2008 | $15,000,000.00 |
| | | S06819213B8C01 | 07/10/2008 | $3,133.33 |
| | | S06819213E8601 | 07/10/2008 | $146,848.99 |
| | | S06819214A4401 | 07/10/2008 | $357,142.86 |
| | | S0681921508A01 | 07/10/2008 | $4,976,231.51 |
| | | S068192154FA01 | 07/10/2008 | $29,606,492.63 |
| | | S0681931249D01 | 07/11/2008 | $59,356.60 |
| | | S0681931277A01 | 07/11/2008 | $176,000.00 |
| | | S068193128F501 | 07/11/2008 | $720,554.54 |
| | | S0681931395201 | 07/11/2008 | $520,833.33 |
| | | S0681931395401 | 07/11/2008 | $1,812,500.00 |
| | | S06819313B6601 | 07/11/2008 | $150,300.59 |
| | | S0681961180F01 | 07/14/2008 | $66.65 |
| | | S068196134C401 | 07/14/2008 | $446,428.57 |
| | | S0681961529F01 | 07/14/2008 | $275,000.00 |
| | | S068196159E001 | 07/14/2008 | $27,908.74 |
| | | S06819616B1801 | 07/14/2008 | $59,356.60 |
| | | S06819616FD801 | 07/14/2008 | $2,632.00 |
| | | S0681961720801 | 07/14/2008 | $37,600.00 |
| | | S06819617A7C01 | 07/14/2008 | $29,621.92 |
| | | S0681971237D01 | 07/15/2008 | $1,067.71 |
| | | S06819712ACC01 | 07/15/2008 | $176,000.00 |
| | | S068197133BE01 | 07/15/2008 | $306,876.74 |
| | | S06819713FB901 | 07/15/2008 | $1,250,000.00 |
| | | S0681971499B01 | 07/15/2008 | $2,758,104.17 |
| | | S0681971510F01 | 07/15/2008 | $148,391.50 |
| | | S0681971565001 | 07/15/2008 | $2,702,024.12 |
| | | S068198104A801 | 07/16/2008 | $117,340.56 |
| | | S0681981248701 | 07/16/2008 | $11,280.00 |
| | | S068198136C101 | 07/16/2008 | $40,000.00 |
| | | S068198151AE01 | 07/16/2008 | $49,971.07 |
| | | S0681981560201 | 07/16/2008 | $1,636,647.18 |
| | | S0681981561C01 | 07/16/2008 | $19,494.79 |
| | | S0681990F51301 | 07/17/2008 | $1,250,000.00 |
| | | S06819914C5601 | 07/17/2008 | $229,166.67 |
| | | S0681991565801 | 07/17/2008 | $8,995,604.04 |
| | | S06819915D0701 | 07/17/2008 | $59,356.60 |
| | | S0682000E0F501 | 07/18/2008 | $66,666.67 |
| | | S0682000F8ED01 | 07/18/2008 | $6,952.00 |
| | | S0682001228F01 | 07/18/2008 | $3,391,634.96 |
| | | S0682001236E01 | 07/18/2008 | $26,698,839.74 |
| | | S0682031195801 | 07/21/2008 | $3,828,125.00 |
| | | S06820314C8001 | 07/21/2008 | $145,980.00 |
| | | S0682031558801 | 07/21/2008 | $227,804.21 |
| | | S0682031639001 | 07/21/2008 | $480,788.45 |
| | | S06820316B0E01 | 07/21/2008 | $16,015,990.66 |
| | | S06820316C6B01 | 07/21/2008 | $456,535.80 |
| | | S06820316C7101 | 07/21/2008 | $36,703.54 |
| | | S06820316C7401 | 07/21/2008 | $198,199.12 |
| | | S06820316E5901 | 07/21/2008 | $238,671.81 |
| | | S068204107A901 | 07/22/2008 | $77,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068204130B401 | 07/22/2008 | $4,347,671.75 |
| | | S0682050EA7E01 | 07/23/2008 | $461,538.46 |
| | | S06820511BD901 | 07/23/2008 | $66,000.00 |
| | | S06820512CB101 | 07/23/2008 | $898,038.07 |
| | | S0682051320E01 | 07/23/2008 | $29,202.49 |
| | | S0682051379E01 | 07/23/2008 | $3,280,072.20 |
| | | S0682060FE1A01 | 07/24/2008 | $706,004.77 |
| | | S0682060FE1C01 | 07/24/2008 | $414,189.47 |
| | | S0682061425FA01 | 07/24/2008 | $55,000.00 |
| | | S0682061463D01 | 07/24/2008 | $9,096,813.81 |
| | | S06820614DAB01 | 07/24/2008 | $2,369,004.30 |
| | | S0682071133F01 | 07/25/2008 | $88,888.89 |
| | | S0682071379301 | 07/25/2008 | $2,189,349.11 |
| | | S06820713EE501 | 07/25/2008 | $1,861,375.00 |
| | | S06820714D4F01 | 07/25/2008 | $71,541.82 |
| | | S0682071577001 | 07/25/2008 | $458,333.33 |
| | | S0682100FB1701 | 07/28/2008 | $416,666.67 |
| | | S0682100FCA101 | 07/28/2008 | $66,666.67 |
| | | S0682101448101 | 07/28/2008 | $1,685,540.28 |
| | | S068210144FF01 | 07/28/2008 | $297.41 |
| | | S068210145DE01 | 07/28/2008 | $2,359.47 |
| | | S06821014A3901 | 07/28/2008 | $160,027.75 |
| | | S068210150BE01 | 07/28/2008 | $897,633.14 |
| | | S0682111272001 | 07/29/2008 | $1,685,738.13 |
| | | S068211134F501 | 07/29/2008 | $5,399.35 |
| | | S06821113AA801 | 07/29/2008 | $308,000.00 |
| | | S06821113AB501 | 07/29/2008 | $3,359,490.80 |
| | | S0682120F21B01 | 07/30/2008 | $40,000.00 |
| | | S068212141A201 | 07/30/2008 | $44,166.67 |
| | | S0682121440301 | 07/30/2008 | $212,742.77 |
| | | S0682121496B01 | 07/30/2008 | $78,977.03 |
| | | S068212158C101 | 07/30/2008 | $21,126.30 |
| | | S0682131120701 | 07/31/2008 | $114,285.71 |
| | | S0682131679101 | 07/31/2008 | $17,889.63 |
| | | S068213167B501 | 07/31/2008 | $44,558.19 |
| | | S06821317B6A01 | 07/31/2008 | $529,979.74 |
| | | S0682131872D01 | 07/31/2008 | $4,407,775.34 |
| | | S06821318CA201 | 07/31/2008 | $144,024.97 |
| | | S06821318EA401 | 07/31/2008 | $21,979.69 |
| | | S068213197D201 | 07/31/2008 | $34,705.90 |
| | | S0682140B21D01 | 08/01/2008 | $88,888.89 |
| | | S0682140E85F01 | 08/01/2008 | $3,644.01 |
| | | S0682140F92001 | 08/01/2008 | $6,756.25 |
| | | S0682140FDCC01 | 08/01/2008 | $4,720.00 |
| | | S068214103CC01 | 08/01/2008 | $155,555.56 |
| | | S0682141356801 | 08/01/2008 | $5,823,668.64 |
| | | S06821415FB301 | 08/01/2008 | $2,901,785.71 |
| | | S0682141694B01 | 08/01/2008 | $4,081,540.79 |
| | | S0682170F33601 | 08/04/2008 | $66,666.67 |
| | | S0682170F63101 | 08/04/2008 | $10,799.48 |
| | | S068217118F901 | 08/04/2008 | $1,072,781.07 |
| | | S0682171215001 | 08/04/2008 | $165,000.00 |
| | | S0682180B57C01 | 08/05/2008 | $15,928,693.08 |
| | | S0682180D83501 | 08/05/2008 | $34,285.71 |
| | | S068218114FA01 | 08/05/2008 | $246,631.00 |
| | | S0682181166401 | 08/05/2008 | $1,620,118.34 |
| | | S0682181175C01 | 08/05/2008 | $1,562,500.00 |
| | | S06821812E4901 | 08/05/2008 | $1,008,333.33 |
| | | S0682190FFE301 | 08/06/2008 | $197,041.42 |
| | | S06821911E8501 | 08/06/2008 | $800,000.00 |
| | | S06821911EA101 | 08/06/2008 | $19,095,533.81 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068219123A001 | 08/06/2008 | $17,885.45 |
| | | S068219127A401 | 08/06/2008 | $295,660.06 |
| | | S06821912CAA01 | 08/06/2008 | $221,845.98 |
| | | S0682191318701 | 08/06/2008 | $7,028,648.00 |
| | | S0682200CE2101 | 08/07/2008 | $44,444.44 |
| | | S0682200DCB301 | 08/07/2008 | $1,980,000.00 |
| | | S0682200E56501 | 08/07/2008 | $34,285.71 |
| | | S068220121D601 | 08/07/2008 | $56,480.38 |
| | | S0682201398001 | 08/07/2008 | $400,000.00 |
| | | S06822013ED801 | 08/07/2008 | $2,471.32 |
| | | S0682210D7A901 | 08/08/2008 | $111,111.11 |
| | | S06822111FD301 | 08/08/2008 | $3,776.00 |
| | | S06822111FE101 | 08/08/2008 | $700,000.00 |
| | | S068221130E801 | 08/08/2008 | $1,382,260.76 |
| | | S0682211330601 | 08/08/2008 | $1,507,726.43 |
| | | S06822415E9F01 | 08/11/2008 | $48,491.67 |
| | | S06822415F7301 | 08/11/2008 | $1,374,480.41 |
| | | S0682241685801 | 08/11/2008 | $5,608.05 |
| | | S0682250FBEB01 | 08/12/2008 | $2,736,686.39 |
| | | S0682251150001 | 08/12/2008 | $1,889,513.89 |
| | | S0682251187E01 | 08/12/2008 | $2,351,332.03 |
| | | S0682251293901 | 08/12/2008 | $183,333.33 |
| | | S0682261208101 | 08/13/2008 | $715,000.00 |
| | | S06822613D5701 | 08/13/2008 | $160,027.75 |
| | | S06822613EBF01 | 08/13/2008 | $368,000.00 |
| | | S068227114B101 | 08/14/2008 | $112,949.60 |
| | | S0682271305D01 | 08/14/2008 | $3,415,384.62 |
| | | S068227144A301 | 08/14/2008 | $275,000.00 |
| | | S068227153BF01 | 08/14/2008 | $36,252.78 |
| | | S0682271553E01 | 08/14/2008 | $2,537.69 |
| | | S0682280D10F01 | 08/15/2008 | $66,666.67 |
| | | S0682280FF0F01 | 08/15/2008 | $1,875,000.00 |
| | | S0682281019101 | 08/15/2008 | $2,561,538.46 |
| | | S06822810BA701 | 08/15/2008 | $262,633.78 |
| | | S0682281289901 | 08/15/2008 | $300,000.00 |
| | | S0682310E1C301 | 08/18/2008 | $21,348.53 |
| | | S0682310EE0701 | 08/18/2008 | $1,350,000.00 |
| | | S0682311131201 | 08/18/2008 | $7,138.27 |
| | | S0682311503801 | 08/18/2008 | $52,102.65 |
| | | S0682311503F01 | 08/18/2008 | $400,000.00 |
| | | S0682311504B01 | 08/18/2008 | $12,349.33 |
| | | S0682320EF9901 | 08/19/2008 | $66,666.67 |
| | | S068232110B001 | 08/19/2008 | $121,000.00 |
| | | S068232118BF01 | 08/19/2008 | $733,333.33 |
| | | S06823212FBD01 | 08/19/2008 | $400,000.00 |
| | | S0682331263901 | 08/20/2008 | $15,061.44 |
| | | S06823312C2601 | 08/20/2008 | $88,000.00 |
| | | S0682331463201 | 08/20/2008 | $500,000.00 |
| | | S0682340ECB301 | 08/21/2008 | $66,666.66 |
| | | S0682341218001 | 08/21/2008 | $77,000.00 |
| | | S0682341387401 | 08/21/2008 | $1,872,250.88 |
| | | S0682341480101 | 08/21/2008 | $260,513.24 |
| | | S0682350CF8201 | 08/22/2008 | $1,640,625.00 |
| | | S068235102D501 | 08/22/2008 | $1,258,875.74 |
| | | S0682391144F01 | 08/26/2008 | $14,464.74 |
| | | S068239130E101 | 08/26/2008 | $99,000.00 |
| | | S0682391457B01 | 08/26/2008 | $1,390,236.69 |
| | | S0682391468301 | 08/26/2008 | $363,357.12 |
| | | S068239157FF01 | 08/26/2008 | $692.27 |
| | | S06824010AA301 | 08/27/2008 | $2,198.00 |
| | | S068240110E901 | 08/27/2008 | $285.90 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682410F97401 | 08/28/2008 | $66,666.67 |
| | | S06824113C4601 | 08/28/2008 | $19,624,239.86 |
| | | S0682411424F01 | 08/28/2008 | $33,000.00 |
| | | S0682411530601 | 08/28/2008 | $198.19 |
| | | S0682411163E801 | 08/28/2008 | $689,644.97 |
| | | S0682421221D01 | 08/29/2008 | $82.21 |
| | | S0682421239B01 | 08/29/2008 | $44,444.44 |
| | | S0682421239E01 | 08/29/2008 | $20,464.66 |
| | | S0682421338801 | 08/29/2008 | $1,846,153.85 |
| | | S06824213F3601 | 08/29/2008 | $43,958.33 |
| | | S0682421561301 | 08/29/2008 | $2,633.40 |
| | | S06824215D3501 | 08/29/2008 | $88,000.00 |
| | | S068242168C701 | 08/29/2008 | $41,524.38 |
| | | S068242168DE01 | 08/29/2008 | $16,671.59 |
| | | S0682421693201 | 08/29/2008 | $71,074,722.51 |
| | | S0682421833401 | 08/29/2008 | $21,061.20 |
| | | S0682421855C01 | 08/29/2008 | $5,640.87 |
| | | S068242188EF01 | 08/29/2008 | $7,670,530.05 |
| | | S06824218C9601 | 08/29/2008 | $875,739.64 |
| | | S0682461D5A101 | 09/02/2008 | $6,982.71 |
| | | S0682461DF3201 | 09/02/2008 | $5,034.67 |
| | | S0682461F9B401 | 09/02/2008 | $88,888.89 |
| | | S068246213B201 | 09/02/2008 | $144,833.51 |
| | | S0682462403E01 | 09/02/2008 | $18,688.19 |
| | | S068246259CB01 | 09/02/2008 | $595,833.33 |
| | | S0682462726101 | 09/02/2008 | $5,626.67 |
| | | S0682471165C01 | 09/03/2008 | $7,603,978.63 |
| | | S06824711D3B01 | 09/03/2008 | $656,804.73 |
| | | S06824712775C01 | 09/03/2008 | $962,500.00 |
| | | S068248106B001 | 09/04/2008 | $1,492,490.36 |
| | | S068248107D201 | 09/04/2008 | $1,495,197.90 |
| | | S0682481329301 | 09/04/2008 | $1,500,000.00 |
| | | S0682481332A301 | 09/04/2008 | $6,085.36 |
| | | S0682481331F01 | 09/04/2008 | $26,573.79 |
| | | S0682481332B01 | 09/04/2008 | $5,566,969.04 |
| | | S0682481448001 | 09/04/2008 | $7,117.06 |
| | | S06824913BAD01 | 09/05/2008 | $856.00 |
| | | S06824914C4701 | 09/05/2008 | $629.33 |
| | | S068252111E501 | 09/08/2008 | $4,573.16 |
| | | S0682521408B01 | 09/08/2008 | $131,787.56 |
| | | S068252142DF01 | 09/08/2008 | $1,105.66 |
| | | S0682521447801 | 09/08/2008 | $1,044,363.64 |
| | | S0682521449BD01 | 09/08/2008 | $2,729.41 |
| | | S0682521572B01 | 09/08/2008 | $756.74 |
| | | S068252159BD01 | 09/08/2008 | $8,337,824.99 |
| | | S06825215AF501 | 09/08/2008 | $2,598,276.62 |
| | | S0682530F16901 | 09/09/2008 | $66,666.67 |
| | | S06825311DCC01 | 09/09/2008 | $492,603.55 |
| | | S0682531231A01 | 09/09/2008 | $473.54 |
| | | S06825412C8201 | 09/10/2008 | $29,942.25 |
| | | S06825412C8B01 | 09/10/2008 | $6,303.63 |
| | | S06825412D1401 | 09/10/2008 | $23,161.10 |
| | | S06825412D3E01 | 09/10/2008 | $4,876.02 |
| | | S06825412F6401 | 09/10/2008 | $29,942.25 |
| | | S06825412FEE01 | 09/10/2008 | $6,303.63 |
| | | S06825413C0B01 | 09/10/2008 | $1,562,500.00 |
| | | S06825414E8D01 | 09/10/2008 | $1,510,650.89 |
| | | S06825415C1401 | 09/10/2008 | $967.36 |
| | | S068255138ED01 | 09/11/2008 | $77,000.00 |
| | | S06825514AFE01 | 09/11/2008 | $19.72 |
| | | S06825514B8A01 | 09/11/2008 | $1,532,544.38 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06825514EBD01 | 09/11/2008 | $1,795,190.06 |
| | | S068255150BE01 | 09/11/2008 | $4,402,500.00 |
| | | S068255159E301 | 09/11/2008 | $1,219,329.93 |
| | | S06825515EEA01 | 09/11/2008 | $1,121,706.76 |
| | | S0682551744301 | 09/11/2008 | $5,450.83 |
| | | S0682560CC4601 | 09/12/2008 | $769,230.75 |
| | | S0682560ED2201 | 09/12/2008 | $44,444.44 |
| | | S06825610E4D01 | 09/12/2008 | $1,517,857.14 |
| | | S068256120A501 | 09/12/2008 | $996,153.85 |
| | | S0682561490801 | 09/12/2008 | $500,000.00 |
| | | S0682561505F01 | 09/12/2008 | $3,066,666.67 |
| | | S068261137A801 | 09/17/2008 | $5,548.89 |
| | | S068261140B001 | 09/17/2008 | $14,474.67 |
| | | S0682621106E01 | 09/18/2008 | $20,099.65 |
| | | S0682621568C01 | 09/18/2008 | $39,148.55 |
| | | S06826216B4601 | 09/18/2008 | $2,187,500.00 |
| | | S06826311BB101 | 09/19/2008 | $11,628.44 |
| | | S0682631258001 | 09/19/2008 | $685.78 |
| | | S0682631258801 | 09/19/2008 | $278,582.25 |
| | | S0682631446201 | 09/19/2008 | $989,844.28 |
| | | S068263148F701 | 09/19/2008 | $3,912,500.00 |
| | | S068263148F901 | 09/19/2008 | $3,937,500.00 |
| | | S0682661B7E101 | 09/22/2008 | $296,892.13 |
| | | S0682661B86001 | 09/22/2008 | $49,579.74 |
| | | S0682661B9C001 | 09/22/2008 | $6,490.87 |
| | | S0682691837B01 | 09/25/2008 | $630.67 |
| | | S0682691891501 | 09/25/2008 | $1,544,427.28 |
| | | S0682691891601 | 09/25/2008 | $294,138.93 |
| | | S0682701751F01 | 09/26/2008 | $287.18 |
| | | S0682701766D01 | 09/26/2008 | $2,207.33 |
| | | S06827314A0101 | 09/29/2008 | $1,429.75 |
| | | S06827317CB501 | 09/29/2008 | $6,407.01 |
| | | S06827317DB601 | 09/29/2008 | $10,801.99 |
| | | S0682741583A01 | 09/30/2008 | $12,744.64 |
| | | S06827416E1601 | 09/30/2008 | $4,009.23 |
| | | S06827416FB501 | 09/30/2008 | $29,578.89 |
| | | S068274177FD01 | 09/30/2008 | $18,319.32 |
| | | S068274199FE01 | 09/30/2008 | $55,799.60 |
| | | S06827419AEB01 | 09/30/2008 | $10,845.82 |
| | | S0682741A62601 | 09/30/2008 | $73,959.49 |
| | | S0682741A62E01 | 09/30/2008 | $295.50 |
| | | S0682741A63F01 | 09/30/2008 | $11,979.17 |
| | | S0682741A6CC01 | 09/30/2008 | $598.56 |
| | | S0682741B52C01 | 09/30/2008 | $8,631.69 |
| | | S0682741B54F01 | 09/30/2008 | $6,224.41 |
| | | S0682741B56E01 | 09/30/2008 | $33,444.24 |
| | | S0682741B6EB01 | 09/30/2008 | $34,027.61 |
| | | S0682741B70301 | 09/30/2008 | $5,159.27 |
| | | S0682741B81901 | 09/30/2008 | $46,888.89 |
| | | S0682741B8E801 | 09/30/2008 | $2,485.42 |
| | | S0682741BA0701 | 09/30/2008 | $15,378.26 |
| | | S0682741BB3A01 | 09/30/2008 | $1,319.67 |
| | | S0682741BB3E01 | 09/30/2008 | $5,770.44 |
| | | S0682741BFAD01 | 09/30/2008 | $2,872,000.01 |
| | | S0682741CDC201 | 09/30/2008 | $761.95 |
| | | S0682741CE2B01 | 09/30/2008 | $27,597.90 |
| | | S0682741CE3801 | 09/30/2008 | $1,120.47 |
| | | S0682741CE4301 | 09/30/2008 | $18,396.24 |
| | | S0682741CE6E01 | 09/30/2008 | $70,820.00 |
| | | S0682741D33E01 | 09/30/2008 | $115,361.85 |
| | | S0682741D3A001 | 09/30/2008 | $261,090.91 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682741E23401 | 09/30/2008 | $6,330.22 |
| | | S0682741EBBC01 | 09/30/2008 | $7,132.59 |
| | | S0682750B3C401 | 10/01/2008 | $9,595.83 |
| | | S0682750B45301 | 10/01/2008 | $22,465.28 |
| | | S0682750B73701 | 10/01/2008 | $11,203.75 |
| | | S0682750C48801 | 10/01/2008 | $4,022.86 |
| | | S0682750C4DB01 | 10/01/2008 | $115,271.84 |
| | | S0682750CE0901 | 10/01/2008 | $9,015.99 |
| | | S0682750F07E01 | 10/01/2008 | $5,123.33 |
| | | S0682751101301 | 10/01/2008 | $3,258.33 |
| | | S068276106B601 | 10/02/2008 | $10,388.00 |
| | | S068276106BB01 | 10/02/2008 | $11,872.00 |
| | | S0682761095601 | 10/02/2008 | $2,296.67 |
| | | S06822612FC001 | 10/02/2008 | $4,740.00 |
| | | S0682770F58E01 | 10/03/2008 | $14,375.00 |
| | | | **SUBTOTAL** | **$540,855,223.35** |
| 195 | BANK OF CHINA | | | |
| | | S0681980DDA501 | 07/16/2008 | $139.76 |
| | | S0682131872201 | 07/31/2008 | $2,351.62 |
| | | S06822812AD701 | 08/15/2008 | $136.19 |
| | | S068242171E501 | 08/29/2008 | $32,747.47 |
| | | | **SUBTOTAL** | **$35,375.04** |
| 196 | BANK OF COMMUNICATIONS, NY BR | | | |
| | | S0682041149101 | 07/22/2008 | $250,000.00 |
| | | S0682061241001 | 07/24/2008 | $50,000.00 |
| | | S06821810B2501 | 08/05/2008 | $100,000.00 |
| | | S06822414CF101 | 08/11/2008 | $100,000.00 |
| | | S0682280DC9D01 | 08/15/2008 | $100,000.00 |
| | | S068234123BF01 | 08/21/2008 | $150,000.00 |
| | | S0682741A6FB01 | 09/30/2008 | $36,537.31 |
| | | S0682751251D01 | 10/01/2008 | $3,766.30 |
| | | S0682761076701 | 10/02/2008 | $7,993.74 |
| | | | **SUBTOTAL** | **$798,297.35** |
| 197 | BANK OF EAST ASIA, LIMITED | | | |
| | | S068190121B601 | 07/08/2008 | $4,868.53 |
| | | S0681981041001 | 07/16/2008 | $9,778.38 |
| | | S0682101187B01 | 07/28/2008 | $25,436.07 |
| | | S0682131768D01 | 07/31/2008 | $14.76 |
| | | S0682140F68C01 | 08/01/2008 | $17,345.06 |
| | | S068227113DD01 | 08/14/2008 | $9,412.47 |
| | | S068241135C001 | 08/28/2008 | $25,256.10 |
| | | S068246273D701 | 09/02/2008 | $17,862.25 |
| | | S0682661B7DC01 | 09/22/2008 | $1,335.58 |
| | | S0682741989701 | 09/30/2008 | $24.62 |
| | | S0682741A5D101 | 09/30/2008 | $9,613.49 |
| | | S0682750EE8301 | 10/01/2008 | $16,264.38 |
| | | | **SUBTOTAL** | **$137,211.69** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 198 | BANK OF HAWAII | | | |
| | | S06819311EE001 | 07/11/2008 | $274.17 |
| | | S0682001164301 | 07/18/2008 | $459.86 |
| | | S06820713D3701 | 07/25/2008 | $2,304.17 |
| | | S06821411A5B01 | 08/01/2008 | $5,235.07 |
| | | S0682211126901 | 08/08/2008 | $219.74 |
| | | S0682281156501 | 08/15/2008 | $366.04 |
| | | S0682351066801 | 08/22/2008 | $1,832.15 |
| | | S06824215A7C01 | 08/29/2008 | $4,164.86 |
| | | S06824911B5E01 | 09/05/2008 | $219.89 |
| | | S06825613C2401 | 09/12/2008 | $366.87 |
| | | S06826311DEF01 | 09/19/2008 | $1,836.29 |
| | | S06827014ED001 | 09/26/2008 | $4,169.28 |
| | | S0682770FD7E01 | 10/03/2008 | $221.08 |
| | | | **SUBTOTAL** | **$21,669.47** |
| 199 | BANK OF MONTREAL | | | |
| | | S0681910D9CA01 | 07/09/2008 | $1,808.11 |
| | | S06819112CD901 | 07/09/2008 | $475,000.00 |
| | | S0681931040A01 | 07/11/2008 | $12,665.06 |
| | | S0681961050F01 | 07/14/2008 | $6,180.21 |
| | | S068196117BA01 | 07/14/2008 | $47.01 |
| | | S0681971601301 | 07/15/2008 | $475,000.00 |
| | | S06820713CAB01 | 07/25/2008 | $68.52 |
| | | S068212111F601 | 07/30/2008 | $1,623.42 |
| | | S0682131224301 | 07/31/2008 | $5,940.08 |
| | | S0682140E8E201 | 08/01/2008 | $6,559.22 |
| | | S0682140FD5B01 | 08/01/2008 | $3,822.08 |
| | | S0682171205901 | 08/04/2008 | $8,033.21 |
| | | S06821812B4501 | 08/05/2008 | $237,500.00 |
| | | S0682201439901 | 08/07/2008 | $237,500.00 |
| | | S06822415C4201 | 08/11/2008 | $237,500.00 |
| | | S06822415D6B01 | 08/11/2008 | $1,023,125.14 |
| | | S0682250C59B01 | 08/12/2008 | $1,698.06 |
| | | S06822613A7A01 | 08/13/2008 | $950,000.00 |
| | | S068242130D601 | 08/29/2008 | $1,615.77 |
| | | S0682471195001 | 09/03/2008 | $712,500.00 |
| | | S0682550FAD101 | 09/11/2008 | $780.76 |
| | | S06825513EED01 | 09/11/2008 | $475,000.00 |
| | | S0682611382901 | 09/17/2008 | $2,396.11 |
| | | S0682621491901 | 09/18/2008 | $475,000.00 |
| | | S0682691884501 | 09/25/2008 | $44,097.60 |
| | | S068269189C101 | 09/25/2008 | $157,252.90 |
| | | S06827419FA701 | 09/30/2008 | $1,135.47 |
| | | S0682741B66A01 | 09/30/2008 | $25,163.67 |
| | | S06827511E1001 | 10/01/2008 | $5,641.73 |
| | | | **SUBTOTAL** | **$5,584,654.13** |
| 200 | BANK OF NEW YORK | | | |
| | | S068189235DE01 | 07/07/2008 | $14,282.26 |
| | | S06819111E8701 | 07/09/2008 | $300,359.14 |
| | | S0681921373F01 | 07/10/2008 | $681,360.63 |
| | | S068193114AE01 | 07/11/2008 | $142,153.06 |
| | | S06819614E2E01 | 07/14/2008 | $44,358.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S06819617A6B01 | 07/14/2008 | $19,318.66 |
| | | S06819712E7D01 | 07/15/2008 | $908.44 |
| | | S06819812BFB01 | 07/16/2008 | $965.69 |
| | | S06819912AE401 | 07/17/2008 | $2,277,481.91 |
| | | S0682031497901 | 07/21/2008 | $801,903.41 |
| | | S0682041093C01 | 07/22/2008 | $400,446.44 |
| | | S0682051220101 | 07/23/2008 | $53,997.25 |
| | | S0682061115901 | 07/24/2008 | $562,204.12 |
| | | S06820711E1701 | 07/25/2008 | $248,871.15 |
| | | S06821110E1001 | 07/29/2008 | $2,080.30 |
| | | S0682121258001 | 07/30/2008 | $277,892.37 |
| | | S068213144FD01 | 07/31/2008 | $187,232.05 |
| | | S0682140F8DB01 | 08/01/2008 | $36,425.00 |
| | | S068214123F501 | 08/01/2008 | $15,353.31 |
| | | S0682171038001 | 08/04/2008 | $790.23 |
| | | S0682181097701 | 08/05/2008 | $512.30 |
| | | S0682191030701 | 08/06/2008 | $249,399.71 |
| | | S0682201062A01 | 08/07/2008 | $267,029.64 |
| | | S0682211014001 | 08/08/2008 | $144,516.51 |
| | | S0682241334001 | 08/11/2008 | $900,140.65 |
| | | S0682250F2E301 | 08/12/2008 | $586,062.38 |
| | | S0682261097C01 | 08/13/2008 | $364,523.15 |
| | | S068227125B801 | 08/14/2008 | $38,052.07 |
| | | S0682280F82001 | 08/15/2008 | $12,193.98 |
| | | S068231117C801 | 08/18/2008 | $2,608,355.12 |
| | | S0682320E99201 | 08/19/2008 | $133,784.44 |
| | | S06823310B3701 | 08/20/2008 | $1,202,114.52 |
| | | S06823410E3501 | 08/21/2008 | $533,628.89 |
| | | S0682350F22701 | 08/22/2008 | $2,725.33 |
| | | S06823910D3901 | 08/26/2008 | $36,694.90 |
| | | S0682401191601 | 08/27/2008 | $299.70 |
| | | S06824215A9B01 | 08/29/2008 | $4,789,525.52 |
| | | S068246219AF01 | 09/02/2008 | $299.70 |
| | | S0682462720401 | 09/02/2008 | $37,511.11 |
| | | S0682470F08701 | 09/03/2008 | $300.74 |
| | | S06824910C0601 | 09/05/2008 | $1,601,798.22 |
| | | S0682521246E01 | 09/08/2008 | $87,177.92 |
| | | S0682531077101 | 09/09/2008 | $1,202.96 |
| | | S06825410A0701 | 09/10/2008 | $21,669.41 |
| | | S068255150C101 | 09/11/2008 | $9,927.64 |
| | | S0682561226E01 | 09/12/2008 | $134,085.19 |
| | | S0682741B7B501 | 09/30/2008 | $51,587.81 |
| | | S0682750B37A01 | 10/01/2008 | $4,797.92 |
| | | S0682750F04101 | 10/01/2008 | $34,155.56 |
| | | | SUBTOTAL | $19,922,457.40 |

| | | | | |
|---|---|---|---|---|
| 201 | BANK OF NOVA SCOTIA | | | |
| | | S068189225B201 | 07/07/2008 | $647.80 |
| | | S0681892454D01 | 07/07/2008 | $5,931.41 |
| | | S068190122F301 | 07/08/2008 | $100,000.00 |
| | | S0681911188001 | 07/09/2008 | $10,308.20 |
| | | S06819112DBB01 | 07/09/2008 | $2,756.25 |
| | | S06819112DC301 | 07/09/2008 | $10,377,509.89 |
| | | S068192154F001 | 07/10/2008 | $3,861,716.43 |
| | | S068193128EC01 | 07/11/2008 | $93,985.37 |
| | | S0681961602401 | 07/14/2008 | $718,020.14 |
| | | S06819616FC201 | 07/14/2008 | $2,961.00 |
| | | S0681971564C01 | 07/15/2008 | $352,437.93 |
| | | S0681981049B01 | 07/16/2008 | $82,138.39 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681981248801 | 07/16/2008 | $12,690.00 |
| | | S0681981560301 | 07/16/2008 | $213,475.72 |
| | | S0681991565E01 | 07/17/2008 | $1,173,339.66 |
| | | S0682001229001 | 07/18/2008 | $442,387.17 |
| | | S06820012F7C01 | 07/18/2008 | $133,482.14 |
| | | S0682031683B01 | 07/21/2008 | $5,253.54 |
| | | S06820316E5801 | 07/21/2008 | $31,131.11 |
| | | S068204130B801 | 07/22/2008 | $567,087.62 |
| | | S0682051379601 | 07/23/2008 | $427,835.50 |
| | | S0682061463C01 | 07/24/2008 | $1,186,540.93 |
| | | S068207111B401 | 07/25/2008 | $4,140,000.00 |
| | | S0682101145E801 | 07/28/2008 | $5,226.96 |
| | | S06821113AB901 | 07/29/2008 | $438,194.45 |
| | | S0682120DF0401 | 07/30/2008 | $530,000.00 |
| | | S068212141A701 | 07/30/2008 | $49,687.50 |
| | | S0682121496701 | 07/30/2008 | $10,301.35 |
| | | S0682131872A01 | 07/31/2008 | $574,927.22 |
| | | S0682141694C01 | 08/01/2008 | $532,374.88 |
| | | S0682171381C01 | 08/04/2008 | $6,441.09 |
| | | S06821813DE501 | 08/05/2008 | $312.45 |
| | | S06821912CAB01 | 08/06/2008 | $28,936.43 |
| | | S068224158B401 | 08/11/2008 | $719,393.05 |
| | | S0682241684A01 | 08/11/2008 | $6,309.06 |
| | | S0682271142001 | 08/14/2008 | $79,064.72 |
| | | S0682271554401 | 08/14/2008 | $2,854.91 |
| | | S068231147CC01 | 08/18/2008 | $6,576.34 |
| | | S0682311504901 | 08/18/2008 | $13,893.00 |
| | | S0682331001C01 | 08/20/2008 | $2,761.30 |
| | | S0682390F0D101 | 08/26/2008 | $1,454,857.14 |
| | | S068239136DF01 | 08/26/2008 | $8,077.75 |
| | | S0682391459901 | 08/26/2008 | $3,447.81 |
| | | S06824012C1101 | 08/27/2008 | $3,060,000.00 |
| | | S06824213F3701 | 08/29/2008 | $49,453.13 |
| | | S068242168EE01 | 08/29/2008 | $25,085,196.18 |
| | | S068246213A501 | 09/02/2008 | $51,117.71 |
| | | S06824624 03F01 | 09/02/2008 | $6,595.83 |
| | | S068246256F301 | 09/02/2008 | $7,088.51 |
| | | S06824913E8401 | 09/05/2008 | $1,921.35 |
| | | S068252159CE01 | 09/08/2008 | $6,075.87 |
| | | S06825215AF301 | 09/08/2008 | $338,905.65 |
| | | S0682551744001 | 09/11/2008 | $6,132.19 |
| | | S0682561386401 | 09/12/2008 | $953.75 |
| | | S06826311BB201 | 09/19/2008 | $13,082.00 |
| | | S06826311C1901 | 09/19/2008 | $948.22 |
| | | S0682631279A01 | 09/19/2008 | $318,000.00 |
| | | S06826313CE801 | 09/19/2008 | $9,444,444.45 |
| | | S0682661CF5601 | 09/22/2008 | $7,016.81 |
| | | S0682731353301 | 09/29/2008 | $1,227.84 |
| | | S0682731797501 | 09/29/2008 | $9,055.27 |
| | | S0682741A17501 | 09/30/2008 | $80,753.30 |
| | | S0682741A62801 | 09/30/2008 | $206.85 |
| | | S0682741B82901 | 09/30/2008 | $52,750.00 |
| | | S0682741B8DA01 | 09/30/2008 | $2,796.09 |
| | | S0682741CDC401 | 09/30/2008 | $857.20 |
| | | S0682750B6D701 | 10/01/2008 | $40,589.82 |
| | | S0682761095B01 | 10/02/2008 | $2,583.75 |
| | | | SUBTOTAL | $67,003,025.38 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 202 | BANK OF SCOTLAND | | | |
| | | S0681891CE6501 | 07/07/2008 | $1,749.70 |
| | | S06819113B8E01 | 07/09/2008 | $1,238.93 |
| | | S06819212B7E01 | 07/10/2008 | $35,430.55 |
| | | S06819212D5001 | 07/10/2008 | $1,646.79 |
| | | S06819310F9401 | 07/11/2008 | $14.06 |
| | | S0681981046401 | 07/16/2008 | $78,227.04 |
| | | S0681981109701 | 07/16/2008 | $21,676.35 |
| | | S0681981560C01 | 07/16/2008 | $46,972.12 |
| | | S0682060E5D701 | 07/24/2008 | $1,189.46 |
| | | S0682060E5D801 | 07/24/2008 | $2,106.83 |
| | | S0682071379201 | 07/25/2008 | $19,618.71 |
| | | S0682100ED5A01 | 07/28/2008 | $1,944.49 |
| | | S0682100F5E901 | 07/28/2008 | $58,155.47 |
| | | S06821311D2001 | 07/31/2008 | $16,304.69 |
| | | S06821317B7801 | 07/31/2008 | $1,276,970.67 |
| | | S0682140D56E01 | 08/01/2008 | $3,636.16 |
| | | S0682250CAE901 | 08/12/2008 | $1,360,359.74 |
| | | S0682271143D01 | 08/14/2008 | $75,299.73 |
| | | S0682310E1A901 | 08/18/2008 | $51,438.67 |
| | | S0682321179601 | 08/19/2008 | $250,783.62 |
| | | S0682390DD6601 | 08/26/2008 | $5,404.53 |
| | | S0682420E66A01 | 08/29/2008 | $27,170.89 |
| | | S0682421856901 | 08/29/2008 | $13,591.51 |
| | | S068246192F301 | 09/02/2008 | $3,041.51 |
| | | S0682521447F01 | 09/08/2008 | $2,516,363.64 |
| | | S0682540C8CF01 | 09/10/2008 | $12,231.80 |
| | | S0682621105C01 | 09/18/2008 | $48,429.52 |
| | | S0682631228901 | 09/19/2008 | $1,509,433.96 |
| | | S06827016B1F01 | 09/26/2008 | $164.21 |
| | | S0682741486001 | 09/30/2008 | $4,504.28 |
| | | S0682741A60B01 | 09/30/2008 | $76,907.90 |
| | | S0682741A62B01 | 09/30/2008 | $21,781.98 |
| | | S0682741B52A01 | 09/30/2008 | $20,797.81 |
| | | S0682741B55201 | 09/30/2008 | $14,997.53 |
| | | S0682741B56601 | 09/30/2008 | $80,582.95 |
| | | S0682741BFBA01 | 09/30/2008 | $6,920,000.01 |
| | | S0682741D39701 | 09/30/2008 | $218,121.01 |
| | | S0682741E7CF01 | 09/30/2008 | $629,090.91 |
| | | S0682750CE0B01 | 10/01/2008 | $9,162.31 |
| | | S068276106C801 | 10/02/2008 | $81.12 |
| | | | **SUBTOTAL** | **$15,436,623.16** |
| 203 | BANK OF THE WEST | | | |
| | | S0682741D37501 | 09/30/2008 | $159,099.52 |
| | | | **SUBTOTAL** | **$159,099.52** |
| 204 | BANK OF TOKYO-MITSUBISHI TRUST | | | |
| | | S0682750C48401 | 10/01/2008 | $4,022.85 |
| | | S0682750CE0A01 | 10/01/2008 | $9,015.99 |
| | | | **SUBTOTAL** | **$13,038.84** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 205 | BANK OF TOKYO-MITSUBISHI UFJ | | | |
| | | S0681981042301 | 07/16/2008 | $93,480.96 |
| | | S0682241475C01 | 08/11/2008 | $86,126.10 |
| | | S068227113F101 | 08/14/2008 | $93,646.17 |
| | | S0682741A61101 | 09/30/2008 | $95,779.79 |
| | | S0682741A63301 | 09/30/2008 | $245.34 |
| | | | **SUBTOTAL** | **$369,278.36** |
| 206 | BANKHAUS LDN INTERNALCASHMOVE | | | |
| | | S068191114BA01 | 07/09/2008 | $27,071,052.68 |
| | | S0681911174201 | 07/09/2008 | $2,000,000.00 |
| | | S0681931361A01 | 07/11/2008 | $671,052.33 |
| | | S0682110EA5201 | 07/29/2008 | $1,736.11 |
| | | S0682190B02B01 | 08/06/2008 | $36,213.16 |
| | | S0682190B6D401 | 08/06/2008 | $21,597.06 |
| | | S0682251174601 | 08/12/2008 | $16,186.14 |
| | | S0682330E1E501 | 08/20/2008 | $295,065.79 |
| | | | **SUBTOTAL** | **$30,112,903.27** |
| 207 | BARCLAYS | | | |
| | | S068189247FE01 | 07/07/2008 | $11,163,875.18 |
| | | S068191122A201 | 07/09/2008 | $1,970,000.00 |
| | | S068191122A701 | 07/09/2008 | $1,209,078.93 |
| | | S068191132B601 | 07/09/2008 | $341,627.41 |
| | | S0681911407101 | 07/09/2008 | $169,512.50 |
| | | S0681961181D01 | 07/14/2008 | $1,537.90 |
| | | S06819615D1F01 | 07/14/2008 | $8,833.90 |
| | | S068198144DF201 | 07/16/2008 | $104,253.53 |
| | | S068198151AD01 | 07/16/2008 | $45,093.16 |
| | | S0681981560701 | 07/16/2008 | $23,893.33 |
| | | S0682001236C01 | 07/18/2008 | $24,092,642.26 |
| | | S00682031 6B1B01 | 07/21/2008 | $14,452,595.59 |
| | | S00682031 6C6801 | 07/21/2008 | $411,971.23 |
| | | S00682031 6C7501 | 07/21/2008 | $211,972.72 |
| | | S0682051320D01 | 07/23/2008 | $26,351.90 |
| | | S068206113B501 | 07/24/2008 | $10,400.17 |
| | | S06820614DA901 | 07/24/2008 | $2,137,754.81 |
| | | S06820713BA101 | 07/25/2008 | $5,651.95 |
| | | S068210144E001 | 07/28/2008 | $118.97 |
| | | S068211134FB01 | 07/29/2008 | $4,872.30 |
| | | S06821214EA401 | 07/30/2008 | $1,859,305.44 |
| | | S068212162E201 | 07/30/2008 | $8,553.80 |
| | | S0682131212A01 | 07/31/2008 | $298.31 |
| | | S068213160AA01 | 07/31/2008 | $6,718.83 |
| | | S06821317B7501 | 07/31/2008 | $649,557.33 |
| | | S0682140F77A01 | 08/01/2008 | $19,563.75 |
| | | S06821911E9F01 | 08/06/2008 | $17,231,530.25 |
| | | S06822415F6D01 | 08/11/2008 | $1,240,311.00 |
| | | S068226112DA01 | 08/13/2008 | $3,163.16 |
| | | S0682261173B01 | 08/13/2008 | $9,489.48 |
| | | S0682271021501 | 08/14/2008 | $7,862.80 |
| | | S0682310E1A201 | 08/18/2008 | $26,165.33 |
| | | S0682311503701 | 08/18/2008 | $47,016.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068234147FE01 | 08/21/2008 | $235,083.33 |
| | | S06824010B5A01 | 08/27/2008 | $114.36 |
| | | S0682411534001 | 08/28/2008 | $2,099.25 |
| | | S068242156D601 | 08/29/2008 | $10,011.56 |
| | | S0682421668401 | 08/29/2008 | $2,761.11 |
| | | S0682421855F01 | 08/29/2008 | $6,913.60 |
| | | S068242188F201 | 08/29/2008 | $6,921,774.06 |
| | | S0682462711B01 | 09/02/2008 | $18,755.56 |
| | | S0682471165E01 | 09/03/2008 | $6,861,719.04 |
| | | S0682481332101 | 09/04/2008 | $23,979.80 |
| | | S0682481332A01 | 09/04/2008 | $5,023,551.39 |
| | | S0682521448F01 | 09/08/2008 | $1,280,000.00 |
| | | S068252159C101 | 09/08/2008 | $7,523,931.25 |
| | | S0682551590901 | 09/11/2008 | $1,100,305.48 |
| | | S0682611378A01 | 09/17/2008 | $23,927.85 |
| | | S0682621106C01 | 09/18/2008 | $24,634.67 |
| | | S0682621568B01 | 09/18/2008 | $35,327.08 |
| | | S0682661B7DF01 | 09/22/2008 | $267,911.11 |
| | | S0682691873201 | 09/25/2008 | $19,819.13 |
| | | S06826918AF401 | 09/25/2008 | $5,750,000.00 |
| | | S0682701743001 | 09/26/2008 | $114.87 |
| | | S06827317A7301 | 09/29/2008 | $1,360,000.00 |
| | | S06827317E1901 | 09/29/2008 | $12,097.07 |
| | | S068274157BD01 | 09/30/2008 | $10,431.40 |
| | | S06827419A1801 | 09/30/2008 | $22,319.84 |
| | | S0682741AE1F01 | 09/30/2008 | $10,664.51 |
| | | S0682741B29E01 | 09/30/2008 | $24,456.67 |
| | | S0682741B39E01 | 09/30/2008 | $8,965.16 |
| | | S0682741B4F201 | 09/30/2008 | $3,743.06 |
| | | S0682741B52B01 | 09/30/2008 | $10,579.23 |
| | | S0682741B55301 | 09/30/2008 | $7,628.80 |
| | | S0682741B56901 | 09/30/2008 | $40,990.17 |
| | | S0682741B8DC01 | 09/30/2008 | $19,166.66 |
| | | S0682741B95D01 | 09/30/2008 | $32,060.35 |
| | | S0682741BFB001 | 09/30/2008 | $3,520,000.00 |
| | | S0682741D3AD01 | 09/30/2008 | $320,000.00 |
| | | S0682741E24B01 | 09/30/2008 | $12,369.56 |
| | | S0682750EF5F01 | 10/01/2008 | $17,077.78 |
| | | S0682750FF3101 | 10/01/2008 | $2,875.00 |
| | | S068275100CA01 | 10/01/2008 | $81,170.83 |
| | | S068275100CB01 | 10/01/2008 | $10,090.71 |
| | | S0682761077401 | 10/02/2008 | $26,090.63 |
| | | S0682761077801 | 10/02/2008 | $6,076.22 |
| | | S0682761077901 | 10/02/2008 | $4,638.33 |
| | | S0682761077B01 | 10/02/2008 | $8,696.88 |
| | | S0682761077C01 | 10/02/2008 | $1,886.37 |
| | | S0682761095001 | 10/02/2008 | $17,463.33 |
| | | S0682761095201 | 10/02/2008 | $71,080.13 |
| | | S0682761095301 | 10/02/2008 | $18,785.25 |
| | | S0682761095801 | 10/02/2008 | $13,702.35 |
| | | S0682761095901 | 10/02/2008 | $10,668.17 |
| | | S0682770F7BE01 | 10/03/2008 | $575,750.00 |
| | | | **SUBTOTAL** | **$118,915,832.85** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 208 | BASSO FUND LTD | | | |
| | | S0682061161F01 | 07/24/2008 | $152.02 |
| | | S0682121634801 | 07/30/2008 | $119.07 |
| | | S0682131531D01 | 07/31/2008 | $6,780.71 |
| | | S0682131556701 | 07/31/2008 | $17.29 |
| | | S068241150FA01 | 08/28/2008 | $10.59 |
| | | | **SUBTOTAL** | **$7,079.68** |
| 209 | BASSO MULTI-STRATEGY HLDING FD | | | |
| | | S068206112A001 | 07/24/2008 | $2,858.03 |
| | | S0682121648901 | 07/30/2008 | $2,238.45 |
| | | S0682131532401 | 07/31/2008 | $37,520.01 |
| | | S0682131558101 | 07/31/2008 | $95.71 |
| | | S0682411505701 | 08/28/2008 | $199.10 |
| | | | **SUBTOTAL** | **$42,911.30** |
| 210 | BATTALION CLO 2007-I LTD | | | |
| | | S06819814DE001 | 07/16/2008 | $65,343.61 |
| | | S068198153EA01 | 07/16/2008 | $54,999.57 |
| | | S068198154D701 | 07/16/2008 | $42,763.68 |
| | | S068206112BD01 | 07/24/2008 | $19,516.43 |
| | | S068210145C201 | 07/28/2008 | $237.93 |
| | | S0682121648201 | 07/30/2008 | $15,285.57 |
| | | S06821313E9801 | 07/31/2008 | $19,556.00 |
| | | S068213162F801 | 07/31/2008 | $8,660.88 |
| | | S06823110B4E01 | 08/18/2008 | $62,494.27 |
| | | S06824010CE801 | 08/27/2008 | $228.72 |
| | | S068241151AA01 | 08/28/2008 | $3,207.17 |
| | | S068242143D701 | 08/29/2008 | $396.79 |
| | | S068242155B401 | 08/29/2008 | $12,691.61 |
| | | S0682701751001 | 09/26/2008 | $229.74 |
| | | S06827317E4401 | 09/29/2008 | $14,494.90 |
| | | S06827419B4E01 | 09/30/2008 | $17.80 |
| | | S06827419A0E01 | 09/30/2008 | $44,639.68 |
| | | S06827419E2D01 | 09/30/2008 | $1,191.50 |
| | | S0682741A74601 | 09/30/2008 | $22,968.19 |
| | | S0682741AC3B01 | 09/30/2008 | $313.97 |
| | | S0682741AD1C01 | 09/30/2008 | $552.05 |
| | | S0682741B4E801 | 09/30/2008 | $2,197.80 |
| | | S0682741E3F901 | 09/30/2008 | $12,470.92 |
| | | | **SUBTOTAL** | **$404,458.78** |
| 211 | BATTALION CLO 2007-II, LTD. | | | |
| | | S06819814E3201 | 07/16/2008 | $16,990.63 |
| | | | **SUBTOTAL** | **$16,990.63** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 212 | BATTERY PARK HIGH YIELD LONG | | | |
| | | S068214136C501 | 08/01/2008 | $507.88 |
| | | S06821912C1E01 | 08/06/2008 | $288,866.67 |
| | | S06823110ECA01 | 08/18/2008 | $25,153.36 |
| | | S068246242FF01 | 09/02/2008 | $541.87 |
| | | S06827415ED601 | 09/30/2008 | $5,530.05 |
| | | S0682741780401 | 09/30/2008 | $19,793.96 |
| | | S0682741B03701 | 09/30/2008 | $950.61 |
| | | S068276107FD01 | 10/02/2008 | $4,099.08 |
| | | | SUBTOTAL | $345,443.48 |
| 213 | BATTERY PARK HIGH YIELD OPP | | | |
| | | S0682141361101 | 08/01/2008 | $773.98 |
| | | S06821912C1C01 | 08/06/2008 | $288,866.67 |
| | | S06823110EC701 | 08/18/2008 | $21,407.12 |
| | | S068246243DA01 | 09/02/2008 | $825.77 |
| | | S06827415ECF01 | 09/30/2008 | $4,838.80 |
| | | S0682741766701 | 09/30/2008 | $7,221.16 |
| | | S0682741AFED01 | 09/30/2008 | $1,448.68 |
| | | S068276107D701 | 10/02/2008 | $6,246.77 |
| | | | SUBTOTAL | $331,628.95 |
| 214 | BATTERY PARK HIGH YLD OPP. MST | | | |
| | | S0682141364401 | 08/01/2008 | $541.76 |
| | | S0682200E56401 | 08/07/2008 | $385,155.56 |
| | | S06823110E0A01 | 08/18/2008 | $29,969.97 |
| | | S068246243C001 | 09/02/2008 | $578.02 |
| | | S06827415F2501 | 09/30/2008 | $8,295.08 |
| | | S06827417FF01 | 09/30/2008 | $18,353.72 |
| | | S0682741B10D01 | 09/30/2008 | $1,014.03 |
| | | S068276107A401 | 10/02/2008 | $4,372.54 |
| | | | SUBTOTAL | $448,280.68 |
| 215 | BAYERISCHE HYPO-UND VEREINSBAN | | | |
| | | S06819214F8201 | 07/10/2008 | $47,320.00 |
| | | S06819311ED201 | 07/11/2008 | $342.71 |
| | | S0682001163801 | 07/18/2008 | $574.83 |
| | | S06820713D4901 | 07/25/2008 | $2,880.21 |
| | | S06821313F9701 | 07/31/2008 | $97,780.00 |
| | | S0682140FD9B01 | 08/01/2008 | $38,220.75 |
| | | S06821411AA501 | 08/01/2008 | $6,543.83 |
| | | S0682171203D01 | 08/04/2008 | $80,332.12 |
| | | S0682211123601 | 08/08/2008 | $274.68 |
| | | S0682281155201 | 08/15/2008 | $457.55 |
| | | S06823110A9D01 | 08/18/2008 | $312,471.34 |
| | | S0682351065101 | 08/22/2008 | $2,290.19 |
| | | S06824215A8C01 | 08/29/2008 | $5,206.08 |
| | | S06824911B8501 | 09/05/2008 | $274.86 |
| | | S06825613C3701 | 09/12/2008 | $458.59 |
| | | S06826311DF101 | 09/19/2008 | $2,295.36 |
| | | S06827014ED201 | 09/26/2008 | $5,211.60 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741725C01 | 09/30/2008 | $6,388.89 |
| | | S06827419EAD01 | 09/30/2008 | $5,957.51 |
| | | S0682741D37601 | 09/30/2008 | $159,214.31 |
| | | S06827511DF001 | 10/01/2008 | $56,417.26 |
| | | S0682770F58A01 | 10/03/2008 | $9,583.33 |
| | | S0682770FD8601 | 10/03/2008 | $276.35 |
| | | | **SUBTOTAL** | **$840,772.35** |
| 216 | BCI 1 LOAN FUNDING LLC | | | |
| | | S068242162C901 | 08/29/2008 | $454,048.06 |
| | | S0682611392E01 | 09/17/2008 | $26,938,988.91 |
| | | S0682731496701 | 09/29/2008 | $78,052.64 |
| | | S0682741D19801 | 09/30/2008 | $2,164,101.68 |
| | | S068277110B501 | 10/03/2008 | $112,000.53 |
| | | | **SUBTOTAL** | **$29,747,191.82** |
| 217 | BEACON HILL FUNDING | | | |
| | | S0682421622901 | 08/29/2008 | $192,673.80 |
| | | S068261139AC01 | 09/17/2008 | $11,177,500.00 |
| | | S0682691890F01 | 09/25/2008 | $837,854.29 |
| | | S0682731496201 | 09/29/2008 | $32,385.53 |
| | | S0682741D19A01 | 09/30/2008 | $911,128.61 |
| | | S0682770FE7701 | 10/03/2008 | $46,471.16 |
| | | | **SUBTOTAL** | **$13,198,013.39** |
| 218 | BEAR STEARNS CORPORATE LENDING | | | |
| | | S0681980B96501 | 07/16/2008 | $854.95 |
| | | S0681980BC9C01 | 07/16/2008 | $5,424.51 |
| | | S0681981560F01 | 07/16/2008 | $34,129.45 |
| | | S0682050FE6801 | 07/23/2008 | $12,768.19 |
| | | S06820514AAF01 | 07/23/2008 | $1,000,000.00 |
| | | S068212167DD01 | 07/30/2008 | $874,827.92 |
| | | S0682131491A01 | 07/31/2008 | $21,594.90 |
| | | S06821314C8401 | 07/31/2008 | $5,244.62 |
| | | S06821317B6801 | 07/31/2008 | $927,833.60 |
| | | S068213182AC01 | 07/31/2008 | $91,272.16 |
| | | S06821318E9D01 | 07/31/2008 | $2,963.54 |
| | | S0682140FDF301 | 08/01/2008 | $923.21 |
| | | S06822812A3001 | 08/15/2008 | $5,285.89 |
| | | S0682281284301 | 08/15/2008 | $30,995.28 |
| | | S0682310E19801 | 08/18/2008 | $37,374.80 |
| | | S0682310FEE001 | 08/18/2008 | $833.11 |
| | | S06824214A2501 | 08/29/2008 | $27,778.65 |
| | | S06824214AD401 | 08/29/2008 | $45,300.80 |
| | | S06824216F4C01 | 08/29/2008 | $1,271,011.25 |
| | | S06824217C5101 | 08/29/2008 | $195,622.32 |
| | | S0682421856501 | 08/29/2008 | $9,875.45 |
| | | S0682461DF6501 | 09/02/2008 | $11,816.97 |
| | | S0682521447101 | 09/08/2008 | $1,828,363.64 |
| | | S0682621106801 | 09/18/2008 | $35,188.38 |
| | | S0682631082601 | 09/19/2008 | $2,850.00 |
| | | S0682631088901 | 09/19/2008 | $70,871.09 |
| | | S06827419AF001 | 09/30/2008 | $3,048.46 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A0EB01 | 09/30/2008 | $8,732.98 |
| | | S0682741B52901 | 09/30/2008 | $15,111.48 |
| | | S0682741B54C01 | 09/30/2008 | $10,897.05 |
| | | S0682741B56F01 | 09/30/2008 | $58,550.72 |
| | | S0682741B80E01 | 09/30/2008 | $12,118.58 |
| | | S0682741BFB401 | 09/30/2008 | $5,028,000.01 |
| | | S0682741CD2401 | 09/30/2008 | $2,350.00 |
| | | S0682741CD3501 | 09/30/2008 | $52,478.02 |
| | | S0682741D3B601 | 09/30/2008 | $328,474.86 |
| | | S0682741D3C001 | 09/30/2008 | $457,090.91 |
| | | S0682741EBEE01 | 09/30/2008 | $63,450.40 |
| | | S0682751218A01 | 10/01/2008 | $167,988.32 |
| | | | **SUBTOTAL** | **$12,759,296.47** |
| 219 | BEAR STEARNS CREDIT PRODUCTS | | | |
| | | S0682741B38101 | 09/30/2008 | $50,140.00 |
| | | | **SUBTOTAL** | **$50,140.00** |
| 220 | BEAR STEARNS INST'L LOAN MASTR | | | |
| | | S0682061154201 | 07/24/2008 | $1,951.64 |
| | | S0682121614101 | 07/30/2008 | $1,528.56 |
| | | S068213161A501 | 07/31/2008 | $866.09 |
| | | S0682411535401 | 08/28/2008 | $320.72 |
| | | S0682421577601 | 08/29/2008 | $1,269.16 |
| | | S06827317B4101 | 09/29/2008 | $1,449.49 |
| | | S0682741AB5201 | 09/30/2008 | $3,817.31 |
| | | S0682741E28301 | 09/30/2008 | $1,247.09 |
| | | | **SUBTOTAL** | **$12,450.06** |
| 221 | BEAR STEARNS INVESTMENT PROD | | | |
| | | S068196118C701 | 07/14/2008 | $503.30 |
| | | S068206115DE01 | 07/24/2008 | $1,039.81 |
| | | S06820713A8001 | 07/25/2008 | $2,078.47 |
| | | S0682121618101 | 07/30/2008 | $407.20 |
| | | S068213167FC01 | 07/31/2008 | $16,779.70 |
| | | S0682140F3F401 | 08/01/2008 | $10,165.12 |
| | | S068226112CC01 | 08/13/2008 | $1,266.37 |
| | | S0682261181501 | 08/13/2008 | $3,799.11 |
| | | S0682270FE9701 | 08/14/2008 | $3,178.00 |
| | | S0682462739F01 | 09/02/2008 | $10,468.21 |
| | | S00682462C5E01 | 09/10/2008 | $5,576.29 |
| | | S06825412CF901 | 09/10/2008 | $4,313.40 |
| | | S06825412F3301 | 09/10/2008 | $5,576.29 |
| | | S0682611376301 | 09/17/2008 | $17,781.67 |
| | | S06827414F0D01 | 09/30/2008 | $2,505.50 |
| | | S0682741682001 | 09/30/2008 | $24,327.65 |
| | | S0682741B1D001 | 09/30/2008 | $10,937.78 |
| | | S0682741B23301 | 09/30/2008 | $6,287.75 |
| | | S0682741B36801 | 09/30/2008 | $16,493.16 |
| | | S0682750EF0301 | 10/01/2008 | $9,531.78 |
| | | | **SUBTOTAL** | **$153,016.56** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 222 | BEAR STEARNS LOAN TRUST | | | |
| | | S0682061129901 | 07/24/2008 | $7,806.57 |
| | | S068210144C601 | 07/28/2008 | $119.26 |
| | | S0682121619201 | 07/30/2008 | $6,114.23 |
| | | S068213122CE01 | 07/31/2008 | $8,538.86 |
| | | S0682131404501 | 07/31/2008 | $7,822.40 |
| | | S06821315F8301 | 07/31/2008 | $3,464.35 |
| | | S06823110C7D01 | 08/18/2008 | $24,997.70 |
| | | S06824010BA201 | 08/27/2008 | $114.65 |
| | | S068241150DC01 | 08/28/2008 | $1,282.87 |
| | | S0682421338301 | 08/29/2008 | $2,477.27 |
| | | S0682421567401 | 08/29/2008 | $5,076.64 |
| | | S0682421638C01 | 08/29/2008 | $2,442.00 |
| | | S0682611373B01 | 09/17/2008 | $23,708.89 |
| | | S0682611390D01 | 09/17/2008 | $141,666.67 |
| | | S068269185F501 | 09/25/2008 | $14,699.21 |
| | | S0682701745A01 | 09/26/2008 | $115.16 |
| | | S0682731472E01 | 09/29/2008 | $410.46 |
| | | S06827317C6801 | 09/29/2008 | $5,797.97 |
| | | S06827419A4F01 | 09/30/2008 | $22,375.78 |
| | | S06827419DAD01 | 09/30/2008 | $476.60 |
| | | S0682741A14701 | 09/30/2008 | $4,292.11 |
| | | S0682741AF4D01 | 09/30/2008 | $11,547.89 |
| | | S0682741B5D801 | 09/30/2008 | $28,252.42 |
| | | S0682741E21E01 | 09/30/2008 | $4,988.37 |
| | | S0682770FDC001 | 10/03/2008 | $588.99 |
| | | | **SUBTOTAL** | **$329,177.32** |
| 223 | BEAR STEARNS SECURITIES CORP | | | |
| | | S0681921192F01 | 07/10/2008 | $3,575,156.01 |
| | | S0682750EE0B01 | 10/01/2008 | $44,462.95 |
| | | | **SUBTOTAL** | **$3,619,618.96** |
| 224 | BEELINE COM INC 1 INDEPENDENT DR SUITE 800 JACKSONVILLE, FL 32202 | | | |
| | | *361629 | 07/21/2008 | $32,860.32 |
| | | *364504 | 08/14/2008 | $13,319.42 |
| | | *366008 | 08/28/2008 | $9,398.60 |
| | | | **SUBTOTAL** | **$55,578.34** |
| 225 | BELHURST CLO LTD. | | | |
| | | S0681911164901 | 07/09/2008 | $8.87 |
| | | S0681921578C01 | 07/10/2008 | $110,932.42 |
| | | S0681931038701 | 07/11/2008 | $2,490.08 |
| | | S0681960FA7301 | 07/14/2008 | $3,791.42 |
| | | S068196118B901 | 07/14/2008 | $1,028.16 |
| | | S06819814DEF01 | 07/16/2008 | $12,469.74 |
| | | S0682040EF0001 | 07/22/2008 | $122,134.92 |
| | | S068205145B901 | 07/23/2008 | $756,958.73 |
| | | S06820713B4501 | 07/25/2008 | $4,245.99 |
| | | S06821214C9101 | 07/30/2008 | $5,369.78 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | S0682121590501 | 07/30/2008 | $22,333.57 |
|      |                  | S06821215A0901 | 07/30/2008 | $12,316.26 |
|      |                  | S0682131185D01 | 07/31/2008 | $6,419.58 |
|      |                  | S0682131419801 | 07/31/2008 | $2,443.85 |
|      |                  | S068213168E701 | 07/31/2008 | $10,128.88 |
|      |                  | S0682140F67C01 | 08/01/2008 | $18,373.46 |
|      |                  | S0682141370101 | 08/01/2008 | $3,019.59 |
|      |                  | S06822410C9201 | 08/11/2008 | $809.25 |
|      |                  | S06822511AED01 | 08/12/2008 | $4,682.68 |
|      |                  | S068226113C701 | 08/13/2008 | $2,586.99 |
|      |                  | S0682261175101 | 08/13/2008 | $7,760.96 |
|      |                  | S0682270FF1D01 | 08/14/2008 | $6,492.13 |
|      |                  | S0682311095701 | 08/18/2008 | $7,809.73 |
|      |                  | S0682421451D01 | 08/29/2008 | $422.96 |
|      |                  | S0682421621401 | 08/29/2008 | $4,195.60 |
|      |                  | S0682462437501 | 09/02/2008 | $3,221.66 |
|      |                  | S06824624B1701 | 09/02/2008 | $1,440.59 |
|      |                  | S0682462714501 | 09/02/2008 | $18,921.31 |
|      |                  | S06825 50F6CD01 | 09/11/2008 | $4,808.91 |
|      |                  | S0682551195C01 | 09/11/2008 | $3,439.55 |
|      |                  | S0682611395401 | 09/17/2008 | $243,397.50 |
|      |                  | S068273147BF01 | 09/29/2008 | $705.22 |
|      |                  | S068274153A801 | 09/30/2008 | $5,118.33 |
|      |                  | S0682741600B01 | 09/30/2008 | $15,097.05 |
|      |                  | S0682741997801 | 09/30/2008 | $148.90 |
|      |                  | S06827419C1201 | 09/30/2008 | $558.06 |
|      |                  | S0682741AC5801 | 09/30/2008 | $732.16 |
|      |                  | S0682741AF2A01 | 09/30/2008 | $19,840.43 |
|      |                  | S0682741B09501 | 09/30/2008 | $5,651.87 |
|      |                  | S0682741B25601 | 09/30/2008 | $4,668.50 |
|      |                  | S0682741B4C501 | 09/30/2008 | $1,781.81 |
|      |                  | S0682741B62B01 | 09/30/2008 | $21,322.54 |
|      |                  | S0682741B7BD01 | 09/30/2008 | $13,431.53 |
|      |                  | S0682741B89701 | 09/30/2008 | $1,227.49 |
|      |                  | S0682741B9C001 | 09/30/2008 | $27,960.23 |
|      |                  | S0682741BA8E01 | 09/30/2008 | $23,410.01 |
|      |                  | S0682741CD7B01 | 09/30/2008 | $24,387.49 |
|      |                  | S0682741CE1C01 | 09/30/2008 | $1,558.50 |
|      |                  | S0682750F09401 | 10/01/2008 | $18,877.60 |
|      |                  | S0682761084601 | 10/02/2008 | $24,371.07 |
|      |                  | S0682770FE8601 | 10/03/2008 | $1,011.94 |
|      |                  | S0682771108901 | 10/03/2008 | $116.74 |
|      |                  |                | **SUBTOTAL** | **$1,616,432.59** |
| 226  | BELMONT FUNDING LLC | | | |
|      |                  | S0681910D86F01 | 07/09/2008 | $7,127.77 |
|      |                  | S06819214F5401 | 07/10/2008 | $57,400.30 |
|      |                  | S0681961177201 | 07/14/2008 | $594.50 |
|      |                  | S0682061130901 | 07/24/2008 | $9,971.55 |
|      |                  | S06820713B8101 | 07/25/2008 | $2,204.25 |
|      |                  | S06821210FEB01 | 07/30/2008 | $2,911.98 |
|      |                  | S068212161B901 | 07/30/2008 | $7,201.31 |
|      |                  | S06821315FF901 | 07/31/2008 | $1,686.99 |
|      |                  | S0682131685F01 | 07/31/2008 | $9,421.26 |
|      |                  | S0682250C64801 | 08/12/2008 | $4,807.47 |
|      |                  | S0682261129D01 | 08/13/2008 | $1,063.52 |
|      |                  | S068226117D701 | 08/13/2008 | $3,190.56 |
|      |                  | S0682270FF3901 | 08/14/2008 | $2,633.83 |
|      |                  | S068231109E101 | 08/18/2008 | $4,448.87 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06824114FD401 | 08/28/2008 | $905.14 |
| | | S068242130D101 | 08/29/2008 | $96.61 |
| | | S0682550FB2201 | 09/11/2008 | $1,146.03 |
| | | S0682611384701 | 09/17/2008 | $4,161.67 |
| | | S0682741ABFD01 | 09/30/2008 | $29,498.51 |
| | | S0682741BB2101 | 09/30/2008 | $76,176.17 |
| | | | SUBTOTAL | $226,648.29 |
| 227 | BHM TECHNOLOGIES, LLC | | | |
| | | S0682751178701 | 10/01/2008 | $1,216,200.25 |
| | | S0682751252401 | 10/01/2008 | $103,234.01 |
| | | S06827611FA301 | 10/02/2008 | $460,531.60 |
| | | S068276133E801 | 10/02/2008 | $1,110,789.15 |
| | | S0682771038D01 | 10/03/2008 | $197,061.66 |
| | | S0682771108601 | 10/03/2008 | $15,516.67 |
| | | | SUBTOTAL | $3,103,333.34 |
| 228 | BIG SKY III SENIOR LOAN TRUST | | | |
| | | S06819214F4701 | 07/10/2008 | $15,186.98 |
| | | S068196118B301 | 07/14/2008 | $1,541.25 |
| | | S0681981044D01 | 07/16/2008 | $2,053.46 |
| | | S0681981454901 | 07/16/2008 | $3,532.81 |
| | | S0682061133701 | 07/24/2008 | $8,294.48 |
| | | S06820713BE901 | 07/25/2008 | $6,492.62 |
| | | S0682101454E01 | 07/28/2008 | $83.43 |
| | | S0682111408601 | 07/29/2008 | $62.50 |
| | | S0682121603F01 | 07/30/2008 | $6,496.37 |
| | | S06821313F3201 | 07/31/2008 | $3,031.18 |
| | | S0682131620401 | 07/31/2008 | $3,680.87 |
| | | S06821316D3101 | 07/31/2008 | $4,071.04 |
| | | S0682140FDAD01 | 08/01/2008 | $1,274.03 |
| | | S0682171207C01 | 08/04/2008 | $2,677.73 |
| | | S0682180E9E801 | 08/05/2008 | $9,052.57 |
| | | S0682241470901 | 08/11/2008 | $18,941.04 |
| | | S0682261123901 | 08/13/2008 | $4,087.37 |
| | | S0682261190501 | 08/13/2008 | $12,262.10 |
| | | S0682270FECF01 | 08/14/2008 | $10,274.95 |
| | | S0682271146301 | 08/14/2008 | $1,976.62 |
| | | S06823110B3E01 | 08/18/2008 | $9,686.61 |
| | | S0682311575001 | 08/18/2008 | $657,519.33 |
| | | S06824010FD201 | 08/27/2008 | $80.19 |
| | | S0682411500801 | 08/28/2008 | $1,363.05 |
| | | S068242121E301 | 08/29/2008 | $20,040.09 |
| | | S0682421550501 | 08/29/2008 | $5,393.93 |
| | | S0682421565EB01 | 08/29/2008 | $3,793.13 |
| | | S0682490E6F601 | 09/05/2008 | $33.68 |
| | | S0682611372A01 | 09/17/2008 | $34,377.89 |
| | | S0682661B7F501 | 09/22/2008 | $16,474.37 |
| | | S068269185F401 | 09/25/2008 | $14,699.21 |
| | | S0682701740201 | 09/26/2008 | $80.55 |
| | | S06827317CAF01 | 09/29/2008 | $6,160.34 |
| | | S0682741556601 | 09/30/2008 | $8,848.19 |
| | | S068274197EF01 | 09/30/2008 | $5.17 |
| | | S0682741199A601 | 09/30/2008 | $15,651.86 |
| | | S06827419D1001 | 09/30/2008 | $184.68 |
| | | S0682741A5FD01 | 09/30/2008 | $2,018.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A6A401 | 09/30/2008 | $20,497.53 |
| | | S0682741AE1E01 | 09/30/2008 | $6,490.70 |
| | | S0682741B30401 | 09/30/2008 | $12,931.11 |
| | | S0682741B6B401 | 09/30/2008 | $13,638.91 |
| | | S0682741B76501 | 09/30/2008 | $6,212.29 |
| | | S0682741B99B01 | 09/30/2008 | $31,879.82 |
| | | S0682741BAB301 | 09/30/2008 | $22,810.91 |
| | | S0682741E30D01 | 09/30/2008 | $6,572.57 |
| | | S0682741E7ED01 | 09/30/2008 | $62.50 |
| | | S06827511E2701 | 10/01/2008 | $1,880.58 |
| | | | **SUBTOTAL** | **$1,034,461.42** |
| 229 | BILL AND MELINDA GATES FT | | | |
| | | S068269185D901 | 09/25/2008 | $8,966.50 |
| | | | **SUBTOTAL** | **$8,966.50** |
| 230 | BILL MELINDA GATES (BABSON) | | | |
| | | S068191130CF01 | 07/09/2008 | $2,962,500.00 |
| | | S0681931394B01 | 07/11/2008 | $1,813,787.20 |
| | | S0681961618F01 | 07/14/2008 | $490,551.99 |
| | | S0681961715401 | 07/14/2008 | $1,057.50 |
| | | S0681981463901 | 07/16/2008 | $486,745.61 |
| | | S068206115DA01 | 07/24/2008 | $10,381.03 |
| | | S068212162B201 | 07/30/2008 | $7,721.32 |
| | | S06821315D6401 | 07/31/2008 | $5,625.00 |
| | | S06821315FE001 | 07/31/2008 | $4,123.78 |
| | | S06821316D4C01 | 07/31/2008 | $6,289.00 |
| | | S0682141376A01 | 08/01/2008 | $2,567.29 |
| | | S068227153ED01 | 08/14/2008 | $1,812.64 |
| | | S0682411532001 | 08/28/2008 | $1,675.32 |
| | | S0682421547401 | 08/29/2008 | $7,969.23 |
| | | S0682421668901 | 08/29/2008 | $5,859.67 |
| | | S0682462439C01 | 09/02/2008 | $2,069.39 |
| | | S06824627B4401 | 09/02/2008 | $70,002.58 |
| | | S068253137EC01 | 09/09/2008 | $125,135.25 |
| | | S068253137EF01 | 09/09/2008 | $90,597.34 |
| | | S068253137F001 | 09/09/2008 | $90,257.34 |
| | | S068253137F401 | 09/09/2008 | $87,203.10 |
| | | S06827317D5A01 | 09/29/2008 | $9,837.18 |
| | | S0682741AE4C01 | 09/30/2008 | $10,026.91 |
| | | S0682741B0B701 | 09/30/2008 | $3,637.82 |
| | | S0682741B25801 | 09/30/2008 | $46,445.33 |
| | | S0682741E40101 | 09/30/2008 | $8,463.57 |
| | | S0682761088901 | 10/02/2008 | $17,122.09 |
| | | S0682770F57901 | 10/03/2008 | $7,811.69 |
| | | | **SUBTOTAL** | **$6,377,276.17** |
| 231 | BISMARCK CBNA LOAN FUNDING LLC | | | |
| | | S0681961178C01 | 07/14/2008 | $1,006.60 |
| | | S068196171AF01 | 07/14/2008 | $2,820.00 |
| | | S06820713AEE01 | 07/25/2008 | $4,156.95 |
| | | S0682251185C01 | 08/12/2008 | $5,439.92 |
| | | S068226113B301 | 08/13/2008 | $2,532.74 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068226118E401 | 08/13/2008 | $7,598.21 |
| | | S068227100AD01 | 08/14/2008 | $6,356.00 |
| | | S0682271537D01 | 08/14/2008 | $2,718.96 |
| | | S06825412C5401 | 09/10/2008 | $7,435.05 |
| | | S06825412D3F01 | 09/10/2008 | $5,751.21 |
| | | S06825412FE801 | 09/10/2008 | $7,435.05 |
| | | S0682550F71701 | 09/11/2008 | $5,586.56 |
| | | S0682631476401 | 09/19/2008 | $617,911.46 |
| | | S0682741530D01 | 09/30/2008 | $5,011.00 |
| | | S0682741681F01 | 09/30/2008 | $24,327.65 |
| | | S0682741B25C01 | 09/30/2008 | $12,575.51 |
| | | | **SUBTOTAL** | **$718,662.87** |
| 232 | BLACK DIAMOND CLO 2005-1 LTD. | | | |
| | | S0681892447101 | 07/07/2008 | $1,474.16 |
| | | S0681892449801 | 07/07/2008 | $951.91 |
| | | S06820012F8E01 | 07/18/2008 | $4,660.84 |
| | | S0682131699B01 | 07/31/2008 | $37,556.61 |
| | | S0682131A1AE01 | 07/31/2008 | $710.66 |
| | | S0682131A28201 | 07/31/2008 | $345.38 |
| | | S0682140FDB301 | 08/01/2008 | $2,548.05 |
| | | S0682171205E01 | 08/04/2008 | $5,355.48 |
| | | S06821813E1201 | 08/05/2008 | $5,114.29 |
| | | S0682241476E01 | 08/11/2008 | $9,389.28 |
| | | S068225134DC01 | 08/12/2008 | $387.84 |
| | | S0682391458E01 | 08/26/2008 | $86.20 |
| | | S0682401530101 | 08/27/2008 | $1,770,833.33 |
| | | S068242143A901 | 08/29/2008 | $1,424.67 |
| | | S06824218A6601 | 08/29/2008 | $345.76 |
| | | S06824914C2301 | 09/05/2008 | $24,453.82 |
| | | S068252158E401 | 09/08/2008 | $2,449.52 |
| | | S0682611374901 | 09/17/2008 | $23,708.89 |
| | | S0682731774301 | 09/29/2008 | $2,577.68 |
| | | S06827317F3101 | 09/29/2008 | $17,896.51 |
| | | S0682741ACBF01 | 09/30/2008 | $849.49 |
| | | S0682741B34E01 | 09/30/2008 | $22,965.91 |
| | | S0682741B47701 | 09/30/2008 | $2,192.71 |
| | | S0682741EB7701 | 09/30/2008 | $1,590.68 |
| | | S0682741EB8D01 | 09/30/2008 | $2,532.85 |
| | | S06827511DFD01 | 10/01/2008 | $3,761.15 |
| | | | **SUBTOTAL** | **$1,946,163.67** |
| 233 | BLACK DIAMOND CLO 2005-2,LTD. | | | |
| | | S06821214C9701 | 07/30/2008 | $16,157.61 |
| | | S068261138AC01 | 09/17/2008 | $23,708.89 |
| | | S0682741B35B01 | 09/30/2008 | $15,405.33 |
| | | S0682741CDE101 | 09/30/2008 | $4,689.54 |
| | | | **SUBTOTAL** | **$59,961.37** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 234 | BLACK DIAMOND CLO 2006-1 | | | |
| | | S06821214C9801 | 07/30/2008 | $36,354.63 |
| | | S068261138B701 | 09/17/2008 | $11,854.44 |
| | | S0682741B36501 | 09/30/2008 | $31,093.61 |
| | | S0682741CDE701 | 09/30/2008 | $10,551.46 |
| | | S0682741CE6401 | 09/30/2008 | $1.68 |
| | | | SUBTOTAL | $89,855.82 |
| 235 | BLACK DIAMOND INTL FUNDING | | | |
| | | S06821214CC201 | 07/30/2008 | $32,315.22 |
| | | S0682741CDD001 | 09/30/2008 | $9,379.08 |
| | | S0682741CE5F01 | 09/30/2008 | $1.50 |
| | | | SUBTOTAL | $41,695.80 |
| 236 | BLACK DIAMOND OFFSHORE, LTD. | | | |
| | | S06820514AF301 | 07/23/2008 | $705,637.66 |
| | | S0682691854B01 | 09/25/2008 | $6,173.67 |
| | | S0682741784E01 | 09/30/2008 | $30,729.74 |
| | | | SUBTOTAL | $742,541.07 |
| 237 | BLACKROCK CR INVESTERS MASTER | | | |
| | | S068242161EB01 | 08/29/2008 | $23,897.27 |
| | | S0682611399B01 | 09/17/2008 | $1,417,841.52 |
| | | S0682731495A01 | 09/29/2008 | $4,108.03 |
| | | S0682741D1C601 | 09/30/2008 | $113,900.09 |
| | | S0682770FDF301 | 10/03/2008 | $5,894.76 |
| | | | SUBTOTAL | $1,565,641.67 |
| 238 | BLACKROCK DEBT STR FND INC | | | |
| | | S068191115FD01 | 07/09/2008 | $37.31 |
| | | S068193103B001 | 07/11/2008 | $10,477.46 |
| | | S0682061131D01 | 07/24/2008 | $15,652.50 |
| | | S0682212160A401 | 07/30/2008 | $12,259.28 |
| | | S0682131404601 | 07/31/2008 | $11,733.60 |
| | | S0682131623301 | 07/31/2008 | $6,946.17 |
| | | S06822410C0001 | 08/11/2008 | $3,405.10 |
| | | S06823110BB701 | 08/18/2008 | $37,496.56 |
| | | S06823110E5501 | 08/18/2008 | $53,517.80 |
| | | S0682341426401 | 08/21/2008 | $5,825,468.03 |
| | | S06824114F7001 | 08/28/2008 | $2,572.21 |
| | | S0682421567A01 | 08/29/2008 | $10,178.88 |
| | | S0682421624A01 | 08/29/2008 | $3,784.39 |
| | | S06825412C4801 | 09/10/2008 | $21,963.40 |
| | | S06825412CF201 | 09/10/2008 | $16,989.26 |
| | | S06825412FDF01 | 09/10/2008 | $21,963.40 |
| | | S0682551190101 | 09/11/2008 | $14,472.51 |
| | | S0682611399101 | 09/17/2008 | $248,538.02 |
| | | S068273147C701 | 09/29/2008 | $720.11 |
| | | S0682317DDD01 | 09/29/2008 | $11,625.15 |
| | | S0682741902801 | 09/30/2008 | $2,348.12 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S06827419DA501 | 09/30/2008 | $714.90 |
| | | S0682741A78701 | 09/30/2008 | $8,865.39 |
| | | S0682741A8C801 | 09/30/2008 | $21,236.67 |
| | | S0682741ABDF01 | 09/30/2008 | $39,349.82 |
| | | S0682741AF5A01 | 09/30/2008 | $18,717.98 |
| | | S0682741E89A01 | 09/30/2008 | $10,001.89 |
| | | S0682750B42401 | 10/01/2008 | $18,113.33 |
| | | S0682750B42A01 | 10/01/2008 | $18,400.83 |
| | | S0682770FEAD01 | 10/03/2008 | $1,033.31 |
| | | | SUBTOTAL | $6,468,583.38 |
| 239 | BLACKROCK DEFINED OPP CDT TRUS | | | |
| | | S0681961057301 | 07/14/2008 | $5,822.08 |
| | | S068206114EF01 | 07/24/2008 | $7,557.71 |
| | | S0682101450501 | 07/28/2008 | $103.46 |
| | | S0682121613801 | 07/30/2008 | $6,123.43 |
| | | S0682131420401 | 07/31/2008 | $3,982.42 |
| | | S068213162E501 | 07/31/2008 | $3,508.12 |
| | | S0682140F70F01 | 08/01/2008 | $3,201.88 |
| | | S0682180DBB301 | 08/05/2008 | $727,500.00 |
| | | S0682180E97501 | 08/05/2008 | $12,668.16 |
| | | S06823110AA801 | 08/18/2008 | $12,726.47 |
| | | S06824010B3701 | 08/27/2008 | $99.45 |
| | | S06824114F5301 | 08/28/2008 | $1,299.07 |
| | | S0682421556E01 | 08/29/2008 | $5,140.77 |
| | | S0682421627001 | 08/29/2008 | $4,330.77 |
| | | S0682462722301 | 09/02/2008 | $2,303.42 |
| | | S0682490E6C201 | 09/05/2008 | $112.40 |
| | | S06825412C1901 | 09/10/2008 | $6,381.62 |
| | | S06825412CE101 | 09/10/2008 | $4,936.35 |
| | | S06825412FA801 | 09/10/2008 | $6,381.62 |
| | | S0682611396001 | 09/17/2008 | $176,352.30 |
| | | S0682701741101 | 09/26/2008 | $99.90 |
| | | S0682731476301 | 09/29/2008 | $510.96 |
| | | S06823178C9201 | 09/29/2008 | $5,871.21 |
| | | S0682741818E01 | 09/30/2008 | $26,315.79 |
| | | S06827419AD101 | 09/30/2008 | $19,410.15 |
| | | S06827419D3601 | 09/30/2008 | $353.98 |
| | | S0682741ABD601 | 09/30/2008 | $1,582.83 |
| | | S0682741AEA001 | 09/30/2008 | $18,356.38 |
| | | S0682741B9F301 | 09/30/2008 | $27,992.39 |
| | | S0682741E23801 | 09/30/2008 | $5,051.38 |
| | | S0682750B68701 | 10/01/2008 | $116.84 |
| | | S0682750EFF301 | 10/01/2008 | $2,049.33 |
| | | S0682770FDEB01 | 10/03/2008 | $733.20 |
| | | | SUBTOTAL | $1,098,975.84 |
| 240 | BLACKROCK DIV INC STRAT FUND | | | |
| | | S068196104A201 | 07/14/2008 | $6,025.70 |
| | | S068206115BA01 | 07/24/2008 | $3,903.29 |
| | | S0682121618501 | 07/30/2008 | $3,057.11 |
| | | S0682131418D01 | 07/31/2008 | $3,911.20 |
| | | S0682131621B01 | 07/31/2008 | $1,732.18 |
| | | S06823110C0701 | 08/18/2008 | $12,498.85 |
| | | S068241152CA01 | 08/28/2008 | $641.43 |
| | | S0682421558501 | 08/29/2008 | $2,538.32 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068242162A901 | 08/29/2008 | $1,221.00 |
| | | S0682611374B01 | 09/17/2008 | $17,781.67 |
| | | S068261139E601 | 09/17/2008 | $70,833.33 |
| | | S0682731467D01 | 09/29/2008 | $205.23 |
| | | S06827317B8401 | 09/29/2008 | $2,898.97 |
| | | S06827419D2601 | 09/30/2008 | $238.30 |
| | | S0682741A67001 | 09/30/2008 | $10,961.19 |
| | | S0682741A84801 | 09/30/2008 | $13,298.09 |
| | | S0682741A8D201 | 09/30/2008 | $10,618.33 |
| | | S0682741AA7601 | 09/30/2008 | $15,334.13 |
| | | S0682741AB4301 | 09/30/2008 | $13,377.38 |
| | | S0682741AF4801 | 09/30/2008 | $5,773.95 |
| | | S0682741E3C501 | 09/30/2008 | $2,494.18 |
| | | S0682750B3A601 | 10/01/2008 | $7,245.33 |
| | | S0682750B3A901 | 10/01/2008 | $7,360.33 |
| | | S0682770FE8001 | 10/03/2008 | $294.49 |
| | | | **SUBTOTAL** | **$214,243.98** |
| 241 | BLACKROCK FL RT INC STR FND II | | | |
| | | S0681910F7CA01 | 07/09/2008 | $3,159.72 |
| | | S068196105BC01 | 07/14/2008 | $12,912.22 |
| | | S0682061146401 | 07/24/2008 | $3,903.29 |
| | | S068210144DC01 | 07/28/2008 | $48.32 |
| | | S0682121634401 | 07/30/2008 | $3,057.11 |
| | | S06821313F1101 | 07/31/2008 | $3,911.20 |
| | | S0682131620201 | 07/31/2008 | $1,732.18 |
| | | S06821316DB801 | 07/31/2008 | $6,981.07 |
| | | S06821911C3C01 | 08/06/2008 | $1,021,088.01 |
| | | S06821911E9C01 | 08/06/2008 | $413,500.32 |
| | | S0682311099B01 | 08/18/2008 | $12,498.85 |
| | | S06823110E7101 | 08/18/2008 | $10,703.56 |
| | | S06824010C3201 | 08/27/2008 | $46.45 |
| | | S0682411521F01 | 08/28/2008 | $641.43 |
| | | S068242155ED01 | 08/29/2008 | $2,538.32 |
| | | S068242161FF01 | 08/29/2008 | $1,221.00 |
| | | S0682421665C01 | 08/29/2008 | $6,504.50 |
| | | S0682611387001 | 09/17/2008 | $8,890.83 |
| | | S068261138F401 | 09/17/2008 | $70,833.33 |
| | | S0682701734701 | 09/26/2008 | $46.66 |
| | | S0682731481001 | 09/29/2008 | $825.16 |
| | | S06827317B9201 | 09/29/2008 | $2,898.97 |
| | | S06827419AAB01 | 09/30/2008 | $9,065.55 |
| | | S06827419D0D01 | 09/30/2008 | $238.30 |
| | | S0682741A6D801 | 09/30/2008 | $7,307.46 |
| | | S0682741AA9501 | 09/30/2008 | $15,334.13 |
| | | S0682741ABE601 | 09/30/2008 | $331.94 |
| | | S0682741AE4201 | 09/30/2008 | $11,130.32 |
| | | S0682741AECA01 | 09/30/2008 | $19,992.17 |
| | | S0682741B16101 | 09/30/2008 | $958.33 |
| | | S0682741BA7701 | 09/30/2008 | $3,194.44 |
| | | S0682741BB0F01 | 09/30/2008 | $34,522.80 |
| | | S0682741E4A301 | 09/30/2008 | $2,494.18 |
| | | S0682750B3A101 | 10/01/2008 | $7,245.33 |
| | | S0682750B3A801 | 10/01/2008 | $7,360.33 |
| | | S068276125B701 | 10/02/2008 | $213,962.06 |
| | | S0682770F53201 | 10/03/2008 | $4,117.22 |
| | | S0682770FE0801 | 10/03/2008 | $311.46 |
| | | | **SUBTOTAL** | **$1,925,508.52** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 242 | BLACKROCK FLT RATE INC STR FND | | | |
| | | S0681961050B01 | 07/14/2008 | $18,937.93 |
| | | S068206114F201 | 07/24/2008 | $7,806.57 |
| | | S068210144D601 | 07/28/2008 | $80.53 |
| | | S0682121605601 | 07/30/2008 | $6,114.23 |
| | | S0682131613F01 | 07/31/2008 | $3,464.35 |
| | | S06821316D2F01 | 07/31/2008 | $12,216.87 |
| | | S06821911C4001 | 08/06/2008 | $1,837,958.42 |
| | | S06821911EA001 | 08/06/2008 | $827,000.65 |
| | | S0682341426601 | 08/21/2008 | $883,643.68 |
| | | S06824010CFD01 | 08/27/2008 | $77.41 |
| | | S068241151B201 | 08/28/2008 | $1,282.87 |
| | | S0682421575D01 | 08/29/2008 | $5,076.64 |
| | | S0682421620F01 | 08/29/2008 | $2,442.00 |
| | | S068242166C401 | 08/29/2008 | $11,382.88 |
| | | S06825412CA901 | 09/10/2008 | $3,331.55 |
| | | S06825412DA001 | 09/10/2008 | $2,577.04 |
| | | S06825412FAC01 | 09/10/2008 | $3,331.55 |
| | | S0682611370601 | 09/17/2008 | $11,854.44 |
| | | S068261139AF01 | 09/17/2008 | $141,666.67 |
| | | S068270173FF01 | 09/26/2008 | $77.76 |
| | | S0682731485201 | 09/29/2008 | $1,443.68 |
| | | S06827317C6201 | 09/29/2008 | $5,797.97 |
| | | S06827419A1401 | 09/30/2008 | $15,109.24 |
| | | S0682741A69601 | 09/30/2008 | $10,961.19 |
| | | S0682741A82401 | 09/30/2008 | $13,119.88 |
| | | S0682741A94901 | 09/30/2008 | $21,236.67 |
| | | S0682741AA2801 | 09/30/2008 | $23,001.19 |
| | | S0682741ADDF01 | 09/30/2008 | $19,478.07 |
| | | S0682741AF2F01 | 09/30/2008 | $35,244.93 |
| | | S0682741B16701 | 09/30/2008 | $2,875.00 |
| | | S0682741E33901 | 09/30/2008 | $4,988.37 |
| | | S0682750B3E701 | 10/01/2008 | $14,490.67 |
| | | S0682750B41A01 | 10/01/2008 | $14,720.67 |
| | | S068276125BA01 | 10/02/2008 | $356,603.43 |
| | | S0682770F57501 | 10/03/2008 | $7,205.14 |
| | | S0682770FEAC01 | 10/03/2008 | $617.26 |
| | | | **SUBTOTAL** | **$4,327,217.40** |
| 243 | BLACKROCK FUNDS HY BOND PORT. | | | |
| | | S0682741ABAD01 | 09/30/2008 | $17,455.27 |
| | | | **SUBTOTAL** | **$17,455.27** |
| 244 | BLACKROCK GIS CORP LOAN INCOME | | | |
| | | S0681961060801 | 07/14/2008 | $5,738.77 |
| | | S0682061152301 | 07/24/2008 | $2,989.02 |
| | | S0682101459201 | 07/28/2008 | $59.03 |
| | | S068212162CD01 | 07/30/2008 | $2,238.99 |
| | | S06821313EFE01 | 07/31/2008 | $1,955.60 |
| | | S0682131605D01 | 07/31/2008 | $863.84 |
| | | S06821911CDD01 | 08/06/2008 | $326,748.16 |
| | | S06821911D5501 | 08/06/2008 | $82,700.06 |
| | | S0682211241401 | 08/08/2008 | $241,889.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06823110A5D01 | 08/18/2008 | $6,249.43 |
| | | S0682341426701 | 08/21/2008 | $492,500.00 |
| | | S06824010B8701 | 08/27/2008 | $56.74 |
| | | S0682411511601 | 08/28/2008 | $369.31 |
| | | S068242156F201 | 08/29/2008 | $1,265.87 |
| | | S06825412CB201 | 09/10/2008 | $1,856.84 |
| | | S06825412D0101 | 09/10/2008 | $1,436.32 |
| | | S06825412F4C01 | 09/10/2008 | $1,856.84 |
| | | S0682701734D01 | 09/26/2008 | $56.99 |
| | | S06827317A4B01 | 09/29/2008 | $1,445.73 |
| | | S0682741994701 | 09/30/2008 | $119.15 |
| | | S0682741997E01 | 09/30/2008 | $165.97 |
| | | S068274199D101 | 09/30/2008 | $11,074.34 |
| | | S0682741A7F601 | 09/30/2008 | $8,865.39 |
| | | S0682741B98401 | 09/30/2008 | $1,431.97 |
| | | S0682741E21201 | 09/30/2008 | $1,243.86 |
| | | | SUBTOTAL | $1,195,177.55 |

| 245 | BLACKROCK GIS INCME STRAT PORT | | | |
|-----|-------------------------------|---|---|---|
| | | S0682061159801 | 07/24/2008 | $21,546.78 |
| | | S0682121632D01 | 07/30/2008 | $16,875.77 |
| | | S068213162B401 | 07/31/2008 | $9,561.90 |
| | | S06823110E6901 | 08/18/2008 | $42,814.24 |
| | | S0682411531D01 | 08/28/2008 | $3,540.82 |
| | | S0682421573E01 | 08/29/2008 | $14,011.95 |
| | | S06827317E6A01 | 09/29/2008 | $16,002.86 |
| | | S0682741A8B701 | 09/30/2008 | $21,236.67 |
| | | S0682741AA2001 | 09/30/2008 | $30,668.26 |
| | | S0682741E27801 | 09/30/2008 | $13,768.31 |
| | | | SUBTOTAL | $190,027.56 |

| 246 | BLACKROCK GLOBAL FRIT | | | |
|-----|-----------------------|---|---|---|
| | | S068196104B001 | 07/14/2008 | $10,846.18 |
| | | S0681961186B01 | 07/14/2008 | $566.21 |
| | | S068206113FB01 | 07/24/2008 | $11,709.86 |
| | | S06820713BF201 | 07/25/2008 | $2,338.28 |
| | | S06821214CB701 | 07/30/2008 | $7,146.89 |
| | | S0682212163FB01 | 07/30/2008 | $9,171.34 |
| | | S0682131400401 | 07/31/2008 | $3,911.20 |
| | | S0682131604001 | 07/31/2008 | $5,196.53 |
| | | S0682140F2E601 | 08/01/2008 | $7,167.50 |
| | | S06821711CAA01 | 08/04/2008 | $909,625.00 |
| | | S0682180DD3501 | 08/05/2008 | $484,999.99 |
| | | S0682261129701 | 08/13/2008 | $1,424.67 |
| | | S0682226117B401 | 08/13/2008 | $4,274.00 |
| | | S06822612D4A01 | 08/13/2008 | $307,093.40 |
| | | S0682271013301 | 08/14/2008 | $3,575.25 |
| | | S06823110BA301 | 08/18/2008 | $12,498.85 |
| | | S06823110EC401 | 08/18/2008 | $32,110.68 |
| | | S06823510C4601 | 08/22/2008 | $318,925.00 |
| | | S06824114F4D01 | 08/28/2008 | $1,924.30 |
| | | S0682421544F01 | 08/29/2008 | $7,614.96 |
| | | S0682462744C01 | 09/02/2008 | $6,740.28 |
| | | S0682613379001 | 09/17/2008 | $11,854.44 |
| | | S0682701734001 | 09/26/2008 | $29.03 |
| | | S06827317D2701 | 09/29/2008 | $8,696.94 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741503E01 | 09/30/2008 | $2,818.69 |
| | | S068274199BA01 | 09/30/2008 | $2,364.93 |
| | | S06827419D4001 | 09/30/2008 | $349.64 |
| | | S0682741A6F501 | 09/30/2008 | $15,345.67 |
| | | S0682741A7F401 | 09/30/2008 | $17,730.78 |
| | | S0682741A8A601 | 09/30/2008 | $21,236.67 |
| | | S0682741B25F01 | 09/30/2008 | $4,964.42 |
| | | S0682741B99001 | 09/30/2008 | $19,987.38 |
| | | S0682741CE0E01 | 09/30/2008 | $2,074.29 |
| | | S0682741E87801 | 09/30/2008 | $7,482.55 |
| | | S0682750B38E01 | 10/01/2008 | $7,245.33 |
| | | S0682750EE6401 | 10/01/2008 | $5,721.06 |
| | | | SUBTOTAL | $2,276,762.19 |
| 247 | BLACKROCK HIGH INCOME FUND | | | |
| | | S0682741AB4E01 | 09/30/2008 | $12,471.20 |
| | | | SUBTOTAL | $12,471.20 |
| 248 | BLACKROCK LIMITED DURATION INC | | | |
| | | S068196105D501 | 07/14/2008 | $17,216.30 |
| | | S0681961176901 | 07/14/2008 | $566.21 |
| | | S0682061142E01 | 07/24/2008 | $11,709.86 |
| | | S06820713B5F01 | 07/25/2008 | $2,338.28 |
| | | S0682101456D01 | 07/28/2008 | $64.43 |
| | | S068212161DA01 | 07/30/2008 | $9,171.34 |
| | | S068213141EE01 | 07/31/2008 | $13,831.65 |
| | | S068213160F401 | 07/31/2008 | $5,196.53 |
| | | S0682140FDA101 | 08/01/2008 | $2,548.05 |
| | | S0682171205201 | 08/04/2008 | $5,355.48 |
| | | S0682180DD3001 | 08/05/2008 | $485,000.10 |
| | | S06822512A1C01 | 08/12/2008 | $950,111.25 |
| | | S0682261126801 | 08/13/2008 | $1,424.67 |
| | | S068226118B201 | 08/13/2008 | $4,274.00 |
| | | S0682271000401 | 08/14/2008 | $3,575.25 |
| | | S06823110BBB01 | 08/18/2008 | $44,201.20 |
| | | S06824010B5301 | 08/27/2008 | $61.93 |
| | | S0682411508A01 | 08/28/2008 | $1,924.30 |
| | | S068242156FA01 | 08/29/2008 | $7,614.96 |
| | | S0682611370201 | 09/17/2008 | $630.56 |
| | | S068270173EE01 | 09/26/2008 | $62.21 |
| | | S06827317D2B01 | 09/29/2008 | $8,696.94 |
| | | S0682741503F01 | 09/30/2008 | $2,818.69 |
| | | S0682741999F01 | 09/30/2008 | $12,087.39 |
| | | S06827419CC901 | 09/30/2008 | $842.73 |
| | | S0682741A68001 | 09/30/2008 | $18,268.65 |
| | | S0682741A8D501 | 09/30/2008 | $21,236.67 |
| | | S0682741AB8901 | 09/30/2008 | $4,103.95 |
| | | S0682741B30201 | 09/30/2008 | $6,287.75 |
| | | S0682741B99101 | 09/30/2008 | $15,989.90 |
| | | S0682741E3E401 | 09/30/2008 | $7,482.55 |
| | | S0682750B39901 | 10/01/2008 | $7,245.33 |
| | | S06827511DDC01 | 10/01/2008 | $575.74 |
| | | | SUBTOTAL | $1,672,514.85 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 249 | BLACKROCK SENIOR INC SERIES II | | | |
| | | S0681911160901 | 07/09/2008 | $74.61 |
| | | S068193103BD01 | 07/11/2008 | $20,954.93 |
| | | S0681960FA0F01 | 07/14/2008 | $3,640.00 |
| | | S06819610S0001 | 07/14/2008 | $28,693.83 |
| | | S068196118D001 | 07/14/2008 | $503.30 |
| | | S0681981456B01 | 07/16/2008 | $482,666.66 |
| | | S068206116FB01 | 07/24/2008 | $16,170.76 |
| | | S06820713A9A01 | 07/25/2008 | $2,078.47 |
| | | S068210145A801 | 07/28/2008 | $37.41 |
| | | S06821214CDF01 | 07/30/2008 | $14,293.77 |
| | | S068212160FD01 | 07/30/2008 | $12,665.19 |
| | | S0682131183F01 | 07/31/2008 | $6,163.19 |
| | | S0682131401401 | 07/31/2008 | $7,822.40 |
| | | S0682131623501 | 07/31/2008 | $7,176.16 |
| | | S06821316D4101 | 07/31/2008 | $4,155.40 |
| | | S0682140FA1001 | 08/01/2008 | $7,226.25 |
| | | S0682140FD8F01 | 08/01/2008 | $1,911.04 |
| | | S0682171203101 | 08/04/2008 | $4,016.60 |
| | | S0682180E98201 | 08/05/2008 | $16,411.02 |
| | | S06822410C3801 | 08/11/2008 | $6,810.19 |
| | | S0682261134F01 | 08/13/2008 | $1,266.37 |
| | | S068226116FD01 | 08/13/2008 | $3,799.11 |
| | | S06822612E4901 | 08/13/2008 | $425,206.25 |
| | | S068227101F401 | 08/14/2008 | $3,178.00 |
| | | S0682311091501 | 08/18/2008 | $24,997.70 |
| | | S06823110F1401 | 08/18/2008 | $10,703.56 |
| | | S0682351190E01 | 08/22/2008 | $418,589.06 |
| | | S0682401132401 | 08/27/2008 | $61.93 |
| | | S068241152B401 | 08/28/2008 | $2,657.37 |
| | | S068242121FA01 | 08/29/2008 | $6,643.66 |
| | | S0682421564001 | 08/29/2008 | $10,515.90 |
| | | S0682421620E01 | 08/29/2008 | $6,349.20 |
| | | S0682421664A01 | 08/29/2008 | $3,871.73 |
| | | S06824624B2501 | 09/02/2008 | $1,383.05 |
| | | S0682462725401 | 09/02/2008 | $6,447.22 |
| | | S0682490E76301 | 09/05/2008 | $145.61 |
| | | S06825412C4301 | 09/10/2008 | $14,884.08 |
| | | S06825412CD001 | 09/10/2008 | $11,513.22 |
| | | S06825412F9D01 | 09/10/2008 | $14,884.08 |
| | | S0682551192401 | 09/11/2008 | $28,945.02 |
| | | S0682611389C01 | 09/17/2008 | $23,708.89 |
| | | S0682611398901 | 09/17/2008 | $368,333.33 |
| | | S068270173EF01 | 09/26/2008 | $62.21 |
| | | S068273148A401 | 09/29/2008 | $1,067.20 |
| | | S06827317E1801 | 09/29/2008 | $12,010.07 |
| | | S06827414F2001 | 09/30/2008 | $2,505.50 |
| | | S068274182E001 | 09/30/2008 | $34,090.91 |
| | | S06827419AB701 | 09/30/2008 | $10,773.55 |
| | | S06827419C6001 | 09/30/2008 | $4,696.25 |
| | | S06827419E1A01 | 09/30/2008 | $476.60 |
| | | S0682741AA1801 | 09/30/2008 | $15,334.13 |
| | | S0682741ABC301 | 09/30/2008 | $11,248.34 |
| | | S0682741AE2701 | 09/30/2008 | $6,625.19 |
| | | S0682741AF0D01 | 09/30/2008 | $30,024.52 |
| | | S0682741B30901 | 09/30/2008 | $18,863.26 |
| | | S0682741B39001 | 09/30/2008 | $87,789.43 |
| | | S0682741B8A501 | 09/30/2008 | $1,178.47 |
| | | S0682741B9EF01 | 09/30/2008 | $35,987.35 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741CE0C01 | 09/30/2008 | $4,148.59 |
| | | S0682741E48F01 | 09/30/2008 | $10,333.05 |
| | | S0682750B39D01 | 10/01/2008 | $7,245.33 |
| | | S0682750B72801 | 10/01/2008 | $151.36 |
| | | S0682750F0AC01 | 10/01/2008 | $5,294.11 |
| | | S06827511E2D01 | 10/01/2008 | $2,820.86 |
| | | S0682770FDC801 | 10/03/2008 | $1,531.37 |
| | | | **SUBTOTAL** | **$2,335,813.17** |
| 250 | BLACKROCK SENIOR INC SRIES III | | | |
| | | S0681931395001 | 07/11/2008 | $101,650.10 |
| | | S0682061165901 | 07/24/2008 | $3,903.29 |
| | | S0682121639D01 | 07/30/2008 | $3,057.11 |
| | | S068213161E901 | 07/31/2008 | $1,732.18 |
| | | S06821711CA901 | 08/04/2008 | $718,125.00 |
| | | S068241152A901 | 08/28/2008 | $641.43 |
| | | S0682421552F01 | 08/29/2008 | $2,538.32 |
| | | S0682421620701 | 08/29/2008 | $2,442.00 |
| | | S0682611396801 | 09/17/2008 | $141,666.67 |
| | | S0682731471101 | 09/29/2008 | $410.46 |
| | | S06827317BBC01 | 09/29/2008 | $3,183.13 |
| | | S0682741A8E201 | 09/30/2008 | $21,236.67 |
| | | S0682741AA1901 | 09/30/2008 | $23,001.19 |
| | | S0682741AB4001 | 09/30/2008 | $3,165.65 |
| | | S0682741AF2101 | 09/30/2008 | $11,547.89 |
| | | S0682741B27E01 | 09/30/2008 | $6,566.76 |
| | | S0682741E22A01 | 09/30/2008 | $3,127.20 |
| | | S0682770FD9E01 | 10/03/2008 | $588.99 |
| | | | **SUBTOTAL** | **$1,048,584.04** |
| 251 | BLACKROCK SENIOR INCOME SERIES | | | |
| | | S068191115E001 | 07/09/2008 | $74.61 |
| | | S0681931042C01 | 07/11/2008 | $20,954.93 |
| | | S0681960FA1601 | 07/14/2008 | $3,640.00 |
| | | S068196105AF01 | 07/14/2008 | $17,216.30 |
| | | S06819813E0A01 | 07/16/2008 | $965,166.66 |
| | | S0682061158901 | 07/24/2008 | $9,609.13 |
| | | S06821214C8501 | 07/30/2008 | $7,146.89 |
| | | S0682121617D01 | 07/30/2008 | $7,628.08 |
| | | S0682131184A01 | 07/31/2008 | $6,163.19 |
| | | S0682131400F01 | 07/31/2008 | $11,733.60 |
| | | S0682131627801 | 07/31/2008 | $4,341.38 |
| | | S0682140FB0301 | 08/01/2008 | $3,642.50 |
| | | S0682180E9F701 | 08/05/2008 | $17,149.18 |
| | | S06822410C6401 | 08/11/2008 | $6,810.19 |
| | | S0682311092B01 | 08/18/2008 | $37,496.56 |
| | | S0682351190D01 | 08/22/2008 | $318,925.00 |
| | | S068241152E501 | 08/28/2008 | $1,607.64 |
| | | S0682421221201 | 08/29/2008 | $3,321.83 |
| | | S0682421553701 | 08/29/2008 | $6,361.84 |
| | | S068242163DD01 | 08/29/2008 | $4,639.80 |
| | | S0682462B0901 | 09/02/2008 | $1,383.05 |
| | | S0682462712A01 | 09/02/2008 | $3,751.11 |
| | | S0682490E70C01 | 09/05/2008 | $152.16 |
| | | S06825412C9301 | 09/10/2008 | $12,095.93 |
| | | S06825412D2A01 | 09/10/2008 | $9,356.52 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06825412F5601 | 09/10/2008 | $12,095.93 |
| | | S0682551188A01 | 09/11/2008 | $28,945.02 |
| | | S068261139B701 | 09/17/2008 | $269,166.67 |
| | | S068273147CF01 | 09/29/2008 | $779.88 |
| | | S06827317CF101 | 09/29/2008 | $7,265.77 |
| | | S068274182D201 | 09/30/2008 | $35,624.30 |
| | | S06827419C4801 | 09/30/2008 | $4,696.25 |
| | | S06827419D4B01 | 09/30/2008 | $714.90 |
| | | S0682741A83C01 | 09/30/2008 | $8,865.39 |
| | | S0682741AA0101 | 09/30/2008 | $15,334.13 |
| | | S0682741AAC101 | 09/30/2008 | $7,634.62 |
| | | S0682741AF1301 | 09/30/2008 | $21,940.99 |
| | | S0682741B21501 | 09/30/2008 | $12,575.51 |
| | | S0682741B38801 | 09/30/2008 | $87,789.44 |
| | | S0682741B86A01 | 09/30/2008 | $1,178.47 |
| | | S0682741B9BB01 | 09/30/2008 | $23,984.85 |
| | | S0682741CE0301 | 09/30/2008 | $2,074.29 |
| | | S0682741E58101 | 09/30/2008 | $6,251.22 |
| | | S0682750B3A201 | 10/01/2008 | $7,245.33 |
| | | S0682750B69E01 | 10/01/2008 | $158.17 |
| | | S0682750EF4101 | 10/01/2008 | $3,415.56 |
| | | S0682770F55B01 | 10/03/2008 | $12,866.31 |
| | | S0682770FDD901 | 10/03/2008 | $1,119.08 |
| | | | **SUBTOTAL** | **$2,052,090.16** |

| 252 | BLACKROCK SR FLOAT RATE PORT | | | |
|-----|------------------------------|---|---|---|
| | | S0682061137D01 | 07/24/2008 | $2,989.02 |
| | | S0682101454501 | 07/28/2008 | $5.61 |
| | | S068212160E901 | 07/30/2008 | $2,238.99 |
| | | S0682131421F01 | 07/31/2008 | $1,955.60 |
| | | S06821315EE201 | 07/31/2008 | $863.84 |
| | | S06821316D4801 | 07/31/2008 | $2,883.05 |
| | | S0682140F2D901 | 08/01/2008 | $1,597.46 |
| | | S0682180E98101 | 08/05/2008 | $4,481.02 |
| | | S06821911BBF01 | 08/06/2008 | $81,687.04 |
| | | S06821911D4F01 | 08/06/2008 | $124,050.10 |
| | | S0682241477101 | 08/11/2008 | $22.99 |
| | | S06822612B4E01 | 08/13/2008 | $47,245.14 |
| | | S06823110B6B01 | 08/18/2008 | $6,249.43 |
| | | S068240110EA01 | 08/27/2008 | $9.29 |
| | | S0682411150EE01 | 08/28/2008 | $369.31 |
| | | S0682421566501 | 08/29/2008 | $1,265.87 |
| | | S0682421629401 | 08/29/2008 | $540.63 |
| | | S0682421661E01 | 08/29/2008 | $1,317.51 |
| | | S0682462715E01 | 09/02/2008 | $1,036.95 |
| | | S0682490E70701 | 09/05/2008 | $39.76 |
| | | S068261139BF01 | 09/17/2008 | $35,505.42 |
| | | S068270172F301 | 09/26/2008 | $9.33 |
| | | S0682731463001 | 09/29/2008 | $102.87 |
| | | S06827317A4A01 | 09/29/2008 | $1,445.73 |
| | | S06827417EB101 | 09/30/2008 | $9,308.51 |
| | | S0682741993901 | 09/30/2008 | $119.15 |
| | | S06827419EF01 | 09/30/2008 | $1,616.03 |
| | | S0682741A7D901 | 09/30/2008 | $8,640.95 |
| | | S0682741ABA001 | 09/30/2008 | $1,908.65 |
| | | S0682741AE8601 | 09/30/2008 | $2,254.48 |
| | | S0682741AEFA01 | 09/30/2008 | $2,674.00 |
| | | S0682741E47501 | 09/30/2008 | $1,243.86 |
| | | S0682750B66301 | 10/01/2008 | $41.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750EF0201 | 10/01/2008 | $856.13 |
| | | S0682770FE4801 | 10/03/2008 | $147.62 |
| | | | **SUBTOTAL** | **$346,722.67** |
| 253 | BLACKROCK SR HIGH INC FUND | | | |
| | | S068206115F001 | 07/24/2008 | $7,806.57 |
| | | S0682121608A01 | 07/30/2008 | $6,114.23 |
| | | S06821313FCF01 | 07/31/2008 | $5,866.80 |
| | | S06821315F8C01 | 07/31/2008 | $3,464.35 |
| | | S0682241478301 | 08/11/2008 | $92.06 |
| | | S06823110BFA01 | 08/18/2008 | $18,748.28 |
| | | S06823110E1301 | 08/18/2008 | $21,407.12 |
| | | S06823314C7D01 | 08/20/2008 | $1,969,750.00 |
| | | S0682341426301 | 08/21/2008 | $3,855,468.03 |
| | | S0682411501401 | 08/28/2008 | $1,282.87 |
| | | S0682421559801 | 08/29/2008 | $5,076.64 |
| | | S06825412CAC01 | 09/10/2008 | $21,860.24 |
| | | S06825412CC801 | 09/10/2008 | $16,909.46 |
| | | S06825412F7601 | 09/10/2008 | $21,860.24 |
| | | S06827317C7001 | 09/29/2008 | $5,797.97 |
| | | S06827419CF901 | 09/30/2008 | $357.45 |
| | | S0682741A7F201 | 09/30/2008 | $8,865.39 |
| | | S0682741A8A201 | 09/30/2008 | $10,618.33 |
| | | S0682741AA5801 | 09/30/2008 | $30,668.26 |
| | | S0682741E85201 | 09/30/2008 | $4,988.37 |
| | | S0682750B3A301 | 10/01/2008 | $7,245.33 |
| | | S0682750B3AF01 | 10/01/2008 | $7,360.33 |
| | | | **SUBTOTAL** | **$6,031,608.32** |
| 254 | BLACKROCK SR INCOME SERIES IV | | | |
| | | S068191116AA01 | 07/09/2008 | $74.61 |
| | | S0681931043C01 | 07/11/2008 | $20,954.93 |
| | | S0681960FA3D01 | 07/14/2008 | $3,640.00 |
| | | S0681961059E01 | 07/14/2008 | $17,216.30 |
| | | S0681961195301 | 07/14/2008 | $629.12 |
| | | S068206113F401 | 07/24/2008 | $15,672.09 |
| | | S06820713AC601 | 07/25/2008 | $2,598.09 |
| | | S0682101454B01 | 07/28/2008 | $28.06 |
| | | S0682121620F01 | 07/30/2008 | $12,274.62 |
| | | S0682131185401 | 07/31/2008 | $6,163.19 |
| | | S068213141E801 | 07/31/2008 | $7,822.40 |
| | | S0682131616E01 | 07/31/2008 | $6,954.86 |
| | | S06821316DF401 | 07/31/2008 | $4,155.40 |
| | | S0682140F28301 | 08/01/2008 | $6,345.00 |
| | | S0682180E9A601 | 08/05/2008 | $17,999.75 |
| | | S06822410D0C01 | 08/11/2008 | $6,810.19 |
| | | S0682241472C01 | 08/11/2008 | $28.32 |
| | | S068226113D001 | 08/13/2008 | $1,582.96 |
| | | S0682261181801 | 08/13/2008 | $4,748.88 |
| | | S06822612BEE01 | 08/13/2008 | $354,338.54 |
| | | S0682271021001 | 08/14/2008 | $3,972.50 |
| | | S068231109CA01 | 08/18/2008 | $24,997.70 |
| | | S06823110E2401 | 08/18/2008 | $32,110.68 |
| | | S0682401116901 | 08/27/2008 | $46.45 |
| | | S0682411525101 | 08/28/2008 | $2,575.42 |
| | | S0682421221701 | 08/29/2008 | $3,321.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682421561801 | 08/29/2008 | $10,191.62 |
| | | S068242162C601 | 08/29/2008 | $6,349.20 |
| | | S0682421660201 | 08/29/2008 | $3,871.73 |
| | | S06824624A9001 | 09/02/2008 | $1,383.05 |
| | | S0682462710E01 | 09/02/2008 | $4,747.50 |
| | | S0682490E74001 | 09/05/2008 | $159.70 |
| | | S06825412C8301 | 09/10/2008 | $11,735.50 |
| | | S06825412D8C01 | 09/10/2008 | $9,077.71 |
| | | S06825412FDA01 | 09/10/2008 | $11,735.50 |
| | | S068255118F901 | 09/11/2008 | $28,945.02 |
| | | S0682611395501 | 09/17/2008 | $368,333.33 |
| | | S0682701734901 | 09/26/2008 | $46.66 |
| | | S068273148A701 | 09/29/2008 | $1,067.20 |
| | | S06827317DE201 | 09/29/2008 | $11,639.70 |
| | | S068274150BC01 | 09/30/2008 | $3,131.87 |
| | | S068274182E701 | 09/30/2008 | $37,391.20 |
| | | S068274199DF01 | 09/30/2008 | $8,080.16 |
| | | S06827419C8E01 | 09/30/2008 | $4,696.25 |
| | | S06827419E3101 | 09/30/2008 | $476.60 |
| | | S0682741A83D01 | 09/30/2008 | $8,865.39 |
| | | S0682741AA0201 | 09/30/2008 | $30,668.26 |
| | | S0682741AB0301 | 09/30/2008 | $7,838.21 |
| | | S0682741AEA201 | 09/30/2008 | $6,625.19 |
| | | S0682741AF6B01 | 09/30/2008 | $30,024.52 |
| | | S0682741B27A01 | 09/30/2008 | $12,575.51 |
| | | S0682741B38901 | 09/30/2008 | $87,789.41 |
| | | S0682741B8C301 | 09/30/2008 | $1,178.47 |
| | | S0682741B9B801 | 09/30/2008 | $31,999.94 |
| | | S0682741E34401 | 09/30/2008 | $10,014.39 |
| | | S0682750B3A401 | 10/01/2008 | $7,245.33 |
| | | S0682750B6AB01 | 10/01/2008 | $166.01 |
| | | S0682750EFBB01 | 10/01/2008 | $3,842.50 |
| | | S0682770FE9601 | 10/03/2008 | $1,531.37 |
| | | | **SUBTOTAL** | **$1,320,485.89** |
| 255 | BLACKROCK SR INCOME SERIES V | | | |
| | | S0681911164C01 | 07/09/2008 | $74.61 |
| | | S0681931040201 | 07/11/2008 | $20,954.93 |
| | | S06819313ABE01 | 07/11/2008 | $101,650.10 |
| | | S0681960FA2601 | 07/14/2008 | $4,853.33 |
| | | S0681961049D01 | 07/14/2008 | $17,216.30 |
| | | S0681961174B01 | 07/14/2008 | $754.95 |
| | | S0682061148701 | 07/24/2008 | $9,758.22 |
| | | S06820713C4F01 | 07/25/2008 | $3,117.71 |
| | | S0682121631D01 | 07/30/2008 | $7,642.79 |
| | | S0682131186201 | 07/31/2008 | $8,217.59 |
| | | S06821313F1A01 | 07/31/2008 | $15,644.79 |
| | | S06821315F3C01 | 07/31/2008 | $4,330.44 |
| | | S0682140FAC701 | 08/01/2008 | $5,463.75 |
| | | S0682140FD8D01 | 08/01/2008 | $2,548.05 |
| | | S0682171202401 | 08/04/2008 | $5,355.48 |
| | | S0682180E9CD01 | 08/05/2008 | $16,411.02 |
| | | S06822410C7501 | 08/11/2008 | $6,810.19 |
| | | S068224146F701 | 08/11/2008 | $26.86 |
| | | S0682261125001 | 08/13/2008 | $1,899.55 |
| | | S0682261177101 | 08/13/2008 | $5,698.66 |
| | | S068227101B301 | 08/14/2008 | $4,767.00 |
| | | S0682311Q0A2F01 | 08/18/2008 | $49,995.41 |
| | | S0682341426501 | 08/21/2008 | $1,939,250.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068235119A301 | 08/22/2008 | $378,723.44 |
| | | S0682411508B01 | 08/28/2008 | $1,603.59 |
| | | S068242156BB01 | 08/29/2008 | $6,345.80 |
| | | S068242162A801 | 08/29/2008 | $6,349.20 |
| | | S06824624B2401 | 09/02/2008 | $1,844.07 |
| | | S06824662719C01 | 09/02/2008 | $2,227.22 |
| | | S0682490E73601 | 09/05/2008 | $145.61 |
| | | S06825412C8101 | 09/10/2008 | $8,017.97 |
| | | S06825412D4C01 | 09/10/2008 | $6,202.11 |
| | | S0682541300501 | 09/10/2008 | $8,017.97 |
| | | S0682551189201 | 09/11/2008 | $28,945.02 |
| | | S0682611395801 | 09/17/2008 | $368,333.33 |
| | | S0682731489E01 | 09/29/2008 | $1,067.20 |
| | | S06827317CD001 | 09/29/2008 | $7,247.46 |
| | | S0682741526101 | 09/30/2008 | $3,758.25 |
| | | S068274182DC01 | 09/30/2008 | $34,090.91 |
| | | S06827419C3301 | 09/30/2008 | $4,696.25 |
| | | S06827419D3701 | 09/30/2008 | $953.20 |
| | | S0682741AB0B01 | 09/30/2008 | $11,451.93 |
| | | S0682741AF4601 | 09/30/2008 | $30,024.52 |
| | | S0682741B1F101 | 09/30/2008 | $12,575.51 |
| | | S0682741B38B01 | 09/30/2008 | $87,789.44 |
| | | S0682741B88601 | 09/30/2008 | $1,571.29 |
| | | S0682741B9C701 | 09/30/2008 | $31,999.94 |
| | | S0682741BB0201 | 09/30/2008 | $13,774.60 |
| | | S0682741E18B01 | 09/30/2008 | $6,235.47 |
| | | S0682750B69901 | 10/01/2008 | $151.36 |
| | | S0682750EEB501 | 10/01/2008 | $1,707.78 |
| | | S06827511DF401 | 10/01/2008 | $3,761.15 |
| | | S0682770FEA401 | 10/03/2008 | $1,531.37 |
| | | | **SUBTOTAL** | **$3,303,584.69** |
| 256 | BLACKSTONE SP FUNDING (IRLAND) | | | |
| | | S068191134A501 | 07/09/2008 | $1,861,003.75 |
| | | S06819616C8601 | 07/14/2008 | $931,180.64 |
| | | S06822714FC201 | 08/14/2008 | $383,384.23 |
| | | | **SUBTOTAL** | **$3,175,568.62** |
| 257 | BLACKWOOD RUN TRADING LLC | | | |
| | | S0681931382901 | 07/11/2008 | $2,340,526.66 |
| | | S0681931394A01 | 07/11/2008 | $3,875,488.87 |
| | | S0681931395301 | 07/11/2008 | $3,861,009.68 |
| | | | **SUBTOTAL** | **$10,077,025.21** |
| 258 | BLOOMBERG LP<br>731 LEXINGTON AVENUE<br>ATTN: ESTHER RAMOS<br>ACCT. DEPT<br>NEW YORK, NY 10022 | | | |
| | | *361307 | 07/16/2008 | $40,827.91 |
| | | *365295 | 08/21/2008 | $40,827.91 |
| | | | **SUBTOTAL** | **$81,655.82** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 259 | BLT 12 LLC | | | |
| | | S0682741784401 | 09/30/2008 | $22,900.75 |
| | | | SUBTOTAL | $22,900.75 |
| 260 | BLT 39 | | | |
| | | S068261138C601 | 09/17/2008 | $2,405,409.15 |
| | | S0682661B83801 | 09/22/2008 | $60,448.60 |
| | | S0682731494A01 | 09/29/2008 | $3,147.47 |
| | | S0682741AEC501 | 09/30/2008 | $31,968.88 |
| | | S0682770FE3301 | 10/03/2008 | $1,143.69 |
| | | | SUBTOTAL | $2,502,117.79 |
| 261 | BLT 7 LLC | | | |
| | | S06819112B8E01 | 07/09/2008 | $3,603,600.00 |
| | | S0681961704601 | 07/14/2008 | $5,726.85 |
| | | S0682261317801 | 08/13/2008 | $21,533.33 |
| | | S06823110DDC01 | 08/18/2008 | $35,756.94 |
| | | | SUBTOTAL | $3,666,617.12 |
| 262 | BLT II LLC | | | |
| | | S0682741AB4F01 | 09/30/2008 | $83,980.81 |
| | | | SUBTOTAL | $83,980.81 |
| 263 | BLT V LLC | | | |
| | | S068212159EB01 | 07/30/2008 | $7,050.83 |
| | | | SUBTOTAL | $7,050.83 |
| 264 | BLUE SHIELD OF CALIFORNIA | | | |
| | | S068196117FB01 | 07/14/2008 | $1,266.61 |
| | | S0681981043301 | 07/16/2008 | $7,040.43 |
| | | S0681981451701 | 07/16/2008 | $3,532.81 |
| | | S0682061155301 | 07/24/2008 | $3,903.29 |
| | | S06820713A9001 | 07/25/2008 | $5,230.74 |
| | | S0682111408501 | 07/29/2008 | $62.50 |
| | | S06821215A2001 | 07/30/2008 | $8,092.66 |
| | | S0682160F701 | 07/30/2008 | $3,057.11 |
| | | S06821313F3C01 | 07/31/2008 | $5,067.01 |
| | | S06821315EF001 | 07/31/2008 | $1,732.18 |
| | | S0682140FAC301 | 08/01/2008 | $3,388.49 |
| | | S0682141361301 | 08/01/2008 | $131.50 |
| | | S0682251289501 | 08/12/2008 | $87,358.49 |
| | | S068226111FA01 | 08/13/2008 | $3,186.97 |
| | | S0682261172901 | 08/13/2008 | $9,560.92 |
| | | S0682270FF6001 | 08/14/2008 | $7,997.82 |
| | | S068227114F601 | 08/14/2008 | $6,776.98 |
| | | S0682228121F601 | 08/15/2008 | $16,431.90 |
| | | S06823110B4C01 | 08/18/2008 | $16,192.42 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068239150D501 | 08/26/2008 | $1,997.21 |
| | | S0682411530701 | 08/28/2008 | $641.43 |
| | | S068242154D101 | 08/29/2008 | $2,538.32 |
| | | S0682462433E01 | 09/02/2008 | $48.23 |
| | | S0682462728401 | 09/02/2008 | $3,489.52 |
| | | S0682611373801 | 09/17/2008 | $164.58 |
| | | S06827317B7F01 | 09/29/2008 | $2,898.97 |
| | | S0682741545A01 | 09/30/2008 | $6,305.40 |
| | | S068274197CA01 | 09/30/2008 | $2.88 |
| | | S0682741984D01 | 09/30/2008 | $17.73 |
| | | S06827419D5D01 | 09/30/2008 | $308.72 |
| | | S0682741A5E001 | 09/30/2008 | $6,921.71 |
| | | S0682741A6F101 | 09/30/2008 | $14,614.92 |
| | | S0682741B5DC01 | 09/30/2008 | $27,096.87 |
| | | S0682741B7B801 | 09/30/2008 | $14,097.70 |
| | | S0682741BACD01 | 09/30/2008 | $13,948.97 |
| | | S0682741CD7701 | 09/30/2008 | $16,024.32 |
| | | S0682741E7F001 | 09/30/2008 | $62.50 |
| | | S0682741E84B01 | 09/30/2008 | $3,766.61 |
| | | S0682750EE9801 | 10/01/2008 | $3,177.36 |
| | | S0682761083D01 | 10/02/2008 | $429.32 |
| | | | **SUBTOTAL** | **$308,564.10** |
| 265 | BLUEMOUNTAIN CLO II LTD. | | | |
| | | S0681910D87D01 | 07/09/2008 | $5,498.63 |
| | | S06819616CB901 | 07/14/2008 | $838,646.99 |
| | | S0682121126B01 | 07/30/2008 | $4,936.99 |
| | | S0682131401C01 | 07/31/2008 | $9,777.99 |
| | | S0682131687501 | 07/31/2008 | $25,037.75 |
| | | S0682250C5C401 | 08/12/2008 | $5,163.97 |
| | | S06823110C1601 | 08/18/2008 | $31,247.14 |
| | | S06823110E9801 | 08/18/2008 | $53,517.80 |
| | | S0682421309801 | 08/29/2008 | $4,913.70 |
| | | S0682421432801 | 08/29/2008 | $995.90 |
| | | S0682550FB6F01 | 09/11/2008 | $2,374.36 |
| | | S0682691886B01 | 09/25/2008 | $58,796.79 |
| | | S06826918AE101 | 09/25/2008 | $478,221.12 |
| | | S06827419CF701 | 09/30/2008 | $595.75 |
| | | S06827419FF701 | 09/30/2008 | $3,453.08 |
| | | S0682741AD2001 | 09/30/2008 | $1,723.92 |
| | | S0682741B19301 | 09/30/2008 | $5,468.89 |
| | | S0682741B29701 | 09/30/2008 | $25,151.01 |
| | | S0682741B48201 | 09/30/2008 | $4,414.29 |
| | | | **SUBTOTAL** | **$1,559,936.07** |
| 266 | BLUEMOUNTAIN CLO III LTD | | | |
| | | S06819616CC601 | 07/14/2008 | $838,646.99 |
| | | S06821313EBE01 | 07/31/2008 | $9,777.99 |
| | | S0682131690C01 | 07/31/2008 | $25,037.75 |
| | | S068231108C501 | 08/18/2008 | $31,247.14 |
| | | S06823110E1101 | 08/18/2008 | $53,517.80 |
| | | S0682421432101 | 08/29/2008 | $995.90 |
| | | S0682611372901 | 09/17/2008 | $23,708.89 |
| | | S0682691886901 | 09/25/2008 | $58,796.79 |
| | | S06827419D4701 | 09/30/2008 | $595.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|  |  | S0682741AD7501 | 09/30/2008 | $1,723.92 |
|  |  | S0682741B3CD01 | 09/30/2008 | $4,414.29 |
|  |  |  | SUBTOTAL | $1,048,463.21 |
| 267 | BLUEMOUNTAIN CLO LTD. |  |  |  |
|  |  | S06819214FB901 | 07/10/2008 | $28,392.00 |
|  |  | S06819616CB101 | 07/14/2008 | $838,646.99 |
|  |  | S0682131401801 | 07/31/2008 | $9,777.99 |
|  |  | S0682131686801 | 07/31/2008 | $25,037.75 |
|  |  | S068231109B301 | 08/18/2008 | $31,247.14 |
|  |  | S06823110E0001 | 08/18/2008 | $53,517.80 |
|  |  | S06823512A4501 | 08/22/2008 | $1,746,625.00 |
|  |  | S0682421450401 | 08/29/2008 | $995.90 |
|  |  | S0682691887801 | 09/25/2008 | $88,195.17 |
|  |  | S06827419D3901 | 09/30/2008 | $595.75 |
|  |  | S0682741AD8D01 | 09/30/2008 | $1,723.92 |
|  |  | S0682741B43B01 | 09/30/2008 | $4,414.29 |
|  |  | S0682741B91701 | 09/30/2008 | $15,429.04 |
|  |  |  | SUBTOTAL | $2,844,598.74 |
| 268 | BMO CAPITAL MARKETS FINANCING |  |  |  |
|  |  | S068196155A501 | 07/14/2008 | $2,527.78 |
|  |  | S06820716A0A01 | 07/25/2008 | $694.44 |
|  |  | S068213155A501 | 07/31/2008 | $77,305.56 |
|  |  |  | SUBTOTAL | $80,527.78 |
| 269 | BMW FINANCIAL SERVICES NA, LLC |  |  |  |
|  |  | S0682101448001 | 07/28/2008 | $902,968.00 |
|  |  | S0682111271701 | 07/29/2008 | $903,074.00 |
|  |  | S06821318E9901 | 07/31/2008 | $11,774.83 |
|  |  | S0682140F94001 | 08/01/2008 | $190,602.15 |
|  |  | S068242123A201 | 08/29/2008 | $19,189.40 |
|  |  | S068246273C401 | 09/02/2008 | $196,285.47 |
|  |  | S06825515EE701 | 09/11/2008 | $1,370,084.68 |
|  |  | S0682631258A01 | 09/19/2008 | $341,105.95 |
|  |  | S06827416FB601 | 09/30/2008 | $30,069.49 |
|  |  | S0682750F83001 | 10/01/2008 | $178,726.76 |
|  |  | S068276106BC01 | 10/02/2008 | $27,189.00 |
|  |  |  | SUBTOTAL | $4,171,069.73 |
| 270 | BNP PARIBAS |  |  |  |
|  |  | S0681930382101 | 07/11/2008 | $167,874.63 |
|  |  | S068213086BE01 | 07/31/2008 | $187,060.30 |
|  |  | S0682260515B01 | 08/13/2008 | $57,557.02 |
|  |  | S06823303E5F01 | 08/20/2008 | $148,688.96 |
|  |  | S0682481499D01 | 09/04/2008 | $3,500.00 |
|  |  | S06825309EA601 | 09/09/2008 | $167,874.63 |
|  |  | S0682530A1C301 | 09/09/2008 | $302,174.33 |
|  |  | S06827415B0201 | 09/30/2008 | $19,190.57 |
|  |  |  | SUBTOTAL | $1,053,920.44 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 271 | BOARD OF PENSIONS OF THE EVANG | | | |
| | | S068214136EC01 | 08/01/2008 | $341.37 |
| | | S06823110F1501 | 08/18/2008 | $29,346.57 |
| | | S0682462449301 | 09/02/2008 | $876.40 |
| | | S0682691853501 | 09/25/2008 | $2,181.08 |
| | | S0682741AFAB01 | 09/30/2008 | $1,908.22 |
| | | S068276107E001 | 10/02/2008 | $6,187.57 |
| | | | **SUBTOTAL** | **$40,841.21** |
| 272 | BOEING COMPANY | | | |
| | | S068196117FA01 | 07/14/2008 | $204.67 |
| | | S06820713AAE01 | 07/25/2008 | $845.21 |
| | | S0682261135A01 | 08/13/2008 | $514.97 |
| | | S068226118D501 | 08/13/2008 | $1,544.90 |
| | | S0682270FDD601 | 08/14/2008 | $1,292.33 |
| | | S0682691854601 | 09/25/2008 | $5,879.67 |
| | | S06827414BA501 | 09/30/2008 | $1,018.86 |
| | | | **SUBTOTAL** | **$11,300.61** |
| 273 | BOEING COMPANY EMPLOYEE | | | |
| | | S068242163F601 | 08/29/2008 | $1,697.19 |
| | | S068261138DB01 | 09/17/2008 | $98,458.33 |
| | | S068273146A101 | 09/29/2008 | $285.27 |
| | | S0682741AF7E01 | 09/30/2008 | $8,025.78 |
| | | S0682770FE1801 | 10/03/2008 | $409.35 |
| | | | **SUBTOTAL** | **$108,875.92** |
| 274 | BOND FUND OF AMERICA | | | |
| | | S068196117A001 | 07/14/2008 | $1,723.80 |
| | | S06820713B7E01 | 07/25/2008 | $7,118.77 |
| | | S068226113DD01 | 08/13/2008 | $4,337.31 |
| | | S0682261173A01 | 08/13/2008 | $13,011.94 |
| | | S0682270FEBF01 | 08/14/2008 | $10,884.64 |
| | | S0682421638201 | 08/29/2008 | $2,686.20 |
| | | S0682611397701 | 09/17/2008 | $155,833.33 |
| | | S0682661B83B01 | 09/22/2008 | $90,454.23 |
| | | S068269151BE01 | 09/25/2008 | $17,007.71 |
| | | S0682731475E01 | 09/29/2008 | $451.51 |
| | | S0682741556101 | 09/30/2008 | $8,581.33 |
| | | S0682741ABAE01 | 09/30/2008 | $28,629.82 |
| | | S0682741AF5C01 | 09/30/2008 | $12,702.68 |
| | | S0682770FDA601 | 10/03/2008 | $647.89 |
| | | | **SUBTOTAL** | **$354,071.16** |
| 275 | BONTEN MEDIA GROUP, INC. | | | |
| | | S068261139E801 | 09/17/2008 | $14,200,000.00 |
| | | | **SUBTOTAL** | **$14,200,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 276 | BOSTON HARBOR CLO 2004-1 | | | |
| | | S0681961178101 | 07/14/2008 | $1,031.76 |
| | | S068196171A201 | 07/14/2008 | $8,648.00 |
| | | S06820713B9501 | 07/25/2008 | $4,260.87 |
| | | S0682140F47501 | 08/01/2008 | $10,165.45 |
| | | S0682141367C01 | 08/01/2008 | $2,500.40 |
| | | S0682261139701 | 08/13/2008 | $2,596.06 |
| | | S0682261176301 | 08/13/2008 | $7,788.17 |
| | | S0682270FDCD01 | 08/14/2008 | $6,514.90 |
| | | S068227153E401 | 08/14/2008 | $8,338.14 |
| | | S068246242AA01 | 09/02/2008 | $2,667.74 |
| | | S0682462716101 | 09/02/2008 | $10,468.56 |
| | | S068269187D601 | 09/25/2008 | $29,398.38 |
| | | S068274153A501 | 09/30/2008 | $5,136.27 |
| | | S0682741AA9901 | 09/30/2008 | $11,623.77 |
| | | S0682741B0DF01 | 09/30/2008 | $4,680.09 |
| | | S0682741B19E01 | 09/30/2008 | $21,875.56 |
| | | S0682741B2AB01 | 09/30/2008 | $20,372.32 |
| | | S0682741B2EB01 | 09/30/2008 | $6,665.02 |
| | | S0682741B97C01 | 09/30/2008 | $43,752.37 |
| | | S0682750B3D601 | 10/01/2008 | $10,304.47 |
| | | S0682750B3E901 | 10/01/2008 | $14,128.40 |
| | | S0682750EF4001 | 10/01/2008 | $9,532.09 |
| | | S0682761080701 | 10/02/2008 | $20,180.73 |
| | | | **SUBTOTAL** | **$262,629.52** |
| 277 | BOSTON INCOME PORTFOLIO | | | |
| | | S06823110B3501 | 08/18/2008 | $13,557.94 |
| | | S06823110E3601 | 08/18/2008 | $45,383.09 |
| | | | **SUBTOTAL** | **$58,941.03** |
| 278 | BRANCH BANKING TRUST COMPANY | | | |
| | | S068198104A701 | 07/16/2008 | $78,227.04 |
| | | S068227114F001 | 08/14/2008 | $75,299.73 |
| | | S0682741A61701 | 09/30/2008 | $76,907.90 |
| | | S0682741A62301 | 09/30/2008 | $21,781.98 |
| | | | **SUBTOTAL** | **$252,216.65** |
| 279 | BRENCOURT BD, LLC | | | |
| | | S0681971499A01 | 07/15/2008 | $906,988.70 |
| | | S068232131BF01 | 08/19/2008 | $2,852,027.68 |
| | | S06825215AF701 | 09/08/2008 | $2,536,266.57 |
| | | S0682741DEE801 | 09/30/2008 | $709,616.27 |
| | | | **SUBTOTAL** | **$7,004,899.22** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 280 | BRENTWOOD CLO II,LTD | | | |
| | | S06819214FBC01 | 07/10/2008 | $16,951.69 |
| | | S0682140F07E01 | 08/01/2008 | $42,866.49 |
| | | | SUBTOTAL | $59,818.18 |
| 281 | BRENTWOOD CLO LTD. | | | |
| | | S06819214FD901 | 07/10/2008 | $29,022.93 |
| | | S0681961060601 | 07/14/2008 | $11,477.53 |
| | | S0681961182001 | 07/14/2008 | $813.88 |
| | | S068206112DB01 | 07/24/2008 | $11,709.86 |
| | | S06820713A3201 | 07/25/2008 | $4,109.95 |
| | | S068212163E201 | 07/30/2008 | $9,171.34 |
| | | S06821315FD801 | 07/31/2008 | $5,196.53 |
| | | S0682140F0C401 | 08/01/2008 | $42,254.12 |
| | | S0682141377001 | 08/01/2008 | $2,710.50 |
| | | S068226112F901 | 08/13/2008 | $3,222.05 |
| | | S068226117DC01 | 08/13/2008 | $9,666.15 |
| | | S0682227101D701 | 08/14/2008 | $8,182.42 |
| | | S0682411504101 | 08/28/2008 | $1,924.30 |
| | | S0682421560A01 | 08/29/2008 | $7,614.96 |
| | | S0682461F20401 | 09/02/2008 | $13,829.79 |
| | | S0682462439E01 | 09/02/2008 | $2,891.89 |
| | | S0682611379201 | 09/17/2008 | $11,854.44 |
| | | S06827317D2501 | 09/29/2008 | $8,696.94 |
| | | S0682741564701 | 09/30/2008 | $9,551.80 |
| | | S0682741B0B801 | 09/30/2008 | $5,073.34 |
| | | S0682741E27B01 | 09/30/2008 | $7,482.55 |
| | | S0682761073E01 | 10/02/2008 | $13,458.13 |
| | | S068276107BE01 | 10/02/2008 | $21,876.44 |
| | | | SUBTOTAL | $241,791.84 |
| 282 | BRICKMAN GROUP | | | |
| | | S06819710A6701 | 07/15/2008 | $6,000,000.00 |
| | | S068212100CD01 | 07/30/2008 | $7,000,000.00 |
| | | S0682131192B01 | 07/31/2008 | $2,000,000.00 |
| | | S068261141B101 | 09/17/2008 | $9,425,000.00 |
| | | | SUBTOTAL | $24,425,000.00 |
| 283 | BRIDGEPORT CLO II LTD. | | | |
| | | S0681911160301 | 07/09/2008 | $37.31 |
| | | S068191122A501 | 07/09/2008 | $23,014.23 |
| | | S06819211F5201 | 07/10/2008 | $3,146.12 |
| | | S0681931037C01 | 07/11/2008 | $10,477.46 |
| | | S0681960FA7A01 | 07/14/2008 | $5,054.28 |
| | | S068196104C001 | 07/14/2008 | $22,955.07 |
| | | S0681961709D01 | 07/14/2008 | $3,393.69 |
| | | S06820316B0F01 | 07/21/2008 | $275,098.00 |
| | | S06820316C6401 | 07/21/2008 | $7,841.67 |
| | | S0682051321001 | 07/23/2008 | $501.60 |
| | | S068205145DD01 | 07/23/2008 | $2,332,896.58 |
| | | S0682061149E01 | 07/24/2008 | $12,012.14 |
| | | S06820614DB801 | 07/24/2008 | $40,691.10 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068211134EE01 | 07/29/2008 | $92.74 |
| | | S0682121620E01 | 07/30/2008 | $9,408.10 |
| | | S0682131186701 | 07/31/2008 | $8,557.84 |
| | | S068213141D901 | 07/31/2008 | $11,733.60 |
| | | S0682131516301 | 07/31/2008 | $37,411.74 |
| | | S0682131553601 | 07/31/2008 | $58.34 |
| | | S0682131618401 | 07/31/2008 | $5,330.67 |
| | | S06821316D4A01 | 07/31/2008 | $8,391.31 |
| | | S0682140F8B001 | 08/11/2008 | $18,212.50 |
| | | S06822410C3A01 | 08/11/2008 | $3,405.10 |
| | | S06822415F7101 | 08/11/2008 | $23,608.70 |
| | | S06822511B2D01 | 08/12/2008 | $5,938.10 |
| | | S0682261315201 | 08/13/2008 | $17,377.78 |
| | | S0682311096B01 | 08/18/2008 | $37,496.56 |
| | | S06823510DEB01 | 08/22/2008 | $8,167.12 |
| | | S0682351116401 | 08/22/2008 | $4,142.47 |
| | | S0682411506F01 | 08/28/2008 | $1,973.98 |
| | | S0682421270E01 | 08/29/2008 | $54.35 |
| | | S06824212FCF01 | 08/29/2008 | $10,933.35 |
| | | S0682421550C01 | 08/29/2008 | $7,811.54 |
| | | S0682421668601 | 08/29/2008 | $7,818.47 |
| | | S068242188F101 | 08/29/2008 | $131,752.54 |
| | | S06824624B1601 | 09/02/2008 | $1,920.42 |
| | | S0682462737401 | 09/02/2008 | $18,283.97 |
| | | S0682471165B01 | 09/03/2008 | $130,609.42 |
| | | S0682481332701 | 09/04/2008 | $456.45 |
| | | S0682490E78101 | 09/05/2008 | $26.02 |
| | | S0682550F77301 | 09/11/2008 | $6,098.17 |
| | | S0682551196A01 | 09/11/2008 | $14,472.51 |
| | | S068255159E401 | 09/11/2008 | $20,943.76 |
| | | S0682611374201 | 09/17/2008 | $14,818.06 |
| | | S0682661BD2D01 | 09/22/2008 | $1,399.21 |
| | | S06827317D4A01 | 09/29/2008 | $8,921.45 |
| | | S06827417EE301 | 09/30/2008 | $11,111.11 |
| | | S06827419C5101 | 09/30/2008 | $2,348.12 |
| | | S06827419D5C01 | 09/30/2008 | $714.90 |
| | | S0682741A0B501 | 09/30/2008 | $5,013.83 |
| | | S0682741A68501 | 09/30/2008 | $36,537.31 |
| | | S0682741A87301 | 09/30/2008 | $35,528.56 |
| | | S0682741A99A01 | 09/30/2008 | $18,314.39 |
| | | S0682741AA5F01 | 09/30/2008 | $15,334.13 |
| | | S0682741AE6D01 | 09/30/2008 | $13,378.75 |
| | | S0682741B5AE01 | 09/30/2008 | $11,400.29 |
| | | S0682741B8A401 | 09/30/2008 | $1,636.35 |
| | | S0682741B9AB01 | 09/30/2008 | $31,819.91 |
| | | S0682741BA1F01 | 09/30/2008 | $11,300.83 |
| | | S0682741BA8701 | 09/30/2008 | $28,111.43 |
| | | S0682741E29001 | 09/30/2008 | $7,675.71 |
| | | S0682750B66401 | 10/01/2008 | $49.33 |
| | | S0682750F09E01 | 10/01/2008 | $16,568.86 |
| | | | **SUBTOTAL** | **$3,561,589.40** |

| 284 | BRIDGEPORT CLO LTD. | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S068191115E401 | 07/09/2008 | $55.96 |
| | | S068191122B901 | 07/09/2008 | $11,507.11 |
| | | S06819211F5401 | 07/10/2008 | $1,573.06 |
| | | S0681931044101 | 07/11/2008 | $15,716.19 |
| | | S0681960F9EF01 | 07/14/2008 | $7,280.00 |
| | | S068196105E801 | 07/14/2008 | $23,261.21 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0681961176601 | 07/14/2008 | $629.12 |
| | | S068196170DE01 | 07/14/2008 | $3,393.69 |
| | | S06820316B0B01 | 07/21/2008 | $137,549.00 |
| | | S06820316C6901 | 07/21/2008 | $3,920.84 |
| | | S0682051320801 | 07/23/2008 | $250.80 |
| | | S068205145C501 | 07/23/2008 | $1,859,237.08 |
| | | S0682061134E01 | 07/24/2008 | $10,055.61 |
| | | S06820614DAD01 | 07/24/2008 | $20,345.55 |
| | | S06820713A3601 | 07/25/2008 | $2,598.09 |
| | | S068211134E301 | 07/29/2008 | $46.37 |
| | | S068212160FA01 | 07/30/2008 | $7,875.71 |
| | | S0682131185001 | 07/31/2008 | $12,326.39 |
| | | S0682131408401 | 07/31/2008 | $9,777.99 |
| | | S0682131512901 | 07/31/2008 | $37,411.74 |
| | | S068213154F401 | 07/31/2008 | $42.61 |
| | | S068213162C901 | 07/31/2008 | $4,462.42 |
| | | S06821316CFC01 | 07/31/2008 | $2,132.90 |
| | | S0682140F2D801 | 08/01/2008 | $16,942.41 |
| | | S0682180EA2501 | 08/05/2008 | $10,754.46 |
| | | S06822410C5701 | 08/11/2008 | $5,107.64 |
| | | S06822415F6A01 | 08/11/2008 | $11,804.35 |
| | | S06822511B5E01 | 08/12/2008 | $10,879.84 |
| | | S068226113B401 | 08/13/2008 | $1,582.96 |
| | | S0682261179D01 | 08/13/2008 | $4,748.88 |
| | | S0682261316701 | 08/13/2008 | $17,377.78 |
| | | S068227100D401 | 08/14/2008 | $3,972.50 |
| | | S068231109D001 | 08/18/2008 | $31,247.14 |
| | | S06823510DCD01 | 08/22/2008 | $5,965.83 |
| | | S068235111A801 | 08/22/2008 | $3,025.95 |
| | | S0682411505801 | 08/28/2008 | $1,652.46 |
| | | S068242126DA01 | 08/29/2008 | $39.70 |
| | | S0682421306701 | 08/29/2008 | $10,933.35 |
| | | S0682421568A01 | 08/29/2008 | $6,539.20 |
| | | S0682421658E01 | 08/29/2008 | $1,987.30 |
| | | S068242188E501 | 08/29/2008 | $65,876.27 |
| | | S06824624A7301 | 09/02/2008 | $2,766.10 |
| | | S068246271D301 | 09/02/2008 | $17,007.66 |
| | | S0682471166801 | 09/03/2008 | $65,304.71 |
| | | S0682481332801 | 09/04/2008 | $228.22 |
| | | S0682490E6CE01 | 09/05/2008 | $95.42 |
| | | S0682550F72501 | 09/11/2008 | $11,173.13 |
| | | S0682551194601 | 09/11/2008 | $21,708.77 |
| | | S068255159F501 | 09/11/2008 | $10,471.89 |
| | | S0682611379B01 | 09/17/2008 | $11,854.44 |
| | | S0682661BD2701 | 09/22/2008 | $1,022.08 |
| | | S06827317CFA01 | 09/29/2008 | $7,468.33 |
| | | S068274150B701 | 09/30/2008 | $3,131.87 |
| | | S0682741818401 | 09/30/2008 | $22,340.43 |
| | | S06827419C3C01 | 09/30/2008 | $3,522.19 |
| | | S06827419E0101 | 09/30/2008 | $595.75 |
| | | S0682741A0AB01 | 09/30/2008 | $5,013.83 |
| | | S0682741A7F001 | 09/30/2008 | $18,423.00 |
| | | S0682741A98D01 | 09/30/2008 | $18,314.39 |
| | | S0682741AA5101 | 09/30/2008 | $9,583.83 |
| | | S0682741ADFD01 | 09/30/2008 | $3,400.61 |
| | | S0682741B6CA01 | 09/30/2008 | $11,400.29 |
| | | S0682741B8CB01 | 09/30/2008 | $2,356.94 |
| | | S0682741B9E101 | 09/30/2008 | $15,909.95 |
| | | S0682741BA6501 | 09/30/2008 | $8,254.91 |
| | | S0682741E4B401 | 09/30/2008 | $6,425.49 |
| | | S0682750B69101 | 10/01/2008 | $99.19 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682750F0A301 | 10/01/2008 | $15,412.06 |
| | | S0682770F57801 | 10/03/2008 | $4,288.77 |
| | | | **SUBTOTAL** | **$2,679,461.71** |
| 285 | BRIGADE LEV CAP STRUCT FD, LTD | | | |
| | | S06819814DFA01 | 07/16/2008 | $268,431.12 |
| | | S0682041380A01 | 07/22/2008 | $2,815,645.83 |
| | | S0682061400001 | 07/24/2008 | $4,716,597.22 |
| | | S06821318A8D01 | 07/31/2008 | $1,823,194.44 |
| | | S06821318A8E01 | 07/31/2008 | $2,741,479.17 |
| | | S0682131978001 | 07/31/2008 | $45,372.40 |
| | | S06822612FCE01 | 08/13/2008 | $1,804,989.03 |
| | | S0682242143E501 | 08/29/2008 | $3,987.73 |
| | | S0682461D66B01 | 09/02/2008 | $2,777.22 |
| | | S0682631476E01 | 09/19/2008 | $1,759,722.22 |
| | | S0682741AD5701 | 09/30/2008 | $7,166.44 |
| | | S0682741B42101 | 09/30/2008 | $16,509.08 |
| | | S0682741D39301 | 09/30/2008 | $206,314.46 |
| | | | **SUBTOTAL** | **$16,212,186.36** |
| 286 | BROAD POINT I, B.V. | | | |
| | | S06821911A4501 | 08/06/2008 | $827,199.67 |
| | | | **SUBTOTAL** | **$827,199.67** |
| 287 | BROOKDALE SENIOR LIVING INC. | | | |
| | | S0682070EFC101 | 07/25/2008 | $15,000,000.00 |
| | | S0682140B22A01 | 08/01/2008 | $10,000,000.00 |
| | | S0682350B02D01 | 08/22/2008 | $10,000,000.00 |
| | | S0682621484A01 | 09/18/2008 | $22,604,166.67 |
| | | | **SUBTOTAL** | **$57,604,166.67** |
| 288 | BROWN BROTHERS HARRIMAN CO | | | |
| | | S06819011F7301 | 07/08/2008 | $216,666.66 |
| | | S06819212A6401 | 07/10/2008 | $483,333.33 |
| | | S06819812BFE01 | 07/16/2008 | $750,000.00 |
| | | S0681991342001 | 07/17/2008 | $416,666.66 |
| | | S0682031437A01 | 07/21/2008 | $183,333.34 |
| | | S06820513D8A01 | 07/23/2008 | $33,333.33 |
| | | S06820712A4001 | 07/25/2008 | $83,333.33 |
| | | S06821319C1E01 | 07/31/2008 | $650,000.00 |
| | | S0682741B50101 | 09/30/2008 | $86,182.10 |
| | | S0682741EC0B01 | 09/30/2008 | $283,333.33 |
| | | S0682750EE1F01 | 10/01/2008 | $8,543.91 |
| | | | **SUBTOTAL** | **$3,194,725.99** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 289 | BRYN MAWR CLO II, LTD. | | | |
| | | S068191122A301 | 07/09/2008 | $17,260.66 |
| | | S06819211F4D01 | 07/10/2008 | $2,359.59 |
| | | S0681960FA4B01 | 07/14/2008 | $3,640.00 |
| | | S06819961057401 | 07/14/2008 | $23,128.53 |
| | | S06819961707501 | 07/14/2008 | $3,393.69 |
| | | S06820316B0C01 | 07/21/2008 | $206,323.50 |
| | | S06820316C6C01 | 07/21/2008 | $5,881.25 |
| | | S0682051320101 | 07/23/2008 | $376.20 |
| | | S068206113D301 | 07/24/2008 | $8,982.45 |
| | | S06820614DB201 | 07/24/2008 | $30,518.33 |
| | | S068211134E601 | 07/29/2008 | $69.56 |
| | | S068212160E801 | 07/30/2008 | $7,035.19 |
| | | S068213118F901 | 07/31/2008 | $6,163.19 |
| | | S068213140B001 | 07/31/2008 | $4,889.00 |
| | | S068213151DF01 | 07/31/2008 | $14,964.69 |
| | | S068213162F901 | 07/31/2008 | $3,986.18 |
| | | S06821316D4601 | 07/31/2008 | $3,462.83 |
| | | S0682140F49A01 | 08/01/2008 | $20,330.90 |
| | | S0682180E9D401 | 08/05/2008 | $3,920.90 |
| | | S06822415F6901 | 08/11/2008 | $17,706.53 |
| | | S06822511B1C01 | 08/12/2008 | $2,719.96 |
| | | S0682261316401 | 08/13/2008 | $17,377.78 |
| | | S06823110B3F01 | 08/18/2008 | $15,623.57 |
| | | S0682411531901 | 08/28/2008 | $1,476.10 |
| | | S06824212F7E01 | 08/29/2008 | $4,373.34 |
| | | S068242155E401 | 08/29/2008 | $5,841.32 |
| | | S0682421667A01 | 08/29/2008 | $3,226.44 |
| | | S068242188E301 | 08/29/2008 | $98,814.41 |
| | | S06824624A9401 | 09/02/2008 | $1,383.05 |
| | | S068246271B201 | 09/02/2008 | $20,411.73 |
| | | S0682471166901 | 09/03/2008 | $97,957.07 |
| | | S0682481331A01 | 09/04/2008 | $342.33 |
| | | S0682490E6FB01 | 09/05/2008 | $44.55 |
| | | S0682550F71301 | 09/11/2008 | $2,793.28 |
| | | S068255159F401 | 09/11/2008 | $15,707.83 |
| | | S0682611387D01 | 09/17/2008 | $11,854.44 |
| | | S06827317CC101 | 09/29/2008 | $6,671.30 |
| | | S06827417EEE01 | 09/30/2008 | $12,311.62 |
| | | S06827419D5601 | 09/30/2008 | $297.88 |
| | | S0682741A08201 | 09/30/2008 | $5,013.83 |
| | | S0682741A83801 | 09/30/2008 | $44,661.92 |
| | | S0682741A97201 | 09/30/2008 | $7,325.76 |
| | | S0682741ADE801 | 09/30/2008 | $5,520.99 |
| | | S0682741B5D501 | 09/30/2008 | $5,149.68 |
| | | S0682741B8CD01 | 09/30/2008 | $1,178.47 |
| | | S0682741B9E501 | 09/30/2008 | $23,864.92 |
| | | S0682741E1AD01 | 09/30/2008 | $5,739.75 |
| | | S0682750B66A01 | 10/01/2008 | $54.66 |
| | | S0682750EE9601 | 10/01/2008 | $18,497.21 |
| | | S0682770F58801 | 10/03/2008 | $2,144.38 |
| | | | **SUBTOTAL** | **$822,772.74** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 290 | BSA RETIREMENT PLAN FOR EMPLOY | | | |
| | | S06825412C8901 | 09/10/2008 | $3,006.74 |
| | | S06825412D8101 | 09/10/2008 | $2,325.79 |
| | | S06825412FB901 | 09/10/2008 | $3,006.74 |
| | | | SUBTOTAL | $8,339.27 |
| 291 | BUCYRUS INTERNATIONAL, INC. | | | |
| | | S068246262D601 | 09/02/2008 | $1,440,000.00 |
| | | S068261147ED01 | 09/17/2008 | $20,000,000.00 |
| | | S06826313CE501 | 09/19/2008 | $7,298,245.62 |
| | | S0682751069101 | 10/01/2008 | $21,666,666.67 |
| | | S0682751176A01 | 10/01/2008 | $8,333,333.33 |
| | | S068277106A001 | 10/03/2008 | $12,236,842.10 |
| | | S068277117B701 | 10/03/2008 | $1,052,631.58 |
| | | S068277117CE01 | 10/03/2008 | $789,473.68 |
| | | | SUBTOTAL | $72,817,192.98 |
| 292 | BURR RIDGE CLO PLUS LTD. | | | |
| | | S0681911163F01 | 07/09/2008 | $37.31 |
| | | S068191122C201 | 07/09/2008 | $8,630.34 |
| | | S06819211F3901 | 07/10/2008 | $1,179.79 |
| | | S0681931045501 | 07/11/2008 | $10,477.46 |
| | | S0681961052E01 | 07/14/2008 | $22,955.07 |
| | | S06819611187201 | 07/14/2008 | $629.12 |
| | | S0681961706401 | 07/14/2008 | $1,696.84 |
| | | S06820316B0901 | 07/21/2008 | $103,161.75 |
| | | S06820316C6601 | 07/21/2008 | $2,940.62 |
| | | S0682051320601 | 07/23/2008 | $188.10 |
| | | S0682051459A01 | 07/23/2008 | $1,239,491.41 |
| | | S068206112EF01 | 07/24/2008 | $7,806.57 |
| | | S06820614DBB01 | 07/24/2008 | $15,259.16 |
| | | S06820713B9801 | 07/25/2008 | $2,598.09 |
| | | S068211134F201 | 07/29/2008 | $34.78 |
| | | S068212162B101 | 07/30/2008 | $6,114.23 |
| | | S0682131400701 | 07/31/2008 | $5,866.80 |
| | | S0682131511201 | 07/31/2008 | $23,943.51 |
| | | S068213154E401 | 07/31/2008 | $30.09 |
| | | S06821315F5F01 | 07/31/2008 | $3,464.35 |
| | | S0682140F6A001 | 08/01/2008 | $17,450.95 |
| | | S06822410C9A01 | 08/11/2008 | $3,405.10 |
| | | S06822415F7501 | 08/11/2008 | $8,853.26 |
| | | S0682261126001 | 08/13/2008 | $1,582.96 |
| | | S0682261178001 | 08/13/2008 | $4,748.88 |
| | | S0682261311A01 | 08/13/2008 | $8,688.89 |
| | | S0682270FF1901 | 08/14/2008 | $3,972.50 |
| | | S0682311098101 | 08/18/2008 | $18,748.28 |
| | | S06823510E0501 | 08/22/2008 | $4,212.00 |
| | | S0682351116D01 | 08/22/2008 | $2,136.38 |
| | | S0682411535101 | 08/28/2008 | $1,282.87 |
| | | S0682421272E01 | 08/29/2008 | $28.03 |
| | | S0682421300201 | 08/29/2008 | $6,997.35 |
| | | S0682421555B01 | 08/29/2008 | $5,076.64 |
| | | S068242161BD01 | 08/29/2008 | $3,333.33 |
| | | S068242188EC01 | 08/29/2008 | $49,407.20 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682462736001 | 09/02/2008 | $17,518.70 |
| | | S0682471165F01 | 09/03/2008 | $48,978.53 |
| | | S0682481331E01 | 09/04/2008 | $171.17 |
| | | S0682490E73F01 | 09/05/2008 | $19.52 |
| | | S068255118D401 | 09/11/2008 | $14,472.51 |
| | | S068255159D701 | 09/11/2008 | $7,853.91 |
| | | S0682611376F01 | 09/17/2008 | $17,781.67 |
| | | S0682661BD2801 | 09/22/2008 | $721.61 |
| | | S06827317C7201 | 09/29/2008 | $5,797.97 |
| | | S068274150B901 | 09/30/2008 | $3,131.87 |
| | | S06827417EAA01 | 09/30/2008 | $8,333.33 |
| | | S06827419C9401 | 09/30/2008 | $2,348.12 |
| | | S06827419DA301 | 09/30/2008 | $357.45 |
| | | S0682741A05101 | 09/30/2008 | $2,506.92 |
| | | S0682741A67301 | 09/30/2008 | $21,922.38 |
| | | S0682741A79901 | 09/30/2008 | $26,708.39 |
| | | S0682741A9E601 | 09/30/2008 | $11,721.21 |
| | | S0682741AA6001 | 09/30/2008 | $9,583.83 |
| | | S0682741ADCC01 | 09/30/2008 | $9,016.67 |
| | | S0682741B90401 | 09/30/2008 | $15,909.95 |
| | | S0682741BA3801 | 09/30/2008 | $5,828.14 |
| | | S0682741E35C01 | 09/30/2008 | $4,988.37 |
| | | S0682750B66201 | 10/01/2008 | $37.00 |
| | | S0682750EEDA01 | 10/01/2008 | $15,875.25 |
| | | **SUBTOTAL** | | **$1,848,014.48** |
| 293 | BUSHNELL CBNA LOAN FUNDING LLC | | | |
| | | S068198153CC01 | 07/16/2008 | $32,999.74 |
| | | S068198154CC01 | 07/16/2008 | $21,381.84 |
| | | S068206115F301 | 07/24/2008 | $15,613.15 |
| | | S068210145AA01 | 07/28/2008 | $118.97 |
| | | S0682121630F01 | 07/30/2008 | $12,228.46 |
| | | S068213161BB01 | 07/31/2008 | $6,928.71 |
| | | S0682131680701 | 07/31/2008 | $25,037.75 |
| | | S06821316D5101 | 07/31/2008 | $6,233.10 |
| | | S0682140F12E01 | 08/01/2008 | $28,169.41 |
| | | S0682140F59D01 | 08/01/2008 | $11,859.69 |
| | | S0682141361601 | 08/01/2008 | $2,710.50 |
| | | S0682401117C01 | 08/27/2008 | $114.36 |
| | | S0682411508D01 | 08/28/2008 | $2,565.74 |
| | | S068242144FE01 | 08/29/2008 | $995.90 |
| | | S068242157EC01 | 08/29/2008 | $10,153.29 |
| | | S0682421665301 | 08/29/2008 | $5,807.59 |
| | | S0682461F1A301 | 09/02/2008 | $9,219.86 |
| | | S068246242BA01 | 09/02/2008 | $2,891.89 |
| | | S068246273E801 | 09/02/2008 | $12,213.32 |
| | | S0682701743601 | 09/26/2008 | $114.87 |
| | | S06827317DD901 | 09/29/2008 | $11,595.93 |
| | | S068274199AA01 | 09/30/2008 | $22,319.84 |
| | | S0682741A76D01 | 09/30/2008 | $13,780.91 |
| | | S0682741AC2801 | 09/30/2008 | $1,723.92 |
| | | S0682741AE4801 | 09/30/2008 | $9,937.79 |
| | | S0682741B05B01 | 09/30/2008 | $5,073.34 |
| | | S0682741B42F01 | 09/30/2008 | $4,414.29 |
| | | S0682741B6C401 | 09/30/2008 | $41,094.43 |
| | | S0682741B79C01 | 09/30/2008 | $10,317.56 |
| | | S0682741E89301 | 09/30/2008 | $9,976.73 |
| | | S0682750EEBB01 | 10/01/2008 | $11,120.78 |

**NOTE:** The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068276106C701 | 10/02/2008 | $8,972.08 |
| | | S0682761080D01 | 10/02/2008 | $21,876.44 |
| | | | SUBTOTAL | $379,562.18 |
| 294 | C.M. LIFE INSURANCE COMPANY | | | |
| | | S0681910D82F01 | 07/09/2008 | $1,520.19 |
| | | S0682061141501 | 07/24/2008 | $441.52 |
| | | S0682121118701 | 07/30/2008 | $1,364.92 |
| | | S068212160F501 | 07/30/2008 | $345.80 |
| | | S0682131622A01 | 07/31/2008 | $195.93 |
| | | S0682131687901 | 07/31/2008 | $3,085.86 |
| | | S0682140E8DC01 | 08/01/2008 | $643.68 |
| | | S0682140F65A01 | 08/01/2008 | $3,081.21 |
| | | S0682250C60B01 | 08/12/2008 | $1,427.67 |
| | | S06824114FB701 | 08/28/2008 | $72.56 |
| | | S0682421319401 | 08/29/2008 | $1,358.48 |
| | | S0682421440501 | 08/29/2008 | $122.74 |
| | | S068242157D401 | 08/29/2008 | $287.12 |
| | | S068246273A501 | 09/02/2008 | $3,173.09 |
| | | S0682550FDAF01 | 09/11/2008 | $656.43 |
| | | S068269189AC01 | 09/25/2008 | $132,212.70 |
| | | S0682701052A701 | 09/26/2008 | $712.95 |
| | | S06827317F6301 | 09/29/2008 | $327.91 |
| | | S06827419FFE01 | 09/30/2008 | $954.67 |
| | | S0682741ACBE01 | 09/30/2008 | $212.47 |
| | | S0682741B49701 | 09/30/2008 | $544.05 |
| | | S0682741E81901 | 09/30/2008 | $282.13 |
| | | S0682750EE3301 | 10/01/2008 | $2,889.24 |
| | | | SUBTOTAL | $155,913.32 |
| 295 | CADIM NOTE INC. | | | |
| | | S0681980F98E01 | 07/16/2008 | $212,280.00 |
| | | S068198100ED01 | 07/16/2008 | $256,200.00 |
| | | S06823114FC701 | 08/18/2008 | $239,367.15 |
| | | S06823114FC801 | 08/18/2008 | $280,665.00 |
| | | S068262113E901 | 09/18/2008 | $225,322.72 |
| | | S0682621720F01 | 09/18/2008 | $264,197.50 |
| | | S068275117AE01 | 10/01/2008 | $34,724.69 |
| | | | SUBTOTAL | $1,512,757.06 |
| 296 | CALEDONIA TRADING LLC | | | |
| | | S0682661B85701 | 09/22/2008 | $628,581.61 |
| | | | SUBTOTAL | $628,581.61 |
| 297 | CALIFORNIA PUBLIC EMPL (PIMCO) | | | |
| | | S0682741AB5B01 | 09/30/2008 | $11,451.93 |
| | | | SUBTOTAL | $11,451.93 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 298 | CALLIDUS DEBT PART CLO FD V | | | |
| | | S0681911164501 | 07/09/2008 | $37.31 |
| | | S068193103DF01 | 07/11/2008 | $10,477.46 |
| | | S068206113BF01 | 07/24/2008 | $8,777.64 |
| | | S0682121647001 | 07/30/2008 | $6,874.79 |
| | | S06821315FB101 | 07/31/2008 | $3,895.29 |
| | | S068213168B601 | 07/31/2008 | $15,785.12 |
| | | S06821316D1A01 | 07/31/2008 | $6,014.89 |
| | | S06821311975D01 | 07/31/2008 | $1,592.01 |
| | | S0682140E83401 | 08/01/2008 | $2,550.81 |
| | | S0682140F45601 | 08/01/2008 | $13,554.60 |
| | | S0682141364701 | 08/01/2008 | $1,362.06 |
| | | S06822410C8701 | 08/11/2008 | $3,405.10 |
| | | S0682411533B01 | 08/28/2008 | $1,442.45 |
| | | S068242144C601 | 08/29/2008 | $1,039.74 |
| | | S0682421564401 | 08/29/2008 | $5,708.13 |
| | | S0682421626501 | 08/29/2008 | $2,442.00 |
| | | S068242165E201 | 08/29/2008 | $5,604.28 |
| | | S0682461D5F501 | 09/02/2008 | $4,602.24 |
| | | S068246243AA01 | 09/02/2008 | $1,453.21 |
| | | S068246273AB01 | 09/02/2008 | $13,958.77 |
| | | S068255118FD01 | 09/11/2008 | $14,472.51 |
| | | S0682611383D01 | 09/17/2008 | $23,708.89 |
| | | S0682611398A01 | 09/17/2008 | $141,666.67 |
| | | S068269185E101 | 09/25/2008 | $11,327.28 |
| | | S0682731471601 | 09/29/2008 | $410.46 |
| | | S06827317CBB01 | 09/29/2008 | $6,519.18 |
| | | S06827419C3101 | 09/30/2008 | $2,348.12 |
| | | S0682741A8F101 | 09/30/2008 | $5,083.33 |
| | | S0682741AB7B01 | 09/30/2008 | $15,133.51 |
| | | S0682741AC8901 | 09/30/2008 | $1,799.81 |
| | | S0682741AE9601 | 09/30/2008 | $9,589.89 |
| | | S0682741AEAC01 | 09/30/2008 | $11,547.89 |
| | | S0682741B09901 | 09/30/2008 | $2,549.41 |
| | | S0682741B19F01 | 09/30/2008 | $5,468.89 |
| | | S0682741B29D01 | 09/30/2008 | $31,438.76 |
| | | S0682741B45C01 | 09/30/2008 | $4,608.61 |
| | | S0682741B97701 | 09/30/2008 | $15,909.95 |
| | | S0682741E47601 | 09/30/2008 | $5,608.87 |
| | | S0682750B40401 | 10/01/2008 | $14,720.67 |
| | | S0682750F01B01 | 10/01/2008 | $12,710.09 |
| | | S068276108E101 | 10/02/2008 | $10,993.19 |
| | | S0682770F53301 | 10/03/2008 | $5,587.15 |
| | | S0682770FE0401 | 10/03/2008 | $588.99 |
| | | | **SUBTOTAL** | **$464,370.02** |
| 299 | CALLIDUS DEBT PART CLO FND III | | | |
| | | S068191116A801 | 07/09/2008 | $37.31 |
| | | S0681931044E01 | 07/11/2008 | $10,477.46 |
| | | S0682061157701 | 07/24/2008 | $8,777.64 |
| | | S0682121625601 | 07/30/2008 | $6,874.79 |
| | | S0682131614101 | 07/31/2008 | $3,895.29 |
| | | S068213168DD01 | 07/31/2008 | $13,562.11 |
| | | S0682131977801 | 07/31/2008 | $1,592.01 |
| | | S0682140F85401 | 08/01/2008 | $16,942.58 |
| | | S068214135F001 | 08/01/2008 | $726.43 |
| | | S06822410C5D01 | 08/11/2008 | $3,405.10 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682411514401 | 08/28/2008 | $1,442.45 |
| | | S0682421430801 | 08/29/2008 | $539.44 |
| | | S068242154E201 | 08/29/2008 | $5,708.13 |
| | | S0682421631901 | 08/29/2008 | $2,442.00 |
| | | S0682461D6C201 | 09/02/2008 | $5,237.04 |
| | | S0682462446001 | 09/02/2008 | $1,453.21 |
| | | S0682462710A01 | 09/02/2008 | $17,447.77 |
| | | S0682551194501 | 09/11/2008 | $14,472.51 |
| | | S0682611375901 | 09/17/2008 | $23,708.89 |
| | | S068261138FC01 | 09/17/2008 | $141,666.67 |
| | | S0682691855101 | 09/25/2008 | $6,796.38 |
| | | S0682731472601 | 09/29/2008 | $410.46 |
| | | S06827317CB801 | 09/29/2008 | $6,519.18 |
| | | S06827419BE701 | 09/30/2008 | $2,348.12 |
| | | S0682741A90501 | 09/30/2008 | $10,166.67 |
| | | S0682741AAC301 | 09/30/2008 | $7,566.76 |
| | | S0682741AD6101 | 09/30/2008 | $933.79 |
| | | S0682741AF1C01 | 09/30/2008 | $11,547.89 |
| | | S0682741B13701 | 09/30/2008 | $2,542.04 |
| | | S0682741B43A01 | 09/30/2008 | $2,391.07 |
| | | S0682741B93701 | 09/30/2008 | $31,819.91 |
| | | S0682741E3D501 | 09/30/2008 | $5,608.87 |
| | | S0682750B3F001 | 10/01/2008 | $14,490.67 |
| | | S0682750B47001 | 10/01/2008 | $29,441.33 |
| | | S0682750EED401 | 10/01/2008 | $15,886.98 |
| | | S0682676108E701 | 10/02/2008 | $9,508.79 |
| | | S0682770FD9F01 | 10/03/2008 | $588.99 |
| | | | **SUBTOTAL** | **$438,976.73** |

| 300 | CALLIDUS DEBT PART CLO FUND II | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S068206113BC01 | 07/24/2008 | $6.55 |
| | | S0682061146701 | 07/24/2008 | $4,431.18 |
| | | S0682121607401 | 07/30/2008 | $198.42 |
| | | S0682121646E01 | 07/30/2008 | $3,277.29 |
| | | S068213161A301 | 07/31/2008 | $1,856.93 |
| | | S0682131625401 | 07/31/2008 | $112.42 |
| | | S068213169BB01 | 07/31/2008 | $10,171.59 |
| | | S068213197C501 | 07/31/2008 | $2,388.02 |
| | | S06824 0F6EF01 | 08/01/2008 | $16,942.41 |
| | | S0682241475A01 | 08/11/2008 | $7,044.55 |
| | | S0682261355E01 | 08/13/2008 | $836,338.46 |
| | | S068241150BE01 | 08/28/2008 | $681.03 |
| | | S068241150ED01 | 08/28/2008 | $48.23 |
| | | S0682421435701 | 08/29/2008 | $646.18 |
| | | S068242154CE01 | 08/29/2008 | $2,721.13 |
| | | S0682421566401 | 08/29/2008 | $164.74 |
| | | S0682421623001 | 08/29/2008 | $3,663.00 |
| | | S0682461D5DA01 | 09/02/2008 | $4,919.64 |
| | | S0682462736801 | 09/02/2008 | $17,447.60 |
| | | S06825412C8401 | 09/10/2008 | $2,788.86 |
| | | S06825412D0001 | 09/10/2008 | $2,157.26 |
| | | S06825412F4601 | 09/10/2008 | $2,788.86 |
| | | S0682611393201 | 09/17/2008 | $212,500.00 |
| | | S0682691853E01 | 09/25/2008 | $5,097.26 |
| | | S068273147B501 | 09/29/2008 | $615.69 |
| | | S06827317A9B01 | 09/29/2008 | $190.37 |
| | | S06827317BB901 | 09/29/2008 | $3,105.54 |
| | | S0682741A93901 | 09/30/2008 | $7,625.00 |
| | | S0682741ABFB01 | 09/30/2008 | $15,201.38 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
#### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741AD7E01 | 09/30/2008 | $1,566.64 |
| | | S0682741AF1701 | 09/30/2008 | $17,321.84 |
| | | S0682741B48301 | 09/30/2008 | $4,012.25 |
| | | S0682741B99C01 | 09/30/2008 | $15,909.95 |
| | | S0682741E2B401 | 09/30/2008 | $2,671.96 |
| | | S0682741E34501 | 09/30/2008 | $163.73 |
| | | S0682750B46801 | 10/01/2008 | $29,053.97 |
| | | S0682750F01001 | 10/01/2008 | $15,886.82 |
| | | S0682770FE3E01 | 10/03/2008 | $883.48 |
| | | | SUBTOTAL | $1,252,600.23 |
| 301 | CALLIDUS DEBT PARTNERS CLO VI | | | |
| | | S0681960FA1001 | 07/14/2008 | $10,108.56 |
| | | S0681961717801 | 07/14/2008 | $7,520.00 |
| | | S0682061150A01 | 07/24/2008 | $15,625.51 |
| | | S0682101452501 | 07/28/2008 | $144.16 |
| | | S06821214DF601 | 07/30/2008 | $889,500.00 |
| | | S0682121621301 | 07/30/2008 | $12,238.14 |
| | | S068213118C101 | 07/31/2008 | $17,115.67 |
| | | S068213161EB01 | 07/31/2008 | $6,934.19 |
| | | S0682131682801 | 07/31/2008 | $28,151.22 |
| | | S0682131977201 | 07/31/2008 | $1,592.01 |
| | | S0682140E8A901 | 08/01/2008 | $2,550.81 |
| | | S0682140F8D301 | 08/01/2008 | $14,570.00 |
| | | S0682141376001 | 08/01/2008 | $1,362.06 |
| | | S068227153A001 | 08/14/2008 | $7,250.56 |
| | | S068240111DF01 | 08/27/2008 | $80.77 |
| | | S068241151A801 | 08/28/2008 | $2,567.77 |
| | | S0682421543E101 | 08/29/2008 | $1,474.19 |
| | | S0682421556401 | 08/29/2008 | $10,161.33 |
| | | S0682421630D01 | 08/29/2008 | $2,442.00 |
| | | S0682461D73401 | 09/02/2008 | $4,602.24 |
| | | S068246244C901 | 09/02/2008 | $1,453.21 |
| | | S06824624B1901 | 09/02/2008 | $3,840.84 |
| | | S0682462732601 | 09/02/2008 | $15,004.44 |
| | | S06825412CA201 | 09/10/2008 | $13,202.34 |
| | | S06825412CCB01 | 09/10/2008 | $10,212.35 |
| | | S06825412F6001 | 09/10/2008 | $13,202.34 |
| | | S0682611385B01 | 09/17/2008 | $23,708.89 |
| | | S068261139DC01 | 09/17/2008 | $141,666.67 |
| | | S068269185DB01 | 09/25/2008 | $11,327.27 |
| | | S068270173F801 | 09/26/2008 | $76.99 |
| | | S0682731472D01 | 09/29/2008 | $410.46 |
| | | S06827317DD701 | 09/29/2008 | $11,605.11 |
| | | S06827419ABF01 | 09/30/2008 | $18,900.73 |
| | | S0682741A91B01 | 09/30/2008 | $5,083.33 |
| | | S0682741AA1F01 | 09/30/2008 | $42,168.85 |
| | | S0682741AADB01 | 09/30/2008 | $30,504.32 |
| | | S0682741ACE001 | 09/30/2008 | $2,551.85 |
| | | S0682741AF7C01 | 09/30/2008 | $11,547.89 |
| | | S0682741B12E01 | 09/30/2008 | $2,549.41 |
| | | S0682741B23401 | 09/30/2008 | $37,726.52 |
| | | S0682741B4AF01 | 09/30/2008 | $6,534.31 |
| | | S0682741B87901 | 09/30/2008 | $3,272.70 |
| | | S0682741B9AF01 | 09/30/2008 | $47,729.86 |
| | | S0682741E48D01 | 09/30/2008 | $9,984.64 |
| | | S0682750B4C701 | 10/01/2008 | $58,882.67 |
| | | S0682750EF4401 | 10/01/2008 | $13,662.22 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682761094201 | 10/02/2008 | $10,993.19 |
| | | S0682770FDEA01 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $1,584,383.58 |
| 302 | CALLIDUS DEBT PARTNERS CLO VII | | | |
| | | S068191116AB01 | 07/09/2008 | $74.80 |
| | | S068193103B101 | 07/11/2008 | $21,007.44 |
| | | S0682061160C01 | 07/24/2008 | $15,770.56 |
| | | S068212160A201 | 07/30/2008 | $12,351.74 |
| | | S0682131604801 | 07/31/2008 | $6,998.56 |
| | | S068213168A201 | 07/31/2008 | $30,387.17 |
| | | S068213197D301 | 07/31/2008 | $4,616.84 |
| | | S0682140E82701 | 08/01/2008 | $44,699.84 |
| | | S0682140F6F201 | 08/01/2008 | $3,642.50 |
| | | S0682141361E01 | 08/01/2008 | $10,835.21 |
| | | S06822410C0301 | 08/11/2008 | $6,827.26 |
| | | S068241150A001 | 08/28/2008 | $2,591.61 |
| | | S0682421445701 | 08/29/2008 | $1,496.19 |
| | | S0682421576001 | 08/29/2008 | $10,255.65 |
| | | S0682421633E01 | 08/29/2008 | $12,216.12 |
| | | S0682461D61601 | 09/02/2008 | $5,752.80 |
| | | S068246242E701 | 09/02/2008 | $11,560.33 |
| | | S0682462712201 | 09/02/2008 | $3,751.11 |
| | | S0682551180E01 | 09/11/2008 | $29,017.57 |
| | | S0682611377001 | 09/17/2008 | $35,563.33 |
| | | S0682611396A01 | 09/17/2008 | $708,688.39 |
| | | S068269186FA01 | 09/25/2008 | $16,990.91 |
| | | S068273148D701 | 09/29/2008 | $2,053.34 |
| | | S06827317DFF01 | 09/29/2008 | $11,712.83 |
| | | S06827419C8C01 | 09/30/2008 | $4,708.02 |
| | | S0682741A7BE01 | 09/30/2008 | $17,955.22 |
| | | S0682741A93401 | 09/30/2008 | $6,354.17 |
| | | S0682741ABC601 | 09/30/2008 | $19,105.68 |
| | | S0682741AC9801 | 09/30/2008 | $2,589.94 |
| | | S0682741AEF801 | 09/30/2008 | $57,768.40 |
| | | S0682741B12C01 | 09/30/2008 | $20,280.63 |
| | | S0682741B4AD01 | 09/30/2008 | $6,626.30 |
| | | S0682741E89B01 | 09/30/2008 | $10,077.32 |
| | | S0682750B40301 | 10/01/2008 | $14,720.67 |
| | | S0682750EF3501 | 10/01/2008 | $3,415.56 |
| | | S0682761093B01 | 10/02/2008 | $87,450.94 |
| | | S0682770FDFE01 | 10/03/2008 | $2,946.42 |
| | | | SUBTOTAL | $1,262,861.37 |
| 303 | CALLIDUS DEBT PARTS CDO FUND I | | | |
| | | S068212159E901 | 07/30/2008 | $11,560.95 |
| | | S0682741CD7001 | 09/30/2008 | $22,891.89 |
| | | | SUBTOTAL | $34,452.84 |
| 304 | CALLIDUS DEBT PRTNRS CLO FD IV | | | |
| | | S0681911160F01 | 07/09/2008 | $37.31 |
| | | S068193103E201 | 07/11/2008 | $10,477.46 |
| | | S0681960F9F001 | 07/14/2008 | $4,853.33 |
| | | S068206113D601 | 07/24/2008 | $8,777.64 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682121618B01 | 07/30/2008 | $6,874.79 |
| | | S0682131190701 | 07/31/2008 | $8,217.59 |
| | | S06821315F5601 | 07/31/2008 | $3,895.29 |
| | | S0682131692801 | 07/31/2008 | $15,023.89 |
| | | S06821316DB601 | 07/31/2008 | $6,451.30 |
| | | S068213197C901 | 07/31/2008 | $1,990.02 |
| | | S0682140E8C901 | 08/01/2008 | $2,550.81 |
| | | S0682140F38201 | 08/01/2008 | $20,331.06 |
| | | S0682141375C01 | 08/01/2008 | $1,362.06 |
| | | S06822410BF201 | 08/11/2008 | $3,405.10 |
| | | S0682411502601 | 08/28/2008 | $1,442.45 |
| | | S0682421442A01 | 08/29/2008 | $1,570.62 |
| | | S0682421551F01 | 08/29/2008 | $5,708.13 |
| | | S0682421631B01 | 08/29/2008 | $4,884.00 |
| | | S068242166BD01 | 08/29/2008 | $6,010.90 |
| | | S0682461D68A01 | 09/02/2008 | $5,752.80 |
| | | S0682462435B01 | 09/02/2008 | $1,453.21 |
| | | S06824624A7201 | 09/02/2008 | $1,844.07 |
| | | S0682462738001 | 09/02/2008 | $20,937.29 |
| | | S06825412CBD01 | 09/10/2008 | $16,898.55 |
| | | S06825412D3001 | 09/10/2008 | $13,071.47 |
| | | S06825412FC101 | 09/10/2008 | $16,898.55 |
| | | S0682551192501 | 09/11/2008 | $14,472.51 |
| | | S0682611374601 | 09/17/2008 | $35,563.33 |
| | | S068261138ED01 | 09/17/2008 | $283,333.33 |
| | | S06826918SE501 | 09/25/2008 | $14,159.11 |
| | | S0682731480601 | 09/29/2008 | $820.93 |
| | | S06827317CB701 | 09/29/2008 | $6,519.18 |
| | | S06827419BDD01 | 09/30/2008 | $2,348.12 |
| | | S0682741A92F01 | 09/30/2008 | $6,354.17 |
| | | S0682741AB9D01 | 09/30/2008 | $30,267.02 |
| | | S0682741AD3001 | 09/30/2008 | $2,718.77 |
| | | S0682741AE4301 | 09/30/2008 | $10,285.69 |
| | | S0682741AF4001 | 09/30/2008 | $23,095.78 |
| | | S0682741B0E701 | 09/30/2008 | $2,549.41 |
| | | S0682741B4C901 | 09/30/2008 | $6,958.94 |
| | | S0682741B8B201 | 09/30/2008 | $1,571.29 |
| | | S0682741B96601 | 09/30/2008 | $31,819.91 |
| | | S0682741E2A301 | 09/30/2008 | $5,608.87 |
| | | S0682750B43801 | 10/01/2008 | $21,736.00 |
| | | S0682750B4BC01 | 10/01/2008 | $51,522.33 |
| | | S0682750EFB501 | 10/01/2008 | $19,064.34 |
| | | S0682761085001 | 10/02/2008 | $10,993.19 |
| | | S0682770F54C01 | 10/03/2008 | $5,992.53 |
| | | S0682770FE1301 | 10/03/2008 | $1,177.98 |
| | | | **SUBTOTAL** | **$779,652.42** |
| 305 | CALPERS | | | |
| | | S068213140C201 | 07/31/2008 | $1,271.14 |
| | | S0682141360101 | 08/01/2008 | $710.66 |
| | | S06823110B4901 | 08/18/2008 | $4,062.13 |
| | | S06823110E3C01 | 08/18/2008 | $13,379.45 |
| | | S0682462440601 | 09/02/2008 | $758.21 |
| | | S0682741600E01 | 09/30/2008 | $15,898.91 |
| | | S068274198FC01 | 09/30/2008 | $77.45 |
| | | S0682741AFCD01 | 09/30/2008 | $1,330.16 |
| | | S0682761088401 | 10/02/2008 | $5,735.69 |
| | | | **SUBTOTAL** | **$43,223.80** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 306 | CALYON NEW YORK | | | |
| | | S0681892445C01 | 07/07/2008 | $9,555.86 |
| | | S0681892448501 | 07/07/2008 | $6,170.42 |
| | | S0681892454801 | 07/07/2008 | $5,931.41 |
| | | S0681961603201 | 07/14/2008 | $718,020.14 |
| | | S0681981560801 | 07/16/2008 | $14,933.33 |
| | | S06820012F8C01 | 07/18/2008 | $163,694.56 |
| | | S06820315DA101 | 07/21/2008 | $7,000.00 |
| | | S0682031683D01 | 07/21/2008 | $5,253.54 |
| | | S0682041344101 | 07/22/2008 | $2,069,680.57 |
| | | S068210145F101 | 07/28/2008 | $5,226.96 |
| | | S0682131679301 | 07/31/2008 | $18,247.43 |
| | | S068213167A701 | 07/31/2008 | $88,225.23 |
| | | S068213173AB01 | 07/31/2008 | $6,077.19 |
| | | S06821317B6601 | 07/31/2008 | $405,973.33 |
| | | S0682131A1A101 | 07/31/2008 | $3,876.23 |
| | | S0682131A27101 | 07/31/2008 | $1,883.51 |
| | | S0682171381E01 | 08/04/2008 | $6,441.09 |
| | | S06821813DEC01 | 08/05/2008 | $312.45 |
| | | S06821813E1701 | 08/05/2008 | $15,046.50 |
| | | S06822013ECC01 | 08/07/2008 | $2,520.75 |
| | | S0682224158AD01 | 08/11/2008 | $719,393.05 |
| | | S068225134EC01 | 08/12/2008 | $1,141.02 |
| | | S0682310E1B701 | 08/18/2008 | $16,353.33 |
| | | S068231147DA01 | 08/18/2008 | $6,576.34 |
| | | S068239136D501 | 08/26/2008 | $8,077.75 |
| | | S068239145AB01 | 08/26/2008 | $3,915.98 |
| | | S068242168C601 | 08/29/2008 | $82,218.26 |
| | | S068242168E401 | 08/29/2008 | $17,005.02 |
| | | S0682421859901 | 08/29/2008 | $4,321.00 |
| | | S06824218A6A01 | 08/29/2008 | $1,017.27 |
| | | S0682462288C01 | 09/02/2008 | $6,469.26 |
| | | S0682462570501 | 09/02/2008 | $7,088.51 |
| | | S0682471248D01 | 09/03/2008 | $1,844,278.27 |
| | | S0682471248E01 | 09/03/2008 | $789,418.15 |
| | | S06824913E9C01 | 09/05/2008 | $1,784.11 |
| | | S06824914C1A01 | 09/05/2008 | $36,006.95 |
| | | S0682521448301 | 09/08/2008 | $800,000.00 |
| | | S068252149C701 | 09/08/2008 | $2,784.00 |
| | | S068252158D701 | 09/08/2008 | $11,028.93 |
| | | S0682525159D001 | 09/08/2008 | $3,544.26 |
| | | S0682561385101 | 09/12/2008 | $476.88 |
| | | S0682621107301 | 09/18/2008 | $15,396.67 |
| | | S06826311C1701 | 09/19/2008 | $474.11 |
| | | S0682661CF5001 | 09/22/2008 | $3,508.41 |
| | | S0682731353201 | 09/29/2008 | $526.22 |
| | | S0682731775B01 | 09/29/2008 | $8,637.03 |
| | | S0682731796D01 | 09/29/2008 | $1,940.42 |
| | | S06827317F2501 | 09/29/2008 | $162.13 |
| | | S0682741A65A01 | 09/30/2008 | $5,489.07 |
| | | S0682741B53F01 | 09/30/2008 | $6,612.02 |
| | | S0682741B55001 | 09/30/2008 | $4,768.00 |
| | | S0682741B57A01 | 09/30/2008 | $25,618.84 |
| | | S0682741BFB701 | 09/30/2008 | $2,200,000.00 |
| | | S0682741CE3501 | 09/30/2008 | $18,764.16 |
| | | S0682741CE3B01 | 09/30/2008 | $1,142.88 |
| | | S0682741D36701 | 09/30/2008 | $140,223.60 |
| | | S0682741D38E01 | 09/30/2008 | $200,000.00 |
| | | S0682741EB4D01 | 09/30/2008 | $175.87 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741EBBF01 | 09/30/2008 | $7,275.24 |
| | | S0682741EBC401 | 09/30/2008 | $8,163.62 |
| | | S0682750C48501 | 10/01/2008 | $6,376.22 |
| | | S0682750CE1101 | 10/01/2008 | $14,290.34 |
| | | | SUBTOTAL | $10,586,513.69 |
| 307 | CAMBRIA INSTITUTIONAL LOAN | | | |
| | | S068206114A201 | 07/24/2008 | $3,942.64 |
| | | S0682121635E01 | 07/30/2008 | $3,087.94 |
| | | S0682131620C01 | 07/31/2008 | $1,749.64 |
| | | S0682140F99301 | 08/01/2008 | $7,285.00 |
| | | S0682411502101 | 08/28/2008 | $647.90 |
| | | S0682242157AF01 | 08/29/2008 | $2,563.91 |
| | | S068246273CD01 | 09/02/2008 | $7,502.22 |
| | | S06827317B9A01 | 09/29/2008 | $2,928.21 |
| | | S0682741E83501 | 09/30/2008 | $2,519.32 |
| | | S0682750F09901 | 10/01/2008 | $6,831.11 |
| | | | SUBTOTAL | $39,057.89 |
| 308 | CAMULOS LOAN VEHICLE I LTD | | | |
| | | S0681961185C01 | 07/14/2008 | $3,471.83 |
| | | S06820713A8F01 | 07/25/2008 | $14,636.07 |
| | | S0682261137201 | 08/13/2008 | $8,917.44 |
| | | S068226118F601 | 08/13/2008 | $26,752.31 |
| | | S0682271025E01 | 08/14/2008 | $22,378.62 |
| | | S0682611374A01 | 09/17/2008 | $106,690.00 |
| | | S0682741584E01 | 09/30/2008 | $17,643.06 |
| | | | SUBTOTAL | $200,489.33 |
| 309 | CANADA LIFE INS CO. OF AMERICA | | | |
| | | S0681971238001 | 07/15/2008 | $115,991.86 |
| | | S06822512A1901 | 08/12/2008 | $115,993.12 |
| | | S068254163D701 | 09/10/2008 | $115,994.39 |
| | | | SUBTOTAL | $347,979.37 |
| 310 | CANARAS SUMMIT CLO, LTD. | | | |
| | | S068198153D601 | 07/16/2008 | $32,999.74 |
| | | S068206114C301 | 07/24/2008 | $13,412.53 |
| | | S0682101455501 | 07/28/2008 | $119.26 |
| | | S0682121632601 | 07/30/2008 | $10,504.90 |
| | | S06821315FE401 | 07/31/2008 | $5,952.13 |
| | | S0682141363901 | 08/01/2008 | $2,032.88 |
| | | S06824010C4A01 | 08/27/2008 | $114.65 |
| | | S0682411FCE01 | 08/28/2008 | $2,204.11 |
| | | S0682421562501 | 08/29/2008 | $8,722.22 |
| | | S0682462445201 | 09/02/2008 | $2,168.92 |
| | | S0682611384A01 | 09/17/2008 | $23,708.89 |
| | | S0682701745B01 | 09/26/2008 | $115.16 |
| | | S06827317D6101 | 09/29/2008 | $9,961.52 |
| | | S0682741641601 | 09/30/2008 | $12,163.82 |
| | | S0682741A9501 | 09/30/2008 | $22,375.92 |
| | | S0682741A6E901 | 09/30/2008 | $14,614.92 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A74201 | 09/30/2008 | $13,780.91 |
| | | S0682741A7D001 | 09/30/2008 | $31,051.14 |
| | | S0682741B13A01 | 09/30/2008 | $3,805.00 |
| | | S0682741E1CA01 | 09/30/2008 | $8,570.55 |
| | | S068276107B001 | 10/02/2008 | $16,407.33 |
| | | | SUBTOTAL | $234,786.50 |
| 311 | CANNINGTON FUNDING, LTD | | | |
| | | S06819214F4801 | 07/10/2008 | $15,142.40 |
| | | S068206113B701 | 07/24/2008 | $16,613.62 |
| | | S0682121627C01 | 07/30/2008 | $13,012.04 |
| | | S0682131420701 | 07/31/2008 | $21,511.60 |
| | | S0682131621801 | 07/31/2008 | $7,372.69 |
| | | S0682131687C01 | 07/31/2008 | $50,075.48 |
| | | S06821316D2701 | 07/31/2008 | $4,228.71 |
| | | S0682180E9B401 | 08/05/2008 | $40,341.00 |
| | | S068218106F201 | 08/05/2008 | $17,301.11 |
| | | S06823110C0801 | 08/18/2008 | $68,743.69 |
| | | S06824114F9B01 | 08/28/2008 | $2,730.15 |
| | | S068242143A201 | 08/29/2008 | $1,991.80 |
| | | S068242154F601 | 08/29/2008 | $10,803.90 |
| | | S0682421669801 | 08/29/2008 | $3,940.03 |
| | | S0682490E72A01 | 09/05/2008 | $384.20 |
| | | S068252126E201 | 09/08/2008 | $5,347.50 |
| | | S06827317E0A01 | 09/29/2008 | $12,338.99 |
| | | S0682741847301 | 09/30/2008 | $89,952.94 |
| | | S06827419E9101 | 09/30/2008 | $1,310.65 |
| | | S0682741ABE001 | 09/30/2008 | $15,269.24 |
| | | S0682741AD1A01 | 09/30/2008 | $3,447.84 |
| | | S0682741ADF001 | 09/30/2008 | $6,742.07 |
| | | S0682741B1CE01 | 09/30/2008 | $10,937.78 |
| | | S0682741B23701 | 09/30/2008 | $25,151.01 |
| | | S0682741B44201 | 09/30/2008 | $8,828.58 |
| | | S0682741E27F01 | 09/30/2008 | $10,616.04 |
| | | S0682750B6C501 | 10/01/2008 | $399.38 |
| | | | SUBTOTAL | $464,534.44 |
| 312 | CANPARTNERS INVESTMENTS IV LLC | | | |
| | | S06819616C7A01 | 07/14/2008 | $576,811.57 |
| | | S068206150C101 | 07/24/2008 | $3,306,812.50 |
| | | S0682131222B01 | 07/31/2008 | $3,010.40 |
| | | S06822714D0701 | 08/14/2008 | $220,902.30 |
| | | S06822714FF101 | 08/14/2008 | $91,674.64 |
| | | S068227151A501 | 08/14/2008 | $141,554.30 |
| | | S068227158A201 | 08/14/2008 | $177,151.66 |
| | | S0682271596A01 | 08/14/2008 | $275,872.31 |
| | | S06823314BB701 | 08/20/2008 | $2,798,770.83 |
| | | S06824116CC901 | 08/28/2008 | $3,715,273.07 |
| | | S068242124E601 | 08/29/2008 | $43,472.08 |
| | | S06825310B9701 | 09/09/2008 | $5,000,000.00 |
| | | S0682741D36F01 | 09/30/2008 | $154,451.18 |
| | | S0682741E7CB01 | 09/30/2008 | $525,013.31 |
| | | S068276106BD01 | 10/02/2008 | $24,118.06 |
| | | | SUBTOTAL | $17,054,888.21 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 313 | CANYON CAPITAL CLO 2004-1 LTD. | | | |
| | | S06819616C7001 | 07/14/2008 | $8,707.79 |
| | | S068198153E801 | 07/16/2008 | $32,999.74 |
| | | S0682180E95701 | 08/05/2008 | $21,822.84 |
| | | S06822714FE601 | 08/14/2008 | $1,494.96 |
| | | S0682490E76B01 | 09/05/2008 | $193.62 |
| | | S0682741652501 | 09/30/2008 | $18,154.51 |
| | | S0682741834C01 | 09/30/2008 | $45,332.97 |
| | | S0682741A77B01 | 09/30/2008 | $13,780.91 |
| | | S0682741B30801 | 09/30/2008 | $32,813.33 |
| | | S0682750B6AD01 | 10/01/2008 | $201.27 |
| | | | SUBTOTAL | $175,501.94 |
| 314 | CANYON CAPITAL CLO 2006-1 LTD. | | | |
| | | S06819616C6401 | 07/14/2008 | $8,707.79 |
| | | S0681981543601 | 07/16/2008 | $43,999.64 |
| | | S06822714FD601 | 08/14/2008 | $1,494.96 |
| | | S0682741A71F01 | 09/30/2008 | $18,374.55 |
| | | | SUBTOTAL | $72,576.94 |
| 315 | CANYON CAPITAL CLO 2007-I LTD | | | |
| | | S06819616C6E01 | 07/14/2008 | $8,707.79 |
| | | S068198153F901 | 07/16/2008 | $32,999.74 |
| | | S0682140FDBC01 | 08/01/2008 | $5,096.10 |
| | | S0682171202201 | 08/04/2008 | $10,710.95 |
| | | S0682180E9D701 | 08/05/2008 | $14,252.61 |
| | | S06822714FEA01 | 08/14/2008 | $1,494.96 |
| | | S0682490E6DA01 | 09/05/2008 | $171.75 |
| | | S0682741652001 | 09/30/2008 | $18,154.51 |
| | | S0682741834601 | 09/30/2008 | $40,212.77 |
| | | S0682741A73701 | 09/30/2008 | $13,780.91 |
| | | S0682741B2FC01 | 09/30/2008 | $32,813.33 |
| | | S0682750B6A301 | 10/01/2008 | $178.54 |
| | | S06827511DEE01 | 10/01/2008 | $7,522.30 |
| | | | SUBTOTAL | $186,096.26 |
| 316 | CAPE BRETON LOAN FUND | | | |
| | | S068203165AA01 | 07/21/2008 | $1,792,107.03 |
| | | S0682061138001 | 07/24/2008 | $7,549.21 |
| | | S068210145A001 | 07/28/2008 | $59.48 |
| | | S068212162FA01 | 07/30/2008 | $5,509.52 |
| | | S06821315F6C01 | 07/31/2008 | $2,346.82 |
| | | S06821910C0E01 | 08/06/2008 | $811,861.40 |
| | | S06824010E2701 | 08/27/2008 | $17.15 |
| | | S06824114F6001 | 08/28/2008 | $752.99 |
| | | S0682741999C01 | 09/30/2008 | $4,488.23 |
| | | S0682741A7A301 | 09/30/2008 | $1,821.07 |
| | | | SUBTOTAL | $2,626,512.90 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 317 | CAPITAL AUTOMOTIVE L.P. | | | |
| | | S0682461F59701 | 09/02/2008 | $45,000,000.00 |
| | | | SUBTOTAL | $45,000,000.00 |
| 318 | CAPITAL GUARDIAN GLOBAL HYFIF | | | |
| | | S0682421633501 | 08/29/2008 | $461.03 |
| | | S068261138E301 | 09/17/2008 | $178,301.73 |
| | | S0682731476401 | 09/29/2008 | $516.61 |
| | | S0682741504501 | 09/30/2008 | $2,550.13 |
| | | S0682741AF1D01 | 09/30/2008 | $6,477.19 |
| | | S0682770FD9B01 | 10/03/2008 | $741.30 |
| | | | SUBTOTAL | $189,047.99 |
| 319 | CAPITAL ONE, NTL ASSOCIATION | | | |
| | | S0681981561601 | 07/16/2008 | $8,960.00 |
| | | S06821317B7A01 | 07/31/2008 | $243,584.00 |
| | | S0682310E1BA01 | 08/18/2008 | $9,812.00 |
| | | S0682421856301 | 08/29/2008 | $2,592.60 |
| | | S0682521448101 | 09/08/2008 | $480,000.00 |
| | | S0682621107401 | 09/18/2008 | $9,238.00 |
| | | S0682741B52801 | 09/30/2008 | $3,967.21 |
| | | S0682741B55701 | 09/30/2008 | $2,860.80 |
| | | S0682741B57001 | 09/30/2008 | $15,371.32 |
| | | S0682741BFAB01 | 09/30/2008 | $1,320,000.00 |
| | | S0682741D35101 | 09/30/2008 | $120,000.00 |
| | | | SUBTOTAL | $2,216,385.93 |
| 320 | CAPITAL SOURCE FINANCE LLC | | | |
| | | S06819213B8901 | 07/10/2008 | $6,266.67 |
| | | S0682000F8F901 | 07/18/2008 | $13,904.00 |
| | | S068210145D701 | 07/28/2008 | $4,718.93 |
| | | S0682140FDD401 | 08/01/2008 | $9,440.00 |
| | | S06822111FD401 | 08/08/2008 | $7,552.00 |
| | | S0682311130D01 | 08/18/2008 | $14,276.53 |
| | | S068239157FE01 | 08/26/2008 | $1,384.53 |
| | | S06824010A8701 | 08/27/2008 | $4,396.00 |
| | | S0682461DF1E01 | 09/02/2008 | $10,069.33 |
| | | S06824914C3E01 | 09/05/2008 | $1,258.67 |
| | | S068252111E001 | 09/08/2008 | $9,146.31 |
| | | S068261140B101 | 09/17/2008 | $28,949.33 |
| | | S0682691838201 | 09/25/2008 | $1,261.33 |
| | | S0682701767201 | 09/26/2008 | $4,414.67 |
| | | S06827419ADF01 | 09/30/2008 | $21,691.62 |
| | | S06827612FCA01 | 10/02/2008 | $9,480.00 |
| | | | SUBTOTAL | $148,209.92 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 321 | CAPITAL TRUST RE CDO 2004-1 | | | |
| | | S0681961715B01 | 07/14/2008 | $56,400.00 |
| | | S0682271542C01 | 08/14/2008 | $54,379.17 |
| | | | SUBTOTAL | $110,779.17 |
| 322 | CAPITAL WORLD BOND FUND, INC | | | |
| | | S0682661B81801 | 09/22/2008 | $28,830.15 |
| | | S0682741AB9801 | 09/30/2008 | $5,725.96 |
| | | | SUBTOTAL | $34,556.11 |
| 323 | CAPITALSOURCE CF LLC | | | |
| | | S06819215DCF01 | 07/10/2008 | $2,105,557.74 |
| | | S0682481467201 | 09/04/2008 | $2,311,443.49 |
| | | | SUBTOTAL | $4,417,001.23 |
| 324 | CAPMARK FINANCE INC. | | | |
| | | S068189225B901 | 07/07/2008 | $1,295.59 |
| | | S06819112DA901 | 07/09/2008 | $5,512.50 |
| | | S06819616FC001 | 07/14/2008 | $5,922.00 |
| | | S0681196171CB01 | 07/14/2008 | $18,800.00 |
| | | S0681981248901 | 07/16/2008 | $25,380.00 |
| | | S068212141AB01 | 07/30/2008 | $99,375.00 |
| | | S0682131678F01 | 07/31/2008 | $23,972.11 |
| | | S068213167B201 | 07/31/2008 | $71,738.69 |
| | | S06822013EEC01 | 08/07/2008 | $3,311.57 |
| | | S0682241685601 | 08/11/2008 | $12,618.13 |
| | | S068227153B401 | 08/14/2008 | $18,126.39 |
| | | S0682271553B01 | 08/14/2008 | $5,709.81 |
| | | S0682311505201 | 08/18/2008 | $27,786.00 |
| | | S06824213F3D01 | 08/29/2008 | $98,906.25 |
| | | S068242168C801 | 08/29/2008 | $66,854.24 |
| | | S068242168D901 | 08/29/2008 | $22,339.93 |
| | | S068252149CA01 | 09/08/2008 | $3,657.41 |
| | | S0682551743F01 | 09/11/2008 | $12,264.38 |
| | | S06826311BB301 | 09/19/2008 | $26,164.00 |
| | | S0682741B8E901 | 09/30/2008 | $5,592.19 |
| | | S0682741CDC001 | 09/30/2008 | $1,714.40 |
| | | S0682741CE2E01 | 09/30/2008 | $1,501.43 |
| | | S0682741CE3201 | 09/30/2008 | $24,650.96 |
| | | S0682741D33101 | 09/30/2008 | $105,500.00 |
| | | S0682741D34401 | 09/30/2008 | $114,020.20 |
| | | S0682741EBB601 | 09/30/2008 | $9,557.66 |
| | | S0682761095D01 | 10/02/2008 | $5,167.50 |
| | | | SUBTOTAL | $817,438.34 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 325 | CARIBE MEDIA INC. | | | |
| | | S0682741E7B401 | 09/30/2008 | $1,700,000.00 |
| | | S0682750BA9E01 | 10/01/2008 | $1,500,000.00 |
| | | S0682750C50201 | 10/01/2008 | $3,400,000.00 |
| | | | SUBTOTAL | $6,600,000.00 |
| 326 | CARLYLE CREDIT PTRS FINANCING | | | |
| | | S0681961175101 | 07/14/2008 | $2,409.74 |
| | | S0681981452601 | 07/16/2008 | $8,125.47 |
| | | S068205140F101 | 07/23/2008 | $547,043.76 |
| | | S068206112A901 | 07/24/2008 | $5,086.99 |
| | | S06820713B6001 | 07/25/2008 | $10,062.08 |
| | | S06821014CE001 | 07/28/2008 | $754,638.89 |
| | | S0682111407701 | 07/29/2008 | $143.75 |
| | | S0682121455601 | 07/30/2008 | $439,000.00 |
| | | S068212158D501 | 07/30/2008 | $52,177.05 |
| | | S0682121590D01 | 07/30/2008 | $28,184.72 |
| | | S0682121625701 | 07/30/2008 | $3,984.21 |
| | | S068213141DD01 | 07/31/2008 | $9,903.58 |
| | | S06821315D9C01 | 07/31/2008 | $10,010.42 |
| | | S0682131621701 | 07/31/2008 | $2,257.47 |
| | | S06821316D9301 | 07/31/2008 | $11,167.99 |
| | | S0682131977401 | 07/31/2008 | $1,002.97 |
| | | S0682140F65801 | 08/01/2008 | $12,163.53 |
| | | S068224146EE01 | 08/11/2008 | $23,746.66 |
| | | S068226112E801 | 08/13/2008 | $6,130.60 |
| | | S0682261187D01 | 08/13/2008 | $18,391.81 |
| | | S06822270FFCB01 | 08/14/2008 | $15,384.97 |
| | | S068231109D201 | 08/18/2008 | $31,648.46 |
| | | S0682321282701 | 08/19/2008 | $1,479,375.01 |
| | | S06824012F0B01 | 08/27/2008 | $750,281.25 |
| | | S06824114F6B01 | 08/28/2008 | $835.95 |
| | | S0682421435601 | 08/29/2008 | $103.77 |
| | | S068242155E101 | 08/29/2008 | $3,308.09 |
| | | S0682421618B01 | 08/29/2008 | $9,364.58 |
| | | S0682421621201 | 08/29/2008 | $2,369.71 |
| | | S068242165F901 | 08/29/2008 | $10,405.60 |
| | | S0682461D62B01 | 09/02/2008 | $2,071.01 |
| | | S0682462710D01 | 09/02/2008 | $12,526.23 |
| | | S0682531367801 | 09/09/2008 | $277,350.00 |
| | | S06825412CAA01 | 09/10/2008 | $21,853.58 |
| | | S06825412CF501 | 09/10/2008 | $16,904.31 |
| | | S06825412F6701 | 09/10/2008 | $21,853.58 |
| | | S068261138C901 | 09/17/2008 | $84,220.23 |
| | | S0682661B82601 | 09/22/2008 | $44,480.81 |
| | | S068273146A201 | 09/29/2008 | $244.02 |
| | | S06827317BC501 | 09/29/2008 | $3,778.13 |
| | | S068274157C301 | 09/30/2008 | $12,129.34 |
| | | S06827419EBE01 | 09/30/2008 | $603.40 |
| | | S0682741A8E501 | 09/30/2008 | $2,287.50 |
| | | S0682741AD2A01 | 09/30/2008 | $2,604.59 |
| | | S0682741ADB901 | 09/30/2008 | $13,975.83 |
| | | S0682741AE2901 | 09/30/2008 | $17,805.77 |
| | | S0682741AF1801 | 09/30/2008 | $9,696.18 |
| | | S0682741B1C601 | 09/30/2008 | $20,597.96 |
| | | S0682741B25301 | 09/30/2008 | $25,075.94 |
| | | S0682741B41001 | 09/30/2008 | $6,643.10 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B61B01 | 09/30/2008 | $69,264.00 |
| | | S0682741B7B601 | 09/30/2008 | $32,914.72 |
| | | S0682741E80001 | 09/30/2008 | $143.75 |
| | | S0682741E86001 | 09/30/2008 | $6,177.16 |
| | | S0682750EEBA01 | 10/01/2008 | $11,405.69 |
| | | S0682770FE5301 | 10/03/2008 | $350.15 |
| | | | SUBTOTAL | $4,965,666.06 |
| 327 | CARLYLE HGH YD PARTNERS 2008-1 | | | |
| | | S0681961175D01 | 07/14/2008 | $3,587.28 |
| | | S068206115B501 | 07/24/2008 | $3,648.55 |
| | | S06820713A6801 | 07/25/2008 | $14,791.18 |
| | | S06821014DF401 | 07/28/2008 | $1,462,112.85 |
| | | S0682121622C01 | 07/30/2008 | $3,061.71 |
| | | S06821313FEC01 | 07/31/2008 | $14,734.96 |
| | | S06821315D5C01 | 07/31/2008 | $20,343.75 |
| | | S068213162A501 | 07/31/2008 | $1,754.06 |
| | | S0682131694501 | 07/31/2008 | $81,372.66 |
| | | S0682140F80301 | 08/01/2008 | $7,285.00 |
| | | S0682261125901 | 08/13/2008 | $9,011.94 |
| | | S0682261186F01 | 08/13/2008 | $27,035.82 |
| | | S0682270FEC401 | 08/14/2008 | $22,615.78 |
| | | S06823110C4D01 | 08/18/2008 | $47,087.91 |
| | | S06824012F0601 | 08/27/2008 | $1,150,431.25 |
| | | S0682411515201 | 08/28/2008 | $649.54 |
| | | S0682421436101 | 08/29/2008 | $3,236.67 |
| | | S0682421573B01 | 08/29/2008 | $2,570.39 |
| | | S0682421615F01 | 08/29/2008 | $19,031.25 |
| | | S0682421620901 | 08/29/2008 | $15,061.39 |
| | | S0682462744701 | 09/02/2008 | $7,502.22 |
| | | S0682531367501 | 09/09/2008 | $277,350.00 |
| | | S068261139CC01 | 09/17/2008 | $770,572.52 |
| | | S068273148C901 | 09/29/2008 | $2,232.65 |
| | | S06827317CCF01 | 09/29/2008 | $7,035.91 |
| | | S068274158E401 | 09/30/2008 | $17,830.04 |
| | | S06827419EA801 | 09/30/2008 | $897.77 |
| | | S0682741AC9501 | 09/30/2008 | $5,602.75 |
| | | S0682741ADB201 | 09/30/2008 | $28,402.50 |
| | | S0682741AEF901 | 09/30/2008 | $68,297.93 |
| | | S0682741B2CB01 | 09/30/2008 | $50,529.72 |
| | | S0682741B40C01 | 09/30/2008 | $14,346.44 |
| | | S0682741B59A01 | 09/30/2008 | $48,597.83 |
| | | S0682741B77701 | 09/30/2008 | $8,125.52 |
| | | S0682741E26E01 | 09/30/2008 | $6,061.68 |
| | | S0682750F04D01 | 10/01/2008 | $6,831.11 |
| | | S0682770FEB401 | 10/03/2008 | $3,203.70 |
| | | | SUBTOTAL | $4,232,844.23 |
| 328 | CARLYLE HIGH YIELD PARTNERS IV | | | |
| | | S0681961185301 | 07/14/2008 | $930.09 |
| | | S0682061137E01 | 07/24/2008 | $5,067.91 |
| | | S06820713BD501 | 07/25/2008 | $3,841.01 |
| | | S068212158D201 | 07/30/2008 | $50,876.11 |
| | | S0682121559EF01 | 07/30/2008 | $9,826.80 |
| | | S0682121620801 | 07/30/2008 | $3,969.27 |
| | | S06821315D8A01 | 07/31/2008 | $6,458.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068213162CD01 | 07/31/2008 | $2,249.01 |
| | | S0682131690E01 | 07/31/2008 | $31,923.12 |
| | | S06821316D1B01 | 07/31/2008 | $20,343.30 |
| | | S0682140F96501 | 08/01/2008 | $16,349.34 |
| | | S0682241473501 | 08/11/2008 | $14,603.15 |
| | | S068226113D801 | 08/13/2008 | $2,340.24 |
| | | S0682261171A01 | 08/13/2008 | $7,020.73 |
| | | S0682270FFE001 | 08/14/2008 | $5,872.92 |
| | | S0682411513A01 | 08/28/2008 | $832.82 |
| | | S0682421451101 | 08/29/2008 | $1,269.77 |
| | | S068242157AB01 | 08/29/2008 | $3,295.68 |
| | | S0682421619901 | 08/29/2008 | $6,041.67 |
| | | S0682421661B01 | 08/29/2008 | $18,954.56 |
| | | S068246271AE01 | 09/02/2008 | $16,836.84 |
| | | S06825412C3001 | 09/10/2008 | $25,163.44 |
| | | S06825412D2801 | 09/10/2008 | $19,464.58 |
| | | S06825412FF001 | 09/10/2008 | $25,163.44 |
| | | S06827317BC401 | 09/29/2008 | $3,763.95 |
| | | S0682374152C601 | 09/30/2008 | $4,630.15 |
| | | S0682741AAE301 | 09/30/2008 | $12,270.36 |
| | | S0682741AD6501 | 09/30/2008 | $2,198.00 |
| | | S0682741ADBD01 | 09/30/2008 | $9,016.67 |
| | | S0682741AE0A01 | 09/30/2008 | $32,434.51 |
| | | S0682741B1AA01 | 09/30/2008 | $17,500.44 |
| | | S0682741B27401 | 09/30/2008 | $27,037.34 |
| | | S0682741B49201 | 09/30/2008 | $5,628.22 |
| | | S0682741B73B01 | 09/30/2008 | $8,687.39 |
| | | S0682741CD7F01 | 09/30/2008 | $19,458.11 |
| | | S0682741D34101 | 09/30/2008 | $109,877.08 |
| | | S0682741E3CA01 | 09/30/2008 | $3,238.37 |
| | | S0682750EF7C01 | 10/01/2008 | $15,330.70 |
| | | **SUBTOTAL** | | **$569,765.42** |

| 329 | CARLYLE HIGH YIELD PARTNERS VI | | | |
|-----|-------------------------------|----------------|------------|-------------|
| | | S068196118A201 | 07/14/2008 | $829.56 |
| | | S0681981454501 | 07/16/2008 | $2,826.25 |
| | | S068205140EF01 | 07/23/2008 | $397,849.99 |
| | | S0682061147401 | 07/24/2008 | $7,445.38 |
| | | S06820713A5B01 | 07/25/2008 | $3,425.84 |
| | | S0682111404201 | 07/29/2008 | $50.00 |
| | | S0682121454F01 | 07/30/2008 | $341,444.44 |
| | | S068212158DF01 | 07/30/2008 | $23,479.67 |
| | | S068212159E701 | 07/30/2008 | $18,848.12 |
| | | S0682121617101 | 07/30/2008 | $5,831.34 |
| | | S06821313FB001 | 07/31/2008 | $12,483.79 |
| | | S06821315D9301 | 07/31/2008 | $12,270.83 |
| | | S06821315F2A01 | 07/31/2008 | $3,304.06 |
| | | S0682131696901 | 07/31/2008 | $28,167.45 |
| | | S06821316D6001 | 07/31/2008 | $6,585.20 |
| | | S068213197CC01 | 07/31/2008 | $5,317.33 |
| | | S0682140F9C301 | 08/01/2008 | $9,996.27 |
| | | S0682261127A01 | 08/13/2008 | $2,087.29 |
| | | S068226117E101 | 08/13/2008 | $6,261.86 |
| | | S0682261355B01 | 08/13/2008 | $247,312.50 |
| | | S068227100CE01 | 08/14/2008 | $5,238.12 |
| | | S06823110A9601 | 08/18/2008 | $39,893.91 |
| | | S0682321281F01 | 08/19/2008 | $542,437.51 |
| | | S0682411FB001 | 08/28/2008 | $1,223.51 |
| | | S0682421438B01 | 08/29/2008 | $1,120.39 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682421542901 | 08/29/2008 | $4,841.75 |
| | | S0682421617601 | 08/29/2008 | $11,479.17 |
| | | S068242162B101 | 08/29/2008 | $1,343.10 |
| | | S068242165F201 | 08/29/2008 | $6,135.66 |
| | | S0682461D71401 | 09/02/2008 | $5,062.47 |
| | | S068246273F901 | 09/02/2008 | $10,294.33 |
| | | S0682531351701 | 09/09/2008 | $231,125.00 |
| | | S06825412C3901 | 09/10/2008 | $10,491.14 |
| | | S06825412D1101 | 09/10/2008 | $8,115.17 |
| | | S06825412FFA01 | 09/10/2008 | $10,491.14 |
| | | S068254157DA01 | 09/10/2008 | $1,420,780.67 |
| | | S068261139B101 | 09/17/2008 | $77,916.67 |
| | | S0682661B80B01 | 09/22/2008 | $23,101.47 |
| | | S068273146AB01 | 09/29/2008 | $225.75 |
| | | S06827317CF301 | 09/29/2008 | $7,286.99 |
| | | S068274152BD01 | 09/30/2008 | $4,129.67 |
| | | S06827419D6401 | 09/30/2008 | $760.61 |
| | | S0682741A8E801 | 09/30/2008 | $5,591.67 |
| | | S0682741AAB701 | 09/30/2008 | $8,114.48 |
| | | S0682741ACED01 | 09/30/2008 | $1,939.41 |
| | | S0682741ADA601 | 09/30/2008 | $17,131.67 |
| | | S0682741AE2501 | 09/30/2008 | $10,499.17 |
| | | S0682741AF3601 | 09/30/2008 | $6,351.34 |
| | | S0682741B1C501 | 09/30/2008 | $17,809.56 |
| | | S0682741B2BB01 | 09/30/2008 | $33,872.90 |
| | | S0682741B44101 | 09/30/2008 | $4,966.08 |
| | | S0682741B58601 | 09/30/2008 | $47,748.91 |
| | | S0682741CDAE01 | 09/30/2008 | $41,037.65 |
| | | S0682741E7E501 | 09/30/2008 | $50.00 |
| | | S0682741E87101 | 09/30/2008 | $7,290.92 |
| | | S0682750EFC701 | 10/01/2008 | $9,373.45 |
| | | S0682770FE0F01 | 10/03/2008 | $323.94 |
| | | | SUBTOTAL | $3,771,412.52 |

| 330 | CARLYLE HIGH YIELD PARTNERS X | | | |
|------|------------------|---------------------|--------------|-------------------|
| | | S0681961180801 | 07/14/2008 | $1,486.65 |
| | | S068205140EC01 | 07/23/2008 | $447,581.25 |
| | | S068206116BF01 | 07/24/2008 | $10,765.15 |
| | | S06820713BDF01 | 07/25/2008 | $6,139.42 |
| | | S06821014EC001 | 07/28/2008 | $613,144.10 |
| | | S0682121455101 | 07/30/2008 | $341,444.44 |
| | | S068212158ED01 | 07/30/2008 | $7,826.56 |
| | | S06821215A0F01 | 07/30/2008 | $6,355.56 |
| | | S068212162C801 | 07/30/2008 | $8,431.43 |
| | | S0682131412E01 | 07/31/2008 | $13,653.59 |
| | | S06821315D6101 | 07/31/2008 | $17,437.50 |
| | | S068213161C301 | 07/31/2008 | $4,777.29 |
| | | S068213169A001 | 07/31/2008 | $31,297.17 |
| | | S068213197BE01 | 07/31/2008 | $5,619.81 |
| | | S0682140F95F01 | 08/01/2008 | $6,374.38 |
| | | S068224146FE01 | 08/11/2008 | $2,158.99 |
| | | S0682261138801 | 08/13/2008 | $3,740.62 |
| | | S068226118BA01 | 08/13/2008 | $11,221.85 |
| | | S068226135EE01 | 08/13/2008 | $296,775.01 |
| | | S0682270FF7501 | 08/14/2008 | $9,387.21 |
| | | S06823110A8701 | 08/18/2008 | $43,632.18 |
| | | S06823211EDC01 | 08/19/2008 | $1,934,245.56 |
| | | S0682321281E01 | 08/19/2008 | $1,065,149.99 |
| | | S0682411522D01 | 08/28/2008 | $1,769.06 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682421447101 | 08/29/2008 | $1,244.87 |
| | | S068242155FC01 | 08/29/2008 | $7,000.62 |
| | | S068242161AD01 | 08/29/2008 | $16,312.50 |
| | | S068242162CA01 | 08/29/2008 | $2,078.02 |
| | | S0682461D70701 | 09/02/2008 | $5,292.58 |
| | | S0682462726501 | 09/02/2008 | $6,564.44 |
| | | S0682531351B01 | 09/09/2008 | $231,125.00 |
| | | S06825412C7E01 | 09/10/2008 | $9,510.94 |
| | | S06825412D2B01 | 09/10/2008 | $7,356.96 |
| | | S06825412FD701 | 09/10/2008 | $9,510.94 |
| | | S068254157D801 | 09/10/2008 | $757,814.08 |
| | | S0682611395A01 | 09/17/2008 | $77,283.10 |
| | | S0682661B80201 | 09/22/2008 | $18,379.47 |
| | | S068273146AA01 | 09/29/2008 | $223.92 |
| | | S06827317D1401 | 09/29/2008 | $7,995.31 |
| | | S068274154CB01 | 09/30/2008 | $7,400.77 |
| | | S06827419F5001 | 09/30/2008 | $831.88 |
| | | S0682741A92D01 | 09/30/2008 | $5,845.83 |
| | | S0682741ABB801 | 09/30/2008 | $8,582.37 |
| | | S0682741AC1401 | 09/30/2008 | $2,154.90 |
| | | S0682741ADB301 | 09/30/2008 | $24,345.00 |
| | | S0682741AF7501 | 09/30/2008 | $8,599.89 |
| | | S0682741B19101 | 09/30/2008 | $2,496.67 |
| | | S0682741B2C201 | 09/30/2008 | $51,059.83 |
| | | S0682741B4F101 | 09/30/2008 | $5,517.86 |
| | | S0682741B5FA01 | 09/30/2008 | $20,631.92 |
| | | S0682741B73301 | 09/30/2008 | $2,601.88 |
| | | S0682741CD8501 | 09/30/2008 | $17,893.82 |
| | | S0682741E3DB01 | 09/30/2008 | $6,878.88 |
| | | S0682750F0A901 | 10/01/2008 | $5,977.22 |
| | | S0682770FE5101 | 10/03/2008 | $321.31 |
| | | | **SUBTOTAL** | **$6,219,247.55** |

| 331 | CARLYLE HIGH YIELD PRTNRS IX | | | |
|-----|------------------------------|----------------|------------|--------------|
| | | S068196117BC01 | 07/14/2008 | $1,864.77 |
| | | S0681981455D01 | 07/16/2008 | $3,532.81 |
| | | S0682061168A01 | 07/24/2008 | $9,990.42 |
| | | S06820713C9E01 | 07/25/2008 | $7,700.95 |
| | | S06821014DF201 | 07/28/2008 | $754,638.89 |
| | | S0682111407201 | 07/29/2008 | $62.50 |
| | | S068212145F301 | 07/30/2008 | $536,555.56 |
| | | S068212158CB01 | 07/30/2008 | $32,175.84 |
| | | S06821215A0D01 | 07/30/2008 | $13,640.14 |
| | | S068212161EA01 | 07/30/2008 | $7,824.65 |
| | | S0682131404F01 | 07/31/2008 | $16,771.87 |
| | | S06821315D6E01 | 07/31/2008 | $16,145.83 |
| | | S0682131614A01 | 07/31/2008 | $4,433.49 |
| | | S0682131692D01 | 07/31/2008 | $38,182.55 |
| | | S06821316D1901 | 07/31/2008 | $6,939.39 |
| | | S068213197C601 | 07/31/2008 | $7,275.50 |
| | | S068214 0FA2001 | 08/01/2008 | $14,473.81 |
| | | S068226111F901 | 08/13/2008 | $4,692.02 |
| | | S0682261175001 | 08/13/2008 | $14,076.07 |
| | | S0682261355C01 | 08/13/2008 | $346,237.50 |
| | | S0682270FFBC01 | 08/14/2008 | $11,774.80 |
| | | S06823110A7B01 | 08/18/2008 | $53,597.13 |
| | | S0682411528701 | 08/28/2008 | $1,641.74 |
| | | S0682421440E01 | 08/29/2008 | $1,518.74 |
| | | S0682421575501 | 08/29/2008 | $6,496.81 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068242161E801 | 08/29/2008 | $15,104.17 |
| | | S0682421621101 | 08/29/2008 | $2,613.91 |
| | | S0682421664201 | 08/29/2008 | $6,465.67 |
| | | S0682461D61F01 | 09/02/2008 | $7,133.48 |
| | | S068246273C201 | 09/02/2008 | $14,905.38 |
| | | S0682531351E01 | 09/09/2008 | $277,349.99 |
| | | S06825412C7201 | 09/10/2008 | $10,624.80 |
| | | S06825412D3201 | 09/10/2008 | $8,218.56 |
| | | S06825412F9701 | 09/10/2008 | $10,624.80 |
| | | S068261138C101 | 09/17/2008 | $98,386.90 |
| | | S068273146B501 | 09/29/2008 | $285.06 |
| | | S06827317CF801 | 09/29/2008 | $7,419.92 |
| | | S0682741564201 | 09/30/2008 | $9,283.12 |
| | | S06827419CCF01 | 09/30/2008 | $1,021.87 |
| | | S0682741A91F01 | 09/30/2008 | $7,879.17 |
| | | S0682741AB0E01 | 09/30/2008 | $18,297.96 |
| | | S0682741ACBC01 | 09/30/2008 | $2,628.98 |
| | | S0682741ADC901 | 09/30/2008 | $22,541.67 |
| | | S0682741AE4A01 | 09/30/2008 | $11,063.87 |
| | | S0682741AF6301 | 09/30/2008 | $10,850.97 |
| | | S0682741B1C701 | 09/30/2008 | $22,517.56 |
| | | S0682741B1E501 | 09/30/2008 | $53,445.90 |
| | | S0682741B3D201 | 09/30/2008 | $6,731.80 |
| | | S0682741B58401 | 09/30/2008 | $33,459.07 |
| | | S0682741B78601 | 09/30/2008 | $23,835.22 |
| | | S0682741CD6E01 | 09/30/2008 | $30,194.40 |
| | | S0682741E28C01 | 09/30/2008 | $7,656.26 |
| | | S0682741E7E801 | 09/30/2008 | $62.50 |
| | | S0682750EF3C01 | 10/01/2008 | $13,572.02 |
| | | S0682770FE3C01 | 10/03/2008 | $409.05 |
| | | | **SUBTOTAL** | **$2,646,827.81** |
| 332 | CARLYLE HIGH YIELD PRTNRS VII | | | |
| | | S0681961194301 | 07/14/2008 | $684.78 |
| | | S0681981455701 | 07/16/2008 | $2,826.25 |
| | | S0682061146501 | 07/24/2008 | $7,837.68 |
| | | S06820713BE601 | 07/25/2008 | $2,827.95 |
| | | S06821014EC301 | 07/28/2008 | $330,154.51 |
| | | S0682111401D01 | 07/29/2008 | $50.00 |
| | | S068212145F101 | 07/30/2008 | $341,444.44 |
| | | S068212158EA01 | 07/30/2008 | $20,870.81 |
| | | S068821215A2601 | 07/30/2008 | $10,979.94 |
| | | S0682121626801 | 07/30/2008 | $6,138.60 |
| | | S06821313F5901 | 07/31/2008 | $13,458.03 |
| | | S06821315D5001 | 07/31/2008 | $12,916.67 |
| | | S0682131607B01 | 07/31/2008 | $3,478.16 |
| | | S0682131683701 | 07/31/2008 | $30,671.23 |
| | | S06821316CF301 | 07/31/2008 | $8,771.62 |
| | | S06821319790D01 | 07/31/2008 | $5,619.81 |
| | | S0682140F7E201 | 08/01/2008 | $8,252.74 |
| | | S0682261122601 | 08/13/2008 | $1,723.01 |
| | | S068226118CA01 | 08/13/2008 | $5,169.02 |
| | | S068226135EB01 | 08/13/2008 | $296,775.01 |
| | | S068227101E101 | 08/14/2008 | $4,323.94 |
| | | S06823110C6101 | 08/18/2008 | $43,007.24 |
| | | S0682321281D01 | 08/19/2008 | $591,750.00 |
| | | S068241152CB01 | 08/28/2008 | $1,287.98 |
| | | S0682421432B01 | 08/29/2008 | $1,219.98 |
| | | S068242154A501 | 08/29/2008 | $5,096.88 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068242161A301 | 08/29/2008 | $12,083.33 |
| | | S0682421627401 | 08/29/2008 | $1,494.62 |
| | | S068242166A401 | 08/29/2008 | $8,172.82 |
| | | S0682461D65001 | 09/02/2008 | $5,292.58 |
| | | S068246272C001 | 09/02/2008 | $8,498.82 |
| | | S0682531366C01 | 09/09/2008 | $231,125.00 |
| | | S06825412C9501 | 09/10/2008 | $8,539.21 |
| | | S06825412D6C01 | 09/10/2008 | $6,605.30 |
| | | S06825412FF401 | 09/10/2008 | $8,539.21 |
| | | S0682611392201 | 09/17/2008 | $63,408.85 |
| | | S0682661B80301 | 09/22/2008 | $19,758.87 |
| | | S0682731467801 | 09/29/2008 | $183.72 |
| | | S06827317C8701 | 09/29/2008 | $5,821.07 |
| | | S0682741525201 | 09/30/2008 | $3,408.95 |
| | | S06827419D7601 | 09/30/2008 | $819.97 |
| | | S0682741A8EE01 | 09/30/2008 | $5,845.83 |
| | | S0682741AB1301 | 09/30/2008 | $16,616.37 |
| | | S0682741AC3201 | 09/30/2008 | $2,111.80 |
| | | S0682741ADC101 | 09/30/2008 | $18,033.33 |
| | | S0682741AE5301 | 09/30/2008 | $13,985.11 |
| | | S0682741AEE601 | 09/30/2008 | $6,407.31 |
| | | S0682741B1DB01 | 09/30/2008 | $18,903.33 |
| | | S0682741B21B01 | 09/30/2008 | $37,920.06 |
| | | S0682741B43E01 | 09/30/2008 | $5,407.51 |
| | | S0682741B6E101 | 09/30/2008 | $47,160.41 |
| | | S0682741B74701 | 09/30/2008 | $10,039.59 |
| | | S0682741CD8601 | 09/30/2008 | $27,050.58 |
| | | S0682741E56101 | 09/30/2008 | $6,026.19 |
| | | S0682741E7E401 | 09/30/2008 | $50.00 |
| | | S0682750EF7701 | 10/01/2008 | $7,738.56 |
| | | S0682770FE6901 | 10/03/2008 | $263.63 |
| | | | **SUBTOTAL** | **$2,364,648.21** |
| 333 | CARLYLE HIGH YIELD PRTNRS VIII | | | |
| | | S0681961171C01 | 07/14/2008 | $1,915.04 |
| | | S0681981452D01 | 07/16/2008 | $3,886.09 |
| | | S068206112D501 | 07/24/2008 | $10,575.91 |
| | | S06820713A8601 | 07/25/2008 | $7,908.54 |
| | | S06821014EC101 | 07/28/2008 | $801,803.82 |
| | | S0682111402001 | 07/29/2008 | $68.75 |
| | | S068212145EF01 | 07/30/2008 | $439,000.00 |
| | | S068212158E301 | 07/30/2008 | $19,131.59 |
| | | S06821215A2C01 | 07/30/2008 | $25,455.12 |
| | | S0682121613401 | 07/30/2008 | $8,283.22 |
| | | S068213141A501 | 07/31/2008 | $17,554.11 |
| | | S06821315D2F01 | 07/31/2008 | $17,114.58 |
| | | S0682131621F01 | 07/31/2008 | $4,693.31 |
| | | S068213169BC01 | 07/31/2008 | $40,060.39 |
| | | S06821316D3601 | 07/31/2008 | $4,906.60 |
| | | S068213197AF01 | 07/31/2008 | $7,355.10 |
| | | S0682140F4DB01 | 08/01/2008 | $14,134.94 |
| | | S0682261139101 | 08/13/2008 | $4,818.50 |
| | | S068226117DA01 | 08/13/2008 | $14,455.50 |
| | | S068226135EC01 | 08/13/2008 | $395,699.99 |
| | | S0682270FFF601 | 08/14/2008 | $12,092.20 |
| | | S06823110B4801 | 08/18/2008 | $56,096.90 |
| | | S0682321281C01 | 08/19/2008 | $738,023.88 |
| | | S0682401FB101 | 08/27/2008 | $800,300.00 |
| | | S0682411524201 | 08/28/2008 | $1,737.96 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068242144E501 | 08/29/2008 | $1,593.44 |
| | | S068242156EF01 | 08/29/2008 | $6,877.55 |
| | | S068242161CA01 | 08/29/2008 | $16,010.42 |
| | | S0682421638D01 | 08/29/2008 | $2,670.44 |
| | | S068242165ED01 | 08/29/2008 | $4,571.65 |
| | | S0682461D64A01 | 09/02/2008 | $6,903.37 |
| | | S068246272A001 | 09/02/2008 | $14,556.40 |
| | | S0682531351D01 | 09/09/2008 | $323,575.01 |
| | | S06825412C3A01 | 09/10/2008 | $9,464.68 |
| | | S06825412D1801 | 09/10/2008 | $7,321.18 |
| | | S06825412F9401 | 09/10/2008 | $9,464.68 |
| | | S0682611395901 | 09/17/2008 | $98,338.16 |
| | | S0682661B82401 | 09/22/2008 | $39,555.10 |
| | | S068273146AF01 | 09/29/2008 | $284.92 |
| | | S06827317D0A01 | 09/29/2008 | $7,854.76 |
| | | S0682741564601 | 09/30/2008 | $9,533.36 |
| | | S06827419EAE01 | 09/30/2008 | $1,069.53 |
| | | S0682741A8FF01 | 09/30/2008 | $7,625.00 |
| | | S0682741AB7901 | 09/30/2008 | $15,955.37 |
| | | S0682741AC3101 | 09/30/2008 | $2,758.28 |
| | | S0682741ADAE01 | 09/30/2008 | $23,894.17 |
| | | S0682741AE8701 | 09/30/2008 | $7,822.88 |
| | | S0682741AF0201 | 09/30/2008 | $11,023.93 |
| | | S0682741B1A501 | 09/30/2008 | $26,179.33 |
| | | S0682741B29B01 | 09/30/2008 | $44,643.04 |
| | | S0682741B3C601 | 09/30/2008 | $7,062.86 |
| | | S0682741B66401 | 09/30/2008 | $27,841.94 |
| | | S0682741B7A301 | 09/30/2008 | $27,964.23 |
| | | S0682741CD9E01 | 09/30/2008 | $54,120.22 |
| | | S0682741E7FA01 | 09/30/2008 | $68.75 |
| | | S0682741E87F01 | 09/30/2008 | $8,157.64 |
| | | S0682750EF6401 | 10/01/2008 | $13,254.26 |
| | | S0682770FDF401 | 10/03/2008 | $408.85 |
| | | | **SUBTOTAL** | **$4,285,497.44** |
| 334 | CARLYLE LOAN INVESTMENT LTD | | | |
| | | S0681961172201 | 07/14/2008 | $435.41 |
| | | S068205140ED01 | 07/23/2008 | $596,775.00 |
| | | S06820713BC101 | 07/25/2008 | $1,047.45 |
| | | S068212145ED01 | 07/30/2008 | $487,777.78 |
| | | S0682121591201 | 07/30/2008 | $7,433.33 |
| | | S06821215A1701 | 07/30/2008 | $20,231.66 |
| | | S0682131418C01 | 07/31/2008 | $14,553.15 |
| | | S06821315DA101 | 07/31/2008 | $16,468.75 |
| | | S0682131693B01 | 07/31/2008 | $108,288.22 |
| | | S0682131975F01 | 07/31/2008 | $19,868.33 |
| | | S068226135E801 | 08/13/2008 | $395,699.99 |
| | | S06823110C6E01 | 08/18/2008 | $46,506.89 |
| | | S06823212ACF01 | 08/19/2008 | $514,513.61 |
| | | S068240130FF01 | 08/27/2008 | $1,200,450.00 |
| | | S068242144A801 | 08/29/2008 | $4,307.26 |
| | | S068242161D201 | 08/29/2008 | $15,406.25 |
| | | S0682461D5D801 | 09/02/2008 | $16,568.08 |
| | | S06825412C2901 | 09/10/2008 | $4,534.72 |
| | | S06825412D4501 | 09/10/2008 | $3,507.73 |
| | | S06825412FC401 | 09/10/2008 | $4,534.72 |
| | | S0682691893901 | 09/25/2008 | $9,000,000.00 |
| | | S06827419DBD01 | 09/30/2008 | $886.69 |
| | | S0682741A93701 | 09/30/2008 | $18,300.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741AAC201 | 09/30/2008 | $28,325.34 |
| | | S0682741AC5B01 | 09/30/2008 | $7,455.96 |
| | | S0682741ADA501 | 09/30/2008 | $22,992.50 |
| | | S0682741B18301 | 09/30/2008 | $50,711.59 |
| | | S0682741B22B01 | 09/30/2008 | $13,196.92 |
| | | S0682741B49E01 | 09/30/2008 | $19,091.81 |
| | | S0682741CD8D01 | 09/30/2008 | $40,060.80 |
| | | | SUBTOTAL | $12,679,929.94 |
| 335 | CARLYLE MEZZANINE PARTNERS LP | | | |
| | | S068274186DA01 | 09/30/2008 | $328,133.33 |
| | | | SUBTOTAL | $328,133.33 |
| 336 | CARMEL FUNDING, LLC | | | |
| | | S06819214F5501 | 07/10/2008 | $728.00 |
| | | S068206116CB01 | 07/24/2008 | $1,411.64 |
| | | S068212161BB01 | 07/30/2008 | $1,207.68 |
| | | S06821315F7101 | 07/31/2008 | $877.03 |
| | | S06821316DA901 | 07/31/2008 | $2,138.07 |
| | | S06824114FCD01 | 08/28/2008 | $324.77 |
| | | S0682421575301 | 08/29/2008 | $1,285.19 |
| | | S068242166A701 | 08/29/2008 | $1,992.11 |
| | | S0682611383001 | 09/17/2008 | $3,405.00 |
| | | S068269185D401 | 09/25/2008 | $10,289.44 |
| | | S06827317B4501 | 09/29/2008 | $1,467.80 |
| | | S0682741AE9301 | 09/30/2008 | $3,408.84 |
| | | S0682741E1F501 | 09/30/2008 | $1,262.84 |
| | | | SUBTOTAL | $29,798.41 |
| 337 | CASCADE INVESTMENT, LLC | | | |
| | | S068205140E701 | 07/23/2008 | $551,597.59 |
| | | S0682140F64A01 | 08/01/2008 | $4,405.03 |
| | | S06821912F0C01 | 08/06/2008 | $1,165,309.24 |
| | | S0682421637101 | 08/29/2008 | $1,526.25 |
| | | S0682462712F01 | 09/02/2008 | $708.81 |
| | | S0682611398001 | 09/17/2008 | $88,541.67 |
| | | S068273146A301 | 09/29/2008 | $256.54 |
| | | S0682741AEC801 | 09/30/2008 | $7,217.43 |
| | | S0682750B35001 | 10/01/2008 | $1,798.60 |
| | | S0682770FEA701 | 10/03/2008 | $368.12 |
| | | | SUBTOTAL | $1,821,729.28 |
| 338 | CASPIAN CAPITAL PARTNERS, L.P. | | | |
| | | S0681980B9B701 | 07/16/2008 | $343.88 |
| | | S068206116E501 | 07/24/2008 | $4,542.58 |
| | | S068212161CE01 | 07/30/2008 | $3,557.82 |
| | | S068213148DB01 | 07/31/2008 | $8,686.04 |
| | | S06821314C8601 | 07/31/2008 | $2,109.52 |
| | | S06821360AF01 | 07/31/2008 | $2,015.88 |
| | | S0682140FE3B01 | 08/01/2008 | $371.34 |
| | | S0682310FEDE01 | 08/18/2008 | $335.10 |
| | | S06823110EBE01 | 08/18/2008 | $35,685.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682411532801 | 08/28/2008 | $746.49 |
| | | S06824214AE601 | 08/29/2008 | $18,221.18 |
| | | S0682421568D01 | 08/29/2008 | $2,954.06 |
| | | S06824217C6701 | 08/29/2008 | $78,684.47 |
| | | S0682461DF8201 | 09/02/2008 | $4,753.10 |
| | | S06827317BBD01 | 09/29/2008 | $3,373.80 |
| | | S06827419BAB01 | 09/30/2008 | $1,226.17 |
| | | S0682741B7D801 | 09/30/2008 | $4,874.41 |
| | | S0682741CD2A01 | 09/30/2008 | $21,108.05 |
| | | S0682741E83901 | 09/30/2008 | $2,902.69 |
| | | | **SUBTOTAL** | **$196,492.25** |
| 339 | CASPIAN SELECT CREDIT MASTER F | | | |
| | | S0681980B9DE01 | 07/16/2008 | $343.86 |
| | | S068213148FB01 | 07/31/2008 | $8,685.29 |
| | | S06821314CE001 | 07/31/2008 | $2,109.34 |
| | | S0682140FDFB01 | 08/01/2008 | $371.31 |
| | | S0682310FEEB01 | 08/18/2008 | $335.07 |
| | | S06824214ADA01 | 08/29/2008 | $18,219.62 |
| | | S06824217C2801 | 08/29/2008 | $78,677.73 |
| | | S0682461DFB201 | 09/02/2008 | $4,752.69 |
| | | S06827419B0601 | 09/30/2008 | $1,226.07 |
| | | S0682741B7E201 | 09/30/2008 | $4,873.99 |
| | | S0682741CD2B01 | 09/30/2008 | $21,106.24 |
| | | | **SUBTOTAL** | **$140,701.21** |
| 340 | CASTLE GARDEN FUNDING | | | |
| | | S0681901346801 | 07/08/2008 | $841,207.03 |
| | | S06819214F9201 | 07/10/2008 | $56,784.00 |
| | | S06819611179601 | 07/14/2008 | $107.96 |
| | | S06820713B0101 | 07/25/2008 | $369.20 |
| | | S068212141AE01 | 07/30/2008 | $323,348.30 |
| | | S068213154CC01 | 07/31/2008 | $160.51 |
| | | S06821316CE501 | 07/31/2008 | $4,276.14 |
| | | S0682131979E01 | 07/31/2008 | $12,099.31 |
| | | S0682140E8FE01 | 08/01/2008 | $27,062.84 |
| | | S0682140F15801 | 08/01/2008 | $22,512.44 |
| | | S0682140F60801 | 08/01/2008 | $16,688.73 |
| | | S068219120BF01 | 08/06/2008 | $943,166.67 |
| | | S068226112FA01 | 08/13/2008 | $146.93 |
| | | S0682261174101 | 08/13/2008 | $440.80 |
| | | S0682270FF9401 | 08/14/2008 | $358.20 |
| | | S06823510DBB01 | 08/22/2008 | $22,471.57 |
| | | S0682351119B01 | 08/22/2008 | $11,397.88 |
| | | S068242126FA01 | 08/29/2008 | $149.55 |
| | | S068242165BB01 | 08/29/2008 | $3,984.22 |
| | | S0682461D6C801 | 09/02/2008 | $9,204.49 |
| | | S0682461F17001 | 09/02/2008 | $7,368.33 |
| | | S0682462746101 | 09/02/2008 | $10,270.24 |
| | | S0682611379D01 | 09/17/2008 | $52,786.02 |
| | | S0682661BD5701 | 09/22/2008 | $3,849.88 |
| | | S0682741680501 | 09/30/2008 | $24,145.19 |
| | | S0682741A7FB01 | 09/30/2008 | $53,192.34 |
| | | S0682741A8F301 | 09/30/2008 | $10,166.67 |
| | | S0682741AE2E01 | 09/30/2008 | $6,817.69 |
| | | S0682741B2D701 | 09/30/2008 | $969.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741B5C001 | 09/30/2008 | $18,314.05 |
| | | S0682741B79A01 | 09/30/2008 | $19,757.77 |
| | | S0682741BA3901 | 09/30/2008 | $31,093.88 |
| | | S0682750B4B301 | 10/01/2008 | $48,921.23 |
| | | S0682750EF0A01 | 10/01/2008 | $8,817.83 |
| | | S0682761074A01 | 10/02/2008 | $7,170.31 |
| | | | SUBTOTAL | $2,599,578.03 |
| 341 | CASTLE HILL I - INGOTS, LTD. | | | |
| | | S068205145C701 | 07/23/2008 | $924,815.16 |
| | | S068206116E901 | 07/24/2008 | $15,345.81 |
| | | S06821215A1F01 | 07/30/2008 | $14,120.55 |
| | | S0682121609B01 | 07/30/2008 | $12,019.07 |
| | | S0682131615001 | 07/31/2008 | $6,810.07 |
| | | S068213168D8D01 | 07/31/2008 | $15,820.92 |
| | | S0682140FA0901 | 08/01/2008 | $16,156.30 |
| | | S0682411530901 | 08/28/2008 | $2,521.81 |
| | | S0682421559C01 | 08/29/2008 | $9,979.43 |
| | | S068242165A801 | 08/29/2008 | $14,740.89 |
| | | S068246271B001 | 09/02/2008 | $16,638.05 |
| | | S06827317DCE01 | 09/29/2008 | $11,397.38 |
| | | S0682741AE3701 | 09/30/2008 | $25,224.20 |
| | | S0682741B9E901 | 09/30/2008 | $95,619.61 |
| | | S0682741BB0901 | 09/30/2008 | $39,962.49 |
| | | S0682741CDB101 | 09/30/2008 | $27,960.17 |
| | | S0682741E31601 | 09/30/2008 | $9,805.91 |
| | | S0682750B3DE01 | 10/01/2008 | $13,368.60 |
| | | S0682750B41101 | 10/01/2008 | $15,679.11 |
| | | S0682750EF6101 | 10/01/2008 | $15,149.69 |
| | | S0682770F56101 | 10/03/2008 | $5,743.89 |
| | | | SUBTOTAL | $1,308,879.11 |
| 342 | CASTLE HILL II - INGOTS, LTD. | | | |
| | | S0681961194E01 | 07/14/2008 | $2,096.31 |
| | | S068205145B701 | 07/23/2008 | $2,026,012.64 |
| | | S06820713BE101 | 07/25/2008 | $8,657.12 |
| | | S06821215A2901 | 07/30/2008 | $1,606.39 |
| | | S06821315D3D01 | 07/31/2008 | $1,937.50 |
| | | S068213169B401 | 07/31/2008 | $27,101.53 |
| | | S06821316DD401 | 07/31/2008 | $18,206.36 |
| | | S0682140F75901 | 08/01/2008 | $19,798.80 |
| | | S0682261130D01 | 08/13/2008 | $5,274.59 |
| | | S0682261189301 | 08/13/2008 | $15,823.78 |
| | | S0682271009301 | 08/14/2008 | $13,236.78 |
| | | S068242143C701 | 08/29/2008 | $1,077.99 |
| | | S0682421616A01 | 08/29/2008 | $1,812.50 |
| | | S068242165FE01 | 08/29/2008 | $16,963.50 |
| | | S068246271E301 | 09/02/2008 | $20,389.16 |
| | | S068274157BF01 | 09/30/2008 | $10,435.73 |
| | | S0682741AC1901 | 09/30/2008 | $1,866.02 |
| | | S0682741AD8F01 | 09/30/2008 | $2,705.00 |
| | | S0682741AE9901 | 09/30/2008 | $29,027.46 |
| | | S0682741B3E901 | 09/30/2008 | $4,778.15 |
| | | S0682741B9C601 | 09/30/2008 | $2,244.22 |
| | | S0682741CDA201 | 09/30/2008 | $15,234.44 |
| | | S0682750B38601 | 10/01/2008 | $5,266.82 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750EF4B01 | 10/01/2008 | $18,565.25 |
| | | S0682770F54001 | 10/03/2008 | $9,190.22 |
| | | | SUBTOTAL | $2,279,308.26 |
| 343 | CASTLE HILL III | | | |
| | | S0681961175301 | 07/14/2008 | $952.69 |
| | | S06819616C9201 | 07/14/2008 | $7,459.80 |
| | | S0682051459401 | 07/23/2008 | $1,787,658.21 |
| | | S06820713B3401 | 07/25/2008 | $3,934.34 |
| | | S06821315D9A01 | 07/31/2008 | $3,669.83 |
| | | S0682131697501 | 07/31/2008 | $28,901.25 |
| | | S06821316D5901 | 07/31/2008 | $1,778.42 |
| | | S0682140F6EB01 | 08/01/2008 | $16,524.32 |
| | | S068226112A601 | 08/13/2008 | $2,397.11 |
| | | S0682261176901 | 08/13/2008 | $7,191.33 |
| | | S0682270FFCD01 | 08/14/2008 | $6,015.63 |
| | | S06822714FAF01 | 08/14/2008 | $1,762.17 |
| | | S0682421435401 | 08/29/2008 | $1,149.57 |
| | | S0682421616D01 | 08/29/2008 | $3,433.07 |
| | | S0682421635001 | 08/29/2008 | $3,111.58 |
| | | S0682421664001 | 08/29/2008 | $1,657.01 |
| | | S068246272A301 | 09/02/2008 | $17,017.04 |
| | | S068254137C801 | 09/10/2008 | $1,875,000.00 |
| | | S0682611370501 | 09/17/2008 | $28,192.90 |
| | | S068261138EC01 | 09/17/2008 | $180,510.50 |
| | | S0682731476601 | 09/29/2008 | $523.01 |
| | | S0682741152C901 | 09/30/2008 | $4,742.66 |
| | | S0682741AD7401 | 09/30/2008 | $1,989.93 |
| | | S0682741ADB801 | 09/30/2008 | $5,123.56 |
| | | S0682741AE1D01 | 09/30/2008 | $2,835.44 |
| | | S0682741AF6101 | 09/30/2008 | $14,714.23 |
| | | S0682741B35901 | 09/30/2008 | $5,589.60 |
| | | S0682741B3E201 | 09/30/2008 | $5,095.45 |
| | | S0682741B92801 | 09/30/2008 | $61,876.49 |
| | | S0682750EF8801 | 10/01/2008 | $10,548.11 |
| | | S0682770FE7301 | 10/03/2008 | $750.48 |
| | | | SUBTOTAL | $4,092,105.73 |
| 344 | CASTLERIGG MASTER INVESTMENTS | | | |
| | | S0681931303801 | 07/11/2008 | $1,548,500.00 |
| | | S0682280F5C401 | 08/15/2008 | $2,217.63 |
| | | S068263148F801 | 09/19/2008 | $3,374,120.42 |
| | | S068263148FA01 | 09/19/2008 | $4,112,500.00 |
| | | | SUBTOTAL | $9,037,338.05 |
| 345 | CATERPILLAR FIN. SER. CORP | | | |
| | | S0682741C3DA01 | 09/30/2008 | $177,529.99 |
| | | | SUBTOTAL | $177,529.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 346 | CATERPILLAR INC. PENSION MTR | | | |
| | | S068269185D101 | 09/25/2008 | $9,554.47 |
| | | | **SUBTOTAL** | **$9,554.47** |
| 347 | CAVALRY CLO I, LTD | | | |
| | | S068196104D501 | 07/14/2008 | $57,387.66 |
| | | S068196118A501 | 07/14/2008 | $1,006.60 |
| | | S06820713AFE01 | 07/25/2008 | $4,156.95 |
| | | S0682261135501 | 08/13/2008 | $2,532.74 |
| | | S0682261188601 | 08/13/2008 | $7,598.21 |
| | | S068227100BC01 | 08/14/2008 | $6,356.00 |
| | | S068274152FF01 | 09/30/2008 | $5,011.00 |
| | | S0682741799C01 | 09/30/2008 | $68,410.96 |
| | | | **SUBTOTAL** | **$152,460.12** |
| 348 | CCP AQUISITION HOLDIINGS, LLC | | | |
| | | S0681991574B01 | 07/17/2008 | $812,152.78 |
| | | S0682101208001 | 07/28/2008 | $147,542.60 |
| | | | **SUBTOTAL** | **$959,695.38** |
| 349 | CCP CREDIT ACQUISITION | | | |
| | | S06819616C6201 | 07/14/2008 | $521,904.36 |
| | | S0682000FC6C01 | 07/18/2008 | $913,671.87 |
| | | S0682101208101 | 07/28/2008 | $165,985.42 |
| | | S06822714FC301 | 08/14/2008 | $74,747.87 |
| | | | **SUBTOTAL** | **$1,676,309.52** |
| 350 | CDL LOAN FUNDING LLC | | | |
| | | S06819310C1301 | 07/11/2008 | $1,932,500.00 |
| | | S068199152DA01 | 07/17/2008 | $2,000,000.00 |
| | | S068212158D901 | 07/30/2008 | $95,685.67 |
| | | S068212158FF01 | 07/30/2008 | $194,040.97 |
| | | | **SUBTOTAL** | **$4,222,226.64** |
| 351 | CDW DIRECT LLC P.O. BOX 75723 CHICAGO, IL 60675-5723 | | | |
| | | *360366 | 07/09/2008 | $6,006.42 |
| | | *361306 | 07/16/2008 | $187,632.04 |
| | | *362262 | 07/25/2008 | $26,447.35 |
| | | *362608 | 07/28/2008 | $4,377.09 |
| | | *362762 | 07/30/2008 | $146.21 |
| | | *365133 | 08/20/2008 | $251.33 |
| | | *366062 | 08/29/2008 | $81.79 |
| | | *367045 | 09/10/2008 | $62.23 |
| | | | **SUBTOTAL** | **$225,004.46** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 352 | CEDARVIEW LEV OPP MA II, LTD | | | |
| | | S0682051448901 | 07/23/2008 | $43,968.24 |
| | | | SUBTOTAL | $43,968.24 |
| 353 | CEDARVIEW LEVERAGED OPP MA LTD | | | |
| | | S0682051448801 | 07/23/2008 | $771,372.59 |
| | | S068226142FC01 | 08/13/2008 | $3,039,969.47 |
| | | S0682261438201 | 08/13/2008 | $1,495,110.29 |
| | | | SUBTOTAL | $5,306,452.35 |
| 354 | CELERINA FUNDING | | | |
| | | S068206113A001 | 07/24/2008 | $7,885.13 |
| | | S068210145E701 | 07/28/2008 | $1,898,194.44 |
| | | S0682121621201 | 07/30/2008 | $6,175.75 |
| | | S06821315F4501 | 07/31/2008 | $3,499.21 |
| | | S0682141370D01 | 08/01/2008 | $2,710.50 |
| | | S068219118E801 | 08/06/2008 | $4,246,812.50 |
| | | S068241150C901 | 08/28/2008 | $1,295.78 |
| | | S0682421565A01 | 08/29/2008 | $5,127.72 |
| | | S0682421633101 | 08/29/2008 | $29,765.84 |
| | | S0682462443E01 | 09/02/2008 | $2,891.89 |
| | | S068261138F901 | 09/17/2008 | $1,197,831.01 |
| | | S0682731494C01 | 09/29/2008 | $3,470.58 |
| | | S06827317C8A01 | 09/29/2008 | $5,856.30 |
| | | S0682741B0AF01 | 09/30/2008 | $5,073.34 |
| | | S0682741D1AB01 | 09/30/2008 | $125,761.11 |
| | | S0682741E56601 | 09/30/2008 | $5,038.58 |
| | | S0682761093701 | 10/02/2008 | $21,876.44 |
| | | S0682770FE1201 | 10/03/2008 | $4,980.06 |
| | | | SUBTOTAL | $7,574,246.18 |
| 355 | CELERITY CLO LIMITED | | | |
| | | S0681892444B01 | 07/07/2008 | $6,026.96 |
| | | S0681892447B01 | 07/07/2008 | $3,891.72 |
| | | S068197100BC01 | 07/15/2008 | $115,242.35 |
| | | S06819711BB001 | 07/15/2008 | $268,649.51 |
| | | S0682012F7301 | 07/18/2008 | $19,055.22 |
| | | S06820510E6001 | 07/23/2008 | $115,508.22 |
| | | S0682131A1AC01 | 07/31/2008 | $2,905.44 |
| | | S0682131A28B01 | 07/31/2008 | $1,412.00 |
| | | S0682140F5C701 | 08/01/2008 | $2,456.14 |
| | | S0682180E9F001 | 08/05/2008 | $17,786.05 |
| | | S0682181813E1D01 | 08/05/2008 | $20,909.11 |
| | | S06821911CE001 | 08/06/2008 | $228,397.84 |
| | | S0682241474601 | 08/11/2008 | $16,491.48 |
| | | S068225134E301 | 08/12/2008 | $1,585.60 |
| | | S068239145AD01 | 08/26/2008 | $352.43 |
| | | S0682421629001 | 08/29/2008 | $3,672.18 |
| | | S06824218A6F01 | 08/29/2008 | $1,413.63 |
| | | S0682462747101 | 09/02/2008 | $2,529.38 |
| | | S0682490E70001 | 09/05/2008 | $157.81 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06824914C3601 | 09/05/2008 | $99,976.23 |
| | | S068252158CF01 | 09/08/2008 | $10,014.54 |
| | | S0682531244001 | 09/09/2008 | $703,069.97 |
| | | S068261138F601 | 09/17/2008 | $213,032.58 |
| | | S0682731147B601 | 09/29/2008 | $617.24 |
| | | S0682731775D01 | 09/29/2008 | $9,138.85 |
| | | S06827317F2B01 | 09/29/2008 | $4,928.96 |
| | | S068274182DE01 | 09/30/2008 | $36,947.28 |
| | | S0682741AAAB01 | 09/30/2008 | $18,916.89 |
| | | S0682741AF4B01 | 09/30/2008 | $17,365.25 |
| | | S0682741B96501 | 09/30/2008 | $36,067.90 |
| | | S0682741EB6D01 | 09/30/2008 | $674.71 |
| | | S0682741EBB401 | 09/30/2008 | $8,847.66 |
| | | S0682750B36901 | 10/01/2008 | $3,271.28 |
| | | S0682750B72F01 | 10/01/2008 | $164.04 |
| | | S0682750EFD001 | 10/01/2008 | $2,303.11 |
| | | S0682770FE5601 | 10/03/2008 | $885.70 |
| | | | **SUBTOTAL** | **$1,994,665.26** |
| 356 | CELTS CLO-2007-1 | | | |
| | | S0681921578501 | 07/10/2008 | $190,065.64 |
| | | S0681931041001 | 07/11/2008 | $4,001.03 |
| | | S0681961185501 | 07/14/2008 | $934.61 |
| | | S06819814DDD01 | 07/16/2008 | $24,160.12 |
| | | S06820713A3D01 | 07/25/2008 | $4,370.51 |
| | | S06821215A1201 | 07/30/2008 | $9,533.33 |
| | | S068213141E901 | 07/31/2008 | $6,542.13 |
| | | S06821315D8401 | 07/31/2008 | $10,817.71 |
| | | S0682131692C01 | 07/31/2008 | $11,148.32 |
| | | S0682140F20A01 | 08/01/2008 | $58,932.37 |
| | | S0682140F9A501 | 08/01/2008 | $16,641.38 |
| | | S0682141366C01 | 08/01/2008 | $8,131.50 |
| | | S06821812B4801 | 08/05/2008 | $1,651,643.06 |
| | | S06822410BF401 | 08/11/2008 | $1,300.30 |
| | | S0682261136E01 | 08/13/2008 | $3,178.62 |
| | | S068226118B701 | 08/13/2008 | $9,535.87 |
| | | S0682271020F01 | 08/14/2008 | $8,047.10 |
| | | S06823110B8801 | 08/18/2008 | $20,906.39 |
| | | S0682421439901 | 08/29/2008 | $465.53 |
| | | S068242161A601 | 08/29/2008 | $1,744.79 |
| | | S0682461F12601 | 09/02/2008 | $19,288.60 |
| | | S0682462438C01 | 09/02/2008 | $8,675.68 |
| | | S0682462741801 | 09/02/2008 | $17,137.58 |
| | | S0682551194101 | 09/11/2008 | $5,526.61 |
| | | S068274154CC01 | 09/30/2008 | $7,451.70 |
| | | S06827419CA401 | 09/30/2008 | $896.68 |
| | | S06827419F5201 | 09/30/2008 | $398.60 |
| | | S0682741AD6701 | 09/30/2008 | $805.85 |
| | | S0682741B09701 | 09/30/2008 | $15,220.01 |
| | | S0682741B3D301 | 09/30/2008 | $1,961.14 |
| | | S0682741B64B01 | 09/30/2008 | $1,149.03 |
| | | S0682741B71E01 | 09/30/2008 | $6,587.20 |
| | | S0682741B8EE01 | 09/30/2008 | $30,457.34 |
| | | S0682741CD9D01 | 09/30/2008 | $35,787.65 |
| | | S0682750EF0D01 | 10/01/2008 | $15,604.54 |
| | | S0682761071601 | 10/02/2008 | $18,770.22 |
| | | S0682761093901 | 10/02/2008 | $65,629.32 |
| | | | **SUBTOTAL** | **$2,293,448.06** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 357 | CENT CDO 10 LIMITED | | | |
| | | S0681911165901 | 07/09/2008 | $17.81 |
| | | S0681931039101 | 07/11/2008 | $5,001.80 |
| | | S0681961053501 | 07/14/2008 | $7,747.33 |
| | | S0681961196201 | 07/14/2008 | $1,132.42 |
| | | S0681961701D01 | 07/14/2008 | $1,272.63 |
| | | S0681961793201 | 07/14/2008 | $614.36 |
| | | S06820713A2501 | 07/25/2008 | $4,676.57 |
| | | S0682101456F01 | 07/28/2008 | $46.10 |
| | | S06821313EF701 | 07/31/2008 | $4,204.53 |
| | | S0682131692701 | 07/31/2008 | $8,450.25 |
| | | S0682140F07401 | 08/01/2008 | $9,507.18 |
| | | S0682140F7D601 | 08/01/2008 | $846.79 |
| | | S0682180E9EE01 | 08/05/2008 | $13,443.07 |
| | | S06822410C2E01 | 08/11/2008 | $1,625.55 |
| | | S06822511AF601 | 08/12/2008 | $3,807.95 |
| | | S0682261131F01 | 08/13/2008 | $2,849.33 |
| | | S0682261171F01 | 08/13/2008 | $8,547.99 |
| | | S0682261318D01 | 08/13/2008 | $6,516.67 |
| | | S0682226132E601 | 08/13/2008 | $4,218.61 |
| | | S0682270FF1F01 | 08/14/2008 | $7,150.49 |
| | | S06823110B2F01 | 08/18/2008 | $13,436.27 |
| | | S06824010FB401 | 08/27/2008 | $50.97 |
| | | S068242143CF01 | 08/29/2008 | $336.12 |
| | | S0682461F15C01 | 09/02/2008 | $3,111.70 |
| | | S0682462745C01 | 09/02/2008 | $872.04 |
| | | S0682490E71501 | 09/05/2008 | $119.27 |
| | | S0682550F61301 | 09/11/2008 | $3,910.59 |
| | | S0682551177401 | 09/11/2008 | $6,908.99 |
| | | S0682611388601 | 09/17/2008 | $9,975.39 |
| | | S0682701734A01 | 09/26/2008 | $53.63 |
| | | S0682741544601 | 09/30/2008 | $5,637.37 |
| | | S068274182D501 | 09/30/2008 | $27,925.53 |
| | | S06827419A6B01 | 09/30/2008 | $9,727.10 |
| | | S06827419C4601 | 09/30/2008 | $1,120.96 |
| | | S06827419D7E01 | 09/30/2008 | $256.17 |
| | | S0682741A08001 | 09/30/2008 | $1,880.19 |
| | | S0682741ABBA01 | 09/30/2008 | $6,871.16 |
| | | S0682741AC4F01 | 09/30/2008 | $581.83 |
| | | S0682741B27701 | 09/30/2008 | $10,689.18 |
| | | S0682741B44401 | 09/30/2008 | $1,489.82 |
| | | S0682741B64601 | 09/30/2008 | $14,695.53 |
| | | S0682741B85D01 | 09/30/2008 | $1,375.00 |
| | | S0682741BAE401 | 09/30/2008 | $20,765.72 |
| | | S0682741D8C401 | 09/30/2008 | $3.04 |
| | | S0682750B69301 | 10/01/2008 | $123.99 |
| | | S0682750EF3801 | 10/01/2008 | $794.03 |
| | | S0682761073601 | 10/02/2008 | $3,028.08 |
| | | | SUBTOTAL | $237,417.10 |
| 358 | CENT CDO 12 LTD | | | |
| | | S0681911165A01 | 07/09/2008 | $27.18 |
| | | S0681931045401 | 07/11/2008 | $7,634.33 |
| | | S0681961051A01 | 07/14/2008 | $9,755.90 |
| | | S068196118F301 | 07/14/2008 | $1,421.82 |
| | | S0681961701E01 | 07/14/2008 | $1,951.37 |
| | | S0681961792001 | 07/14/2008 | $921.54 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06820713BBB01 | 07/25/2008 | $5,871.69 |
| | | S0682101454201 | 07/28/2008 | $69.89 |
| | | S06821214CC401 | 07/30/2008 | $16,157.61 |
| | | S06821313F4D01 | 07/31/2008 | $6,355.70 |
| | | S0682131685101 | 07/31/2008 | $12,831.83 |
| | | S0682140F15301 | 08/01/2008 | $14,436.82 |
| | | S0682140F6E501 | 08/01/2008 | $6,890.17 |
| | | S06822410C5401 | 08/11/2008 | $2,481.10 |
| | | S06822511B4C01 | 08/12/2008 | $14,293.39 |
| | | S0682261137F01 | 08/13/2008 | $3,577.49 |
| | | S0682261174201 | 08/13/2008 | $10,732.48 |
| | | S0682261312601 | 08/13/2008 | $9,992.22 |
| | | S068226132BB01 | 08/13/2008 | $6,327.91 |
| | | S0682271022C01 | 08/14/2008 | $8,977.84 |
| | | S06823110AFC01 | 08/18/2008 | $20,310.64 |
| | | S0682401134601 | 08/27/2008 | $78.54 |
| | | S0682421222901 | 08/29/2008 | $7,972.39 |
| | | S068242144E601 | 08/29/2008 | $510.40 |
| | | S0682461F0F501 | 09/02/2008 | $4,725.18 |
| | | S0682462738B01 | 09/02/2008 | $7,095.62 |
| | | S0682550F73101 | 09/11/2008 | $14,678.69 |
| | | S0682551178F01 | 09/11/2008 | $10,545.29 |
| | | S0682611386201 | 09/17/2008 | $32,303.36 |
| | | S0682701740501 | 09/26/2008 | $83.04 |
| | | S068274154C801 | 09/30/2008 | $7,078.03 |
| | | S06827419A4701 | 09/30/2008 | $14,952.29 |
| | | S06827419C3601 | 09/30/2008 | $1,710.95 |
| | | S06827419ECC01 | 09/30/2008 | $387.24 |
| | | S0682741A0AF01 | 09/30/2008 | $2,882.95 |
| | | S0682741AB5401 | 09/30/2008 | $10,497.60 |
| | | S0682741AC3D01 | 09/30/2008 | $883.51 |
| | | S0682741B22101 | 09/30/2008 | $25,151.01 |
| | | S0682741B47D01 | 09/30/2008 | $2,262.33 |
| | | S0682741B63F01 | 09/30/2008 | $7,314.98 |
| | | S0682741B72E01 | 09/30/2008 | $10,827.64 |
| | | S0682741B83E01 | 09/30/2008 | $2,062.50 |
| | | S0682741BAE201 | 09/30/2008 | $44,880.26 |
| | | S0682741CDC901 | 09/30/2008 | $4,689.54 |
| | | S0682741D8B101 | 09/30/2008 | $4.57 |
| | | S0682750EF6B01 | 10/01/2008 | $6,460.88 |
| | | S0682761074501 | 10/02/2008 | $4,598.19 |
| | | | SUBTOTAL | $385,655.90 |

| 359 | CENT CDO 14 LIMITED | | | |
|-----|---------------------|---|---|---|
| | | S0681911168001 | 07/09/2008 | $22.50 |
| | | S068193103C701 | 07/11/2008 | $6,318.06 |
| | | S068196117A201 | 07/14/2008 | $1,009.12 |
| | | S0681961703A01 | 07/14/2008 | $1,569.58 |
| | | S0681961791101 | 07/14/2008 | $753.98 |
| | | S06820713B4D01 | 07/25/2008 | $4,167.37 |
| | | S0682101455C01 | 07/28/2008 | $58.00 |
| | | S068213141FC01 | 07/31/2008 | $5,182.34 |
| | | S0682131693001 | 07/31/2008 | $10,328.06 |
| | | S0682140F01E01 | 08/01/2008 | $11,619.88 |
| | | S0682180EA2301 | 08/05/2008 | $21,490.63 |
| | | S06822410CB001 | 08/11/2008 | $2,053.32 |
| | | S06822511B0901 | 08/12/2008 | $11,876.20 |
| | | S0682261126701 | 08/13/2008 | $2,539.09 |
| | | S068226118F701 | 08/13/2008 | $7,617.26 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068226130AE01 | 08/13/2008 | $17,135.00 |
| | | S0682261318501 | 08/13/2008 | $8,037.22 |
| | | S068226132DD01 | 08/13/2008 | $5,177.38 |
| | | S0682271017501 | 08/14/2008 | $6,371.93 |
| | | S06823110C6801 | 08/18/2008 | $16,560.98 |
| | | S06824010D0601 | 08/27/2008 | $64.83 |
| | | S0682421217901 | 08/29/2008 | $6,643.66 |
| | | S0682421450D01 | 08/29/2008 | $410.81 |
| | | S0682461F0F901 | 09/02/2008 | $3,803.19 |
| | | S0682490E75F01 | 09/05/2008 | $190.67 |
| | | S0682550F77901 | 09/11/2008 | $12,196.34 |
| | | S068255118A501 | 09/11/2008 | $8,727.14 |
| | | S0682611389601 | 09/17/2008 | $24,301.61 |
| | | S068270173F601 | 09/26/2008 | $68.44 |
| | | S0682741538601 | 09/30/2008 | $5,023.55 |
| | | S0682741834901 | 09/30/2008 | $44,642.86 |
| | | S06827419A9201 | 09/30/2008 | $12,352.43 |
| | | S06827419CC501 | 09/30/2008 | $1,415.96 |
| | | S06827419D5901 | 09/30/2008 | $315.75 |
| | | S0682741A09D01 | 09/30/2008 | $2,318.90 |
| | | S0682741ABA801 | 09/30/2008 | $8,398.08 |
| | | S0682741AC5601 | 09/30/2008 | $711.12 |
| | | S0682741B20401 | 09/30/2008 | $14,698.60 |
| | | S0682741B3B501 | 09/30/2008 | $1,820.90 |
| | | S0682741B84B01 | 09/30/2008 | $1,687.50 |
| | | S0682741BA9E01 | 09/30/2008 | $27,968.73 |
| | | S0682741D8C001 | 09/30/2008 | $3.74 |
| | | S0682750B6A701 | 10/01/2008 | $198.21 |
| | | S068276106D801 | 10/02/2008 | $3,700.98 |
| | | | **SUBTOTAL** | **$321,551.90** |

| 360 | CENT CDO 15 LIMITED | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681911169E01 | 07/09/2008 | $133.37 |
| | | S068193103E501 | 07/11/2008 | $37,456.92 |
| | | S0681961193601 | 07/14/2008 | $1,009.12 |
| | | S0681961709601 | 07/14/2008 | $2,587.69 |
| | | S0681961791801 | 07/14/2008 | $1,228.72 |
| | | S0681981561301 | 07/16/2008 | $809.12 |
| | | S06820713B8C01 | 07/25/2008 | $4,167.37 |
| | | S0682101453901 | 07/28/2008 | $118.97 |
| | | S06821313EB101 | 07/31/2008 | $8,506.85 |
| | | S0682131697901 | 07/31/2008 | $12,831.83 |
| | | S06821317B7101 | 07/31/2008 | $21,996.38 |
| | | S0682140F12101 | 08/01/2008 | $19,014.35 |
| | | S06822410C2101 | 08/11/2008 | $12,173.21 |
| | | S06822511B4501 | 08/12/2008 | $8,016.44 |
| | | S0682261132801 | 08/13/2008 | $2,539.09 |
| | | S0682261190001 | 08/13/2008 | $7,617.26 |
| | | S068226130AF01 | 08/13/2008 | $27,987.17 |
| | | S0682261314101 | 08/13/2008 | $13,250.56 |
| | | S068226132F901 | 08/13/2008 | $8,437.21 |
| | | S0682271014701 | 08/14/2008 | $6,371.93 |
| | | S0682310E1BD01 | 08/18/2008 | $886.05 |
| | | S06823110C6701 | 08/18/2008 | $27,185.01 |
| | | S06824010B9701 | 08/27/2008 | $114.36 |
| | | S0682242143B701 | 08/29/2008 | $510.40 |
| | | S0682421855D01 | 08/29/2008 | $234.12 |
| | | S0682461F1AE01 | 09/02/2008 | $6,223.41 |
| | | S0682521448D01 | 09/08/2008 | $43,345.46 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682550F6B201 | 09/11/2008 | $8,232.53 |
| | | S068255118E701 | 09/11/2008 | $51,739.22 |
| | | S0682611371D01 | 09/17/2008 | $23,708.89 |
| | | S0682621108E01 | 09/18/2008 | $834.22 |
| | | S0682701743A01 | 09/26/2008 | $114.87 |
| | | S0682741538A01 | 09/30/2008 | $5,023.55 |
| | | S06827419A6301 | 09/30/2008 | $22,319.84 |
| | | S06827419BF501 | 09/30/2008 | $8,394.55 |
| | | S06827419E9601 | 09/30/2008 | $518.30 |
| | | S0682741A04701 | 09/30/2008 | $3,823.05 |
| | | S0682741AB4D01 | 09/30/2008 | $13,915.76 |
| | | S0682741ACF601 | 09/30/2008 | $883.51 |
| | | S0682741B2E901 | 09/30/2008 | $18,138.69 |
| | | S0682741B3BE01 | 09/30/2008 | $2,262.33 |
| | | S0682741B52E01 | 09/30/2008 | $358.25 |
| | | S0682741B55C01 | 09/30/2008 | $258.34 |
| | | S0682741B56301 | 09/30/2008 | $1,388.08 |
| | | S0682741B6ED01 | 09/30/2008 | $10,836.36 |
| | | S0682741B85C01 | 09/30/2008 | $2,750.00 |
| | | S0682741BAC101 | 09/30/2008 | $42,167.14 |
| | | S0682741BFA601 | 09/30/2008 | $119,200.00 |
| | | S0682741D8C101 | 09/30/2008 | $6.09 |
| | | S0682761072301 | 10/02/2008 | $6,056.16 |
| | | **SUBTOTAL** | | **$617,682.10** |

| 361 | CENT CDO XI, LIMITED | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681910F7D301 | 07/09/2008 | $3,159.72 |
| | | S068191116A301 | 07/09/2008 | $31.87 |
| | | S0681931037F01 | 07/11/2008 | $8,950.59 |
| | | S0681961051601 | 07/14/2008 | $13,486.10 |
| | | S068196118B801 | 07/14/2008 | $1,988.03 |
| | | S0681961708601 | 07/14/2008 | $2,248.32 |
| | | S0681961791E01 | 07/14/2008 | $1,089.09 |
| | | S06820713B2301 | 07/25/2008 | $8,209.97 |
| | | S068210144FA01 | 07/28/2008 | $81.79 |
| | | S06821214CCC01 | 07/30/2008 | $17,867.21 |
| | | S0682131417701 | 07/31/2008 | $7,431.28 |
| | | S068213168FF01 | 07/31/2008 | $14,709.67 |
| | | S0682140F1AF01 | 08/01/2008 | $16,549.53 |
| | | S0682140FAF501 | 08/01/2008 | $9,995.86 |
| | | S0682180E94E01 | 08/05/2008 | $8,101.29 |
| | | S06822410BE801 | 08/11/2008 | $2,908.88 |
| | | S06822511B4601 | 08/12/2008 | $6,663.90 |
| | | S068226111ED01 | 08/13/2008 | $5,002.16 |
| | | S068226118CD01 | 08/13/2008 | $15,006.47 |
| | | S06822613148 01 | 08/13/2008 | $11,512.78 |
| | | S068226132F701 | 08/13/2008 | $7,478.44 |
| | | S0682270FEEB01 | 08/14/2008 | $12,553.09 |
| | | S0682311094201 | 08/18/2008 | $23,747.82 |
| | | S06824010CA701 | 08/27/2008 | $92.25 |
| | | S068242142F101 | 08/29/2008 | $585.09 |
| | | S0682461F14901 | 09/02/2008 | $5,416.67 |
| | | S0682462738401 | 09/02/2008 | $10,293.91 |
| | | S0682490E71F01 | 09/05/2008 | $71.88 |
| | | S0682550F63301 | 09/11/2008 | $6,843.54 |
| | | S0682551180A01 | 09/11/2008 | $12,363.46 |
| | | S0682611388F01 | 09/17/2008 | $15,543.19 |
| | | S0682701740E01 | 09/26/2008 | $97.64 |
| | | S0682741564901 | 09/30/2008 | $9,896.72 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741801E01 | 09/30/2008 | $16,828.95 |
| | | S0682741999401 | 09/30/2008 | $17,552.15 |
| | | S06827419C7D01 | 09/30/2008 | $2,005.94 |
| | | S06827419CCA01 | 09/30/2008 | $452.77 |
| | | S0682741A0C801 | 09/30/2008 | $3,321.66 |
| | | S0682741AB5F01 | 09/30/2008 | $12,215.39 |
| | | S0682741AD2701 | 09/30/2008 | $1,012.81 |
| | | S0682741B28201 | 09/30/2008 | $18,548.87 |
| | | S0682741B3AF01 | 09/30/2008 | $2,593.39 |
| | | S0682741B59E01 | 09/30/2008 | $20,702.45 |
| | | S0682741B73E01 | 09/30/2008 | $20,686.84 |
| | | S0682741B83801 | 09/30/2008 | $2,437.50 |
| | | S0682741BA7601 | 09/30/2008 | $3,194.44 |
| | | S0682741CDC701 | 09/30/2008 | $5,185.73 |
| | | S0682741D8C701 | 09/30/2008 | $5.39 |
| | | S0682750B67C01 | 10/01/2008 | $74.72 |
| | | S0682750EE7A01 | 10/01/2008 | $9,373.07 |
| | | S0682761071101 | 10/02/2008 | $5,271.10 |
| | | | **SUBTOTAL** | **$401,441.38** |

| | | | | |
|---|---|---|---|---|
| 362 | CENTAURUS LOAN TRUST | | | |
| | | S06819214FB701 | 07/10/2008 | $3,813.03 |
| | | S068196118D201 | 07/14/2008 | $175.14 |
| | | S0682061168D01 | 07/24/2008 | $1,971.32 |
| | | S06820713CAF01 | 07/25/2008 | $723.29 |
| | | S068210144A801 | 07/28/2008 | $29.89 |
| | | S068212160C101 | 07/30/2008 | $1,543.97 |
| | | S06821313FAF01 | 07/31/2008 | $1,173.36 |
| | | S068213160E701 | 07/31/2008 | $874.82 |
| | | S0682241470801 | 08/11/2008 | $2,559.76 |
| | | S068226112D001 | 08/13/2008 | $440.68 |
| | | S068226118B001 | 08/13/2008 | $1,322.05 |
| | | S068227101C101 | 08/14/2008 | $1,105.91 |
| | | S0682311095001 | 08/18/2008 | $3,749.66 |
| | | S06823110E7A01 | 08/18/2008 | $4,281.42 |
| | | S06824010C5701 | 08/27/2008 | $28.73 |
| | | S0682411509E01 | 08/28/2008 | $323.95 |
| | | S068242156BA01 | 08/29/2008 | $1,281.96 |
| | | S0682611372B01 | 09/17/2008 | $4,149.06 |
| | | S0682701731001 | 09/26/2008 | $28.86 |
| | | S06827317B4201 | 09/29/2008 | $1,464.11 |
| | | S06827414AE001 | 09/30/2008 | $871.88 |
| | | S068274198EA01 | 09/30/2008 | $71.49 |
| | | S06827419A4301 | 09/30/2008 | $5,608.00 |
| | | S0682741AA1601 | 09/30/2008 | $3,066.83 |
| | | S0682741B66101 | 09/30/2008 | $3,280.57 |
| | | S0682741B78F01 | 09/30/2008 | $3,202.81 |
| | | S0682741E33301 | 09/30/2008 | $1,259.67 |
| | | S0682750B38C01 | 10/01/2008 | $7,172.14 |
| | | | **SUBTOTAL** | **$55,574.36** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 363 | CENTERLINE CLO LTD 2008-1 | | | |
| | | S068198104BC01 | 07/16/2008 | $15,645.41 |
| | | S068227113B201 | 08/14/2008 | $15,059.95 |
| | | S068274198BC01 | 09/30/2008 | $39.40 |
| | | S0682741A5EC01 | 09/30/2008 | $15,381.58 |
| | | | SUBTOTAL | $46,126.34 |
| 364 | CENTRAL STATES, SOUTHEAST | | | |
| | | S0682691873801 | 09/25/2008 | $20,284.89 |
| | | | SUBTOTAL | $20,284.89 |
| 365 | CENTURION CDO 8, LTD. | | | |
| | | S0681910F7D601 | 07/09/2008 | $1,263.89 |
| | | S0681911167401 | 07/09/2008 | $27.18 |
| | | S0681931043101 | 07/11/2008 | $7,634.33 |
| | | S0681961055401 | 07/14/2008 | $11,764.47 |
| | | S0681961190901 | 07/14/2008 | $1,698.63 |
| | | S0681961706801 | 07/14/2008 | $1,951.37 |
| | | S0681961790801 | 07/14/2008 | $921.54 |
| | | S0681981560A01 | 07/16/2008 | $1,045.33 |
| | | S06820713B7201 | 07/25/2008 | $7,014.85 |
| | | S068210144E201 | 07/28/2008 | $69.89 |
| | | S06821214CD301 | 07/30/2008 | $14,293.77 |
| | | S06821313FF001 | 07/31/2008 | $6,355.70 |
| | | S0682131692A01 | 07/31/2008 | $12,831.83 |
| | | S06821317B6001 | 07/31/2008 | $28,418.13 |
| | | S0682140F1F801 | 08/01/2008 | $14,084.71 |
| | | S0682140FA9B01 | 08/01/2008 | $8,132.19 |
| | | S0682180E9B701 | 08/05/2008 | $8,962.05 |
| | | S06822410CEC01 | 08/11/2008 | $2,481.10 |
| | | S06822511AE501 | 08/12/2008 | $5,711.92 |
| | | S0682261124F01 | 08/13/2008 | $4,274.00 |
| | | S0682261186401 | 08/13/2008 | $12,821.99 |
| | | S0682261316601 | 08/13/2008 | $9,992.22 |
| | | S068226132D301 | 08/13/2008 | $6,327.91 |
| | | S068227100E501 | 08/14/2008 | $10,725.74 |
| | | S0682310E1A801 | 08/18/2008 | $1,144.73 |
| | | S068231108D801 | 08/18/2008 | $20,310.64 |
| | | S06824010C1201 | 08/27/2008 | $76.27 |
| | | S0682421448301 | 08/29/2008 | $510.40 |
| | | S068242185CD01 | 08/29/2008 | $302.47 |
| | | S0682461F20E01 | 09/02/2008 | $4,609.93 |
| | | S068246272C401 | 09/02/2008 | $8,374.67 |
| | | S0682490E6D001 | 09/05/2008 | $79.52 |
| | | S0682521447A01 | 09/08/2008 | $56,000.00 |
| | | S0682550F62301 | 09/11/2008 | $5,865.89 |
| | | S0682551187601 | 09/11/2008 | $10,545.29 |
| | | S0682611388701 | 09/17/2008 | $14,963.08 |
| | | S0682621108C01 | 09/18/2008 | $1,077.77 |
| | | S0682701740101 | 09/26/2008 | $79.93 |
| | | S0682741556201 | 09/30/2008 | $8,456.06 |
| | | S0682741802601 | 09/30/2008 | $18,617.02 |
| | | S06827419A1601 | 09/30/2008 | $14,584.41 |
| | | S06827419C4401 | 09/30/2008 | $1,710.95 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419D8B01 | 09/30/2008 | $387.24 |
| | | S0682741A05801 | 09/30/2008 | $2,882.95 |
| | | S0682741ABE501 | 09/30/2008 | $10,497.60 |
| | | S0682741ACBA01 | 09/30/2008 | $883.51 |
| | | S0682741B2ED01 | 09/30/2008 | $15,719.38 |
| | | S0682741B45901 | 09/30/2008 | $2,262.33 |
| | | S0682741B53001 | 09/30/2008 | $462.84 |
| | | S0682741B55901 | 09/30/2008 | $333.76 |
| | | S0682741B56C01 | 09/30/2008 | $1,793.32 |
| | | S0682741B6F801 | 09/30/2008 | $14,000.00 |
| | | S0682741B6FB01 | 09/30/2008 | $16,508.10 |
| | | S0682741B84501 | 09/30/2008 | $2,062.50 |
| | | S0682741BA7801 | 09/30/2008 | $1,277.78 |
| | | S0682741BAE101 | 09/30/2008 | $20,317.54 |
| | | S0682741BFA501 | 09/30/2008 | $154,000.00 |
| | | S0682741CE1001 | 09/30/2008 | $4,148.59 |
| | | S0682741D8AE01 | 09/30/2008 | $4.57 |
| | | S0682750B67A01 | 10/01/2008 | $82.66 |
| | | S0682750EF2701 | 10/01/2008 | $7,625.52 |
| | | S0682761075C01 | 10/02/2008 | $4,486.04 |
| | | | SUBTOTAL | $605,850.00 |
| 366 | CENTURION CDO 9, LIMITED | | | |
| | | S0681910F7B701 | 07/09/2008 | $1,263.89 |
| | | S06819610BB001 | 07/14/2008 | $15,494.67 |
| | | S0681961186901 | 07/14/2008 | $2,264.84 |
| | | S0681961708101 | 07/14/2008 | $2,587.69 |
| | | S0681961790501 | 07/14/2008 | $1,228.72 |
| | | S0681981561101 | 07/16/2008 | $1,403.73 |
| | | S06820713A9201 | 07/25/2008 | $9,353.13 |
| | | S0682101453B01 | 07/28/2008 | $92.20 |
| | | S06821214CC501 | 07/30/2008 | $25,014.09 |
| | | S0682131417501 | 07/31/2008 | $8,506.85 |
| | | S068213168A801 | 07/31/2008 | $16,900.47 |
| | | S06821317B6D01 | 07/31/2008 | $38,161.49 |
| | | S0682140F26001 | 08/01/2008 | $19,014.35 |
| | | S0682140FAE901 | 08/01/2008 | $8,394.86 |
| | | S0682180E98601 | 08/05/2008 | $2,240.51 |
| | | S06822511B0A01 | 08/12/2008 | $7,615.89 |
| | | S0682261133101 | 08/13/2008 | $5,698.66 |
| | | S0682261185201 | 08/13/2008 | $17,095.98 |
| | | S0682261319001 | 08/13/2008 | $13,250.56 |
| | | S068226132E201 | 08/13/2008 | $8,437.21 |
| | | S0682271012301 | 08/14/2008 | $14,300.99 |
| | | S0682310E1C501 | 08/18/2008 | $1,537.21 |
| | | S06823110C0C01 | 08/18/2008 | $27,185.01 |
| | | S0682401 0CB001 | 08/27/2008 | $104.52 |
| | | S0682421449301 | 08/29/2008 | $672.23 |
| | | S0682421856801 | 08/29/2008 | $406.17 |
| | | S0682461F11D01 | 09/02/2008 | $6,223.41 |
| | | S0682462271CD01 | 09/02/2008 | $8,645.17 |
| | | S0682490E70F01 | 09/05/2008 | $19.88 |
| | | S0682521448001 | 09/08/2008 | $75,200.00 |
| | | S0682550F66001 | 09/11/2008 | $7,821.19 |
| | | S0682611387101 | 09/17/2008 | $17,933.00 |
| | | S0682621108701 | 09/18/2008 | $1,447.29 |
| | | S0682701742A01 | 09/26/2008 | $110.80 |
| | | S06827014157C201 | 09/30/2008 | $11,274.74 |
| | | S06827417DFE01 | 09/30/2008 | $4,654.25 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068274199A501 | 09/30/2008 | $19,873.02 |
| | | S06827419CD401 | 09/30/2008 | $518.30 |
| | | S0682741A06401 | 09/30/2008 | $3,823.05 |
| | | S0682741AAA801 | 09/30/2008 | $13,933.18 |
| | | S0682741AD5F01 | 09/30/2008 | $1,163.64 |
| | | S0682741B2A701 | 09/30/2008 | $21,063.97 |
| | | S0682741B40601 | 09/30/2008 | $2,979.65 |
| | | S0682741B53B01 | 09/30/2008 | $621.53 |
| | | S0682741B54901 | 09/30/2008 | $448.19 |
| | | S0682741B57201 | 09/30/2008 | $2,408.16 |
| | | S0682741B6CE01 | 09/30/2008 | $20,547.22 |
| | | S0682741B6F701 | 09/30/2008 | $18,800.00 |
| | | S0682741B78C01 | 09/30/2008 | $22,611.98 |
| | | S0682741B84F01 | 09/30/2008 | $2,750.00 |
| | | S0682741BA7E01 | 09/30/2008 | $1,277.78 |
| | | S0682741BAEB01 | 09/30/2008 | $27,204.84 |
| | | S0682741BFA701 | 09/30/2008 | $206,800.00 |
| | | S0682741CDDC01 | 09/30/2008 | $7,260.02 |
| | | S0682741CE6101 | 09/30/2008 | $1.16 |
| | | S0682741D8C201 | 09/30/2008 | $6.09 |
| | | S0682750B66C01 | 10/01/2008 | $20.66 |
| | | S0682750EF1D01 | 10/01/2008 | $7,871.82 |
| | | S0682761071E01 | 10/02/2008 | $6,056.16 |
| | | | **SUBTOTAL** | **$769,596.07** |
| 367 | CENTURION CDO III, LIMITED | | | |
| | | S0682140FACA01 | 08/01/2008 | $3,388.49 |
| | | S0682421220701 | 08/29/2008 | $664.37 |
| | | S068246271C401 | 09/02/2008 | $3,489.52 |
| | | S0682741BB1101 | 09/30/2008 | $4,725.02 |
| | | S0682750EFB301 | 10/01/2008 | $3,177.36 |
| | | | **SUBTOTAL** | **$15,444.76** |
| 368 | CENTURION CDO VI | | | |
| | | S0681910F7CF01 | 07/09/2008 | $1,263.89 |
| | | S0681911161501 | 07/09/2008 | $17.81 |
| | | S0681931043301 | 07/11/2008 | $5,001.80 |
| | | S068196105F301 | 07/14/2008 | $7,747.33 |
| | | S0681961178E01 | 07/14/2008 | $1,132.42 |
| | | S0681961701A01 | 07/14/2008 | $1,272.63 |
| | | S0681961790701 | 07/14/2008 | $614.36 |
| | | S06820713B7701 | 07/25/2008 | $4,676.57 |
| | | S068210144A401 | 07/28/2008 | $110.53 |
| | | S068213140F001 | 07/31/2008 | $8,284.74 |
| | | S0682131680801 | 07/31/2008 | $8,450.25 |
| | | S0682140F21301 | 08/01/2008 | $9,507.18 |
| | | S0682140F48201 | 08/01/2008 | $7,624.09 |
| | | S0682180E9F501 | 08/05/2008 | $8,962.05 |
| | | S06822410C4101 | 08/11/2008 | $1,625.55 |
| | | S06822511AE401 | 08/12/2008 | $3,807.95 |
| | | S068226111DC01 | 08/13/2008 | $2,849.33 |
| | | S0682261181901 | 08/13/2008 | $8,547.99 |
| | | S0682261319E01 | 08/13/2008 | $6,516.67 |
| | | S068226132E101 | 08/13/2008 | $4,218.61 |
| | | S0682270FFF501 | 08/14/2008 | $7,150.49 |
| | | S068231109AA01 | 08/18/2008 | $22,369.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06824010E5401 | 08/27/2008 | $106.25 |
| | | S0682421446B01 | 08/29/2008 | $336.12 |
| | | S0682461F14101 | 09/02/2008 | $3,111.70 |
| | | S0682462714001 | 09/02/2008 | $7,851.42 |
| | | S0682490E77D01 | 09/05/2008 | $79.52 |
| | | S0682550F65101 | 09/11/2008 | $3,910.59 |
| | | S0682551189701 | 09/11/2008 | $6,908.99 |
| | | S068261138A301 | 09/17/2008 | $7,705.39 |
| | | S0682701742901 | 09/26/2008 | $106.72 |
| | | S0682741544501 | 09/30/2008 | $5,637.37 |
| | | S0682741802301 | 09/30/2008 | $18,617.02 |
| | | S068274199CB01 | 09/30/2008 | $20,736.33 |
| | | S06827419C4C01 | 09/30/2008 | $1,120.96 |
| | | S06827419E4001 | 09/30/2008 | $504.77 |
| | | S0682741A05F01 | 09/30/2008 | $1,880.19 |
| | | S0682741AAEB01 | 09/30/2008 | $6,871.16 |
| | | S0682741AC8201 | 09/30/2008 | $581.83 |
| | | S0682741B2AE01 | 09/30/2008 | $10,689.18 |
| | | S0682741B42801 | 09/30/2008 | $1,489.82 |
| | | S0682741B58701 | 09/30/2008 | $10,429.10 |
| | | S0682741B71601 | 09/30/2008 | $8,084.36 |
| | | S0682741B85001 | 09/30/2008 | $1,375.00 |
| | | S0682741BA7C01 | 09/30/2008 | $1,277.78 |
| | | S0682741BAA901 | 09/30/2008 | $13,430.24 |
| | | S0682741D8CD01 | 09/30/2008 | $3.04 |
| | | S0682750B67B01 | 10/01/2008 | $82.66 |
| | | S0682750F03101 | 10/01/2008 | $7,149.07 |
| | | S0682761073901 | 10/02/2008 | $3,028.08 |
| | | | SUBTOTAL | $264,856.89 |

| 369 | CENTURION CDO VII, LTD. | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681910F7C301 | 07/09/2008 | $1,263.89 |
| | | S068191115EC01 | 07/09/2008 | $50.41 |
| | | S068193103D501 | 07/11/2008 | $14,157.19 |
| | | S068196105E601 | 07/14/2008 | $21,233.44 |
| | | S068196119B201 | 07/14/2008 | $3,120.45 |
| | | S068196170D301 | 07/14/2008 | $3,520.95 |
| | | S0681961792401 | 07/14/2008 | $1,703.45 |
| | | S06820713AE201 | 07/25/2008 | $12,886.54 |
| | | S0682101449F01 | 07/28/2008 | $127.89 |
| | | S0682131412F01 | 07/31/2008 | $11,733.60 |
| | | S0682131685E01 | 07/31/2008 | $23,159.91 |
| | | S0682140F1AE01 | 08/01/2008 | $26,056.70 |
| | | S0682140F49901 | 08/01/2008 | $21,093.31 |
| | | S0682180E97301 | 08/05/2008 | $8,962.05 |
| | | S06822410C6001 | 08/11/2008 | $4,600.98 |
| | | S06822511B0F01 | 08/12/2008 | $10,471.85 |
| | | S0682261138701 | 08/13/2008 | $7,851.49 |
| | | S0682261184401 | 08/13/2008 | $23,554.46 |
| | | S068226130F801 | 08/13/2008 | $18,029.44 |
| | | S068226132DC01 | 08/13/2008 | $11,697.04 |
| | | S0682270FFE201 | 08/14/2008 | $19,703.59 |
| | | S06823110AB501 | 08/18/2008 | $37,496.56 |
| | | S06824010EB001 | 08/27/2008 | $141.10 |
| | | S068242143AA01 | 08/29/2008 | $921.21 |
| | | S0682461F21C01 | 09/02/2008 | $8,528.37 |
| | | S0682462717F01 | 09/02/2008 | $21,722.26 |
| | | S0682490E70301 | 09/05/2008 | $79.52 |
| | | S0682550F68001 | 09/11/2008 | $10,754.13 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682551191C01 | 09/11/2008 | $19,555.32 |
| | | S0682611370B01 | 09/17/2008 | $27,013.00 |
| | | S0682701749C01 | 09/26/2008 | $148.37 |
| | | S0682741584601 | 09/30/2008 | $15,534.09 |
| | | S0682741801F01 | 09/30/2008 | $18,617.02 |
| | | S06827419A9E01 | 09/30/2008 | $26,936.84 |
| | | S06827419CB001 | 09/30/2008 | $3,172.80 |
| | | S06827419D1501 | 09/30/2008 | $714.90 |
| | | S0682741A08F01 | 09/30/2008 | $5,201.85 |
| | | S0682741AB0401 | 09/30/2008 | $19,086.55 |
| | | S0682741ACE301 | 09/30/2008 | $1,594.62 |
| | | S0682741B1D101 | 09/30/2008 | $48,673.11 |
| | | S0682741B2A801 | 09/30/2008 | $28,923.66 |
| | | S0682741B46F01 | 09/30/2008 | $4,083.22 |
| | | S0682741B5CC01 | 09/30/2008 | $78,593.09 |
| | | S0682741B85A01 | 09/30/2008 | $3,812.50 |
| | | S0682741BA7D01 | 09/30/2008 | $1,277.78 |
| | | S0682741BAC601 | 09/30/2008 | $37,191.42 |
| | | S0682741D8D601 | 09/30/2008 | $8.44 |
| | | S0682750B67F01 | 10/01/2008 | $82.66 |
| | | S0682750EE7E01 | 10/01/2008 | $19,779.09 |
| | | S0682761072901 | 10/02/2008 | $8,299.18 |
| | | | **SUBTOTAL** | **$692,921.29** |
| 370 | CERVANTES PORTFOLIO LLC | | | |
| | | S06819616C7B01 | 07/14/2008 | $782.51 |
| | | S0682131227901 | 07/31/2008 | $3,415.54 |
| | | S06821313F6701 | 07/31/2008 | $1,955.60 |
| | | S0682140F02F01 | 08/01/2008 | $7,042.35 |
| | | S0682141374701 | 08/01/2008 | $677.63 |
| | | S06822714FE201 | 08/14/2008 | $373.74 |
| | | S06823110BDE01 | 08/18/2008 | $6,249.43 |
| | | S0682421333D01 | 08/29/2008 | $990.91 |
| | | S0682461F1D801 | 09/02/2008 | $2,304.97 |
| | | S068246243E901 | 09/02/2008 | $722.97 |
| | | S0682741995601 | 09/30/2008 | $119.15 |
| | | S0682741A16A01 | 09/30/2008 | $1,716.84 |
| | | S0682741B04501 | 09/30/2008 | $1,268.33 |
| | | S0682741B22A01 | 09/30/2008 | $3,513.89 |
| | | S0682761073201 | 10/02/2008 | $2,243.02 |
| | | S0682761093301 | 10/02/2008 | $5,469.11 |
| | | | **SUBTOTAL** | **$38,845.99** |
| 371 | CFIP FUNDING SPC AO CFIP | | | |
| | | S06823110DDA01 | 08/18/2008 | $130,559.90 |
| | | | **SUBTOTAL** | **$130,559.90** |
| 372 | CFIP MASTER FUND,LTD | | | |
| | | S06820315E3D01 | 07/21/2008 | $225,107.57 |
| | | S0682031606601 | 07/21/2008 | $225,169.00 |
| | | | **SUBTOTAL** | **$450,276.57** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 373 | CHAMPLAIN CLO LTD. | | | |
| | | S0681911169301 | 07/09/2008 | $6.25 |
| | | S0681921584B01 | 07/10/2008 | $130,355.16 |
| | | S068193103F801 | 07/11/2008 | $1,754.49 |
| | | S0681960FA4C01 | 07/14/2008 | $1,001.73 |
| | | S068196117A401 | 07/14/2008 | $1,175.58 |
| | | S06819814DFD01 | 07/16/2008 | $24,160.12 |
| | | S0682040EF0B01 | 07/22/2008 | $91,601.19 |
| | | S0682051457B01 | 07/23/2008 | $582,553.71 |
| | | S06820713ACB01 | 07/25/2008 | $4,854.81 |
| | | S06821214C9201 | 07/30/2008 | $1,879.43 |
| | | S0682121591101 | 07/30/2008 | $13,303.19 |
| | | S06821215A0B01 | 07/30/2008 | $12,130.49 |
| | | S0682131183E01 | 07/31/2008 | $1,696.11 |
| | | S0682131.22BB01 | 07/31/2008 | $10,246.63 |
| | | S0682131408201 | 07/31/2008 | $2,104.43 |
| | | S06821315D8301 | 07/31/2008 | $5,818.96 |
| | | S068213168B801 | 07/31/2008 | $7,057.54 |
| | | S0682140E84D01 | 08/01/2008 | $39,112.36 |
| | | S0682140FAF801 | 08/01/2008 | $9,801.02 |
| | | S0682141367401 | 08/01/2008 | $3,358.60 |
| | | S06822410CEA01 | 08/11/2008 | $570.19 |
| | | S06822511B1701 | 08/12/2008 | $2,553.14 |
| | | S0682261124701 | 08/13/2008 | $2,957.93 |
| | | S0682261170801 | 08/13/2008 | $8,873.79 |
| | | S0682270FEDF01 | 08/14/2008 | $7,423.03 |
| | | S06823110C1501 | 08/18/2008 | $6,725.05 |
| | | S0682421335101 | 08/29/2008 | $2,972.72 |
| | | S0682421447D01 | 08/29/2008 | $294.71 |
| | | S068242161BF01 | 08/29/2008 | $5,443.54 |
| | | S068242163AF01 | 08/29/2008 | $2,867.27 |
| | | S0682462436501 | 09/02/2008 | $3,583.37 |
| | | S06824624A9201 | 09/02/2008 | $380.62 |
| | | S0682462739D01 | 09/02/2008 | $12,422.58 |
| | | S0682550F75001 | 09/11/2008 | $2,621.96 |
| | | S068255118A301 | 09/11/2008 | $2,423.47 |
| | | S068261138E401 | 09/17/2008 | $166,337.92 |
| | | S0682731476001 | 09/29/2008 | $481.95 |
| | | S0682741544901 | 09/30/2008 | $5,852.23 |
| | | S06827415F2901 | 09/30/2008 | $10,534.75 |
| | | S0682741995C01 | 09/30/2008 | $128.22 |
| | | S06827419C2501 | 09/30/2008 | $393.21 |
| | | S0682741A15201 | 09/30/2008 | $5,150.54 |
| | | S0682741AD7701 | 09/30/2008 | $510.15 |
| | | S0682741AD9701 | 09/30/2008 | $8,124.02 |
| | | S0682741AECD01 | 09/30/2008 | $13,558.96 |
| | | S0682741B04601 | 09/30/2008 | $6,286.41 |
| | | S0682741B26A01 | 09/30/2008 | $3,501.38 |
| | | S0682741B43601 | 09/30/2008 | $1,241.52 |
| | | S0682741B5FE01 | 09/30/2008 | $17,975.42 |
| | | S0682741B70401 | 09/30/2008 | $9,569.52 |
| | | S0682741B8BA01 | 09/30/2008 | $324.31 |
| | | S0682741B98E01 | 09/30/2008 | $32,044.79 |
| | | S0682741CD7601 | 09/30/2008 | $27,326.72 |
| | | S0682741CE1601 | 09/30/2008 | $545.47 |
| | | S0682750EE3601 | 10/01/2008 | $11,311.32 |
| | | S068276107A701 | 10/02/2008 | $27,107.26 |

---

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0062770FDE101 | 10/03/2008 | $691.56 |
| | | S068277110A001 | 10/03/2008 | $115.57 |
| | | | SUBTOTAL | $1,355,198.37 |
| 374 | CHARTER VIEW PORTFOLIO | | | |
| | | S0681911165401 | 07/09/2008 | $13.26 |
| | | S0681921584A01 | 07/10/2008 | $121,924.93 |
| | | S0681931042D01 | 07/11/2008 | $3,722.69 |
| | | S0681960FA4001 | 07/14/2008 | $3,267.26 |
| | | S0681961192B01 | 07/14/2008 | $886.67 |
| | | S06819814E1301 | 07/16/2008 | $24,160.12 |
| | | S0682040EEF601 | 07/22/2008 | $244,269.85 |
| | | S068205145C101 | 07/23/2008 | $214,377.93 |
| | | S06820713B2C01 | 07/25/2008 | $3,661.68 |
| | | S06821214CCB01 | 07/30/2008 | $5,369.78 |
| | | S06821215A2801 | 07/30/2008 | $9,533.33 |
| | | S068213118D901 | 07/31/2008 | $5,532.09 |
| | | S06821313FB101 | 07/31/2008 | $1,676.14 |
| | | S06821315D9901 | 07/31/2008 | $9,241.88 |
| | | S0682131680D01 | 07/31/2008 | $5,175.52 |
| | | S0682140F07901 | 08/01/2008 | $19,957.94 |
| | | S0682140F8B101 | 08/01/2008 | $17,176.56 |
| | | S068214136E401 | 08/01/2008 | $6,482.69 |
| | | S06822410CDC01 | 08/11/2008 | $1,209.85 |
| | | S06822511B1201 | 08/12/2008 | $4,514.41 |
| | | S068226113A101 | 08/13/2008 | $2,230.98 |
| | | S0682261187601 | 08/13/2008 | $6,692.94 |
| | | S068227101C301 | 08/14/2008 | $5,598.72 |
| | | S0682311092701 | 08/18/2008 | $5,356.37 |
| | | S0682391551B01 | 08/26/2008 | $526,459.37 |
| | | S068242144BE01 | 08/29/2008 | $216.12 |
| | | S068242161C801 | 08/29/2008 | $8,645.63 |
| | | S0682421624D01 | 08/29/2008 | $2,413.97 |
| | | S0682461F1B401 | 09/02/2008 | $6,532.24 |
| | | S0682462434601 | 09/02/2008 | $6,916.52 |
| | | S06824624AD801 | 09/02/2008 | $1,241.43 |
| | | S0682462740401 | 09/02/2008 | $17,688.73 |
| | | S0682550F74F01 | 09/11/2008 | $4,636.10 |
| | | S0682551187801 | 09/11/2008 | $5,142.15 |
| | | S068261138F501 | 09/17/2008 | $140,040.44 |
| | | S0682731470101 | 09/29/2008 | $405.75 |
| | | S068274152C301 | 09/30/2008 | $4,413.98 |
| | | S0682741991801 | 09/30/2008 | $102.12 |
| | | S06827419CB701 | 09/30/2008 | $834.30 |
| | | S0682741ACD001 | 09/30/2008 | $374.11 |
| | | S0682741ADBE01 | 09/30/2008 | $12,902.85 |
| | | S0682741AEC901 | 09/30/2008 | $11,415.33 |
| | | S0682741B0F001 | 09/30/2008 | $12,133.87 |
| | | S0682741B26801 | 09/30/2008 | $9,337.00 |
| | | S0682741B44301 | 09/30/2008 | $910.44 |
| | | S0682741B6C601 | 09/30/2008 | $12,285.13 |
| | | S0682741B74001 | 09/30/2008 | $4,219.28 |
| | | S0682741B8BC01 | 09/30/2008 | $1,057.79 |
| | | S0682741B9B201 | 09/30/2008 | $34,809.31 |
| | | S0682741CDB301 | 09/30/2008 | $35,787.65 |
| | | S0682741CDE901 | 09/30/2008 | $1,558.50 |
| | | S0682750F02A01 | 10/01/2008 | $20,022.50 |
| | | S0682761072F01 | 10/02/2008 | $6,356.69 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068276107CF01 | 10/02/2008 | $52,321.74 |
| | | S0682770FDCF01 | 10/03/2008 | $582.23 |
| | | | SUBTOTAL | $1,663,796.86 |
| 375 | CHASE | | | |
| | | S0681891DC1B01 | 07/07/2008 | $133,333.33 |
| | | S0681891EF5C01 | 07/07/2008 | $612,244.90 |
| | | S068189226F601 | 07/07/2008 | $3,500.00 |
| | | S0681892351201 | 07/07/2008 | $3,500.00 |
| | | S0681892236AF01 | 07/07/2008 | $1,666,666.67 |
| | | S0681892445001 | 07/07/2008 | $25,508.61 |
| | | S0681892449701 | 07/07/2008 | $16,471.43 |
| | | S0681892454F01 | 07/07/2008 | $7,756.46 |
| | | S0681892480001 | 07/07/2008 | $7,000.00 |
| | | S06818924C6001 | 07/07/2008 | $5,751,979.76 |
| | | S0681900C1D601 | 07/08/2008 | $1,155,139.12 |
| | | S06819010F5E01 | 07/08/2008 | $117,647.06 |
| | | S06819011F7201 | 07/08/2008 | $520,000.00 |
| | | S0681901314001 | 07/08/2008 | $7,000.00 |
| | | S0681901397901 | 07/08/2008 | $13,714,285.71 |
| | | S0681910D87901 | 07/09/2008 | $5,424.32 |
| | | S06819010E60B01 | 07/09/2008 | $147,280.24 |
| | | S06819110F8E01 | 07/09/2008 | $9,895.87 |
| | | S06819110F9201 | 07/09/2008 | $235,294.12 |
| | | S06819112FE01 | 07/09/2008 | $49,770.42 |
| | | S06819112AD001 | 07/09/2008 | $3,500.00 |
| | | S06819112DC501 | 07/09/2008 | $13,750.00 |
| | | S068191131BF01 | 07/09/2008 | $21,230.77 |
| | | S06819113B9A101 | 07/09/2008 | $3,500.00 |
| | | S06819113B0101 | 07/09/2008 | $3,500.00 |
| | | S06819113B0401 | 07/09/2008 | $3,500.00 |
| | | S0681911406F01 | 07/09/2008 | $3,500.00 |
| | | S0681920EA0601 | 07/10/2008 | $204,081.64 |
| | | S06819021089E01 | 07/10/2008 | $30,000.00 |
| | | S068192113F201 | 07/10/2008 | $3,377,142.86 |
| | | S06819212A6701 | 07/10/2008 | $1,160,000.00 |
| | | S0681921300401 | 07/10/2008 | $5,441.18 |
| | | S06819214BD401 | 07/10/2008 | $4,834,340.28 |
| | | S0681921509001 | 07/10/2008 | $3,500.00 |
| | | S0681921540F01 | 07/10/2008 | $3,500.00 |
| | | S0681921541101 | 07/10/2008 | $42,857.14 |
| | | S06819215DD201 | 07/10/2008 | $3,500.00 |
| | | S06819310C0E01 | 07/11/2008 | $411,764.71 |
| | | S0681931174401 | 07/11/2008 | $3,500.00 |
| | | S06819311ECC01 | 07/11/2008 | $703.69 |
| | | S06819312E6401 | 07/11/2008 | $3,500.00 |
| | | S068193134BB01 | 07/11/2008 | $3,500.00 |
| | | S06819313ABD01 | 07/11/2008 | $3,500.00 |
| | | S06819313C2101 | 07/11/2008 | $9,149,118.41 |
| | | S06819313C2401 | 07/11/2008 | $3,500.00 |
| | | S06819313C2601 | 07/11/2008 | $612,244.90 |
| | | S06819313C2C01 | 07/11/2008 | $3,500.00 |
| | | S0681961031901 | 07/14/2008 | $509,090.91 |
| | | S0681961230201 | 07/14/2008 | $306,122.45 |
| | | S0681961601B01 | 07/14/2008 | $938,949.44 |
| | | S068196164BB01 | 07/14/2008 | $350,000.00 |
| | | S068196168EB01 | 07/14/2008 | $56,525.00 |
| | | S068196168F301 | 07/14/2008 | $3,500.00 |
| | | S0681961699801 | 07/14/2008 | $3,500.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06819616C6F01 | 07/14/2008 | $7,388,762.50 |
| | | S0681961715D01 | 07/14/2008 | $4,112.50 |
| | | S0681970E3F601 | 07/15/2008 | $363,636.36 |
| | | S0681970E68801 | 07/15/2008 | $3,007,812.50 |
| | | S0681970E69301 | 07/15/2008 | $1,692,000.00 |
| | | S0681970E6F201 | 07/15/2008 | $647,285.71 |
| | | S0681971237701 | 07/15/2008 | $56,268.30 |
| | | S06819714B6501 | 07/15/2008 | $3,500.00 |
| | | S06819714B6601 | 07/15/2008 | $3,500.00 |
| | | S0681971565301 | 07/15/2008 | $4,612,500.00 |
| | | S06819715DCA01 | 07/15/2008 | $3,500.00 |
| | | S0681980E98601 | 07/16/2008 | $746,666.67 |
| | | S0681981216401 | 07/16/2008 | $3,500.00 |
| | | S06819812C0201 | 07/16/2008 | $1,800,000.00 |
| | | S06819813C7001 | 07/16/2008 | $3,500.00 |
| | | S06819813C7101 | 07/16/2008 | $22,500,000.00 |
| | | S06819813D7301 | 07/16/2008 | $28,756.24 |
| | | S0681981437601 | 07/16/2008 | $2,318.21 |
| | | S06819814E3601 | 07/16/2008 | $300,684.85 |
| | | S0681990F1D501 | 07/17/2008 | $60,000.00 |
| | | S0681990F6AE01 | 07/17/2008 | $9,506.31 |
| | | S0681990F85D01 | 07/17/2008 | $266,666.67 |
| | | S06819911DD201 | 07/17/2008 | $3,500.00 |
| | | S068199126FA01 | 07/17/2008 | $3,500.00 |
| | | S0681991342101 | 07/17/2008 | $1,000,000.00 |
| | | S068199144A901 | 07/17/2008 | $61,224.49 |
| | | S06819914DA401 | 07/17/2008 | $231,666.67 |
| | | S06819914F8301 | 07/17/2008 | $3,500.00 |
| | | S068199154EC01 | 07/17/2008 | $3,500.00 |
| | | S0682000DDA901 | 07/18/2008 | $5,428,571.43 |
| | | S0682000E3AE01 | 07/18/2008 | $505,373.36 |
| | | S0682000F34801 | 07/18/2008 | $3,500.00 |
| | | S0682000F34F01 | 07/18/2008 | $3,500.00 |
| | | S0682000F35001 | 07/18/2008 | $3,500.00 |
| | | S0682000F35201 | 07/18/2008 | $3,500.00 |
| | | S068200110CC01 | 07/18/2008 | $495,918.37 |
| | | S068200110CE01 | 07/18/2008 | $75,000.00 |
| | | S0682001164001 | 07/18/2008 | $1,180.31 |
| | | S0682001252501 | 07/18/2008 | $7,448,927.14 |
| | | S06820012EC201 | 07/18/2008 | $3,500.00 |
| | | S06820012F9001 | 07/18/2008 | $255,203.25 |
| | | S0682030F74A01 | 07/21/2008 | $3,600,000.00 |
| | | S0682030FAF201 | 07/21/2008 | $500,000.00 |
| | | S0682030FC9101 | 07/21/2008 | $7,743.37 |
| | | S0682031437901 | 07/21/2008 | $440,000.00 |
| | | S0682031517001 | 07/21/2008 | $1,881,720.43 |
| | | S0682031684601 | 07/21/2008 | $6,870.01 |
| | | S06820316C7701 | 07/21/2008 | $3,500.00 |
| | | S0682040D21701 | 07/22/2008 | $60,000.00 |
| | | S0682040EC5701 | 07/22/2008 | $306,122.45 |
| | | S0682041085501 | 07/21/2008 | $165.49 |
| | | S0682041085601 | 07/21/2008 | $6,028.23 |
| | | S06820410C7201 | 07/22/2008 | $3,500.00 |
| | | S06820410E8E01 | 07/22/2008 | $3,500.00 |
| | | S06820412D7F01 | 07/22/2008 | $588,235.29 |
| | | S06820412EBD01 | 07/22/2008 | $3,500.00 |
| | | S06820413F8001 | 07/22/2008 | $3,500.00 |
| | | S0682050F89F01 | 07/23/2008 | $3,500.00 |
| | | S0682050FD3F01 | 07/23/2008 | $3,500.00 |
| | | S0682051054101 | 07/23/2008 | $1,750.00 |
| | | S068205108D601 | 07/23/2008 | $1,750.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S068205117F501 | 07/23/2008 | $3,500.00 |
| | | S0682051204901 | 07/23/2008 | $529,411.77 |
| | | S06820512E4001 | 07/23/2008 | $231,666.67 |
| | | S06820513A3101 | 07/23/2008 | $3,500.00 |
| | | S06820513CF701 | 07/23/2008 | $3,500.00 |
| | | S06820513D8E01 | 07/23/2008 | $80,000.00 |
| | | S06820513E4901 | 07/23/2008 | $3,500.00 |
| | | S06820611CA101 | 07/24/2008 | $3,500.00 |
| | | S06820611CA401 | 07/24/2008 | $3,500.00 |
| | | S06820611CA501 | 07/24/2008 | $3,500.00 |
| | | S06820611CA601 | 07/24/2008 | $3,500.00 |
| | | S0682061270C01 | 07/24/2008 | $325,000.00 |
| | | S06820613E9301 | 07/24/2008 | $115,833.33 |
| | | S06820614A1201 | 07/24/2008 | $104,789.05 |
| | | S06820614DA501 | 07/24/2008 | $3,500.00 |
| | | S06820614EAE01 | 07/24/2008 | $3,500.00 |
| | | S06820711D0001 | 07/25/2008 | $109,090.91 |
| | | S06820711E1C01 | 07/25/2008 | $933,333.33 |
| | | S06820711E1F01 | 07/25/2008 | $933,333.33 |
| | | S068207121FE01 | 07/25/2008 | $1,836,734.70 |
| | | S06820712A3C01 | 07/25/2008 | $200,000.00 |
| | | S06820713D4501 | 07/25/2008 | $5,914.03 |
| | | S068207140BE01 | 07/25/2008 | $52,083.33 |
| | | S068207141D301 | 07/25/2008 | $1,881,319.62 |
| | | S0682071548A01 | 07/25/2008 | $4,301,075.27 |
| | | S068207155B301 | 07/25/2008 | $3,500.00 |
| | | S06820715BBC01 | 07/25/2008 | $3,500.00 |
| | | S0682100F0FF01 | 07/28/2008 | $3,960,000.00 |
| | | S0682100F7DA01 | 07/28/2008 | $3,250,000.00 |
| | | S0682101447A01 | 07/28/2008 | $1,685,540.28 |
| | | S068210145D101 | 07/28/2008 | $11,862.67 |
| | | S068210145F201 | 07/28/2008 | $6,835.26 |
| | | S068210150C901 | 07/28/2008 | $4,255.14 |
| | | S0682101548801 | 07/28/2008 | $3,500.00 |
| | | S0682111206901 | 07/29/2008 | $3,500.00 |
| | | S0682111271F01 | 07/29/2008 | $1,685,738.13 |
| | | S068211146DC01 | 07/29/2008 | $3,500.00 |
| | | S0682111488501 | 07/29/2008 | $3,500.00 |
| | | S0682111488801 | 07/29/2008 | $3,500.00 |
| | | S068211149A801 | 07/29/2008 | $1,750.00 |
| | | S06821114D3701 | 07/29/2008 | $3,500.00 |
| | | S06821114E9201 | 07/29/2008 | $289,583.33 |
| | | S06821114FA101 | 07/29/2008 | $1,750.00 |
| | | S0682111511C01 | 07/29/2008 | $3,500.00 |
| | | S0682111511E01 | 07/29/2008 | $3,500.00 |
| | | S0682111512201 | 07/29/2008 | $3,500.00 |
| | | S0682120F21101 | 07/30/2008 | $1,044,000.00 |
| | | S0682121124501 | 07/30/2008 | $4,870.27 |
| | | S0682121137701 | 07/30/2008 | $834,873.93 |
| | | S068212140A201 | 07/30/2008 | $3,500.00 |
| | | S068212141AD01 | 07/30/2008 | $3,500.00 |
| | | S068212146A001 | 07/30/2008 | $3,500.00 |
| | | S06821214C7901 | 07/30/2008 | $563,514.29 |
| | | S06821214D1801 | 07/30/2008 | $3,660.33 |
| | | S06821214D3B01 | 07/30/2008 | $115,833.33 |
| | | S06821214DEF01 | 07/30/2008 | $55,497.62 |
| | | S06821214DFB01 | 07/30/2008 | $689,812.50 |
| | | S068212157D501 | 07/30/2008 | $7,000.00 |
| | | S068212159E801 | 07/30/2008 | $7,000.00 |
| | | S06821215D7101 | 07/30/2008 | $3,500.00 |
| | | S06821215D7301 | 07/30/2008 | $3,500.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06821215F5301 | 07/30/2008 | $3,500.00 |
| | | S0682131369601 | 07/31/2008 | $1,289,062.50 |
| | | S0682131663F01 | 07/31/2008 | $21,484.72 |
| | | S0682131690901 | 07/31/2008 | $78,524.74 |
| | | S06821318EA701 | 07/31/2008 | $21,979.69 |
| | | S068213199D401 | 07/31/2008 | $42,857.14 |
| | | S06821319C1D01 | 07/31/2008 | $1,560,000.00 |
| | | S0682131A00201 | 07/31/2008 | $3,500.00 |
| | | S0682131A1A701 | 07/31/2008 | $12,297.05 |
| | | S0682131A28A01 | 07/31/2008 | $5,976.12 |
| | | S0682131A45F01 | 07/31/2008 | $3,500.00 |
| | | S0682140BB2F01 | 08/01/2008 | $5,500,000.00 |
| | | S0682140F84B01 | 08/01/2008 | $33,884.83 |
| | | S0682141136501 | 08/01/2008 | $666,666.67 |
| | | S06821411A9F01 | 08/01/2008 | $13,436.67 |
| | | S068214136CD01 | 08/01/2008 | $3,761.30 |
| | | S0682141505F01 | 08/01/2008 | $352,941.18 |
| | | S06821415A2201 | 08/01/2008 | $145,454.55 |
| | | S06821415ED901 | 08/01/2008 | $1,666,666.67 |
| | | S0682170C42001 | 08/04/2008 | $828,000.00 |
| | | S06821710D2DF01 | 08/04/2008 | $4,300.62 |
| | | S06821710F8C01 | 08/04/2008 | $6,413.82 |
| | | S0682171329601 | 08/04/2008 | $85,714.29 |
| | | S0682171381301 | 08/04/2008 | $8,422.98 |
| | | S06821810FB801 | 08/05/2008 | $8,051,750.00 |
| | | S068218112C101 | 08/05/2008 | $1,750.00 |
| | | S0682181256201 | 08/05/2008 | $231,666.67 |
| | | S06821812E4A01 | 08/05/2008 | $3,500.00 |
| | | S0682181328D01 | 08/05/2008 | $7,000.00 |
| | | S06821813DEE01 | 08/05/2008 | $408.58 |
| | | S06821813E0B01 | 08/05/2008 | $88,496.10 |
| | | S0682190BA0C01 | 08/06/2008 | $1,206,000.00 |
| | | S0682190E84201 | 08/06/2008 | $1,224,489.80 |
| | | S0682190FDA101 | 08/06/2008 | $235,294.12 |
| | | S06821910A6201 | 08/06/2008 | $3,500.00 |
| | | S06821910CB001 | 08/06/2008 | $789,795.92 |
| | | S0682191118701 | 08/06/2008 | $231,666.67 |
| | | S0682200DCB801 | 08/07/2008 | $2,448,979.59 |
| | | S0682201288C01 | 08/07/2008 | $176,470.59 |
| | | S068220138DF01 | 08/07/2008 | $231,666.67 |
| | | S06822013AD801 | 08/07/2008 | $1,585,714.29 |
| | | S0682210D63E01 | 08/08/2008 | $3,877,551.02 |
| | | S0682210EF2301 | 08/08/2008 | $3,061,224.49 |
| | | S068221108EF01 | 08/08/2008 | $3,500.00 |
| | | S0682211126501 | 08/08/2008 | $564.00 |
| | | S0682211356A01 | 08/08/2008 | $3,500.00 |
| | | S0682241398601 | 08/11/2008 | $470,588.24 |
| | | S06822413D9001 | 08/11/2008 | $15,186.11 |
| | | S068224158B601 | 08/11/2008 | $940,744.78 |
| | | S0682250C5B001 | 08/12/2008 | $5,094.19 |
| | | S0682250CADF01 | 08/12/2008 | $145,454.55 |
| | | S0682250CF9D01 | 08/12/2008 | $160,427.81 |
| | | S06822510DED01 | 08/12/2008 | $14,146,084.62 |
| | | S068225120A901 | 08/12/2008 | $1,000.00 |
| | | S0682225134F401 | 08/12/2008 | $6,710.92 |
| | | S0682260D44201 | 08/13/2008 | $562,857.14 |
| | | S0682260FC4D01 | 08/13/2008 | $250.00 |
| | | S06822611E8B01 | 08/13/2008 | $2,058,823.53 |
| | | S06822612BED01 | 08/13/2008 | $3,500.00 |
| | | S0682261423D01 | 08/13/2008 | $3,500.00 |
| | | S0682261447F01 | 08/13/2008 | $3,500.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06822710F7601 | 08/14/2008 | $1,294,571.43 |
| | | S0682271150501 | 08/14/2008 | $266,666.66 |
| | | S0682271235F01 | 08/14/2008 | $57,737.50 |
| | | S068227133F001 | 08/14/2008 | $3,500.00 |
| | | S06822714D0801 | 08/14/2008 | $8,343,635.72 |
| | | S06822714FBC01 | 08/14/2008 | $986,671.88 |
| | | S0682271589801 | 08/14/2008 | $3,500.00 |
| | | S06822715F0F01 | 08/14/2008 | $795,918.37 |
| | | S0682280CAED01 | 08/15/2008 | $7,200,000.00 |
| | | S0682280D21D01 | 08/15/2008 | $918,367.35 |
| | | S0682280E28701 | 08/15/2008 | $181,818.18 |
| | | S0682280E5C501 | 08/15/2008 | $533,333.34 |
| | | S0682280EFBF01 | 08/15/2008 | $90,000.00 |
| | | S0682281156001 | 08/15/2008 | $939.51 |
| | | S0682281174B01 | 08/15/2008 | $588,235.29 |
| | | S0682310FBF501 | 08/18/2008 | $400,000.00 |
| | | S06823110F1C01 | 08/18/2008 | $545,454.54 |
| | | S0682311132601 | 08/18/2008 | $18,370.37 |
| | | S068231144FC01 | 08/18/2008 | $1,864,185.05 |
| | | S068231147DB01 | 08/18/2008 | $8,599.83 |
| | | S0682311553101 | 08/18/2008 | $3,500.00 |
| | | S068231159CF01 | 08/18/2008 | $3,500.00 |
| | | S06823115CA601 | 08/18/2008 | $3,500.00 |
| | | S0682320D21B01 | 08/19/2008 | $3,500.00 |
| | | S0682320DD4301 | 08/19/2008 | $288,770.05 |
| | | S068232101E701 | 08/19/2008 | $117,647.06 |
| | | S0682321061001 | 08/19/2008 | $5,000,000.00 |
| | | S06823211E5A01 | 08/19/2008 | $3,500.00 |
| | | S06823211FF701 | 08/19/2008 | $3,500.00 |
| | | S0682330DE5601 | 08/20/2008 | $25,013,333.33 |
| | | S0682330EAE701 | 08/20/2008 | $612,244.89 |
| | | S0682331286901 | 08/20/2008 | $200,000.00 |
| | | S0682331353C01 | 08/20/2008 | $2,822,580.65 |
| | | S0682331402201 | 08/20/2008 | $3,500.00 |
| | | S06823314BBA01 | 08/20/2008 | $3,500.00 |
| | | S06823314E6501 | 08/20/2008 | $7,000.00 |
| | | S0682340E37001 | 08/21/2008 | $183,673.47 |
| | | S0682341247D01 | 08/21/2008 | $176,470.59 |
| | | S06823412C4401 | 08/21/2008 | $3,500.00 |
| | | S06823412C4601 | 08/21/2008 | $3,500.00 |
| | | S06823412CF101 | 08/21/2008 | $3,500.00 |
| | | S06823412D5F01 | 08/21/2008 | $3,500.00 |
| | | S06823412DE101 | 08/21/2008 | $3,500.00 |
| | | S06823412DE201 | 08/21/2008 | $3,500.00 |
| | | S06823412DE401 | 08/21/2008 | $3,500.00 |
| | | S0682341309201 | 08/21/2008 | $3,500.00 |
| | | S0682341387201 | 08/21/2008 | $268,817.20 |
| | | S0682341390B01 | 08/21/2008 | $6,445,312.50 |
| | | S06823413F5901 | 08/21/2008 | $3,500.00 |
| | | S0682341401201 | 08/21/2008 | $3,500.00 |
| | | S0682341414701 | 08/21/2008 | $3,500.00 |
| | | S06823414ABF01 | 08/21/2008 | $3,500.00 |
| | | S06823414CA901 | 08/21/2008 | $3,500.00 |
| | | S0682350DC5101 | 08/22/2008 | $612,244.90 |
| | | S0682351065801 | 08/22/2008 | $4,702.53 |
| | | S068235117CE01 | 08/22/2008 | $3,500.00 |
| | | S06823511B1E01 | 08/22/2008 | $12,390,909.09 |
| | | S068235125E601 | 08/22/2008 | $3,500.00 |
| | | S0682351280401 | 08/22/2008 | $3,500.00 |
| | | S06823512D4501 | 08/22/2008 | $3,500.00 |
| | | S06823512E4301 | 08/22/2008 | $3,500.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682381227B01 | 08/25/2008 | $533,333.33 |
| | | S0682381227C01 | 08/25/2008 | $5,882,352.94 |
| | | S06823813D6001 | 08/25/2008 | $85,700,000.00 |
| | | S06823813EA701 | 08/25/2008 | $6,999.99 |
| | | S0682381427101 | 08/25/2008 | $9,005,376.34 |
| | | S06823814AD401 | 08/25/2008 | $232,653.06 |
| | | S0682381580101 | 08/25/2008 | $3,500.00 |
| | | S0682390E84101 | 08/26/2008 | $1,866,666.67 |
| | | S0682391 36D301 | 08/26/2008 | $10,563.21 |
| | | S0682391459101 | 08/26/2008 | $6,000.28 |
| | | S0682391522F01 | 08/26/2008 | $3,500.00 |
| | | S0682391536201 | 08/26/2008 | $3,500.00 |
| | | S0682391551701 | 08/26/2008 | $1,750.00 |
| | | S06823915A2E01 | 08/26/2008 | $3,500.00 |
| | | S0682400E6DB01 | 08/27/2008 | $266,666.66 |
| | | S0682401285C01 | 08/27/2008 | $3,500.00 |
| | | S0682401 45D601 | 08/27/2008 | $1,353,061.22 |
| | | S0682401520A01 | 08/27/2008 | $1,618,222.22 |
| | | S06824114F3401 | 08/28/2008 | $11,800.67 |
| | | S06824116CC701 | 08/28/2008 | $3,500.00 |
| | | S06824116F4C01 | 08/28/2008 | $4,228.21 |
| | | S068242116FD01 | 08/29/2008 | $181,818.18 |
| | | S068242123AB01 | 08/29/2008 | $20,464.66 |
| | | S06824212C6501 | 08/29/2008 | $831,930.91 |
| | | S0682421309C01 | 08/29/2008 | $4,847.30 |
| | | S06824213D1201 | 08/29/2008 | $561,000.00 |
| | | S06824213F2101 | 08/29/2008 | $55,250.00 |
| | | S068242142B001 | 08/29/2008 | $20,018.06 |
| | | S06824215A4801 | 08/29/2008 | $10,689.81 |
| | | S06824218A5401 | 08/29/2008 | $5,983.05 |
| | | S06824218BBD01 | 08/29/2008 | $4,197,703.39 |
| | | S06824218C9201 | 08/29/2008 | $3,644.89 |
| | | S06824218C9301 | 08/29/2008 | $688,187.50 |
| | | S0682421926001 | 08/29/2008 | $2,969,865.89 |
| | | S0682461E3CC01 | 09/02/2008 | $666,666.66 |
| | | S0682461E85901 | 09/02/2008 | $2,578,125.00 |
| | | S0682461FBB401 | 09/02/2008 | $145,454.55 |
| | | S0682462240001 | 09/02/2008 | $764,705.88 |
| | | S0682462448101 | 09/02/2008 | $273.16 |
| | | S0682462570601 | 09/02/2008 | $9,269.60 |
| | | S0682462719B01 | 09/02/2008 | $34,895.19 |
| | | S06824627BFD01 | 09/02/2008 | $1,927,996.49 |
| | | S06824710C7101 | 09/03/2008 | $1,530,612.24 |
| | | S0682471152901 | 09/03/2008 | $3,500.00 |
| | | S0682471275B01 | 09/03/2008 | $3,500.00 |
| | | S06824712F5301 | 09/03/2008 | $3,500.00 |
| | | S0682471310101 | 09/03/2008 | $3,500.00 |
| | | S0682480DF7D01 | 09/04/2008 | $109,090.91 |
| | | S0682480E19C01 | 09/04/2008 | $263,157.89 |
| | | S0682480EE3001 | 09/04/2008 | $6,025.10 |
| | | S06824810DE801 | 09/04/2008 | $1,109.01 |
| | | S068248126C101 | 09/04/2008 | $176,470.59 |
| | | S0682481499F01 | 09/04/2008 | $3,500.00 |
| | | S06824814C9D01 | 09/04/2008 | $3,500.00 |
| | | S0682481500401 | 09/04/2008 | $3,500.00 |
| | | S0682481500501 | 09/04/2008 | $3,500.00 |
| | | S0682481500D01 | 09/04/2008 | $3,500.00 |
| | | S0682481501101 | 09/04/2008 | $3,500.00 |
| | | S0682490E11501 | 09/05/2008 | $7,959,183.67 |
| | | S0682490E79601 | 09/05/2008 | $648,000.00 |
| | | S06824911B5F01 | 09/05/2008 | $564.38 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068249139D701 | 09/05/2008 | $3,500.00 |
| | | S06824913B1A01 | 09/05/2008 | $348,979.59 |
| | | S06824913E8501 | 09/05/2008 | $2,512.54 |
| | | S068249147AA01 | 09/05/2008 | $2,482,279.79 |
| | | S0682491499E01 | 09/05/2008 | $3,500.00 |
| | | S06824914C4001 | 09/05/2008 | $423,141.19 |
| | | S0682521345B01 | 09/08/2008 | $1,750.00 |
| | | S06825213E4201 | 09/08/2008 | $352,941.18 |
| | | S0682521408C01 | 09/08/2008 | $3,500.00 |
| | | S06825214DDF01 | 09/08/2008 | $1,666,666.67 |
| | | S0682521514F01 | 09/08/2008 | $924,489.80 |
| | | S0682521553901 | 09/08/2008 | $3,500.00 |
| | | S068252158C401 | 09/08/2008 | $42,385.74 |
| | | S0682521559CC01 | 09/08/2008 | $7,945.37 |
| | | S0682530E44101 | 09/09/2008 | $918,367.35 |
| | | S06825310B9201 | 09/09/2008 | $3,500.00 |
| | | S06825310B9401 | 09/09/2008 | $3,500.00 |
| | | S06825310EBF01 | 09/09/2008 | $294,117.65 |
| | | S0682531244101 | 09/09/2008 | $3,500.00 |
| | | S06825312BB901 | 09/09/2008 | $3,500.00 |
| | | S06825312BC901 | 09/09/2008 | $21,890.57 |
| | | S06825312BD201 | 09/09/2008 | $637,083.33 |
| | | S068253138AB01 | 09/09/2008 | $3,500.00 |
| | | S06825313DD401 | 09/09/2008 | $3,500.00 |
| | | S06825412C9601 | 09/10/2008 | $27,184.41 |
| | | S06825412D7D01 | 09/10/2008 | $21,027.84 |
| | | S06825412FD201 | 09/10/2008 | $27,184.41 |
| | | S06825413A8901 | 09/10/2008 | $3,500.00 |
| | | S06825413EE701 | 09/10/2008 | $3,500.00 |
| | | S0682541404401 | 09/10/2008 | $3,500.00 |
| | | S0682541411C01 | 09/10/2008 | $3,500.00 |
| | | S0682541443401 | 09/10/2008 | $3,500.00 |
| | | S06825414E8F01 | 09/10/2008 | $1,750.00 |
| | | S06825414E9201 | 09/10/2008 | $1,750.00 |
| | | S0682541538301 | 09/10/2008 | $195,918.37 |
| | | S0682541654101 | 09/10/2008 | $3,500.00 |
| | | S0682550F26201 | 09/11/2008 | $533,333.33 |
| | | S0682550FDE601 | 09/11/2008 | $2,342.27 |
| | | S06825510D7B01 | 09/11/2008 | $14,265.74 |
| | | S0682551483101 | 09/11/2008 | $361,224.49 |
| | | S068255149C601 | 09/11/2008 | $3,500.00 |
| | | S068255149C801 | 09/11/2008 | $1,530,454.88 |
| | | S0682551553D301 | 09/11/2008 | $347,500.00 |
| | | S0682551555C01 | 09/11/2008 | $3,500.00 |
| | | S06825515A0D01 | 09/11/2008 | $3,500.00 |
| | | S06825515D5B01 | 09/11/2008 | $3,500.00 |
| | | S06825515D5C01 | 09/11/2008 | $3,500.00 |
| | | S06825515EE801 | 09/11/2008 | $1,121,706.76 |
| | | S06825516B0301 | 09/11/2008 | $3,500.00 |
| | | S06825516BF801 | 09/11/2008 | $3,500.00 |
| | | S0682551744A01 | 09/11/2008 | $3,500.00 |
| | | S068255174E601 | 09/11/2008 | $3,500.00 |
| | | S0682560E69301 | 09/12/2008 | $612,244.90 |
| | | S0682561243201 | 09/12/2008 | $3,500.00 |
| | | S0682561258A01 | 09/12/2008 | $176,470.59 |
| | | S0682561385C01 | 09/12/2008 | $1,247.22 |
| | | S0682561C2F01 | 09/12/2008 | $941.63 |
| | | S068256146BE01 | 09/12/2008 | $3,500.00 |
| | | S06825614E1301 | 09/12/2008 | $7,000.00 |
| | | S0682611148A901 | 09/17/2008 | $90,000.00 |
| | | S0682621298201 | 09/18/2008 | $102,040.82 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068262129DB01 | 09/18/2008 | $509,090.91 |
| | | S06826212E9B01 | 09/18/2008 | $17,832.18 |
| | | S0682621690301 | 09/18/2008 | $5,454,545.45 |
| | | S06826311C2001 | 09/19/2008 | $1,239.98 |
| | | S06826311DF701 | 09/19/2008 | $4,713.14 |
| | | S0682631258901 | 09/19/2008 | $279,268.03 |
| | | S068263149A101 | 09/19/2008 | $1,750.00 |
| | | S0682661B85501 | 09/22/2008 | $492,992.58 |
| | | S0682661CF5B01 | 09/22/2008 | $9,175.83 |
| | | S06826918ADB01 | 09/25/2008 | $471,758.68 |
| | | S06827014EDC01 | 09/26/2008 | $10,701.15 |
| | | S0682701539601 | 09/26/2008 | $22,543.92 |
| | | S0682731354001 | 09/29/2008 | $1,605.63 |
| | | S0682731712901 | 09/29/2008 | $4,373.87 |
| | | S068273178CC01 | 09/29/2008 | $44,603.43 |
| | | S0682731790A01 | 09/29/2008 | $1,319,212.96 |
| | | S0682731797901 | 09/29/2008 | $11,841.51 |
| | | S06827317F3F01 | 09/29/2008 | $309,675.60 |
| | | S0682741700B01 | 09/30/2008 | $33,588.12 |
| | | S068274179FB01 | 09/30/2008 | $170,083.06 |
| | | S068274197C401 | 09/30/2008 | $2.34 |
| | | S0682741983201 | 09/30/2008 | $14.72 |
| | | S068274198C101 | 09/30/2008 | $39.79 |
| | | S06827419BCA01 | 09/30/2008 | $37,225.98 |
| | | S06827419FC701 | 09/30/2008 | $3,406.41 |
| | | S0682741A62C01 | 09/30/2008 | $10,792.49 |
| | | S0682741A79F01 | 09/30/2008 | $993.31 |
| | | S0682741AB8E01 | 09/30/2008 | $74,746.03 |
| | | S0682741B54801 | 09/30/2008 | $22,088.89 |
| | | S0682741BA0201 | 09/30/2008 | $23,067.41 |
| | | S0682741CE6301 | 09/30/2008 | $30,192.19 |
| | | S0682741D06601 | 09/30/2008 | $11,578,947.37 |
| | | S0682741D4E001 | 09/30/2008 | $734,066.67 |
| | | S0682741DEE701 | 09/30/2008 | $1,202,665.77 |
| | | S0682741DF5B01 | 09/30/2008 | $1,714,788.00 |
| | | S0682741EBE001 | 09/30/2008 | $27,524.62 |
| | | S0682741EBEB01 | 09/30/2008 | $43,827.70 |
| | | S0682741EC0301 | 09/30/2008 | $680,000.00 |
| | | S0682741EC0D01 | 09/30/2008 | $822,416.66 |
| | | S0682750B3F301 | 10/01/2008 | $14,720.67 |
| | | S0682750C48901 | 10/01/2008 | $9,141.94 |
| | | S0682750CE1201 | 10/01/2008 | $20,488.83 |
| | | S0682750EE1501 | 10/01/2008 | $20,505.38 |
| | | S0682750EE1A01 | 10/01/2008 | $12,202.67 |
| | | S0682750EEC601 | 10/01/2008 | $31,773.65 |
| | | S06827511E3A01 | 10/01/2008 | $59,015.87 |
| | | S06827511F9201 | 10/01/2008 | $599,238.10 |
| | | S068276106B801 | 10/02/2008 | $22,260.00 |
| | | S0682761077701 | 10/02/2008 | $3,500.00 |
| | | S068276107B801 | 10/02/2008 | $8,737.92 |
| | | S0682761094E01 | 10/02/2008 | $627.77 |
| | | S0682770FD8501 | 10/03/2008 | $567.45 |
| | | S0682770FE4F01 | 10/03/2008 | $67,964.99 |
| | | S0682771070401 | 10/02/2008 | $1,750.00 |
| | | S0682771070601 | 10/02/2008 | $1,750.00 |
| | | S0682771070701 | 10/02/2008 | $1,750.00 |
| | | S0682771070801 | 10/02/2008 | $1,750.00 |
| | | S0682771108001 | 10/03/2008 | $16,984.92 |
| | | | SUBTOTAL | $444,765,167.88 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 376 | CHASE LINCOLN 1ST COMMERCIAL | | | |
| | | S0681911107201 | 07/09/2008 | $187,500.00 |
| | | S068193100D301 | 07/11/2008 | $187,500.00 |
| | | S0681971198801 | 07/15/2008 | $187,500.00 |
| | | S068198123C701 | 07/16/2008 | $9,914.06 |
| | | S0681991382801 | 07/17/2008 | $375,000.00 |
| | | S068210145F701 | 07/28/2008 | $375,000.00 |
| | | S068210146EC01 | 07/28/2008 | $17,114.58 |
| | | S0682111335601 | 07/29/2008 | $562,500.00 |
| | | S0682201190E01 | 08/07/2008 | $562,500.00 |
| | | S06822512DFF01 | 08/12/2008 | $187,500.00 |
| | | S06822713B7B01 | 08/14/2008 | $375,000.00 |
| | | S0682311574D01 | 08/18/2008 | $750,000.00 |
| | | S0682311574E01 | 08/18/2008 | $7,235.94 |
| | | S0682340EB1E01 | 08/21/2008 | $375,000.00 |
| | | S0682351039C01 | 08/22/2008 | $375,000.00 |
| | | S06824212A9D01 | 08/29/2008 | $13,594.79 |
| | | S06824811C1301 | 09/04/2008 | $187,500.00 |
| | | S06824912F2001 | 09/05/2008 | $937,500.00 |
| | | S0682521393401 | 09/08/2008 | $375,000.00 |
| | | S0682561193901 | 09/12/2008 | $187,500.00 |
| | | S068270151D801 | 09/26/2008 | $18,440.16 |
| | | S06827316B8001 | 09/29/2008 | $8,440.00 |
| | | S0682741B38201 | 09/30/2008 | $50,140.00 |
| | | S0682741BB2801 | 09/30/2008 | $15,612.19 |
| | | S0682741BB3F01 | 09/30/2008 | $6,669.92 |
| | | | **SUBTOTAL** | **$6,334,661.64** |
| 377 | CHATHAM ASSET HY MASTER FUND | | | |
| | | S068198122BD01 | 07/16/2008 | $1,611,611.11 |
| | | S068199109F801 | 07/17/2008 | $1,363,125.00 |
| | | | **SUBTOTAL** | **$2,974,736.11** |
| 378 | CHATHAM ASSET MGMT SPC 1 | | | |
| | | S0681911366301 | 07/09/2008 | $2,442,916.66 |
| | | S06819616B1B01 | 07/14/2008 | $908,937.50 |
| | | S0682061138101 | 07/24/2008 | $194.15 |
| | | S0682121620B01 | 07/30/2008 | $25.34 |
| | | S06821315DA001 | 07/31/2008 | $3,229.17 |
| | | S0682131947501 | 07/31/2008 | $2,112,490.06 |
| | | S0682242161CE01 | 08/29/2008 | $3,020.83 |
| | | S06825310B9801 | 09/09/2008 | $1,339,458.33 |
| | | S0682741AB3901 | 09/30/2008 | $12,124.82 |
| | | S0682741ADA901 | 09/30/2008 | $4,508.33 |
| | | | **SUBTOTAL** | **$6,826,905.19** |
| 379 | CHATHAM ASSET MGT. SPC 2 | | | |
| | | S06819011D7401 | 07/08/2008 | $1,412,673.20 |
| | | S0681911136ED01 | 07/09/2008 | $2,442,916.66 |
| | | S06819616B1C01 | 07/14/2008 | $2,272,343.75 |
| | | S0682101573D601 | 07/28/2008 | $9,428,645.83 |
| | | S06821315D6201 | 07/31/2008 | $3,229.17 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682131964901 | 07/31/2008 | $997,869.30 |
| | | S0682131975A01 | 07/31/2008 | $1,094,792.96 |
| | | S068242161C201 | 08/29/2008 | $3,020.83 |
| | | S06825310B9301 | 09/09/2008 | $1,339,458.33 |
| | | S0682741ABAB01 | 09/30/2008 | $11,993.37 |
| | | S0682741ADD801 | 09/30/2008 | $4,508.33 |
| | | | SUBTOTAL | $19,011,451.73 |
| 380 | CHATHAM CLO I | | | |
| | | S0681961704C01 | 07/14/2008 | $3,393.69 |
| | | S0682101456901 | 07/28/2008 | $29.74 |
| | | S0682131686B01 | 07/31/2008 | $12,518.87 |
| | | S0682140F03801 | 08/01/2008 | $42,254.12 |
| | | S0682140FD6A01 | 08/01/2008 | $6,370.13 |
| | | S068214136F801 | 08/01/2008 | $2,710.50 |
| | | S0682171204A01 | 08/04/2008 | $13,388.69 |
| | | S0682261315401 | 08/13/2008 | $17,377.78 |
| | | S0682401106F01 | 08/27/2008 | $28.59 |
| | | S0682421440101 | 08/29/2008 | $497.95 |
| | | S0682461F19A01 | 09/02/2008 | $13,829.79 |
| | | S068246242CE01 | 09/02/2008 | $2,891.89 |
| | | S0682541430201 | 09/10/2008 | $1,806,750.00 |
| | | S06826113BC601 | 09/17/2008 | $23,708.89 |
| | | S0682631486F01 | 09/19/2008 | $3,894,201.07 |
| | | | SUBTOTAL | $5,839,951.70 |
| 381 | CHATHAM LIGHT II CLO, LIMITED | | | |
| | | S06819616C5501 | 07/14/2008 | $9,869.70 |
| | | S068205145BF01 | 07/23/2008 | $1,689,337.00 |
| | | S0682061143801 | 07/24/2008 | $14,204.20 |
| | | S0682121591E01 | 07/30/2008 | $7,891.72 |
| | | S068212159FA01 | 07/30/2008 | $8,226.79 |
| | | S0682121608D01 | 07/30/2008 | $11,124.95 |
| | | S0682131553301 | 07/31/2008 | $0.01 |
| | | S06821315DA901 | 07/31/2008 | $5,227.16 |
| | | S0682131614201 | 07/31/2008 | $6,303.45 |
| | | S068213169AF01 | 07/31/2008 | $16,708.38 |
| | | S06821316D9C01 | 07/31/2008 | $7,435.66 |
| | | S06821317A4601 | 07/31/2008 | $87.37 |
| | | S0682140F57C01 | 08/01/2008 | $14,535.55 |
| | | S06822714FBA01 | 08/14/2008 | $2,871.12 |
| | | S0682411501701 | 08/28/2008 | $2,334.20 |
| | | S0682421442201 | 08/29/2008 | $664.59 |
| | | S0682421555501 | 08/29/2008 | $9,237.04 |
| | | S0682421619E01 | 08/29/2008 | $4,889.93 |
| | | S0682421628E01 | 08/29/2008 | $2,534.86 |
| | | S0682165F701 | 08/29/2008 | $6,928.06 |
| | | S068246227D101 | 09/02/2008 | $93.00 |
| | | S0682462725601 | 09/02/2008 | $14,968.97 |
| | | S06825313DCC01 | 09/09/2008 | $4,428.94 |
| | | S068261137A401 | 09/17/2008 | $20,598.39 |
| | | S0682611391A01 | 09/17/2008 | $147,053.81 |
| | | S06826216B4001 | 09/18/2008 | $581,667.71 |
| | | S068270168AE01 | 09/26/2008 | $581,667.71 |
| | | S0682731475101 | 09/29/2008 | $426.07 |
| | | S06827317DAE01 | 09/29/2008 | $10,549.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068274198DE01 | 09/30/2008 | $57.51 |
| | | S068274198ED01 | 09/30/2008 | $78.91 |
| | | S0682741A0DF01 | 09/30/2008 | $6,337.31 |
| | | S0682741A13001 | 09/30/2008 | $822.67 |
| | | S0682741A69201 | 09/30/2008 | $8,187.34 |
| | | S0682741AD7B01 | 09/30/2008 | $1,150.42 |
| | | S0682741ADA101 | 09/30/2008 | $7,297.79 |
| | | S0682741AE2C01 | 09/30/2008 | $11,855.11 |
| | | S0682741AEF301 | 09/30/2008 | $11,987.02 |
| | | S0682741B35401 | 09/30/2008 | $23,358.10 |
| | | S0682741B48F01 | 09/30/2008 | $2,945.78 |
| | | S0682741B9D601 | 09/30/2008 | $51,750.58 |
| | | S0682741BAB601 | 09/30/2008 | $10,719.54 |
| | | S0682741CD7101 | 09/30/2008 | $16,289.89 |
| | | S0682741E18001 | 09/30/2008 | $9,076.42 |
| | | S0682750B45001 | 10/01/2008 | $24,420.09 |
| | | S0682750B46301 | 10/01/2008 | $28,640.64 |
| | | S0682750EE3501 | 10/01/2008 | $11,583.83 |
| | | S0682750FEF301 | 10/01/2008 | $5,625.15 |
| | | S0682750FF0101 | 10/01/2008 | $1,687.55 |
| | | S0682750FF3901 | 10/01/2008 | $500.01 |
| | | S068275100DD01 | 10/01/2008 | $6,250.17 |
| | | S0682770FE7B01 | 10/03/2008 | $611.39 |
| | | | SUBTOTAL | $3,423,099.06 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 382 | CHATHAM LIGHT III CLO, LTD | | | |
| | | S0681961186C01 | 07/14/2008 | $1,084.10 |
| | | S06819712E8101 | 07/15/2008 | $1,900,000.00 |
| | | S0681981221501 | 07/16/2008 | $909,283.50 |
| | | S068205140EE01 | 07/23/2008 | $168,036.32 |
| | | S068205145D901 | 07/23/2008 | $1,552,893.53 |
| | | S0682061151201 | 07/24/2008 | $14,930.64 |
| | | S06820713CBB01 | 07/25/2008 | $4,477.01 |
| | | S0682121626501 | 07/30/2008 | $11,693.91 |
| | | S0682131626E01 | 07/31/2008 | $6,625.83 |
| | | S068213169A701 | 07/31/2008 | $41,480.80 |
| | | S068213169A701 | 07/31/2008 | $41,480.80 |
| | | S0682140F5ED01 | 08/01/2008 | $14,931.02 |
| | | S0682241474401 | 08/11/2008 | $14,502.20 |
| | | S0682261127101 | 08/13/2008 | $2,727.75 |
| | | S0682261177D01 | 08/13/2008 | $8,183.24 |
| | | S0682270FFFB01 | 08/14/2008 | $6,845.38 |
| | | S06824114FD201 | 08/28/2008 | $2,453.58 |
| | | S0682421450001 | 08/29/2008 | $1,649.94 |
| | | S0682421540501 | 08/29/2008 | $9,709.45 |
| | | S0682421627701 | 08/29/2008 | $630.90 |
| | | S068242166B201 | 08/29/2008 | $11,781.51 |
| | | S0682462720601 | 09/02/2008 | $11,988.13 |
| | | S06825313DCE01 | 09/09/2008 | $3,093.22 |
| | | S0682611372301 | 09/17/2008 | $11,492.26 |
| | | S06826216B4201 | 09/18/2008 | $931,675.00 |
| | | S06827317DC901 | 09/29/2008 | $11,089.03 |
| | | S068274148E501 | 09/30/2008 | $1.69 |
| | | S068274198F101 | 09/30/2008 | $80.33 |
| | | S0682741A0E801 | 09/30/2008 | $4,426.05 |
| | | S0682741A14401 | 09/30/2008 | $574.56 |
| | | S0682741A69301 | 09/30/2008 | $8,577.21 |
| | | S0682741AC4901 | 09/30/2008 | $2,856.08 |
| | | S0682741AE8901 | 09/30/2008 | $20,160.19 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741AF5D01 | 09/30/2008 | $1,945.72 |
| | | S0682741B34101 | 09/30/2008 | $13,849.74 |
| | | S0682741B49601 | 09/30/2008 | $7,313.29 |
| | | S0682741BB1401 | 09/30/2008 | $7,874.19 |
| | | S0682741E25701 | 09/30/2008 | $9,540.62 |
| | | S0682750EF0701 | 10/01/2008 | $9,277.09 |
| | | S0682750FEE201 | 10/01/2008 | $5,893.02 |
| | | S0682750FF0701 | 10/01/2008 | $1,767.91 |
| | | S0682750FF5901 | 10/01/2008 | $523.82 |
| | | S068275100CF01 | 10/01/2008 | $6,547.80 |
| | | S0682770F56401 | 10/03/2008 | $7,160.79 |
| | | | SUBTOTAL | $5,774,273.06 |
| 383 | CHELSEA PARK CLO LTD | | | |
| | | S0682061257501 | 07/24/2008 | $861.12 |
| | | S06820713C8C01 | 07/25/2008 | $361.11 |
| | | S0682101452701 | 07/28/2008 | $24.94 |
| | | S0682121609F01 | 07/30/2008 | $1,281.69 |
| | | S068213161BC01 | 07/31/2008 | $2,300.12 |
| | | S0682140E8BB01 | 08/01/2008 | $3,644.01 |
| | | S0682140F8DF01 | 08/01/2008 | $3,760.00 |
| | | S0682261121001 | 08/13/2008 | $854.31 |
| | | S068226117E601 | 08/13/2008 | $2,562.92 |
| | | S068226130A701 | 08/13/2008 | $5,960.00 |
| | | S0682261313101 | 08/13/2008 | $2,766.55 |
| | | S0682270FF4E01 | 08/14/2008 | $2,228.01 |
| | | S06824010FA201 | 08/27/2008 | $105.28 |
| | | S0682411501B01 | 08/28/2008 | $1,072.81 |
| | | S0682421574401 | 08/29/2008 | $10,186.21 |
| | | S0682461F1ED01 | 09/02/2008 | $9,522.15 |
| | | S0682462743301 | 09/02/2008 | $7,502.22 |
| | | S0682701746701 | 09/26/2008 | $124.42 |
| | | S06827317DE101 | 09/29/2008 | $11,669.17 |
| | | S0682741544F01 | 09/30/2008 | $6,099.46 |
| | | S06827419A6101 | 09/30/2008 | $17,211.40 |
| | | S0682741A07401 | 09/30/2008 | $2,532.24 |
| | | S0682741A66E01 | 09/30/2008 | $16,590.79 |
| | | S0682741E18401 | 09/30/2008 | $10,039.75 |
| | | S0682750EECF01 | 10/01/2008 | $6,831.11 |
| | | S068276106DE01 | 10/02/2008 | $9,266.25 |
| | | | SUBTOTAL | $135,358.04 |
| 384 | CHESAPEAKE ENERGY CORPORATION | | | |
| | | S06821411AB501 | 08/01/2008 | $163,945.33 |
| | | S068247122F701 | 09/03/2008 | $163,945.33 |
| | | | SUBTOTAL | $327,890.66 |
| 385 | CHRYSLER LLC MASTER RET TRUST | | | |
| | | S06821313E9C01 | 07/31/2008 | $5,436.56 |
| | | S06823110C7101 | 08/18/2008 | $16,800.80 |
| | | S06823414BA801 | 08/21/2008 | $4,705.67 |
| | | S06823510B7B01 | 08/22/2008 | $381,160.93 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068269187F401 | 09/25/2008 | $39,834.83 |
| | | S0682741980801 | 09/30/2008 | $9.23 |
| | | | SUBTOTAL | $447,948.02 |
| 386 | CIBC | | | |
| | | S068191121E301 | 07/09/2008 | $1,750,000.00 |
| | | S06819112DCB01 | 07/09/2008 | $1,158.85 |
| | | S0681961790D01 | 07/14/2008 | $12,566.43 |
| | | S06819617A7D01 | 07/14/2008 | $8,371.41 |
| | | S0681970C3C501 | 07/15/2008 | $29,411.76 |
| | | S0681981544001 | 07/16/2008 | $45,150.48 |
| | | S06819913A7601 | 07/17/2008 | $250,000.00 |
| | | S068206121FA01 | 07/24/2008 | $1,000,000.00 |
| | | S06820715EE501 | 07/25/2008 | $687,500.00 |
| | | S0682101450D01 | 07/28/2008 | $148.71 |
| | | S068212142D401 | 07/30/2008 | $3,507.81 |
| | | S0682121455501 | 07/30/2008 | $2,207,706.38 |
| | | S06821311D3701 | 07/31/2008 | $29,411.76 |
| | | S06821313F7E01 | 07/31/2008 | $23,467.20 |
| | | S068213151DB01 | 07/31/2008 | $14,964.69 |
| | | S0682140F19B01 | 08/01/2008 | $13,625.42 |
| | | S0682140FA2C01 | 08/01/2008 | $3,227.42 |
| | | S0682191165D01 | 08/06/2008 | $500,000.00 |
| | | S06822413D9A01 | 08/11/2008 | $1,280.47 |
| | | S068226132F301 | 08/13/2008 | $86,289.65 |
| | | S06822713F9501 | 08/14/2008 | $525,000.00 |
| | | S0682280DE4301 | 08/15/2008 | $3,718,750.00 |
| | | S06823110C3601 | 08/18/2008 | $74,993.12 |
| | | S0682311405B01 | 08/18/2008 | $1,583,675.38 |
| | | S0682331463801 | 08/20/2008 | $375,000.00 |
| | | S06823913F2B01 | 08/26/2008 | $375,000.00 |
| | | S06824010BFD01 | 08/27/2008 | $142.95 |
| | | S06824212F9301 | 08/29/2008 | $4,373.34 |
| | | S0682462622501 | 09/02/2008 | $3,957.81 |
| | | S0682471133601 | 09/03/2008 | $375,000.00 |
| | | S0682541500601 | 09/10/2008 | $1,000,000.00 |
| | | S068255138E901 | 09/11/2008 | $1,250,000.00 |
| | | S06825513A8001 | 09/11/2008 | $481.15 |
| | | S06825513AA601 | 09/11/2008 | $1,202.86 |
| | | S0682681436101 | 09/24/2008 | $1,000,000.00 |
| | | S0682701749101 | 09/26/2008 | $143.59 |
| | | S0682741997001 | 09/30/2008 | $135.42 |
| | | S06827419A0001 | 09/30/2008 | $27,899.80 |
| | | S06827419D5401 | 09/30/2008 | $1,429.80 |
| | | S0682741A63A01 | 09/30/2008 | $2,338.54 |
| | | S0682741A72A01 | 09/30/2008 | $13,769.06 |
| | | S0682741A98C01 | 09/30/2008 | $7,325.76 |
| | | S0682741BDA801 | 09/30/2008 | $1,250,000.00 |
| | | S0682741D37301 | 09/30/2008 | $159,099.52 |
| | | S0682741D8F701 | 09/30/2008 | $37.35 |
| | | S06827611CE401 | 10/02/2008 | $3,507.81 |
| | | S0682770FD8901 | 10/03/2008 | $47,047.44 |
| | | | SUBTOTAL | $18,468,099.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 387 | CIBC, LONDON BRANCH | | | |
| | | S0682741BB3401 | 09/30/2008 | $25,000.00 |
| | | S0682741D8C301 | 09/30/2008 | $27.66 |
| | | | SUBTOTAL | $25,027.66 |
| 388 | CIC | | | |
| | | S068191112ED01 | 07/09/2008 | $9,954.09 |
| | | S0681961194101 | 07/14/2008 | $6,542.88 |
| | | S06820713BCD01 | 07/25/2008 | $27,020.17 |
| | | S0682140FDC201 | 08/01/2008 | $38,220.75 |
| | | S0682171206701 | 08/04/2008 | $80,332.12 |
| | | S0682261134501 | 08/13/2008 | $16,462.80 |
| | | S0682261117FD01 | 08/13/2008 | $49,388.39 |
| | | S0682271000301 | 08/14/2008 | $41,313.97 |
| | | S068274159B901 | 09/30/2008 | $32,571.48 |
| | | S06827415B2701 | 09/30/2008 | $8,315.91 |
| | | S0682741D06C01 | 09/30/2008 | $2,315,789.47 |
| | | S06827511E2301 | 10/01/2008 | $56,417.26 |
| | | | SUBTOTAL | $2,682,329.29 |
| 389 | CIFC FUNDING 2006-I, LTD. | | | |
| | | S0681910D92301 | 07/09/2008 | $1,808.11 |
| | | S0681981541301 | 07/16/2008 | $65,999.48 |
| | | S0682121121E01 | 07/30/2008 | $1,623.42 |
| | | S0682250C57D01 | 08/12/2008 | $1,698.06 |
| | | S0682401102501 | 08/27/2008 | $90.83 |
| | | S0682421311301 | 08/29/2008 | $1,615.77 |
| | | S0682550FD8B01 | 09/11/2008 | $780.76 |
| | | S068269189B901 | 09/25/2008 | $157,252.90 |
| | | S068270152B301 | 09/26/2008 | $847.97 |
| | | S0682701746501 | 09/26/2008 | $124.42 |
| | | S06827416B2E01 | 09/30/2008 | $56,657.82 |
| | | S0682741999101 | 09/30/2008 | $14,715.09 |
| | | S06827419FEF01 | 09/30/2008 | $1,135.47 |
| | | S0682741A76601 | 09/30/2008 | $27,561.82 |
| | | | SUBTOTAL | $331,911.92 |
| 390 | CIFC FUNDING 2006-IB, LTD. | | | |
| | | S068198153F001 | 07/16/2008 | $19,480.22 |
| | | S0682101452401 | 07/28/2008 | $103.08 |
| | | S0682401114D01 | 08/27/2008 | $99.09 |
| | | S0682701740F01 | 09/26/2008 | $99.53 |
| | | S06827419A6A01 | 09/30/2008 | $19,339.83 |
| | | S0682741A77301 | 09/30/2008 | $8,540.93 |
| | | | SUBTOTAL | $47,662.68 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 391 | CIFC FUNDING 2006-II, LTD. | | | |
| | | S0681981543D01 | 07/16/2008 | $24,588.16 |
| | | S068210145AF01 | 07/28/2008 | $154.62 |
| | | S068240111D101 | 08/27/2008 | $148.64 |
| | | S0682701749E01 | 09/26/2008 | $149.30 |
| | | S0682741999801 | 09/30/2008 | $29,009.75 |
| | | S0682741A72601 | 09/30/2008 | $11,094.66 |
| | | | SUBTOTAL | $65,145.13 |
| 392 | CIFC FUNDING 2007-47,LTD | | | |
| | | S0681981544801 | 07/16/2008 | $32,999.74 |
| | | S06827416B2A01 | 09/30/2008 | $48,412.02 |
| | | S0682741A73B01 | 09/30/2008 | $13,780.91 |
| | | | SUBTOTAL | $95,192.67 |
| 393 | CIFC FUNDING 2007-50, LTD | | | |
| | | S0682061145F01 | 07/24/2008 | $7,206.07 |
| | | S0682121612501 | 07/30/2008 | $5,240.77 |
| | | S06821315F1B01 | 07/31/2008 | $1,899.81 |
| | | S0682411509B01 | 08/28/2008 | $697.21 |
| | | S0682741690B01 | 09/30/2008 | $29,047.21 |
| | | S0682741A86E01 | 09/30/2008 | $10,595.33 |
| | | | SUBTOTAL | $54,686.40 |
| 394 | CIFC FUNDING 2007-I, LTD. | | | |
| | | S0681981541A01 | 07/16/2008 | $26,873.61 |
| | | S0682061171401 | 07/24/2008 | $19,516.43 |
| | | S068210145CB01 | 07/28/2008 | $178.45 |
| | | S0682121645E01 | 07/30/2008 | $15,285.57 |
| | | S068213161D401 | 07/31/2008 | $8,660.88 |
| | | S0682141366B01 | 08/01/2008 | $6,776.25 |
| | | S0682401117A01 | 08/27/2008 | $171.54 |
| | | S06824114FB101 | 08/28/2008 | $3,207.17 |
| | | S0682421562301 | 08/29/2008 | $12,691.61 |
| | | S068246243CE01 | 09/02/2008 | $7,229.73 |
| | | S068270174C101 | 09/26/2008 | $172.31 |
| | | S06827317E4501 | 09/29/2008 | $14,494.90 |
| | | S068274199D201 | 09/30/2008 | $33,479.76 |
| | | S0682741A6D401 | 09/30/2008 | $14,614.92 |
| | | S0682741A71501 | 09/30/2008 | $12,652.81 |
| | | S0682741A79301 | 09/30/2008 | $88,653.90 |
| | | S0682741B00201 | 09/30/2008 | $12,683.34 |
| | | S0682741E5AE01 | 09/30/2008 | $12,470.92 |
| | | S068276107C801 | 10/02/2008 | $54,691.10 |
| | | | SUBTOTAL | $344,505.20 |

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 395 | CIFC FUNDING 2007-II, LTD. | | | |
| | | S0681961052701 | 07/14/2008 | $68,865.20 |
| | | S0681981542701 | 07/16/2008 | $43,999.64 |
| | | S068206116B601 | 07/24/2008 | $23,429.50 |
| | | S0682101448501 | 07/28/2008 | $85.90 |
| | | S068212163A101 | 07/30/2008 | $18,350.35 |
| | | S06821315F0C01 | 07/31/2008 | $10,397.40 |
| | | S06824010BAC01 | 08/27/2008 | $173.41 |
| | | S0682411502E01 | 08/28/2008 | $3,850.21 |
| | | S0682421550201 | 08/29/2008 | $15,236.29 |
| | | S0682701750601 | 09/26/2008 | $207.36 |
| | | S06827317E8101 | 09/29/2008 | $17,401.16 |
| | | S0682741999901 | 09/30/2008 | $30,831.62 |
| | | S0682741A77401 | 09/30/2008 | $18,374.55 |
| | | S0682741B2E801 | 09/30/2008 | $12,575.51 |
| | | S0682741E22101 | 09/30/2008 | $14,971.36 |
| | | | SUBTOTAL | $278,749.46 |
| 396 | CIFC FUNDING 2007-III, LTD | | | |
| | | S0682061150C01 | 07/24/2008 | $13,186.65 |
| | | S0682101449601 | 07/28/2008 | $150.33 |
| | | S0682121606601 | 07/30/2008 | $10,532.10 |
| | | S0682131629401 | 07/31/2008 | $6,950.59 |
| | | S06824010C9A01 | 08/27/2008 | $144.51 |
| | | S068241152B201 | 08/28/2008 | $2,411.46 |
| | | S068242157EB01 | 08/29/2008 | $10,185.35 |
| | | S0682421629A01 | 08/29/2008 | $7,326.00 |
| | | S0682611370001 | 09/17/2008 | $41,490.56 |
| | | S0682611396701 | 09/17/2008 | $425,000.00 |
| | | S0682701749801 | 09/26/2008 | $145.15 |
| | | S068273148AD01 | 09/29/2008 | $1,231.39 |
| | | S06827317DDF01 | 09/29/2008 | $11,632.55 |
| | | S068274116B2601 | 09/30/2008 | $43,570.82 |
| | | S0682741999201 | 09/30/2008 | $28,203.92 |
| | | S0682741A81B01 | 09/30/2008 | $53,192.34 |
| | | S0682741AF6601 | 09/30/2008 | $34,643.67 |
| | | S0682741E54B01 | 09/30/2008 | $10,008.24 |
| | | S0682770FE8B01 | 10/03/2008 | $1,766.96 |
| | | | SUBTOTAL | $701,772.59 |
| 397 | CIFC FUNDING 2007-IV, LTD. | | | |
| | | S068206116E801 | 07/24/2008 | $5,820.30 |
| | | S068210144AA01 | 07/28/2008 | $150.33 |
| | | S0682121617201 | 07/30/2008 | $5,170.90 |
| | | S06821315EF101 | 07/31/2008 | $5,262.17 |
| | | S068240111E801 | 08/27/2008 | $144.51 |
| | | S0682411514C01 | 08/28/2008 | $1,687.39 |
| | | S068242157B801 | 08/29/2008 | $7,711.16 |
| | | S068242163C901 | 08/29/2008 | $9,768.00 |
| | | S0682611378C01 | 09/17/2008 | $35,563.33 |
| | | S068261139CB01 | 09/17/2008 | $566,666.67 |
| | | S0682701749A01 | 09/26/2008 | $145.15 |
| | | S0682731481B401 | 09/29/2008 | $1,641.85 |
| | | S06827317D4601 | 09/29/2008 | $8,806.82 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S068274199B501 | 09/30/2008 | $28,203.92 |
| | | S0682741AF1B01 | 09/30/2008 | $46,191.56 |
| | | S0682741E55401 | 09/30/2008 | $7,577.08 |
| | | S0682770FE0A01 | 10/03/2008 | $2,355.95 |
| | | | SUBTOTAL | $732,867.09 |
| 398 | CIT BANK | | | |
| | | S0681981044501 | 07/16/2008 | $39,113.52 |
| | | S068213121C501 | 07/31/2008 | $68,153.83 |
| | | S0682131220101 | 07/31/2008 | $500.32 |
| | | S0682140FD6901 | 08/01/2008 | $11,510.94 |
| | | S0682171201F01 | 08/04/2008 | $24,193.83 |
| | | S068227114FE01 | 08/14/2008 | $37,649.87 |
| | | S0682421331101 | 08/29/2008 | $145.15 |
| | | S068242137AF01 | 08/29/2008 | $19,772.57 |
| | | S06827416A4001 | 09/30/2008 | $42,421.34 |
| | | S0682741992301 | 09/30/2008 | $98.50 |
| | | S0682741A0F301 | 09/30/2008 | $34,258.02 |
| | | S0682741A13D01 | 09/30/2008 | $251.49 |
| | | S0682741A5FB01 | 09/30/2008 | $38,453.95 |
| | | S0682741A86901 | 09/30/2008 | $52,265.25 |
| | | S0682741B21101 | 09/30/2008 | $64,655.56 |
| | | S06827511E2B01 | 10/01/2008 | $16,991.33 |
| | | | SUBTOTAL | $450,435.47 |
| 399 | CIT CAPITAL USA INC. | | | |
| | | S0682750FF1201 | 10/01/2008 | $33,580.00 |
| | | S0682750FF4701 | 10/01/2008 | $9,949.63 |
| | | S0682750FF7201 | 10/01/2008 | $111,933.33 |
| | | S0682751006B01 | 10/01/2008 | $124,370.37 |
| | | | SUBTOTAL | $279,833.33 |
| 400 | CIT CLO I LTD. | | | |
| | | S0681981543101 | 07/16/2008 | $2,192.25 |
| | | S068214135F601 | 08/01/2008 | $6,776.25 |
| | | S068246242EF01 | 09/02/2008 | $7,229.73 |
| | | S0682741A74E01 | 09/30/2008 | $8,935.70 |
| | | S0682741A7D301 | 09/30/2008 | $79,788.51 |
| | | S0682741AA0601 | 09/30/2008 | $76,670.64 |
| | | S0682741B06101 | 09/30/2008 | $12,683.34 |
| | | S0682761092D01 | 10/02/2008 | $54,691.10 |
| | | | SUBTOTAL | $248,967.52 |
| 401 | CIT GROUP / EQUIPMENT FINANCE | | | |
| | | S068193103A701 | 07/11/2008 | $43,752.04 |
| | | S06819311EF001 | 07/11/2008 | $616.88 |
| | | S0681981542601 | 07/16/2008 | $98,999.21 |
| | | S0682001164701 | 07/18/2008 | $1,034.69 |
| | | S06820713D3D01 | 07/25/2008 | $5,184.38 |
| | | S0682131228501 | 07/31/2008 | $8,910.11 |
| | | S0682131685501 | 07/31/2008 | $87,588.73 |
| | | S06821411AAA01 | 08/01/2008 | $11,778.90 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682211123A01 | 08/08/2008 | $494.42 |
| | | S06822811156701 | 08/15/2008 | $823.59 |
| | | S0683351064701 | 08/22/2008 | $4,122.34 |
| | | S068242142CB01 | 08/29/2008 | $6,026.90 |
| | | S06824215A9901 | 08/29/2008 | $9,370.94 |
| | | S06824911B7301 | 09/05/2008 | $494.75 |
| | | S06825613C3A01 | 09/12/2008 | $825.45 |
| | | S06826311DF401 | 09/19/2008 | $4,131.65 |
| | | S06827014ED401 | 09/26/2008 | $9,380.88 |
| | | S06827014FAE01 | 09/26/2008 | $1,666,666.67 |
| | | S06827415B4501 | 09/30/2008 | $6,396.86 |
| | | S0682741992C01 | 09/30/2008 | $113.04 |
| | | S0682741A72501 | 09/30/2008 | $10,855.05 |
| | | S0682741A88B01 | 09/30/2008 | $15,676.82 |
| | | S0682741C4DC01 | 09/30/2008 | $153,630.55 |
| | | S0682770FD8701 | 10/03/2008 | $497.44 |
| | | | **SUBTOTAL** | **$2,147,372.29** |
| 402 | CIT GROUP/BUSINESS CREDIT INC. | | | |
| | | S0681891DFB401 | 07/07/2008 | $818,000.00 |
| | | S068189248CB01 | 07/07/2008 | $169,500.00 |
| | | S0681901417301 | 07/08/2008 | $611,500.00 |
| | | S0681911340201 | 07/09/2008 | $290,500.00 |
| | | S0681971438901 | 07/15/2008 | $1,910,000.00 |
| | | S06819814F6101 | 07/16/2008 | $304,850.00 |
| | | S06819914C5401 | 07/17/2008 | $132,500.00 |
| | | S0682001396601 | 07/18/2008 | $380,500.00 |
| | | S068210144C001 | 07/28/2008 | $892.24 |
| | | S06821810 6FB01 | 08/05/2008 | $259,516.67 |
| | | S06824010BE701 | 08/27/2008 | $428.85 |
| | | S0682462570701 | 09/02/2008 | $354,666.67 |
| | | S068252126ED01 | 09/08/2008 | $80,212.50 |
| | | S068274199C801 | 09/30/2008 | $78,240.74 |
| | | S0682750EE0C01 | 10/01/2008 | $83,333.34 |
| | | | **SUBTOTAL** | **$5,474,641.01** |
| 403 | CIT HEALTHCARE LLC | | | |
| | | S0681910DA3101 | 07/09/2008 | $14,464.86 |
| | | S0682121128001 | 07/30/2008 | $12,987.39 |
| | | S0682121136B01 | 07/30/2008 | $391,347.14 |
| | | S06821710F9501 | 08/04/2008 | $3,006.48 |
| | | S0682250C5D301 | 08/12/2008 | $12,846.22 |
| | | S06824212C6301 | 08/29/2008 | $389,967.62 |
| | | S068242130EA01 | 08/29/2008 | $3,446.97 |
| | | S0682480EE3501 | 09/04/2008 | $2,824.27 |
| | | S0682550FCF701 | 09/11/2008 | $3,869.84 |
| | | S0682701539301 | 09/26/2008 | $9,375.00 |
| | | S06827419BC901 | 09/30/2008 | $17,449.68 |
| | | | **SUBTOTAL** | **$861,585.47** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 404 | CIT LEASING CORPORATION | | | |
| | | S068210145D501 | 07/28/2008 | $9,885.56 |
| | | S06824114F3201 | 08/28/2008 | $9,833.89 |
| | | S068242163F701 | 08/29/2008 | $48,840.00 |
| | | S068261139B401 | 09/17/2008 | $2,833,333.33 |
| | | S0682731495E01 | 09/29/2008 | $8,209.26 |
| | | S0682741D1A401 | 09/30/2008 | $230,957.82 |
| | | S0682750EE1701 | 10/01/2008 | $10,168.89 |
| | | S0682770FDDC01 | 10/03/2008 | $68,417.27 |
| | | | SUBTOTAL | $3,219,646.02 |
| 405 | CIT LENDING SERVICES CORP. | | | |
| | | S068196159E401 | 07/14/2008 | $25,021.63 |
| | | S0681981561801 | 07/16/2008 | $17,105.45 |
| | | S0682041148F01 | 07/22/2008 | $1,250,000.00 |
| | | S0682061240F01 | 07/24/2008 | $250,000.00 |
| | | S06821317B5D01 | 07/31/2008 | $465,024.00 |
| | | S06821810B2601 | 08/05/2008 | $500,000.00 |
| | | S0682191318601 | 08/06/2008 | $6,301,546.48 |
| | | S06822414CF501 | 08/11/2008 | $500,000.00 |
| | | S0682280DCA101 | 08/15/2008 | $500,000.00 |
| | | S0682310E1B201 | 08/18/2008 | $18,732.00 |
| | | S068234123C001 | 08/21/2008 | $750,000.00 |
| | | S0682421856401 | 08/29/2008 | $4,949.51 |
| | | S0682521448801 | 09/08/2008 | $916,363.64 |
| | | S0682621107101 | 09/18/2008 | $17,636.18 |
| | | S0682741A70901 | 09/30/2008 | $64,195.92 |
| | | S0682741B54001 | 09/30/2008 | $7,573.77 |
| | | S0682741B54201 | 09/30/2008 | $5,461.53 |
| | | S0682741B56D01 | 09/30/2008 | $29,345.24 |
| | | S0682741BFAC01 | 09/30/2008 | $2,520,000.01 |
| | | S0682741D39901 | 09/30/2008 | $229,090.91 |
| | | S0682751252001 | 10/01/2008 | $18,831.49 |
| | | S0682761077101 | 10/02/2008 | $38,490.14 |
| | | | SUBTOTAL | $14,429,367.90 |
| 406 | CIT MIDDLE MARKET LOAN TRST II | | | |
| | | S0682381234E01 | 08/25/2008 | $738.29 |
| | | S0682401102C01 | 08/27/2008 | $428.85 |
| | | S0682421307501 | 08/29/2008 | $9,479.16 |
| | | S0682550FDA401 | 09/11/2008 | $2,376.22 |
| | | S06826918AAD01 | 09/25/2008 | $1,258,023.14 |
| | | S0682701539101 | 09/26/2008 | $6,783.78 |
| | | S0682701755D01 | 09/26/2008 | $861.54 |
| | | S06827419A3701 | 09/30/2008 | $89,158.05 |
| | | S06827419FFF01 | 09/30/2008 | $9,083.77 |
| | | S0682741BF2301 | 09/30/2008 | $118,490.62 |
| | | | SUBTOTAL | $1,495,423.42 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 407 | CITADEL EQUITY FUND LTD. | | | |
| | | S0681971237F01 | 07/15/2008 | $837,677.18 |
| | | S06822512A1701 | 08/12/2008 | $837,686.28 |
| | | S068254163D601 | 09/10/2008 | $837,695.50 |
| | | | SUBTOTAL | $2,513,058.96 |
| | | | | |
| 408 | CITIBANK, N.A. (MASTER) | | | |
| | | S0681891A6B701 | 07/07/2008 | $2,142,857.14 |
| | | S0681891C9C901 | 07/07/2008 | $8,941,176.47 |
| | | S0681892433501 | 07/07/2008 | $15,039.11 |
| | | S06818924C5E01 | 07/07/2008 | $5,751,979.77 |
| | | S0681901092F01 | 07/08/2008 | $1,869,547.38 |
| | | S068190109E001 | 07/08/2008 | $17.36 |
| | | S0681901398201 | 07/08/2008 | $13,714,285.72 |
| | | S06819013DBD01 | 07/08/2008 | $4,672,925.00 |
| | | S0681910BDFC01 | 07/09/2008 | $4,605,263.25 |
| | | S0681911107101 | 07/09/2008 | $62,500.00 |
| | | S0681921368E01 | 07/10/2008 | $1,064,000.00 |
| | | S068193100D901 | 07/11/2008 | $62,500.00 |
| | | S06819310AE701 | 07/11/2008 | $224,000.00 |
| | | S06819313C2201 | 07/11/2008 | $9,149,118.41 |
| | | S0681960DA4801 | 07/14/2008 | $1,120,000.00 |
| | | S0681961184301 | 07/14/2008 | $926.13 |
| | | S0681971198D01 | 07/15/2008 | $62,500.00 |
| | | S0681971507D01 | 07/15/2008 | $1,288,000.00 |
| | | S068198123CC01 | 07/16/2008 | $3,304.69 |
| | | S0681991383201 | 07/17/2008 | $125,000.00 |
| | | S0681991544501 | 07/17/2008 | $56,000.00 |
| | | S0682000D7C801 | 07/18/2008 | $833,333.34 |
| | | S0682031683001 | 07/21/2008 | $4,500,000.00 |
| | | S0682031 6E6301 | 07/21/2008 | $2,349,476.68 |
| | | S06820316E6401 | 07/21/2008 | $2,351,685.86 |
| | | S0682040E04801 | 07/22/2008 | $1,524,390.24 |
| | | S0682040E3E701 | 07/22/2008 | $878,048.78 |
| | | S06820410E8D01 | 07/22/2008 | $56,000.00 |
| | | S0682041364B01 | 07/22/2008 | $800,000.00 |
| | | S0682050DC2101 | 07/23/2008 | $2,250,000.00 |
| | | S0682060E24401 | 07/24/2008 | $7,875,000.00 |
| | | S0682061156D01 | 07/24/2008 | $32.36 |
| | | S0682070D71801 | 07/25/2008 | $5,730,444.44 |
| | | S06820713BC601 | 07/25/2008 | $4,174.02 |
| | | S0682071568F01 | 07/25/2008 | $336,000.00 |
| | | S0682071641C01 | 07/25/2008 | $400,000.00 |
| | | S068210145D401 | 07/28/2008 | $11,862.67 |
| | | S068210145F601 | 07/28/2008 | $125,000.00 |
| | | S068210146F001 | 07/28/2008 | $5,704.86 |
| | | S0682111335001 | 07/29/2008 | $187,500.00 |
| | | S0682121137201 | 07/30/2008 | $573,975.81 |
| | | S068212148C501 | 07/30/2008 | $1,830,493.60 |
| | | S06821214C7101 | 07/30/2008 | $563,514.29 |
| | | S06821214DF101 | 07/30/2008 | $55,497.62 |
| | | S06821313FF701 | 07/31/2008 | $3,045.66 |
| | | S06821316D6D01 | 07/31/2008 | $455.31 |
| | | S0682140F29C01 | 08/01/2008 | $6,215.75 |
| | | S0682140FE4701 | 08/01/2008 | $9,000,000.00 |
| | | S0682170DF8F01 | 08/04/2008 | $2,250,000.00 |
| | | S06821710F8A01 | 08/04/2008 | $4,409.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682180CE5901 | 08/05/2008 | $3,333,333.33 |
| | | S06821812EF201 | 08/05/2008 | $1,480,416.67 |
| | | S0682201190D01 | 08/07/2008 | $187,500.00 |
| | | S06822011CB401 | 08/07/2008 | $1,621,583.33 |
| | | S0682211236801 | 08/08/2008 | $336,000.00 |
| | | S068224140F401 | 08/11/2008 | $18,910,466.67 |
| | | S06822415C4501 | 08/11/2008 | $784,000.00 |
| | | S06822416C1701 | 08/11/2008 | $1,295,731.72 |
| | | S06822416C1B01 | 08/11/2008 | $746,341.46 |
| | | S0682251163E01 | 08/12/2008 | $392,000.00 |
| | | S06822512DFE01 | 08/12/2008 | $62,500.00 |
| | | S0682261125801 | 08/13/2008 | $2,568.21 |
| | | S0682261174401 | 08/13/2008 | $7,704.62 |
| | | S0682270FF3001 | 08/14/2008 | $6,476.95 |
| | | S06822713B7901 | 08/14/2008 | $125,000.00 |
| | | S0682280E4C801 | 08/15/2008 | $5,157,400.00 |
| | | S0682281180A01 | 08/15/2008 | $560,000.00 |
| | | S06823110BDB01 | 08/18/2008 | $12,913.78 |
| | | S0682311552C01 | 08/18/2008 | $250,000.00 |
| | | S068231156A701 | 08/18/2008 | $2,411.98 |
| | | S06823210B9901 | 08/19/2008 | $168,000.00 |
| | | S06823313A1F01 | 08/20/2008 | $2,808,750.00 |
| | | S068233146F801 | 08/20/2008 | $3,500.00 |
| | | S0682233154DB01 | 08/20/2008 | $125,000.00 |
| | | S068235103A901 | 08/22/2008 | $125,000.00 |
| | | S06823511A9801 | 08/22/2008 | $1,900,000.00 |
| | | S0682351280501 | 08/22/2008 | $224,000.00 |
| | | S06823812CC601 | 08/25/2008 | $168,000.00 |
| | | S06823381392501 | 08/25/2008 | $35,812.13 |
| | | S068238139D001 | 08/25/2008 | $10,000.00 |
| | | S0682391447D01 | 08/26/2008 | $112,000.00 |
| | | S068240143EF01 | 08/27/2008 | $168,000.00 |
| | | S068240147CB01 | 08/27/2008 | $2,812,177.08 |
| | | S06824114F2F01 | 08/28/2008 | $11,800.67 |
| | | S068242121DA01 | 08/29/2008 | $132,873.19 |
| | | S068242124D301 | 08/29/2008 | $14,625,000.00 |
| | | S06824212A9A01 | 08/29/2008 | $4,531.60 |
| | | S06824212C6201 | 08/29/2008 | $571,952.51 |
| | | S06824213D0A01 | 08/29/2008 | $561,000.00 |
| | | S06824213F2501 | 08/29/2008 | $55,250.00 |
| | | S0682421622B01 | 08/29/2008 | $976.80 |
| | | S0682421627201 | 08/29/2008 | $13,222.01 |
| | | S068242165E401 | 08/29/2008 | $1,488.84 |
| | | S06824217C0701 | 08/29/2008 | $800,000.00 |
| | | S0682461B33A01 | 09/02/2008 | $56,000.00 |
| | | S068246273D101 | 09/02/2008 | $9,706.00 |
| | | S0682471252A01 | 09/03/2008 | $2,412,000.00 |
| | | S0682480EE3701 | 09/04/2008 | $4,142.26 |
| | | S06824811C1701 | 09/04/2008 | $62,500.00 |
| | | S0682481396501 | 09/04/2008 | $200,000.00 |
| | | S0682491211A01 | 09/05/2008 | $280,000.00 |
| | | S06824912F1F01 | 09/05/2008 | $312,500.00 |
| | | S0682521393A01 | 09/08/2008 | $125,000.00 |
| | | S06825311DCD01 | 09/09/2008 | $56,000.00 |
| | | S0682541500101 | 09/10/2008 | $1,232,000.00 |
| | | S0682551482F01 | 09/11/2008 | $600,000.00 |
| | | S0682561193B01 | 09/12/2008 | $62,500.00 |
| | | S0682561349601 | 09/12/2008 | $7,432.94 |
| | | S068261136CD01 | 09/17/2008 | $2,625,000.00 |
| | | S068261136E601 | 09/17/2008 | $13,493.89 |
| | | S068261138B501 | 09/17/2008 | $34,382,666.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068261138B601 | 09/17/2008 | $840,000.00 |
| | | S0682611397501 | 09/17/2008 | $945,406.46 |
| | | S06826114B2801 | 09/17/2008 | $1,341,463.41 |
| | | S06826212CFE01 | 09/18/2008 | $56,000.00 |
| | | S068262147D201 | 09/18/2008 | $80,226,222.22 |
| | | S06826214A0701 | 09/18/2008 | $16,222,222.22 |
| | | S0682691874301 | 09/25/2008 | $22,371.29 |
| | | S068270151D701 | 09/26/2008 | $6,146.72 |
| | | S0682701539401 | 09/26/2008 | $13,750.00 |
| | | S068273147C901 | 09/29/2008 | $739.43 |
| | | S06827316B8201 | 09/29/2008 | $2,813.33 |
| | | S0682731792601 | 09/29/2008 | $98,638.80 |
| | | S068274158F701 | 09/30/2008 | $27,797.72 |
| | | S06827415DE701 | 09/30/2008 | $1,738.66 |
| | | S06827419BCB01 | 09/30/2008 | $25,592.86 |
| | | S06827419ED301 | 09/30/2008 | $185.57 |
| | | S0682741A63E01 | 09/30/2008 | $11,979.17 |
| | | S0682741A84001 | 09/30/2008 | $10,498.71 |
| | | S0682741AAA301 | 09/30/2008 | $4,441.51 |
| | | S0682741AC0001 | 09/30/2008 | $46,159.63 |
| | | S0682741AE3101 | 09/30/2008 | $1,258.23 |
| | | S0682741AEE101 | 09/30/2008 | $3,012.49 |
| | | S0682741AF6F01 | 09/30/2008 | $26,128.23 |
| | | S0682741B25001 | 09/30/2008 | $34,544.10 |
| | | S0682741B63D01 | 09/30/2008 | $24,398.10 |
| | | S0682741B7C901 | 09/30/2008 | $14,585.56 |
| | | S0682741B9BE01 | 09/30/2008 | $19,043.33 |
| | | S0682741BB3001 | 09/30/2008 | $5,204.06 |
| | | S0682741BB4201 | 09/30/2008 | $2,223.31 |
| | | S0682750EE1901 | 10/01/2008 | $12,202.67 |
| | | S0682750EFDA01 | 10/01/2008 | $12,614.00 |
| | | S06827511E3701 | 10/01/2008 | $59,015.87 |
| | | S06827511F9301 | 10/01/2008 | $599,238.10 |
| | | S0682770FDA001 | 10/03/2008 | $3,862.72 |
| | | S0682770FE5E01 | 10/03/2008 | $67,964.99 |
| | | | **SUBTOTAL** | **$303,380,290.00** |

| | | | | |
|------|------------------|----------------------|--------------|-------------------|
| 409 | CITICORP NORTH AMERICA, INC. | | | |
| | | S0681891F3F301 | 07/07/2008 | $25,156.87 |
| | | S0681900F47D01 | 07/08/2008 | $1,000.00 |
| | | S06819010B0201 | 07/08/2008 | $1,093,750.00 |
| | | S0681901364B01 | 07/08/2008 | $3,767.12 |
| | | S0681901364C01 | 07/08/2008 | $3,767.12 |
| | | S06819013E5A01 | 07/08/2008 | $2,803,755.00 |
| | | S0681910EEDE01 | 07/09/2008 | $444,444.44 |
| | | S06819111A6E01 | 07/09/2008 | $369,230.77 |
| | | S0681920F0CE01 | 07/10/2008 | $923,076.93 |
| | | S068192120A101 | 07/10/2008 | $336,134.45 |
| | | S0681921287501 | 07/10/2008 | $10,306.67 |
| | | S0681931076601 | 07/11/2008 | $11,204.48 |
| | | S0681970E6CE01 | 07/15/2008 | $571,428.57 |
| | | S0681980DD7301 | 07/16/2008 | $571,428.57 |
| | | S0682001366C601 | 07/18/2008 | $5,053.15 |
| | | S0682040D5B001 | 07/22/2008 | $224,089.64 |
| | | S0682100ED6601 | 07/28/2008 | $571,428.57 |
| | | S0682101311001 | 07/28/2008 | $257.01 |
| | | S068211132D801 | 07/29/2008 | $1,886,548.47 |
| | | S0682122158BA01 | 07/30/2008 | $14,788.41 |
| | | S0682141080001 | 08/01/2008 | $280,112.04 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068217119D701 | 08/04/2008 | $560,224.09 |
| | | S06821711AE901 | 08/04/2008 | $148,148.15 |
| | | S0682181175801 | 08/05/2008 | $1,093,750.00 |
| | | S0682210DA1A01 | 08/08/2008 | $444,444.44 |
| | | S0682210E95501 | 08/08/2008 | $224,089.64 |
| | | S06822510C5B01 | 08/12/2008 | $392,156.86 |
| | | S0682251189801 | 08/12/2008 | $1,645,932.42 |
| | | S0682261401301 | 08/13/2008 | $22,226.37 |
| | | S0682280E6E201 | 08/15/2008 | $134,453.78 |
| | | S06823111D1A01 | 08/18/2008 | $8,049.68 |
| | | S068242133B701 | 08/29/2008 | $358,543.42 |
| | | S06824214AF201 | 08/29/2008 | $24,268.66 |
| | | S0682421834901 | 08/29/2008 | $14,742.84 |
| | | S0682247125E201 | 09/03/2008 | $14,576.45 |
| | | S0682480F59601 | 09/04/2008 | $280,112.04 |
| | | S0682491021901 | 09/05/2008 | $444,444.44 |
| | | S068249113F601 | 09/05/2008 | $11,204.48 |
| | | S0682520E6A001 | 09/08/2008 | $457,142.86 |
| | | S0682530A8AE01 | 09/09/2008 | $184,615.38 |
| | | S0682530D69E01 | 09/09/2008 | $4,830.22 |
| | | S06825413C0D01 | 09/10/2008 | $723,379.63 |
| | | S068262128FB01 | 09/18/2008 | $370,370.37 |
| | | S0682750B3DC01 | 10/01/2008 | $12,231.10 |
| | | S0682750C49401 | 10/01/2008 | $75,720.62 |
| | | | **SUBTOTAL** | **$17,800,386.22** |
| 410 | CITICORP USA, INC. | | | |
| | | S0681892454701 | 07/07/2008 | $7,756.46 |
| | | S0681961602701 | 07/14/2008 | $938,949.44 |
| | | S06819617A6F01 | 07/14/2008 | $27,690.08 |
| | | S06820012F8801 | 07/18/2008 | $174,553.58 |
| | | S0682031684301 | 07/21/2008 | $6,870.01 |
| | | S068210145EF01 | 07/28/2008 | $6,835.26 |
| | | S0682171381401 | 08/04/2008 | $8,422.98 |
| | | S06821813DF401 | 08/05/2008 | $408.58 |
| | | S068224158BF01 | 08/11/2008 | $940,744.78 |
| | | S06822613EC101 | 08/13/2008 | $504,000.00 |
| | | S068231147CD01 | 08/18/2008 | $8,599.83 |
| | | S068239136DC01 | 08/26/2008 | $4,244.82 |
| | | S0682391458D01 | 08/26/2008 | $4,508.65 |
| | | S0682462570101 | 09/02/2008 | $398.21 |
| | | S06824913E8F01 | 09/05/2008 | $107.94 |
| | | S068252159D801 | 09/08/2008 | $341.32 |
| | | S0682561385501 | 09/12/2008 | $53.58 |
| | | S06826311C1301 | 09/19/2008 | $53.27 |
| | | S0682661CF4901 | 09/22/2008 | $394.18 |
| | | S0682731352A01 | 09/29/2008 | $68.98 |
| | | S0682731771301 | 09/29/2008 | $1,079.53 |
| | | S0682731796A01 | 09/29/2008 | $508.69 |
| | | S06827317F2401 | 09/29/2008 | $131.85 |
| | | S0682741BB3B01 | 09/30/2008 | $1,807.38 |
| | | S0682741BB4401 | 09/30/2008 | $7,903.00 |
| | | S0682741EB5901 | 09/30/2008 | $143.01 |
| | | S0682741EB7F01 | 09/30/2008 | $1,079.53 |
| | | | **SUBTOTAL** | **$2,647,654.94** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 411 | CITIGROUP FINANCIAL PROD. INC | | | |
| | | S0682121555D01 | 07/30/2008 | $5,170,425.98 |
| | | S0682140F0A101 | 08/01/2008 | $126,762.35 |
| | | S06822014AC201 | 08/07/2008 | $2,182,588.32 |
| | | S0682461F1D001 | 09/02/2008 | $41,489.38 |
| | | S068274179FF01 | 09/30/2008 | $184,511.79 |
| | | S0682761072101 | 10/02/2008 | $40,374.38 |
| | | | **SUBTOTAL** | **$7,746,152.20** |
| 412 | CITIZENS BANK OF MASSACHUSETTS | | | |
| | | S06819213B8801 | 07/10/2008 | $2,350.00 |
| | | S0682000F8FD01 | 07/18/2008 | $5,214.00 |
| | | S0682101459A01 | 07/28/2008 | $446.12 |
| | | S068210145D801 | 07/28/2008 | $1,769.60 |
| | | S0682140FDD101 | 08/01/2008 | $3,540.00 |
| | | S06822111FD601 | 08/08/2008 | $2,832.00 |
| | | S0682311131D01 | 08/18/2008 | $5,353.70 |
| | | S0682391580001 | 08/26/2008 | $519.20 |
| | | S06824010AC301 | 08/27/2008 | $1,648.50 |
| | | S0682401126D01 | 08/27/2008 | $428.85 |
| | | S0682461DF2801 | 09/02/2008 | $3,776.00 |
| | | S06824914C4301 | 09/05/2008 | $472.00 |
| | | S068252111E701 | 09/08/2008 | $3,429.87 |
| | | S068261140AE01 | 09/17/2008 | $10,856.00 |
| | | S0682691837701 | 09/25/2008 | $473.00 |
| | | S0682701756401 | 09/26/2008 | $430.77 |
| | | S0682701766401 | 09/26/2008 | $1,655.50 |
| | | S06827419A2301 | 09/30/2008 | $83,699.40 |
| | | S06827419AE601 | 09/30/2008 | $8,134.37 |
| | | S06827612FBC01 | 10/02/2008 | $3,555.00 |
| | | | **SUBTOTAL** | **$140,583.88** |
| 413 | CITY NATIONAL BANK | | | |
| | | S0682121475701 | 07/30/2008 | $265,897.01 |
| | | | **SUBTOTAL** | **$265,897.01** |
| 414 | CL2 LEVERAGED LOAN TRUST | | | |
| | | S0682061143601 | 07/24/2008 | $15,810.38 |
| | | S0682121604A01 | 07/30/2008 | $12,382.93 |
| | | S068213161D501 | 07/31/2008 | $7,016.23 |
| | | S068241150D101 | 08/28/2008 | $2,598.15 |
| | | S0682421559901 | 08/29/2008 | $10,281.55 |
| | | S06827317E0301 | 09/29/2008 | $11,742.41 |
| | | S0682741E36D01 | 09/30/2008 | $10,102.77 |
| | | | **SUBTOTAL** | **$69,934.42** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 415 | CLASSIC CAYMAN B.D. LIMITED | | | |
| | | S06821214CC701 | 07/30/2008 | $42,881.31 |
| | | S0682741CE1501 | 09/30/2008 | $12,445.75 |
| | | S0682741CE6001 | 09/30/2008 | $1.99 |
| | | | SUBTOTAL | $55,329.05 |
| 416 | CLASSIC I LOAN FUNDING LLC | | | |
| | | S06821910AF901 | 08/06/2008 | $1,855,944.44 |
| | | S068263144E001 | 09/19/2008 | $1,896,770.83 |
| | | S0682741B1D601 | 09/30/2008 | $67,178.02 |
| | | S0682750B3D301 | 10/01/2008 | $10,287.27 |
| | | S0682750B4C001 | 10/01/2008 | $55,200.92 |
| | | | SUBTOTAL | $3,885,381.48 |
| 417 | CLEAR LAKE CLO, LTD. | | | |
| | | S068196171D101 | 07/14/2008 | $7,520.00 |
| | | S0682061153901 | 07/24/2008 | $18,653.70 |
| | | S0682121621E01 | 07/30/2008 | $14,609.86 |
| | | S0682131609101 | 07/31/2008 | $8,278.02 |
| | | S0682140F6A801 | 08/01/2008 | $10,165.95 |
| | | S068227153F101 | 08/14/2008 | $7,250.56 |
| | | S0682411504701 | 08/28/2008 | $3,065.40 |
| | | S0682421563601 | 08/29/2008 | $12,130.57 |
| | | S0682462739901 | 09/02/2008 | $10,469.08 |
| | | S0682611389B01 | 09/17/2008 | $23,708.89 |
| | | S06827317E4201 | 09/29/2008 | $13,854.16 |
| | | S0682741A7A901 | 09/30/2008 | $70,923.12 |
| | | S0682741AAA001 | 09/30/2008 | $18,704.82 |
| | | S0682741B51C01 | 09/30/2008 | $64,636.57 |
| | | S0682741B9F001 | 09/30/2008 | $63,639.80 |
| | | S0682741BA8301 | 09/30/2008 | $21,083.57 |
| | | S0682741E4D201 | 09/30/2008 | $11,919.63 |
| | | S0682750B4A401 | 10/01/2008 | $43,472.00 |
| | | S0682750EED201 | 10/01/2008 | $9,532.56 |
| | | | SUBTOTAL | $433,618.26 |
| 418 | CLEAR PAR | | | |
| | | S068249139D901 | 09/05/2008 | $39,360.00 |
| | | | SUBTOTAL | $39,360.00 |
| 419 | CLYDESDALE CLO 2003, LTD. | | | |
| | | S0681910D9B801 | 07/09/2008 | $1,365.49 |
| | | S06819214F9A01 | 07/10/2008 | $14,511.47 |
| | | S0681961191701 | 07/14/2008 | $251.65 |
| | | S0681961701101 | 07/14/2008 | $1,696.84 |
| | | S068198153CF01 | 07/16/2008 | $24,749.80 |
| | | S0682061152601 | 07/24/2008 | $9,758.22 |
| | | S06820713C0501 | 07/25/2008 | $1,039.24 |
| | | S0682121129701 | 07/30/2008 | $1,226.02 |
| | | S0682121623B01 | 07/30/2008 | $7,642.79 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682131416801 | 07/31/2008 | $4,106.76 |
| | | S06821315F3301 | 07/31/2008 | $4,330.44 |
| | | S0682140F9BB01 | 08/01/2008 | $10,165.45 |
| | | S068224146FC01 | 08/11/2008 | $3,245.14 |
| | | S0682250C5FB01 | 08/12/2008 | $1,282.38 |
| | | S068226112AA01 | 08/13/2008 | $633.18 |
| | | S0682261189901 | 08/13/2008 | $1,899.55 |
| | | S0682261316B01 | 08/13/2008 | $8,688.89 |
| | | S0682271019101 | 08/14/2008 | $1,589.00 |
| | | S0682311090A01 | 08/18/2008 | $13,123.80 |
| | | S06823110ED101 | 08/18/2008 | $14,984.98 |
| | | S0682411513001 | 08/28/2008 | $1,603.59 |
| | | S068242130B101 | 08/29/2008 | $1,220.23 |
| | | S068242155A801 | 08/29/2008 | $6,345.80 |
| | | S0682462742C01 | 09/02/2008 | $10,468.56 |
| | | S0682550FE0E01 | 09/11/2008 | $589.63 |
| | | S068269189B701 | 09/25/2008 | $118,757.96 |
| | | S068270152A401 | 09/26/2008 | $640.39 |
| | | S06827317CD601 | 09/29/2008 | $7,247.46 |
| | | S06827414BC001 | 09/30/2008 | $1,252.75 |
| | | S06827419CD301 | 09/30/2008 | $250.22 |
| | | S06827419FD401 | 09/30/2008 | $857.52 |
| | | S0682741A0B901 | 09/30/2008 | $2,506.92 |
| | | S0682741A78201 | 09/30/2008 | $10,335.68 |
| | | S0682741AA3701 | 09/30/2008 | $15,334.13 |
| | | S0682741B2D001 | 09/30/2008 | $12,575.51 |
| | | S0682741B6DA01 | 09/30/2008 | $13,908.68 |
| | | S0682741B79F01 | 09/30/2008 | $15,476.34 |
| | | S0682741B95501 | 09/30/2008 | $15,909.95 |
| | | S0682741E86701 | 09/30/2008 | $6,235.47 |
| | | S0682750B41F01 | 10/01/2008 | $14,786.39 |
| | | S0682750EEEA01 | 10/01/2008 | $9,532.09 |
| | | | **SUBTOTAL** | **$392,126.36** |
| 420 | CLYDESDALE CLO 2004, LTD. | | | |
| | | S0681910D80001 | 07/09/2008 | $1,365.49 |
| | | S06819214F9001 | 07/10/2008 | $14,511.42 |
| | | S068196119B301 | 07/14/2008 | $377.47 |
| | | S0681961704801 | 07/14/2008 | $848.42 |
| | | S0681981543001 | 07/16/2008 | $13,749.90 |
| | | S0682061144B01 | 07/24/2008 | $10,741.57 |
| | | S06820713AEB01 | 07/25/2008 | $1,558.86 |
| | | S0682101458201 | 07/28/2008 | $59.63 |
| | | S0682121130F01 | 07/30/2008 | $1,226.02 |
| | | S0682121627A01 | 07/30/2008 | $8,412.97 |
| | | S068213140D001 | 07/31/2008 | $3,520.08 |
| | | S068213160BE01 | 07/31/2008 | $4,766.83 |
| | | S0682140F90001 | 08/01/2008 | $6,938.03 |
| | | S0682241475101 | 08/11/2008 | $4,867.72 |
| | | S0682250C59601 | 08/12/2008 | $1,282.38 |
| | | S0682261132901 | 08/13/2008 | $949.78 |
| | | S0682261173401 | 08/13/2008 | $2,849.33 |
| | | S0682261319C01 | 08/13/2008 | $4,344.44 |
| | | S0682271019E01 | 08/14/2008 | $2,383.50 |
| | | S068231109C801 | 08/18/2008 | $11,248.97 |
| | | S06823110F1301 | 08/18/2008 | $12,844.27 |
| | | S068240112FB01 | 08/27/2008 | $57.32 |
| | | S0682411475101 | 08/28/2008 | $1,765.18 |
| | | S0682421315101 | 08/29/2008 | $1,220.23 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682421549A01 | 08/29/2008 | $6,985.28 |
| | | S0682462727601 | 09/02/2008 | $7,144.90 |
| | | S0682550FBD101 | 09/11/2008 | $589.63 |
| | | S0682611377B01 | 09/17/2008 | $8,890.83 |
| | | S0682611379701 | 09/17/2008 | $11,854.44 |
| | | S068269189C001 | 09/25/2008 | $118,757.96 |
| | | S068270152AE01 | 09/26/2008 | $640.39 |
| | | S0682701737001 | 09/26/2008 | $57.58 |
| | | S06827317D0F01 | 09/29/2008 | $7,977.80 |
| | | S06827414DA101 | 09/30/2008 | $1,879.12 |
| | | S068274199E101 | 09/30/2008 | $11,187.75 |
| | | S06827419F4F01 | 09/30/2008 | $214.47 |
| | | S0682741A00401 | 09/30/2008 | $857.52 |
| | | S0682741A09701 | 09/30/2008 | $1,253.46 |
| | | S0682741A75701 | 09/30/2008 | $5,742.05 |
| | | S0682741AA7901 | 09/30/2008 | $15,334.13 |
| | | S0682741ABCC01 | 09/30/2008 | $3,817.31 |
| | | S0682741B69601 | 09/30/2008 | $29,319.09 |
| | | S0682741B75301 | 09/30/2008 | $3,439.18 |
| | | S0682741E87301 | 09/30/2008 | $6,863.83 |
| | | S0682750B43D01 | 10/01/2008 | $21,736.00 |
| | | S0682750EF9B01 | 10/01/2008 | $6,505.75 |
| | | | SUBTOTAL | $382,938.33 |

| 421 | CLYDESDALE CLO 2005, LTD. | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681910D7B101 | 07/09/2008 | $1,911.69 |
| | | S06819214F7001 | 07/10/2008 | $26,026.00 |
| | | S0681961706701 | 07/14/2008 | $1,696.84 |
| | | S0681981451F01 | 07/16/2008 | $7,065.63 |
| | | S068198153D701 | 07/16/2008 | $21,999.83 |
| | | S0682061153F01 | 07/24/2008 | $15,113.33 |
| | | S068210144F301 | 07/28/2008 | $59.78 |
| | | S0682111407E01 | 07/29/2008 | $125.00 |
| | | S0682121130801 | 07/30/2008 | $1,716.42 |
| | | S068212161B601 | 07/30/2008 | $11,836.99 |
| | | S0682131405B01 | 07/31/2008 | $4,106.76 |
| | | S068213161CE01 | 07/31/2008 | $6,706.90 |
| | | S0682140F77F01 | 08/01/2008 | $16,942.41 |
| | | S0682241473A01 | 08/11/2008 | $6,490.29 |
| | | S0682250C55C01 | 08/12/2008 | $1,795.34 |
| | | S068226131A301 | 08/13/2008 | $8,688.89 |
| | | S0682311099201 | 08/18/2008 | $13,123.80 |
| | | S06823110DE301 | 08/18/2008 | $14,984.98 |
| | | S06824010F6001 | 08/27/2008 | $57.47 |
| | | S06824114F7501 | 08/28/2008 | $2,483.60 |
| | | S068242130BD01 | 08/29/2008 | $1,708.33 |
| | | S0682421543001 | 08/29/2008 | $9,828.25 |
| | | S0682462711101 | 09/02/2008 | $17,447.60 |
| | | S0682550FE2701 | 09/11/2008 | $825.48 |
| | | S0682611385C01 | 09/17/2008 | $29,636.11 |
| | | S06826918A0401 | 09/25/2008 | $166,261.16 |
| | | S068270152CD01 | 09/26/2008 | $896.55 |
| | | S0682701 73A501 | 09/26/2008 | $57.72 |
| | | S06827317E1A01 | 09/29/2008 | $12,171.88 |
| | | S0682741503801 | 09/30/2008 | $2,546.53 |
| | | S0682741999D01 | 09/30/2008 | $11,216.00 |
| | | S06827419F5B01 | 09/30/2008 | $250.22 |
| | | S0682741A01201 | 09/30/2008 | $1,200.51 |
| | | S0682741A0CD01 | 09/30/2008 | $2,506.92 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A71C01 | 09/30/2008 | $9,187.27 |
| | | S0682741AA2901 | 09/30/2008 | $15,334.13 |
| | | S0682741AAA401 | 09/30/2008 | $5,725.96 |
| | | S0682741B21301 | 09/30/2008 | $12,931.11 |
| | | S0682741B72101 | 09/30/2008 | $41,270.25 |
| | | S0682741E8AF01 | 09/30/2008 | $12,227.80 |
| | | S0682750B49F01 | 10/01/2008 | $43,472.00 |
| | | S0682750EFCC01 | 10/01/2008 | $15,886.82 |
| | | | SUBTOTAL | $575,520.55 |
| 422 | CLYDESDALE CLO 2006, LTD | | | |
| | | S0681910D9E701 | 07/09/2008 | $1,280.87 |
| | | S06819214F8A01 | 07/10/2008 | $20,189.87 |
| | | S068196118A801 | 07/14/2008 | $1,006.60 |
| | | S0681961708901 | 07/14/2008 | $2,545.27 |
| | | S0681981540A01 | 07/16/2008 | $19,249.84 |
| | | S0682061134201 | 07/24/2008 | $17,594.19 |
| | | S06820713B6D01 | 07/25/2008 | $4,156.95 |
| | | S068210145A901 | 07/28/2008 | $118.97 |
| | | S0682121116401 | 07/30/2008 | $1,150.04 |
| | | S068212161FE01 | 07/30/2008 | $13,780.04 |
| | | S068213141FA01 | 07/31/2008 | $1,760.04 |
| | | S068213162AC01 | 07/31/2008 | $7,807.84 |
| | | S0682140FA7C01 | 08/01/2008 | $6,938.03 |
| | | S0682241473601 | 08/11/2008 | $6,490.29 |
| | | S0682250C61001 | 08/12/2008 | $1,202.91 |
| | | S068226113E401 | 08/13/2008 | $2,532.74 |
| | | S068226117AC01 | 08/13/2008 | $7,598.21 |
| | | S0682261317B01 | 08/13/2008 | $13,033.33 |
| | | S0682271022901 | 08/14/2008 | $6,356.00 |
| | | S0682311099501 | 08/18/2008 | $5,624.49 |
| | | S06823110E9E01 | 08/18/2008 | $6,422.14 |
| | | S06824010D6201 | 08/27/2008 | $114.36 |
| | | S0682411526901 | 08/28/2008 | $2,891.29 |
| | | S068242130D901 | 08/29/2008 | $1,144.61 |
| | | S0682421549501 | 08/29/2008 | $11,441.56 |
| | | S0682462739801 | 09/02/2008 | $7,144.90 |
| | | S0682550FC7A01 | 09/11/2008 | $553.09 |
| | | S0682611387A01 | 09/17/2008 | $35,563.33 |
| | | S068269189B101 | 09/25/2008 | $111,398.32 |
| | | S068270152A201 | 09/26/2008 | $600.71 |
| | | S0682701743701 | 09/26/2008 | $114.87 |
| | | S06827317E3001 | 09/29/2008 | $13,067.24 |
| | | S068274152F701 | 09/30/2008 | $5,011.00 |
| | | S0682741992001 | 09/30/2008 | $107.24 |
| | | S06827419A1901 | 09/30/2008 | $22,319.84 |
| | | S0682741A02901 | 09/30/2008 | $804.37 |
| | | S0682741A0B801 | 09/30/2008 | $3,760.37 |
| | | S0682741A71601 | 09/30/2008 | $8,038.86 |
| | | S0682741AA8B01 | 09/30/2008 | $23,001.19 |
| | | S0682741ABB301 | 09/30/2008 | $5,725.96 |
| | | S0682741B28901 | 09/30/2008 | $25,151.01 |
| | | S0682741B62601 | 09/30/2008 | $8,690.86 |
| | | S0682741B90301 | 09/30/2008 | $15,909.95 |
| | | S0682741E8A401 | 09/30/2008 | $11,242.62 |
| | | S0682750B46001 | 10/01/2008 | $25,847.97 |
| | | S0682750EE6D01 | 10/01/2008 | $6,505.75 |
| | | | SUBTOTAL | $492,989.93 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 423 | CLYDESDALE CLO 2007, LTD. | | | |
| | | S06819214F6C01 | 07/10/2008 | $16,459.13 |
| | | S06819617011C01 | 07/14/2008 | $3,393.69 |
| | | S0681981542B01 | 07/16/2008 | $30,249.77 |
| | | S0682061169101 | 07/24/2008 | $10,971.38 |
| | | S0682101457D01 | 07/28/2008 | $29.89 |
| | | S0682121639801 | 07/30/2008 | $8,592.95 |
| | | S06821313EB901 | 07/31/2008 | $5,866.80 |
| | | S0682131608801 | 07/31/2008 | $4,868.81 |
| | | S0682140F7FB01 | 08/01/2008 | $5,463.75 |
| | | S0682261311001 | 08/13/2008 | $17,377.78 |
| | | S0682311090901 | 08/18/2008 | $18,748.28 |
| | | S06823110E1C01 | 08/18/2008 | $21,407.12 |
| | | S0682401120801 | 08/27/2008 | $28.73 |
| | | S06824114F3C01 | 08/28/2008 | $1,802.95 |
| | | S0682421556901 | 08/29/2008 | $7,134.73 |
| | | S0682462737501 | 09/02/2008 | $5,626.67 |
| | | S068261136EC01 | 09/17/2008 | $26,079.78 |
| | | S0682701731101 | 09/26/2008 | $28.86 |
| | | S06827317D1501 | 09/29/2008 | $8,148.47 |
| | | S06827419A0101 | 09/30/2008 | $5,608.00 |
| | | S06827419ADB01 | 09/30/2008 | $1,273.26 |
| | | S06827419CEE01 | 09/30/2008 | $357.45 |
| | | S0682741A08E01 | 09/30/2008 | $5,013.83 |
| | | S0682741A77701 | 09/30/2008 | $12,632.50 |
| | | S0682741AA6601 | 09/30/2008 | $15,334.13 |
| | | S0682741ABA501 | 09/30/2008 | $11,451.93 |
| | | S0682741B23C01 | 09/30/2008 | $24,681.30 |
| | | S0682741B96101 | 09/30/2008 | $31,819.91 |
| | | S0682741E19D01 | 09/30/2008 | $7,010.67 |
| | | S0682750B45201 | 10/01/2008 | $22,123.15 |
| | | S0682750F09D01 | 10/01/2008 | $5,123.33 |
| | | | **SUBTOTAL** | **$334,709.00** |
| 424 | CLYDESDALE STRATEGIC CLO I | | | |
| | | S0681910D8CF01 | 07/09/2008 | $1,365.49 |
| | | S06819214F3D01 | 07/10/2008 | $15,142.40 |
| | | S0681981452101 | 07/16/2008 | $3,532.81 |
| | | S0681981540F01 | 07/16/2008 | $13,749.90 |
| | | S068206113F901 | 07/24/2008 | $10,584.09 |
| | | S0682101457301 | 07/28/2008 | $59.78 |
| | | S0682111402501 | 07/29/2008 | $62.50 |
| | | S068212111FC01 | 07/30/2008 | $1,226.02 |
| | | S0682121613101 | 07/30/2008 | $8,289.62 |
| | | S0682131417F01 | 07/31/2008 | $2,346.72 |
| | | S068213160DC01 | 07/31/2008 | $4,696.94 |
| | | S0682140F44501 | 08/01/2008 | $6,938.03 |
| | | S0682241475401 | 08/11/2008 | $3,245.14 |
| | | S0682250C63501 | 08/12/2008 | $1,282.38 |
| | | S06823110A4801 | 08/18/2008 | $7,499.31 |
| | | S06823110F0F01 | 08/18/2008 | $8,562.85 |
| | | S06824010ED801 | 08/27/2008 | $57.47 |
| | | S0682411515001 | 08/28/2008 | $1,739.30 |
| | | S0682421311601 | 08/29/2008 | $1,220.23 |
| | | S0682421576201 | 08/29/2008 | $6,882.87 |
| | | S068246271B901 | 09/02/2008 | $7,144.90 |
| | | S0682550FDCA01 | 09/11/2008 | $589.63 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682611387801 | 09/17/2008 | $17,781.67 |
| | | S068269189AB01 | 09/25/2008 | $118,757.97 |
| | | S068270152AD01 | 09/26/2008 | $640.39 |
| | | S0682701739F01 | 09/26/2008 | $57.72 |
| | | S06827317D0B01 | 09/29/2008 | $7,862.02 |
| | | S06827414C6701 | 09/30/2008 | $1,273.26 |
| | | S0682741996F01 | 09/30/2008 | $142.98 |
| | | S068274199C001 | 09/30/2008 | $11,216.00 |
| | | S06827419F7001 | 09/30/2008 | $857.52 |
| | | S0682741A76C01 | 09/30/2008 | $5,742.05 |
| | | S0682741AA8E01 | 09/30/2008 | $7,667.06 |
| | | S0682741AB5601 | 09/30/2008 | $3,444.06 |
| | | S0682741B5A401 | 09/30/2008 | $29,319.09 |
| | | S0682741B76D01 | 09/30/2008 | $3,439.18 |
| | | S0682741E26701 | 09/30/2008 | $8,048.42 |
| | | S0682750B45601 | 10/01/2008 | $25,423.19 |
| | | S0682750EE9C01 | 10/01/2008 | $6,505.75 |
| | | | **SUBTOTAL** | **$354,396.71** |
| 425 | COBANK | | | |
| | | S06819311EDB01 | 07/11/2008 | $1,522.78 |
| | | S068196159DE01 | 07/14/2008 | $25,021.63 |
| | | S0682001163301 | 07/18/2008 | $2,554.17 |
| | | S06820713D4B01 | 07/25/2008 | $12,797.83 |
| | | S06821411A6601 | 08/01/2008 | $29,076.66 |
| | | S0682191318501 | 08/06/2008 | $6,301,546.48 |
| | | S0682211125901 | 08/08/2008 | $1,220.49 |
| | | S06822415E9E01 | 08/11/2008 | $11,638.00 |
| | | S0682281154F01 | 08/15/2008 | $2,033.07 |
| | | S0682351064E01 | 08/22/2008 | $10,176.16 |
| | | S06824215A5D01 | 08/29/2008 | $23,132.51 |
| | | S06824911B7F01 | 09/05/2008 | $1,221.30 |
| | | S0682561 3C3401 | 09/12/2008 | $2,037.66 |
| | | S06826311DFD01 | 09/19/2008 | $10,199.12 |
| | | S0682631446101 | 09/19/2008 | $282,857.14 |
| | | S0682691891201 | 09/25/2008 | $1,290,540.24 |
| | | S06827014ED901 | 09/26/2008 | $23,157.05 |
| | | S0682741D3A601 | 09/30/2008 | $298,449.62 |
| | | S0682770FD7D01 | 10/03/2008 | $1,227.94 |
| | | | **SUBTOTAL** | **$8,330,409.85** |
| 426 | COBBLE HILL FUNDING | | | |
| | | S0681981047A01 | 07/16/2008 | $3,911.35 |
| | | S068227114F201 | 08/14/2008 | $3,764.99 |
| | | S0682741980C01 | 09/30/2008 | $9.85 |
| | | S0682741A5F301 | 09/30/2008 | $3,845.40 |
| | | S0682750C4B401 | 10/01/2008 | $21,101.94 |
| | | | **SUBTOTAL** | **$32,633.53** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
#### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 427 | COLE BROOK CBNA LOAN FUNDING L | | | |
| | | S0681910D94901 | 07/09/2008 | $3,501.91 |
| | | S068196104D301 | 07/14/2008 | $11,477.53 |
| | | S068206113D501 | 07/24/2008 | $5,780.97 |
| | | S0682121120301 | 07/30/2008 | $3,144.22 |
| | | S068212162C601 | 07/30/2008 | $4,527.74 |
| | | S068213151BB01 | 07/31/2008 | $3,741.17 |
| | | S0682131611401 | 07/31/2008 | $2,565.44 |
| | | S0682140FB1601 | 08/01/2008 | $6,591.04 |
| | | S0682250C52C01 | 08/12/2008 | $3,288.78 |
| | | S068241152B901 | 08/28/2008 | $950.00 |
| | | S06824212FD901 | 08/29/2008 | $1,093.34 |
| | | S0682421310701 | 08/29/2008 | $3,129.39 |
| | | S068242157B201 | 08/29/2008 | $3,759.38 |
| | | S068246273FF01 | 09/02/2008 | $6,787.58 |
| | | S0682550FC5D01 | 09/11/2008 | $1,512.16 |
| | | S06826918A1401 | 09/25/2008 | $304,564.51 |
| | | S068270152E001 | 09/26/2008 | $1,642.34 |
| | | S06827317F9201 | 09/29/2008 | $4,293.54 |
| | | S06827419F8E01 | 09/30/2008 | $2,199.16 |
| | | S0682741A9E901 | 09/30/2008 | $1,831.44 |
| | | S0682741B33E01 | 09/30/2008 | $28,082.03 |
| | | S0682741E4B901 | 09/30/2008 | $3,694.01 |
| | | S0682750B3E301 | 10/01/2008 | $14,453.80 |
| | | S0682750C4AA01 | 10/01/2008 | $27,113.50 |
| | | S0682750EFC201 | 10/01/2008 | $6,180.40 |
| | | | **SUBTOTAL** | **$455,905.38** |
| 428 | COLLINS AIKMAN PRODUCTS | | | |
| | | S06819911A5F01 | 07/17/2008 | $1,500.00 |
| | | S06819911A6001 | 07/17/2008 | $2,000.00 |
| | | S0682000F45C01 | 07/18/2008 | $1,500.00 |
| | | S0682000F45D01 | 07/18/2008 | $2,000.00 |
| | | S068268142AA01 | 09/24/2008 | $1,500.00 |
| | | S068268142AC01 | 09/24/2008 | $2,000.00 |
| | | | **SUBTOTAL** | **$10,500.00** |
| 429 | COLTS 2007-1 LTD | | | |
| | | S0682061158F01 | 07/24/2008 | $10,641.60 |
| | | S0682121627D01 | 07/30/2008 | $9,355.24 |
| | | S06821315EE701 | 07/31/2008 | $8,770.29 |
| | | S0682411533E01 | 08/28/2008 | $2,965.28 |
| | | S068242154F501 | 08/29/2008 | $12,851.93 |
| | | S06827317E5801 | 09/29/2008 | $14,678.02 |
| | | S0682741E24C01 | 09/30/2008 | $12,628.47 |
| | | | **SUBTOTAL** | **$71,890.83** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 430 | COLUMBIA TECHNOLOGY CORP<br>45 BROADWAY<br>9TH FLOOR<br>NEW YORK, NY 10006 | | | |
| | | *2088104 | 09/08/2008 | $26,000.00 |
| | | | SUBTOTAL | $26,000.00 |
| 431 | COLUMBUS PARK CDO LTD. | | | |
| | | S068196117DA01 | 07/14/2008 | $16.59 |
| | | S06821316DD801 | 07/31/2008 | $22,845.37 |
| | | S0682140E89501 | 08/01/2008 | $16,762.44 |
| | | S06823110DF101 | 08/18/2008 | $107,035.59 |
| | | S0682421667201 | 08/29/2008 | $21,285.82 |
| | | S0682741A82801 | 09/30/2008 | $35,819.76 |
| | | S0682741AEA501 | 09/30/2008 | $36,423.70 |
| | | | SUBTOTAL | $240,189.27 |
| 432 | COLUMBUSNOVA CLO IV 2007-II | | | |
| | | S0681911167A01 | 07/09/2008 | $74.61 |
| | | S068193103C001 | 07/11/2008 | $20,954.93 |
| | | S0681961178801 | 07/14/2008 | $53.19 |
| | | S068198153F701 | 07/16/2008 | $21,999.83 |
| | | S06820713A5C01 | 07/25/2008 | $622.40 |
| | | S0682101449001 | 07/28/2008 | $64.43 |
| | | S0682131686E01 | 07/31/2008 | $37,556.61 |
| | | S0682140FD9C01 | 08/01/2008 | $1,274.03 |
| | | S068214136C601 | 08/01/2008 | $4,483.28 |
| | | S0682171204401 | 08/04/2008 | $2,677.73 |
| | | S06822410C8001 | 08/11/2008 | $6,810.19 |
| | | S0682261124C01 | 08/13/2008 | $794.31 |
| | | S068226118C601 | 08/13/2008 | $2,382.94 |
| | | S0682271017701 | 08/14/2008 | $2,048.73 |
| | | S06824010CBA01 | 08/27/2008 | $61.93 |
| | | S0682421445B01 | 08/29/2008 | $1,493.85 |
| | | S0682462442501 | 09/02/2008 | $4,783.31 |
| | | S0682551194301 | 09/11/2008 | $28,945.02 |
| | | S068261138A401 | 09/17/2008 | $11,350.00 |
| | | S068270173F301 | 09/26/2008 | $62.21 |
| | | S068274152BF01 | 09/30/2008 | $4,016.16 |
| | | S06827419A2D01 | 09/30/2008 | $12,087.39 |
| | | S06827419C1101 | 09/30/2008 | $4,696.25 |
| | | S0682741A6DD01 | 09/30/2008 | $14,688.36 |
| | | S0682741A71001 | 09/30/2008 | $9,187.28 |
| | | S0682741A85801 | 09/30/2008 | $53,325.66 |
| | | S0682741AC9D01 | 09/30/2008 | $2,585.88 |
| | | S0682741B10501 | 09/30/2008 | $8,391.51 |
| | | S0682741B44501 | 09/30/2008 | $6,621.43 |
| | | S0682750B4AD01 | 10/01/2008 | $44,134.01 |
| | | S06827511DF701 | 10/01/2008 | $1,880.58 |
| | | S068276107A201 | 10/02/2008 | $36,184.54 |
| | | | SUBTOTAL | $346,292.58 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 433 | COLUMBUSNOVA CLO LTD. 2006-I | | | |
| | | S068196105E201 | 07/14/2008 | $11,477.53 |
| | | S068198104AF01 | 07/16/2008 | $3,911.35 |
| | | S068206112D801 | 07/24/2008 | $7,806.57 |
| | | S0682101453D01 | 07/28/2008 | $59.48 |
| | | S0682121607E01 | 07/30/2008 | $6,114.23 |
| | | S0682131627601 | 07/31/2008 | $3,464.35 |
| | | S0682140F43001 | 08/01/2008 | $10,165.45 |
| | | S068227113B801 | 08/14/2008 | $3,764.99 |
| | | S06824010F2B01 | 08/27/2008 | $57.18 |
| | | S0682411509201 | 08/28/2008 | $1,282.87 |
| | | S0682421540401 | 08/29/2008 | $5,076.64 |
| | | S0682462744301 | 09/02/2008 | $10,468.56 |
| | | S0682611378401 | 09/17/2008 | $2,459.17 |
| | | S0682701736601 | 09/26/2008 | $57.44 |
| | | S06827317C6E01 | 09/29/2008 | $5,797.97 |
| | | S0682741981101 | 09/30/2008 | $9.85 |
| | | S068274199A701 | 09/30/2008 | $11,159.92 |
| | | S0682741A17A01 | 09/30/2008 | $3,845.40 |
| | | S0682741E25801 | 09/30/2008 | $4,988.37 |
| | | S0682750B38F01 | 10/01/2008 | $7,245.33 |
| | | S0682750B3AD01 | 10/01/2008 | $7,360.33 |
| | | S0682750EE1B01 | 10/01/2008 | $9,532.09 |
| | | | **SUBTOTAL** | **$116,105.07** |
| 434 | COLUMBUSNOVA CLO LTD. 2006-II | | | |
| | | S068196105ED01 | 07/14/2008 | $34,432.60 |
| | | S068196117A501 | 07/14/2008 | $1,509.90 |
| | | S068198104BB01 | 07/16/2008 | $3,911.35 |
| | | S06819815 41F01 | 07/16/2008 | $21,999.83 |
| | | S068206115D401 | 07/24/2008 | $13,666.39 |
| | | S06820713BDB01 | 07/25/2008 | $6,235.42 |
| | | S0682101454F01 | 07/28/2008 | $59.48 |
| | | S0682121607501 | 07/30/2008 | $10,703.73 |
| | | S0682131625801 | 07/31/2008 | $6,064.79 |
| | | S0682140FAC101 | 08/01/2008 | $10,407.04 |
| | | S068226112FF01 | 08/13/2008 | $3,799.11 |
| | | S0682261185101 | 08/13/2008 | $11,397.32 |
| | | S0682271017B01 | 08/14/2008 | $9,533.99 |
| | | S068227113E601 | 08/14/2008 | $3,764.99 |
| | | S0682401126501 | 08/27/2008 | $57.18 |
| | | S0682411506401 | 08/28/2008 | $2,245.82 |
| | | S0682421573501 | 08/29/2008 | $8,887.31 |
| | | S0682462726301 | 09/02/2008 | $10,717.35 |
| | | S0682611373001 | 09/17/2008 | $3,152.78 |
| | | S0682701736701 | 09/26/2008 | $57.44 |
| | | S06827317DA101 | 09/29/2008 | $10,150.07 |
| | | S068274154D601 | 09/30/2008 | $7,516.50 |
| | | S0682741981401 | 09/30/2008 | $9.85 |
| | | S068274199AB01 | 09/30/2008 | $11,159.92 |
| | | S0682741A19D01 | 09/30/2008 | $3,845.40 |
| | | S0682741A6C401 | 09/30/2008 | $14,762.55 |
| | | S0682741A71801 | 09/30/2008 | $9,187.27 |
| | | S0682741A78D01 | 09/30/2008 | $35,819.76 |
| | | S0682741B1AB01 | 09/30/2008 | $5,468.89 |
| | | S0682741B1DE01 | 09/30/2008 | $6,287.75 |
| | | S0682741E58C01 | 09/30/2008 | $8,732.76 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750B3FE01 | 10/01/2008 | $14,711.34 |
| | | S0682750B44B01 | 10/01/2008 | $22,090.47 |
| | | S0682750EE3201 | 10/01/2008 | $9,758.63 |
| | | | SUBTOTAL | $322,104.98 |
| 435 | COLUMBUSNOVA CLO LTD. 2007-I | | | |
| | | S0681961052F01 | 07/14/2008 | $34,432.60 |
| | | S0681961197701 | 07/14/2008 | $1,006.60 |
| | | S0681981049D01 | 07/16/2008 | $3,911.35 |
| | | S068198153E501 | 07/16/2008 | $21,999.83 |
| | | S0682061153B01 | 07/24/2008 | $5,743.41 |
| | | S0820713B2D01 | 07/25/2008 | $4,156.95 |
| | | S0682101451101 | 07/28/2008 | $59.48 |
| | | S0682121610401 | 07/30/2008 | $4,498.33 |
| | | S06821315FCF01 | 07/31/2008 | $2,548.77 |
| | | S0682261132501 | 08/13/2008 | $2,532.74 |
| | | S068226117D501 | 08/13/2008 | $7,598.21 |
| | | S0682271021C01 | 08/14/2008 | $6,356.00 |
| | | S0682271149B01 | 08/14/2008 | $3,764.99 |
| | | S0682401125401 | 08/27/2008 | $57.18 |
| | | S068241150EC01 | 08/28/2008 | $943.83 |
| | | S068242154BF01 | 08/29/2008 | $3,734.96 |
| | | S068261138BA01 | 09/17/2008 | $26,168.06 |
| | | S0682701735301 | 09/26/2008 | $57.44 |
| | | S06827317BD001 | 09/29/2008 | $4,265.64 |
| | | S0682741531301 | 09/30/2008 | $5,011.00 |
| | | S0682741981A01 | 09/30/2008 | $9.85 |
| | | S06827419AC701 | 09/30/2008 | $11,159.92 |
| | | S0682741A60D01 | 09/30/2008 | $3,845.40 |
| | | S0682741A66101 | 09/30/2008 | $43,844.77 |
| | | S0682741A77501 | 09/30/2008 | $9,187.27 |
| | | S0682741A84601 | 09/30/2008 | $53,192.34 |
| | | S0682741B2D501 | 09/30/2008 | $37,726.52 |
| | | S0682741E83D01 | 09/30/2008 | $3,670.01 |
| | | S0682750B44C01 | 10/01/2008 | $22,090.47 |
| | | | SUBTOTAL | $323,573.92 |
| 436 | COMM OF PENN ST EMP RET -SH | | | |
| | | S0681961194801 | 07/14/2008 | $409.33 |
| | | S068205140F001 | 07/23/2008 | $4,543.94 |
| | | S06820713C9901 | 07/25/2008 | $1,690.42 |
| | | S06821313FBA01 | 07/31/2008 | $3,617.86 |
| | | S0682141367701 | 08/01/2008 | $2,066.76 |
| | | S0682261134101 | 08/13/2008 | $1,078.97 |
| | | S068226118D701 | 08/13/2008 | $3,236.91 |
| | | S0682270FDAC01 | 08/14/2008 | $2,716.51 |
| | | S0682311092901 | 08/18/2008 | $11,561.44 |
| | | S0682421620401 | 08/29/2008 | $2,442.00 |
| | | S0682462449501 | 09/02/2008 | $2,205.07 |
| | | S0682611370E01 | 09/17/2008 | $8,890.83 |
| | | S068261138C401 | 09/17/2008 | $141,666.67 |
| | | S0682731472A01 | 09/29/2008 | $410.46 |
| | | S0682741504801 | 09/30/2008 | $2,675.25 |
| | | S06827419CF601 | 09/30/2008 | $220.43 |
| | | S0682741AF3201 | 09/30/2008 | $11,547.89 |
| | | S0682741B0C401 | 09/30/2008 | $3,868.42 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S068276107D201 | 10/02/2008 | $16,680.79 |
| | | S0682770FE9A01 | 10/03/2008 | $588.99 |
| | | | **SUBTOTAL** | **$222,118.94** |
| 437 | COMMERCEBANK N.A. | | | |
| | | S0681981562401 | 07/16/2008 | $5,077.33 |
| | | S06821317B6F01 | 07/31/2008 | $138,030.93 |
| | | S0682310E1C701 | 08/18/2008 | $5,560.13 |
| | | S0682421857B01 | 08/29/2008 | $1,469.14 |
| | | S0682521447601 | 09/08/2008 | $272,000.00 |
| | | S0682621108A01 | 09/18/2008 | $5,234.87 |
| | | S0682741B53101 | 09/30/2008 | $2,248.09 |
| | | S0682741B54601 | 09/30/2008 | $1,621.12 |
| | | S0682741B56A01 | 09/30/2008 | $8,710.40 |
| | | S0682741B6F101 | 09/30/2008 | $68,000.00 |
| | | S0682741BFB801 | 09/30/2008 | $748,000.00 |
| | | | **SUBTOTAL** | **$1,255,952.01** |
| 438 | COMMERZBANK AG | | | |
| | | S0681892445701 | 07/07/2008 | $48,005.09 |
| | | S068189244A201 | 07/07/2008 | $30,997.88 |
| | | S0681892454301 | 07/07/2008 | $1,666.36 |
| | | S0681892454B01 | 07/07/2008 | $7,458.90 |
| | | S068190121C501 | 07/08/2008 | $15,048.15 |
| | | S068190122FB01 | 07/08/2008 | $8,403.83 |
| | | S068190013B7201 | 07/08/2008 | $2,506,541.67 |
| | | S0681910D59701 | 07/09/2008 | $666,666.67 |
| | | S0681911130201 | 07/09/2008 | $13,272.07 |
| | | S0681920EC0501 | 07/10/2008 | $78,360.25 |
| | | S06819214B0801 | 07/10/2008 | $18,084.47 |
| | | S0681921509101 | 07/10/2008 | $103,077.53 |
| | | S0681921550101 | 07/10/2008 | $29,700.00 |
| | | S0681930B0C101 | 07/11/2008 | $1,238.70 |
| | | S0681930E99701 | 07/11/2008 | $510.82 |
| | | S06819310C1101 | 07/11/2008 | $7,309.02 |
| | | S06819312F7D01 | 07/11/2008 | $46,973.96 |
| | | S06819312F7E01 | 07/11/2008 | $152,314.41 |
| | | S0681931383001 | 07/11/2008 | $8,151,750.00 |
| | | S0681931394D01 | 07/11/2008 | $7,142.86 |
| | | S0681960D78201 | 07/14/2008 | $4,172.08 |
| | | S068196122FF01 | 07/14/2008 | $94.25 |
| | | S0681961369A01 | 07/14/2008 | $1,372.57 |
| | | S0681961464801 | 07/14/2008 | $30,807.92 |
| | | S0681961601901 | 07/14/2008 | $201,718.04 |
| | | S0681961602901 | 07/14/2008 | $902,928.28 |
| | | S068196168E901 | 07/14/2008 | $86,961.54 |
| | | S06819617A6701 | 07/14/2008 | $12,879.09 |
| | | S0681970E3EC01 | 07/15/2008 | $329.58 |
| | | S068197137FA01 | 07/15/2008 | $1,926.64 |
| | | S068198129E401 | 07/16/2008 | $49,059.12 |
| | | S068198129E601 | 07/16/2008 | $77,922.57 |
| | | S0681981561401 | 07/16/2008 | $23,078.79 |
| | | S0681990F51C01 | 07/17/2008 | $882.89 |
| | | S0681991344A01 | 07/17/2008 | $51,962.87 |
| | | S0682000FD1B01 | 07/18/2008 | $93.01 |
| | | S06820012F7201 | 07/18/2008 | $319,633.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S06820012F8501 | 07/18/2008 | $37,499.98 |
| | | S06820310D4701 | 07/21/2008 | $51,159.91 |
| | | S068203126D401 | 07/21/2008 | $1,487.02 |
| | | S068203128CC01 | 07/21/2008 | $2,334.59 |
| | | S06820314E9501 | 07/21/2008 | $26,530.61 |
| | | S0682031683701 | 07/21/2008 | $6,606.46 |
| | | S0682031683E01 | 07/21/2008 | $1,475.93 |
| | | S0682041380D01 | 07/22/2008 | $66,326.53 |
| | | S0682050C1F501 | 07/23/2008 | $3,150.00 |
| | | S0682060DCED01 | 07/24/2008 | $155,102.93 |
| | | S0682060EAE901 | 07/24/2008 | $883.56 |
| | | S0682060ED8C01 | 07/24/2008 | $2,819,046.55 |
| | | S0682070D6EE01 | 07/25/2008 | $5,400.00 |
| | | S0682070D71A01 | 07/25/2008 | $1,443.58 |
| | | S0682071220001 | 07/25/2008 | $93.01 |
| | | S0682071357B01 | 07/25/2008 | $266,666.67 |
| | | S0682100FCA001 | 07/28/2008 | $102,133.83 |
| | | S0682101188C01 | 07/28/2008 | $78,620.59 |
| | | S068210136DD01 | 07/28/2008 | $6,573.04 |
| | | S068210136E001 | 07/28/2008 | $1,468.44 |
| | | S06821015ED301 | 07/28/2008 | $20,037.69 |
| | | S0682111015C01 | 07/29/2008 | $51,066.29 |
| | | S068211102C301 | 07/29/2008 | $648,182.47 |
| | | S0682120CDB401 | 07/30/2008 | $9,006,354.21 |
| | | S0682120DF0901 | 07/30/2008 | $900,000.00 |
| | | S0682121282301 | 07/30/2008 | $50,250.00 |
| | | S06821212D5101 | 07/30/2008 | $74.07 |
| | | S06821213E7D01 | 07/30/2008 | $75,000.00 |
| | | S068212141B001 | 07/30/2008 | $4,558,666.66 |
| | | S068213114DE01 | 07/31/2008 | $45,357.54 |
| | | S06821311D1A01 | 07/31/2008 | $55,227.75 |
| | | S06821311D2D01 | 07/31/2008 | $48,595.37 |
| | | S06821311D3801 | 07/31/2008 | $385,679.20 |
| | | S0682131212201 | 07/31/2008 | $46,153.85 |
| | | S068213124EF01 | 07/31/2008 | $563,240.20 |
| | | S068213176A601 | 07/31/2008 | $45.82 |
| | | S06821317B6C01 | 07/31/2008 | $627,413.34 |
| | | S0682131964701 | 07/31/2008 | $69,230.77 |
| | | S068213198E901 | 07/31/2008 | $2,325,000.00 |
| | | S068213198EB01 | 07/31/2008 | $1,570,500.00 |
| | | S06821319EA301 | 07/31/2008 | $20,000.00 |
| | | S0682131A19201 | 07/31/2008 | $23,872.43 |
| | | S0682131A27901 | 07/31/2008 | $11,601.78 |
| | | S0682140FDB901 | 08/01/2008 | $12,740.25 |
| | | S06821413AF201 | 08/01/2008 | $3,900.96 |
| | | S0682141446501 | 08/01/2008 | $1,378,919.37 |
| | | S0682141450501 | 08/01/2008 | $7,142.86 |
| | | S0682171202301 | 08/04/2008 | $26,777.37 |
| | | S0682171381601 | 08/04/2008 | $1,809.54 |
| | | S0682171381701 | 08/04/2008 | $8,099.84 |
| | | S0682171458201 | 08/04/2008 | $9,433.54 |
| | | S06821812BE601 | 08/05/2008 | $14,285.71 |
| | | S06821813DDF01 | 08/05/2008 | $87.78 |
| | | S06821813DF101 | 08/05/2008 | $392.91 |
| | | S06821813E0601 | 08/05/2008 | $184,647.63 |
| | | S0682200C5B801 | 08/07/2008 | $982.03 |
| | | S0682210D32301 | 08/08/2008 | $1,564.44 |
| | | S0682211241501 | 08/08/2008 | $356,122.44 |
| | | S068224109B201 | 08/11/2008 | $48,539.76 |
| | | S068224158AE01 | 08/11/2008 | $202,103.73 |
| | | S068224158B201 | 08/11/2008 | $904,654.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682241633701 | 08/11/2008 | $39,795.92 |
| | | S0682251187301 | 08/12/2008 | $32,917.50 |
| | | S068225120A801 | 08/12/2008 | $136,241.07 |
| | | S068225134DE01 | 08/12/2008 | $14,002.39 |
| | | S0682260D11D01 | 08/13/2008 | $51,206.42 |
| | | S0682270C78701 | 08/14/2008 | $38,903.25 |
| | | S0682270F11C01 | 08/14/2008 | $102,412.84 |
| | | S0682271236401 | 08/14/2008 | $88,826.92 |
| | | S0682280D22401 | 08/15/2008 | $465.03 |
| | | S0682310E1A001 | 08/18/2008 | $25,273.33 |
| | | S06823112C1401 | 08/18/2008 | $197,000.00 |
| | | S068231147E201 | 08/18/2008 | $1,847.53 |
| | | S068231147E601 | 08/18/2008 | $8,269.91 |
| | | S0682311513901 | 08/18/2008 | $55,102.04 |
| | | S0682321179301 | 08/19/2008 | $849,461.11 |
| | | S06823211C1901 | 08/19/2008 | $65,306.12 |
| | | S0682330EAE501 | 08/20/2008 | $139.51 |
| | | S0682331001801 | 08/20/2008 | $4,689.00 |
| | | S0682331336E01 | 08/20/2008 | $12,244.90 |
| | | S0682340E36A01 | 08/21/2008 | $1,077.94 |
| | | S0682340E37A01 | 08/21/2008 | $279.02 |
| | | S068234109D901 | 08/21/2008 | $512.43 |
| | | S0682350B24B01 | 08/22/2008 | $1,566.31 |
| | | S0682350DC5301 | 08/22/2008 | $604.54 |
| | | S06823814AD301 | 08/25/2008 | $4,038,552.45 |
| | | S06823814BED01 | 08/25/2008 | $7,875,000.00 |
| | | S06823814BEE01 | 08/25/2008 | $4,033,515.50 |
| | | S0682390E0B601 | 08/26/2008 | $46,153.85 |
| | | S0682339136D801 | 08/26/2008 | $10,157.97 |
| | | S068239136EE01 | 08/26/2008 | $2,269.32 |
| | | S0682391411901 | 08/26/2008 | $9,183.67 |
| | | S0682391458C01 | 08/26/2008 | $968.56 |
| | | S068239145A901 | 08/26/2008 | $7,233.44 |
| | | S0682400F31401 | 08/27/2008 | $255,334.55 |
| | | S0682401221401 | 08/27/2008 | $278.50 |
| | | S0682410F61701 | 08/28/2008 | $375.58 |
| | | S068241107B001 | 08/28/2008 | $53,846.15 |
| | | S068241135B801 | 08/28/2008 | $78,064.31 |
| | | S06824116E8501 | 08/28/2008 | $38,775.51 |
| | | S0682420E51801 | 08/29/2008 | $45,252.14 |
| | | S0682420E66601 | 08/29/2008 | $92,033.99 |
| | | S0682420E85301 | 08/29/2008 | $13.82 |
| | | S0682420E85501 | 08/29/2008 | $2,998.15 |
| | | S0682420E85801 | 08/29/2008 | $15,958.06 |
| | | S06824213A1D01 | 08/29/2008 | $223,076.93 |
| | | S068242140A901 | 08/29/2008 | $42,218.56 |
| | | S0682421809101 | 08/29/2008 | $766,003.66 |
| | | S0682421856101 | 08/29/2008 | $6,677.91 |
| | | S06824218A6101 | 08/29/2008 | $12,483.66 |
| | | S068242190FE01 | 08/29/2008 | $49,875.00 |
| | | S0682421978501 | 08/29/2008 | $216,326.53 |
| | | S0682461B50E01 | 09/02/2008 | $493,076.92 |
| | | S068246256F401 | 09/02/2008 | $8,913.98 |
| | | S0682462570801 | 09/02/2008 | $1,991.42 |
| | | S0682462650301 | 09/02/2008 | $337,085.46 |
| | | S0682480D5DE01 | 09/04/2008 | $1,110.13 |
| | | S0682748147DA01 | 09/04/2008 | $2,524,844.14 |
| | | S068248149A001 | 09/04/2008 | $1,902,296.70 |
| | | S0682490E42C01 | 09/05/2008 | $40,278.46 |
| | | S06824913E8101 | 09/05/2008 | $2,416.15 |
| | | S06824913E8A01 | 09/05/2008 | $539.77 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06824914C1F01 | 09/05/2008 | $882,886.53 |
| | | S0682521447D01 | 09/08/2008 | $1,236,363.64 |
| | | S068252158D601 | 09/08/2008 | $84,412.03 |
| | | S0682521590C301 | 09/08/2008 | $1,706.95 |
| | | S0682521590D401 | 09/08/2008 | $7,640.56 |
| | | S06825215E0501 | 09/08/2008 | $138,461.54 |
| | | S0682530D2BD01 | 09/09/2008 | $38,461.54 |
| | | S0682531366E01 | 09/09/2008 | $147,959.19 |
| | | S0682540C8D201 | 09/10/2008 | $41,431.88 |
| | | S0682540F7B801 | 09/10/2008 | $232.51 |
| | | S0682541348A01 | 09/10/2008 | $23,076.92 |
| | | S06825414E8E01 | 09/10/2008 | $226,106.33 |
| | | S06825414E9101 | 09/10/2008 | $122,649.87 |
| | | S0682550CBAC01 | 09/11/2008 | $376.87 |
| | | S068255149C701 | 09/11/2008 | $3,675,680.56 |
| | | S0682551555A01 | 09/11/2008 | $13,530,922.50 |
| | | S0682560E69601 | 09/12/2008 | $1,209.08 |
| | | S0682561385701 | 09/12/2008 | $1,199.37 |
| | | S0682561385D01 | 09/12/2008 | $267.94 |
| | | S06825614D1001 | 09/12/2008 | $157,142.85 |
| | | S0682621106D01 | 09/18/2008 | $23,794.85 |
| | | S0682631279C01 | 09/19/2008 | $540,000.00 |
| | | S0682631337501 | 09/19/2008 | $1,230.46 |
| | | S0682631499F01 | 09/19/2008 | $228.33 |
| | | S0682661B7D601 | 09/22/2008 | $4,128.17 |
| | | S0682661CF4F01 | 09/22/2008 | $844.83 |
| | | S0682661CF5C01 | 09/22/2008 | $9,950.26 |
| | | S06826713D0801 | 09/23/2008 | $949.36 |
| | | S0682681584301 | 09/24/2008 | $51,020.41 |
| | | S0682691614801 | 09/25/2008 | $284.19 |
| | | S0682731354101 | 09/29/2008 | $1,888.98 |
| | | S0682731629701 | 09/29/2008 | $1,624.10 |
| | | S0682731638501 | 09/29/2008 | $434.25 |
| | | S068273178CF01 | 09/29/2008 | $90,767.37 |
| | | S0682731797A01 | 09/29/2008 | $13,931.18 |
| | | S06827317F4001 | 09/29/2008 | $646,139.93 |
| | | S0682741AF9C01 | 09/30/2008 | $45,917.16 |
| | | S0682741B53801 | 09/30/2008 | $10,218.58 |
| | | S0682741B55401 | 09/30/2008 | $7,368.73 |
| | | S0682741B56701 | 09/30/2008 | $39,592.77 |
| | | S0682741B60401 | 09/30/2008 | $57,426.48 |
| | | S0682741B77601 | 09/30/2008 | $82,212.11 |
| | | S0682741B82A01 | 09/30/2008 | $14,400.00 |
| | | S0682741B8DD01 | 09/30/2008 | $53,200.00 |
| | | S0682741BFAF01 | 09/30/2008 | $3,400,000.01 |
| | | S0682741CD2901 | 09/30/2008 | $28,125.00 |
| | | S0682741D06901 | 09/30/2008 | $3,087,719.30 |
| | | S0682741D3AB01 | 09/30/2008 | $309,090.91 |
| | | S0682741EBEC01 | 09/30/2008 | $57,430.27 |
| | | S0682741EBFF01 | 09/30/2008 | $89,407.36 |
| | | S0682750B73A01 | 10/01/2008 | $68,926.11 |
| | | S0682750B93901 | 10/01/2008 | $368,016.67 |
| | | S0682750CE0F01 | 10/01/2008 | $19,396.76 |
| | | S0682750EE0901 | 10/01/2008 | $27,660.43 |
| | | S0682750F11701 | 10/01/2008 | $347,236.43 |
| | | S068275100CC01 | 10/01/2008 | $13,113.55 |
| | | S0682751012B01 | 10/01/2008 | $213,194.67 |
| | | S06827511DEB01 | 10/01/2008 | $18,805.75 |
| | | S0682761077D01 | 10/02/2008 | $92,373.39 |
| | | | **SUBTOTAL** | **$96,677,666.30** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 439 | COMMONFUND CREDIT OPPORT | | | |
| | | S06819814DF101 | 07/16/2008 | $31,425.76 |
| | | S0682141368101 | 08/01/2008 | $677.63 |
| | | S0682462434A01 | 09/02/2008 | $722.97 |
| | | S0682741B03101 | 09/30/2008 | $1,268.33 |
| | | S0682761085701 | 10/02/2008 | $5,469.11 |
| | | | SUBTOTAL | $39,563.80 |
| 440 | COMMONWEALTH OF MASS PENSION | | | |
| | | S0682041244A01 | 07/22/2008 | $2,067.48 |
| | | S0682421640101 | 08/29/2008 | $4,200.24 |
| | | S068261139C701 | 09/17/2008 | $243,666.67 |
| | | S068273147BD01 | 09/29/2008 | $706.00 |
| | | S0682741AF7001 | 09/30/2008 | $19,862.37 |
| | | S0682770FE8E01 | 10/03/2008 | $1,013.06 |
| | | | SUBTOTAL | $271,515.82 |
| 441 | COMMONWEALTH PENN ST EMPL - FD | | | |
| | | S0681921518301 | 07/10/2008 | $402,687.50 |
| | | S068196171E101 | 07/14/2008 | $4,669.92 |
| | | S0681980B94901 | 07/16/2008 | $17.60 |
| | | S068213148FE01 | 07/31/2008 | $330.52 |
| | | S06821314CC101 | 07/31/2008 | $81.29 |
| | | S0682140FDEA01 | 08/01/2008 | $14.31 |
| | | S068227153FC01 | 08/14/2008 | $4,502.60 |
| | | S0682310FEF801 | 08/18/2008 | $8.95 |
| | | S06824214ACA01 | 08/29/2008 | $585.87 |
| | | S06824217C5001 | 08/29/2008 | $2,532.48 |
| | | S0682461DF5801 | 09/02/2008 | $153.85 |
| | | S06824711A4001 | 09/03/2008 | $296,551.54 |
| | | | SUBTOTAL | $712,136.43 |
| 442 | COMPASS BANK | | | |
| | | S06821214C7C01 | 07/30/2008 | $28,587.54 |
| | | S0682741CE0201 | 09/30/2008 | $8,297.16 |
| | | S0682741CE6601 | 09/30/2008 | $1.32 |
| | | | SUBTOTAL | $36,886.02 |
| 443 | COMSTOCK FUNDING LTD. | | | |
| | | S06819214F7E01 | 07/10/2008 | $18,928.00 |
| | | S068206114CA01 | 07/24/2008 | $16,613.62 |
| | | S0682121604001 | 07/30/2008 | $13,012.04 |
| | | S0682131412C01 | 07/31/2008 | $21,511.60 |
| | | S068213162F601 | 07/31/2008 | $7,372.69 |
| | | S0682131688C01 | 07/31/2008 | $51,884.23 |
| | | S06821316D4F01 | 07/31/2008 | $12,407.11 |
| | | S0682180E9AB01 | 08/05/2008 | $24,274.76 |
| | | S068218106E501 | 08/05/2008 | $17,301.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068231108C601 | 08/18/2008 | $68,743.69 |
| | | S0682411501501 | 08/28/2008 | $2,730.15 |
| | | S0682421436001 | 08/29/2008 | $2,286.32 |
| | | S068242156C201 | 08/29/2008 | $10,803.90 |
| | | S0682421665D01 | 08/29/2008 | $11,560.13 |
| | | S0682490E76601 | 09/05/2008 | $234.61 |
| | | S0682252126BC01 | 09/08/2008 | $5,347.50 |
| | | S06827317E0901 | 09/29/2008 | $12,338.99 |
| | | S0682741835B01 | 09/30/2008 | $54,930.08 |
| | | S06827419D8C01 | 09/30/2008 | $1,310.65 |
| | | S0682741AB4B01 | 09/30/2008 | $22,903.86 |
| | | S0682741ACF801 | 09/30/2008 | $3,957.68 |
| | | S0682741ADF801 | 09/30/2008 | $19,781.38 |
| | | S0682741B47101 | 09/30/2008 | $10,115.16 |
| | | S0682741E8A001 | 09/30/2008 | $10,616.04 |
| | | S0682750B6B601 | 10/01/2008 | $243.88 |
| | | | **SUBTOTAL** | **$421,209.18** |
| 444 | CONFLUENT 2 LIMITED | | | |
| | | S0681961179001 | 07/14/2008 | $1,006.60 |
| | | S06819715DD501 | 07/15/2008 | $760,000.00 |
| | | S068205145CE01 | 07/23/2008 | $3,797,202.36 |
| | | S06820713BB501 | 07/25/2008 | $4,156.95 |
| | | S0682131214A01 | 07/31/2008 | $14,887.50 |
| | | S068213197D001 | 07/31/2008 | $30,248.26 |
| | | S0682140F14901 | 08/01/2008 | $85,431.82 |
| | | S0682140F4E501 | 08/01/2008 | $7,289.32 |
| | | S0682261134B01 | 08/13/2008 | $2,532.74 |
| | | S0682261190A01 | 08/13/2008 | $7,598.21 |
| | | S0682270FFB001 | 08/14/2008 | $6,356.00 |
| | | S0682280DD2601 | 08/15/2008 | $878,915.65 |
| | | S0682411678D01 | 08/28/2008 | $679,727.78 |
| | | S0682411678E01 | 08/28/2008 | $594,706.13 |
| | | S0682461D62D01 | 09/02/2008 | $23,011.22 |
| | | S0682461F11601 | 09/02/2008 | $27,961.88 |
| | | S0682462714101 | 09/02/2008 | $7,506.67 |
| | | S0682741530201 | 09/30/2008 | $5,011.00 |
| | | S0682741A91901 | 09/30/2008 | $25,416.67 |
| | | S0682741B1C101 | 09/30/2008 | $21,875.56 |
| | | S0682741B1F301 | 09/30/2008 | $37,726.52 |
| | | S0682750B3EF01 | 10/01/2008 | $14,490.67 |
| | | S0682750B41601 | 10/01/2008 | $14,720.67 |
| | | S0682750F08901 | 10/01/2008 | $6,835.16 |
| | | S0682750FEFB01 | 10/01/2008 | $29,848.89 |
| | | S0682750FF2901 | 10/01/2008 | $8,954.67 |
| | | S0682750FF5F01 | 10/01/2008 | $2,653.23 |
| | | S068275100D401 | 10/01/2008 | $33,165.43 |
| | | S0682761076501 | 10/02/2008 | $27,210.42 |
| | | | **SUBTOTAL** | **$7,156,447.98** |
| 445 | CONFLUENT 3 LIMITED | | | |
| | | S0681892447901 | 07/07/2008 | $909,988.23 |
| | | S0681911169601 | 07/09/2008 | $65.29 |
| | | S0681931038A01 | 07/11/2008 | $18,335.56 |
| | | S0681960FA4901 | 07/14/2008 | $9,919.78 |
| | | S068196104EB01 | 07/14/2008 | $30,606.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681981048401 | 07/16/2008 | $5,333.66 |
| | | S068210144A701 | 07/28/2008 | $83.28 |
| | | S068213118CE01 | 07/31/2008 | $16,796.02 |
| | | S0682131216301 | 07/31/2008 | $4,968.36 |
| | | S0682131221B201 | 07/31/2008 | $6,831.09 |
| | | S0682131519901 | 07/31/2008 | $30,696.81 |
| | | S0682131547D401 | 07/31/2008 | $168.18 |
| | | S0682131554101 | 07/31/2008 | $7,956.67 |
| | | S0682131690301 | 07/31/2008 | $22,482.45 |
| | | S0682140F24B01 | 08/01/2008 | $21,909.54 |
| | | S0682140F67D01 | 08/01/2008 | $12,113.54 |
| | | S0682180EA2F01 | 08/05/2008 | $25,432.17 |
| | | S06822410CAD01 | 08/11/2008 | $5,958.91 |
| | | S06822511B1E01 | 08/12/2008 | $16,817.94 |
| | | S068227114F501 | 08/14/2008 | $5,134.07 |
| | | S06823510DB801 | 08/22/2008 | $23,545.74 |
| | | S0682351119801 | 08/22/2008 | $11,942.72 |
| | | S06824010C8B01 | 08/27/2008 | $80.05 |
| | | S068242121E401 | 08/29/2008 | $3,796.38 |
| | | S068242126BA01 | 08/29/2008 | $156.70 |
| | | S0682421305D01 | 08/29/2008 | $8,970.96 |
| | | S0682421338001 | 08/29/2008 | $1,981.81 |
| | | S0682421339201 | 08/29/2008 | $7,427.22 |
| | | S0682421379601 | 08/29/2008 | $1,441.41 |
| | | S068242143F701 | 08/29/2008 | $535.44 |
| | | S0682461F12401 | 09/02/2008 | $7,171.00 |
| | | S06824624B2B01 | 09/02/2008 | $3,769.11 |
| | | S0682462737201 | 09/02/2008 | $12,474.74 |
| | | S0682490E6AF01 | 09/05/2008 | $225.65 |
| | | S06825412C0F01 | 09/10/2008 | $4,474.72 |
| | | S06825412CCE01 | 09/10/2008 | $3,461.31 |
| | | S06825412F9901 | 09/10/2008 | $4,474.72 |
| | | S0682550F67F01 | 09/11/2008 | $17,271.30 |
| | | S0682551184B01 | 09/11/2008 | $25,326.90 |
| | | S0682661BD5D01 | 09/22/2008 | $4,033.91 |
| | | S068270173FE01 | 09/26/2008 | $80.41 |
| | | S0682741835601 | 09/30/2008 | $52,830.69 |
| | | S0682741983801 | 09/30/2008 | $13.43 |
| | | S06827419ACF01 | 09/30/2008 | $15,623.89 |
| | | S06827419C2401 | 09/30/2008 | $4,109.22 |
| | | S0682741A10E01 | 09/30/2008 | $2,497.39 |
| | | S0682741A15C01 | 09/30/2008 | $3,433.70 |
| | | S0682741A5EE01 | 09/30/2008 | $5,243.72 |
| | | S0682741A94F01 | 09/30/2008 | $8,195.56 |
| | | S0682741A9AE01 | 09/30/2008 | $15,027.20 |
| | | S0682741AA4801 | 09/30/2008 | $30,668.25 |
| | | S0682741AC2F01 | 09/30/2008 | $926.86 |
| | | S0682741B1F001 | 09/30/2008 | $7,186.00 |
| | | S0682741B3F101 | 09/30/2008 | $2,373.32 |
| | | S0682741B87801 | 09/30/2008 | $3,211.58 |
| | | S0682741B9A401 | 09/30/2008 | $47,849.48 |
| | | S0682741BA5701 | 09/30/2008 | $32,580.22 |
| | | S0682750B6AF01 | 10/01/2008 | $234.56 |
| | | S0682750F02801 | 10/01/2008 | $11,358.81 |
| | | S0682761074001 | 10/02/2008 | $6,978.29 |
| | | | SUBTOTAL | $1,544,582.67 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 446  | CONFLUENT 4 LIMITED | | | |
|      | | S0681910D95101 | 07/09/2008 | $5,424.32 |
|      | | S0681961050E01 | 07/14/2008 | $34,432.60 |
|      | | S0681961178001 | 07/14/2008 | $1,509.90 |
|      | | S00681981 4DEE01 | 07/16/2008 | $12,570.30 |
|      | | S0682061159201 | 07/24/2008 | $15,613.15 |
|      | | S06820713C9401 | 07/25/2008 | $6,235.42 |
|      | | S068212112CE01 | 07/30/2008 | $4,870.27 |
|      | | S068212161AA01 | 07/30/2008 | $12,228.46 |
|      | | S06821313FBC01 | 07/31/2008 | $4,889.00 |
|      | | S0682131610C01 | 07/31/2008 | $6,928.71 |
|      | | S0682180E95E01 | 08/05/2008 | $31,355.94 |
|      | | S06822012B2201 | 08/07/2008 | $699,628.08 |
|      | | S0682250C5CC01 | 08/12/2008 | $5,094.19 |
|      | | S0682261124101 | 08/13/2008 | $3,799.11 |
|      | | S0682261187701 | 08/13/2008 | $11,397.32 |
|      | | S068227101D901 | 08/14/2008 | $9,533.99 |
|      | | S06823110BAA01 | 08/18/2008 | $15,623.57 |
|      | | S06824114F4A01 | 08/28/2008 | $2,565.74 |
|      | | S06824 21313101 | 08/29/2008 | $4,847.30 |
|      | | S0682421571B01 | 08/29/2008 | $10,153.29 |
|      | | S0682490E6DB01 | 09/05/2008 | $278.20 |
|      | | S0682550FCC001 | 09/11/2008 | $2,342.27 |
|      | | S068269187F501 | 09/25/2008 | $38,091.24 |
|      | | S06826918AD901 | 09/25/2008 | $471,758.68 |
|      | | S0682701535101 | 09/26/2008 | $2,543.92 |
|      | | S06827317DD401 | 09/29/2008 | $11,595.93 |
|      | | S068274154DA01 | 09/30/2008 | $7,516.50 |
|      | | S0682741690C01 | 09/30/2008 | $27,534.34 |
|      | | S0682741839401 | 09/30/2008 | $65,136.25 |
|      | | S06827419E5701 | 09/30/2008 | $297.88 |
|      | | S06827419F9F01 | 09/30/2008 | $3,406.41 |
|      | | S0682741ABA701 | 09/30/2008 | $22,700.27 |
|      | | S0682741B2CF01 | 09/30/2008 | $37,726.52 |
|      | | S0682741B9D201 | 09/30/2008 | $39,774.88 |
|      | | S0682741E59701 | 09/30/2008 | $9,976.73 |
|      | | S0682750B6C801 | 10/01/2008 | $289.20 |
|      | | | SUBTOTAL | $1,639,669.88 |
| 447  | CONGRESSIONAL FUNDING LLC | | | |
|      | | S0682061161901 | 07/24/2008 | $10,424.43 |
|      | | S0682121631001 | 07/30/2008 | $8,776.91 |
|      | | S06821315D5B01 | 07/31/2008 | $82,957.29 |
|      | | S06821315F9101 | 07/31/2008 | $5,262.17 |
|      | | S068219122DD01 | 08/06/2008 | $2,327,062.50 |
|      | | S068241150A601 | 08/28/2008 | $1,948.61 |
|      | | S068242157E301 | 08/29/2008 | $7,711.16 |
|      | | S068242161B401 | 08/29/2008 | $77,605.21 |
|      | | S068242161F501 | 08/29/2008 | $4,884.00 |
|      | | S0682611386101 | 09/17/2008 | $161,318.45 |
|      | | S0682611396301 | 09/17/2008 | $283,333.33 |
|      | | S0682731480501 | 09/29/2008 | $820.93 |
|      | | S06827317D4301 | 09/29/2008 | $8,806.82 |
|      | | S0682741AF4301 | 09/30/2008 | $23,095.78 |
|      | | S0682741D33F01 | 09/30/2008 | $115,819.08 |
|      | | S0682741E39901 | 09/30/2008 | $7,577.08 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682770F55401 | 10/03/2008 | $9,006.42 |
| | | S0682770FE1B01 | 10/03/2008 | $1,177.98 |
| | | | SUBTOTAL | $3,137,588.15 |
| 448 | CONTINENTAL CASUALTY | | | |
| | | S068274179D501 | 09/30/2008 | $130,957.14 |
| | | S0682741B58C01 | 09/30/2008 | $57,426.48 |
| | | S068276127C801 | 10/02/2008 | $135,460.55 |
| | | | SUBTOTAL | $323,844.17 |
| 449 | CONTRARIAN FUNDS, LLC | | | |
| | | S06821313FE901 | 07/31/2008 | $17,600.40 |
| | | S0682311095E01 | 08/18/2008 | $56,244.84 |
| | | S06827419E3601 | 09/30/2008 | $1,072.35 |
| | | | SUBTOTAL | $74,917.59 |
| 450 | COPPER RIVER CLO LTD. | | | |
| | | S068206115E701 | 07/24/2008 | $23,419.72 |
| | | S0682121625101 | 07/30/2008 | $18,342.68 |
| | | S068213160F601 | 07/31/2008 | $10,393.06 |
| | | S068241150E301 | 08/28/2008 | $3,848.61 |
| | | S0682421578F01 | 08/29/2008 | $15,229.93 |
| | | S06825412C5301 | 09/10/2008 | $20,983.86 |
| | | S06825412D2E01 | 09/10/2008 | $16,231.56 |
| | | S06825412F4B01 | 09/10/2008 | $20,983.86 |
| | | S06827317E7501 | 09/29/2008 | $17,393.89 |
| | | S0682741E41B01 | 09/30/2008 | $14,965.11 |
| | | | SUBTOTAL | $161,792.28 |
| 451 | CORNERSTONE CLO LTD. | | | |
| | | S0681910D99B01 | 07/09/2008 | $6,405.68 |
| | | S0681960FA5701 | 07/14/2008 | $10,910.88 |
| | | S0681961703301 | 07/14/2008 | $3,402.19 |
| | | S0681981047F01 | 07/16/2008 | $11,734.06 |
| | | S068203165A601 | 07/21/2008 | $911,685.08 |
| | | S068206116ED01 | 07/24/2008 | $17,182.89 |
| | | S0682121116A01 | 07/30/2008 | $5,751.39 |
| | | S068212161ED01 | 07/30/2008 | $12,649.95 |
| | | S0682131191801 | 07/31/2008 | $18,474.13 |
| | | S0682131552401 | 07/31/2008 | $113.00 |
| | | S0682131609201 | 07/31/2008 | $5,530.31 |
| | | S06821316DAB01 | 07/31/2008 | $7,618.58 |
| | | S0682140F73001 | 08/01/2008 | $6,392.54 |
| | | S0682250C62201 | 08/12/2008 | $6,015.82 |
| | | S06822511B1901 | 08/12/2008 | $5,938.10 |
| | | S0682261318101 | 08/13/2008 | $17,421.33 |
| | | S0682271149001 | 08/14/2008 | $11,294.96 |
| | | S06823110E8A01 | 08/18/2008 | $53,517.80 |
| | | S0682351072401 | 08/22/2008 | $462,500.01 |
| | | S06823510DEF01 | 08/22/2008 | $15,820.48 |
| | | S0682351119601 | 08/22/2008 | $8,024.36 |
| | | S0682411528501 | 08/28/2008 | $2,068.57 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682421271C01 | 08/29/2008 | $105.29 |
| | | S0682421317801 | 08/29/2008 | $5,724.26 |
| | | S068242155D201 | 08/29/2008 | $6,362.86 |
| | | S0682421669201 | 08/29/2008 | $6,063.08 |
| | | S06824624B2101 | 09/02/2008 | $4,145.68 |
| | | S0682462728601 | 09/02/2008 | $4,883.43 |
| | | S0682550F5B801 | 09/11/2008 | $6,098.17 |
| | | S0682550FAE101 | 09/11/2008 | $2,766.03 |
| | | S0682661BD3A01 | 09/22/2008 | $2,710.40 |
| | | S06826918AE701 | 09/25/2008 | $557,108.43 |
| | | S06827317CF201 | 09/29/2008 | $7,266.93 |
| | | S0682741778101 | 09/30/2008 | $15,709.55 |
| | | S068274198CC01 | 09/30/2008 | $49.40 |
| | | S0682741A00201 | 09/30/2008 | $4,022.69 |
| | | S0682741A09301 | 09/30/2008 | $3,760.27 |
| | | S0682741A60F01 | 09/30/2008 | $19,286.58 |
| | | S0682741A7E901 | 09/30/2008 | $52,967.90 |
| | | S0682741AE5C01 | 09/30/2008 | $9,743.75 |
| | | S0682741B25E01 | 09/30/2008 | $40,270.45 |
| | | S0682741B85701 | 09/30/2008 | $2,525.25 |
| | | S0682741B86601 | 09/30/2008 | $3,532.46 |
| | | S0682741B8FA01 | 09/30/2008 | $15,909.95 |
| | | S0682741BA5D01 | 09/30/2008 | $21,890.78 |
| | | S0682741D8BE01 | 09/30/2008 | $5.59 |
| | | S0682741E86A01 | 09/30/2008 | $6,252.22 |
| | | S0682750EF2D01 | 10/01/2008 | $4,286.48 |
| | | | **SUBTOTAL** | **$2,403,899.99** |
| 452 | CORTINA FUNDING | | | |
| | | S06819214F5D01 | 07/10/2008 | $32,918.26 |
| | | S0681961054701 | 07/14/2008 | $18,916.40 |
| | | S06819616C7F01 | 07/14/2008 | $11,737.58 |
| | | S0682061168301 | 07/24/2008 | $6,550.84 |
| | | S0682101456B01 | 07/28/2008 | $119.56 |
| | | S0682121619901 | 07/30/2008 | $5,746.40 |
| | | S068213121CD01 | 07/31/2008 | $41,123.83 |
| | | S0682132122F301 | 07/31/2008 | $25,245.32 |
| | | S0682131417901 | 07/31/2008 | $21,760.88 |
| | | S0682131 61FF01 | 07/31/2008 | $5,290.91 |
| | | S068214136E301 | 08/01/2008 | $6,803.47 |
| | | S06822714FDF01 | 08/14/2008 | $5,606.09 |
| | | S06823110ABE01 | 08/18/2008 | $65,091.45 |
| | | S068240112F201 | 08/27/2008 | $114.93 |
| | | S0682411 4F6201 | 08/28/2008 | $1,810.18 |
| | | S068242121C701 | 08/29/2008 | $23,508.33 |
| | | S0682421331001 | 08/29/2008 | $7,927.25 |
| | | S0682421381D01 | 08/29/2008 | $11,930.71 |
| | | S068242154ED01 | 08/29/2008 | $7,753.26 |
| | | S0682462446E01 | 09/02/2008 | $7,258.78 |
| | | S06825412CC601 | 09/10/2008 | $8,017.97 |
| | | S06825412CD101 | 09/10/2008 | $6,202.11 |
| | | S06825412FCA01 | 09/10/2008 | $8,017.97 |
| | | S0682701746001 | 09/26/2008 | $115.45 |
| | | S06827317D4701 | 09/29/2008 | $8,854.90 |
| | | S06827416A3B01 | 09/30/2008 | $40,491.54 |
| | | S06827419A7701 | 09/30/2008 | $22,432.00 |
| | | S06827419EC901 | 09/30/2008 | $1,325.84 |
| | | S0682741A0F201 | 09/30/2008 | $20,671.19 |
| | | S0682741A16101 | 09/30/2008 | $13,734.78 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A6AA01 | 09/30/2008 | $36,850.59 |
| | | S0682741B0D401 | 09/30/2008 | $12,734.30 |
| | | S0682741B23201 | 09/30/2008 | $64,655.56 |
| | | S0682741B9C501 | 09/30/2008 | $79,829.07 |
| | | S0682741E58901 | 09/30/2008 | $7,618.45 |
| | | S0682761079701 | 10/02/2008 | $54,910.83 |
| | | | SUBTOTAL | $693,676.98 |
| 453 | CRATOS CLO I LTD | | | |
| | | S0682741A78001 | 09/30/2008 | $89,216.91 |
| | | | SUBTOTAL | $89,216.91 |
| 454 | CREDIT GENESIS CLO 2005-1 LTD | | | |
| | | S0682741799F01 | 09/30/2008 | $76,012.18 |
| | | | SUBTOTAL | $76,012.18 |
| 455 | CREDIT INDUS ET COMM LDN BRNH | | | |
| | | S0681911406E01 | 07/09/2008 | $103,439.50 |
| | | | SUBTOTAL | $103,439.50 |
| 456 | CREDIT OPP ASSOCIATE FINANCING | | | |
| | | S06819616C5B01 | 07/14/2008 | $22,286.43 |
| | | S0682140F5D001 | 08/01/2008 | $10,927.50 |
| | | S0682141363F01 | 08/01/2008 | $3,405.15 |
| | | S06822714FDE01 | 08/14/2008 | $5,979.83 |
| | | S0682462432D01 | 09/02/2008 | $3,633.03 |
| | | S0682462726E01 | 09/02/2008 | $11,253.33 |
| | | S0682741AFFF01 | 09/30/2008 | $6,373.54 |
| | | S0682750EFC901 | 10/01/2008 | $10,246.67 |
| | | S0682761089101 | 10/02/2008 | $27,482.97 |
| | | | SUBTOTAL | $101,588.45 |
| 457 | CREDIT SUISSE | | | |
| | | S0681892446601 | 07/07/2008 | $23,376.31 |
| | | S0681892447C01 | 07/07/2008 | $15,094.57 |
| | | S0681892454C01 | 07/07/2008 | $9,125.25 |
| | | S0681911106F01 | 07/09/2008 | $250,000.00 |
| | | S068193100D501 | 07/11/2008 | $250,000.00 |
| | | S0681960F84501 | 07/14/2008 | $12,000,000.00 |
| | | S0681961601601 | 07/14/2008 | $1,104,646.36 |
| | | S0681970E6A901 | 07/15/2008 | $1,583,333.33 |
| | | S0681971198E01 | 07/15/2008 | $250,000.00 |
| | | S068198123CF01 | 07/16/2008 | $13,218.75 |
| | | S0681991382701 | 07/17/2008 | $500,000.00 |
| | | S0682000F00601 | 07/18/2008 | $689.16 |
| | | S06820012F8001 | 07/18/2008 | $279,265.20 |
| | | S0682031684401 | 07/21/2008 | $8,082.37 |
| | | S0682041364A01 | 07/22/2008 | $800,000.00 |
| | | S0682071641A01 | 07/25/2008 | $400,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068210145EE01 | 07/28/2008 | $8,041.48 |
| | | S068210145F901 | 07/28/2008 | $500,000.00 |
| | | S068210146F101 | 07/28/2008 | $22,819.44 |
| | | S0682111334F01 | 07/29/2008 | $750,000.00 |
| | | S0682131A19A01 | 07/31/2008 | $11,269.12 |
| | | S0682131A27401 | 07/31/2008 | $5,476.57 |
| | | S0682140FDD801 | 08/01/2008 | $6,388.89 |
| | | S068214103CA01 | 08/01/2008 | $8,695,129.75 |
| | | S0682170FF8501 | 08/04/2008 | $2,310,000.00 |
| | | S0682171382401 | 08/04/2008 | $9,909.38 |
| | | S06821813DE801 | 08/05/2008 | $480.69 |
| | | S06821813DFF01 | 08/05/2008 | $81,098.60 |
| | | S0682201190C01 | 08/07/2008 | $750,000.00 |
| | | S068224158C501 | 08/11/2008 | $1,106,758.52 |
| | | S06822512E0101 | 08/12/2008 | $250,000.00 |
| | | S068225134DD01 | 08/12/2008 | $6,149.94 |
| | | S0682270C78901 | 08/14/2008 | $9,000,000.00 |
| | | S06822713B7D01 | 08/14/2008 | $500,000.00 |
| | | S068231147DE01 | 08/18/2008 | $10,117.44 |
| | | S0682311552F01 | 08/18/2008 | $1,000,000.00 |
| | | S068231156AA01 | 08/18/2008 | $9,647.92 |
| | | S068233154D801 | 08/20/2008 | $500,000.00 |
| | | S068235103A401 | 08/22/2008 | $500,000.00 |
| | | S068239136E801 | 08/26/2008 | $12,427.30 |
| | | S068239145A801 | 08/26/2008 | $6,671.25 |
| | | S06824212A8101 | 08/29/2008 | $18,126.39 |
| | | S06824217C0501 | 08/29/2008 | $800,000.00 |
| | | S06824218A6301 | 08/29/2008 | $5,482.92 |
| | | S0682462570401 | 09/02/2008 | $10,905.41 |
| | | S06824811C1A01 | 09/04/2008 | $250,000.00 |
| | | S0682481395F01 | 09/04/2008 | $200,000.00 |
| | | S06824912F1B01 | 09/05/2008 | $1,250,000.00 |
| | | S06824913E9A01 | 09/05/2008 | $2,955.93 |
| | | S06824914C2701 | 09/05/2008 | $387,770.27 |
| | | S0682521393501 | 09/08/2008 | $500,000.00 |
| | | S068252158CD01 | 09/08/2008 | $38,842.66 |
| | | S068252159CF01 | 09/08/2008 | $9,347.49 |
| | | S0682551482E01 | 09/11/2008 | $600,000.00 |
| | | S0682561193301 | 09/12/2008 | $250,000.00 |
| | | S0682561386301 | 09/12/2008 | $1,467.31 |
| | | S06826311C1F01 | 09/19/2008 | $1,458.80 |
| | | S0682661CF5D01 | 09/22/2008 | $10,795.09 |
| | | S068270151DE01 | 09/26/2008 | $24,586.88 |
| | | S0682731353F01 | 09/29/2008 | $1,888.98 |
| | | S06827316B8301 | 09/29/2008 | $11,253.33 |
| | | S068273178C901 | 09/29/2008 | $40,874.97 |
| | | S0682731797B01 | 09/29/2008 | $13,931.18 |
| | | S06827317F3E01 | 09/29/2008 | $283,789.43 |
| | | S0682741799E01 | 09/30/2008 | $76,012.18 |
| | | S0682741AC0801 | 09/30/2008 | $46,159.63 |
| | | S0682741BB3101 | 09/30/2008 | $20,816.26 |
| | | S0682741BB4101 | 09/30/2008 | $8,893.23 |
| | | S0682741EBDE01 | 09/30/2008 | $25,223.79 |
| | | S0682741EBE501 | 09/30/2008 | $40,164.09 |
| | | | SUBTOTAL | $48,469,963.81 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 458 | CREDIT SUISSE AM SYND LOAN FND | | | |
| | | S06821214CAA01 | 07/30/2008 | $8,904.32 |
| | | S06821316DBA01 | 07/31/2008 | $938.32 |
| | | S0682741B1F201 | 09/30/2008 | $1,913.66 |
| | | S0682741B5C901 | 09/30/2008 | $1,136.80 |
| | | S0682741BACF01 | 09/30/2008 | $297.57 |
| | | | SUBTOTAL | $13,190.67 |
| 459 | CREDIT SUISSE CANDLEWOOD SS FD | | | |
| | | S068254160E701 | 09/10/2008 | $1,793,745.78 |
| | | | SUBTOTAL | $1,793,745.78 |
| 460 | CREDIT SUISSE CAP | | | |
| | | S0682171221601 | 08/04/2008 | $4,943,750.00 |
| | | | SUBTOTAL | $4,943,750.00 |
| 461 | CREDIT SUISSE HIGH YIELD FUND | | | |
| | | S06819814E2101 | 07/16/2008 | $3,012.48 |
| | | S068213197C801 | 07/31/2008 | $1,209.93 |
| | | S0682140E90E01 | 08/01/2008 | $1,724.83 |
| | | S0682461D72901 | 09/02/2008 | $920.45 |
| | | S0682741A93E01 | 09/30/2008 | $1,016.67 |
| | | | SUBTOTAL | $7,884.36 |
| 462 | CREDIT SUISSE INTERNATIONAL | | | |
| | | S06819616C7601 | 07/14/2008 | $34,430.21 |
| | | S0682061162B01 | 07/24/2008 | $748.43 |
| | | S0682121631601 | 07/30/2008 | $498.25 |
| | | S0682131531801 | 07/31/2008 | $164,184.03 |
| | | S0682131558201 | 07/31/2008 | $418.84 |
| | | S0682141361C01 | 08/01/2008 | $819.29 |
| | | S06822714FCB01 | 08/14/2008 | $29,899.15 |
| | | S068241150BF01 | 08/28/2008 | $18.25 |
| | | S0682462442A01 | 09/02/2008 | $8,741.24 |
| | | S0682741179D301 | 09/30/2008 | $126,086.06 |
| | | S0682741A89D01 | 09/30/2008 | $12,699.52 |
| | | S0682741AAC501 | 09/30/2008 | $746.86 |
| | | S0682741AFB201 | 09/30/2008 | $15,260.35 |
| | | S068276107C201 | 10/02/2008 | $49,035.43 |
| | | | SUBTOTAL | $443,585.91 |
| 463 | CREDIT SUISSE LOAN FUNDING LLC | | | |
| | | S06818924D8001 | 07/07/2008 | $72,574.63 |
| | | S06819013DBF01 | 07/08/2008 | $4,888,417.09 |
| | | S0681911263001 | 07/09/2008 | $2,719,349.94 |
| | | S0681911337401 | 07/09/2008 | $1,866,464.43 |
| | | S0681911340401 | 07/09/2008 | $9,357,322.19 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06819113D9F01 | 07/09/2008 | $650,000.00 |
| | | S06819613AA901 | 07/14/2008 | $2,257,443.32 |
| | | S06819613BEE01 | 07/14/2008 | $3,849,905.54 |
| | | S0681981040101 | 07/16/2008 | $2,617.63 |
| | | S0682001362901 | 07/18/2008 | $1,498,203.79 |
| | | S06820315DA001 | 07/21/2008 | $15,000.00 |
| | | S06820713C7D01 | 07/25/2008 | $30.22 |
| | | S0682131518901 | 07/31/2008 | $58,067.07 |
| | | S0682131692001 | 07/31/2008 | $36,229.06 |
| | | S068213173BD01 | 07/31/2008 | $13,022.54 |
| | | S0682171037E01 | 08/04/2008 | $1,845,170.86 |
| | | S06822612AF01 | 08/13/2008 | $18.21 |
| | | S0682261180701 | 08/13/2008 | $54.64 |
| | | S06822270FDC001 | 08/14/2008 | $45.71 |
| | | S06823110F0A01 | 08/18/2008 | $40,932.29 |
| | | S0682321239C01 | 08/19/2008 | $1,046,136.09 |
| | | S068240153DC01 | 08/27/2008 | $15,000.00 |
| | | S0682421304001 | 08/29/2008 | $10,878.41 |
| | | S0682421450F01 | 08/29/2008 | $103.02 |
| | | S0682461F59401 | 09/02/2008 | $1,743.62 |
| | | S0682462296301 | 09/02/2008 | $13,862.70 |
| | | S0682741799901 | 09/30/2008 | $63,937.33 |
| | | S068274197D101 | 09/30/2008 | $1.93 |
| | | S0682741A64C01 | 09/30/2008 | $11,762.30 |
| | | S0682741A98901 | 09/30/2008 | $18,222.35 |
| | | S0682741ABF001 | 09/30/2008 | $1,766.88 |
| | | S0682741D37201 | 09/30/2008 | $157,142.29 |
| | | S0682750F2C501 | 10/01/2008 | $108,999.02 |
| | | | **SUBTOTAL** | **$30,620,425.10** |

| 464 | CREDOS FLOATING RATE FUND | | | |
|-----|---------------------------|----------------|------------|-------------|
| | | S06819616C7501 | 07/14/2008 | $3,912.53 |
| | | S068206112B701 | 07/24/2008 | $1,248.76 |
| | | S0682121621501 | 07/30/2008 | $1,233.19 |
| | | S068213121FE01 | 07/31/2008 | $13,696.50 |
| | | S06821313F8801 | 07/31/2008 | $3,982.42 |
| | | S0682131611301 | 07/31/2008 | $2,121.84 |
| | | S068214135F901 | 08/01/2008 | $1,365.49 |
| | | S0682241478201 | 08/11/2008 | $4,175.91 |
| | | S06822714FC601 | 08/14/2008 | $1,868.70 |
| | | S06823110BD901 | 08/18/2008 | $12,726.47 |
| | | S068241150A501 | 08/28/2008 | $511.86 |
| | | S0682421383501 | 08/29/2008 | $3,973.58 |
| | | S0682421552601 | 08/29/2008 | $3,212.99 |
| | | S068246243EC01 | 09/02/2008 | $1,456.87 |
| | | S00825412C8C01 | 09/10/2008 | $4,008.99 |
| | | S00825412D1301 | 09/10/2008 | $3,101.06 |
| | | S00825412FC201 | 09/10/2008 | $4,008.99 |
| | | S0682317BC001 | 09/29/2008 | $3,669.51 |
| | | S0682741641801 | 09/30/2008 | $12,163.82 |
| | | S0682741 9E4E01 | 09/30/2008 | $242.64 |
| | | S0682741A12A01 | 09/30/2008 | $6,884.64 |
| | | S0682741B12601 | 09/30/2008 | $2,555.84 |
| | | S0682741B22F01 | 09/30/2008 | $12,931.11 |
| | | S0682741B58501 | 09/30/2008 | $14,073.55 |
| | | S0682741E5A101 | 09/30/2008 | $3,157.11 |
| | | S068276107DA01 | 10/02/2008 | $11,020.88 |
| | | | **SUBTOTAL** | **$133,305.25** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 465 | CRESCENT 1, LP | | | |
| | | S068213173AF01 | 07/31/2008 | $4,557.89 |
| | | S068246228D601 | 09/02/2008 | $4,851.95 |
| | | S06826311DE701 | 09/19/2008 | $462.13 |
| | | S06827014EC901 | 09/26/2008 | $2,098.54 |
| | | S0682741A65501 | 09/30/2008 | $4,116.80 |
| | | S0682741AB7001 | 09/30/2008 | $1,607.86 |
| | | S0682770FD8201 | 10/03/2008 | $166.92 |
| | | | SUBTOTAL | $17,862.09 |
| 466 | CRESCENT BAY CLO, LTD. | | | |
| | | S06818923CD501 | 07/07/2008 | $1,697,567.10 |
| | | S068206112A501 | 07/24/2008 | $5,913.96 |
| | | S0682121604C01 | 07/30/2008 | $4,377.40 |
| | | S0682131623601 | 07/31/2008 | $2,116.50 |
| | | S06824114F8401 | 08/28/2008 | $612.69 |
| | | S0682741B97D01 | 09/30/2008 | $1,794.62 |
| | | | SUBTOTAL | $1,712,382.27 |
| 467 | CRP V | | | |
| | | S06819010AFD01 | 07/08/2008 | $93,281.25 |
| | | S068196118F201 | 07/14/2008 | $3,143.29 |
| | | S0681971499501 | 07/15/2008 | $3,536,809.43 |
| | | S0681980BA0701 | 07/16/2008 | $241.92 |
| | | S0682001409601 | 07/18/2008 | $139,921.88 |
| | | S068206114AC01 | 07/24/2008 | $15,902.08 |
| | | S06820713B5001 | 07/25/2008 | $11,300.97 |
| | | S06821212EB501 | 07/30/2008 | $762,289.13 |
| | | S068212158C801 | 07/30/2008 | $1,261.24 |
| | | S0682121612F01 | 07/30/2008 | $11,656.69 |
| | | S068213141A001 | 07/31/2008 | $56.38 |
| | | S068213148A501 | 07/31/2008 | $6,110.61 |
| | | S06821314C9901 | 07/31/2008 | $1,484.05 |
| | | S0682131601001 | 07/31/2008 | $4,195.50 |
| | | S0682140FE0801 | 08/01/2008 | $261.24 |
| | | S0682181176101 | 08/05/2008 | $93,281.25 |
| | | S0682241479D01 | 08/11/2008 | $48,435.67 |
| | | S0682251187601 | 08/12/2008 | $140,374.53 |
| | | S068226112BD01 | 08/13/2008 | $5,153.96 |
| | | S0682261184801 | 08/13/2008 | $15,461.88 |
| | | S068227100A101 | 08/14/2008 | $12,703.08 |
| | | S0682310FEF101 | 08/18/2008 | $235.74 |
| | | S06823110AAA01 | 08/18/2008 | $10,152.03 |
| | | S06824114F5901 | 08/28/2008 | $1,572.13 |
| | | S0682421217001 | 08/29/2008 | $3,699.28 |
| | | S06824214A9B01 | 08/29/2008 | $12,818.56 |
| | | S0682421562101 | 08/29/2008 | $278.27 |
| | | S06824217C3601 | 08/29/2008 | $55,354.36 |
| | | S0682421833901 | 08/29/2008 | $670.59 |
| | | S0682461DFA901 | 09/02/2008 | $3,343.79 |
| | | S0682611387C01 | 09/17/2008 | $19,019.57 |
| | | S06827419AF201 | 09/30/2008 | $862.61 |
| | | S0682741A68901 | 09/30/2008 | $20,442.66 |
| | | S0682741A79B01 | 09/30/2008 | $21,647.57 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682741B80A01 | 09/30/2008 | $3,429.14 |
| | | S0682741CD6601 | 09/30/2008 | $14,849.47 |
| | | S0682750C4A601 | 10/01/2008 | $3,443.00 |
| | | | SUBTOTAL | $5,075,144.80 |
| 468 | CRS FUNDS, LTD | | | |
| | | S068213173B301 | 07/31/2008 | $5,851.46 |
| | | S0682462296F01 | 09/02/2008 | $6,228.98 |
| | | S06826311DE901 | 09/19/2008 | $529.46 |
| | | S06827014ECB01 | 09/26/2008 | $2,404.28 |
| | | S0682741A64101 | 09/30/2008 | $5,285.19 |
| | | S0682741AB3801 | 09/30/2008 | $1,952.40 |
| | | S0682770FD9601 | 10/03/2008 | $191.24 |
| | | | SUBTOTAL | $22,443.01 |
| 469 | CRUISE/FERRY MASTER FUND I NV | | | |
| | | S0682741D3AC01 | 09/30/2008 | $317,195.56 |
| | | | SUBTOTAL | $317,195.56 |
| 470 | CS ADVISORS CLO I LTD. | | | |
| | | S068196118CC01 | 07/14/2008 | $1,006.60 |
| | | S06820713B2E01 | 07/25/2008 | $4,156.95 |
| | | S068210144C401 | 07/28/2008 | $158.62 |
| | | S0682261136F01 | 08/13/2008 | $2,532.74 |
| | | S0682261178B01 | 08/13/2008 | $7,598.21 |
| | | S06822270FE2801 | 08/14/2008 | $6,356.00 |
| | | S06824010CBF01 | 08/27/2008 | $152.48 |
| | | S068270174A601 | 09/26/2008 | $153.16 |
| | | S0682741530A01 | 09/30/2008 | $5,011.00 |
| | | S068274199DC01 | 09/30/2008 | $29,759.79 |
| | | | SUBTOTAL | $56,885.55 |
| 471 | CS GLOBAL HYBRID INCOME FUND | | | |
| | | S06819814E2A01 | 07/16/2008 | $62,851.51 |
| | | S06821316D9701 | 07/31/2008 | $10,812.52 |
| | | S0682140F83C01 | 08/01/2008 | $7,285.00 |
| | | S0682421668F01 | 08/29/2008 | $10,074.39 |
| | | S0682462729501 | 09/02/2008 | $7,502.22 |
| | | S0682741AE7C01 | 09/30/2008 | $17,239.02 |
| | | S0682750EE2101 | 10/01/2008 | $6,831.11 |
| | | S0682770F53E01 | 10/03/2008 | $5,908.00 |
| | | | SUBTOTAL | $128,503.77 |
| 472 | CS SYNDICATED LOAN FUND | | | |
| | | S0681901346201 | 07/08/2008 | $1,896,982.82 |
| | | S068196118AD01 | 07/14/2008 | $1,461.90 |
| | | S0681961708B01 | 07/14/2008 | $4,208.03 |
| | | S06819814E3A01 | 07/16/2008 | $62,851.51 |
| | | S06820713A7001 | 07/25/2008 | $5,526.37 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06821214C8B01 | 07/30/2008 | $5,389.45 |
| | | S06821316D6701 | 07/31/2008 | $16,014.50 |
| | | S068213197A801 | 07/31/2008 | $12,099.31 |
| | | S0682140F12801 | 08/01/2008 | $75,048.91 |
| | | S0682261121301 | 08/13/2008 | $2,854.71 |
| | | S0682261175F01 | 08/13/2008 | $8,564.14 |
| | | S0682261315E01 | 08/13/2008 | $21,547.68 |
| | | S0682270FDAB01 | 08/14/2008 | $7,093.77 |
| | | S068242166BE01 | 08/29/2008 | $15,795.53 |
| | | S068242181DC01 | 08/29/2008 | $243,971.71 |
| | | S0682461D6C301 | 09/02/2008 | $9,204.49 |
| | | S0682461F1DF01 | 09/02/2008 | $26,635.45 |
| | | S0682611375D01 | 09/17/2008 | $53,345.00 |
| | | S0682741539701 | 09/30/2008 | $5,094.30 |
| | | S0682741719A01 | 09/30/2008 | $3,833.33 |
| | | S0682741A0CA01 | 09/30/2008 | $6,216.93 |
| | | S0682741A91801 | 09/30/2008 | $10,166.67 |
| | | S0682741AE7601 | 09/30/2008 | $27,028.87 |
| | | S0682741B2C401 | 09/30/2008 | $273.38 |
| | | S0682741B5AA01 | 09/30/2008 | $17,131.47 |
| | | S0682741BB2F01 | 09/30/2008 | $4,480.50 |
| | | S0682741CDE401 | 09/30/2008 | $4,148.59 |
| | | S0682750B4BA01 | 10/01/2008 | $44,359.18 |
| | | S068276106E301 | 10/02/2008 | $25,919.64 |
| | | | **SUBTOTAL** | **$2,617,248.14** |
| 473 | CSAM FUNDING I | | | |
| | | S0681961183101 | 07/14/2008 | $437.60 |
| | | S06820713B5D01 | 07/25/2008 | $1,807.15 |
| | | S0682131403A01 | 07/31/2008 | $14,667.00 |
| | | S068213154F001 | 07/31/2008 | $109.99 |
| | | S06821316DC401 | 07/31/2008 | $25,656.82 |
| | | S0682140FAC801 | 08/01/2008 | $24,689.46 |
| | | S0682261136501 | 08/13/2008 | $1,101.06 |
| | | S068226117BE01 | 08/13/2008 | $3,303.17 |
| | | S0682270FEB401 | 08/14/2008 | $2,763.14 |
| | | S06823110C2601 | 08/18/2008 | $46,870.70 |
| | | S06823510DA401 | 08/22/2008 | $15,398.61 |
| | | S068235111A301 | 08/22/2008 | $7,810.38 |
| | | S068242126AA01 | 08/29/2008 | $102.48 |
| | | S0682421663201 | 08/29/2008 | $26,942.56 |
| | | S0682462713B01 | 09/02/2008 | $21,674.54 |
| | | S0682661BD3801 | 09/22/2008 | $2,638.12 |
| | | S06827419ADA01 | 09/30/2008 | $2,178.43 |
| | | S06827419E8401 | 09/30/2008 | $893.63 |
| | | S0682741AE6201 | 09/30/2008 | $54,607.89 |
| | | S0682741B5A001 | 09/30/2008 | $30,820.82 |
| | | S0682741BA2D01 | 09/30/2008 | $21,307.03 |
| | | S0682741BA8101 | 09/30/2008 | $27,204.84 |
| | | S0682750EEF201 | 10/01/2008 | $19,735.64 |
| | | | **SUBTOTAL** | **$352,721.06** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 474 | CSAM FUNDING II | | | |
| | | S0681910D9FC01 | 07/09/2008 | $5,424.32 |
| | | S068196105EF01 | 07/14/2008 | $34,432.60 |
| | | S068196170A301 | 07/14/2008 | $5,090.53 |
| | | S0682121121501 | 07/30/2008 | $4,870.27 |
| | | S0682131550101 | 07/31/2008 | $164.98 |
| | | S0682140F4CA01 | 08/01/2008 | $10,165.45 |
| | | S0682250C64301 | 08/12/2008 | $5,094.19 |
| | | S068226130CE01 | 08/13/2008 | $22,846.67 |
| | | S068226131A001 | 08/13/2008 | $26,066.67 |
| | | S06823510DE601 | 08/22/2008 | $23,097.91 |
| | | S0682351116201 | 08/22/2008 | $11,715.57 |
| | | S068242126DF01 | 08/29/2008 | $153.72 |
| | | S0682421307B01 | 08/29/2008 | $4,847.30 |
| | | S0682462719701 | 09/02/2008 | $10,468.56 |
| | | S0682550FDA001 | 09/11/2008 | $2,342.27 |
| | | S0682661BD5B01 | 09/22/2008 | $3,957.19 |
| | | S06826918ADD01 | 09/25/2008 | $471,758.68 |
| | | S0682701535201 | 09/26/2008 | $2,543.92 |
| | | S068274160EB01 | 09/30/2008 | $27,650.27 |
| | | S0682741640A01 | 09/30/2008 | $12,103.01 |
| | | S06827419FB801 | 09/30/2008 | $3,406.41 |
| | | S0682741A03801 | 09/30/2008 | $7,520.75 |
| | | S0682741A79601 | 09/30/2008 | $17,730.78 |
| | | S0682741B65D01 | 09/30/2008 | $30,820.82 |
| | | S0682741BA2501 | 09/30/2008 | $31,960.55 |
| | | S0682750EF4F01 | 10/01/2008 | $9,532.09 |
| | | | **SUBTOTAL** | **$785,765.48** |
| 475 | CSAM FUNDING III | | | |
| | | S0682131550801 | 07/31/2008 | $82.49 |
| | | S0682140E90F01 | 08/01/2008 | $16,762.44 |
| | | S0682140FA9C01 | 08/01/2008 | $6,776.96 |
| | | S0682241470E01 | 08/11/2008 | $10,960.25 |
| | | S06823510DB601 | 08/22/2008 | $11,548.95 |
| | | S0682351117A01 | 08/22/2008 | $5,857.78 |
| | | S0682421273201 | 08/29/2008 | $76.86 |
| | | S0682462710501 | 09/02/2008 | $6,979.04 |
| | | S0682611388A01 | 09/17/2008 | $53,345.00 |
| | | S0682661BD3101 | 09/22/2008 | $1,978.59 |
| | | S068274160EF01 | 09/30/2008 | $27,650.27 |
| | | S0682741A85201 | 09/30/2008 | $48,581.90 |
| | | S0682741AA2301 | 09/30/2008 | $30,668.26 |
| | | S0682741BA0A01 | 09/30/2008 | $15,980.27 |
| | | S0682741BA8C01 | 09/30/2008 | $27,204.84 |
| | | S0682750B44F01 | 10/01/2008 | $23,643.19 |
| | | S0682750EF3701 | 10/01/2008 | $6,354.73 |
| | | | **SUBTOTAL** | **$294,451.82** |
| 476 | CSAM FUNDING IV | | | |
| | | S0681910D7CD01 | 07/09/2008 | $5,424.32 |
| | | S0681961055E01 | 07/14/2008 | $34,432.60 |
| | | S06819118F701 | 07/14/2008 | $832.82 |
| | | S06819814E3401 | 07/16/2008 | $36,149.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06820713BC901 | 07/25/2008 | $3,086.79 |
| | | S068210144BA01 | 07/28/2008 | $211.27 |
| | | S068212111B201 | 07/30/2008 | $4,870.27 |
| | | S06821214D0A01 | 07/30/2008 | $403,538.68 |
| | | S06821316DA401 | 07/31/2008 | $9,307.25 |
| | | S0682140E8D901 | 08/01/2008 | $16,762.44 |
| | | S0682140F04901 | 08/01/2008 | $22,512.44 |
| | | S0682140F2D701 | 08/01/2008 | $13,299.91 |
| | | S068219120C101 | 08/06/2008 | $943,166.67 |
| | | S0682250C5CA01 | 08/12/2008 | $5,094.19 |
| | | S0682261123B01 | 08/13/2008 | $1,524.60 |
| | | S0682261190901 | 08/13/2008 | $4,573.81 |
| | | S0682271011701 | 08/14/2008 | $3,777.58 |
| | | S06824010BDB01 | 08/27/2008 | $203.09 |
| | | S0682421313701 | 08/29/2008 | $4,847.30 |
| | | S0682421661A01 | 08/29/2008 | $8,671.89 |
| | | S0682461F17B01 | 09/02/2008 | $7,368.33 |
| | | S068246272A401 | 09/02/2008 | $10,531.49 |
| | | S0682550FE1701 | 09/11/2008 | $2,342.27 |
| | | S0682611377401 | 09/17/2008 | $29,636.11 |
| | | S06826918A8101 | 09/25/2008 | $471,758.68 |
| | | S0682701534E01 | 09/26/2008 | $2,543.92 |
| | | S0682701750401 | 09/26/2008 | $204.00 |
| | | S06827414EFD01 | 09/30/2008 | $2,177.41 |
| | | S068274160E201 | 09/30/2008 | $25,621.58 |
| | | S06827419A5E01 | 09/30/2008 | $39,637.11 |
| | | S06827419FC101 | 09/30/2008 | $3,406.41 |
| | | S0682741A80401 | 09/30/2008 | $75,178.07 |
| | | S0682741A9FB01 | 09/30/2008 | $30,668.26 |
| | | S0682741AE7E01 | 09/30/2008 | $14,839.09 |
| | | S0682750EF7501 | 10/01/2008 | $9,055.71 |
| | | S0682761073701 | 10/02/2008 | $7,170.31 |
| | | S0682770F56901 | 10/03/2008 | $9,752.01 |
| | | | **SUBTOTAL** | **$2,264,178.43** |
| 477 | CSP II USIS HOLDINGS, L.P. | | | |
| | | S0682481499E01 | 09/04/2008 | $17,511,557.78 |
| | | S0682661B84A01 | 09/22/2008 | $224,002.70 |
| | | | **SUBTOTAL** | **$17,735,560.48** |
| 478 | CUMBERLAND II CLO LTD | | | |
| | | S068191115F901 | 07/09/2008 | $37.31 |
| | | S068191122B301 | 07/09/2008 | $8,630.34 |
| | | S06819211F2301 | 07/10/2008 | $1,179.79 |
| | | S0681931038D01 | 07/11/2008 | $10,477.46 |
| | | S0681960FA5401 | 07/14/2008 | $4,125.33 |
| | | S068196104BC01 | 07/14/2008 | $9,755.90 |
| | | S068196117C901 | 07/14/2008 | $629.12 |
| | | S068196170D201 | 07/14/2008 | $2,549.53 |
| | | S06820316B1101 | 07/21/2008 | $103,161.75 |
| | | S06820316C6E01 | 07/21/2008 | $2,940.62 |
| | | S0682051320A01 | 07/23/2008 | $188.10 |
| | | S068205145D401 | 07/23/2008 | $1,162,023.20 |
| | | S0682061130201 | 07/24/2008 | $7,806.57 |
| | | S06820614DB601 | 07/24/2008 | $15,259.16 |
| | | S06820713A7401 | 07/25/2008 | $2,598.09 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068211134F401 | 07/29/2008 | $34.78 |
| | | S0682121633D01 | 07/30/2008 | $6,114.23 |
| | | S0682131185701 | 07/31/2008 | $6,984.95 |
| | | S06821313F9B01 | 07/31/2008 | $8,800.20 |
| | | S068213151AD01 | 07/31/2008 | $29,929.39 |
| | | S0682131551701 | 07/31/2008 | $84.75 |
| | | S0682131612001 | 07/31/2008 | $3,464.35 |
| | | S06821316DBC01 | 07/31/2008 | $4,175.05 |
| | | S0682140F92B01 | 08/01/2008 | $23,719.38 |
| | | S0682180EA0401 | 08/05/2008 | $3,920.90 |
| | | S06822410C5E01 | 08/11/2008 | $3,405.10 |
| | | S06822415F6801 | 08/11/2008 | $8,853.26 |
| | | S06822511AEA01 | 08/12/2008 | $2,719.96 |
| | | S068226111E301 | 08/13/2008 | $1,582.96 |
| | | S0682261172B01 | 08/13/2008 | $4,748.88 |
| | | S0682261311401 | 08/13/2008 | $13,055.16 |
| | | S0682270FEF201 | 08/14/2008 | $3,972.50 |
| | | S0682311096701 | 08/18/2008 | $28,122.42 |
| | | S06823510DB401 | 08/22/2008 | $11,865.36 |
| | | S0682351116601 | 08/22/2008 | $6,018.27 |
| | | S0682411507D01 | 08/28/2008 | $1,282.87 |
| | | S068242126F701 | 08/29/2008 | $78.97 |
| | | S06824212FDA01 | 08/29/2008 | $8,746.68 |
| | | S0682421564401 | 08/29/2008 | $5,076.64 |
| | | S0682421669401 | 08/29/2008 | $3,890.03 |
| | | S068242188ED01 | 08/29/2008 | $49,407.20 |
| | | S06824624ABD01 | 09/02/2008 | $1,567.46 |
| | | S0682462716D01 | 09/02/2008 | $23,812.63 |
| | | S0682471166301 | 09/03/2008 | $48,978.53 |
| | | S0682481331801 | 09/04/2008 | $171.17 |
| | | S0682490E6B401 | 09/05/2008 | $44.55 |
| | | S0682550F70201 | 09/11/2008 | $2,793.28 |
| | | S068255118DC01 | 09/11/2008 | $14,472.51 |
| | | S068255159F201 | 09/11/2008 | $7,853.91 |
| | | S0682611386801 | 09/17/2008 | $11,854.44 |
| | | S0682661BD3F01 | 09/22/2008 | $2,032.80 |
| | | S06827317C7501 | 09/29/2008 | $5,797.97 |
| | | S068274150B601 | 09/30/2008 | $3,131.87 |
| | | S06827417EF701 | 09/30/2008 | $12,311.62 |
| | | S06827419CBA01 | 09/30/2008 | $2,348.12 |
| | | S06827419E0801 | 09/30/2008 | $536.18 |
| | | S0682741A0AC01 | 09/30/2008 | $3,766.67 |
| | | S0682741A7E201 | 09/30/2008 | $25,380.64 |
| | | S0682741A96B01 | 09/30/2008 | $14,651.51 |
| | | S0682741AA8901 | 09/30/2008 | $9,583.83 |
| | | S0682741ADE101 | 09/30/2008 | $6,656.52 |
| | | S0682741B6C501 | 09/30/2008 | $9,693.51 |
| | | S0682741B89401 | 09/30/2008 | $1,335.60 |
| | | S0682741B9D701 | 09/30/2008 | $23,864.92 |
| | | S0682741BA4C01 | 09/30/2008 | $16,418.09 |
| | | S0682741BAAD01 | 09/30/2008 | $14,055.71 |
| | | S0682741E20001 | 09/30/2008 | $4,988.37 |
| | | S0682750B66501 | 10/01/2008 | $54.66 |
| | | S0682750EF0C01 | 10/01/2008 | $21,578.93 |
| | | | **SUBTOTAL** | **$1,861,152.51** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 479 | CUNA MUTUAL INS SOCIETY(SHENK) | | | |
| | | S06819214FA501 | 07/10/2008 | $7,955.25 |
| | | S068196105BD01 | 07/14/2008 | $7,849.61 |
| | | S06819616C9701 | 07/14/2008 | $1,565.01 |
| | | S0682101459601 | 07/28/2008 | $29.74 |
| | | S068213122D001 | 07/31/2008 | $6,831.09 |
| | | S0682140F17501 | 08/01/2008 | $7,042.35 |
| | | S06822714FC901 | 08/14/2008 | $747.48 |
| | | S06824010D5D01 | 08/27/2008 | $28.59 |
| | | S0682421331301 | 08/29/2008 | $1,981.81 |
| | | S0682461F0F401 | 09/02/2008 | $2,304.97 |
| | | S06825515D5A01 | 09/11/2008 | $700,547.78 |
| | | S0682701730901 | 09/26/2008 | $28.72 |
| | | S068274199A001 | 09/30/2008 | $5,579.96 |
| | | S0682741A16801 | 09/30/2008 | $3,433.70 |
| | | S0682741B1F801 | 09/30/2008 | $3,513.89 |
| | | S0682741B9AE01 | 09/30/2008 | $15,989.90 |
| | | S068276106EB01 | 10/02/2008 | $2,243.02 |
| | | | **SUBTOTAL** | **$767,672.87** |
| 480 | CUNA MUTUAL INSU SOCIETY | | | |
| | | S0681961791B01 | 07/14/2008 | $1,396.27 |
| | | S068226132D701 | 08/13/2008 | $9,587.74 |
| | | S0682691887201 | 09/25/2008 | $73,496.00 |
| | | S0682741B83F01 | 09/30/2008 | $2,500.00 |
| | | S0682741D8AA01 | 09/30/2008 | $6.92 |
| | | | **SUBTOTAL** | **$86,986.93** |
| 481 | CUNA MUTUAL LIFE INS COM. | | | |
| | | S0681961792601 | 07/14/2008 | $1,396.27 |
| | | S068226132F101 | 08/13/2008 | $9,587.74 |
| | | S0682741B83601 | 09/30/2008 | $2,500.00 |
| | | S0682741D8C601 | 09/30/2008 | $6.92 |
| | | | **SUBTOTAL** | **$13,490.93** |
| 482 | CYPRESS POINT TRADING LLC | | | |
| | | S0682121591A01 | 07/30/2008 | $61,170.14 |
| | | | **SUBTOTAL** | **$61,170.14** |
| 483 | CYPRESSTREE CLAIF FUNDING LLC | | | |
| | | S0681961791901 | 07/14/2008 | $3,476.64 |
| | | S068226130CA01 | 08/13/2008 | $5,587.50 |
| | | S068226132B901 | 08/13/2008 | $23,872.99 |
| | | S06826216B4501 | 09/18/2008 | $2,033,666.46 |
| | | S0682741D8F401 | 09/30/2008 | $2.75 |
| | | | **SUBTOTAL** | **$2,066,606.34** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 484 | CYPRESSTREE INTN'L LOAN HOLD | | | |
| | | S0681910D8B901 | 07/09/2008 | $3,539.82 |
| | | S068212111A901 | 07/30/2008 | $3,178.25 |
| | | S0682250C57B01 | 08/12/2008 | $3,324.38 |
| | | S0682421318001 | 08/29/2008 | $3,163.26 |
| | | S0682550FC4301 | 09/11/2008 | $1,528.52 |
| | | S06826918A1A01 | 09/25/2008 | $307,861.30 |
| | | S068270152DF01 | 09/26/2008 | $1,660.12 |
| | | S06827419FEB01 | 09/30/2008 | $2,222.96 |
| | | | **SUBTOTAL** | **$326,478.61** |
| 485 | CYRUS MASTER FUND II | | | |
| | | S068213173AD01 | 07/31/2008 | $25,992.93 |
| | | S068246228EA01 | 09/02/2008 | $27,669.89 |
| | | S06826311DF001 | 09/19/2008 | $2,068.88 |
| | | S06827014ED501 | 09/26/2008 | $9,394.77 |
| | | S0682741A64D01 | 09/30/2008 | $23,477.48 |
| | | S0682741AC0E01 | 09/30/2008 | $7,809.59 |
| | | S0682770FD9101 | 10/03/2008 | $747.26 |
| | | | **SUBTOTAL** | **$97,160.80** |
| 486 | D.E. SHAW LAMINAR PORTFOLIOS | | | |
| | | S06819312AEA01 | 07/11/2008 | $500,000.00 |
| | | S0682261419301 | 08/13/2008 | $1,546,794.88 |
| | | | **SUBTOTAL** | **$2,046,794.88** |
| 487 | DALRADIAN EUROPEAN CLO II B.V. | | | |
| | | S0681961790601 | 07/14/2008 | $6,981.35 |
| | | S068226132D001 | 08/13/2008 | $47,938.70 |
| | | | **SUBTOTAL** | **$54,920.05** |
| 488 | DALRADIAN EUROPEAN CLO III B.V | | | |
| | | S0681961792901 | 07/14/2008 | $6,981.35 |
| | | S068226132C301 | 08/13/2008 | $47,938.70 |
| | | S0682741B83B01 | 09/30/2008 | $12,500.00 |
| | | S0682741D8E001 | 09/30/2008 | $34.58 |
| | | | **SUBTOTAL** | **$67,454.63** |
| 489 | DALRADIAN EUROPEAN CLO IV B.V. | | | |
| | | S0681961792C01 | 07/14/2008 | $13,962.70 |
| | | S068226132E001 | 08/13/2008 | $95,877.39 |
| | | S0682741B84401 | 09/30/2008 | $25,000.00 |
| | | S0682741D8E801 | 09/30/2008 | $69.16 |
| | | | **SUBTOTAL** | **$134,909.25** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 490 | DB DISTRESSED OPP MASTER PORTF | | | |
| | | S06819110B2001 | 07/09/2008 | $2,325,441.32 |
| | | S06821912D8001 | 08/06/2008 | $965,277.78 |
| | | S0682201439301 | 08/07/2008 | $958,888.89 |
| | | | SUBTOTAL | $4,249,607.99 |
| 491 | DE MEER MIDDLE MARKET CLO 2006 | | | |
| | | S0681981453C01 | 07/16/2008 | $16,133.17 |
| | | S0682111404601 | 07/29/2008 | $687.50 |
| | | S0682741B6FA01 | 09/30/2008 | $56,811.88 |
| | | S0682741E82B01 | 09/30/2008 | $687.50 |
| | | S0682741E8BB01 | 09/30/2008 | $13,992.60 |
| | | | SUBTOTAL | $88,312.65 |
| 492 | DEALOGIC LLC P.O. BOX 2803 BUFFALO, NY 14240-2803 | | | |
| | | *2081808 | 08/01/2008 | $18,414.00 |
| | | *2086937 | 09/02/2008 | $3,069.38 |
| | | | SUBTOTAL | $21,483.38 |
| 493 | DEL MAR CLO I, LTD. | | | |
| | | S068196117A601 | 07/14/2008 | $503.30 |
| | | S068206115BD01 | 07/24/2008 | $13,710.81 |
| | | S06820713C9301 | 07/25/2008 | $2,078.47 |
| | | S0682121621101 | 07/30/2008 | $10,738.52 |
| | | S0682131418101 | 07/31/2008 | $13,689.20 |
| | | S06821315F2D01 | 07/31/2008 | $6,084.50 |
| | | S0682131697001 | 07/31/2008 | $31,297.17 |
| | | S0682261134801 | 08/13/2008 | $1,266.37 |
| | | S068226118B501 | 08/13/2008 | $3,799.11 |
| | | S0682270FFF001 | 08/14/2008 | $3,178.00 |
| | | S0682311099901 | 08/18/2008 | $43,745.99 |
| | | S0682411512D01 | 08/28/2008 | $2,253.12 |
| | | S0682421435F01 | 08/29/2008 | $1,244.87 |
| | | S0682421576701 | 08/29/2008 | $8,916.19 |
| | | S068269185EB01 | 09/25/2008 | $14,699.21 |
| | | S06827317DB101 | 09/29/2008 | $10,183.06 |
| | | S06827414F1901 | 09/30/2008 | $2,505.50 |
| | | S06827419DC201 | 09/30/2008 | $834.05 |
| | | S0682741A86301 | 09/30/2008 | $46,600.02 |
| | | S0682741AD3301 | 09/30/2008 | $2,154.90 |
| | | S0682741B31001 | 09/30/2008 | $12,575.51 |
| | | S0682741B38A01 | 09/30/2008 | $87,789.44 |
| | | S0682741B3C101 | 09/30/2008 | $5,517.86 |
| | | S0682741B5EB01 | 09/30/2008 | $41,404.91 |
| | | S0682741E88901 | 09/30/2008 | $8,761.17 |
| | | S0682750B46701 | 10/01/2008 | $28,981.51 |
| | | | SUBTOTAL | $404,512.76 |

---

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 494 | DENALI CAPITAL CLO IV, LTD. | | | |
| | | S0681981040501 | 07/16/2008 | $7,822.70 |
| | | S0681981540D01 | 07/16/2008 | $21,999.83 |
| | | S068206116C501 | 07/24/2008 | $7,806.57 |
| | | S068210156EC01 | 07/28/2008 | $1,690,686.73 |
| | | S0682121625401 | 07/30/2008 | $6,114.23 |
| | | S068213160B101 | 07/31/2008 | $3,464.35 |
| | | S068213173A301 | 07/31/2008 | $4,046.26 |
| | | S068227114FA01 | 08/14/2008 | $7,529.97 |
| | | S068241150A801 | 08/28/2008 | $1,282.87 |
| | | S068242154B701 | 08/29/2008 | $5,076.64 |
| | | S0682462293101 | 09/02/2008 | $4,307.30 |
| | | S06827317C6F01 | 09/29/2008 | $5,797.97 |
| | | S0682741986901 | 09/30/2008 | $19.70 |
| | | S0682741A1AF01 | 09/30/2008 | $7,690.79 |
| | | S0682741A64501 | 09/30/2008 | $3,654.68 |
| | | S0682741A73A01 | 09/30/2008 | $9,187.27 |
| | | S0682741E36701 | 09/30/2008 | $4,988.37 |
| | | | **SUBTOTAL** | **$1,791,476.23** |
| 495 | DENALI CAPITAL CLO V, LTD. | | | |
| | | S0681981047501 | 07/16/2008 | $7,822.70 |
| | | S068206114D501 | 07/24/2008 | $3,680.24 |
| | | S0682121604E01 | 07/30/2008 | $2,882.42 |
| | | S06821315FC801 | 07/31/2008 | $1,633.19 |
| | | S068213167F201 | 07/31/2008 | $25,037.75 |
| | | S0682271144401 | 08/14/2008 | $7,529.97 |
| | | S0682411529B01 | 08/28/2008 | $604.78 |
| | | S068242142FA01 | 08/29/2008 | $995.90 |
| | | S068242154BA01 | 08/29/2008 | $2,393.27 |
| | | S06827317B9001 | 09/29/2008 | $2,733.33 |
| | | S0682741985B01 | 09/30/2008 | $19.70 |
| | | S0682741A5DD01 | 09/30/2008 | $7,690.79 |
| | | S0682741A67F01 | 09/30/2008 | $21,922.38 |
| | | S0682741A8C001 | 09/30/2008 | $19,113.00 |
| | | S0682741AA4001 | 09/30/2008 | $13,800.72 |
| | | S0682741AC8D01 | 09/30/2008 | $1,723.92 |
| | | S0682741B48901 | 09/30/2008 | $4,414.29 |
| | | S0682741B72901 | 09/30/2008 | $21,242.04 |
| | | S0682741E82D01 | 09/30/2008 | $2,351.66 |
| | | | **SUBTOTAL** | **$147,592.05** |
| 496 | DENALI CAPITAL CLO VI, LTD. | | | |
| | | S068196119C001 | 07/14/2008 | $503.30 |
| | | S068198104BA01 | 07/16/2008 | $4,889.19 |
| | | S068198153D001 | 07/16/2008 | $21,999.83 |
| | | S068206116DC01 | 07/24/2008 | $3,130.46 |
| | | S06820713CBD01 | 07/25/2008 | $2,078.47 |
| | | S068212163AE01 | 07/30/2008 | $2,451.82 |
| | | S06821315FD601 | 07/31/2008 | $1,389.21 |
| | | S0682131685C01 | 07/31/2008 | $25,037.75 |
| | | S068213173A701 | 07/31/2008 | $4,046.26 |
| | | S0682261124D01 | 08/13/2008 | $1,266.37 |
| | | S068226117B801 | 08/13/2008 | $3,799.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682271019F01 | 08/14/2008 | $3,178.00 |
| | | S0682271142801 | 08/14/2008 | $4,706.23 |
| | | S0682411511F01 | 08/28/2008 | $514.43 |
| | | S068242144A001 | 08/29/2008 | $995.90 |
| | | S068242156AD01 | 08/29/2008 | $2,035.75 |
| | | S0682462296601 | 09/02/2008 | $4,307.30 |
| | | S06827317B8101 | 09/29/2008 | $2,324.99 |
| | | S06827414F1301 | 09/30/2008 | $2,505.50 |
| | | S0682741982E01 | 09/30/2008 | $12.31 |
| | | S0682741A5ED01 | 09/30/2008 | $4,806.74 |
| | | S0682741A64A01 | 09/30/2008 | $3,654.68 |
| | | S0682741A68A01 | 09/30/2008 | $29,229.85 |
| | | S0682741A76401 | 09/30/2008 | $9,187.27 |
| | | S0682741A8C101 | 09/30/2008 | $23,360.33 |
| | | S0682741AA9E01 | 09/30/2008 | $16,867.54 |
| | | S0682741AC7801 | 09/30/2008 | $1,723.92 |
| | | S0682741B4DC01 | 09/30/2008 | $4,414.29 |
| | | S0682741B61901 | 09/30/2008 | $26,605.66 |
| | | S0682741E26F01 | 09/30/2008 | $2,000.35 |
| | | | **SUBTOTAL** | **$213,022.81** |
| 497 | DENALI CAPITAL CLO VII LTD | | | |
| | | S0681961192C01 | 07/14/2008 | $756.21 |
| | | S0681981046B01 | 07/16/2008 | $16,623.25 |
| | | S0681981454B01 | 07/16/2008 | $7,065.63 |
| | | S0681981543A01 | 07/16/2008 | $21,999.83 |
| | | S068206116A101 | 07/24/2008 | $11,709.86 |
| | | S06820713B2801 | 07/25/2008 | $3,122.93 |
| | | S0682111405501 | 07/29/2008 | $125.00 |
| | | S0682121635C01 | 07/30/2008 | $9,171.34 |
| | | S0682131216F01 | 07/31/2008 | $6,848.25 |
| | | S0682131224A01 | 07/31/2008 | $20,493.26 |
| | | S06821315FB401 | 07/31/2008 | $5,196.53 |
| | | S068213168D201 | 07/31/2008 | $25,037.75 |
| | | S0682261131401 | 08/13/2008 | $1,902.74 |
| | | S068226117B201 | 08/13/2008 | $5,708.21 |
| | | S0682271007E01 | 08/14/2008 | $4,774.98 |
| | | S0682271148E01 | 08/14/2008 | $16,001.19 |
| | | S0682411521C01 | 08/28/2008 | $1,924.30 |
| | | S0682421330B01 | 08/29/2008 | $5,945.44 |
| | | S0682421383B01 | 08/29/2008 | $1,986.79 |
| | | S0682421430A01 | 08/29/2008 | $995.90 |
| | | S0682421577A01 | 08/29/2008 | $7,614.96 |
| | | S06827317D2F01 | 09/29/2008 | $8,696.94 |
| | | S0682741526401 | 09/30/2008 | $3,764.54 |
| | | S068274198C801 | 09/30/2008 | $41.86 |
| | | S0682741A12E01 | 09/30/2008 | $3,442.32 |
| | | S0682741A15F01 | 09/30/2008 | $10,301.08 |
| | | S0682741A61401 | 09/30/2008 | $16,342.93 |
| | | S0682741A6FC01 | 09/30/2008 | $21,922.38 |
| | | S0682741A73401 | 09/30/2008 | $9,187.27 |
| | | S0682741AC7201 | 09/30/2008 | $1,723.92 |
| | | S0682741B48101 | 09/30/2008 | $4,414.29 |
| | | S0682741B62101 | 09/30/2008 | $22,742.67 |
| | | S0682741E7FF01 | 09/30/2008 | $125.00 |
| | | S0682741E89C01 | 09/30/2008 | $10,027.41 |
| | | | **SUBTOTAL** | **$287,736.96** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 498 | DENALI CAPITAL CLO VIII LTD. | | | |
| | | S068196117E101 | 07/14/2008 | $33.35 |
| | | S068198153DE01 | 07/16/2008 | $18,615.24 |
| | | S068213121A101 | 07/31/2008 | $595.50 |
| | | S0682131225A01 | 07/31/2008 | $1,188.02 |
| | | S0682741990501 | 09/30/2008 | $91.03 |
| | | | **SUBTOTAL** | **$20,523.14** |
| 499 | DENALI CAPITAL CRDT OP FD FIN | | | |
| | | S068198153C801 | 07/16/2008 | $21,999.83 |
| | | S0682131696301 | 07/31/2008 | $25,037.75 |
| | | S068217113FF01 | 08/04/2008 | $1,751,486.73 |
| | | S068242143ED01 | 08/29/2008 | $137.37 |
| | | S068274197C801 | 09/30/2008 | $2.58 |
| | | S0682741A77101 | 09/30/2008 | $21,231.54 |
| | | S0682741A8B101 | 09/30/2008 | $21,236.67 |
| | | S0682741AA4301 | 09/30/2008 | $15,334.13 |
| | | | **SUBTOTAL** | **$1,856,466.60** |
| 500 | DENARIUS FUNDING II LLC | | | |
| | | S0682140F2CD01 | 08/01/2008 | $9,106.25 |
| | | S0682462728D01 | 09/02/2008 | $9,377.78 |
| | | S0682750EFBE01 | 10/01/2008 | $8,538.89 |
| | | | **SUBTOTAL** | **$27,022.92** |
| 501 | DENARIUS FUNDING LLC | | | |
| | | S0682140F33801 | 08/01/2008 | $9,106.25 |
| | | S0682462718901 | 09/02/2008 | $9,377.78 |
| | | S0682750F03401 | 10/01/2008 | $8,538.89 |
| | | | **SUBTOTAL** | **$27,022.92** |
| 502 | DEPFA BANK PLC | | | |
| | | S0681981543501 | 07/16/2008 | $10,889.35 |
| | | S0682741A73D01 | 09/30/2008 | $1,036.31 |
| | | | **SUBTOTAL** | **$11,925.66** |
| 503 | DEUTSCHE BANK AG | | | |
| | | S06818923ECC01 | 07/07/2008 | $20,848.36 |
| | | S0681911399A01 | 07/09/2008 | $2,475,741.58 |
| | | S06819213C4F01 | 07/10/2008 | $1,659,777.77 |
| | | S0681921508D01 | 07/10/2008 | $2,840,178.73 |
| | | S0681930B0C201 | 07/11/2008 | $153,846.15 |
| | | S06819311EE401 | 07/11/2008 | $1,719.70 |
| | | S06819313ABF01 | 07/11/2008 | $1,935,780.87 |
| | | S0681961193301 | 07/14/2008 | $3,036.25 |
| | | S06819615AAD01 | 07/14/2008 | $4,285,714.29 |
| | | S06819616C9901 | 07/14/2008 | $4,675,412.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S068197131B101 | 07/15/2008 | $190.74 |
| | | S0681980B9D101 | 07/16/2008 | $1,196.93 |
| | | S0681981048D01 | 07/16/2008 | $39,113.52 |
| | | S0681981400E01 | 07/16/2008 | $4,917,001.16 |
| | | S0681981470201 | 07/16/2008 | $2,263,418.15 |
| | | S068198152B401 | 07/16/2008 | $1,823,908.11 |
| | | S0681990F1C901 | 07/17/2008 | $769,230.77 |
| | | S0681990F51B01 | 07/17/2008 | $115,384.61 |
| | | S0682001163F01 | 07/18/2008 | $2,884.46 |
| | | S0682050FA7501 | 07/23/2008 | $115.50 |
| | | S068205140EB01 | 07/23/2008 | $152,439.36 |
| | | S0682060DEDB01 | 07/24/2008 | $2,773,584.91 |
| | | S0682061139501 | 07/24/2008 | $33,707.86 |
| | | S0682061156901 | 07/24/2008 | $407,431.35 |
| | | S06820614DBC01 | 07/24/2008 | $2,646,849.37 |
| | | S06820614DBE01 | 07/24/2008 | $2,012,376.87 |
| | | S0682070D6FC01 | 07/25/2008 | $76,923.08 |
| | | S0682070D6FC01 | 07/25/2008 | $12,678.15 |
| | | S0682070713D4601 | 07/25/2008 | $14,452.78 |
| | | S06820715A6B01 | 07/25/2008 | $2,768,651.34 |
| | | S0682071660601 | 07/25/2008 | $2,768,666.67 |
| | | S0682101452201 | 07/28/2008 | $316.23 |
| | | S0682101663401 | 07/28/2008 | $265,112.89 |
| | | S06821214D0C01 | 07/30/2008 | $1,006,160.49 |
| | | S0682121610A01 | 07/30/2008 | $28,873.62 |
| | | S0682121635701 | 07/30/2008 | $321,282.86 |
| | | S068213114D601 | 07/31/2008 | $115,384.62 |
| | | S0682131193901 | 07/31/2008 | $1,320,754.72 |
| | | S0682131219B01 | 07/31/2008 | $365,735.61 |
| | | S0682131223501 | 07/31/2008 | $11,088.98 |
| | | S06821313FAA01 | 07/31/2008 | $90,390.65 |
| | | S068213148AE01 | 07/31/2008 | $30,232.85 |
| | | S06821314CDD01 | 07/31/2008 | $7,342.47 |
| | | S0682131512501 | 07/31/2008 | $46,358.02 |
| | | S0682131554C01 | 07/31/2008 | $119,350.00 |
| | | S06821315D5401 | 07/31/2008 | $61,625.42 |
| | | S068213161EC01 | 07/31/2008 | $16,849.99 |
| | | S0682131632001 | 07/31/2008 | $182,618.77 |
| | | S0682131693101 | 07/31/2008 | $290,216.72 |
| | | S0682131925501 | 07/31/2008 | $6,408,528.30 |
| | | S0682131925501 | 07/31/2008 | $206,802.60 |
| | | S0682140F66D01 | 08/01/2008 | $3,416.01 |
| | | S0682140FE0001 | 08/01/2008 | $1,292.49 |
| | | S06821411A5101 | 08/01/2008 | $32,836.73 |
| | | S0682141374C01 | 08/01/2008 | $7,765.43 |
| | | S0682170F62301 | 08/04/2008 | $20,789.00 |
| | | S06821911E7601 | 08/06/2008 | $1,540,000.00 |
| | | S0682200C5B701 | 08/07/2008 | $66,153.84 |
| | | S0682201398901 | 08/07/2008 | $770,000.00 |
| | | S06822013B2701 | 08/07/2008 | $1,887,777.78 |
| | | S0682211124201 | 08/08/2008 | $1,378.32 |
| | | S06822111FE501 | 08/08/2008 | $1,347,500.00 |
| | | S0682211130E901 | 08/08/2008 | $1,742,583.33 |
| | | S068221131DD01 | 08/08/2008 | $1,952,606.27 |
| | | S0682241477601 | 08/11/2008 | $543.67 |
| | | S068225131EA01 | 08/12/2008 | $1,867,604.17 |
| | | S0682251336A01 | 08/12/2008 | $2,801,406.25 |
| | | S0682261131801 | 08/13/2008 | $7,724.52 |
| | | S068226117B101 | 08/13/2008 | $23,173.56 |
| | | S0682261438701 | 08/13/2008 | $1,984,835.42 |
| | | S0682270FF1401 | 08/14/2008 | $19,384.96 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682271140D01 | 08/14/2008 | $37,649.87 |
| | | S06822714D0301 | 08/14/2008 | $104,504.58 |
| | | S06822714FB201 | 08/14/2008 | $175,547.27 |
| | | S068227151A101 | 08/14/2008 | $66,966.58 |
| | | S0682271589D01 | 08/14/2008 | $83,807.00 |
| | | S0682271596B01 | 08/14/2008 | $130,509.82 |
| | | S0682281154E01 | 08/15/2008 | $2,295.98 |
| | | S0682281237601 | 08/15/2008 | $4,336,250.00 |
| | | S0682281264F01 | 08/15/2008 | $3,597,625.00 |
| | | S068228127C801 | 08/15/2008 | $3,432,504.99 |
| | | S068228127D501 | 08/15/2008 | $3,004,444.81 |
| | | S0682281289C01 | 08/15/2008 | $577,500.00 |
| | | S0682310FF2101 | 08/18/2008 | $1,166.35 |
| | | S068231109C001 | 08/18/2008 | $313,726.74 |
| | | S06823110E6E01 | 08/18/2008 | $610,102.86 |
| | | S0682311503B01 | 08/18/2008 | $770,000.00 |
| | | S06823115B8E01 | 08/18/2008 | $2,863,802.29 |
| | | S0682320C10A01 | 08/19/2008 | $76,923.08 |
| | | S0682320C10B01 | 08/19/2008 | $2,142,857.14 |
| | | S06823212FBC01 | 08/19/2008 | $770,000.00 |
| | | S0682330DE5501 | 08/20/2008 | $246,153.85 |
| | | S06823312F9801 | 08/20/2008 | $2,790,781.87 |
| | | S0682331463501 | 08/20/2008 | $962,500.00 |
| | | S0682340E36601 | 08/21/2008 | $230,769.23 |
| | | S0682350B25301 | 08/22/2008 | $153,846.16 |
| | | S0682351065E01 | 08/22/2008 | $8,619.07 |
| | | S0682400C4C201 | 08/27/2008 | $2,357,142.86 |
| | | S06824111A0B01 | 08/28/2008 | $566,037.74 |
| | | S068241150B601 | 08/28/2008 | $65,893.96 |
| | | S068241152E701 | 08/28/2008 | $7,983.58 |
| | | S0682421301F01 | 08/29/2008 | $21,866.70 |
| | | S068242132F301 | 08/29/2008 | $287.46 |
| | | S068242133A201 | 08/29/2008 | $111,408.33 |
| | | S0682421379801 | 08/29/2008 | $104,939.87 |
| | | S0682421441401 | 08/29/2008 | $10,686.07 |
| | | S06824214ABF01 | 08/29/2008 | $63,421.13 |
| | | S0682421550001 | 08/29/2008 | $42,291.01 |
| | | S0682421553A01 | 08/29/2008 | $245,190.37 |
| | | S06824215A5A01 | 08/29/2008 | $13,061.95 |
| | | S0682421618701 | 08/29/2008 | $57,649.58 |
| | | S068242163D401 | 08/29/2008 | $144,988.70 |
| | | S0682421762801 | 08/29/2008 | $1,796,701.39 |
| | | S06824217C4501 | 08/29/2008 | $273,871.25 |
| | | S0682461D59A01 | 09/02/2008 | $151,874.04 |
| | | S0682461DF3501 | 09/02/2008 | $16,543.75 |
| | | S068246242F901 | 09/02/2008 | $11,660.60 |
| | | S0682462725A501 | 09/02/2008 | $18,767.89 |
| | | S0682471275A01 | 09/03/2008 | $4,139,500.00 |
| | | S068247127F301 | 09/03/2008 | $4,128,750.00 |
| | | S0682480D5E101 | 09/04/2008 | $184,615.38 |
| | | S0682481329901 | 09/04/2008 | $2,887,500.00 |
| | | S0682481329C01 | 09/04/2008 | $11,714.33 |
| | | S0682490E43701 | 09/05/2008 | $200,000.00 |
| | | S06824911B7901 | 09/05/2008 | $344.81 |
| | | S0682491321901 | 09/05/2008 | $1,614,416.67 |
| | | S0682491426301 | 09/05/2008 | $2,680,447.92 |
| | | S0682540F67001 | 09/10/2008 | $307,692.31 |
| | | S068254142FF01 | 09/10/2008 | $1,827,861.11 |
| | | S0682541430001 | 09/10/2008 | $1,828,013.89 |
| | | S0682550CBAF01 | 09/11/2008 | $307,692.31 |
| | | S0682551341B01 | 09/11/2008 | $1,880,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682561352601 | 09/12/2008 | $2,855,812.50 |
| | | S068256148F001 | 09/12/2008 | $962,500.00 |
| | | S0682611377301 | 09/17/2008 | $161,358.13 |
| | | S0682611391201 | 09/17/2008 | $8,203,387.63 |
| | | S068261139EE01 | 09/17/2008 | $113,461.54 |
| | | S068261139F001 | 09/17/2008 | $461,538.46 |
| | | S06826113B1501 | 09/17/2008 | $384,615.38 |
| | | S0682611473B01 | 09/17/2008 | $19,402,915.32 |
| | | S0682621428001 | 09/18/2008 | $1,132,075.47 |
| | | S0682621430901 | 09/18/2008 | $54,461.54 |
| | | S0682621430A01 | 09/18/2008 | $153,846.15 |
| | | S0682661B9C401 | 09/22/2008 | $12,494.92 |
| | | S0682691890D01 | 09/25/2008 | $530,615.66 |
| | | S0682731496E01 | 09/29/2008 | $23,768.38 |
| | | S06827317AD601 | 09/29/2008 | $256,250.03 |
| | | S06827317ED401 | 09/29/2008 | $57,032.31 |
| | | S0682741584501 | 09/30/2008 | $15,282.89 |
| | | S068274162AA01 | 09/30/2008 | $149,371.58 |
| | | S06827417A0601 | 09/30/2008 | $451,867.02 |
| | | S068274199EB01 | 09/30/2008 | $17,292.70 |
| | | S06827419BA401 | 09/30/2008 | $4,267.85 |
| | | S06827419E9201 | 09/30/2008 | $5,191.12 |
| | | S0682741A0EA01 | 09/30/2008 | $8,732.98 |
| | | S0682741A15E01 | 09/30/2008 | $498.06 |
| | | S0682741A61301 | 09/30/2008 | $38,453.95 |
| | | S0682741A63101 | 09/30/2008 | $21,683.48 |
| | | S0682741A9CA01 | 09/30/2008 | $70,241.46 |
| | | S0682741AD5D01 | 09/30/2008 | $18,497.83 |
| | | S0682741ADD601 | 09/30/2008 | $86,037.03 |
| | | S0682741B15E01 | 09/30/2008 | $30,907.30 |
| | | S0682741B1F501 | 09/30/2008 | $11,806.67 |
| | | S0682741B3C501 | 09/30/2008 | $59,923.24 |
| | | S0682741B61F01 | 09/30/2008 | $88,925.47 |
| | | S0682741B72201 | 09/30/2008 | $52,777.48 |
| | | S0682741B80F01 | 09/30/2008 | $16,966.01 |
| | | S0682741B9F701 | 09/30/2008 | $63,680.28 |
| | | S0682741BADF01 | 09/30/2008 | $10,964.58 |
| | | S0682741BC1101 | 09/30/2008 | $181,819.14 |
| | | S0682741C29501 | 09/30/2008 | $167,750.00 |
| | | S0682741CD4701 | 09/30/2008 | $73,469.22 |
| | | S0682741CE2401 | 09/30/2008 | $53,125.95 |
| | | S0682741D19B01 | 09/30/2008 | $679,741.06 |
| | | S0682741D25301 | 09/30/2008 | $122,933.33 |
| | | S0682741E8C301 | 09/30/2008 | $49,068.64 |
| | | S0682741E8C901 | 09/30/2008 | $217,738.40 |
| | | S0682750B3C001 | 10/01/2008 | $9,595.83 |
| | | S0682750B73801 | 10/01/2008 | $11,901.93 |
| | | S0682750F0A101 | 10/01/2008 | $19,437.20 |
| | | S0682750F55C01 | 10/01/2008 | $13,986.74 |
| | | S0682750FEED01 | 10/01/2008 | $1,541.11 |
| | | S0682750FF1C01 | 10/01/2008 | $462.33 |
| | | S0682750FF4A01 | 10/01/2008 | $136.99 |
| | | S068275100D301 | 10/01/2008 | $1,712.35 |
| | | S0682761211301 | 10/02/2008 | $113,841.19 |
| | | S0682770F53001 | 10/03/2008 | $8,697.63 |
| | | S0682770F59501 | 10/03/2008 | $22,285.04 |
| | | S0682770FE4301 | 10/03/2008 | $34,106.10 |
| | | | **SUBTOTAL** | **$161,970,584.02** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 504 | DEUTSCHE BANK AG LONDON | | | |
| | | S0681910D99801 | 07/09/2008 | $6,669.48 |
| | | S068196105A501 | 07/14/2008 | $45,679.43 |
| | | S0682061159101 | 07/24/2008 | $32,977.41 |
| | | S068212112A401 | 07/30/2008 | $5,988.24 |
| | | S068212161E901 | 07/30/2008 | $25,828.41 |
| | | S06821313F4A01 | 07/31/2008 | $3,911.20 |
| | | S06821315FE101 | 07/31/2008 | $14,634.51 |
| | | S06821318CA101 | 07/31/2008 | $2,695,781.25 |
| | | S0682140F62501 | 08/01/2008 | $39,918.89 |
| | | S0682141373801 | 08/01/2008 | $20,328.75 |
| | | S068220110D701 | 08/07/2008 | $2,768,666.67 |
| | | S0682211106D01 | 08/08/2008 | $3,022,830.85 |
| | | S0682211115C01 | 08/08/2008 | $2,526,854.16 |
| | | S0682241479201 | 08/11/2008 | $8,177.54 |
| | | S0682250C5FA01 | 08/12/2008 | $6,263.56 |
| | | S06822511B2B01 | 08/12/2008 | $2,450.85 |
| | | S06822812FE201 | 08/15/2008 | $21,785.64 |
| | | S06823110B2201 | 08/18/2008 | $12,498.85 |
| | | S068233118C801 | 08/20/2008 | $970.76 |
| | | S068241150C201 | 08/28/2008 | $5,419.24 |
| | | S0682421309B01 | 08/29/2008 | $5,960.00 |
| | | S0682421542A01 | 08/29/2008 | $21,445.33 |
| | | S068242177D501 | 08/29/2008 | $13,096,500.47 |
| | | S0682462436B01 | 09/02/2008 | $19,178.88 |
| | | S0682462737601 | 09/02/2008 | $41,109.18 |
| | | S0682550F76F01 | 09/11/2008 | $2,516.91 |
| | | S0682550FDD401 | 09/11/2008 | $2,879.94 |
| | | S0682611382601 | 09/17/2008 | $23,708.89 |
| | | S06826918AEE01 | 09/25/2008 | $580,051.22 |
| | | S06827317EB101 | 09/29/2008 | $24,492.41 |
| | | S06827419D9501 | 09/30/2008 | $238.30 |
| | | S06827419FF201 | 09/30/2008 | $4,188.36 |
| | | S0682741B0F801 | 09/30/2008 | $384.68 |
| | | S0682741B1E001 | 09/30/2008 | $25,151.01 |
| | | S0682741E8BD01 | 09/30/2008 | $21,072.44 |
| | | S0682750EEEC01 | 10/01/2008 | $37,431.76 |
| | | S0682761094001 | 10/02/2008 | $98,192.26 |
| | | | **SUBTOTAL** | **$25,272,137.73** |
| 505 | DEUTSCHE BANK AG, CANADA | | | |
| | | S0681980BC9701 | 07/16/2008 | $7,594.31 |
| | | S0682050FE6601 | 07/23/2008 | $17,875.47 |
| | | S06820514AAD01 | 07/23/2008 | $1,400,000.00 |
| | | S068212167D801 | 07/30/2008 | $1,224,759.09 |
| | | S068213182AE01 | 07/31/2008 | $127,781.03 |
| | | S06821318E9A01 | 07/31/2008 | $4,148.96 |
| | | S06822812A2A01 | 08/15/2008 | $7,400.25 |
| | | S06822812B3F01 | 08/15/2008 | $43,393.39 |
| | | S06824214A2D01 | 08/29/2008 | $38,890.10 |
| | | S06824216F5001 | 08/29/2008 | $1,779,415.77 |
| | | S0682631082701 | 09/19/2008 | $3,990.00 |
| | | S068263108BA01 | 09/19/2008 | $99,219.53 |
| | | S0682741CD2301 | 09/30/2008 | $3,290.00 |
| | | S0682741D3C101 | 09/30/2008 | $459,864.80 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741EBFE01 | 09/30/2008 | $88,830.57 |
| | | S0682751218B01 | 10/01/2008 | $233,415.73 |
| | | | SUBTOTAL | $5,539,869.00 |
| 506 | DEUTSCHE BANK SECURITIES INC. | | | |
| | | S06822812EE501 | 08/15/2008 | $937,500.00 |
| | | | SUBTOTAL | $937,500.00 |
| 507 | DEUTSCHE BANK TRUST CO AMERICA | | | |
| | | S0681891C9CC01 | 07/07/2008 | $634,228.81 |
| | | S0681961199D01 | 07/14/2008 | $83.38 |
| | | S06819617A7301 | 07/14/2008 | $32,197.72 |
| | | S0681981560B01 | 07/16/2008 | $15,476.36 |
| | | S06820713B2A01 | 07/25/2008 | $103.30 |
| | | S0682101036F01 | 07/28/2008 | $18,790.70 |
| | | S068210158D501 | 07/28/2008 | $2,151.40 |
| | | S0682101663501 | 07/28/2008 | $490,960.04 |
| | | S0682131514001 | 07/31/2008 | $113,731.68 |
| | | S0682131559E01 | 07/31/2008 | $240,506.17 |
| | | S06821317B6201 | 07/31/2008 | $420,736.00 |
| | | S068213198E701 | 07/31/2008 | $1,685,803.45 |
| | | S0682140FDD901 | 08/01/2008 | $12,777.78 |
| | | S0682200C5CD01 | 08/07/2008 | $634,228.80 |
| | | S0682211236A01 | 08/08/2008 | $21,922.48 |
| | | S06822415E9D01 | 08/11/2008 | $34,914.00 |
| | | S068225132AE01 | 08/12/2008 | $4,775,393.65 |
| | | S0682310E1A301 | 08/18/2008 | $16,948.00 |
| | | S0682410F60001 | 08/28/2008 | $528,524.01 |
| | | S0682421302D01 | 08/29/2008 | $33,237.39 |
| | | S0682421855A01 | 08/29/2008 | $4,478.13 |
| | | S068246195C201 | 09/02/2008 | $414,634.15 |
| | | S0682480B00101 | 09/04/2008 | $528,524.01 |
| | | S0682521448201 | 09/08/2008 | $829,090.91 |
| | | S0682621107201 | 09/18/2008 | $15,956.55 |
| | | S068262127D601 | 09/18/2008 | $109,612.40 |
| | | S0682691891301 | 09/25/2008 | $1,387,797.91 |
| | | S06827415B2801 | 09/30/2008 | $12,793.71 |
| | | S0682741A96A01 | 09/30/2008 | $55,675.74 |
| | | S0682741AB6B01 | 09/30/2008 | $35,558.39 |
| | | S0682741B52701 | 09/30/2008 | $6,852.46 |
| | | S0682741B55501 | 09/30/2008 | $4,941.38 |
| | | S0682741B56501 | 09/30/2008 | $26,550.46 |
| | | S0682741BFAE01 | 09/30/2008 | $2,280,000.01 |
| | | S0682741D39401 | 09/30/2008 | $207,272.73 |
| | | S0682750C4BD01 | 10/01/2008 | $84,680.23 |
| | | | SUBTOTAL | $15,717,134.29 |
| 508 | DEVONPORT ROYAL DOCK PEN TRST | | | |
| | | S06820614DAA01 | 07/24/2008 | $887,662.33 |
| | | | SUBTOTAL | $887,662.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 509 | DHS DRILLING COMPANY | | | |
| | | S068228128A101 | 08/15/2008 | $10,800,000.00 |
| | | S068228128A301 | 08/15/2008 | $250,000.00 |
| | | S068228128A601 | 08/15/2008 | $2,500,000.00 |
| | | S0682530F8EB01 | 09/09/2008 | $6,500,000.00 |
| | | | SUBTOTAL | $20,050,000.00 |
| 510 | DIAMOND LAKE CLO, LTD. | | | |
| | | S068206113ED01 | 07/24/2008 | $15,183.08 |
| | | S068212160B101 | 07/30/2008 | $11,891.62 |
| | | S0682131614901 | 07/31/2008 | $6,737.85 |
| | | S068213197BC01 | 07/31/2008 | $11,144.10 |
| | | S0682140E8E401 | 08/01/2008 | $1,822.00 |
| | | S0682140F59A01 | 08/01/2008 | $16,942.41 |
| | | S0682411504E01 | 08/28/2008 | $2,495.06 |
| | | S0682421551701 | 08/29/2008 | $9,873.61 |
| | | S0682461D66901 | 09/02/2008 | $9,204.49 |
| | | S0682462727501 | 09/02/2008 | $17,447.60 |
| | | S0682611378001 | 09/17/2008 | $23,708.89 |
| | | S06827317DCC01 | 09/29/2008 | $11,276.52 |
| | | S0682741A92401 | 09/30/2008 | $10,166.67 |
| | | S0682741AAE901 | 09/30/2008 | $18,704.82 |
| | | S0682741B50901 | 09/30/2008 | $43,091.05 |
| | | S0682741B99501 | 09/30/2008 | $23,684.58 |
| | | S0682741BAF101 | 09/30/2008 | $35,139.28 |
| | | S0682741E89201 | 09/30/2008 | $9,701.93 |
| | | S0682750B4A601 | 10/01/2008 | $43,472.00 |
| | | S0682750EF0E01 | 10/01/2008 | $15,886.82 |
| | | | SUBTOTAL | $337,574.38 |
| 511 | DISTRESSED SECURITIES SS FUND | | | |
| | | S0682131530901 | 07/31/2008 | $49,702.60 |
| | | S0682131557B01 | 07/31/2008 | $126.79 |
| | | S0682741A89601 | 09/30/2008 | $5,223.46 |
| | | | SUBTOTAL | $55,052.85 |
| 512 | DIVERSIFIED CREDIT PORTFOLIO | | | |
| | | S0681911166801 | 07/09/2008 | $28.51 |
| | | S0681921596701 | 07/10/2008 | $170,075.68 |
| | | S0681931044901 | 07/11/2008 | $8,007.02 |
| | | S0681960FA7B01 | 07/14/2008 | $6,648.42 |
| | | S0681961174E01 | 07/14/2008 | $2,138.00 |
| | | S06819814DDC01 | 07/16/2008 | $49,099.60 |
| | | S0682040EEF801 | 07/22/2008 | $244,269.83 |
| | | S068205145A901 | 07/23/2008 | $758,534.20 |
| | | S06820713C8E01 | 07/25/2008 | $8,829.30 |
| | | S06821214CB501 | 07/30/2008 | $8,054.66 |
| | | S0682121590301 | 07/30/2008 | $39,932.11 |
| | | S0682121 59EE01 | 07/30/2008 | $26,726.90 |
| | | S0682131185201 | 07/31/2008 | $11,257.01 |
| | | S0682131 3FC101 | 07/31/2008 | $5,315.91 |
| | | S06821315D7F01 | 07/31/2008 | $23,217.71 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068213168E401 | 07/31/2008 | $17,983.67 |
| | | S0682140E8B701 | 08/01/2008 | $39,112.36 |
| | | S0682140F07F01 | 08/01/2008 | $65,171.98 |
| | | S0682140F3E801 | 08/01/2008 | $6,168.45 |
| | | S068214135D301 | 08/01/2008 | $11,717.24 |
| | | S06822410C1201 | 08/11/2008 | $2,602.22 |
| | | S06822511B2C01 | 08/12/2008 | $8,764.80 |
| | | S0682261133A01 | 08/13/2008 | $5,379.50 |
| | | S0682261173701 | 08/13/2008 | $16,138.51 |
| | | S0682270FE1A01 | 08/14/2008 | $13,500.05 |
| | | S06823110A5901 | 08/18/2008 | $16,987.84 |
| | | S0682391551A01 | 08/26/2008 | $809,937.50 |
| | | S068242142D001 | 08/29/2008 | $750.96 |
| | | S0682421616F01 | 08/29/2008 | $21,719.79 |
| | | S0682421620001 | 08/29/2008 | $4,577.64 |
| | | S0682461F13B01 | 09/02/2008 | $21,330.82 |
| | | S068246242CD01 | 09/02/2008 | $12,501.39 |
| | | S06824624B1501 | 09/02/2008 | $2,526.13 |
| | | S0682461271A901 | 09/02/2008 | $6,352.39 |
| | | S0682550F5C701 | 09/11/2008 | $9,001.07 |
| | | S0682551176F01 | 09/11/2008 | $11,060.09 |
| | | S068261138F301 | 09/17/2008 | $265,560.83 |
| | | S068273147CE01 | 09/29/2008 | $769.43 |
| | | S0682741157BE01 | 09/30/2008 | $10,643.29 |
| | | S0682741604601 | 09/30/2008 | $25,272.35 |
| | | S06827419C8101 | 09/30/2008 | $1,794.48 |
| | | S06827419E0701 | 09/30/2008 | $323.89 |
| | | S0682741AD2601 | 09/30/2008 | $1,299.93 |
| | | S0682741ADC201 | 09/30/2008 | $32,414.92 |
| | | S0682741AF9501 | 09/30/2008 | $21,647.07 |
| | | S0682741B0DE01 | 09/30/2008 | $21,931.57 |
| | | S0682741B1DC01 | 09/30/2008 | $9,337.00 |
| | | S0682741B46501 | 09/30/2008 | $3,163.58 |
| | | S0682741B65701 | 09/30/2008 | $37,948.49 |
| | | S0682741B7A901 | 09/30/2008 | $21,396.24 |
| | | S0682741B8CC01 | 09/30/2008 | $2,152.46 |
| | | S0682741B97B01 | 09/30/2008 | $46,204.31 |
| | | S0682741BA8001 | 09/30/2008 | $40,654.97 |
| | | S0682741CDA701 | 09/30/2008 | $61,285.48 |
| | | S0682741CDE001 | 09/30/2008 | $2,337.76 |
| | | S0682750EEF701 | 10/01/2008 | $5,784.13 |
| | | S0682761076E01 | 10/02/2008 | $20,757.57 |
| | | S0682761078D01 | 10/02/2008 | $94,569.84 |
| | | S0682770FDD601 | 10/03/2008 | $1,104.09 |
| | | | **SUBTOTAL** | **$3,193,772.94** |
| 513 | DIVERSIFIED EUROPEAN CREDIT | | | |
| | | S06825210D6501 | 09/08/2008 | $1,939,783.52 |
| | | | **SUBTOTAL** | **$1,939,783.52** |
| 514 | DIVERSIFIED INVESTORS PORT | | | |
| | | S06823110A7A01 | 08/18/2008 | $3,581.34 |
| | | S06823110EC901 | 08/18/2008 | $11,987.99 |
| | | | **SUBTOTAL** | **$15,569.33** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 515 | DK ACQUISITION PARTNERS LP | | | |
| | | S068219130DE01 | 08/06/2008 | $1,278,908.21 |
| | | S0682320FF3A01 | 08/19/2008 | $6,076.39 |
| | | S06825514D4A01 | 09/11/2008 | $6,391.10 |
| | | | SUBTOTAL | $1,291,375.70 |
| 516 | DMD SPECIAL SITUATIONS FUNDING | | | |
| | | S068212158DB01 | 07/30/2008 | $121,746.44 |
| | | | SUBTOTAL | $121,746.44 |
| 517 | DOMINO'S INC. | | | |
| | | S0682751215201 | 10/01/2008 | $400,000.00 |
| | | | SUBTOTAL | $400,000.00 |
| 518 | DORCHESTER CBNA LOAN FUNDING | | | |
| | | S0682061142301 | 07/24/2008 | $19,565.35 |
| | | S068212161A901 | 07/30/2008 | $15,323.88 |
| | | S06821315F5701 | 07/31/2008 | $8,682.59 |
| | | S06821316CFB01 | 07/31/2008 | $12,735.90 |
| | | S06823312ED101 | 08/20/2008 | $1,890,000.00 |
| | | S06824114F8D01 | 08/28/2008 | $3,215.21 |
| | | S068242156A301 | 08/29/2008 | $12,723.41 |
| | | S0682421664901 | 08/29/2008 | $8,316.85 |
| | | S0682491441D01 | 09/05/2008 | $3,509,736.11 |
| | | S0682611386D01 | 09/17/2008 | $36,067.78 |
| | | S06827317C5B01 | 09/29/2008 | $5,438.48 |
| | | S0682741E17E01 | 09/30/2008 | $2,373.83 |
| | | | SUBTOTAL | $5,524,179.39 |
| 519 | DOUBLE BLACK DIAMOND OFFSHORE | | | |
| | | S068205145D101 | 07/23/2008 | $5,822,915.02 |
| | | S0682691887701 | 09/25/2008 | $82,021.53 |
| | | S06827417A0001 | 09/30/2008 | $260,324.46 |
| | | | SUBTOTAL | $6,165,261.01 |
| 520 | DRAWBRIDGE GLOBL MACRO MSTR FD | | | |
| | | S06823512E4201 | 08/22/2008 | $2,408,703.12 |
| | | | SUBTOTAL | $2,408,703.12 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 521 | DRAWBRIDGE SPECIAL OPP | | | |
| | | S0682421834501 | 08/29/2008 | $998.46 |
| | | S06825413C0901 | 09/10/2008 | $277,777.78 |
| | | S0682750B38D01 | 10/01/2008 | $7,082.80 |
| | | S0682750C49501 | 10/01/2008 | $13,589.68 |
| | | | SUBTOTAL | $299,448.72 |
| 522 | DRAWBRIDGE SPECIAL OPPORT. LTD | | | |
| | | S068213148BE01 | 07/31/2008 | $2,668.63 |
| | | S06821314C6E01 | 07/31/2008 | $624.16 |
| | | S0682140FDEF01 | 08/01/2008 | $109.87 |
| | | S0682310FF2B01 | 08/18/2008 | $307.36 |
| | | S06824214AEA01 | 08/29/2008 | $11,494.66 |
| | | S06824217C3201 | 08/29/2008 | $49,504.10 |
| | | S0682461DF6F01 | 09/02/2008 | $2,944.90 |
| | | S06827419B0C01 | 09/30/2008 | $1,124.67 |
| | | S0682741B7C401 | 09/30/2008 | $4,470.91 |
| | | S0682741CD3D01 | 09/30/2008 | $19,360.74 |
| | | | SUBTOTAL | $92,610.00 |
| 523 | DRESDNER BANK | | | |
| | | S0681901327F01 | 07/08/2008 | $1,847,322.48 |
| | | S06820315C3801 | 07/21/2008 | $1,880,417.92 |
| | | S06821113DE701 | 07/29/2008 | $1,768,777.78 |
| | | S0682401555201 | 08/27/2008 | $1,890,225.56 |
| | | S0682691872B01 | 09/25/2008 | $21,261.40 |
| | | | SUBTOTAL | $7,408,005.14 |
| 524 | DRESDNER BANK AG LONDON BRANCH | | | |
| | | S0682051359E01 | 07/23/2008 | $4,641,703.57 |
| | | S068210145C601 | 07/28/2008 | $442.67 |
| | | S06821313EA601 | 07/31/2008 | $106,759.55 |
| | | S0682131A29401 | 07/31/2008 | $1,800,875.30 |
| | | S068214135FC01 | 08/01/2008 | $26,606.74 |
| | | S06823110A5B01 | 08/18/2008 | $341,166.94 |
| | | S06823110E4601 | 08/18/2008 | $214,071.18 |
| | | S0682331049801 | 08/20/2008 | $6,554,043.78 |
| | | S06824010E7601 | 08/27/2008 | $309.66 |
| | | S068246243AB01 | 09/02/2008 | $28,387.33 |
| | | S068269185D501 | 09/25/2008 | $11,090.24 |
| | | S0682701755A01 | 09/26/2008 | $311.05 |
| | | S068274199EA01 | 09/30/2008 | $66,086.52 |
| | | S06827419CD601 | 09/30/2008 | $6,504.62 |
| | | S0682741AF9E01 | 09/30/2008 | $61,944.43 |
| | | S0682761214601 | 10/02/2008 | $224,872.12 |
| | | | SUBTOTAL | $14,085,175.70 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 525 | DRYDEN IX SENIOR LN 2005 | | | |
| | | S0681961189A01 | 07/14/2008 | $504.56 |
| | | S06820713B8401 | 07/25/2008 | $2,083.68 |
| | | S0682131230301 | 07/31/2008 | $10,246.63 |
| | | S0682261124A01 | 08/13/2008 | $1,269.54 |
| | | S0682261187501 | 08/13/2008 | $3,808.63 |
| | | S0682271026001 | 08/14/2008 | $3,185.96 |
| | | S0682421333F01 | 08/29/2008 | $2,972.72 |
| | | S068269187FB01 | 09/25/2008 | $40,812.04 |
| | | S0682741503301 | 09/30/2008 | $2,511.78 |
| | | S0682741A18301 | 09/30/2008 | $5,150.54 |
| | | S0682741AA1301 | 09/30/2008 | $30,668.26 |
| | | | SUBTOTAL | $103,214.34 |
| 526 | DRYDEN V LEV LOAN CDO 2003 | | | |
| | | S06821214C8A01 | 07/30/2008 | $8,099.52 |
| | | S0682180EA3001 | 08/05/2008 | $25,336.32 |
| | | S0682490E77601 | 09/05/2008 | $224.80 |
| | | S0682741835501 | 09/30/2008 | $52,631.58 |
| | | S0682741A8D601 | 09/30/2008 | $31,855.00 |
| | | S0682741CDE201 | 09/30/2008 | $2,350.78 |
| | | S0682750B6B301 | 10/01/2008 | $233.68 |
| | | | SUBTOTAL | $120,731.68 |
| 527 | DRYDEN VII-LEV LOAN CDO 2004 | | | |
| | | S0681961716301 | 07/14/2008 | $7,520.00 |
| | | S068213122F801 | 07/31/2008 | $13,662.17 |
| | | S0682180E9E101 | 08/05/2008 | $12,668.16 |
| | | S0682227153DA01 | 08/14/2008 | $7,250.56 |
| | | S0682421332D01 | 08/29/2008 | $3,963.63 |
| | | S0682490E6C901 | 09/05/2008 | $112.40 |
| | | S068269187C101 | 09/25/2008 | $27,208.03 |
| | | S0682741819701 | 09/30/2008 | $26,315.79 |
| | | S0682741A16B01 | 09/30/2008 | $6,867.39 |
| | | S0682741A8B201 | 09/30/2008 | $21,236.67 |
| | | S0682741AAFB01 | 09/30/2008 | $19,086.55 |
| | | S0682741B1D301 | 09/30/2008 | $23,702.46 |
| | | S0682741B20801 | 09/30/2008 | $12,284.56 |
| | | S0682750B68401 | 10/01/2008 | $116.84 |
| | | | SUBTOTAL | $181,995.21 |
| 528 | DRYDEN VIII-LEV LOAN CDO 2005 | | | |
| | | S06821214CB601 | 07/30/2008 | $17,867.21 |
| | | S0682131229701 | 07/31/2008 | $13,662.17 |
| | | S0682180EA2901 | 08/05/2008 | $42,121.63 |
| | | S0682421330001 | 08/29/2008 | $3,963.63 |
| | | S0682490E71C01 | 09/05/2008 | $373.72 |
| | | S068269187DA01 | 09/25/2008 | $30,609.02 |
| | | S0682741847101 | 09/30/2008 | $87,500.00 |
| | | S0682741A17D01 | 09/30/2008 | $6,867.39 |
| | | S0682741A8B001 | 09/30/2008 | $21,236.67 |
| | | S0682741AA5901 | 09/30/2008 | $30,668.26 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741ABF401 | 09/30/2008 | $12,867.58 |
| | | S0682741B26F01 | 09/30/2008 | $702.78 |
| | | S0682741CE1801 | 09/30/2008 | $5,185.73 |
| | | S0682750B6C201 | 10/01/2008 | $388.49 |
| | | | SUBTOTAL | $274,014.28 |
| 529 | DRYDEN XI LEVERAGED LOAN CDO | | | |
| | | S06819214FB801 | 07/10/2008 | $18,928.00 |
| | | S0681961183201 | 07/14/2008 | $2,014.46 |
| | | S06820713A4601 | 07/25/2008 | $8,319.11 |
| | | S068213122E601 | 07/31/2008 | $13,662.17 |
| | | S0682261138101 | 08/13/2008 | $5,068.65 |
| | | S0682261177B01 | 08/13/2008 | $15,205.95 |
| | | S068227101DA01 | 08/14/2008 | $12,719.96 |
| | | S0682421332E01 | 08/29/2008 | $3,963.63 |
| | | S068269187F601 | 09/25/2008 | $40,812.04 |
| | | S0682741565101 | 09/30/2008 | $10,028.28 |
| | | S0682741A16F01 | 09/30/2008 | $6,867.39 |
| | | S0682741AAA701 | 09/30/2008 | $27,845.24 |
| | | S0682741B29101 | 09/30/2008 | $14,280.44 |
| | | | SUBTOTAL | $179,715.32 |
| 530 | DRYDEN XVI | | | |
| | | S068196117F601 | 07/14/2008 | $1,509.90 |
| | | S068196171B001 | 07/14/2008 | $15,040.00 |
| | | S06820713BB301 | 07/25/2008 | $6,235.42 |
| | | S06821214CEF01 | 07/30/2008 | $17,867.21 |
| | | S0682131227201 | 07/31/2008 | $10,246.63 |
| | | S0682241479001 | 08/11/2008 | $21,133.66 |
| | | S0682261122701 | 08/13/2008 | $3,799.11 |
| | | S068226117F801 | 08/13/2008 | $11,397.32 |
| | | S068227101A801 | 08/14/2008 | $9,533.99 |
| | | S068227153F201 | 08/14/2008 | $14,501.11 |
| | | | SUBTOTAL | $111,264.35 |
| 531 | DRYDEN XVI- LEVERAGED LN 2006 | | | |
| | | S0682421330901 | 08/29/2008 | $2,972.72 |
| | | S068269187D901 | 09/25/2008 | $30,609.02 |
| | | S068274154D101 | 09/30/2008 | $7,516.50 |
| | | S0682741A17801 | 09/30/2008 | $5,150.54 |
| | | S0682741AA2C01 | 09/30/2008 | $46,002.38 |
| | | S0682741AAF301 | 09/30/2008 | $22,913.13 |
| | | S0682741B18701 | 09/30/2008 | $10,937.78 |
| | | S0682741B26701 | 09/30/2008 | $25,151.01 |
| | | S0682741CE0F01 | 09/30/2008 | $5,185.73 |
| | | | SUBTOTAL | $156,438.81 |
| 532 | DRYDEN XVIII LEVERAGED LN 2007 | | | |
| | | S068196118C801 | 07/14/2008 | $767.50 |
| | | S06820713A7101 | 07/25/2008 | $3,169.54 |
| | | S06821214CBB01 | 07/30/2008 | $16,199.05 |
| | | S0682261126D01 | 08/13/2008 | $1,931.13 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068226118FC01 | 08/13/2008 | $5,793.39 |
| | | S0682270FF2C01 | 08/14/2008 | $4,846.24 |
| | | S0682421216E01 | 08/29/2008 | $16,609.15 |
| | | S068269187C001 | 09/25/2008 | $27,208.03 |
| | | S0682741526901 | 09/30/2008 | $3,820.73 |
| | | S0682741A8BB01 | 09/30/2008 | $21,236.67 |
| | | S0682741AA3001 | 09/30/2008 | $46,002.38 |
| | | S0682741ABD101 | 09/30/2008 | $15,269.24 |
| | | S0682741B2DE01 | 09/30/2008 | $38,082.12 |
| | | S0682741B93D01 | 09/30/2008 | $47,969.70 |
| | | S0682741CDDF01 | 09/30/2008 | $4,701.56 |
| | | | SUBTOTAL | $253,606.43 |
| 533 | DRYDEN XXI LEVERAGED LOAN CDO | | | |
| | | S0682691874901 | 09/25/2008 | $23,659.15 |
| | | S0682741545E01 | 09/30/2008 | $6,375.31 |
| | | S0682741B28101 | 09/30/2008 | $21,357.06 |
| | | | SUBTOTAL | $51,391.52 |
| 534 | DUANE STREET CLO 1, LTD. | | | |
| | | S0682131406F01 | 07/31/2008 | $3,911.20 |
| | | S0682131687701 | 07/31/2008 | $4,697.94 |
| | | S0682140F44401 | 08/01/2008 | $16,942.41 |
| | | S068231109B501 | 08/18/2008 | $12,498.85 |
| | | S06823110E3F01 | 08/18/2008 | $18,113.72 |
| | | S068242142E001 | 08/29/2008 | $991.21 |
| | | S0682462719401 | 09/02/2008 | $17,447.60 |
| | | S068261138A601 | 09/17/2008 | $23,708.89 |
| | | S0682691885901 | 09/25/2008 | $51,447.20 |
| | | S06827419E0901 | 09/30/2008 | $238.30 |
| | | S0682741ACA101 | 09/30/2008 | $1,715.81 |
| | | S0682741B4B601 | 09/30/2008 | $4,393.50 |
| | | S0682750C4B301 | 10/01/2008 | $40,670.26 |
| | | S0682750EF3B01 | 10/01/2008 | $15,886.82 |
| | | | SUBTOTAL | $212,663.71 |
| 535 | DUANE STREET CLO II, LTD | | | |
| | | S06821313F6501 | 07/31/2008 | $3,911.20 |
| | | S068213167CD01 | 07/31/2008 | $4,742.40 |
| | | S0682140FA5C01 | 08/01/2008 | $16,942.41 |
| | | S0682311095D01 | 08/18/2008 | $12,498.85 |
| | | S06823110E1401 | 08/18/2008 | $18,113.72 |
| | | S068242144BC01 | 08/29/2008 | $1,000.59 |
| | | S0682462741601 | 09/02/2008 | $17,447.60 |
| | | S0682691886001 | 09/25/2008 | $55,912.27 |
| | | S06827419D2001 | 09/30/2008 | $238.30 |
| | | S0682741AA6101 | 09/30/2008 | $30,668.26 |
| | | S0682741AC1B01 | 09/30/2008 | $1,732.04 |
| | | S0682741B42701 | 09/30/2008 | $4,435.07 |
| | | S0682750EFA901 | 10/01/2008 | $15,886.82 |
| | | | SUBTOTAL | $183,529.53 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 536 | DUANE STREET CLO III, LTD | | | |
| | | S0681961054401 | 07/14/2008 | $45,910.13 |
| | | S0681961175B01 | 07/14/2008 | $2,013.19 |
| | | S06820713A5801 | 07/25/2008 | $8,313.90 |
| | | S06821313EDA01 | 07/31/2008 | $3,911.20 |
| | | S0682131555901 | 07/31/2008 | $23,870.00 |
| | | S068213169BF01 | 07/31/2008 | $37,646.72 |
| | | S0682140F3ED01 | 08/01/2008 | $20,814.07 |
| | | S0682261131201 | 08/13/2008 | $5,065.48 |
| | | S0682261188701 | 08/13/2008 | $15,196.43 |
| | | S068227101C501 | 08/14/2008 | $12,711.99 |
| | | S06823110BDC01 | 08/18/2008 | $12,498.85 |
| | | S06823110E7501 | 08/18/2008 | $21,407.12 |
| | | S0682421339101 | 08/29/2008 | $22,281.67 |
| | | S068242144CF01 | 08/29/2008 | $1,493.85 |
| | | S0682462738601 | 09/02/2008 | $21,434.70 |
| | | S0682691887101 | 09/25/2008 | $70,611.50 |
| | | S0682741564E01 | 09/30/2008 | $10,021.99 |
| | | S06827419EB801 | 09/30/2008 | $238.30 |
| | | S0682741A96001 | 09/30/2008 | $24,586.67 |
| | | S0682741ACE401 | 09/30/2008 | $2,585.88 |
| | | S0682741B45F01 | 09/30/2008 | $6,638.03 |
| | | S0682750C49E01 | 10/01/2008 | $67,783.76 |
| | | S0682750EF8A01 | 10/01/2008 | $19,517.26 |
| | | | **SUBTOTAL** | **$456,552.69** |
| 537 | DUANE STREET CLO IV, LTD. | | | |
| | | S0681911165801 | 07/09/2008 | $111.92 |
| | | S068193103FA01 | 07/11/2008 | $31,432.38 |
| | | S0681961720301 | 07/14/2008 | $11,280.00 |
| | | S0681981543801 | 07/16/2008 | $41,249.67 |
| | | S06821313FCD01 | 07/31/2008 | $3,911.20 |
| | | S0682131553B01 | 07/31/2008 | $23,870.00 |
| | | S068213169AB01 | 07/31/2008 | $31,297.17 |
| | | S0682140E91701 | 08/01/2008 | $44,699.84 |
| | | S0682140F88801 | 08/01/2008 | $10,927.50 |
| | | S06822410CF201 | 08/11/2008 | $10,215.29 |
| | | S068227153B601 | 08/14/2008 | $10,875.83 |
| | | S068231109A201 | 08/18/2008 | $12,498.85 |
| | | S06823110DC501 | 08/18/2008 | $18,113.72 |
| | | S068242133A601 | 08/29/2008 | $22,281.67 |
| | | S0682421437B01 | 08/29/2008 | $1,244.87 |
| | | S0682462714C01 | 09/02/2008 | $11,253.33 |
| | | S0682551195801 | 09/11/2008 | $43,417.53 |
| | | S0682611374101 | 09/17/2008 | $59,272.22 |
| | | S0682661B83901 | 09/22/2008 | $57,515.80 |
| | | S0682691887501 | 09/25/2008 | $80,845.58 |
| | | S06827419BF401 | 09/30/2008 | $7,044.37 |
| | | S06827419D2C01 | 09/30/2008 | $238.30 |
| | | S0682741A73C01 | 09/30/2008 | $17,226.14 |
| | | S0682741A96201 | 09/30/2008 | $24,586.67 |
| | | S0682741AA6701 | 09/30/2008 | $30,668.26 |
| | | S0682741AD8301 | 09/30/2008 | $2,154.90 |
| | | S0682741B44001 | 09/30/2008 | $5,517.86 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|  |  | S0682750C4AB01 | 10/01/2008 | $27,957.81 |
|  |  | S0682750F04601 | 10/01/2008 | $10,246.67 |
|  |  |  | SUBTOTAL | $651,955.35 |
| 538 | DUANE STREET CLO V, LTD. |  |  |  |
|  |  | S0681961193F01 | 07/14/2008 | $978.35 |
|  |  | S068196171A501 | 07/14/2008 | $9,400.00 |
|  |  | S0682061148F01 | 07/24/2008 | $3,903.29 |
|  |  | S06820713AC801 | 07/25/2008 | $4,226.05 |
|  |  | S0682121606001 | 07/30/2008 | $3,057.11 |
|  |  | S0682131404301 | 07/31/2008 | $9,777.99 |
|  |  | S0682131611601 | 07/31/2008 | $1,732.18 |
|  |  | S0682131693A01 | 07/31/2008 | $12,518.87 |
|  |  | S0682140E8F001 | 08/01/2008 | $55,874.79 |
|  |  | S0682140FAAD01 | 08/01/2008 | $14,550.81 |
|  |  | S06822014B5301 | 08/07/2008 | $957,500.00 |
|  |  | S068226112E701 | 08/13/2008 | $2,574.84 |
|  |  | S068226118CE01 | 08/13/2008 | $7,724.52 |
|  |  | S0682271011101 | 08/14/2008 | $6,461.65 |
|  |  | S0682271542A01 | 08/14/2008 | $9,063.19 |
|  |  | S06823110B1C01 | 08/18/2008 | $31,247.14 |
|  |  | S06823110EF101 | 08/18/2008 | $18,819.44 |
|  |  | S0682411507001 | 08/28/2008 | $641.43 |
|  |  | S0682421450701 | 08/29/2008 | $497.95 |
|  |  | S0682421558001 | 08/29/2008 | $2,538.32 |
|  |  | S0682462738201 | 09/02/2008 | $14,984.68 |
|  |  | S0682611373401 | 09/17/2008 | $35,563.33 |
|  |  | S0682661B83A01 | 09/22/2008 | $65,629.12 |
|  |  | S068269187E901 | 09/25/2008 | $36,747.99 |
|  |  | S06827317B8501 | 09/29/2008 | $2,898.97 |
|  |  | S0682741539501 | 09/30/2008 | $5,094.30 |
|  |  | S06827419D5B01 | 09/30/2008 | $595.75 |
|  |  | S0682741AD4501 | 09/30/2008 | $861.96 |
|  |  | S0682741B4A201 | 09/30/2008 | $2,207.14 |
|  |  | S0682741D3B801 | 09/30/2008 | $351,157.75 |
|  |  | S0682741E82F01 | 09/30/2008 | $2,494.18 |
|  |  | S0682750C4A801 | 10/01/2008 | $27,957.81 |
|  |  | S0682750EFEF01 | 10/01/2008 | $13,644.23 |
|  |  |  | SUBTOTAL | $1,712,925.13 |
| 539 | DUNES FUNDING LLC |  |  |  |
|  |  | S0682741B62701 | 09/30/2008 | $14,037.57 |
|  |  | S0682741B92C01 | 09/30/2008 | $16,030.18 |
|  |  |  | SUBTOTAL | $30,067.75 |
| 540 | DUPONT PENSION TRUST |  |  |  |
|  |  | S068213151E201 | 07/31/2008 | $29,929.39 |
|  |  | S0682131556301 | 07/31/2008 | $19,891.67 |
|  |  | S0682131687801 | 07/31/2008 | $50,075.48 |
|  |  | S06824212F7701 | 08/29/2008 | $8,746.68 |
|  |  | S068242133A001 | 08/29/2008 | $18,568.06 |
|  |  | S0682421445301 | 08/29/2008 | $1,991.80 |
|  |  | S0682741A95701 | 09/30/2008 | $20,488.89 |
|  |  | S0682741A97601 | 09/30/2008 | $14,651.51 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741AD0C01 | 09/30/2008 | $3,447.84 |
| | | S0682741B4B701 | 09/30/2008 | $8,828.58 |
| | | **SUBTOTAL** | | **$176,619.90** |
| 541 | DVB BANK N.V. | | | |
| | | S06822714D0401 | 08/14/2008 | $203,035.20 |
| | | S068227151A701 | 08/14/2008 | $130,105.05 |
| | | S068227158A401 | 08/14/2008 | $130,258.58 |
| | | S0682271596401 | 08/14/2008 | $202,847.29 |
| | | S0682741B39A01 | 09/30/2008 | $22,412.91 |
| | | S0682741B50001 | 09/30/2008 | $9,357.64 |
| | | S0682741E7B201 | 09/30/2008 | $1,034,317.32 |
| | | S0682750FF2E01 | 10/01/2008 | $7,187.50 |
| | | **SUBTOTAL** | | **$1,739,521.49** |
| 542 | DWS FLOATING RATE PLUS FD | | | |
| | | S0682061132E01 | 07/24/2008 | $3,942.64 |
| | | S0682121624E01 | 07/30/2008 | $3,087.94 |
| | | S068213141D701 | 07/31/2008 | $3,982.42 |
| | | S06821315FD201 | 07/31/2008 | $1,749.64 |
| | | S06823110B7101 | 08/18/2008 | $12,726.47 |
| | | S068241150BA01 | 08/28/2008 | $647.90 |
| | | S0682421557001 | 08/29/2008 | $2,563.91 |
| | | S068261137A501 | 09/17/2008 | $5,927.22 |
| | | S06827317B9B01 | 09/29/2008 | $2,928.21 |
| | | S06827419DC101 | 09/30/2008 | $242.64 |
| | | S0682741E24301 | 09/30/2008 | $2,519.33 |
| | | **SUBTOTAL** | | **$40,318.32** |
| 543 | DWS HIGH INCOME FUND | | | |
| | | S06819111DC401 | 07/09/2008 | $710,775.94 |
| | | S0682741B19501 | 09/30/2008 | $237.78 |
| | | S0682741B1F601 | 09/30/2008 | $922.66 |
| | | **SUBTOTAL** | | **$711,936.38** |
| 544 | DWS HIGH INCOME PLUS FUND | | | |
| | | S06819111E8901 | 07/09/2008 | $236,925.31 |
| | | S0682741B28A01 | 09/30/2008 | $307.55 |
| | | **SUBTOTAL** | | **$237,232.86** |
| 545 | DWS SHORT DURATION PLUS FUND | | | |
| | | S0682061157901 | 07/24/2008 | $2,388.93 |
| | | S068212163D201 | 07/30/2008 | $2,687.50 |
| | | S0682131615201 | 07/31/2008 | $4,696.35 |
| | | S0682741150B901 | 08/28/2008 | $1,376.74 |
| | | S0682421554301 | 08/29/2008 | $10,281.55 |
| | | S06827317E0201 | 09/29/2008 | $11,742.41 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B61801 | 09/30/2008 | $24,140.89 |
| | | S0682741E3F401 | 09/30/2008 | $10,102.77 |
| | | | SUBTOTAL | $67,417.14 |
| 546 | DZ BANK | | | |
| | | S068191115DA01 | 07/09/2008 | $596.92 |
| | | S068193103FE01 | 07/11/2008 | $167,639.37 |
| | | S0682140FD7201 | 08/01/2008 | $38,220.75 |
| | | S0682171206C01 | 08/04/2008 | $80,332.12 |
| | | S06822410BE401 | 08/11/2008 | $54,481.51 |
| | | S068255118D801 | 09/11/2008 | $231,560.16 |
| | | S06827419C8701 | 09/30/2008 | $37,570.01 |
| | | S0682741BA7101 | 09/30/2008 | $46,517.53 |
| | | S06827511E2201 | 10/01/2008 | $56,417.26 |
| | | | SUBTOTAL | $713,335.63 |
| 547 | E.N. INVESTMENT CO. | | | |
| | | S06819311ED001 | 07/11/2008 | $342.71 |
| | | S0682001164401 | 07/18/2008 | $574.83 |
| | | S06820713D4F01 | 07/25/2008 | $2,880.21 |
| | | S0682131531201 | 07/31/2008 | $266,603.63 |
| | | S0682131559C01 | 07/31/2008 | $680.11 |
| | | S06821411A2201 | 08/01/2008 | $6,543.83 |
| | | S0682211124901 | 08/08/2008 | $274.68 |
| | | S0682281154B01 | 08/15/2008 | $457.55 |
| | | S0682351065501 | 08/22/2008 | $2,290.19 |
| | | S06824215A5701 | 08/29/2008 | $5,206.08 |
| | | S06824911B6001 | 09/05/2008 | $274.86 |
| | | S0682561 3C2101 | 09/12/2008 | $458.59 |
| | | S06826311DF201 | 09/19/2008 | $2,295.36 |
| | | S06827014ED301 | 09/26/2008 | $5,211.60 |
| | | S0682741A89801 | 09/30/2008 | $28,018.49 |
| | | S0682741ABA301 | 09/30/2008 | $72,595.85 |
| | | S0682770FD9301 | 10/03/2008 | $276.35 |
| | | | SUBTOTAL | $394,984.92 |
| 548 | EAGLE CREEK CLO, LTD. | | | |
| | | S0681961058F01 | 07/14/2008 | $5,738.77 |
| | | S0681981045301 | 07/16/2008 | $5,889.68 |
| | | S068206116DE01 | 07/24/2008 | $7,388.36 |
| | | S06821214C9B01 | 07/30/2008 | $7,146.89 |
| | | S068212161D601 | 07/30/2008 | $5,786.68 |
| | | S06821313FF501 | 07/31/2008 | $1,955.60 |
| | | S0682131631B01 | 07/31/2008 | $3,278.76 |
| | | S0682140FA1501 | 08/01/2008 | $10,165.45 |
| | | S0682141375301 | 08/01/2008 | $1,355.25 |
| | | S068226130A501 | 08/13/2008 | $11,423.33 |
| | | S0682271 13C101 | 08/14/2008 | $5,669.28 |
| | | S0682311091D01 | 08/18/2008 | $6,249.43 |
| | | S068241150E401 | 08/28/2008 | $1,214.14 |
| | | S0682421564B01 | 08/29/2008 | $4,804.68 |
| | | S0682462429801 | 09/02/2008 | $1,445.95 |
| | | S0682462717501 | 09/02/2008 | $10,468.56 |
| | | S0682691872901 | 09/25/2008 | $19,102.80 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827317C4601 | 09/29/2008 | $5,487.36 |
| | | S0682741983601 | 09/30/2008 | $14.83 |
| | | S068274198D501 | 09/30/2008 | $47.11 |
| | | S0682741A5DC01 | 09/30/2008 | $5,790.36 |
| | | S0682741A7E601 | 09/30/2008 | $17,730.78 |
| | | S0682741B0FD01 | 09/30/2008 | $2,536.67 |
| | | S0682741CDDD01 | 09/30/2008 | $2,074.29 |
| | | S0682741E35901 | 09/30/2008 | $4,721.13 |
| | | S0682750EF8901 | 10/01/2008 | $9,532.09 |
| | | S068276108D401 | 10/02/2008 | $10,938.22 |
| | | | SUBTOTAL | $167,956.45 |
| 549 | EAGLE LOAN TRUST | | | |
| | | S0681910DA8D01 | 07/09/2008 | $2,058.39 |
| | | S068206112B901 | 07/24/2008 | $11,709.86 |
| | | S068212112DD01 | 07/30/2008 | $1,654.38 |
| | | S0682121635F01 | 07/30/2008 | $9,171.34 |
| | | S0682131631901 | 07/31/2008 | $5,196.53 |
| | | S0682140F4F301 | 08/01/2008 | $10,084.86 |
| | | S0682140FDBB01 | 08/01/2008 | $5,096.10 |
| | | S0682171201A01 | 08/04/2008 | $10,710.95 |
| | | S0682250C57701 | 08/12/2008 | $1,730.44 |
| | | S0682411523301 | 08/28/2008 | $1,924.30 |
| | | S068242130EF01 | 08/29/2008 | $1,646.57 |
| | | S0682421 54E901 | 08/29/2008 | $7,614.96 |
| | | S0682462718801 | 09/02/2008 | $10,385.57 |
| | | S0682550FCB601 | 09/11/2008 | $795.64 |
| | | S0682611370701 | 09/17/2008 | $11,854.44 |
| | | S00826918A0101 | 09/25/2008 | $160,251.12 |
| | | S068270152B501 | 09/26/2008 | $864.14 |
| | | S06827317D2101 | 09/29/2008 | $8,696.94 |
| | | S06827416A3E01 | 09/30/2008 | $42,360.52 |
| | | S06827419F9E01 | 09/30/2008 | $1,157.13 |
| | | S0682741A7EE01 | 09/30/2008 | $53,259.11 |
| | | S0682741E19701 | 09/30/2008 | $7,482.55 |
| | | S0682750EFBD01 | 10/01/2008 | $9,456.53 |
| | | S06827511DFB01 | 10/01/2008 | $7,522.30 |
| | | | SUBTOTAL | $382,684.67 |
| 550 | EAGLE MASTER FUND LTD. | | | |
| | | S0681911169001 | 07/09/2008 | $4.37 |
| | | S0681931040C01 | 07/11/2008 | $1,226.21 |
| | | S0682131401701 | 07/31/2008 | $435.57 |
| | | S0682131697401 | 07/31/2008 | $2,196.30 |
| | | S0682140F3C401 | 08/01/2008 | $1,822.21 |
| | | S0682141361A01 | 08/01/2008 | $341.37 |
| | | S06822410C1601 | 08/11/2008 | $398.51 |
| | | S0682241476C01 | 08/11/2008 | $2,348.18 |
| | | S06823110AC401 | 08/18/2008 | $1,391.96 |
| | | S068242142CA01 | 08/29/2008 | $87.36 |
| | | S0682462432201 | 09/02/2008 | $364.22 |
| | | S0682462 73EE01 | 09/02/2008 | $1,876.54 |
| | | S068255117FF01 | 09/11/2008 | $1,693.77 |
| | | S0682611 36E001 | 09/17/2008 | $3,377.91 |
| | | S0682741989D01 | 09/30/2008 | $26.54 |
| | | S0682741997A01 | 09/30/2008 | $151.22 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419C5401 | 09/30/2008 | $274.80 |
| | | S0682741B0A201 | 09/30/2008 | $638.96 |
| | | S0682741B42001 | 09/30/2008 | $387.22 |
| | | S0682750F02F01 | 10/01/2008 | $1,708.68 |
| | | S068276107E801 | 10/02/2008 | $2,755.22 |
| | | | SUBTOTAL | $23,507.12 |
| 551 | EAST WEST BANK | | | |
| | | S0682131685201 | 07/31/2008 | $25,037.75 |
| | | S068242143E301 | 08/29/2008 | $995.90 |
| | | S0682741AD2F01 | 09/30/2008 | $1,723.92 |
| | | S0682741B47401 | 09/30/2008 | $4,414.29 |
| | | S0682741B66B01 | 09/30/2008 | $22,970.59 |
| | | S0682741B79301 | 09/30/2008 | $8,496.82 |
| | | | SUBTOTAL | $63,639.27 |
| 552 | EASTLAND CLO, LTD. | | | |
| | | S06819214F7101 | 07/10/2008 | $10,972.75 |
| | | S0681961059401 | 07/14/2008 | $45,910.13 |
| | | S0681961172101 | 07/14/2008 | $3,022.54 |
| | | S06820611 6EB01 | 07/24/2008 | $42,350.66 |
| | | S06820713B6301 | 07/25/2008 | $12,505.40 |
| | | S0682101450801 | 07/28/2008 | $296.82 |
| | | S0682121622601 | 07/30/2008 | $33,169.69 |
| | | S0682131613A01 | 07/31/2008 | $18,794.11 |
| | | S06821316DCD01 | 07/31/2008 | $5,275.87 |
| | | S0682140F26701 | 08/01/2008 | $70,137.41 |
| | | S0682140F39D01 | 08/01/2008 | $19,153.09 |
| | | S068214136BB01 | 08/01/2008 | $1,611.99 |
| | | S0682261123801 | 08/13/2008 | $7,619.27 |
| | | S0682261170D01 | 08/13/2008 | $22,857.80 |
| | | S0682271018701 | 08/14/2008 | $19,120.81 |
| | | S0682401131F01 | 08/27/2008 | $285.32 |
| | | S0682411512A01 | 08/28/2008 | $6,386.24 |
| | | S068242144FD01 | 08/29/2008 | $1,000.59 |
| | | S0682421558F01 | 08/29/2008 | $20,167.29 |
| | | S0682421664101 | 08/29/2008 | $4,915.71 |
| | | S0682461F1C601 | 09/02/2008 | $29,511.12 |
| | | S0682462431101 | 09/02/2008 | $5,732.88 |
| | | S0682462741C01 | 09/02/2008 | $19,724.20 |
| | | S068261138A801 | 09/17/2008 | $82,981.11 |
| | | S0682701751C01 | 09/26/2008 | $286.60 |
| | | S06827317E9C01 | 09/29/2008 | $22,624.85 |
| | | S0682741584C01 | 09/30/2008 | $15,074.64 |
| | | S06827419A0701 | 09/30/2008 | $55,687.44 |
| | | S0682741A68B01 | 09/30/2008 | $21,922.38 |
| | | S0682741AD8201 | 09/30/2008 | $1,732.04 |
| | | S0682741AE2401 | 09/30/2008 | $8,411.62 |
| | | S0682741B08601 | 09/30/2008 | $10,017.57 |
| | | S0682741B4A501 | 09/30/2008 | $4,435.07 |
| | | S0682741B63E01 | 09/30/2008 | $39,599.28 |
| | | S0682741E4D901 | 09/30/2008 | $19,465.64 |
| | | S0682750B46401 | 10/01/2008 | $28,819.39 |
| | | S0682750EE9A01 | 10/01/2008 | $17,959.77 |

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682761070901 | 10/02/2008 | $28,718.02 |
| | | S0682761078601 | 10/02/2008 | $34,629.85 |
| | | | SUBTOTAL | $792,886.96 |
| 553 | EATON VANCE CDO IX LTD. | | | |
| | | S068191116B701 | 07/09/2008 | $37.31 |
| | | S0681931045F01 | 07/11/2008 | $10,477.46 |
| | | S0681961197101 | 07/14/2008 | $1,006.60 |
| | | S0681981042401 | 07/16/2008 | $2,053.46 |
| | | S0681981453F01 | 07/16/2008 | $3,532.81 |
| | | S06819814E0101 | 07/16/2008 | $5,656.64 |
| | | S0682061165E01 | 07/24/2008 | $7,128.39 |
| | | S06820713C9F01 | 07/25/2008 | $4,156.95 |
| | | S0682101450601 | 07/28/2008 | $83.28 |
| | | S0682111403A01 | 07/29/2008 | $62.50 |
| | | S068821214C8701 | 07/30/2008 | $7,732.07 |
| | | S0682121629E01 | 07/30/2008 | $5,583.06 |
| | | S068213140FB01 | 07/31/2008 | $3,911.20 |
| | | S068821315D5D01 | 07/31/2008 | $1,614.58 |
| | | S068213161DE01 | 07/31/2008 | $3,163.39 |
| | | S068213167C101 | 07/31/2008 | $4,068.63 |
| | | S068821316DA501 | 07/31/2008 | $5,776.00 |
| | | S0682140F29E01 | 08/01/2008 | $4,277.90 |
| | | S0682141362D01 | 08/01/2008 | $2,744.38 |
| | | S0682180E95601 | 08/05/2008 | $10,859.79 |
| | | S06822410D0701 | 08/11/2008 | $3,405.10 |
| | | S0682241479701 | 08/11/2008 | $6,652.54 |
| | | S068226112B401 | 08/13/2008 | $2,532.74 |
| | | S0682261174C01 | 08/13/2008 | $7,598.21 |
| | | S0682271000C01 | 08/14/2008 | $6,356.00 |
| | | S068227114AB01 | 08/14/2008 | $1,976.62 |
| | | S068231109F401 | 08/18/2008 | $12,498.85 |
| | | S06823110EF801 | 08/18/2008 | $16,055.34 |
| | | S0682311575101 | 08/18/2008 | $788,783.68 |
| | | S06824010B9B01 | 08/27/2008 | $80.05 |
| | | S0682411522301 | 08/28/2008 | $1,171.42 |
| | | S068242144C801 | 08/29/2008 | $161.83 |
| | | S068242156F101 | 08/29/2008 | $4,635.62 |
| | | S068242161BC01 | 08/29/2008 | $1,510.42 |
| | | S068242165C001 | 08/29/2008 | $5,381.70 |
| | | S0682462432301 | 09/02/2008 | $2,928.04 |
| | | S068246272C301 | 09/02/2008 | $4,405.46 |
| | | S0682490E6A501 | 09/05/2008 | $40.41 |
| | | S06825412C7401 | 09/10/2008 | $3,726.84 |
| | | S06825412CF401 | 09/10/2008 | $2,882.81 |
| | | S06825412FD801 | 09/10/2008 | $3,726.84 |
| | | S0682551195301 | 09/11/2008 | $14,472.51 |
| | | S0682611384201 | 09/17/2008 | $22,523.44 |
| | | S0682661B7F801 | 09/22/2008 | $16,843.91 |
| | | S068269187E401 | 09/25/2008 | $34,175.64 |
| | | S068270173FD01 | 09/26/2008 | $80.41 |
| | | S06827317C5801 | 09/29/2008 | $5,294.28 |
| | | S068274152ED01 | 09/30/2008 | $5,011.00 |
| | | S068274197DD01 | 09/30/2008 | $5.17 |
| | | S06827419A6801 | 09/30/2008 | $15,623.89 |
| | | S06827419C6701 | 09/30/2008 | $2,348.12 |
| | | S06827419E4D01 | 09/30/2008 | $238.30 |
| | | S06827411A5F201 | 09/30/2008 | $2,018.83 |
| | | S06827411A70A01 | 09/30/2008 | $11,691.94 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741AC8301 | 09/30/2008 | $280.13 |
| | | S0682741AD9901 | 09/30/2008 | $2,254.17 |
| | | S0682741AE3C01 | 09/30/2008 | $9,209.02 |
| | | S0682741AFF101 | 09/30/2008 | $5,136.75 |
| | | S0682741B23801 | 09/30/2008 | $8,174.08 |
| | | S0682741B46C01 | 09/30/2008 | $717.32 |
| | | S0682741B6D101 | 09/30/2008 | $16,443.05 |
| | | S0682741B7A801 | 09/30/2008 | $6,448.47 |
| | | S0682741B96F01 | 09/30/2008 | $15,909.95 |
| | | S0682741CDD901 | 09/30/2008 | $2,244.13 |
| | | S0682741E59F01 | 09/30/2008 | $5,827.43 |
| | | S0682741E7E901 | 09/30/2008 | $62.50 |
| | | S0682750EFEE01 | 10/01/2008 | $4,011.37 |
| | | S0682761095401 | 10/02/2008 | $22,149.90 |
| | | | **SUBTOTAL** | **$1,189,632.63** |
| 554 | EATON VANCE CDO VII PLC | | | |
| | | S06819214FBA01 | 07/10/2008 | $3,075.80 |
| | | S0682061129101 | 07/24/2008 | $7,143.14 |
| | | S068210144A001 | 07/28/2008 | $23.79 |
| | | S0682121606E01 | 07/30/2008 | $5,594.61 |
| | | S068213161A101 | 07/31/2008 | $3,169.94 |
| | | S0682131695501 | 07/31/2008 | $4,068.63 |
| | | S0682141368F01 | 08/01/2008 | $2,744.38 |
| | | S06823110E2B01 | 08/18/2008 | $16,055.34 |
| | | S06824010F4D01 | 08/27/2008 | $22.87 |
| | | S068241152BB01 | 08/28/2008 | $1,173.85 |
| | | S0682421437301 | 08/29/2008 | $161.83 |
| | | S0682421547501 | 08/29/2008 | $4,645.21 |
| | | S068246244C501 | 09/02/2008 | $2,928.04 |
| | | S0682661B80101 | 09/22/2008 | $16,843.91 |
| | | S068269187E501 | 09/25/2008 | $34,175.64 |
| | | S0682701730001 | 09/26/2008 | $22.97 |
| | | S06827317C5901 | 09/29/2008 | $5,305.23 |
| | | S06827419AD801 | 09/30/2008 | $4,463.97 |
| | | S0682741AC5501 | 09/30/2008 | $280.13 |
| | | S0682741B10901 | 09/30/2008 | $5,136.75 |
| | | S0682741B19201 | 09/30/2008 | $21,875.56 |
| | | S0682741B1F701 | 09/30/2008 | $8,174.08 |
| | | S0682741B3EB01 | 09/30/2008 | $717.32 |
| | | S0682741B51301 | 09/30/2008 | $7,756.39 |
| | | S0682741E20801 | 09/30/2008 | $4,564.44 |
| | | S068276108E801 | 10/02/2008 | $22,149.90 |
| | | | **SUBTOTAL** | **$182,273.72** |
| 555 | EATON VANCE CDO VIII, LTD. | | | |
| | | S06819214F6E01 | 07/10/2008 | $3,075.80 |
| | | S068196117DE01 | 07/14/2008 | $4,026.39 |
| | | S0681981045701 | 07/16/2008 | $3,129.08 |
| | | S0681981455601 | 07/16/2008 | $3,532.81 |
| | | S06819814E0C01 | 07/16/2008 | $8,799.21 |
| | | S068206116DD01 | 07/24/2008 | $11,709.86 |
| | | S06820713B4A01 | 07/25/2008 | $16,627.79 |
| | | S068210145B301 | 07/28/2008 | $34.20 |
| | | S0682111404801 | 07/29/2008 | $62.50 |
| | | S06821214C7E01 | 07/30/2008 | $2,358.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682121608201 | 07/30/2008 | $9,171.34 |
| | | S06821313F0E01 | 07/31/2008 | $5,866.80 |
| | | S06821315D9501 | 07/31/2008 | $4,843.75 |
| | | S068213162E901 | 07/31/2008 | $5,196.53 |
| | | S06821369BE01 | 07/31/2008 | $6,572.41 |
| | | S06821316D2101 | 07/31/2008 | $5,776.00 |
| | | S0682140F32401 | 08/01/2008 | $4,277.90 |
| | | S068214136CB01 | 08/01/2008 | $4,099.63 |
| | | S0682180E9F101 | 08/05/2008 | $17,917.69 |
| | | S0682241472201 | 08/11/2008 | $10,059.94 |
| | | S0682261138001 | 08/13/2008 | $10,130.95 |
| | | S068226118FA01 | 08/13/2008 | $30,392.86 |
| | | S0682270FF6501 | 08/14/2008 | $25,423.98 |
| | | S0682271150101 | 08/14/2008 | $3,011.99 |
| | | S06823110AF101 | 08/18/2008 | $18,748.28 |
| | | S06823110E5701 | 08/18/2008 | $16,055.34 |
| | | S0682311574B01 | 08/18/2008 | $1,301,423.34 |
| | | S06824010F8F01 | 08/27/2008 | $32.88 |
| | | S0682411532601 | 08/28/2008 | $1,924.30 |
| | | S068242143BB01 | 08/29/2008 | $261.42 |
| | | S0682421545301 | 08/29/2008 | $7,614.96 |
| | | S068242161DF01 | 08/29/2008 | $4,531.25 |
| | | S068242165DB01 | 08/29/2008 | $5,381.70 |
| | | S068246242F001 | 09/02/2008 | $4,373.99 |
| | | S068246271DD01 | 09/02/2008 | $4,405.46 |
| | | S0682490E73701 | 09/05/2008 | $66.67 |
| | | S06825412C5501 | 09/10/2008 | $2,788.14 |
| | | S06825412CD501 | 09/10/2008 | $2,156.70 |
| | | S06825412FEB01 | 09/10/2008 | $2,788.14 |
| | | S068261138A901 | 09/17/2008 | $7,112.67 |
| | | S0682661B82701 | 09/22/2008 | $34,140.04 |
| | | S0682691886101 | 09/25/2008 | $57,326.85 |
| | | S0682701734301 | 09/26/2008 | $42.60 |
| | | S06827317D2301 | 09/29/2008 | $8,696.94 |
| | | S068274158E701 | 09/30/2008 | $20,043.99 |
| | | S0682741197F901 | 09/30/2008 | $7.88 |
| | | S06827419A9801 | 09/30/2008 | $7,266.08 |
| | | S06827419CE201 | 09/30/2008 | $357.45 |
| | | S0682741A1A601 | 09/30/2008 | $3,076.32 |
| | | S0682741A66201 | 09/30/2008 | $14,614.92 |
| | | S0682741AC9F01 | 09/30/2008 | $452.53 |
| | | S0682741ADC801 | 09/30/2008 | $6,762.50 |
| | | S0682741AE8501 | 09/30/2008 | $9,209.02 |
| | | S0682741B00C01 | 09/30/2008 | $7,673.42 |
| | | S0682741B18F01 | 09/30/2008 | $10,937.78 |
| | | S0682741B25B01 | 09/30/2008 | $19,041.06 |
| | | S0682741B3ED01 | 09/30/2008 | $1,158.75 |
| | | S0682741B66001 | 09/30/2008 | $16,443.05 |
| | | S0682741B72B01 | 09/30/2008 | $6,448.47 |
| | | S0682741B95601 | 09/30/2008 | $43,852.20 |
| | | S0682741BA9401 | 09/30/2008 | $13,430.24 |
| | | S0682741CDD601 | 09/30/2008 | $684.52 |
| | | S0682741E48101 | 09/30/2008 | $8,754.98 |
| | | S0682741E7F101 | 09/30/2008 | $62.50 |
| | | S0682750EF4C01 | 10/01/2008 | $4,011.37 |
| | | S0682761083C01 | 10/02/2008 | $33,088.12 |
| | | | SUBTOTAL | $1,903,346.71 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 556 | EATON VANCE CDO X PLC | | | |
| | | S068196118BB01 | 07/14/2008 | $1,006.60 |
| | | S0681981048A01 | 07/16/2008 | $2,640.16 |
| | | S068205145B601 | 07/23/2008 | $585,488.52 |
| | | S0682061158101 | 07/24/2008 | $9,094.78 |
| | | S06820713B0B01 | 07/25/2008 | $4,156.95 |
| | | S0682101453701 | 07/28/2008 | $83.28 |
| | | S068212160AD01 | 07/30/2008 | $7,123.17 |
| | | S068213132E201 | 07/31/2008 | $5,866.80 |
| | | S068213162E201 | 07/31/2008 | $4,036.03 |
| | | S0682131680401 | 07/31/2008 | $5,633.49 |
| | | S0682141375201 | 08/01/2008 | $3,557.53 |
| | | S0682261135D01 | 08/13/2008 | $2,532.74 |
| | | S068226118D901 | 08/13/2008 | $7,598.21 |
| | | S0682271020201 | 08/14/2008 | $6,356.00 |
| | | S0682271148F01 | 08/14/2008 | $2,541.37 |
| | | S06823110A5101 | 08/18/2008 | $18,748.28 |
| | | S06823110E7401 | 08/18/2008 | $16,055.34 |
| | | S06824010EAB01 | 08/27/2008 | $80.05 |
| | | S06824115049 01 | 08/28/2008 | $1,494.56 |
| | | S068242144B801 | 08/29/2008 | $224.08 |
| | | S068242156D901 | 08/29/2008 | $5,914.37 |
| | | S0682462432C01 | 09/02/2008 | $3,795.61 |
| | | S06825412CBB01 | 09/10/2008 | $3,717.53 |
| | | S06825412CCC01 | 09/10/2008 | $2,875.60 |
| | | S06825412F8F01 | 09/10/2008 | $3,717.53 |
| | | S0682611372401 | 09/17/2008 | $11,854.44 |
| | | S0682661B80A01 | 09/22/2008 | $22,184.67 |
| | | S0682691885401 | 09/25/2008 | $48,507.33 |
| | | S0682701740001 | 09/26/2008 | $80.41 |
| | | S06827317CC301 | 09/29/2008 | $6,754.72 |
| | | S068274152E801 | 09/30/2008 | $5,011.00 |
| | | S068274197EA01 | 09/30/2008 | $6.65 |
| | | S068274199F701 | 09/30/2008 | $15,623.89 |
| | | S06827419D2801 | 09/30/2008 | $357.45 |
| | | S0682741A19501 | 09/30/2008 | $2,595.64 |
| | | S0682741A6E801 | 09/30/2008 | $11,691.94 |
| | | S0682741ACA401 | 09/30/2008 | $387.88 |
| | | S0682741B09801 | 09/30/2008 | $6,658.75 |
| | | S0682741B20501 | 09/30/2008 | $8,174.08 |
| | | S0682741B46801 | 09/30/2008 | $993.22 |
| | | S0682741B50601 | 09/30/2008 | $10,341.85 |
| | | S0682741E35001 | 09/30/2008 | $5,811.52 |
| | | S068276107E401 | 10/02/2008 | $28,712.83 |
| | | | **SUBTOTAL** | **$890,086.85** |
| 557 | EATON VANCE CREDIT OPPOR FUND | | | |
| | | S0682051458801 | 07/23/2008 | $619,745.68 |
| | | S068206115A501 | 07/24/2008 | $2,244.39 |
| | | S0682121630B01 | 07/30/2008 | $1,757.84 |
| | | S0682131511601 | 07/31/2008 | $16,800.54 |
| | | S0682131612E01 | 07/31/2008 | $996.00 |
| | | S068214136A001 | 08/01/2008 | $1,355.25 |
| | | S06823110E3301 | 08/18/2008 | $21,407.12 |
| | | S0682411508E01 | 08/28/2008 | $368.82 |
| | | S0682412FE401 | 08/29/2008 | $6,581.99 |
| | | S0682421579101 | 08/29/2008 | $1,459.54 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682421623D01 | 08/29/2008 | $1,221.00 |
| | | S0682462436D01 | 09/02/2008 | $1,445.95 |
| | | S0682611399801 | 09/17/2008 | $70,833.33 |
| | | S0682661B7F401 | 09/22/2008 | $7,394.89 |
| | | S0682731467E01 | 09/29/2008 | $205.23 |
| | | S06827317B4701 | 09/29/2008 | $1,666.91 |
| | | S0682741A9A001 | 09/30/2008 | $11,025.44 |
| | | S0682741AED801 | 09/30/2008 | $5,773.95 |
| | | S0682741B11301 | 09/30/2008 | $2,536.67 |
| | | S0682741B1D501 | 09/30/2008 | $21,875.56 |
| | | S0682741B50401 | 09/30/2008 | $3,447.28 |
| | | S0682741B9BA01 | 09/30/2008 | $15,909.95 |
| | | S0682741E1E801 | 09/30/2008 | $1,434.16 |
| | | S0682761082601 | 10/02/2008 | $10,938.22 |
| | | S0682770FE8901 | 10/03/2008 | $294.49 |
| | | | SUBTOTAL | $828,720.20 |
| 558 | EATON VANCE FLTING RTE INC TRS | | | |
| | | S06819214F6B01 | 07/10/2008 | $11,874.58 |
| | | S0681961181B01 | 07/14/2008 | $2,050.94 |
| | | S0681980B93801 | 07/16/2008 | $85.28 |
| | | S0681981048B01 | 07/16/2008 | $4,498.05 |
| | | S068205145B101 | 07/23/2008 | $1,425,415.11 |
| | | S0682061115E901 | 07/24/2008 | $14,539.74 |
| | | S06820713A7B01 | 07/25/2008 | $8,469.78 |
| | | S068210145BD01 | 07/28/2008 | $146.22 |
| | | S06821214CED01 | 07/30/2008 | $4,838.44 |
| | | S068212163D601 | 07/30/2008 | $11,387.75 |
| | | S06821314OAD01 | 07/31/2008 | $6,355.70 |
| | | S068213148F701 | 07/31/2008 | $2,153.99 |
| | | S06821314CAD01 | 07/31/2008 | $523.13 |
| | | S068213151A201 | 07/31/2008 | $10,308.62 |
| | | S06821315D8001 | 07/31/2008 | $4,843.75 |
| | | S068213160E001 | 07/31/2008 | $6,452.36 |
| | | S0682131693701 | 07/31/2008 | $15,335.62 |
| | | S06821316CF101 | 07/31/2008 | $5,485.13 |
| | | S0682140F3C501 | 08/01/2008 | $4,998.02 |
| | | S0682140FE1201 | 08/01/2008 | $92.09 |
| | | S0682141376901 | 08/01/2008 | $7,020.23 |
| | | S0682241473F01 | 08/11/2008 | $13,304.73 |
| | | S0682261137101 | 08/13/2008 | $5,160.45 |
| | | S068226117B301 | 08/13/2008 | $15,481.36 |
| | | S0682270FDE601 | 08/14/2008 | $12,950.34 |
| | | S068227114EE01 | 08/14/2008 | $4,329.73 |
| | | S0682310FF0501 | 08/18/2008 | $83.10 |
| | | S06823110A4401 | 08/18/2008 | $20,310.64 |
| | | S06823110E3201 | 08/18/2008 | $21,407.12 |
| | | S06824010E3A01 | 08/27/2008 | $140.55 |
| | | S0682411524001 | 08/28/2008 | $2,389.34 |
| | | S06824212F9901 | 08/29/2008 | $4,493.66 |
| | | S0682421443101 | 08/29/2008 | $609.99 |
| | | S06824214AC401 | 08/29/2008 | $4,518.54 |
| | | S068242157D001 | 08/29/2008 | $9,455.25 |
| | | S0682421618C01 | 08/29/2008 | $4,531.25 |
| | | S068242162B501 | 08/29/2008 | $2,442.00 |
| | | S068242165D801 | 08/29/2008 | $5,110.68 |
| | | S06824217C2A01 | 08/29/2008 | $19,512.41 |
| | | S0682461DFAD01 | 09/02/2008 | $1,178.68 |
| | | S0682462448C01 | 09/02/2008 | $7,490.04 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682462746C01 | 09/02/2008 | $5,147.04 |
| | | S06825412C3701 | 09/10/2008 | $3,006.74 |
| | | S06825412CF801 | 09/10/2008 | $2,325.79 |
| | | S06825412F5501 | 09/10/2008 | $3,006.74 |
| | | S0682611371001 | 09/17/2008 | $33,785.17 |
| | | S068261138F101 | 09/17/2008 | $141,666.67 |
| | | S0682661B82201 | 09/22/2008 | $35,331.13 |
| | | S068269187F701 | 09/25/2008 | $40,055.34 |
| | | S0682701748F01 | 09/26/2008 | $141.18 |
| | | S0682731472701 | 09/29/2008 | $410.46 |
| | | S06827317DB501 | 09/29/2008 | $10,798.71 |
| | | S0682741S7BB01 | 09/30/2008 | $10,209.91 |
| | | S0682741981E01 | 09/30/2008 | $11.33 |
| | | S06827419A0301 | 09/30/2008 | $27,432.28 |
| | | S06827419AF501 | 09/30/2008 | $304.07 |
| | | S06827419E6301 | 09/30/2008 | $387.24 |
| | | S0682741A5D601 | 09/30/2008 | $4,422.20 |
| | | S0682741A6C001 | 09/30/2008 | $11,581.50 |
| | | S0682741A9F501 | 09/30/2008 | $7,527.30 |
| | | S0682741ACCF01 | 09/30/2008 | $1,055.90 |
| | | S0682741AD9D01 | 09/30/2008 | $6,762.50 |
| | | S0682741AE1801 | 09/30/2008 | $8,745.25 |
| | | S0682741AF8001 | 09/30/2008 | $11,547.89 |
| | | S0682741B0E501 | 09/30/2008 | $13,140.00 |
| | | S0682741B1EC01 | 09/30/2008 | $16,348.16 |
| | | S0682741B4B201 | 09/30/2008 | $2,703.76 |
| | | S0682741B4F301 | 09/30/2008 | $16,374.60 |
| | | S0682741B5CB01 | 09/30/2008 | $34,016.58 |
| | | S0682741B78701 | 09/30/2008 | $13,412.83 |
| | | S0682741B7E801 | 09/30/2008 | $1,208.77 |
| | | S0682741B9EE01 | 09/30/2008 | $15,989.90 |
| | | S0682741BAFB01 | 09/30/2008 | $13,878.69 |
| | | S0682741CD4001 | 09/30/2008 | $5,234.44 |
| | | S0682741CE0001 | 09/30/2008 | $1,404.30 |
| | | S0682741E88D01 | 09/30/2008 | $9,290.83 |
| | | S0682750F07A01 | 10/01/2008 | $4,686.61 |
| | | S0682761084201 | 10/02/2008 | $56,660.26 |
| | | S0682770FE4C01 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $2,272,375.45 |

| 559 | EATON VANCE INST SR LOAN | | | |
|---|---|---|---|---|
| | | S068191116B501 | 07/09/2008 | $37.31 |
| | | S06819214FA401 | 07/10/2008 | $36,762.15 |
| | | S068193103F501 | 07/11/2008 | $10,477.46 |
| | | S068196118FD01 | 07/14/2008 | $6,670.28 |
| | | S0681980BA0A01 | 07/16/2008 | $250.56 |
| | | S0681981040801 | 07/16/2008 | $12,809.68 |
| | | S0681981450F01 | 07/16/2008 | $7,065.63 |
| | | S06819814DC901 | 07/16/2008 | $15,383.03 |
| | | S068205145CA01 | 07/23/2008 | $2,447,995.49 |
| | | S0682061112A301 | 07/24/2008 | $7,826.14 |
| | | S0682061146101 | 07/24/2008 | $16,226.92 |
| | | S0682061161101 | 07/24/2008 | $30,835.96 |
| | | S06820713CA401 | 07/25/2008 | $27,546.30 |
| | | S0682101452D01 | 07/28/2008 | $691.61 |
| | | S0682111407901 | 07/29/2008 | $125.00 |
| | | S06821214CF101 | 07/30/2008 | $35,341.83 |
| | | S0682121618701 | 07/30/2008 | $24,151.20 |
| | | S0682121161B701 | 07/30/2008 | $13,321.52 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682121631A01 | 07/30/2008 | $6,129.55 |
| | | S0682131405101 | 07/31/2008 | $25,813.91 |
| | | S068213148E101 | 07/31/2008 | $6,328.85 |
| | | S06821314CA101 | 07/31/2008 | $1,537.05 |
| | | S0682131515E01 | 07/31/2008 | $26,977.24 |
| | | S06821315D3F01 | 07/31/2008 | $22,604.17 |
| | | S06821315F9001 | 07/31/2008 | $13,684.19 |
| | | S068213161DA01 | 07/31/2008 | $9,629.78 |
| | | S068213162D001 | 07/31/2008 | $3,473.04 |
| | | S0682131681701 | 07/31/2008 | $93,921.57 |
| | | S06821316D7B01 | 07/31/2008 | $15,589.54 |
| | | S0682140F2B401 | 08/01/2008 | $16,264.72 |
| | | S0682140FD5201 | 08/01/2008 | $2,548.05 |
| | | S0682140FE0C01 | 08/01/2008 | $270.57 |
| | | S068214136A101 | 08/01/2008 | $22,842.77 |
| | | S0682171208201 | 08/04/2008 | $5,355.48 |
| | | S0682180EA1901 | 08/05/2008 | $10,229.54 |
| | | S06822410CF501 | 08/11/2008 | $4,137.30 |
| | | S0682241472901 | 08/11/2008 | $39,181.08 |
| | | S0682261123D01 | 08/13/2008 | $16,783.36 |
| | | S068226117E501 | 08/13/2008 | $50,350.07 |
| | | S0682270FF8101 | 08/14/2008 | $42,118.42 |
| | | S068227114FD01 | 08/14/2008 | $12,330.33 |
| | | S0682310FF2A01 | 08/18/2008 | $244.16 |
| | | S0682311099601 | 08/18/2008 | $82,492.43 |
| | | S068231156A401 | 08/18/2008 | $743,006.25 |
| | | S06824010CAD01 | 08/27/2008 | $709.10 |
| | | S06824114F4F01 | 08/28/2008 | $3,396.52 |
| | | S068241150CE01 | 08/28/2008 | $1,286.08 |
| | | S0682411512601 | 08/28/2008 | $5,067.33 |
| | | S068242121EA01 | 08/29/2008 | $36,941.67 |
| | | S06824212FA101 | 08/29/2008 | $10,846.00 |
| | | S0682421448C01 | 08/29/2008 | $3,734.62 |
| | | S06824214AE001 | 08/29/2008 | $13,276.37 |
| | | S0682421554001 | 08/29/2008 | $5,089.36 |
| | | S068242155D301 | 08/29/2008 | $14,111.42 |
| | | S068242157E001 | 08/29/2008 | $20,052.73 |
| | | S0682421618601 | 08/29/2008 | $21,145.83 |
| | | S0682421631201 | 08/29/2008 | $12,210.00 |
| | | S0682421666301 | 08/29/2008 | $14,525.31 |
| | | S06824217C1001 | 08/29/2008 | $57,331.33 |
| | | S0682461DF7301 | 09/02/2008 | $3,463.22 |
| | | S068246243C701 | 09/02/2008 | $24,371.47 |
| | | S0682462713A01 | 09/02/2008 | $16,749.69 |
| | | S0682490E70D01 | 09/05/2008 | $38.06 |
| | | S06825412C2F01 | 09/10/2008 | $20,400.71 |
| | | S06825412D9901 | 09/10/2008 | $15,780.48 |
| | | S06825412FC901 | 09/10/2008 | $20,400.71 |
| | | S0682551188001 | 09/11/2008 | $19,553.78 |
| | | S0682611376B01 | 09/17/2008 | $188,605.96 |
| | | S068261138CF01 | 09/17/2008 | $708,333.33 |
| | | S0682661B84901 | 09/22/2008 | $180,256.64 |
| | | S068269188FF01 | 09/25/2008 | $143,684.67 |
| | | S0682701755701 | 09/26/2008 | $712.28 |
| | | S068273148D601 | 09/29/2008 | $2,052.31 |
| | | S06827317C8601 | 09/29/2008 | $5,812.50 |
| | | S06827317E6701 | 09/29/2008 | $16,116.47 |
| | | S06827317E9D01 | 09/29/2008 | $22,901.96 |
| | | S068274159C701 | 09/30/2008 | $33,205.70 |
| | | S0682741948201 | 09/30/2008 | $136,213.66 |
| | | S068274198AB01 | 09/30/2008 | $32.26 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419B0901 | 09/30/2008 | $893.42 |
| | | S06827419BDB01 | 09/30/2008 | $3,172.54 |
| | | S06827419CD101 | 09/30/2008 | $1,572.78 |
| | | S0682741A1B001 | 09/30/2008 | $12,593.67 |
| | | S0682741A66B01 | 09/30/2008 | $39,805.62 |
| | | S0682741A6E601 | 09/30/2008 | $14,614.92 |
| | | S0682741A99101 | 09/30/2008 | $18,168.06 |
| | | S0682741AC4101 | 09/30/2008 | $6,464.71 |
| | | S0682741ADD301 | 09/30/2008 | $31,558.33 |
| | | S0682741AE4501 | 09/30/2008 | $24,855.30 |
| | | S0682741AF7D01 | 09/30/2008 | $57,739.46 |
| | | S0682741B0FC01 | 09/30/2008 | $42,755.60 |
| | | S0682741B21201 | 09/30/2008 | $37,983.03 |
| | | S0682741B4C701 | 09/30/2008 | $16,559.12 |
| | | S0682741B51601 | 09/30/2008 | $47,831.06 |
| | | S0682741B75E01 | 09/30/2008 | $24,891.49 |
| | | S0682741B7F401 | 09/30/2008 | $3,551.61 |
| | | S0682741BAAF01 | 09/30/2008 | $85,997.29 |
| | | S0682741CD5801 | 09/30/2008 | $15,379.81 |
| | | S0682741CE1B01 | 09/30/2008 | $10,257.51 |
| | | S0682741CE5401 | 09/30/2008 | $1.64 |
| | | S0682741D32B01 | 09/30/2008 | $100,421.06 |
| | | S0682741D37701 | 09/30/2008 | $159,539.74 |
| | | S0682741E21C01 | 09/30/2008 | $19,704.05 |
| | | S0682741E54801 | 09/30/2008 | $16,410.90 |
| | | S0682741E80601 | 09/30/2008 | $125.00 |
| | | S0682741E85301 | 09/30/2008 | $5,000.86 |
| | | S0682750EE8701 | 10/01/2008 | $15,251.35 |
| | | S06827511DE201 | 10/01/2008 | $3,761.15 |
| | | S0682761214101 | 10/02/2008 | $184,363.97 |
| | | S0682770FE6C01 | 10/03/2008 | $2,944.94 |
| | | **SUBTOTAL** | | **$6,749,941.01** |
| 560 | EATON VANCE LOAN OPPORTUNITIES | | | |
| | | S06819214FD501 | 07/10/2008 | $10,972.75 |
| | | S0681961184701 | 07/14/2008 | $1,535.00 |
| | | S0682061159401 | 07/24/2008 | $7,885.28 |
| | | S06820713A6001 | 07/25/2008 | $6,339.08 |
| | | S068210144C801 | 07/28/2008 | $119.56 |
| | | S06821214CC001 | 07/30/2008 | $8,078.81 |
| | | S068212161E401 | 07/30/2008 | $6,175.87 |
| | | S06821313FA001 | 07/31/2008 | $3,982.42 |
| | | S068213160C401 | 07/31/2008 | $3,499.28 |
| | | S06821316D5501 | 07/31/2008 | $4,265.81 |
| | | S0682141362C01 | 08/01/2008 | $2,717.29 |
| | | S0682241478101 | 08/11/2008 | $10,199.02 |
| | | S068226112B701 | 08/13/2008 | $3,862.26 |
| | | S068226117D001 | 08/13/2008 | $11,586.78 |
| | | S0682270FDA101 | 08/14/2008 | $9,692.48 |
| | | S06823110A2201 | 08/18/2008 | $12,726.47 |
| | | S06824010C4501 | 08/27/2008 | $114.93 |
| | | S06824114F5201 | 08/28/2008 | $1,295.80 |
| | | S068242155E301 | 08/29/2008 | $5,127.83 |
| | | S0682421621601 | 08/29/2008 | $2,442.00 |
| | | S0682421 65CF01 | 08/29/2008 | $3,974.60 |
| | | S0682462429201 | 09/02/2008 | $2,899.14 |
| | | S06825412C4601 | 09/10/2008 | $8,017.97 |
| | | S06825412D2D01 | 09/10/2008 | $6,202.11 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06825412FDE01 | 09/10/2008 | $8,017.97 |
| | | S068261138B401 | 09/17/2008 | $23,708.89 |
| | | S0682611391E01 | 09/17/2008 | $141,666.67 |
| | | S0682661B80601 | 09/22/2008 | $16,433.09 |
| | | S0682701745E01 | 09/26/2008 | $115.45 |
| | | S0682731470901 | 09/29/2008 | $410.46 |
| | | S06827317C9301 | 09/29/2008 | $5,856.42 |
| | | S0682741555101 | 09/30/2008 | $7,641.44 |
| | | S06827419ABD01 | 09/30/2008 | $22,432.00 |
| | | S06827419CF401 | 09/30/2008 | $242.64 |
| | | S0682741A68301 | 09/30/2008 | $14,688.36 |
| | | S0682741AE5E01 | 09/30/2008 | $6,801.22 |
| | | S0682741AF6801 | 09/30/2008 | $11,547.89 |
| | | S0682741B0E601 | 09/30/2008 | $5,086.05 |
| | | S0682741B8F801 | 09/30/2008 | $31,939.73 |
| | | S0682741BA8801 | 09/30/2008 | $14,127.79 |
| | | S0682741CDFE01 | 09/30/2008 | $2,344.76 |
| | | S0682741E49001 | 09/30/2008 | $5,038.67 |
| | | S0682761080201 | 10/02/2008 | $21,931.27 |
| | | S0682770F54A01 | 10/03/2008 | $12,866.31 |
| | | S0682770FE9701 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $487,198.61 |

| 561 | EATON VANCE LTD DUR INC FUND | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S06819214F7501 | 07/10/2008 | $18,543.95 |
| | | S068196118C201 | 07/14/2008 | $1,933.55 |
| | | S0681980B8DD01 | 07/16/2008 | $101.00 |
| | | S0681981042E01 | 07/16/2008 | $5,182.54 |
| | | S06819814E1B01 | 07/16/2008 | $13,513.08 |
| | | S0682051456B01 | 07/23/2008 | $1,673,313.39 |
| | | S068206116B701 | 07/24/2008 | $18,579.96 |
| | | S06820713A7301 | 07/25/2008 | $7,984.99 |
| | | S068210144B501 | 07/28/2008 | $224.55 |
| | | S06821214CAC01 | 07/30/2008 | $14,971.39 |
| | | S0682121626901 | 07/30/2008 | $14,552.11 |
| | | S0682131420301 | 07/31/2008 | $3,324.52 |
| | | S0682131348F901 | 07/31/2008 | $2,551.18 |
| | | S06821314CA901 | 07/31/2008 | $619.59 |
| | | S0682131351CB01 | 07/31/2008 | $10,101.17 |
| | | S06821315D5701 | 07/31/2008 | $3,229.17 |
| | | S06821315F4001 | 07/31/2008 | $8,245.30 |
| | | S0682131699501 | 07/31/2008 | $11,579.96 |
| | | S06821316D7501 | 07/31/2008 | $5,526.68 |
| | | S0682140F56D01 | 08/01/2008 | $11,097.40 |
| | | S0682140FE2601 | 08/01/2008 | $109.07 |
| | | S068214135DA01 | 08/01/2008 | $8,673.60 |
| | | S0682241475901 | 08/11/2008 | $16,225.71 |
| | | S068226112FB01 | 08/13/2008 | $4,865.08 |
| | | S068226116FF01 | 08/13/2008 | $14,595.23 |
| | | S0682270FFCE01 | 08/14/2008 | $12,209.08 |
| | | S0682271142701 | 08/14/2008 | $4,988.61 |
| | | S0682310FEFF01 | 08/18/2008 | $98.42 |
| | | S0682311096901 | 08/18/2008 | $10,624.02 |
| | | S06823110EB601 | 08/18/2008 | $26,758.90 |
| | | S06824010F2D01 | 08/27/2008 | $215.85 |
| | | S06824114FBB01 | 08/28/2008 | $3,053.28 |
| | | S06824116DFA01 | 08/28/2008 | $1,003,018.57 |
| | | S06824212FC801 | 08/29/2008 | $2,952.01 |
| | | S0682421434B01 | 08/29/2008 | $460.60 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S06824214A9201 | 08/29/2008 | $5,351.75 |
| | | S068242156D101 | 08/29/2008 | $12,082.62 |
| | | S068242161E601 | 08/29/2008 | $3,020.83 |
| | | S068242162D801 | 08/29/2008 | $2,442.00 |
| | | S0682421667401 | 08/29/2008 | $5,149.40 |
| | | S06824217C4401 | 08/29/2008 | $23,110.45 |
| | | S0682461DFA401 | 09/02/2008 | $1,396.03 |
| | | S068246244A101 | 09/02/2008 | $9,254.06 |
| | | S0682462736701 | 09/02/2008 | $11,428.30 |
| | | S06825412C9001 | 09/10/2008 | $4,008.99 |
| | | S06825412D2901 | 09/10/2008 | $3,101.06 |
| | | S06825412F1E01 | 09/10/2008 | $4,008.99 |
| | | S0682611383801 | 09/17/2008 | $24,597.97 |
| | | S0682611392701 | 09/17/2008 | $141,666.67 |
| | | S0682661B82501 | 09/22/2008 | $43,547.67 |
| | | S0682701750A01 | 09/26/2008 | $216.82 |
| | | S0682731470701 | 09/29/2008 | $410.46 |
| | | S06823317E4101 | 09/29/2008 | $13,799.39 |
| | | S0682741564801 | 09/30/2008 | $9,625.50 |
| | | S0682741983901 | 09/30/2008 | $13.05 |
| | | S06827419AF01 | 09/30/2008 | $42,128.70 |
| | | S06827419B0801 | 09/30/2008 | $360.14 |
| | | S06827419F4701 | 09/30/2008 | $202.56 |
| | | S0682741A60E01 | 09/30/2008 | $5,095.15 |
| | | S0682741A6BE01 | 09/30/2008 | $21,191.64 |
| | | S0682741A9A601 | 09/30/2008 | $4,944.89 |
| | | S0682741AC6801 | 09/30/2008 | $797.31 |
| | | S0682741ADA701 | 09/30/2008 | $4,508.33 |
| | | S0682741AE5401 | 09/30/2008 | $8,811.50 |
| | | S0682741AF4201 | 09/30/2008 | $11,547.89 |
| | | S0682741B15201 | 09/30/2008 | $16,234.68 |
| | | S0682741B26501 | 09/30/2008 | $18,863.26 |
| | | S0682741B3CB01 | 09/30/2008 | $2,041.61 |
| | | S0682741B51701 | 09/30/2008 | $14,477.72 |
| | | S0682741B6E301 | 09/30/2008 | $25,242.15 |
| | | S0682741B70801 | 09/30/2008 | $13,928.71 |
| | | S0682741B80D01 | 09/30/2008 | $1,431.67 |
| | | S0682741CD2E01 | 09/30/2008 | $6,199.65 |
| | | S0682741CDDB01 | 09/30/2008 | $4,345.26 |
| | | S0682741E56701 | 09/30/2008 | $11,872.52 |
| | | S0682750F09F01 | 10/01/2008 | $10,405.98 |
| | | S0682761078001 | 10/02/2008 | $70,004.61 |
| | | S0682770F54F01 | 10/03/2008 | $12,866.31 |
| | | S0682770FE0001 | 10/03/2008 | $588.99 |
| | | | **SUBTOTAL** | **$3,560,346.75** |
| 562 | EATON VANCE MEDALLION FRIP | | | |
| | | S06819214F6401 | 07/10/2008 | $10,972.75 |
| | | S06819611181701 | 07/14/2008 | $1,535.00 |
| | | S0682061131A01 | 07/24/2008 | $5,897.22 |
| | | S06820713BEE01 | 07/25/2008 | $6,339.08 |
| | | S0682101456701 | 07/28/2008 | $59.78 |
| | | S068212161B001 | 07/30/2008 | $4,822.91 |
| | | S06821315D9601 | 07/31/2008 | $4,843.75 |
| | | S06821315FE301 | 07/31/2008 | $3,503.70 |
| | | S068213167CB01 | 07/31/2008 | $13,696.50 |
| | | S068224146F601 | 08/11/2008 | $10,708.97 |
| | | S068226113A001 | 08/13/2008 | $3,862.26 |
| | | S068226118BD01 | 08/13/2008 | $11,586.78 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682271005701 | 08/14/2008 | $9,692.48 |
| | | S0682401119501 | 08/27/2008 | $57.47 |
| | | S068241150DD01 | 08/28/2008 | $1,212.72 |
| | | S0682421578C01 | 08/29/2008 | $5,134.30 |
| | | S068242161A801 | 08/29/2008 | $4,531.25 |
| | | S0682611389301 | 09/17/2008 | $34,680.56 |
| | | S0682661B7F601 | 09/22/2008 | $16,515.87 |
| | | S068269187CC01 | 09/25/2008 | $29,398.38 |
| | | S068270173A201 | 09/26/2008 | $57.72 |
| | | S06827317C8F01 | 09/29/2008 | $5,863.81 |
| | | S0682741555701 | 09/30/2008 | $7,641.44 |
| | | S06827419AE001 | 09/30/2008 | $11,216.00 |
| | | S0682741A66501 | 09/30/2008 | $14,688.36 |
| | | S0682741AD9201 | 09/30/2008 | $6,762.50 |
| | | S0682741B3BF01 | 09/30/2008 | $2,522.45 |
| | | S0682741B7AE01 | 09/30/2008 | $28,195.41 |
| | | S0682741BAE801 | 09/30/2008 | $14,127.79 |
| | | S0682741E17C01 | 09/30/2008 | $5,045.03 |
| | | S0682771109C01 | 10/03/2008 | $1,749.43 |
| | | | **SUBTOTAL** | **$276,921.67** |

| 563 | EATON VANCE SENIOR INCOME TRST | | | |
|---|---|---|---|---|
| | | S06819214FEB01 | 07/10/2008 | $8,562.18 |
| | | S0681961172701 | 07/14/2008 | $1,006.60 |
| | | S0681980B9B501 | 07/16/2008 | $41.13 |
| | | S068198104B001 | 07/16/2008 | $2,053.46 |
| | | S06819814E0E01 | 07/16/2008 | $5,656.64 |
| | | S068205145C901 | 07/23/2008 | $681,720.26 |
| | | S06820611 4CB01 | 07/24/2008 | $7,123.50 |
| | | S06820713B8E01 | 07/25/2008 | $4,156.95 |
| | | S068210144F001 | 07/28/2008 | $117.96 |
| | | S06821214CFF01 | 07/30/2008 | $2,337.03 |
| | | S068212160C701 | 07/30/2008 | $5,579.23 |
| | | S0682131416501 | 07/31/2008 | $1,955.60 |
| | | S068213148C401 | 07/31/2008 | $1,038.80 |
| | | S06821314CC401 | 07/31/2008 | $252.29 |
| | | S0682131517201 | 07/31/2008 | $3,741.17 |
| | | S06821315D7801 | 07/31/2008 | $3,229.17 |
| | | S0682131628A01 | 07/31/2008 | $3,161.22 |
| | | S068213167EB01 | 07/31/2008 | $4,068.63 |
| | | S06821316D5C01 | 07/31/2008 | $4,716.38 |
| | | S0682140F2C301 | 08/01/2008 | $2,456.65 |
| | | S0682140FE2301 | 08/01/2008 | $44.41 |
| | | S0682141369F01 | 08/01/2008 | $2,744.38 |
| | | S0682241470001 | 08/11/2008 | $6,652.54 |
| | | S068226111DE01 | 08/13/2008 | $2,532.74 |
| | | S0682261171301 | 08/13/2008 | $7,598.21 |
| | | S0682270FF5A01 | 08/14/2008 | $6,356.00 |
| | | S0682227114FC01 | 08/14/2008 | $1,976.62 |
| | | S0682310FF2001 | 08/18/2008 | $40.08 |
| | | S068231108F801 | 08/18/2008 | $6,249.43 |
| | | S06823110E8F01 | 08/18/2008 | $14,984.98 |
| | | S06824010C4101 | 08/27/2008 | $113.39 |
| | | S0682411551101 | 08/28/2008 | $1,170.62 |
| | | S06824212FED01 | 08/29/2008 | $1,093.34 |
| | | S0682142BE01 | 08/29/2008 | $161.83 |
| | | S06824214ABE01 | 08/29/2008 | $2,179.16 |
| | | S068242156AB01 | 08/29/2008 | $4,632.44 |
| | | S068242161DD01 | 08/29/2008 | $3,020.83 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S068242163B701 | 08/29/2008 | $1,221.00 |
| | | S0682421668801 | 08/29/2008 | $4,394.41 |
| | | S06824217C2101 | 08/29/2008 | $9,410.25 |
| | | S0682461DF3701 | 09/02/2008 | $568.44 |
| | | S0682462428301 | 09/02/2008 | $2,928.04 |
| | | S0682462722601 | 09/02/2008 | $2,529.90 |
| | | S0682611370301 | 09/17/2008 | $22,523.44 |
| | | S0682611396C01 | 09/17/2008 | $70,833.33 |
| | | S0682661B80001 | 09/22/2008 | $16,843.91 |
| | | S0682691885301 | 09/25/2008 | $47,575.98 |
| | | S0682701742D01 | 09/26/2008 | $113.90 |
| | | S0682731467901 | 09/29/2008 | $205.23 |
| | | S06823717C5201 | 09/29/2008 | $5,290.64 |
| | | S068274152F801 | 09/30/2008 | $5,011.00 |
| | | S068274197DE01 | 09/30/2008 | $5.17 |
| | | S0682741994E01 | 09/30/2008 | $119.15 |
| | | S0682741997401 | 09/30/2008 | $146.64 |
| | | S06824719A3401 | 09/30/2008 | $22,131.32 |
| | | S0682741A18E01 | 09/30/2008 | $2,018.83 |
| | | S0682741A6F401 | 09/30/2008 | $11,691.94 |
| | | S0682741A9C001 | 09/30/2008 | $1,831.44 |
| | | S0682741AC9901 | 09/30/2008 | $280.13 |
| | | S0682741ADBB01 | 09/30/2008 | $4,508.33 |
| | | S0682741AEA401 | 09/30/2008 | $7,519.59 |
| | | S0682741AF2B01 | 09/30/2008 | $5,773.95 |
| | | S0682741AFCC01 | 09/30/2008 | $5,136.75 |
| | | S0682741B30101 | 09/30/2008 | $12,575.51 |
| | | S0682741B4EB01 | 09/30/2008 | $717.32 |
| | | S0682741B5BD01 | 09/30/2008 | $16,494.42 |
| | | S0682741B73101 | 09/30/2008 | $11,607.26 |
| | | S0682741B7C001 | 09/30/2008 | $582.95 |
| | | S0682741BA8601 | 09/30/2008 | $13,878.69 |
| | | S0682741CD5901 | 09/30/2008 | $2,524.41 |
| | | S0682741CE0701 | 09/30/2008 | $678.29 |
| | | S0682741E3CC01 | 09/30/2008 | $4,551.88 |
| | | S0682750F08E01 | 10/01/2008 | $2,303.59 |
| | | S068276107B201 | 10/02/2008 | $22,149.90 |
| | | S0682770FDA701 | 10/03/2008 | $294.49 |
| | | | **SUBTOTAL** | **$1,143,497.27** |

| 564 | EATON VANCE SHORT DURATION DIF | | | |
|---|---|---|---|---|
| | | S0681980BA0601 | 07/16/2008 | $21.77 |
| | | S068198104B101 | 07/16/2008 | $977.84 |
| | | S06819814E2D01 | 07/16/2008 | $2,828.32 |
| | | S068206115B301 | 07/24/2008 | $2,732.30 |
| | | S068210145BC01 | 07/28/2008 | $11.90 |
| | | S0682121634701 | 07/30/2008 | $2,139.98 |
| | | S0682131148F601 | 07/31/2008 | $549.95 |
| | | S06821314CC501 | 07/31/2008 | $133.56 |
| | | S068213161DB01 | 07/31/2008 | $1,212.52 |
| | | S068213169B101 | 07/31/2008 | $8,763.21 |
| | | S06821316D9201 | 07/31/2008 | $3,399.87 |
| | | S0682140FE1001 | 08/01/2008 | $23.51 |
| | | S0682141371801 | 08/01/2008 | $1,456.89 |
| | | S0682271141E01 | 08/14/2008 | $941.25 |
| | | S0682310FF0801 | 08/18/2008 | $21.22 |
| | | S06823110E6301 | 08/18/2008 | $6,422.14 |
| | | S06824010D3401 | 08/27/2008 | $11.44 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682411517D01 | 08/28/2008 | $449.00 |
| | | S0682421437201 | 08/29/2008 | $348.56 |
| | | S06824214ACB01 | 08/29/2008 | $1,153.67 |
| | | S0682421553001 | 08/29/2008 | $1,776.82 |
| | | S0682421629801 | 08/29/2008 | $1,221.00 |
| | | S0682421664401 | 08/29/2008 | $3,167.78 |
| | | S06824217C4C01 | 08/29/2008 | $4,981.89 |
| | | S0682461DF8301 | 09/02/2008 | $300.94 |
| | | S068246242FA01 | 09/02/2008 | $1,554.39 |
| | | S06825412C1D01 | 09/10/2008 | $2,004.49 |
| | | S06825412D5501 | 09/10/2008 | $1,550.53 |
| | | S06825412FE101 | 09/10/2008 | $2,004.49 |
| | | S068261136D901 | 09/17/2008 | $8,594.47 |
| | | S0682611399A01 | 09/17/2008 | $70,833.33 |
| | | S0682661B7FC01 | 09/22/2008 | $8,627.37 |
| | | S068270172F501 | 09/26/2008 | $11.49 |
| | | S0682731467A01 | 09/29/2008 | $205.23 |
| | | S06827317B7901 | 09/29/2008 | $2,029.28 |
| | | S0682741AF0001 | 09/30/2008 | $2.46 |
| | | S068274198FF01 | 09/30/2008 | $77.63 |
| | | S06827419A3E01 | 09/30/2008 | $2,231.98 |
| | | S0682741A5DB01 | 09/30/2008 | $961.35 |
| | | S0682741A67B01 | 09/30/2008 | $8,857.53 |
| | | S0682741ACC001 | 09/30/2008 | $603.37 |
| | | S0682741ADDC01 | 09/30/2008 | $5,420.61 |
| | | S0682741AF0001 | 09/30/2008 | $5,773.95 |
| | | S0682741AFAA01 | 09/30/2008 | $2,726.92 |
| | | S0682741B4D301 | 09/30/2008 | $1,545.00 |
| | | S0682741B50701 | 09/30/2008 | $4,309.10 |
| | | S0682741B70901 | 09/30/2008 | $2,888.91 |
| | | S0682741B7D701 | 09/30/2008 | $308.62 |
| | | S0682741B8DF01 | 09/30/2008 | $7,994.95 |
| | | S0682741CD3901 | 09/30/2008 | $1,336.45 |
| | | S0682741E83201 | 09/30/2008 | $1,745.93 |
| | | S0682761084D01 | 10/02/2008 | $11,758.59 |
| | | S0682770F56601 | 10/03/2008 | $2,339.33 |
| | | S0682770FE8401 | 10/03/2008 | $294.49 |
| | | | SUBTOTAL | $203,639.57 |

| 565 | EATON VANCE SR FLOATING-RATE | | | |
|---|---|---|---|---|
| | | S06819214FF001 | 07/10/2008 | $5,678.40 |
| | | S0681961173901 | 07/14/2008 | $2,244.95 |
| | | S0681980B8EB01 | 07/16/2008 | $76.81 |
| | | S0681981044401 | 07/16/2008 | $3,813.57 |
| | | S06819814E4801 | 07/16/2008 | $10,684.76 |
| | | S0682051459001 | 07/23/2008 | $1,270,478.67 |
| | | S0682061128D01 | 07/24/2008 | $13,466.34 |
| | | S06820713BCB01 | 07/25/2008 | $9,518.05 |
| | | S0682101455701 | 07/28/2008 | $201.24 |
| | | S068212161DD01 | 07/30/2008 | $10,547.04 |
| | | S06821313EA001 | 07/31/2008 | $5,769.02 |
| | | S068213148F301 | 07/31/2008 | $1,940.12 |
| | | S06821314CCF01 | 07/31/2008 | $471.18 |
| | | S0682131515F01 | 07/31/2008 | $7,108.23 |
| | | S06821315D9101 | 07/31/2008 | $3,229.17 |
| | | S0682131618601 | 07/31/2008 | $5,976.01 |
| | | S068213168A001 | 07/31/2008 | $14,866.16 |
| | | S06821316D2301 | 07/31/2008 | $9,079.54 |
| | | S0682140F96D01 | 08/01/2008 | $4,489.74 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682140FDFA01 | 08/01/2008 | $82.94 |
| | | S0682141366A01 | 08/01/2008 | $5,116.07 |
| | | S0682241471D01 | 08/11/2008 | $12,818.67 |
| | | S068226112CB01 | 08/13/2008 | $5,867.57 |
| | | S0682261173001 | 08/13/2008 | $17,602.69 |
| | | S0682271020C01 | 08/14/2008 | $14,724.86 |
| | | S0682271150001 | 08/14/2008 | $3,670.86 |
| | | S0682310FEE501 | 08/18/2008 | $74.85 |
| | | S06823110C2D01 | 08/18/2008 | $18,435.81 |
| | | S06823110E9601 | 08/18/2008 | $21,407.12 |
| | | S06824010BEA01 | 08/27/2008 | $193.44 |
| | | S06824114F9F01 | 08/28/2008 | $2,212.95 |
| | | S0682421300401 | 08/29/2008 | $2,077.34 |
| | | S0682421436A01 | 08/29/2008 | $591.31 |
| | | S06824214A9F01 | 08/29/2008 | $4,069.89 |
| | | S068242155AC01 | 08/29/2008 | $8,757.21 |
| | | S0682421618401 | 08/29/2008 | $3,020.83 |
| | | S068242162D101 | 08/29/2008 | $2,442.00 |
| | | S068242165D901 | 08/29/2008 | $8,459.72 |
| | | S06824217C1901 | 08/29/2008 | $17,575.01 |
| | | S0682461DF7401 | 09/02/2008 | $1,061.65 |
| | | S068246242E201 | 09/02/2008 | $5,458.45 |
| | | S068246273EC01 | 09/02/2008 | $4,623.61 |
| | | S06825412C1301 | 09/10/2008 | $3,006.74 |
| | | S06825412CF101 | 09/10/2008 | $2,325.79 |
| | | S06825412F9E01 | 09/10/2008 | $3,006.74 |
| | | S0682611373701 | 09/17/2008 | $32,599.72 |
| | | S068261139B901 | 09/17/2008 | $141,666.67 |
| | | S0682661B81101 | 09/22/2008 | $31,633.69 |
| | | S0682691886E01 | 09/25/2008 | $65,043.94 |
| | | S068270174D301 | 09/26/2008 | $194.31 |
| | | S0682731473101 | 09/29/2008 | $410.46 |
| | | S06827317D6001 | 09/29/2008 | $10,001.50 |
| | | S068274157CE01 | 09/30/2008 | $11,608.92 |
| | | S0682741980901 | 09/30/2008 | $9.60 |
| | | S06827419A7901 | 09/30/2008 | $37,755.21 |
| | | S06827419BBB01 | 09/30/2008 | $273.88 |
| | | S06827419EBD01 | 09/30/2008 | $351.49 |
| | | S0682741A17701 | 09/30/2008 | $3,749.26 |
| | | S0682741A6BB01 | 09/30/2008 | $17,903.28 |
| | | S0682741A98B01 | 09/30/2008 | $3,479.73 |
| | | S0682741ACF101 | 09/30/2008 | $1,023.58 |
| | | S0682741AD9301 | 09/30/2008 | $4,508.33 |
| | | S0682741AE3501 | 09/30/2008 | $14,476.05 |
| | | S0682741AE9F01 | 09/30/2008 | $11,547.89 |
| | | S0682741B04001 | 09/30/2008 | $9,575.92 |
| | | S0682741B28D01 | 09/30/2008 | $14,776.22 |
| | | S0682741B4DA01 | 09/30/2008 | $2,620.99 |
| | | S0682741B4F901 | 09/30/2008 | $14,650.96 |
| | | S0682741B6DF01 | 09/30/2008 | $30,419.66 |
| | | S0682741B76F01 | 09/30/2008 | $17,127.15 |
| | | S0682741B7DB01 | 09/30/2008 | $1,088.75 |
| | | S0682741CD6401 | 09/30/2008 | $4,714.71 |
| | | S0682741E47E01 | 09/30/2008 | $8,604.95 |
| | | S0682750EF6601 | 10/01/2008 | $4,210.01 |
| | | S0682761084101 | 10/02/2008 | $41,291.78 |
| | | S0682770FDBD01 | 10/03/2008 | $588.99 |
| | | | **SUBTOTAL** | **$2,086,230.72** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 566 | EATON VANCE VARIABLE LEVG FUND | | | |
| | | S0681911163501 | 07/09/2008 | $37.31 |
| | | S06819214FE801 | 07/10/2008 | $10,094.93 |
| | | S0681931045801 | 07/11/2008 | $10,477.46 |
| | | S0681961181F01 | 07/14/2008 | $3,019.79 |
| | | S0682051458C01 | 07/23/2008 | $573,264.79 |
| | | S06820611490401 | 07/24/2008 | $11,319.53 |
| | | S06820713A7701 | 07/25/2008 | $12,470.85 |
| | | S068210144BD01 | 07/28/2008 | $148.71 |
| | | S06821214CBC01 | 07/30/2008 | $7,182.80 |
| | | S0682121609801 | 07/30/2008 | $8,865.63 |
| | | S06821313F5C01 | 07/31/2008 | $5,866.80 |
| | | S068213151AF01 | 07/31/2008 | $5,237.64 |
| | | S068213161C501 | 07/31/2008 | $5,023.31 |
| | | S0682131697B01 | 07/31/2008 | $6,572.41 |
| | | S0682140F76E01 | 08/01/2008 | $5,167.61 |
| | | S0682141372601 | 08/01/2008 | $5,454.88 |
| | | S06822410C3301 | 08/11/2008 | $3,405.10 |
| | | S068224146F801 | 08/11/2008 | $11,185.81 |
| | | S0682261126501 | 08/13/2008 | $7,598.21 |
| | | S0682261175501 | 08/13/2008 | $22,794.64 |
| | | S0682271004C01 | 08/14/2008 | $19,067.99 |
| | | S06823110B7501 | 08/18/2008 | $18,748.28 |
| | | S06823110EF401 | 08/18/2008 | $21,407.12 |
| | | S06824010C9C01 | 08/27/2008 | $142.95 |
| | | S0682411509701 | 08/28/2008 | $1,860.16 |
| | | S068242121C601 | 08/29/2008 | $17,631.25 |
| | | S0682421301201 | 08/29/2008 | $1,530.67 |
| | | S0682421447401 | 08/29/2008 | $261.42 |
| | | S0682421541001 | 08/29/2008 | $7,361.13 |
| | | S068246244B401 | 09/02/2008 | $5,819.94 |
| | | S0682462732501 | 09/02/2008 | $5,321.69 |
| | | S06825412C2301 | 09/10/2008 | $5,872.41 |
| | | S06825412D2101 | 09/10/2008 | $4,542.46 |
| | | S06825412F2F01 | 09/10/2008 | $5,872.41 |
| | | S0682551194801 | 09/11/2008 | $14,472.51 |
| | | S0682611373901 | 09/17/2008 | $35,563.33 |
| | | S0682661B81501 | 09/22/2008 | $26,292.94 |
| | | S0682701749201 | 09/26/2008 | $143.59 |
| | | S06827317D1901 | 09/29/2008 | $8,407.05 |
| | | S0682741584A01 | 09/30/2008 | $15,032.99 |
| | | S06827419A0901 | 09/30/2008 | $27,899.80 |
| | | S06827419C7101 | 09/30/2008 | $2,348.12 |
| | | S06827419E8E01 | 09/30/2008 | $357.45 |
| | | S0682741A66001 | 09/30/2008 | $14,614.92 |
| | | S0682741A97101 | 09/30/2008 | $2,564.01 |
| | | S0682741AA3401 | 09/30/2008 | $30,668.26 |
| | | S0682741AC6C01 | 09/30/2008 | $452.53 |
| | | S0682741B02F01 | 09/30/2008 | $10,210.09 |
| | | S0682741B1B401 | 09/30/2008 | $10,937.78 |
| | | S0682741B2EE01 | 09/30/2008 | $12,575.51 |
| | | S0682741B40F01 | 09/30/2008 | $1,158.75 |
| | | S0682741B5E901 | 09/30/2008 | $11,255.66 |
| | | S0682741B79101 | 09/30/2008 | $10,317.56 |
| | | S0682741B96001 | 09/30/2008 | $39,974.75 |
| | | S0682741BACB01 | 09/30/2008 | $31,332.99 |
| | | S0682741CDF901 | 09/30/2008 | $2,084.71 |
| | | S0682741E86E01 | 09/30/2008 | $7,233.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750EE8101 | 10/01/2008 | $4,845.64 |
| | | S068276107E901 | 10/02/2008 | $44,026.34 |
| | | | **SUBTOTAL** | **$1,195,398.51** |
| 567 | EATON VANCE VT FLTG-RT INC FND | | | |
| | | S0681911165001 | 07/09/2008 | $37.31 |
| | | S06819214FE701 | 07/10/2008 | $10,533.84 |
| | | S0681931038301 | 07/11/2008 | $10,477.46 |
| | | S0681961172E01 | 07/14/2008 | $2,021.56 |
| | | S0681980B9E901 | 07/16/2008 | $68.73 |
| | | S0681981042801 | 07/16/2008 | $2,640.16 |
| | | S06819814DF601 | 07/16/2008 | $1,270.84 |
| | | S068205145A201 | 07/23/2008 | $450,686.65 |
| | | S068206116DB01 | 07/24/2008 | $13,715.70 |
| | | S06820713BAD01 | 07/25/2008 | $8,348.45 |
| | | S068210144DE01 | 07/28/2008 | $207.33 |
| | | S0682121612801 | 07/30/2008 | $10,742.35 |
| | | S068213141C801 | 07/31/2008 | $9,777.99 |
| | | S068213148D401 | 07/31/2008 | $1,736.07 |
| | | S06821314C6701 | 07/31/2008 | $421.63 |
| | | S0682131516801 | 07/31/2008 | $2,452.16 |
| | | S06821315D9801 | 07/31/2008 | $3,229.17 |
| | | S068213162B901 | 07/31/2008 | $6,086.67 |
| | | S0682131691101 | 07/31/2008 | $25,693.72 |
| | | S06821316D5801 | 07/31/2008 | $7,985.16 |
| | | S0682140F81E01 | 08/01/2008 | $1,185.97 |
| | | S0682140FDAF01 | 08/01/2008 | $1,274.03 |
| | | S0682140FE2501 | 08/01/2008 | $74.22 |
| | | S0682141368701 | 08/01/2008 | $4,235.16 |
| | | S0682171204D01 | 08/04/2008 | $2,677.73 |
| | | S06822410C1801 | 08/11/2008 | $3,405.10 |
| | | S0682241475501 | 08/11/2008 | $10,861.29 |
| | | S068226112DB01 | 08/13/2008 | $5,086.53 |
| | | S0682261188201 | 08/13/2008 | $15,259.58 |
| | | S068227101BC01 | 08/14/2008 | $12,764.82 |
| | | S068227114D501 | 08/14/2008 | $2,541.37 |
| | | S0682310FED601 | 08/18/2008 | $66.98 |
| | | S06823110B2B01 | 08/18/2008 | $31,247.14 |
| | | S06824010BEE01 | 08/27/2008 | $199.31 |
| | | S0682411520301 | 08/28/2008 | $2,253.93 |
| | | S0682421217B01 | 08/29/2008 | $17,631.25 |
| | | S0682421305401 | 08/29/2008 | $2,197.66 |
| | | S068242144B501 | 08/29/2008 | $1,020.80 |
| | | S06824214A5301 | 08/29/2008 | $3,641.85 |
| | | S068242156A601 | 08/29/2008 | $8,919.37 |
| | | S0682421619601 | 08/29/2008 | $3,020.83 |
| | | S0682421F001 | 08/29/2008 | $6,117.24 |
| | | S0682421658301 | 08/29/2008 | $7,440.05 |
| | | S06824217C6901 | 08/29/2008 | $15,726.58 |
| | | S0682461DF6601 | 09/02/2008 | $950.00 |
| | | S0682462429F01 | 09/02/2008 | $4,518.58 |
| | | S0682462710701 | 09/02/2008 | $1,221.33 |
| | | S06825412C6B01 | 09/10/2008 | $3,863.26 |
| | | S06825412CFC01 | 09/10/2008 | $2,988.33 |
| | | S06825412FC501 | 09/10/2008 | $3,863.26 |
| | | S0682551185101 | 09/11/2008 | $14,472.51 |
| | | S0682611372801 | 09/17/2008 | $28,450.67 |
| | | S0682611391501 | 09/17/2008 | $354,876.78 |
| | | S0682661B82F01 | 09/22/2008 | $50,307.62 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682691873501 | 09/25/2008 | $20,211.39 |
| | | S0682701750201 | 09/26/2008 | $200.20 |
| | | S068273148A301 | 09/29/2008 | $1,028.21 |
| | | S06827317DB401 | 09/29/2008 | $10,186.69 |
| | | S0682741565201 | 09/30/2008 | $10,063.65 |
| | | S068274197E701 | 09/30/2008 | $6.65 |
| | | S0682741998F01 | 09/30/2008 | $38,899.24 |
| | | S06827419BAA01 | 09/30/2008 | $245.07 |
| | | S06827419BD101 | 09/30/2008 | $2,348.12 |
| | | S06827419E1301 | 09/30/2008 | $595.75 |
| | | S0682741A17901 | 09/30/2008 | $2,595.64 |
| | | S0682741A6AC01 | 09/30/2008 | $24,904.42 |
| | | S0682741A9B101 | 09/30/2008 | $3,681.28 |
| | | S0682741AC1301 | 09/30/2008 | $1,767.02 |
| | | S0682741ADAA01 | 09/30/2008 | $4,508.33 |
| | | S0682741AE9801 | 09/30/2008 | $12,731.20 |
| | | S0682741AEA301 | 09/30/2008 | $28,927.61 |
| | | S0682741B0A601 | 09/30/2008 | $7,927.09 |
| | | S0682741B30701 | 09/30/2008 | $18,064.87 |
| | | S0682741B47A01 | 09/30/2008 | $4,530.18 |
| | | S0682741B51F01 | 09/30/2008 | $9,910.94 |
| | | S0682741B60501 | 09/30/2008 | $30,964.07 |
| | | S0682741B75001 | 09/30/2008 | $1,238.11 |
| | | S0682741B7E401 | 09/30/2008 | $974.24 |
| | | S0682741B94201 | 09/30/2008 | $31,980.01 |
| | | S0682741BB2501 | 09/30/2008 | $12,174.83 |
| | | S0682741CD4801 | 09/30/2008 | $4,218.84 |
| | | S0682741E1D001 | 09/30/2008 | $8,764.28 |
| | | S0682750F06A01 | 10/01/2008 | $1,112.08 |
| | | S06827511E1601 | 10/01/2008 | $1,880.58 |
| | | S0682761085801 | 10/02/2008 | $34,181.94 |
| | | S0682770FE2701 | 10/03/2008 | $1,475.42 |
| | | | **SUBTOTAL** | **$1,524,792.03** |
| 568 | ECO MASTER FUND LTD | | | |
| | | S068233146F601 | 08/20/2008 | $1,348,908.53 |
| | | | **SUBTOTAL** | **$1,348,908.53** |
| 569 | ECP CLO 2008-1, LTD | | | |
| | | S06821313F5601 | 07/31/2008 | $74,985.58 |
| | | S0682131698501 | 07/31/2008 | $10,581.71 |
| | | S0682181070801 | 08/05/2008 | $318,754.17 |
| | | S0682311097701 | 08/18/2008 | $239,628.24 |
| | | S068242142DC01 | 08/29/2008 | $3,077.39 |
| | | S068252126B601 | 09/08/2008 | $100,265.63 |
| | | S06827419D4D01 | 09/30/2008 | $4,568.70 |
| | | S0682741AC7B01 | 09/30/2008 | $7,268.11 |
| | | S0682741B4ED01 | 09/30/2008 | $18,608.68 |
| | | S0682741D36801 | 09/30/2008 | $147,428.15 |
| | | | **SUBTOTAL** | **$925,166.36** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 570 | EMD INVEST FMBA | | | |
| | | S068274160E101 | 09/30/2008 | $26,748.63 |
| | | | SUBTOTAL | $26,748.63 |
| 571 | EMERALD ORCHARD LIMITED | | | |
| | | S06819214F4B01 | 07/10/2008 | $70,280.49 |
| | | S0681961186701 | 07/14/2008 | $2,013.19 |
| | | S068206112DC01 | 07/24/2008 | $23,596.69 |
| | | S06820713CB001 | 07/25/2008 | $8,313.90 |
| | | S068210145B001 | 07/28/2008 | $59.48 |
| | | S0682121621601 | 07/30/2008 | $18,481.29 |
| | | S068213162AA01 | 07/31/2008 | $10,471.60 |
| | | S06821316D1201 | 07/31/2008 | $10,839.59 |
| | | S0682140F4F401 | 08/01/2008 | $18,255.63 |
| | | S0682141376801 | 08/01/2008 | $8,138.29 |
| | | S068226111EE01 | 08/13/2008 | $5,065.48 |
| | | S068226117BA01 | 08/13/2008 | $15,196.43 |
| | | S0682270FE5301 | 08/14/2008 | $12,711.99 |
| | | S06824010AFD01 | 08/27/2008 | $57.18 |
| | | S06824114F3701 | 08/28/2008 | $3,877.69 |
| | | S068242157BC01 | 08/29/2008 | $15,345.02 |
| | | S068242165C201 | 08/29/2008 | $10,099.62 |
| | | S068246243FD01 | 09/02/2008 | $8,682.93 |
| | | S0682462738C01 | 09/02/2008 | $18,799.97 |
| | | S0682701734E01 | 09/26/2008 | $57.44 |
| | | S06827317E8501 | 09/29/2008 | $17,525.34 |
| | | S0682741565001 | 09/30/2008 | $10,021.99 |
| | | S06827419AA601 | 09/30/2008 | $11,159.92 |
| | | S0682741AAE501 | 09/30/2008 | $1,991.64 |
| | | S0682741AE0B01 | 09/30/2008 | $17,282.18 |
| | | S0682741B10801 | 09/30/2008 | $15,232.72 |
| | | S0682741B6B601 | 09/30/2008 | $62,203.98 |
| | | S0682741E2B301 | 09/30/2008 | $15,078.19 |
| | | S0682750EFF001 | 10/01/2008 | $17,118.22 |
| | | S0682761078C01 | 10/02/2008 | $65,684.15 |
| | | | SUBTOTAL | $493,642.23 |
| 572 | EMERSON PLACE CLO LTD | | | |
| | | S068273139C501 | 09/29/2008 | $12,489.87 |
| | | | SUBTOTAL | $12,489.87 |
| 573 | EMERSON PLACE CLO, LTD | | | |
| | | S0681910D8B701 | 07/09/2008 | $7,382.42 |
| | | S0681961719001 | 07/14/2008 | $2,820.00 |
| | | S068198103FC01 | 07/16/2008 | $11,734.06 |
| | | S0681981542301 | 07/16/2008 | $21,999.83 |
| | | S0682121115D01 | 07/30/2008 | $6,628.36 |
| | | S068213173B001 | 07/31/2008 | $6,301.20 |
| | | S0682250C64001 | 08/12/2008 | $6,933.11 |
| | | S0682261150301 | 08/13/2008 | $959,259.50 |
| | | S068227114FF01 | 08/14/2008 | $11,294.96 |
| | | S068227153FA01 | 08/14/2008 | $2,718.96 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S068242130CC01 | 08/29/2008 | $6,597.10 |
| | | S0682462294E01 | 09/02/2008 | $6,707.73 |
| | | S0682550FDB801 | 09/11/2008 | $3,187.79 |
| | | S06826918AA501 | 09/25/2008 | $642,056.14 |
| | | S0682701538701 | 09/26/2008 | $3,462.23 |
| | | S06827317A4801 | 09/29/2008 | $1,138.04 |
| | | S068274198A101 | 09/30/2008 | $29.55 |
| | | S0682741A00601 | 09/30/2008 | $4,636.07 |
| | | S0682741A5E701 | 09/30/2008 | $11,536.19 |
| | | S0682741A64601 | 09/30/2008 | $5,691.41 |
| | | S0682741A74101 | 09/30/2008 | $9,187.27 |
| | | S0682741E23D01 | 09/30/2008 | $5,070.57 |
| | | S0682750B4B401 | 10/01/2008 | $49,100.61 |
| | | | SUBTOTAL | $1,785,473.10 |
| 574 | EMIGRANT REALITY FINANCE, INC. | | | |
| | | S068189225B101 | 07/07/2008 | $503.84 |
| | | S068190121C801 | 07/08/2008 | $12,171.30 |
| | | S06819112DB201 | 07/09/2008 | $2,143.75 |
| | | S06819616FB201 | 07/14/2008 | $2,303.00 |
| | | S0681961719B01 | 07/14/2008 | $65,800.00 |
| | | S06819808B9C301 | 07/16/2008 | $725.77 |
| | | S0681981248501 | 07/16/2008 | $9,870.00 |
| | | S0682101187F01 | 07/28/2008 | $63,590.19 |
| | | S0682101447301 | 07/28/2008 | $481,582.92 |
| | | S0682111271201 | 07/29/2008 | $481,639.47 |
| | | S068212141A501 | 07/30/2008 | $38,645.83 |
| | | S068213148B701 | 07/31/2008 | $18,331.83 |
| | | S06821314CE901 | 07/31/2008 | $4,452.14 |
| | | S068213167A101 | 07/31/2008 | $10,733.78 |
| | | S068213167AE01 | 07/31/2008 | $28,962.83 |
| | | S0682131769501 | 07/31/2008 | $37.04 |
| | | S06821318EA201 | 07/31/2008 | $6,279.91 |
| | | S0682140F44901 | 08/01/2008 | $135,539.31 |
| | | S0682140FE3001 | 08/01/2008 | $783.71 |
| | | S06822013F0901 | 08/07/2008 | $1,482.80 |
| | | S0682241685901 | 08/11/2008 | $4,907.04 |
| | | S0682271537801 | 08/14/2008 | $63,442.36 |
| | | S0682271553F01 | 08/14/2008 | $2,220.48 |
| | | S0682310FECF01 | 08/18/2008 | $707.22 |
| | | S0682311504D01 | 08/18/2008 | $10,805.67 |
| | | S068241135CA01 | 08/28/2008 | $63,140.25 |
| | | S068242123A101 | 08/29/2008 | $5,847.04 |
| | | S0682421 3F4201 | 08/29/2008 | $38,463.54 |
| | | S06824214ADF01 | 08/29/2008 | $38,455.69 |
| | | S068242168C001 | 08/29/2008 | $26,990.84 |
| | | S068242168EA01 | 08/29/2008 | $10,002.95 |
| | | S06824217C2901 | 08/29/2008 | $166,063.08 |
| | | S0682461DF5B01 | 09/02/2008 | $10,031.38 |
| | | S0682462716C01 | 09/02/2008 | $139,580.78 |
| | | S068252149CC01 | 09/08/2008 | $1,637.65 |
| | | S0682515EE901 | 09/11/2008 | $320,487.64 |
| | | S0682551743D01 | 09/11/2008 | $4,769.48 |
| | | S06826311BAB01 | 09/19/2008 | $10,174.89 |
| | | S0682631258601 | 09/19/2008 | $79,790.86 |
| | | S0682661B7E401 | 09/22/2008 | $3,338.96 |
| | | S06827416EB801 | 09/30/2008 | $9,596.60 |
| | | S0682741 9B0701 | 09/30/2008 | $2,587.83 |
| | | S0682741B81001 | 09/30/2008 | $10,287.42 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B81401 | 09/30/2008 | $41,027.78 |
| | | S0682741B8E601 | 09/30/2008 | $2,174.74 |
| | | S0682741CD6301 | 09/30/2008 | $44,548.40 |
| | | S0682741CDCD01 | 09/30/2008 | $666.71 |
| | | S0682741CE2F01 | 09/30/2008 | $672.28 |
| | | S0682741CE3D01 | 09/30/2008 | $11,037.74 |
| | | S0682741CE6901 | 09/30/2008 | $46,033.00 |
| | | S0682741EB9D01 | 09/30/2008 | $4,279.55 |
| | | S0682750F84E01 | 10/01/2008 | $127,094.58 |
| | | S068276106BA01 | 10/02/2008 | $6,360.00 |
| | | S0682761096401 | 10/02/2008 | $2,009.58 |
| | | | SUBTOTAL | $2,674,813.43 |
| 575 | EMPLOYEES' RET FUND OF DALLAS | | | |
| | | S0682131419701 | 07/31/2008 | $1,720.93 |
| | | S06823110B7F01 | 08/18/2008 | $5,314.99 |
| | | S0682351175801 | 08/22/2008 | $117,642.25 |
| | | S068269185D701 | 09/25/2008 | $12,641.31 |
| | | S068274197C901 | 09/30/2008 | $2.82 |
| | | | SUBTOTAL | $137,322.30 |
| 576 | EMPLOYERS INSURANCE COMPANY | | | |
| | | S0681981452A01 | 07/16/2008 | $1,059.84 |
| | | S0682061158601 | 07/24/2008 | $3,256.41 |
| | | S0682101459F01 | 07/28/2008 | $5.34 |
| | | S0682111407101 | 07/29/2008 | $18.75 |
| | | S0682121629301 | 07/30/2008 | $2,550.47 |
| | | S0682131622601 | 07/31/2008 | $1,445.11 |
| | | S068228127C701 | 08/15/2008 | $261,516.66 |
| | | S068228127CB01 | 08/15/2008 | $185,837.44 |
| | | S06824014EE901 | 08/27/2008 | $19.08 |
| | | S0682411501E01 | 08/28/2008 | $535.13 |
| | | S0682242157C901 | 08/29/2008 | $2,117.66 |
| | | S06827317B8701 | 09/29/2008 | $2,418.54 |
| | | S06827419A0B01 | 09/30/2008 | $1,551.69 |
| | | S0682741A69801 | 09/30/2008 | $9,991.32 |
| | | S0682741A9F901 | 09/30/2008 | $7,667.06 |
| | | S0682741B58A01 | 09/30/2008 | $4,153.74 |
| | | S0682741B71701 | 09/30/2008 | $2,164.61 |
| | | S0682741E1DD01 | 09/30/2008 | $2,462.56 |
| | | S0682741E7E001 | 09/30/2008 | $18.75 |
| | | | SUBTOTAL | $488,790.16 |
| 577 | ENDURANCE CLO I, LTD. | | | |
| | | S0682061151001 | 07/24/2008 | $5,859.82 |
| | | S0682212162C701 | 07/30/2008 | $4,589.50 |
| | | S0682131606501 | 07/31/2008 | $2,600.44 |
| | | S0682140F2D501 | 08/01/2008 | $10,165.45 |
| | | S068241150C501 | 08/28/2008 | $962.96 |
| | | S0682242154D601 | 08/29/2008 | $3,810.66 |
| | | S0682462716001 | 09/02/2008 | $10,468.56 |
| | | S06827317BF101 | 09/29/2008 | $4,352.10 |
| | | S0682741B68101 | 09/30/2008 | $20,810.15 |
| | | S0682741B75B01 | 09/30/2008 | $14,133.85 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682741E83F01 | 09/30/2008 | $3,744.39 |
| | | S0682750EFCD01 | 10/01/2008 | $9,532.09 |
| | | | SUBTOTAL | $91,029.97 |
| 578 | ENERGIZER I LOAN FUNDING LLC | | | |
| | | S06822714FF501 | 08/14/2008 | $139,850.85 |
| | | S0682280F0F301 | 08/15/2008 | $1,750.00 |
| | | | SUBTOTAL | $141,600.85 |
| 579 | ENTERPRISE ENGINEERING INC 115 BROADWAY-ROOM 1705 NEW YORK, NY 10006 | | | |
| | | *2080873 | 07/28/2008 | $81,250.00 |
| | | *2084722 | 08/19/2008 | $42,000.00 |
| | | | SUBTOTAL | $123,250.00 |
| 580 | EQ FRANKLIN INCOME PORTFOLIO | | | |
| | | S0682661B84501 | 09/22/2008 | $164,330.86 |
| | | | SUBTOTAL | $164,330.86 |
| 581 | ERIE INSURANCE EXCHANGE | | | |
| | | S068190121CA01 | 07/08/2008 | $5,753.70 |
| | | S068196171C901 | 07/14/2008 | $15,040.00 |
| | | S0682101188901 | 07/28/2008 | $30,060.81 |
| | | S0682131768601 | 07/31/2008 | $17.45 |
| | | S0682140F3A601 | 08/01/2008 | $23,719.38 |
| | | S0682271539601 | 08/14/2008 | $14,501.11 |
| | | S0682321030801 | 08/19/2008 | $17.45 |
| | | S068241135CE01 | 08/28/2008 | $29,848.12 |
| | | S068246273C601 | 09/02/2008 | $24,426.64 |
| | | S0682661B7DB01 | 09/22/2008 | $1,578.42 |
| | | S068273139C601 | 09/29/2008 | $15,004.44 |
| | | S0682750EE5501 | 10/01/2008 | $22,241.55 |
| | | | SUBTOTAL | $182,209.07 |
| 582 | ERSTE BANK | | | |
| | | S068189225B801 | 07/07/2008 | $287.91 |
| | | S068190121BE01 | 07/08/2008 | $3,540.74 |
| | | S06819112DAC01 | 07/09/2008 | $1,225.00 |
| | | S0681961195001 | 07/14/2008 | $5,032.99 |
| | | S06819616FD701 | 07/14/2008 | $1,316.00 |
| | | S068196171DD01 | 07/14/2008 | $37,600.00 |
| | | S0681981040D01 | 07/16/2008 | $48,891.90 |
| | | S0681981249201 | 07/16/2008 | $5,640.00 |
| | | S0682061DBF01 | 07/24/2008 | $3,187.50 |
| | | S0682071AB401 | 07/25/2008 | $20,784.74 |
| | | S0682101187E01 | 07/28/2008 | $18,498.96 |
| | | S0682101447801 | 07/28/2008 | $240,791.48 |
| | | S0682111271B01 | 07/29/2008 | $240,819.73 |
| | | S068212141A301 | 07/30/2008 | $22,083.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682131769A01 | 07/31/2008 | $10.75 |
| | | S06821318E9F01 | 07/31/2008 | $3,139.96 |
| | | S0682140FABE01 | 08/01/2008 | $54,647.08 |
| | | S0682241685C01 | 08/11/2008 | $2,804.03 |
| | | S0682261120101 | 08/13/2008 | $12,663.69 |
| | | S068226117A701 | 08/13/2008 | $37,991.07 |
| | | S0682270FEBE01 | 08/14/2008 | $31,779.98 |
| | | S0682271150701 | 08/14/2008 | $47,062.33 |
| | | S0682271541601 | 08/14/2008 | $36,252.78 |
| | | S0682271554201 | 08/14/2008 | $1,268.85 |
| | | S0682311505101 | 08/18/2008 | $6,174.67 |
| | | S068241135C701 | 08/28/2008 | $18,368.07 |
| | | S068242123B001 | 08/29/2008 | $2,923.52 |
| | | S06824213F3C01 | 08/29/2008 | $21,979.17 |
| | | S068246272CC01 | 09/02/2008 | $56,276.53 |
| | | S06825515EEB01 | 09/11/2008 | $160,243.82 |
| | | S06825517433301 | 09/11/2008 | $2,725.42 |
| | | S06826311BA801 | 09/19/2008 | $5,814.22 |
| | | S0682631258301 | 09/19/2008 | $39,895.43 |
| | | S0682661B7D701 | 09/22/2008 | $971.33 |
| | | S06827415B8F401 | 09/30/2008 | $25,054.99 |
| | | S06827416E5401 | 09/30/2008 | $4,798.30 |
| | | S0682741996201 | 09/30/2008 | $123.12 |
| | | S0682741A5E801 | 09/30/2008 | $48,067.44 |
| | | S0682741B81301 | 09/30/2008 | $23,444.44 |
| | | S0682741B8D701 | 09/30/2008 | $1,242.71 |
| | | S0682741CDB901 | 09/30/2008 | $380.98 |
| | | S0682750B4D501 | 10/01/2008 | $79,393.50 |
| | | S0682750B93801 | 10/01/2008 | $359,052.61 |
| | | S0682750EE9501 | 10/01/2008 | $51,242.31 |
| | | S068276106C901 | 10/02/2008 | $3,180.00 |
| | | S0682761096201 | 10/02/2008 | $1,148.33 |
| | | | **SUBTOTAL** | **$1,789,821.71** |
| 583 | ESSEX PARK CDO LTD. | | | |
| | | S06819214F8701 | 07/10/2008 | $9,464.00 |
| | | S068198104B401 | 07/16/2008 | $8,892.85 |
| | | S0682131416B01 | 07/31/2008 | $23,467.20 |
| | | S06821316DC901 | 07/31/2008 | $13,712.81 |
| | | S068214136E801 | 08/01/2008 | $7,265.23 |
| | | S068226130B501 | 08/13/2008 | $27,565.00 |
| | | S0682271140B01 | 08/14/2008 | $8,560.07 |
| | | S06823110C0A01 | 08/18/2008 | $74,993.12 |
| | | S0682421669A01 | 08/29/2008 | $12,776.70 |
| | | S0682462432701 | 09/02/2008 | $7,751.44 |
| | | S0682741988501 | 09/30/2008 | $22.39 |
| | | S06827419CF101 | 09/30/2008 | $1,429.80 |
| | | S0682741A5F401 | 09/30/2008 | $8,742.89 |
| | | S0682741AE6301 | 09/30/2008 | $21,863.14 |
| | | S0682741B0B201 | 09/30/2008 | $13,598.58 |
| | | S0682761094101 | 10/02/2008 | $58,637.65 |
| | | S0682770F54101 | 10/03/2008 | $9,006.42 |
| | | | **SUBTOTAL** | **$307,749.29** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 584 | EUROHYPO AG, NEW YORK | | | |
| | | S068189225B601 | 07/07/2008 | $503.84 |
| | | S06819112DB901 | 07/09/2008 | $2,143.75 |
| | | S06819616FD501 | 07/14/2008 | $2,303.00 |
| | | S068196171F001 | 07/14/2008 | $65,800.00 |
| | | S0681981249301 | 07/16/2008 | $9,870.00 |
| | | S0682030FC8A01 | 07/21/2008 | $581,538.46 |
| | | S0682030FC8D01 | 07/21/2008 | $1,080,000.00 |
| | | S0682100EB5B01 | 07/28/2008 | $720,000.00 |
| | | S0682100EB5E01 | 07/28/2008 | $387,692.31 |
| | | S068212141A001 | 07/30/2008 | $38,645.83 |
| | | S0682131193B01 | 07/31/2008 | $3,240,000.00 |
| | | S0682131193F01 | 07/31/2008 | $1,744,615.38 |
| | | S0682241685501 | 08/11/2008 | $4,907.04 |
| | | S0682270CB9D01 | 08/14/2008 | $1,680,000.00 |
| | | S0682270CB9F01 | 08/14/2008 | $904,615.38 |
| | | S068227153BE01 | 08/14/2008 | $63,442.36 |
| | | S0682271553D01 | 08/14/2008 | $2,220.48 |
| | | S0682311504A01 | 08/18/2008 | $10,805.67 |
| | | S0682340E36101 | 08/21/2008 | $240,000.00 |
| | | S0682340E36C01 | 08/21/2008 | $129,230.77 |
| | | S0682350F41801 | 08/22/2008 | $3,500.00 |
| | | S06824213F2F01 | 08/29/2008 | $38,463.54 |
| | | S0682551744801 | 09/11/2008 | $4,769.48 |
| | | S068261136D401 | 09/17/2008 | $323,076.92 |
| | | S068261139EA01 | 09/17/2008 | $600,000.00 |
| | | S06826311BAF01 | 09/19/2008 | $10,174.89 |
| | | S0682741B81601 | 09/30/2008 | $41,027.78 |
| | | S0682741B8D301 | 09/30/2008 | $2,174.74 |
| | | S0682741CDC501 | 09/30/2008 | $666.71 |
| | | S0682761096101 | 10/02/2008 | $2,009.58 |
| | | | **SUBTOTAL** | **$11,934,197.91** |
| 585 | EVANGELICAL LUTH CHURCH ABP | | | |
| | | S0682041417501 | 07/22/2008 | $21,504.02 |
| | | S0682241476001 | 08/11/2008 | $8,103.87 |
| | | S0682741A6E001 | 09/30/2008 | $22,051.05 |
| | | | **SUBTOTAL** | **$51,658.94** |
| 586 | EVANGELICAL LUTH CHURCH ABPSC | | | |
| | | S0682041417601 | 07/22/2008 | $3,581.00 |
| | | S0682241476201 | 08/11/2008 | $1,761.71 |
| | | S0682741A69901 | 09/30/2008 | $3,672.09 |
| | | | **SUBTOTAL** | **$9,014.80** |
| 587 | EVEREST CAPITAL EVENT FUND LP | | | |
| | | S06820513FE001 | 07/23/2008 | $4,207,500.00 |
| | | S0682741B31101 | 09/30/2008 | $30,078.89 |
| | | | **SUBTOTAL** | **$4,237,578.89** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 588 | EVEREST FUNDING LLC | | | |
| | | S0682101456C01 | 07/28/2008 | $119.56 |
| | | S06821313ED301 | 07/31/2008 | $15,805.89 |
| | | S068213168B501 | 07/31/2008 | $37,556.61 |
| | | S06821319FFC01 | 07/31/2008 | $3,451,074.13 |
| | | S0682141363801 | 08/01/2008 | $4,065.75 |
| | | S06823110AE001 | 08/18/2008 | $50,510.23 |
| | | S0682401117001 | 08/27/2008 | $114.93 |
| | | S068242142DF01 | 08/29/2008 | $1,493.85 |
| | | S0682462436001 | 09/02/2008 | $4,337.84 |
| | | S0682701746101 | 09/26/2008 | $115.45 |
| | | S068274199B901 | 09/30/2008 | $22,432.00 |
| | | S06827419E8F01 | 09/30/2008 | $963.02 |
| | | S0682741A6AD01 | 09/30/2008 | $29,376.73 |
| | | S0682741AC5001 | 09/30/2008 | $2,585.88 |
| | | S0682741B12001 | 09/30/2008 | $7,610.00 |
| | | S0682741B3B001 | 09/30/2008 | $6,621.43 |
| | | S0682741D33001 | 09/30/2008 | $103,733.99 |
| | | S0682761085F01 | 10/02/2008 | $32,814.67 |
| | | | **SUBTOTAL** | **$3,771,331.96** |
| 589 | EVERGREEN CBNA LN FUNDING LLC | | | |
| | | S0681961793801 | 07/14/2008 | $1,396.27 |
| | | S0682140F63201 | 08/01/2008 | $3,642.50 |
| | | S068226132C901 | 08/13/2008 | $9,587.74 |
| | | S0682462744201 | 09/02/2008 | $3,751.11 |
| | | S0682741B84101 | 09/30/2008 | $2,500.00 |
| | | S0682741D8CB01 | 09/30/2008 | $5.54 |
| | | S0682750F03701 | 10/01/2008 | $3,415.56 |
| | | | **SUBTOTAL** | **$24,298.72** |
| 590 | EVERGREEN HGH INCOME BOND FUND | | | |
| | | S06827415F2801 | 09/30/2008 | $10,368.89 |
| | | | **SUBTOTAL** | **$10,368.89** |
| 591 | EVERGREEN INCOME ADVTAGE FUND | | | |
| | | S068213197A701 | 07/31/2008 | $350.24 |
| | | S068274160E401 | 09/30/2008 | $26,820.77 |
| | | | **SUBTOTAL** | **$27,171.01** |
| 592 | EVERGREEN M-SEC INC FD-HGH YLD | | | |
| | | S0682131976F01 | 07/31/2008 | $152.83 |
| | | S06827415F2A01 | 09/30/2008 | $11,198.36 |
| | | | **SUBTOTAL** | **$11,351.19** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 593 | EXECUTIVE CHARGE INC.<br>1440 39TH STREET<br>BROOKLYN, NY 11218 | | | |
| | | *361152 | 07/16/2008 | $1,418.83 |
| | | *362449 | 07/28/2008 | $1,302.48 |
| | | *362746 | 07/30/2008 | $2,067.97 |
| | | *365433 | 08/22/2008 | $1,217.50 |
| | | *366046 | 08/29/2008 | $497.28 |
| | | *366584 | 09/05/2008 | $630.24 |
| | | *366720 | 09/08/2008 | $196.86 |
| | | | SUBTOTAL | $7,331.16 |
| 594 | EXTENDICARE HEALTH SERVICES | | | |
| | | S0681891E66701 | 07/07/2008 | $5,000,000.00 |
| | | S0681910DD9201 | 07/09/2008 | $4,000,000.00 |
| | | S0681960F9E601 | 07/14/2008 | $7,000,000.00 |
| | | S0682110EE8D01 | 07/29/2008 | $5,000,000.00 |
| | | S0682120EAF901 | 07/30/2008 | $5,000,000.00 |
| | | S0682140FD4501 | 08/01/2008 | $3,000,000.00 |
| | | S0682241065201 | 08/11/2008 | $10,000,000.00 |
| | | S0682241398101 | 08/11/2008 | $2,200,000.00 |
| | | S0682250C36C01 | 08/12/2008 | $5,000,000.00 |
| | | S0682461DBF401 | 09/02/2008 | $4,000,000.00 |
| | | S0682490DE6801 | 09/05/2008 | $5,000,000.00 |
| | | S0682520FBAA01 | 09/08/2008 | $10,000,000.00 |
| | | S06827500B601 | 10/01/2008 | $4,666,666.67 |
| | | S06827511F7101 | 10/01/2008 | $2,666,666.67 |
| | | | SUBTOTAL | $72,533,333.34 |
| 595 | EXTRAYIELD GLOBAL LOAN FUND | | | |
| | | S0681970FDC301 | 07/15/2008 | $3,553.94 |
| | | S0682741A7B501 | 09/30/2008 | $17,955.22 |
| | | | SUBTOTAL | $21,509.16 |
| 596 | FAIRPOINT COMMUNICATIONS, INC. | | | |
| | | S06819110B1E01 | 07/09/2008 | $46,000,000.00 |
| | | S06824814DD401 | 09/04/2008 | $10,000,000.00 |
| | | S068249132BF01 | 09/05/2008 | $8,000,000.00 |
| | | S06825515B1C01 | 09/11/2008 | $90,000,000.00 |
| | | S06825610A9F01 | 09/12/2008 | $10,000,000.00 |
| | | S0682561448301 | 09/12/2008 | $100,000,000.00 |
| | | | SUBTOTAL | $264,000,000.00 |
| 597 | FAIRVIEW FUNDING, LLC | | | |
| | | S0682061154E01 | 07/24/2008 | $2,380.58 |
| | | S068210144FC01 | 07/28/2008 | $89.22 |
| | | S0682121622901 | 07/30/2008 | $2,166.86 |
| | | S06821313F2201 | 07/31/2008 | $7,964.85 |
| | | S0682131617001 | 07/31/2008 | $2,598.26 |
| | | S0682316D5701 | 07/31/2008 | $15,493.81 |
| | | S0682140F1A501 | 08/01/2008 | $45,024.88 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682140F68201 | 08/01/2008 | $9,774.91 |
| | | S06823110C4601 | 08/18/2008 | $25,452.92 |
| | | S06824010F8501 | 08/27/2008 | $85.77 |
| | | S068241150D501 | 08/28/2008 | $752.99 |
| | | S0682421A901 | 08/29/2008 | $6,719.99 |
| | | S0682421554601 | 08/29/2008 | $3,807.48 |
| | | S0682421654 | 08/29/2008 | $14,436.12 |
| | | S0682461F1CA01 | 09/02/2008 | $14,736.67 |
| | | S0682461554601 | 09/02/2008 | $10,066.38 |
| | | S0682611389501 | 09/17/2008 | $16,835.83 |
| | | S0682701740B01 | 09/26/2008 | $86.15 |
| | | S06827317BEA01 | 09/29/2008 | $4,348.47 |
| | | S068274199E701 | 09/30/2008 | $16,739.88 |
| | | S06827419CFD01 | 09/30/2008 | $485.28 |
| | | S0682741ADF701 | 09/30/2008 | $24,702.68 |
| | | S0682741B20601 | 09/30/2008 | $46,709.05 |
| | | S0682741E83E01 | 09/30/2008 | $3,741.28 |
| | | S0682750F07801 | 10/01/2008 | $9,165.89 |
| | | S0682761075801 | 10/02/2008 | $14,340.63 |
| | | **SUBTOTAL** | | **$298,706.83** |
| 598 | FAIRWAY LOAN FUNDING COMPANY | | | |
| | | S0681961186101 | 07/14/2008 | $1,509.90 |
| | | S068206115F201 | 07/24/2008 | $33,236.78 |
| | | S06820713C7001 | 07/25/2008 | $6,235.42 |
| | | S068210144E301 | 07/28/2008 | $178.45 |
| | | S0682121618401 | 07/30/2008 | $26,031.56 |
| | | S06821313F7001 | 07/31/2008 | $23,467.20 |
| | | S0682131621E01 | 07/31/2008 | $14,749.61 |
| | | S0682141365A01 | 08/01/2008 | $6,776.25 |
| | | S0682180E9CF01 | 08/05/2008 | $33,927.75 |
| | | S0682261120A01 | 08/13/2008 | $3,799.11 |
| | | S0682261176401 | 08/13/2008 | $11,397.32 |
| | | S0682271008B01 | 08/14/2008 | $9,533.99 |
| | | S068231109CB01 | 08/18/2008 | $74,993.12 |
| | | S068240112C401 | 08/27/2008 | $171.54 |
| | | S0682411500B01 | 08/28/2008 | $5,461.86 |
| | | S0682421579C01 | 08/29/2008 | $21,613.99 |
| | | S0682462442F01 | 09/02/2008 | $7,229.73 |
| | | S0682490E75E01 | 09/05/2008 | $301.02 |
| | | S068269185EF01 | 09/25/2008 | $14,699.21 |
| | | S068270174C001 | 09/26/2008 | $172.31 |
| | | S06827317EB201 | 09/29/2008 | $24,685.05 |
| | | S068274154DC01 | 09/30/2008 | $7,516.50 |
| | | S0682741839701 | 09/30/2008 | $70,478.72 |
| | | S068274199C501 | 09/30/2008 | $33,479.76 |
| | | S06827419CFE01 | 09/30/2008 | $1,429.80 |
| | | S0682741ABE401 | 09/30/2008 | $68,711.57 |
| | | S0682741AFD301 | 09/30/2008 | $12,683.34 |
| | | S0682741B6CC01 | 09/30/2008 | $68,999.71 |
| | | S0682741B8DE01 | 09/30/2008 | $23,864.92 |
| | | S0682741E56401 | 09/30/2008 | $21,238.17 |
| | | S0682750B6CB01 | 10/01/2008 | $312.92 |
| | | S068276107CB01 | 10/02/2008 | $54,691.10 |
| | | **SUBTOTAL** | | **$683,577.68** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 599 | FALL CREEK CLO, LTD. | | | |
| | | S06819214F9701 | 07/10/2008 | $4,732.00 |
| | | S06819961050801 | 07/14/2008 | $17,216.30 |
| | | S0681981041E01 | 07/16/2008 | $5,889.68 |
| | | S0682061167501 | 07/24/2008 | $13,661.50 |
| | | S0682121646F01 | 07/30/2008 | $10,699.90 |
| | | S0682131422001 | 07/31/2008 | $5,866.80 |
| | | S068213161A001 | 07/31/2008 | $6,062.62 |
| | | S0682140F3FC01 | 08/01/2008 | $6,268.93 |
| | | S0682141366401 | 08/01/2008 | $1,355.25 |
| | | S06822415E9301 | 08/11/2008 | $1,212.29 |
| | | S0682271147801 | 08/14/2008 | $5,669.28 |
| | | S06823110B1501 | 08/18/2008 | $18,748.28 |
| | | S06824114FC501 | 08/28/2008 | $2,245.02 |
| | | S0682421541401 | 08/29/2008 | $8,884.12 |
| | | S0682462449A01 | 09/02/2008 | $1,445.95 |
| | | S0682462744D01 | 09/02/2008 | $6,455.86 |
| | | S0682691874401 | 09/25/2008 | $22,516.90 |
| | | S06827317D9F01 | 09/29/2008 | $10,146.43 |
| | | S0682741983401 | 09/30/2008 | $14.83 |
| | | S0682741996B01 | 09/30/2008 | $141.32 |
| | | S0682741A5E501 | 09/30/2008 | $5,790.36 |
| | | S0682741A82B01 | 09/30/2008 | $17,730.78 |
| | | S0682741B10701 | 09/30/2008 | $2,536.67 |
| | | S0682741BB1C01 | 09/30/2008 | $19,284.44 |
| | | S0682741E88601 | 09/30/2008 | $8,729.65 |
| | | S0682750F05E01 | 10/01/2008 | $5,878.35 |
| | | S0682761085A01 | 10/02/2008 | $10,938.22 |
| | | | **SUBTOTAL** | **$220,121.73** |
| 600 | FARALLON CAP. OFFSHORE INV. II | | | |
| | | S068198154CE01 | 07/16/2008 | $156,755.62 |
| | | S0682731774201 | 09/29/2008 | $2,247.50 |
| | | S06827317F3B01 | 09/29/2008 | $130,851.37 |
| | | S0682741EB8B01 | 09/30/2008 | $2,454.51 |
| | | S0682741EBCC01 | 09/30/2008 | $11,123.22 |
| | | | **SUBTOTAL** | **$303,432.22** |
| 601 | FARALLON CAPITAL INST PARTNERS | | | |
| | | S068198154BA01 | 07/16/2008 | $88,520.82 |
| | | S0682731772101 | 09/29/2008 | $1,925.60 |
| | | S06827317F3601 | 09/29/2008 | $113,190.14 |
| | | S0682741EB8901 | 09/30/2008 | $2,104.66 |
| | | S0682741EBB801 | 09/30/2008 | $9,619.62 |
| | | | **SUBTOTAL** | **$215,360.84** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 602 | FARALLON CAPITAL INST PRTNR II | | | |
| | | S068198154C201 | 07/16/2008 | $7,376.73 |
| | | S0682731771B01 | 09/29/2008 | $125.45 |
| | | S06827317F2D01 | 09/29/2008 | $7,472.20 |
| | | S0682741EB5801 | 09/30/2008 | $137.27 |
| | | S0682741EB6801 | 09/30/2008 | $634.84 |
| | | | SUBTOTAL | $15,746.49 |
| 603 | FARALLON CAPITAL MGMT (MASTER) | | | |
| | | S06819312C1701 | 07/11/2008 | $1,037,500.00 |
| | | | SUBTOTAL | $1,037,500.00 |
| 604 | FARALLON CAPITAL OFFSHORE INVS | | | |
| | | S068198154BD01 | 07/16/2008 | $372,525.11 |
| | | S0682731771201 | 09/29/2008 | $1,080.66 |
| | | S0682731771A01 | 09/29/2008 | $104.36 |
| | | S06827317F3301 | 09/29/2008 | $65,765.34 |
| | | S0682741EB5701 | 09/30/2008 | $113.22 |
| | | S0682741EB5F01 | 09/30/2008 | $476.98 |
| | | S0682741EB8301 | 09/30/2008 | $1,184.71 |
| | | S0682741EBA901 | 09/30/2008 | $5,584.50 |
| | | S0682761223601 | 09/29/2008 | $5,599.37 |
| | | | SUBTOTAL | $452,434.25 |
| 605 | FARALLON CAPITAL PARTNERS, LP | | | |
| | | S068198154D901 | 07/16/2008 | $106,962.66 |
| | | S0682731771D01 | 09/29/2008 | $253.48 |
| | | S0682731774101 | 09/29/2008 | $2,092.23 |
| | | S06827317F2F01 | 09/29/2008 | $13,204.18 |
| | | S06827317F3701 | 09/29/2008 | $122,841.58 |
| | | S0682741EB4E01 | 09/30/2008 | $274.36 |
| | | S0682741EB8101 | 09/30/2008 | $1,125.71 |
| | | S0682741EB8801 | 09/30/2008 | $2,286.56 |
| | | S0682741EBC801 | 09/30/2008 | $10,440.18 |
| | | | SUBTOTAL | $259,480.94 |
| 606 | FD CBNA LOAN FUNDING LLC | | | |
| | | S068214135CB01 | 08/01/2008 | $13,637.76 |
| | | S068246244BB01 | 09/02/2008 | $14,550.43 |
| | | S0682741AFE501 | 09/30/2008 | $25,526.26 |
| | | S0682761211201 | 10/02/2008 | $110,070.32 |
| | | | SUBTOTAL | $163,784.77 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 607 | FERNWOOD ASSOCIATES, L.P(MAST) | | | |
| | | S0682741A87401 | 09/30/2008 | $21,101.40 |
| | | | SUBTOTAL | $21,101.40 |
| 608 | FERNWOOD RESTRUCTURINGS, LTD. | | | |
| | | S0682741A78F01 | 09/30/2008 | $29,362.17 |
| | | | SUBTOTAL | $29,362.17 |
| 609 | FERUS | | | |
| | | S0681981543901 | 07/16/2008 | $212,911.31 |
| | | S068213197AA01 | 07/31/2008 | $72,595.83 |
| | | S06823110DE201 | 08/18/2008 | $35,756.94 |
| | | S068242162DB01 | 08/29/2008 | $41,514.00 |
| | | S0682461D60801 | 09/02/2008 | $69,033.65 |
| | | S068261138F001 | 09/17/2008 | $2,408,333.33 |
| | | S0682661B85401 | 09/22/2008 | $328,661.71 |
| | | S0682731495501 | 09/29/2008 | $6,977.87 |
| | | S0682741A74901 | 09/30/2008 | $92,270.01 |
| | | S0682741A90801 | 09/30/2008 | $76,250.00 |
| | | S0682741BF2801 | 09/30/2008 | $190,655.17 |
| | | S0682741C4D701 | 09/30/2008 | $138,007.15 |
| | | S0682741D1A701 | 09/30/2008 | $196,314.15 |
| | | S0682770FE5A01 | 10/03/2008 | $10,012.80 |
| | | | SUBTOTAL | $3,879,293.92 |
| 610 | FID SUMMER STREET TRUST: FHIF | | | |
| | | S068198153E301 | 07/16/2008 | $4,305.69 |
| | | S06823110E7001 | 08/18/2008 | $130,192.92 |
| | | S0682421621E01 | 08/29/2008 | $60,430.50 |
| | | S0682611391F01 | 09/17/2008 | $3,505,728.07 |
| | | S0682731496101 | 09/29/2008 | $10,157.45 |
| | | S0682741D1A101 | 09/30/2008 | $285,767.76 |
| | | S0682770FDD701 | 10/03/2008 | $14,575.28 |
| | | | SUBTOTAL | $4,011,157.67 |
| 611 | FIDELITY ADV SER I: FAFRHIF | | | |
| | | S0681911162C01 | 07/09/2008 | $111.55 |
| | | S06819214F7B01 | 07/10/2008 | $23,008.49 |
| | | S068193103F101 | 07/11/2008 | $31,327.08 |
| | | S068196104F701 | 07/14/2008 | $17,390.20 |
| | | S0681961185401 | 07/14/2008 | $5,072.62 |
| | | S0682040D03A01 | 07/22/2008 | $890,000.00 |
| | | S06820513C8801 | 07/23/2008 | $899,951.39 |
| | | S068206114CF01 | 07/24/2008 | $16,208.29 |
| | | S06820713B9001 | 07/25/2008 | $20,112.40 |
| | | S068212162CA01 | 07/30/2008 | $11,672.98 |
| | | S0682131422401 | 07/31/2008 | $89,830.39 |
| | | S068213160A001 | 07/31/2008 | $4,017.70 |
| | | S0682140FDB001 | 08/01/2008 | $26,423.28 |
| | | S0682171203A01 | 08/04/2008 | $55,536.28 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S06822410C6901 | 08/11/2008 | $10,181.07 |
| | | S06822415E8A01 | 08/11/2008 | $1,820,000.00 |
| | | S068226112E001 | 08/13/2008 | $11,389.66 |
| | | S0682261180001 | 08/13/2008 | $34,168.99 |
| | | S06822270FFF401 | 08/14/2008 | $28,512.48 |
| | | S068231109B401 | 08/18/2008 | $255,574.54 |
| | | S068241152C801 | 08/28/2008 | $1,440.18 |
| | | S0682421559301 | 08/29/2008 | $2,562.49 |
| | | S068255118EB01 | 09/11/2008 | $43,272.08 |
| | | S0682611383B01 | 09/17/2008 | $25,222.22 |
| | | S06827317B9801 | 09/29/2008 | $2,926.58 |
| | | S0682741584301 | 09/30/2008 | $14,698.06 |
| | | S06827419C0B01 | 09/30/2008 | $7,020.78 |
| | | S06827419CEF01 | 09/30/2008 | $5,479.80 |
| | | S0682741B21F01 | 09/30/2008 | $97,963.19 |
| | | S0682741B6C001 | 09/30/2008 | $70,972.60 |
| | | S06827419C0B01 | 09/30/2008 | $2,517.94 |
| | | S0682741E55801 | | |
| | | S0682750B47D01 | 10/01/2008 | $36,226.67 |
| | | S0682750B49001 | 10/01/2008 | $36,801.67 |
| | | S06827511E3301 | 10/01/2008 | $39,003.13 |
| | | | **SUBTOTAL** | **$4,636,596.78** |
| 612 | FIDELITY ADV SER I: FAHIAF | | | |
| | | S06823110DDD01 | 08/18/2008 | $101,549.72 |
| | | S068242161FE01 | 08/29/2008 | $44,835.12 |
| | | S068261139E501 | 09/17/2008 | $2,601,000.00 |
| | | S0682731495701 | 09/29/2008 | $7,536.10 |
| | | S068274162A701 | 09/30/2008 | $139,002.73 |
| | | S0682741D1A301 | 09/30/2008 | $212,019.28 |
| | | S0682750FEFF01 | 10/01/2008 | $38,437.91 |
| | | S0682750FF6001 | 10/01/2008 | $11,389.01 |
| | | S0682750FF7301 | 10/01/2008 | $128,126.36 |
| | | S0682751006C01 | 10/01/2008 | $142,362.62 |
| | | S0682770FE7C01 | 10/03/2008 | $10,813.82 |
| | | | **SUBTOTAL** | **$3,437,072.67** |
| 613 | FIDELITY ADV SER I: FAHIF | | | |
| | | S0682131403401 | 07/31/2008 | $664.91 |
| | | S0682311099E01 | 08/18/2008 | $2,124.80 |
| | | S06823110EB701 | 08/18/2008 | $29,899.39 |
| | | S068274198C201 | 09/30/2008 | $40.51 |
| | | | **SUBTOTAL** | **$32,729.61** |
| 614 | FIDELITY ADV SERIES I: FREHIF | | | |
| | | S0681921526D01 | 07/10/2008 | $866,962.50 |
| | | S068196171F601 | 07/14/2008 | $5,455.76 |
| | | S0681980B8DB01 | 07/16/2008 | $37.82 |
| | | S068213148AF01 | 07/31/2008 | $710.01 |
| | | S06821314CD701 | 07/31/2008 | $174.64 |
| | | S0682140FE1F01 | 08/01/2008 | $30.74 |
| | | S068227153E501 | 08/14/2008 | $5,260.28 |
| | | S0682310FF1D01 | 08/18/2008 | $19.20 |
| | | S0682414A7701 | 08/29/2008 | $1,258.02 |
| | | S06824217C3901 | 08/29/2008 | $5,437.97 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682461DF8501 | 09/02/2008 | $330.36 |
| | | S06824711B2901 | 09/03/2008 | $636,439.96 |
| | | | SUBTOTAL | $1,522,117.26 |
| 615 | FIDELITY ADV SERIES II: FASIF | | | |
| | | S0682131408B01 | 07/31/2008 | $2,112.04 |
| | | S06823110B0201 | 08/18/2008 | $6,749.38 |
| | | S06823110EE801 | 08/18/2008 | $86,698.83 |
| | | S068274162AB01 | 09/30/2008 | $200,740.98 |
| | | S0682741995B01 | 09/30/2008 | $128.68 |
| | | S0682741B1C801 | 09/30/2008 | $1,531.29 |
| | | S0682741B25701 | 09/30/2008 | $2,137.84 |
| | | | SUBTOTAL | $300,099.04 |
| 616 | FIDELITY AMERICAN HYF | | | |
| | | S0681980B92E01 | 07/16/2008 | $40.74 |
| | | S068198154DC01 | 07/16/2008 | $8,092.20 |
| | | S068213148F201 | 07/31/2008 | $1,029.16 |
| | | S06821314C8201 | 07/31/2008 | $249.94 |
| | | S0682140FE0601 | 08/01/2008 | $44.00 |
| | | S0682310FED901 | 08/18/2008 | $39.70 |
| | | S06823110E7901 | 08/18/2008 | $13,139.50 |
| | | S06824214A8301 | 08/29/2008 | $2,158.91 |
| | | S06824217C4E01 | 08/29/2008 | $9,322.83 |
| | | S0682461DF9F01 | 09/02/2008 | $563.17 |
| | | S0682741997601 | 09/30/2008 | $145.28 |
| | | S0682741B7E101 | 09/30/2008 | $577.54 |
| | | S0682741CD6801 | 09/30/2008 | $2,500.96 |
| | | | SUBTOTAL | $37,903.93 |
| 617 | FIDELITY CANADIAN BALANCED FD | | | |
| | | S0681980B92101 | 07/16/2008 | $39.70 |
| | | S068198154D501 | 07/16/2008 | $7,899.53 |
| | | S068213148BD01 | 07/31/2008 | $1,002.79 |
| | | S06821314CCE01 | 07/31/2008 | $243.54 |
| | | S0682140FDE401 | 08/01/2008 | $42.87 |
| | | S0682310FF2201 | 08/18/2008 | $38.69 |
| | | S06823110E9201 | 08/18/2008 | $12,764.29 |
| | | S06824214ADE01 | 08/29/2008 | $2,103.60 |
| | | S06824217C1E01 | 08/29/2008 | $9,083.99 |
| | | S0682461DF5E01 | 09/02/2008 | $548.73 |
| | | S0682741996C01 | 09/30/2008 | $141.56 |
| | | S0682741B7E001 | 09/30/2008 | $562.74 |
| | | S0682741CD3B01 | 09/30/2008 | $2,436.89 |
| | | | SUBTOTAL | $36,908.92 |
| 618 | FIDELITY CENT INV PORT:FHICF 2 | | | |
| | | S06820412E0F01 | 07/22/2008 | $88.73 |
| | | S0682201377B01 | 08/07/2008 | $29.45 |
| | | S06823110DD101 | 08/18/2008 | $10,463.61 |
| | | S068242162AF01 | 08/29/2008 | $4,697.85 |
| | | S068261139C001 | 09/17/2008 | $272,534.35 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | S068273147FF01 | 09/29/2008 | $789.64 |
|      |                  | S0682741AF8601 | 09/30/2008 | $22,215.51 |
|      |                  | S0682770FE8C01 | 10/03/2008 | $1,133.08 |
|      |                  |                | SUBTOTAL | $311,952.22 |
| 619  | FIDELITY CENTRL INV PRT: FFRCI |  |  |  |
|      |                  | S0681911169B01 | 07/09/2008 | $154.83 |
|      |                  | S06819214F4201 | 07/10/2008 | $82,967.73 |
|      |                  | S068193103B601 | 07/11/2008 | $43,481.46 |
|      |                  | S0681961059701 | 07/14/2008 | $207,029.25 |
|      |                  | S0681961716001 | 07/14/2008 | $29,252.80 |
|      |                  | S0681961792A01 | 07/14/2008 | $13,264.56 |
|      |                  | S0681980BA0C01 | 07/16/2008 | $799.88 |
|      |                  | S068198153E201 | 07/16/2008 | $109,999.12 |
|      |                  | S068198154DE01 | 07/16/2008 | $171,054.72 |
|      |                  | S068206116F001 | 07/24/2008 | $46,599.76 |
|      |                  | S0682121616401 | 07/30/2008 | $36,497.65 |
|      |                  | S06821313F6D01 | 07/31/2008 | $32,619.93 |
|      |                  | S068213148CB01 | 07/31/2008 | $20,203.80 |
|      |                  | S06821314CC301 | 07/31/2008 | $4,906.77 |
|      |                  | S06821315FD401 | 07/31/2008 | $20,679.75 |
|      |                  | S0682140F6F001 | 08/01/2008 | $56,740.61 |
|      |                  | S0682140FE3101 | 08/01/2008 | $863.74 |
|      |                  | S0682180E9F201 | 08/05/2008 | $212.73 |
|      |                  | S0682241 0CAC01 | 08/11/2008 | $14,131.14 |
|      |                  | S068226132C701 | 08/13/2008 | $91,083.52 |
|      |                  | S0682271541801 | 08/14/2008 | $28,204.66 |
|      |                  | S0682310FEDF01 | 08/18/2008 | $779.44 |
|      |                  | S06823110A7D01 | 08/18/2008 | $94,757.66 |
|      |                  | S06823110EA601 | 08/18/2008 | $182,680.35 |
|      |                  | S0682411507801 | 08/28/2008 | $7,657.83 |
|      |                  | S06824214AE801 | 08/29/2008 | $42,382.62 |
|      |                  | S068242155E501 | 08/29/2008 | $30,303.99 |
|      |                  | S0682421633B01 | 08/29/2008 | $23,540.88 |
|      |                  | S06824217C0B01 | 08/29/2008 | $183,020.75 |
|      |                  | S0682461DF9001 | 09/02/2008 | $11,055.75 |
|      |                  | S068246273B401 | 09/02/2008 | $58,432.49 |
|      |                  | S0682551175401 | 09/11/2008 | $60,060.92 |
|      |                  | S0682611385D01 | 09/17/2008 | $192,160.54 |
|      |                  | S0682611393101 | 09/17/2008 | $1,365,666.67 |
|      |                  | S0682731495401 | 09/29/2008 | $3,956.86 |
|      |                  | S06827317EC601 | 09/29/2008 | $34,609.78 |
|      |                  | S06827416B3201 | 09/30/2008 | $105,187.87 |
|      |                  | S06827419B0D01 | 09/30/2008 | $2,852.09 |
|      |                  | S06827419C0601 | 09/30/2008 | $9,744.72 |
|      |                  | S06827419D2A01 | 09/30/2008 | $1,990.73 |
|      |                  | S0682741A77801 | 09/30/2008 | $45,936.37 |
|      |                  | S0682741A82901 | 09/30/2008 | $9,977.82 |
|      |                  | S0682741AB9501 | 09/30/2008 | $77,796.77 |
|      |                  | S0682741B17E01 | 09/30/2008 | $12,469.07 |
|      |                  | S0682741B1EB01 | 09/30/2008 | $20,120.81 |
|      |                  | S0682741B65B01 | 09/30/2008 | $69,411.09 |
|      |                  | S0682741B70001 | 09/30/2008 | $18,265.78 |
|      |                  | S0682741B7DA01 | 09/30/2008 | $11,337.93 |
|      |                  | S0682741B84701 | 09/30/2008 | $23,750.00 |
|      |                  | S0682741CD4E01 | 09/30/2008 | $49,097.50 |
|      |                  | S0682741D1C801 | 09/30/2008 | $111,321.67 |
|      |                  | S0682741D8AD01 | 09/30/2008 | $65.70 |
|      |                  | S0682741E38201 | 09/30/2008 | $29,777.07 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750EE1D01 | 10/01/2008 | $53,205.41 |
| | | S0682750FEEE01 | 10/01/2008 | $74,622.22 |
| | | S0682750FF1101 | 10/01/2008 | $22,386.67 |
| | | S0682750FF5B01 | 10/01/2008 | $6,633.09 |
| | | S068275100CD01 | 10/01/2008 | $82,913.58 |
| | | S0682770FEA901 | 10/03/2008 | $5,677.84 |
| | | | SUBTOTAL | $4,146,356.74 |
| 620 | FIDELITY FIXED INC TRUST:FSRRF | | | |
| | | S0681961715501 | 07/14/2008 | $1,729.60 |
| | | S0681980B96C01 | 07/16/2008 | $38.84 |
| | | S068213148F501 | 07/31/2008 | $981.04 |
| | | S06821314C8B01 | 07/31/2008 | $238.26 |
| | | S0682140FDDD01 | 08/01/2008 | $41.94 |
| | | S0682271540601 | 08/14/2008 | $1,667.63 |
| | | S0682310FF1E01 | 08/18/2008 | $37.85 |
| | | S068240147CD01 | 08/27/2008 | $981.04 |
| | | S06824214A3701 | 08/29/2008 | $2,057.98 |
| | | S06824217C7901 | 08/29/2008 | $8,886.96 |
| | | S0682461DF8C01 | 09/02/2008 | $536.84 |
| | | S0682741996901 | 09/30/2008 | $138.49 |
| | | S0682741B7FF01 | 09/30/2008 | $550.54 |
| | | S0682741CD5E01 | 09/30/2008 | $2,384.03 |
| | | | SUBTOTAL | $20,271.04 |
| 621 | FIDELITY INCOME FUND: FTBF | | | |
| | | S0681921540301 | 07/10/2008 | $66,325.01 |
| | | S068196171C401 | 07/14/2008 | $537.68 |
| | | S0681980B94A01 | 07/16/2008 | $2.89 |
| | | S0682131489F01 | 07/31/2008 | $54.21 |
| | | S06821314CA401 | 07/31/2008 | $13.33 |
| | | S0682140F2C601 | 08/01/2008 | $411.25 |
| | | S0682140FE1401 | 08/01/2008 | $2.35 |
| | | S0682271541A01 | 08/14/2008 | $518.41 |
| | | S0682310FEC801 | 08/18/2008 | $1.46 |
| | | S06823110E2A01 | 08/18/2008 | $5,630.54 |
| | | S06824214A9D01 | 08/29/2008 | $96.03 |
| | | S06824217C1301 | 08/29/2008 | $415.07 |
| | | S0682461DF5701 | 09/02/2008 | $25.21 |
| | | S06824711B2601 | 09/03/2008 | $48,555.43 |
| | | | SUBTOTAL | $122,588.87 |
| 622 | FIDELITY MONTHLY INCOME FUND | | | |
| | | S0681921531401 | 07/10/2008 | $94,750.00 |
| | | S068196171C601 | 07/14/2008 | $1,007.68 |
| | | S0681980B8FE01 | 07/16/2008 | $4.05 |
| | | S0682131490C01 | 07/31/2008 | $75.49 |
| | | S06821314C6F01 | 07/31/2008 | $18.58 |
| | | S0682140F8AE01 | 08/01/2008 | $452.38 |
| | | S0682140FDEC01 | 08/01/2008 | $3.27 |
| | | S068227153AF01 | 08/14/2008 | $971.57 |
| | | S0682310FEDA01 | 08/18/2008 | $2.02 |
| | | S06824214ACF01 | 08/29/2008 | $133.08 |
| | | S06824217C2B01 | 08/29/2008 | $575.28 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682461DFAE01 | 09/02/2008 | $34.95 |
| | | S06824711B2701 | 09/03/2008 | $66,868.94 |
| | | | SUBTOTAL | $164,897.29 |
| 623 | FIDELITY PUR TRST: FID PUR FND | | | |
| | | S06819214FB601 | 07/10/2008 | $3,407.04 |
| | | S0681980B8FF01 | 07/16/2008 | $751.02 |
| | | S068198154D201 | 07/16/2008 | $318,716.30 |
| | | S068213148FD01 | 07/31/2008 | $18,969.58 |
| | | S06821314CE401 | 07/31/2008 | $4,607.02 |
| | | S0682140FE2D01 | 08/01/2008 | $810.97 |
| | | S0682310FEF001 | 08/18/2008 | $731.82 |
| | | S06823110DDE01 | 08/18/2008 | $187,600.46 |
| | | S06824214A9601 | 08/29/2008 | $39,793.53 |
| | | S06824217C5D01 | 08/29/2008 | $171,840.25 |
| | | S0682461DFB001 | 09/02/2008 | $10,380.36 |
| | | S06827419B1301 | 09/30/2008 | $2,677.86 |
| | | S0682741B7C101 | 09/30/2008 | $10,645.31 |
| | | S0682741CD4B01 | 09/30/2008 | $46,098.19 |
| | | S0682750FEF101 | 10/01/2008 | $82,084.44 |
| | | S0682750FF0A01 | 10/01/2008 | $24,625.33 |
| | | S0682750FF3A01 | 10/01/2008 | $7,296.40 |
| | | S068275100D901 | 10/01/2008 | $91,204.94 |
| | | | SUBTOTAL | $1,022,240.82 |
| 624 | FIDELITY REOI CAYMAN LTD | | | |
| | | S068196171ED01 | 07/14/2008 | $7,520.00 |
| | | S0681980B96F01 | 07/16/2008 | $23.80 |
| | | S0682131490501 | 07/31/2008 | $601.20 |
| | | S06821314CB201 | 07/31/2008 | $146.01 |
| | | S0682140FE2701 | 08/01/2008 | $25.70 |
| | | S068227153C401 | 08/14/2008 | $7,250.56 |
| | | S0682310FEEA01 | 08/18/2008 | $23.19 |
| | | S06824214A9101 | 08/29/2008 | $1,261.17 |
| | | S06824217C3C01 | 08/29/2008 | $5,446.12 |
| | | S0682461DFAC01 | 09/02/2008 | $328.98 |
| | | S068274198F001 | 09/30/2008 | $84.87 |
| | | S0682741B7F901 | 09/30/2008 | $337.38 |
| | | S0682741CD3201 | 09/30/2008 | $1,460.99 |
| | | | SUBTOTAL | $24,509.97 |
| 625 | FIDELITY SCHOOL ST TRUST:FSIF | | | |
| | | S0682131403C01 | 07/31/2008 | $1,877.37 |
| | | S06823110C6301 | 08/18/2008 | $5,999.45 |
| | | S06823110E1A01 | 08/18/2008 | $77,921.91 |
| | | S068274162A801 | 09/30/2008 | $168,390.16 |
| | | S0682741993101 | 09/30/2008 | $114.38 |
| | | S0682741B19C01 | 09/30/2008 | $1,312.53 |
| | | S0682741B28701 | 09/30/2008 | $1,886.33 |
| | | | SUBTOTAL | $257,502.13 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 626 | FIDELITY SEC FUND: FID RE INC | | | |
| | | S0681961719E01 | 07/14/2008 | $789.60 |
| | | S0681980B94D01 | 07/16/2008 | $32.15 |
| | | S068213148D901 | 07/31/2008 | $812.17 |
| | | S06821314CCB01 | 07/31/2008 | $197.24 |
| | | S0682140FE3C01 | 08/01/2008 | $34.72 |
| | | S068227153FE01 | 08/14/2008 | $761.31 |
| | | S0682310FEED01 | 08/18/2008 | $31.33 |
| | | S06824214ACC01 | 08/29/2008 | $1,703.72 |
| | | S06824217C2D01 | 08/29/2008 | $7,357.15 |
| | | S0682461DF8001 | 09/02/2008 | $444.43 |
| | | S0682741993401 | 09/30/2008 | $114.65 |
| | | S0682741B7FC01 | 09/30/2008 | $455.77 |
| | | S0682741CD2D01 | 09/30/2008 | $1,973.64 |
| | | | SUBTOTAL | $14,707.88 |
| 627 | FIDELITY SUMMER STREET TRUST: | | | |
| | | S0682131404C01 | 07/31/2008 | $10,834.03 |
| | | S06823110C6201 | 08/18/2008 | $34,621.83 |
| | | S06823110E2D01 | 08/18/2008 | $450,191.69 |
| | | S068274162AD01 | 09/30/2008 | $966,653.55 |
| | | S06827419EC501 | 09/30/2008 | $660.09 |
| | | S0682741B1CD01 | 09/30/2008 | $5,468.89 |
| | | S0682741B21601 | 09/30/2008 | $8,677.10 |
| | | | SUBTOTAL | $1,477,107.18 |
| 628 | FIFTH THIRD BANK (CHICAGO) | | | |
| | | S0681981048201 | 07/16/2008 | $156,454.09 |
| | | S0682131514F01 | 07/31/2008 | $149,646.94 |
| | | S068213155AD01 | 07/31/2008 | $154,611.11 |
| | | S0682271113C901 | 08/14/2008 | $150,599.46 |
| | | S06824212F7401 | 08/29/2008 | $43,733.41 |
| | | S0682741A63001 | 09/30/2008 | $21,978.98 |
| | | S0682741A9C501 | 09/30/2008 | $73,257.56 |
| | | S0682741D36C01 | 09/30/2008 | $153,815.80 |
| | | | SUBTOTAL | $904,097.35 |
| 629 | FIFTH THIRD BANK (OHIO) | | | |
| | | S06819310C0F01 | 07/11/2008 | $3,462,357.83 |
| | | S06819310D5F01 | 07/11/2008 | $3,462,357.83 |
| | | S0682131515701 | 07/31/2008 | $144,409.30 |
| | | S06824212FA601 | 08/29/2008 | $42,202.74 |
| | | S068274161EC01 | 09/30/2008 | $55,300.55 |
| | | S0682741A9CB01 | 09/30/2008 | $70,693.54 |
| | | S0682741C3D201 | 09/30/2008 | $137,850.17 |
| | | | SUBTOTAL | $7,375,171.96 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 630 | FIFTH THIRD BANK, N.A. (TN) | | | |
| | | S0681981437901 | 07/16/2008 | $2,426.62 |
| | | S06819914D9901 | 07/17/2008 | $242,500.00 |
| | | S06820512E3D01 | 07/23/2008 | $242,500.00 |
| | | S06820613E9201 | 07/24/2008 | $121,250.00 |
| | | S068210150C601 | 07/28/2008 | $4,454.12 |
| | | S06821114E8901 | 07/29/2008 | $303,125.00 |
| | | S06821214CB801 | 07/30/2008 | $35,734.43 |
| | | S06821214D0F01 | 07/30/2008 | $3,831.50 |
| | | S06821214D2B01 | 07/30/2008 | $121,250.00 |
| | | S0682181255B01 | 08/05/2008 | $242,500.00 |
| | | S0682191118801 | 08/06/2008 | $242,500.00 |
| | | S068220138DD01 | 08/07/2008 | $242,500.00 |
| | | S06824116F5601 | 08/28/2008 | $4,425.93 |
| | | S06824218C8B01 | 08/29/2008 | $3,815.33 |
| | | S06825312BBA01 | 09/09/2008 | $22,914.23 |
| | | S06825312BCC01 | 09/09/2008 | $666,875.00 |
| | | S068255153D601 | 09/11/2008 | $363,750.00 |
| | | S0682731712A01 | 09/29/2008 | $4,578.40 |
| | | S0682731790901 | 09/29/2008 | $1,380,902.78 |
| | | S0682741CDFF01 | 09/30/2008 | $10,371.46 |
| | | S0682741CE5E01 | 09/30/2008 | $31,605.69 |
| | | S0682741EC0F01 | 09/30/2008 | $860,875.00 |
| | | | SUBTOTAL | $5,154,685.49 |
| 631 | FINCH FUNDING LLC | | | |
| | | S06823414CAA01 | 08/21/2008 | $373,772.47 |
| | | | SUBTOTAL | $373,772.47 |
| 632 | FIR TREE CAPITAL OPP MASTER FD | | | |
| | | S06819914CDB01 | 07/17/2008 | $640.99 |
| | | S06820511E9801 | 07/23/2008 | $640.99 |
| | | S06822812FE601 | 08/15/2008 | $2,981.19 |
| | | S06823311CDD01 | 08/20/2008 | $2,981.19 |
| | | S0682470DD2901 | 09/03/2008 | $1,345.60 |
| | | | SUBTOTAL | $8,589.96 |
| 633 | FIR TREE VALUE MASTER FD LP | | | |
| | | S06819914CDE01 | 07/17/2008 | $1,824.34 |
| | | S06820511D6A01 | 07/23/2008 | $1,824.34 |
| | | S06822812FE001 | 08/15/2008 | $8,484.93 |
| | | S06823311CDB01 | 08/20/2008 | $8,484.93 |
| | | S0682470DD2701 | 09/03/2008 | $3,822.42 |
| | | | SUBTOTAL | $24,440.96 |
| 634 | FIRST 2004-I CLO, LTD | | | |
| | | S0681892447A01 | 07/07/2008 | $6,633.81 |
| | | S068189244A501 | 07/07/2008 | $4,283.59 |
| | | S0681970FDDC01 | 07/15/2008 | $115,242.34 |
| | | S0681971198901 | 07/15/2008 | $268,649.52 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06820012F8B01 | 07/18/2008 | $20,973.91 |
| | | S0682051112A01 | 07/23/2008 | $115,508.22 |
| | | S068213168C801 | 07/31/2008 | $54,002.76 |
| | | S0682131A1AF01 | 07/31/2008 | $3,197.99 |
| | | S0682131A27501 | 07/31/2008 | $1,554.17 |
| | | S0682140FA6F01 | 08/01/2008 | $14,592.75 |
| | | S068214136A901 | 08/01/2008 | $6,074.49 |
| | | S0682180E9F601 | 08/05/2008 | $23,532.24 |
| | | S06821813E0C01 | 08/05/2008 | $23,014.46 |
| | | S06821911D5601 | 08/06/2008 | $228,397.84 |
| | | S0682241475701 | 08/11/2008 | $21,125.92 |
| | | S068225134F701 | 08/12/2008 | $1,745.25 |
| | | S0682391459501 | 08/26/2008 | $387.93 |
| | | S0682421440401 | 08/29/2008 | $2,148.01 |
| | | S0682421624C01 | 08/29/2008 | $5,310.08 |
| | | S06824218A5E01 | 08/29/2008 | $1,555.97 |
| | | S0682462444F01 | 09/02/2008 | $6,481.01 |
| | | S068246272AF01 | 09/02/2008 | $15,027.87 |
| | | S0682490E73501 | 09/05/2008 | $208.79 |
| | | S06824914C1801 | 09/05/2008 | $110,042.92 |
| | | S068252158D001 | 09/08/2008 | $11,022.92 |
| | | S06825313DD501 | 09/09/2008 | $773,862.62 |
| | | S068261138C201 | 09/17/2008 | $308,051.43 |
| | | S0682731481401 | 09/29/2008 | $892.54 |
| | | S0682731775E01 | 09/29/2008 | $10,059.05 |
| | | S06827317F2C01 | 09/29/2008 | $5,425.26 |
| | | S0682741835301 | 09/30/2008 | $48,883.95 |
| | | S0682741AB8001 | 09/30/2008 | $22,626.89 |
| | | S0682741ACEF01 | 09/30/2008 | $3,718.25 |
| | | S0682741AEB101 | 09/30/2008 | $25,110.67 |
| | | S0682741B04101 | 09/30/2008 | $11,369.83 |
| | | S0682741B3BD01 | 09/30/2008 | $9,520.98 |
| | | S0682741B94401 | 09/30/2008 | $42,354.70 |
| | | S0682741EB6B01 | 09/30/2008 | $742.64 |
| | | S0682741EBC901 | 09/30/2008 | $9,738.54 |
| | | S0682750B36401 | 10/01/2008 | $3,271.28 |
| | | S0682750B6B101 | 10/01/2008 | $217.04 |
| | | S0682750EE5601 | 10/01/2008 | $13,683.55 |
| | | S0682761092901 | 10/02/2008 | $49,027.22 |
| | | S0682770FDF801 | 10/03/2008 | $1,280.74 |
| | | | **SUBTOTAL** | **$2,400,551.94** |

| 635 | FIRST 2004-II CLO, LTD. | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681892446B01 | 07/07/2008 | $2,653.52 |
| | | S0681892448F01 | 07/07/2008 | $1,713.43 |
| | | S0681970F9C601 | 07/15/2008 | $28,955.37 |
| | | S0681971169A01 | 07/15/2008 | $67,499.89 |
| | | S06820012F8701 | 07/18/2008 | $8,389.56 |
| | | S068205113B701 | 07/23/2008 | $29,022.17 |
| | | S0682131683301 | 07/31/2008 | $43,325.96 |
| | | S0682131A19C01 | 07/31/2008 | $1,279.20 |
| | | S0682131A27C01 | 07/31/2008 | $621.67 |
| | | S0682140F65F01 | 08/01/2008 | $19,314.35 |
| | | S0682141361501 | 08/01/2008 | $4,873.51 |
| | | S0682180E9DA01 | 08/05/2008 | $20,311.70 |
| | | S06821813E1B01 | 08/05/2008 | $9,205.78 |
| | | S06821911EA301 | 08/06/2008 | $57,386.39 |
| | | S0682241470201 | 08/11/2008 | $17,998.74 |
| | | S068225134E101 | 08/12/2008 | $698.11 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|  |  | S068239145AC01 | 08/26/2008 | $155.17 |
|  |  | S068242144DA01 | 08/29/2008 | $1,723.33 |
|  |  | S0682421637B01 | 08/29/2008 | $4,260.23 |
|  |  | S06824218A6801 | 08/29/2008 | $622.38 |
|  |  | S068246243C901 | 09/02/2008 | $5,199.66 |
|  |  | S0682462713E01 | 09/02/2008 | $19,890.26 |
|  |  | S0682490E6FF01 | 09/05/2008 | $180.21 |
|  |  | S06824914C2E01 | 09/05/2008 | $44,017.16 |
|  |  | S068252158D501 | 09/08/2008 | $4,409.17 |
|  |  | S0682531266701 | 09/09/2008 | $309,545.06 |
|  |  | S0682611397801 | 09/17/2008 | $247,147.10 |
|  |  | S068273147C501 | 09/29/2008 | $716.08 |
|  |  | S0682731774701 | 09/29/2008 | $4,023.62 |
|  |  | S06827317F2901 | 09/29/2008 | $2,170.10 |
|  |  | S0682741834501 | 09/30/2008 | $42,193.85 |
|  |  | S0682741AAC801 | 09/30/2008 | $18,153.37 |
|  |  | S0682741AD8801 | 09/30/2008 | $2,983.12 |
|  |  | S0682741AED201 | 09/30/2008 | $20,146.08 |
|  |  | S0682741B05101 | 09/30/2008 | $9,121.93 |
|  |  | S0682741B42401 | 09/30/2008 | $7,638.60 |
|  |  | S0682741B90D01 | 09/30/2008 | $33,980.82 |
|  |  | S0682741EB5A01 | 09/30/2008 | $297.07 |
|  |  | S0682741EB9901 | 09/30/2008 | $3,895.42 |
|  |  | S0682750B34E01 | 10/01/2008 | $821.93 |
|  |  | S0682750B6A401 | 10/01/2008 | $187.34 |
|  |  | S0682750EE9D01 | 10/01/2008 | $18,110.98 |
|  |  | S0682761093C01 | 10/02/2008 | $39,334.13 |
|  |  | S0682770FDD301 | 10/03/2008 | $1,027.53 |
|  |  |  | **SUBTOTAL** | **$1,155,201.05** |
| 636 | FIRST DOMINION FUNDING III |  |  |  |
|  |  | S0682741B5B301 | 09/30/2008 | $30,820.82 |
|  |  |  | **SUBTOTAL** | **$30,820.82** |
| 637 | FIRST GREAT-WEST L A INS. COMP |  |  |  |
|  |  | S0681971238301 | 07/15/2008 | $16,904.40 |
|  |  | S06822512A1B01 | 08/12/2008 | $16,904.59 |
|  |  | S068254163DB01 | 09/10/2008 | $16,904.77 |
|  |  |  | **SUBTOTAL** | **$50,713.76** |
| 638 | FIRST HAWAIIAN BANK |  |  |  |
|  |  | S06819311ED401 | 07/11/2008 | $822.50 |
|  |  | S0682001163901 | 07/18/2008 | $1,379.58 |
|  |  | S06820713D4A01 | 07/25/2008 | $6,912.50 |
|  |  | S06821411AA601 | 08/01/2008 | $15,705.20 |
|  |  | S0682211123801 | 08/08/2008 | $659.23 |
|  |  | S0682281155D01 | 08/15/2008 | $1,098.13 |
|  |  | S0682351066901 | 08/22/2008 | $5,496.46 |
|  |  | S06824215A7B01 | 08/29/2008 | $12,494.58 |
|  |  | S06824911B6901 | 09/05/2008 | $659.66 |
|  |  | S06825613C3201 | 09/12/2008 | $1,100.61 |
|  |  | S06826311DFA01 | 09/19/2008 | $5,508.86 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827014ED701 | 09/26/2008 | $12,507.83 |
| | | S0682770FD8C01 | 10/03/2008 | $663.25 |
| | | | **SUBTOTAL** | **$65,008.39** |
| 639 | FIRST NATIONAL BANK OF OMAHA | | | |
| | | S0682061156101 | 07/24/2008 | $39,525.95 |
| | | S0682121643401 | 07/30/2008 | $30,957.33 |
| | | S0682131619E01 | 07/31/2008 | $17,540.58 |
| | | S0682411502D01 | 08/28/2008 | $6,495.38 |
| | | S0682421553201 | 08/29/2008 | $25,703.87 |
| | | S06827317EC101 | 09/29/2008 | $29,356.04 |
| | | S0682741E37401 | 09/30/2008 | $25,256.93 |
| | | | **SUBTOTAL** | **$174,836.08** |
| 640 | FIRST TRST/HGHLD CP FL RTIN II | | | |
| | | S0682061143B01 | 07/24/2008 | $4,095.31 |
| | | S0682121616301 | 07/30/2008 | $2,954.29 |
| | | S0682131602D01 | 07/31/2008 | $631.77 |
| | | S0682411528B01 | 08/28/2008 | $367.87 |
| | | | **SUBTOTAL** | **$8,049.24** |
| 641 | FIRST TRST/HGHLND CP FL RT INC | | | |
| | | S06819214F4101 | 07/10/2008 | $43,337.61 |
| | | S0682140F18801 | 08/01/2008 | $98,592.94 |
| | | S0682141372901 | 08/01/2008 | $1,355.25 |
| | | S06824014C8101 | 08/27/2008 | $1,797,625.00 |
| | | S0682461F11B01 | 09/02/2008 | $30,364.94 |
| | | S0682462439701 | 09/02/2008 | $1,445.95 |
| | | S0682741AFA201 | 09/30/2008 | $2,536.67 |
| | | S0682761071A01 | 10/02/2008 | $21,841.88 |
| | | S0682761078901 | 10/02/2008 | $10,938.22 |
| | | | **SUBTOTAL** | **$2,008,038.46** |
| 642 | FIRST TRUST/4 CORNERS SR FL II | | | |
| | | S068196172AA01 | 07/14/2008 | $3,760.00 |
| | | S068206114DA01 | 07/24/2008 | $23,419.72 |
| | | S068210144DA01 | 07/28/2008 | $208.19 |
| | | S068212162D201 | 07/30/2008 | $18,342.68 |
| | | S0682131604B01 | 07/31/2008 | $10,393.06 |
| | | S06823316D1D01 | 07/31/2008 | $6,414.20 |
| | | S0682140F10F01 | 08/01/2008 | $42,254.12 |
| | | S0682140F76601 | 08/01/2008 | $22,025.14 |
| | | S0682271540E01 | 08/14/2008 | $3,625.28 |
| | | S06824010B7E01 | 08/27/2008 | $200.13 |
| | | S0682411517A01 | 08/28/2008 | $3,848.61 |
| | | S0682421121D301 | 08/29/2008 | $9,965.49 |
| | | S0682421541501 | 08/29/2008 | $15,229.93 |
| | | S0682421666901 | 08/29/2008 | $5,976.33 |
| | | S0682461F0F601 | 09/02/2008 | $13,829.79 |
| | | S0682462726401 | 09/02/2008 | $22,681.88 |
| | | S068261136D701 | 09/17/2008 | $23,708.89 |
| | | S0682701750301 | 09/26/2008 | $201.03 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827317E7601 | 09/29/2008 | $17,393.89 |
| | | S0682741999001 | 09/30/2008 | $39,059.72 |
| | | S0682741AE0901 | 09/30/2008 | $10,226.54 |
| | | S0682741B29A01 | 09/30/2008 | $23,613.33 |
| | | S0682741E19A01 | 09/30/2008 | $14,965.11 |
| | | S0682750EF2601 | 10/01/2008 | $20,652.87 |
| | | S068276106E001 | 10/02/2008 | $13,458.13 |
| | | S0682770F55801 | 10/03/2008 | $39,885.57 |
| | | | SUBTOTAL | $405,339.63 |
| 643 | FIRST TRUST/FOUR CORN SEN FLT | | | |
| | | S068196172A601 | 07/14/2008 | $3,760.00 |
| | | S068206114B301 | 07/24/2008 | $5,854.93 |
| | | S0682101459501 | 07/28/2008 | $29.74 |
| | | S0682121612901 | 07/30/2008 | $4,585.67 |
| | | S0682131618701 | 07/31/2008 | $2,598.26 |
| | | S06821316D2B01 | 07/31/2008 | $4,276.14 |
| | | S0682140F08101 | 08/01/2008 | $14,084.70 |
| | | S0682140F85E01 | 08/01/2008 | $3,388.49 |
| | | S0682271537301 | 08/14/2008 | $3,625.28 |
| | | S0682401122901 | 08/27/2008 | $28.59 |
| | | S0682411525601 | 08/28/2008 | $962.15 |
| | | S0682421555E01 | 08/29/2008 | $3,807.48 |
| | | S068242165FB01 | 08/29/2008 | $3,984.22 |
| | | S0682461F21101 | 09/02/2008 | $4,609.93 |
| | | S0682462741201 | 09/02/2008 | $3,489.52 |
| | | S068261136D601 | 09/17/2008 | $5,927.22 |
| | | S0682701730B01 | 09/26/2008 | $28.72 |
| | | S06827317BEB01 | 09/29/2008 | $4,348.47 |
| | | S06827419A6901 | 09/30/2008 | $5,579.96 |
| | | S0682741AE9001 | 09/30/2008 | $6,817.69 |
| | | S0682741B27901 | 09/30/2008 | $12,931.11 |
| | | S0682741E38F01 | 09/30/2008 | $3,741.28 |
| | | S0682750EE2601 | 10/01/2008 | $3,177.36 |
| | | S0682761075F01 | 10/02/2008 | $4,486.04 |
| | | | SUBTOTAL | $106,122.95 |
| 644 | FIRSTRUST | | | |
| | | S0681931241E01 | 07/11/2008 | $137.08 |
| | | S0682001213301 | 07/18/2008 | $229.93 |
| | | S068207144F301 | 07/25/2008 | $1,152.08 |
| | | S068214110EE01 | 08/01/2008 | $11,631.45 |
| | | S06821411F4301 | 08/01/2008 | $2,617.53 |
| | | S06822111C8901 | 08/08/2008 | $109.87 |
| | | S0682281174F01 | 08/15/2008 | $183.02 |
| | | S06823510D0201 | 08/22/2008 | $916.08 |
| | | S0682421A5ED01 | 08/29/2008 | $2,082.43 |
| | | S06824912B4301 | 09/05/2008 | $109.94 |
| | | S0682561Dd5A01 | 09/12/2008 | $183.43 |
| | | S0682631345101 | 09/19/2008 | $918.14 |
| | | | SUBTOTAL | $20,270.98 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 645 | FLAGSHIP CLO III | | | |
| | | S0682061131001 | 07/24/2008 | $7,060.41 |
| | | S068212162F101 | 07/30/2008 | $5,529.82 |
| | | S068213141B601 | 07/31/2008 | $2,951.21 |
| | | S068213161C601 | 07/31/2008 | $3,133.22 |
| | | S06821316D2801 | 07/31/2008 | $8,310.80 |
| | | S0682141364C01 | 08/01/2008 | $2,710.50 |
| | | S0682180EA1F01 | 08/05/2008 | $8,962.05 |
| | | S0682311093E01 | 08/18/2008 | $9,431.05 |
| | | S0682411529101 | 08/28/2008 | $1,160.25 |
| | | S0682421547B01 | 08/29/2008 | $4,591.41 |
| | | S068242165FD01 | 08/29/2008 | $7,743.46 |
| | | S068246242CA01 | 09/02/2008 | $2,891.89 |
| | | S0682490E72B01 | 09/05/2008 | $79.52 |
| | | S0682611376A01 | 09/17/2008 | $10,088.89 |
| | | S06827317C4F01 | 09/29/2008 | $5,243.78 |
| | | S0682741802401 | 09/30/2008 | $18,617.02 |
| | | S06827419D0001 | 09/30/2008 | $179.81 |
| | | S0682741A79801 | 09/30/2008 | $17,730.78 |
| | | S0682741AE3901 | 09/30/2008 | $13,250.38 |
| | | S0682741B0AC01 | 09/30/2008 | $5,073.34 |
| | | S0682741B35701 | 09/30/2008 | $26,397.11 |
| | | S0682741B59501 | 09/30/2008 | $25,684.01 |
| | | S0682741B7A101 | 09/30/2008 | $10,317.56 |
| | | S0682741E4DC01 | 09/30/2008 | $4,511.57 |
| | | S0682750B67901 | 10/01/2008 | $82.66 |
| | | S0682761094701 | 10/02/2008 | $21,876.44 |
| | | S0682770F55701 | 10/03/2008 | $12,866.31 |
| | | | SUBTOTAL | $236,475.25 |
| 646 | FLAGSHIP CLO IV | | | |
| | | S0681911161901 | 07/09/2008 | $65.29 |
| | | S0681931045C01 | 07/11/2008 | $18,335.56 |
| | | S068196118E501 | 07/14/2008 | $100.66 |
| | | S068196171F201 | 07/14/2008 | $1,880.00 |
| | | S068206115A001 | 07/24/2008 | $10,402.86 |
| | | S06820713A7501 | 07/25/2008 | $415.69 |
| | | S0682121603D01 | 07/30/2008 | $8,147.68 |
| | | S068213141A701 | 07/31/2008 | $4,906.80 |
| | | S068213161CB01 | 07/31/2008 | $4,616.52 |
| | | S06821316D9B01 | 07/31/2008 | $4,155.40 |
| | | S0682141375A01 | 08/01/2008 | $677.63 |
| | | S06822410CA701 | 08/11/2008 | $5,958.91 |
| | | S0682261135101 | 08/13/2008 | $253.27 |
| | | S0682261179901 | 08/13/2008 | $759.82 |
| | | S0682270FF8C01 | 08/14/2008 | $635.60 |
| | | S068227153DB01 | 08/14/2008 | $1,812.64 |
| | | S06823110C2501 | 08/18/2008 | $15,680.47 |
| | | S0682411535B01 | 08/28/2008 | $1,709.52 |
| | | S068242154C901 | 08/29/2008 | $6,765.01 |
| | | S0682421665F01 | 08/29/2008 | $3,871.73 |
| | | S0682462436401 | 09/02/2008 | $722.97 |
| | | S0682551183E01 | 09/11/2008 | $25,326.90 |
| | | S0682611378E01 | 09/17/2008 | $24,024.17 |
| | | S06827317D0801 | 09/29/2008 | $7,726.23 |
| | | S0682741497C01 | 09/30/2008 | $501.10 |
| | | S0682741E4DC01 | 09/30/2008 | $4,109.22 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419D3001 | 09/30/2008 | $298.96 |
| | | S0682741A7F801 | 09/30/2008 | $25,709.63 |
| | | S0682741ADE701 | 09/30/2008 | $6,625.19 |
| | | S0682741B0E201 | 09/30/2008 | $1,268.33 |
| | | S0682741B34F01 | 09/30/2008 | $28,784.08 |
| | | S0682741B5F001 | 09/30/2008 | $29,000.26 |
| | | S0682741B7BB01 | 09/30/2008 | $14,786.00 |
| | | S0682741E30B01 | 09/30/2008 | $6,647.38 |
| | | S068276108FA01 | 10/02/2008 | $5,469.11 |
| | | | **SUBTOTAL** | **$272,150.59** |
| 647 | FLAGSHIP CLO V | | | |
| | | S0681961195401 | 07/14/2008 | $402.64 |
| | | S0681961720E01 | 07/14/2008 | $1,880.00 |
| | | S0682061165001 | 07/24/2008 | $14,671.82 |
| | | S06820713A5701 | 07/25/2008 | $1,662.78 |
| | | S0682121603E01 | 07/30/2008 | $11,491.19 |
| | | S068213140FE01 | 07/31/2008 | $8,871.43 |
| | | S06821315F1E01 | 07/31/2008 | $6,510.97 |
| | | S0682131316CDE01 | 07/31/2008 | $4,155.40 |
| | | S0682141375801 | 08/01/2008 | $677.63 |
| | | S0682180EA1801 | 08/05/2008 | $6,145.40 |
| | | S0682261132001 | 08/13/2008 | $1,013.10 |
| | | S0682261176E01 | 08/13/2008 | $3,039.29 |
| | | S0682270FF5C01 | 08/14/2008 | $2,542.40 |
| | | S068227153F601 | 08/14/2008 | $1,812.64 |
| | | S0682311309B601 | 08/18/2008 | $28,350.03 |
| | | S0682411534301 | 08/28/2008 | $2,411.05 |
| | | S0682242157A901 | 08/29/2008 | $9,541.14 |
| | | S068242166A301 | 08/29/2008 | $3,871.73 |
| | | S0682462435501 | 09/02/2008 | $722.97 |
| | | S0682490E74101 | 09/05/2008 | $54.52 |
| | | S068261136FA01 | 09/17/2008 | $31,716.94 |
| | | S06827317DC701 | 09/29/2008 | $10,896.80 |
| | | S06827414DAC01 | 09/30/2008 | $2,004.40 |
| | | S06827417EFF01 | 09/30/2008 | $12,765.96 |
| | | S0682741419E7501 | 09/30/2008 | $540.52 |
| | | S0682741A84901 | 09/30/2008 | $26,663.17 |
| | | S0682741AE7F01 | 09/30/2008 | $6,625.19 |
| | | S0682741B00D01 | 09/30/2008 | $1,268.33 |
| | | S0682741B34A01 | 09/30/2008 | $37,208.69 |
| | | S0682741B65C01 | 09/30/2008 | $22,400.42 |
| | | S0682741B96E01 | 09/30/2008 | $15,989.90 |
| | | S0682741E89001 | 09/30/2008 | $9,375.23 |
| | | S0682750B67101 | 10/01/2008 | $56.68 |
| | | S0682761084E01 | 10/02/2008 | $5,469.11 |
| | | | **SUBTOTAL** | **$292,809.47** |
| 648 | FLAGSHIP CLO VI | | | |
| | | S0681911166201 | 07/09/2008 | $55.96 |
| | | S0681931043901 | 07/11/2008 | $15,716.19 |
| | | S068206116F701 | 07/24/2008 | $13,046.81 |
| | | S0682101449201 | 07/28/2008 | $118.97 |
| | | S0682212163B001 | 07/30/2008 | $10,218.47 |
| | | S06821313F7801 | 07/31/2008 | $10,791.41 |
| | | S068213160EB01 | 07/31/2008 | $5,789.84 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
#### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | S06821316D7F01 | 07/31/2008 | $4,155.40 |
|      |                  | S068214135E901 | 08/01/2008 | $3,049.31 |
|      |                  | S0682180EA0701 | 08/05/2008 | $8,962.05 |
|      |                  | S06822410C4201 | 08/11/2008 | $5,107.64 |
|      |                  | S06823110B3401 | 08/18/2008 | $34,485.65 |
|      |                  | S06824010B1E01 | 08/27/2008 | $114.36 |
|      |                  | S0682411503201 | 08/28/2008 | $2,144.01 |
|      |                  | S0682421553601 | 08/29/2008 | $8,484.39 |
|      |                  | S0682421667B01 | 08/29/2008 | $3,871.73 |
|      |                  | S0682462430E01 | 09/02/2008 | $3,253.38 |
|      |                  | S0682490E6E201 | 09/05/2008 | $79.52 |
|      |                  | S0682551181501 | 09/11/2008 | $21,708.77 |
|      |                  | S0682611386E01 | 09/17/2008 | $40,305.11 |
|      |                  | S0682701743501 | 09/26/2008 | $114.87 |
|      |                  | S06823170D5701 | 09/29/2008 | $9,689.90 |
|      |                  | S0682741802901 | 09/30/2008 | $18,617.02 |
|      |                  | S06827419AA001 | 09/30/2008 | $22,319.84 |
|      |                  | S06827419C7901 | 09/30/2008 | $3,522.19 |
|      |                  | S06827419D7301 | 09/30/2008 | $657.50 |
|      |                  | S0682741A86501 | 09/30/2008 | $26,663.17 |
|      |                  | S0682741AE5801 | 09/30/2008 | $6,625.19 |
|      |                  | S0682741B00001 | 09/30/2008 | $5,707.50 |
|      |                  | S0682741B34B01 | 09/30/2008 | $47,739.46 |
|      |                  | S0682741B64D01 | 09/30/2008 | $12,165.35 |
|      |                  | S0682741E21901 | 09/30/2008 | $8,336.86 |
|      |                  | S0682750B68001 | 10/01/2008 | $82.66 |
|      |                  | S068276108F601 | 10/02/2008 | $24,610.99 |
|      |                  | **SUBTOTAL** | | **$378,311.47** |
| 649 | FLARITON FUNDING | | | |
|      |                  | S0682140F04B01 | 08/01/2008 | $56,973.79 |
|      |                  | S0682141374601 | 08/01/2008 | $10,842.00 |
|      |                  | S0682461F15101 | 09/02/2008 | $18,647.55 |
|      |                  | S068246242DD01 | 09/02/2008 | $11,567.57 |
|      |                  | S0682741B11201 | 09/30/2008 | $15,238.94 |
|      |                  | S0682761071501 | 10/02/2008 | $18,146.41 |
|      |                  | S0682761081501 | 10/02/2008 | $85,395.51 |
|      |                  | **SUBTOTAL** | | **$216,811.77** |
| 650 | FLATIRON CLO 2007-1 LTD | | | |
|      |                  | S0681911161D01 | 07/09/2008 | $44.77 |
|      |                  | S0681931039501 | 07/11/2008 | $12,572.96 |
|      |                  | S0681961172001 | 07/14/2008 | $758.74 |
|      |                  | S06820713B3801 | 07/25/2008 | $3,133.38 |
|      |                  | S06821313F9801 | 07/31/2008 | $6,844.60 |
|      |                  | S0682131688901 | 07/31/2008 | $25,663.68 |
|      |                  | S06821316D0101 | 07/31/2008 | $8,511.06 |
|      |                  | S0682140F57E01 | 08/01/2008 | $7,285.00 |
|      |                  | S06822410C2801 | 08/11/2008 | $4,086.11 |
|      |                  | S068226113BB01 | 08/13/2008 | $1,909.10 |
|      |                  | S068226117FE01 | 08/13/2008 | $5,727.30 |
|      |                  | S0682270FE0301 | 08/14/2008 | $4,790.95 |
|      |                  | S06823110B2501 | 08/18/2008 | $21,872.99 |
|      |                  | S06823110DB001 | 08/18/2008 | $10,703.56 |
|      |                  | S0682421439401 | 08/29/2008 | $1,020.80 |
|      |                  | S0682421664701 | 08/29/2008 | $7,930.04 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068246271201 | 09/02/2008 | $7,502.22 |
| | | S0682551189F01 | 09/11/2008 | $17,367.01 |
| | | S0682741526801 | 09/30/2008 | $3,777.13 |
| | | S06827419C9001 | 09/30/2008 | $2,817.75 |
| | | S06827419D4C01 | 09/30/2008 | $417.03 |
| | | S0682741AD5301 | 09/30/2008 | $1,767.02 |
| | | S0682741AE4001 | 09/30/2008 | $13,569.67 |
| | | S0682741B42901 | 09/30/2008 | $4,524.65 |
| | | S0682741B65401 | 09/30/2008 | $16,693.04 |
| | | S0682741B73601 | 09/30/2008 | $11,333.75 |
| | | S0682741B9A601 | 09/30/2008 | $23,864.92 |
| | | S0682741BA7201 | 09/30/2008 | $3,488.82 |
| | | S0682741D36001 | 09/30/2008 | $131,684.15 |
| | | S0682750EFC801 | 10/01/2008 | $6,831.11 |
| | | | SUBTOTAL | $368,493.31 |
| 651 | FM LEVERAGED CAPITAL FUND I | | | |
| | | S068206112BA01 | 07/24/2008 | $10,076.95 |
| | | S0682121626101 | 07/30/2008 | $8,096.53 |
| | | S0682131550D01 | 07/31/2008 | $339.00 |
| | | S0682131610601 | 07/31/2008 | $5,262.17 |
| | | S068226130B601 | 08/13/2008 | $18,376.67 |
| | | S068226130E101 | 08/13/2008 | $2,766.55 |
| | | S06823510DAE01 | 08/22/2008 | $47,461.46 |
| | | S06823511.6E01 | 08/22/2008 | $24,073.09 |
| | | S068241152DE01 | 08/28/2008 | $1,899.19 |
| | | S0682421271901 | 08/29/2008 | $315.86 |
| | | S0682421551901 | 08/29/2008 | $7,711.16 |
| | | S0682661BD7101 | 09/22/2008 | $8,131.20 |
| | | S06827317D4401 | 09/29/2008 | $8,806.82 |
| | | S0682741A03701 | 09/30/2008 | $2,532.24 |
| | | S0682741BA6301 | 09/30/2008 | $65,672.36 |
| | | S0682741E87A01 | 09/30/2008 | $7,577.08 |
| | | S0682761076F01 | 10/02/2008 | $6,373.61 |
| | | | SUBTOTAL | $225,471.94 |
| 652 | FM LEVERAGED CAPITAL FUND II | | | |
| | | S0682140F26601 | 08/01/2008 | $56,338.82 |
| | | S068226130B201 | 08/13/2008 | $18,376.67 |
| | | S0682261311D01 | 08/13/2008 | $2,662.86 |
| | | S0682461F16E01 | 09/02/2008 | $18,439.73 |
| | | S0682741A05601 | 09/30/2008 | $2,437.31 |
| | | S0682761072601 | 10/02/2008 | $17,944.17 |
| | | | SUBTOTAL | $116,199.56 |
| 653 | FONDS VOOR GEMENE | | | |
| | | S068231117B901 | 08/18/2008 | $7,376.86 |
| | | S06823414CBC01 | 08/21/2008 | $141,169.56 |
| | | S0682351175701 | 08/22/2008 | $127,053.63 |
| | | S068269185DC01 | 09/25/2008 | $12,861.80 |
| | | S068274197E301 | 09/30/2008 | $5.59 |
| | | | SUBTOTAL | $288,467.44 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 654 | FOOTHILL CLO I, LTD | | | |
| | | S06819214F8601 | 07/10/2008 | $27,431.88 |
| | | S06819611189C01 | 07/14/2008 | $1,509.90 |
| | | S06820713B3C01 | 07/25/2008 | $6,235.42 |
| | | S068210144C901 | 07/28/2008 | $61.73 |
| | | S06821313F7C01 | 07/31/2008 | $9,777.99 |
| | | S0682140F1EB01 | 08/01/2008 | $38,213.42 |
| | | S0682141365401 | 08/01/2008 | $3,389.14 |
| | | S0682181263701 | 08/05/2008 | $507,181.94 |
| | | S06822146FF01 | 08/11/2008 | $30,806.80 |
| | | S0682261122101 | 08/13/2008 | $3,799.11 |
| | | S068226116F601 | 08/13/2008 | $11,397.32 |
| | | S0682271007601 | 08/14/2008 | $9,533.99 |
| | | S068231108E501 | 08/18/2008 | $31,247.14 |
| | | S06824010BBB01 | 08/27/2008 | $33.23 |
| | | S068240130FA01 | 08/27/2008 | $333,318.00 |
| | | S0682461F19E01 | 09/02/2008 | $12,507.27 |
| | | S0684462443001 | 09/02/2008 | $3,615.95 |
| | | S0682611382301 | 09/17/2008 | $30,821.56 |
| | | S068274154D501 | 09/30/2008 | $7,516.50 |
| | | S06827419AAC01 | 09/30/2008 | $5,639.56 |
| | | S06827419E2701 | 09/30/2008 | $595.75 |
| | | S0682741B0F101 | 09/30/2008 | $6,343.58 |
| | | S0682741B74401 | 09/30/2008 | $55,800.70 |
| | | S068276106F701 | 10/02/2008 | $12,171.15 |
| | | S0682761084701 | 10/02/2008 | $27,353.77 |
| | | | **SUBTOTAL** | **$1,176,302.80** |
| 655 | FOOTHILL GROUP INC. | | | |
| | | S06819214F3101 | 07/10/2008 | $128,493.96 |
| | | S068210144F401 | 07/28/2008 | $151.48 |
| | | S0682131420501 | 07/31/2008 | $73,334.99 |
| | | S0682140F0AD01 | 08/01/2008 | $270,091.54 |
| | | S0682141362401 | 08/01/2008 | $13,690.40 |
| | | S0682181256401 | 08/05/2008 | $1,256,929.17 |
| | | S0682241472D01 | 08/11/2008 | $147,972.85 |
| | | S06823110A7701 | 08/18/2008 | $234,353.50 |
| | | S06824010D1001 | 08/27/2008 | $80.90 |
| | | S068240130F901 | 08/27/2008 | $805,734.57 |
| | | S0682461F21701 | 09/02/2008 | $88,401.11 |
| | | S0682462434801 | 09/02/2008 | $14,606.60 |
| | | S0682611389901 | 09/17/2008 | $161,813.17 |
| | | S0682741725E01 | 09/30/2008 | $6,388.89 |
| | | S06827419A1D01 | 09/30/2008 | $13,798.35 |
| | | S06827419DC001 | 09/30/2008 | $4,468.13 |
| | | S0682741B09301 | 09/30/2008 | $25,624.80 |
| | | S0682741B77B01 | 09/30/2008 | $94,540.90 |
| | | S0682741D36601 | 09/30/2008 | $143,000.07 |
| | | S0682761075001 | 10/02/2008 | $86,025.36 |
| | | S0682761211401 | 10/02/2008 | $110,495.21 |
| | | | **SUBTOTAL** | **$3,679,995.95** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 656 | FORE CLO LTD 2007-I | | | |
| | | S0681961187101 | 07/14/2008 | $2,574.41 |
| | | S068206114FE01 | 07/24/2008 | $19,324.20 |
| | | S06820713B4F01 | 07/25/2008 | $10,631.55 |
| | | S0682121612301 | 07/30/2008 | $15,135.01 |
| | | S068213140A401 | 07/31/2008 | $11,733.60 |
| | | S068213160B501 | 07/31/2008 | $8,575.58 |
| | | S068213167C901 | 07/31/2008 | $35,953.31 |
| | | S0682261137601 | 08/13/2008 | $6,477.57 |
| | | S0682261176C01 | 08/13/2008 | $19,432.72 |
| | | S0682270FF6A01 | 08/14/2008 | $16,255.70 |
| | | S06823110B1901 | 08/18/2008 | $37,496.56 |
| | | S0682411514701 | 08/28/2008 | $3,175.58 |
| | | S068242154B601 | 08/29/2008 | $12,566.60 |
| | | S0682611388401 | 09/17/2008 | $25,368.51 |
| | | S06827317E4F01 | 09/29/2008 | $14,352.14 |
| | | S0682741583B01 | 09/30/2008 | $12,815.82 |
| | | S06827419D3401 | 09/30/2008 | $714.90 |
| | | S0682741B34901 | 09/30/2008 | $48,558.50 |
| | | S0682741B4CA01 | 09/30/2008 | $6,621.43 |
| | | S0682741E35101 | 09/30/2008 | $12,348.10 |
| | | | **SUBTOTAL** | **$320,111.79** |
| 657 | FORE CONVERTIBLE MASTER FUND | | | |
| | | S0682131681D01 | 07/31/2008 | $1,603.30 |
| | | S0682421433B01 | 08/29/2008 | $1,493.85 |
| | | S0682741AC7001 | 09/30/2008 | $2,585.88 |
| | | | **SUBTOTAL** | **$5,683.03** |
| 658 | FOREST CREEK CLO, LTD. | | | |
| | | S0681911167001 | 07/09/2008 | $37.31 |
| | | S068191122B601 | 07/09/2008 | $5,753.56 |
| | | S06819211F4E01 | 07/10/2008 | $786.53 |
| | | S068193103EF01 | 07/11/2008 | $10,477.46 |
| | | S068196105FB01 | 07/14/2008 | $9,755.90 |
| | | S0681961191901 | 07/14/2008 | $629.12 |
| | | S068196170D801 | 07/14/2008 | $1,696.84 |
| | | S06820316B0401 | 07/21/2008 | $68,774.50 |
| | | S06820316C6D01 | 07/21/2008 | $1,960.42 |
| | | S0682051320F01 | 07/23/2008 | $125.40 |
| | | S068205145AB01 | 07/23/2008 | $1,122,860.25 |
| | | S068206113EF01 | 07/24/2008 | $7,025.92 |
| | | S06820614DB501 | 07/24/2008 | $10,172.78 |
| | | S06820713BF301 | 07/25/2008 | $2,598.09 |
| | | S068211134F701 | 07/29/2008 | $23.19 |
| | | S068212161B201 | 07/30/2008 | $5,502.81 |
| | | S0682131419201 | 07/31/2008 | $9,777.99 |
| | | S0682131512E01 | 07/31/2008 | $23,943.51 |
| | | S0682131550A01 | 07/31/2008 | $56.50 |
| | | S068213162E001 | 07/31/2008 | $3,117.92 |
| | | S06821316D2C01 | 07/31/2008 | $3,462.83 |
| | | S0682140F8CA01 | 08/01/2008 | $20,330.90 |
| | | S0682180E98C01 | 08/05/2008 | $3,920.90 |
| | | S06822410C1301 | 08/11/2008 | $3,405.10 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06822415F7601 | 08/11/2008 | $5,902.17 |
| | | S06822511B4701 | 08/12/2008 | $2,719.96 |
| | | S068226113BE01 | 08/13/2008 | $1,582.96 |
| | | S0682261187F01 | 08/13/2008 | $4,748.88 |
| | | S0682261313801 | 08/13/2008 | $8,688.89 |
| | | S068227100E001 | 08/14/2008 | $3,972.50 |
| | | S068231108DE01 | 08/18/2008 | $31,247.14 |
| | | S06823510DEE01 | 08/22/2008 | $7,910.24 |
| | | S0682351117B01 | 08/22/2008 | $4,012.18 |
| | | S0682411509801 | 08/28/2008 | $1,154.58 |
| | | S068242126BD01 | 08/29/2008 | $52.64 |
| | | S06824212F7101 | 08/29/2008 | $6,997.35 |
| | | S0682421575E01 | 08/29/2008 | $4,568.98 |
| | | S068242165E001 | 08/29/2008 | $3,226.44 |
| | | S068242188E701 | 08/29/2008 | $32,938.14 |
| | | S0682462738E01 | 09/02/2008 | $20,411.73 |
| | | S0682471166601 | 09/03/2008 | $32,652.36 |
| | | S0682481332001 | 09/04/2008 | $114.11 |
| | | S0682490E69F01 | 09/05/2008 | $44.55 |
| | | S0682550F65201 | 09/11/2008 | $2,793.28 |
| | | S068255118F201 | 09/11/2008 | $14,472.51 |
| | | S068255159CB01 | 09/11/2008 | $5,235.94 |
| | | S0682611384301 | 09/17/2008 | $11,854.44 |
| | | S0682661BD2C01 | 09/22/2008 | $1,355.20 |
| | | S06827317C4A01 | 09/29/2008 | $5,218.17 |
| | | S068274150B401 | 09/30/2008 | $3,131.87 |
| | | S06827417EF201 | 09/30/2008 | $12,311.62 |
| | | S06827419C3401 | 09/30/2008 | $2,348.12 |
| | | S06827419E0501 | 09/30/2008 | $595.75 |
| | | S0682741A07101 | 09/30/2008 | $2,506.92 |
| | | S0682741A80501 | 09/30/2008 | $25,568.91 |
| | | S0682741A9B301 | 09/30/2008 | $11,721.21 |
| | | S0682741AA2B01 | 09/30/2008 | $9,583.83 |
| | | S0682741ADE601 | 09/30/2008 | $5,520.99 |
| | | S0682741B5F101 | 09/30/2008 | $5,149.68 |
| | | S0682741B9EA01 | 09/30/2008 | $15,909.95 |
| | | S0682741BA1D01 | 09/30/2008 | $10,945.39 |
| | | S0682741E24401 | 09/30/2008 | $4,489.54 |
| | | S0682750B66901 | 10/01/2008 | $54.66 |
| | | S0682750EF8F01 | 10/01/2008 | $18,497.21 |
| | | S0682770F53D01 | 10/03/2008 | $2,144.39 |
| | | | **SUBTOTAL** | **$1,660,551.11** |
| 659 | FORTRESS CR FD (EURO) I | | | |
| | | S06821317B5501 | 07/31/2008 | $3,232.56 |
| | | S06821317B5601 | 07/31/2008 | $13,820.98 |
| | | S0682140FE2901 | 08/01/2008 | $569.03 |
| | | S0682310FED201 | 08/18/2008 | $636.73 |
| | | S06824214AD301 | 08/29/2008 | $22,523.41 |
| | | S06824217C4D01 | 08/29/2008 | $97,074.88 |
| | | S0682461DFA701 | 09/02/2008 | $5,922.72 |
| | | | **SUBTOTAL** | **$143,780.31** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 660 | FORTRESS CRED OPPS I, FROZEN | | | |
| | | S068246223FF01 | 09/02/2008 | $20,581.34 |
| | | S06824622E2501 | 09/02/2008 | $348,461.98 |
| | | S06824622E2701 | 09/02/2008 | $80,928.57 |
| | | **SUBTOTAL** | | **$449,971.89** |
| 661 | FORTRESS CRED OPPS I, LP | | | |
| | | S06827419B0E01 | 09/30/2008 | $10,122.03 |
| | | S0682741B7FA01 | 09/30/2008 | $40,238.21 |
| | | S0682741D38201 | 09/30/2008 | $174,246.62 |
| | | **SUBTOTAL** | | **$224,606.86** |
| 662 | FORTRESS CREDIT FUNDING I LP | | | |
| | | S0682181070A01 | 08/05/2008 | $259,516.67 |
| | | S068252126C101 | 09/08/2008 | $80,212.50 |
| | | **SUBTOTAL** | | **$339,729.17** |
| 663 | FORTRESS CREDIT FUNDING III LP | | | |
| | | S0682181070001 | 08/05/2008 | $259,516.67 |
| | | S068252126E701 | 09/08/2008 | $80,212.50 |
| | | **SUBTOTAL** | | **$339,729.17** |
| 664 | FORTRESS CREDIT INVEST I LTD. | | | |
| | | S0681892433101 | 07/07/2008 | $3,899,182.47 |
| | | S06821315D3E01 | 07/31/2008 | $129,166.67 |
| | | S0682271569E01 | 08/14/2008 | $7,715.91 |
| | | S06823411EE901 | 08/21/2008 | $3,515,000.00 |
| | | S068234132EB01 | 08/21/2008 | $875.00 |
| | | S068242161C401 | 08/29/2008 | $120,833.33 |
| | | S06825413EE601 | 09/10/2008 | $1,559,375.01 |
| | | S0682741D38901 | 09/30/2008 | $180,333.33 |
| | | **SUBTOTAL** | | **$9,412,481.72** |
| 665 | FORTRESS CREDIT INVEST II LTD. | | | |
| | | S068189244AC01 | 07/07/2008 | $974,795.62 |
| | | S06821315D7601 | 07/31/2008 | $32,291.67 |
| | | S068227156A001 | 08/14/2008 | $1,928.98 |
| | | S06823411E2C01 | 08/21/2008 | $878,750.00 |
| | | S0682341345701 | 08/21/2008 | $875.00 |
| | | S0682421618201 | 08/29/2008 | $30,208.33 |
| | | S0682541404101 | 09/10/2008 | $387,875.00 |
| | | S0682741ADA301 | 09/30/2008 | $45,083.33 |
| | | **SUBTOTAL** | | **$2,351,807.93** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 666 | FORTRESS CREDIT OPPS I, LP | | | |
| | | S0682111511D01 | 07/29/2008 | $4,357,833.33 |
| | | S0682111511F01 | 07/29/2008 | $1,764,291.67 |
| | | S068213148DA01 | 07/31/2008 | $10,196.71 |
| | | S06821314C6A01 | 07/31/2008 | $2,384.89 |
| | | S0682140FDE701 | 08/01/2008 | $419.81 |
| | | S0682310FF0201 | 08/18/2008 | $2,129.49 |
| | | | SUBTOTAL | $6,137,255.90 |
| 667 | FORTRESS PARTNERS CLO | | | |
| | | S06821315D3601 | 07/31/2008 | $64,583.33 |
| | | S0682421619501 | 08/29/2008 | $60,416.67 |
| | | S0682741ADAD01 | 09/30/2008 | $90,166.67 |
| | | | SUBTOTAL | $215,166.67 |
| 668 | FOUNDERS GROVE CLO, LTD | | | |
| | | S0681911161401 | 07/09/2008 | $46.63 |
| | | S0681931046201 | 07/11/2008 | $13,096.83 |
| | | S068196105C401 | 07/14/2008 | $25,824.45 |
| | | S068196170D601 | 07/14/2008 | $1,357.48 |
| | | S0681981543E01 | 07/16/2008 | $12,099.91 |
| | | S068206116F801 | 07/24/2008 | $11,268.42 |
| | | S0682121621F01 | 07/30/2008 | $8,825.60 |
| | | S0682131422E01 | 07/31/2008 | $7,253.50 |
| | | S0682131630D01 | 07/31/2008 | $5,000.63 |
| | | S068213169AE01 | 07/31/2008 | $14,791.27 |
| | | S0682141370401 | 08/01/2008 | $1,848.07 |
| | | S06822410BFF01 | 08/11/2008 | $4,256.37 |
| | | S0682261317401 | 08/13/2008 | $6,951.11 |
| | | S068231109E901 | 08/18/2008 | $23,179.69 |
| | | S0682411529901 | 08/28/2008 | $1,851.76 |
| | | S068242142F001 | 08/29/2008 | $831.48 |
| | | S0682421575F01 | 08/29/2008 | $7,327.89 |
| | | S0682462440501 | 09/02/2008 | $1,971.75 |
| | | S0682551193F01 | 09/11/2008 | $18,090.65 |
| | | S0682661B83501 | 09/22/2008 | $53,407.53 |
| | | S06827317D1A01 | 09/29/2008 | $8,369.09 |
| | | S06827419C4301 | 09/30/2008 | $2,935.15 |
| | | S06827419E5601 | 09/30/2008 | $441.94 |
| | | S0682741A0B301 | 09/30/2008 | $2,005.53 |
| | | S0682741A73601 | 09/30/2008 | $5,053.00 |
| | | S0682741AC7701 | 09/30/2008 | $1,439.30 |
| | | S0682741B0E901 | 09/30/2008 | $3,459.09 |
| | | S0682741B45A01 | 09/30/2008 | $3,685.50 |
| | | S0682741E4B501 | 09/30/2008 | $7,200.46 |
| | | S0682761094A01 | 10/02/2008 | $14,915.76 |
| | | | SUBTOTAL | $268,785.84 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 669 | FOUNTAIN COURT MASTER FUND | | | |
| | | S06821314FD601 | 07/31/2008 | $7,861.22 |
| | | S06821316DE601 | 07/31/2008 | $4,265.81 |
| | | S0682140F75401 | 08/01/2008 | $11,730.81 |
| | | S06823110A5401 | 08/18/2008 | $6,794.26 |
| | | S0682421661F01 | 08/29/2008 | $3,974.60 |
| | | S0682462743201 | 09/02/2008 | $14,742.68 |
| | | S0682611371F01 | 09/17/2008 | $23,708.89 |
| | | S06827419CCC01 | 09/30/2008 | $485.28 |
| | | S0682741AE1401 | 09/30/2008 | $6,801.22 |
| | | S0682741B1EA01 | 09/30/2008 | $26,924.86 |
| | | S0682750EE8C01 | 10/01/2008 | $13,423.87 |
| | | | **SUBTOTAL** | **$120,713.50** |
| 670 | FOUR CORNERS CLO 2005-I, LTD. | | | |
| | | S0681911164101 | 07/09/2008 | $82.08 |
| | | S068193103D701 | 07/11/2008 | $23,050.41 |
| | | S0681961721101 | 07/14/2008 | $3,760.00 |
| | | S0682061128C01 | 07/24/2008 | $7,806.57 |
| | | S068212161F501 | 07/30/2008 | $6,114.23 |
| | | S06821313F1901 | 07/31/2008 | $7,774.03 |
| | | S068213160F101 | 07/31/2008 | $3,464.35 |
| | | S06821316D2501 | 07/31/2008 | $4,265.81 |
| | | S0682140F3DC01 | 08/01/2008 | $10,165.45 |
| | | S06822410C0F01 | 08/11/2008 | $7,491.21 |
| | | S068227153D001 | 08/14/2008 | $3,625.28 |
| | | S0682311098B01 | 08/18/2008 | $34,208.46 |
| | | S0682411535601 | 08/28/2008 | $1,282.87 |
| | | S0682421558C01 | 08/29/2008 | $5,076.64 |
| | | S0682421619A01 | 08/29/2008 | $937.50 |
| | | S068242165CE01 | 08/29/2008 | $3,974.60 |
| | | S0682462723201 | 09/02/2008 | $10,468.56 |
| | | S0682551193001 | 09/11/2008 | $31,839.53 |
| | | S0682611384901 | 09/17/2008 | $11,854.44 |
| | | S06827317C6501 | 09/29/2008 | $5,797.97 |
| | | S06827419CA901 | 09/30/2008 | $5,165.87 |
| | | S06827419DA801 | 09/30/2008 | $470.35 |
| | | S0682741ADB501 | 09/30/2008 | $2,254.17 |
| | | S0682741AE7901 | 09/30/2008 | $6,801.22 |
| | | S0682741E85401 | 09/30/2008 | $4,988.37 |
| | | S0682750EE3E01 | 10/01/2008 | $9,532.09 |
| | | S0682770F53701 | 10/03/2008 | $6,433.16 |
| | | | **SUBTOTAL** | **$218,685.22** |
| 671 | FOUR CORNERS CLO II, LTD. | | | |
| | | S068191116B401 | 07/09/2008 | $67.15 |
| | | S068193103F701 | 07/11/2008 | $18,859.43 |
| | | S0681960FA3901 | 07/14/2008 | $14,560.00 |
| | | S068196118D301 | 07/14/2008 | $1,006.60 |
| | | S0681961717E01 | 07/14/2008 | $3,760.00 |
| | | S0682061131801 | 07/24/2008 | $5,874.61 |
| | | S06820713ADA01 | 07/25/2008 | $4,156.95 |
| | | S0682101459C01 | 07/28/2008 | $59.48 |
| | | S068212161BA01 | 07/30/2008 | $4,601.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682131188701 | 07/31/2008 | $24,652.78 |
| | | S0682131417301 | 07/31/2008 | $11,733.60 |
| | | S068213160F701 | 07/31/2008 | $2,607.00 |
| | | S06821316DF001 | 07/31/2008 | $8,541.94 |
| | | S06821316DF001 | 07/31/2008 | $8,541.94 |
| | | S0682140F3D901 | 08/01/2008 | $10,165.45 |
| | | S06822410C8201 | 08/11/2008 | $6,129.17 |
| | | S068226111DB01 | 08/13/2008 | $2,532.74 |
| | | S0682261177C01 | 08/13/2008 | $7,598.21 |
| | | S06822270FFF301 | 08/14/2008 | $6,356.00 |
| | | S0682271540201 | 08/14/2008 | $3,625.28 |
| | | S068231109CC01 | 08/18/2008 | $37,496.56 |
| | | S068240111B701 | 08/27/2008 | $57.18 |
| | | S068241152B601 | 08/28/2008 | $965.39 |
| | | S0682421546901 | 08/29/2008 | $3,820.28 |
| | | S068242165D201 | 08/29/2008 | $7,958.82 |
| | | S06824624B3201 | 09/02/2008 | $5,532.20 |
| | | S0682462710C01 | 09/02/2008 | $10,468.56 |
| | | S0682551191801 | 09/11/2008 | $26,050.51 |
| | | S0682611388B01 | 09/17/2008 | $11,854.44 |
| | | S0682701735901 | 09/26/2008 | $57.44 |
| | | S06827317BF001 | 09/29/2008 | $4,363.08 |
| | | S06827414F0901 | 09/30/2008 | $2,460.87 |
| | | S06827419A6201 | 09/30/2008 | $11,159.92 |
| | | S06827419C3A01 | 09/30/2008 | $4,226.62 |
| | | S06827419D5101 | 09/30/2008 | $714.90 |
| | | S0682741AE7A01 | 09/30/2008 | $13,618.92 |
| | | S0682741B89201 | 09/30/2008 | $4,713.88 |
| | | S0682741E84401 | 09/30/2008 | $3,753.85 |
| | | S0682750F02E01 | 10/01/2008 | $9,532.09 |
| | | | **SUBTOTAL** | **$295,692.98** |

| 672 | FOUR CORNERS CLO III, LTD. | | | |
|---|---|---|---|---|
| | | S068196117D501 | 07/14/2008 | $1,006.60 |
| | | S0681961718B01 | 07/14/2008 | $3,760.00 |
| | | S0682061144001 | 07/24/2008 | $5,874.61 |
| | | S06820713C7101 | 07/25/2008 | $4,156.95 |
| | | S0682121614701 | 07/30/2008 | $4,601.08 |
| | | S0682131422501 | 07/31/2008 | $11,920.98 |
| | | S068213160A201 | 07/31/2008 | $2,607.00 |
| | | S06821316D2A01 | 07/31/2008 | $8,531.61 |
| | | S0682140F98F01 | 08/01/2008 | $10,165.45 |
| | | S0682261121401 | 08/13/2008 | $2,532.74 |
| | | S068226118AC01 | 08/13/2008 | $7,598.21 |
| | | S0682271003F01 | 08/14/2008 | $6,356.00 |
| | | S0682271539401 | 08/14/2008 | $3,625.28 |
| | | S06823110A2901 | 08/18/2008 | $38,095.38 |
| | | S0682411535A01 | 08/28/2008 | $965.39 |
| | | S0682421562B01 | 08/29/2008 | $3,820.28 |
| | | S0682421565C101 | 08/29/2008 | $7,949.20 |
| | | S068246272BA01 | 09/02/2008 | $10,468.56 |
| | | S0682611373A01 | 09/17/2008 | $11,854.44 |
| | | S06827317BF201 | 09/29/2008 | $4,363.08 |
| | | S0682741530701 | 09/30/2008 | $5,011.00 |
| | | S06827419F4801 | 09/30/2008 | $726.32 |
| | | S0682741AE6A01 | 09/30/2008 | $13,602.45 |
| | | S0682741B1E701 | 09/30/2008 | $25,151.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741E1BE01 | 09/30/2008 | $3,753.85 |
| | | S0682750F05601 | 10/01/2008 | $9,532.09 |
| | | | **SUBTOTAL** | **$208,029.56** |
| 673 | FOUR CORNERS CLO IV,LTD | | | |
| | | S0681911162A01 | 07/09/2008 | $37.31 |
| | | S068193103D801 | 07/11/2008 | $10,477.46 |
| | | S06822410C9C01 | 08/11/2008 | $3,405.10 |
| | | S0682551194E01 | 09/11/2008 | $14,472.51 |
| | | S068274184D101 | 09/30/2008 | $3.59 |
| | | | **SUBTOTAL** | **$28,395.97** |
| 674 | FOXE BASIN CLO 2003, LTD | | | |
| | | S0682140E87101 | 08/01/2008 | $29,880.87 |
| | | S0682140F9AE01 | 08/01/2008 | $18,890.68 |
| | | S068226130A401 | 08/13/2008 | $39,733.33 |
| | | S068246273E101 | 09/02/2008 | $19,453.95 |
| | | S0682741640E01 | 09/30/2008 | $12,103.01 |
| | | S0682741A81A01 | 09/30/2008 | $39,052.16 |
| | | S0682741AA1E01 | 09/30/2008 | $23,001.19 |
| | | S0682750EF9001 | 10/01/2008 | $17,713.70 |
| | | | **SUBTOTAL** | **$199,828.89** |
| 675 | FOXHILL OPP MASTER FUND, LP | | | |
| | | S0682131531101 | 07/31/2008 | $98,268.58 |
| | | S0682131558501 | 07/31/2008 | $250.69 |
| | | S0682741A88E01 | 09/30/2008 | $10,327.45 |
| | | | **SUBTOTAL** | **$108,846.72** |
| 676 | FRAGOMEN DELRAY & BERNSEN 99 WOOD AVENUE SOUTH P.O. BOX 4110 ISELIN, NJ 08830 | | | |
| | | *2079041 | 07/21/2008 | $2,600.00 |
| | | *2082464 | 08/06/2008 | $1,305.00 |
| | | *2084370 | 08/15/2008 | $4,856.00 |
| | | | **SUBTOTAL** | **$8,761.00** |
| 677 | FRANKLIN CLO I, LIMITED | | | |
| | | S06821316DAC01 | 07/31/2008 | $14,216.37 |
| | | S068224146FD01 | 08/11/2008 | $18,208.72 |
| | | S0682421660A01 | 08/29/2008 | $13,245.88 |
| | | S0682741ADE001 | 09/30/2008 | $15,226.18 |
| | | S0682741B65E01 | 09/30/2008 | $30,872.32 |
| | | | **SUBTOTAL** | **$91,769.47** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 678 | FRANKLIN CLO IV, LIMITED | | | |
| | | S0681961056D01 | 07/14/2008 | $18,364.05 |
| | | S0681961182601 | 07/14/2008 | $1,157.59 |
| | | S0681981455C01 | 07/16/2008 | $7,065.63 |
| | | S0682061149601 | 07/24/2008 | $15,242.41 |
| | | S06820713BE501 | 07/25/2008 | $4,780.49 |
| | | S0682111405B01 | 07/29/2008 | $125.00 |
| | | S0682121580601 | 07/30/2008 | $17,830.65 |
| | | S06821215A2301 | 07/30/2008 | $31,244.20 |
| | | S0682121608501 | 07/30/2008 | $11,938.09 |
| | | S068213141AB01 | 07/31/2008 | $2,564.17 |
| | | S0682131621A01 | 07/31/2008 | $6,764.18 |
| | | S06821316D3201 | 07/31/2008 | $17,043.33 |
| | | S0682140F49F01 | 08/01/2008 | $13,553.93 |
| | | S0682180EA2D01 | 08/05/2008 | $7,169.64 |
| | | S0682241473301 | 08/11/2008 | $14,314.30 |
| | | S068226112E301 | 08/13/2008 | $2,912.65 |
| | | S0682261172301 | 08/13/2008 | $8,737.95 |
| | | S0682271012501 | 08/14/2008 | $7,309.39 |
| | | S06822714D0A01 | 08/14/2008 | $914,577.59 |
| | | S06823110B6101 | 08/18/2008 | $8,194.22 |
| | | S06824114FC901 | 08/28/2008 | $2,504.81 |
| | | S068242154CD01 | 08/29/2008 | $9,912.19 |
| | | S068242165EE01 | 08/29/2008 | $15,879.86 |
| | | S0682462718101 | 09/02/2008 | $13,958.08 |
| | | S0682490E76501 | 09/05/2008 | $63.61 |
| | | S06827317DCD01 | 09/29/2008 | $11,320.58 |
| | | S0682741544701 | 09/30/2008 | $5,762.65 |
| | | S06827417FB501 | 09/30/2008 | $14,893.62 |
| | | S0682741998301 | 09/30/2008 | $156.23 |
| | | S0682741AE5B01 | 09/30/2008 | $18,253.95 |
| | | S0682741B66C01 | 09/30/2008 | $41,042.81 |
| | | S0682741B72001 | 09/30/2008 | $27,857.41 |
| | | S0682741BADA01 | 09/30/2008 | $52,695.06 |
| | | S0682741D33301 | 09/30/2008 | $105,913.13 |
| | | S0682741E5C301 | 09/30/2008 | $12,284.70 |
| | | S0682741E7FE01 | 09/30/2008 | $125.00 |
| | | S0682750B67801 | 10/01/2008 | $66.13 |
| | | S0682750EFE601 | 10/01/2008 | $12,709.46 |
| | | S0682770F53B01 | 10/03/2008 | $19,682.15 |
| | | | **SUBTOTAL** | **$1,475,970.89** |
| 679 | FRANKLIN CLO V, LTD. | | | |
| | | S0681961059501 | 07/14/2008 | $26,398.32 |
| | | S0681961184001 | 07/14/2008 | $1,660.89 |
| | | S0681981044F01 | 07/16/2008 | $14,080.87 |
| | | S0682061145C01 | 07/24/2008 | $16,003.47 |
| | | S06820713B8901 | 07/25/2008 | $6,858.97 |
| | | S06821215A2401 | 07/30/2008 | $26,590.17 |
| | | S068212162A801 | 07/30/2008 | $12,534.17 |
| | | S0682131409001 | 07/31/2008 | $8,430.97 |
| | | S0682131609A01 | 07/31/2008 | $7,101.92 |
| | | S0682241477701 | 08/11/2008 | $11,469.52 |
| | | S0682261122A01 | 08/13/2008 | $4,179.02 |
| | | S0682261187201 | 08/13/2008 | $12,537.05 |
| | | S0682227100E101 | 08/14/2008 | $10,487.39 |
| | | S0682227113B301 | 08/14/2008 | $13,553.95 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068228121F701 | 08/15/2008 | $66,318.97 |
| | | S06823110C5901 | 08/18/2008 | $26,942.50 |
| | | S068241152E601 | 08/28/2008 | $2,629.88 |
| | | S0682421578B01 | 08/29/2008 | $10,407.12 |
| | | S0682611372D01 | 09/17/2008 | $581.51 |
| | | S06827317E1601 | 09/29/2008 | $11,885.82 |
| | | S0682741556001 | 09/30/2008 | $8,268.15 |
| | | S068274198B701 | 09/30/2008 | $35.46 |
| | | S06827419CE001 | 09/30/2008 | $513.68 |
| | | S0682741A18901 | 09/30/2008 | $13,843.42 |
| | | S0682741A70301 | 09/30/2008 | $18,999.40 |
| | | S0682741B5DB01 | 09/30/2008 | $24,383.33 |
| | | S0682741B7A201 | 09/30/2008 | $16,508.10 |
| | | S0682741BAF001 | 09/30/2008 | $14,091.66 |
| | | S0682741CD9701 | 09/30/2008 | $52,651.35 |
| | | S0682741E3F601 | 09/30/2008 | $10,226.16 |
| | | | **SUBTOTAL** | **$450,173.19** |
| 680 | FRANKLIN CLO VI LIMITED | | | |
| | | S0681961194201 | 07/14/2008 | $1,535.00 |
| | | S0681981048901 | 07/16/2008 | $14,080.87 |
| | | S0681981451901 | 07/16/2008 | $3,532.81 |
| | | S0682061165501 | 07/24/2008 | $13,695.74 |
| | | S06820713B4B01 | 07/25/2008 | $6,339.08 |
| | | S068211402601 | 07/29/2008 | $62.50 |
| | | S068212158E701 | 07/30/2008 | $21,740.43 |
| | | S0682121609E01 | 07/30/2008 | $10,726.72 |
| | | S068213141E201 | 07/31/2008 | $11,733.60 |
| | | S068213161A401 | 07/31/2008 | $6,077.81 |
| | | S068214136EA01 | 08/01/2008 | $549.78 |
| | | S0682251289401 | 08/12/2008 | $365,217.26 |
| | | S0682261139501 | 08/13/2008 | $3,862.26 |
| | | S0682261174901 | 08/13/2008 | $11,586.78 |
| | | S0682271022401 | 08/14/2008 | $9,692.48 |
| | | S0682271145501 | 08/14/2008 | $13,553.95 |
| | | S06823110C5B01 | 08/18/2008 | $37,496.56 |
| | | S0682411511901 | 08/28/2008 | $2,250.65 |
| | | S068242155DB01 | 08/29/2008 | $8,906.39 |
| | | S068246243DB01 | 09/02/2008 | $201.63 |
| | | S0682611373301 | 09/17/2008 | $18,909.52 |
| | | S06827317DA701 | 09/29/2008 | $10,171.87 |
| | | S0682741555601 | 09/30/2008 | $7,641.44 |
| | | S0682741982801 | 09/30/2008 | $12.06 |
| | | S068274198B001 | 09/30/2008 | $35.46 |
| | | S06827419E5201 | 09/30/2008 | $714.90 |
| | | S0682741A60C01 | 09/30/2008 | $13,843.42 |
| | | S0682741AB8D01 | 09/30/2008 | $40,638.16 |
| | | S0682741B58B01 | 09/30/2008 | $14,109.73 |
| | | S0682741B7A401 | 09/30/2008 | $28,195.41 |
| | | S0682741BAE701 | 09/30/2008 | $25,874.43 |
| | | S0682741E2EA01 | 09/30/2008 | $10,023.95 |
| | | S0682741E7F401 | 09/30/2008 | $62.50 |
| | | S0682761083B01 | 10/02/2008 | $1,794.83 |
| | | | **SUBTOTAL** | **$714,869.98** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 681 | FRANKLIN FLOATING RATE DAF | | | |
| | | S0681921518401 | 07/10/2008 | $1,920,145.63 |
| | | S068196118CA01 | 07/14/2008 | $4,043.12 |
| | | S0681981452B01 | 07/16/2008 | $7,065.63 |
| | | S068206116F101 | 07/24/2008 | $50,212.99 |
| | | S06820713B1E01 | 07/25/2008 | $16,696.90 |
| | | S0682111404C01 | 07/29/2008 | $125.00 |
| | | S068212163C601 | 07/30/2008 | $39,327.59 |
| | | S06821313EA801 | 07/31/2008 | $35,441.03 |
| | | S0682131609501 | 07/31/2008 | $22,283.21 |
| | | S06821316D0701 | 07/31/2008 | $8,955.38 |
| | | S0682140F49D01 | 08/01/2008 | $6,581.55 |
| | | S0682140FDA001 | 08/01/2008 | $9,418.20 |
| | | S0682141369B01 | 08/01/2008 | $721.70 |
| | | S0682171201301 | 08/04/2008 | $19,795.12 |
| | | S0682241472A01 | 08/11/2008 | $38,070.34 |
| | | S0682251293B01 | 08/12/2008 | $479,423.91 |
| | | S06822512A2001 | 08/12/2008 | $1,372,106.17 |
| | | S0682261139601 | 08/13/2008 | $10,173.05 |
| | | S0682261190401 | 08/13/2008 | $30,519.16 |
| | | S0682270FF4F01 | 08/14/2008 | $25,529.64 |
| | | S06822714CFC01 | 08/14/2008 | $979,922.42 |
| | | S06823110A3201 | 08/18/2008 | $102,640.44 |
| | | S0682411508901 | 08/28/2008 | $8,251.60 |
| | | S068242154F201 | 08/29/2008 | $32,653.69 |
| | | S068242166C301 | 08/29/2008 | $2,386.48 |
| | | S068246242B201 | 09/02/2008 | $264.69 |
| | | S068246273B901 | 09/02/2008 | $6,777.79 |
| | | S06827317EC701 | 09/29/2008 | $34,944.37 |
| | | S068274158E801 | 09/30/2008 | $20,127.29 |
| | | S0682741985001 | 09/30/2008 | $15.83 |
| | | S06827419E9401 | 09/30/2008 | $2,159.34 |
| | | S0682741A6E301 | 09/30/2008 | $40,811.35 |
| | | S0682741B5D401 | 09/30/2008 | $8,628.32 |
| | | S0682741BAF501 | 09/30/2008 | $64,740.62 |
| | | S0682741D36A01 | 09/30/2008 | $149,379.73 |
| | | S0682741E37601 | 09/30/2008 | $32,605.09 |
| | | S0682741E80701 | 09/30/2008 | $125.00 |
| | | S0682750EEA901 | 10/01/2008 | $6,171.49 |
| | | S06827511DE801 | 10/01/2008 | $19,364.00 |
| | | S0682761078401 | 10/02/2008 | $2,356.09 |
| | | S0682770F56801 | 10/03/2008 | $23,627.79 |
| | | | SUBTOTAL | $5,634,588.74 |
| 682 | FRANKLIN FLTNG RATE MASTER SER | | | |
| | | S0681961191601 | 07/14/2008 | $2,021.56 |
| | | S0681981453801 | 07/16/2008 | $7,065.63 |
| | | S0682061141301 | 07/24/2008 | $12,451.16 |
| | | S06820713AD601 | 07/25/2008 | $8,348.45 |
| | | S0682111403201 | 07/29/2008 | $125.00 |
| | | S0682121603301 | 07/30/2008 | $9,751.94 |
| | | S068213140CB01 | 07/31/2008 | $15,094.05 |
| | | S06821315EEA01 | 07/31/2008 | $5,525.50 |
| | | S0682140F83D01 | 08/01/2008 | $3,647.60 |
| | | S0682140FDB801 | 08/01/2008 | $3,302.88 |
| | | S0682141361901 | 08/01/2008 | $305.26 |
| | | S0682171207101 | 08/04/2008 | $6,941.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682241472B01 | 08/11/2008 | $26,058.04 |
| | | S0682251293701 | 08/12/2008 | $202,782.90 |
| | | S0682261135F01 | 08/13/2008 | $5,086.53 |
| | | S0682261189801 | 08/13/2008 | $15,259.58 |
| | | S068227100E401 | 08/14/2008 | $12,764.82 |
| | | S06823110AD701 | 08/18/2008 | $44,696.45 |
| | | S0682351238C01 | 08/22/2008 | $763,955.56 |
| | | S0682411508001 | 08/28/2008 | $2,046.12 |
| | | S0682421557401 | 08/29/2008 | $8,097.03 |
| | | S068246242ED01 | 09/02/2008 | $111.95 |
| | | S0682462713901 | 09/02/2008 | $3,756.36 |
| | | S06827317CB301 | 09/29/2008 | $6,311.30 |
| | | S068274154C001 | 09/30/2008 | $6,493.47 |
| | | S068274197F101 | 09/30/2008 | $6.70 |
| | | S06827419E7301 | 09/30/2008 | $919.65 |
| | | S0682741B65001 | 09/30/2008 | $8,711.55 |
| | | S0682741B73A01 | 09/30/2008 | $47,294.46 |
| | | S0682741BAA701 | 09/30/2008 | $27,549.20 |
| | | S0682741E1F201 | 09/30/2008 | $7,969.01 |
| | | S0682741E80801 | 09/30/2008 | $125.00 |
| | | S0682750EF6E01 | 10/01/2008 | $3,420.34 |
| | | S06827511E0C01 | 10/01/2008 | $4,875.35 |
| | | S0682761081001 | 10/02/2008 | $996.56 |
| | | | SUBTOTAL | $1,273,868.95 |

| 683 | FRANKLIN INCOME FUND | | | |
|-----|----------------------|---|---|---|
| | | S0682661B85A01 | 09/22/2008 | $1,807,639.44 |
| | | S0682741E7B301 | 09/30/2008 | $1,988,743.93 |
| | | | SUBTOTAL | $3,796,383.37 |

| 684 | FRANKLIN STRAT INC FD (CANADA) | | | |
|-----|-------------------------------|---|---|---|
| | | S0682061159701 | 07/24/2008 | $13,185.59 |
| | | S068212163AD01 | 07/30/2008 | $10,367.98 |
| | | S06821313FC601 | 07/31/2008 | $6,512.15 |
| | | S0682131624401 | 07/31/2008 | $5,874.55 |
| | | S0682140F42901 | 08/01/2008 | $8,374.96 |
| | | S0682140FDB501 | 08/01/2008 | $361.83 |
| | | S0682171206001 | 08/04/2008 | $760.48 |
| | | S068228121F101 | 08/15/2008 | $773,147.50 |
| | | S068231108DC01 | 08/18/2008 | $20,810.59 |
| | | S068239150D301 | 08/26/2008 | $18,660.08 |
| | | S0682411535901 | 08/28/2008 | $2,175.38 |
| | | S0682421543701 | 08/29/2008 | $8,608.53 |
| | | S068246273AA01 | 09/02/2008 | $8,624.68 |
| | | S0682611382B01 | 09/17/2008 | $6,970.69 |
| | | S06827317CB201 | 09/29/2008 | $6,307.90 |
| | | S06827419CD001 | 09/30/2008 | $396.77 |
| | | S0682741AAED01 | 09/30/2008 | $1,104.30 |
| | | S0682741B63501 | 09/30/2008 | $11,525.40 |
| | | S0682741B78B01 | 09/30/2008 | $16,354.22 |
| | | S0682741E21001 | 09/30/2008 | $3,239.75 |
| | | S0682750EF7801 | 10/01/2008 | $7,853.16 |
| | | S06827511E2601 | 10/01/2008 | $534.08 |
| | | | SUBTOTAL | $931,750.57 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 685 | FRANKLIN STRAT SRS-FS INC FD | | | |
| | | S0682061152501 | 07/24/2008 | $37,931.97 |
| | | S068212163DF01 | 07/30/2008 | $29,708.90 |
| | | S06821313EC701 | 07/31/2008 | $31,446.05 |
| | | S0682131610E01 | 07/31/2008 | $16,833.22 |
| | | S0682140F7F401 | 08/01/2008 | $33,568.98 |
| | | S0682140FD7301 | 08/01/2008 | $1,490.61 |
| | | S0682171202001 | 08/04/2008 | $3,132.95 |
| | | S068228121ED01 | 08/15/2008 | $2,600,902.99 |
| | | S06823110B4701 | 08/18/2008 | $100,490.79 |
| | | S0682391536601 | 08/26/2008 | $62,773.33 |
| | | S0682411510A01 | 08/28/2008 | $6,233.43 |
| | | S0682421561D01 | 08/29/2008 | $24,667.30 |
| | | S0682462715901 | 09/02/2008 | $34,569.93 |
| | | S068261138B101 | 09/17/2008 | $23,449.72 |
| | | S06827317E8901 | 09/29/2008 | $18,087.17 |
| | | S06827419D2B01 | 09/30/2008 | $1,915.94 |
| | | S0682741AAAE01 | 09/30/2008 | $4,196.33 |
| | | S0682741B6AF01 | 09/30/2008 | $40,890.06 |
| | | S0682741B7B401 | 09/30/2008 | $75,026.81 |
| | | S0682741E47B01 | 09/30/2008 | $9,304.63 |
| | | S0682750EE1E01 | 10/01/2008 | $31,477.48 |
| | | S06827511DF901 | 10/01/2008 | $2,200.27 |
| | | | SUBTOTAL | $3,190,298.86 |
| 686 | FRANKLIN TEMP INS TRUST-FISF | | | |
| | | S0682661B85101 | 09/22/2008 | $328,661.71 |
| | | | SUBTOTAL | $328,661.71 |
| 687 | FRANKLIN TEMP TOTAL RETURN FDP | | | |
| | | S068206115BE01 | 07/24/2008 | $1,581.04 |
| | | S068212160A501 | 07/30/2008 | $1,238.29 |
| | | S06821315F9401 | 07/31/2008 | $701.62 |
| | | S0682140F83001 | 08/01/2008 | $546.38 |
| | | S0682411501201 | 08/28/2008 | $259.81 |
| | | S0682421566201 | 08/29/2008 | $1,028.15 |
| | | S068246273A301 | 09/02/2008 | $562.67 |
| | | S06827317A4001 | 09/29/2008 | $739.35 |
| | | S0682741B61A01 | 09/30/2008 | $1,363.59 |
| | | S0682741B77101 | 09/30/2008 | $405.24 |
| | | S0682741E30501 | 09/30/2008 | $370.74 |
| | | S0682750EE6001 | 10/01/2008 | $512.33 |
| | | | SUBTOTAL | $9,309.21 |
| 688 | FRANKLIN TEMP VAR INS PROD TRT | | | |
| | | S0682061158001 | 07/24/2008 | $12,912.85 |
| | | S0682121617F01 | 07/30/2008 | $10,150.65 |
| | | S0682131409701 | 07/31/2008 | $12,887.41 |
| | | S0682131162ED01 | 07/31/2008 | $5,754.91 |
| | | S0682140FAEB01 | 08/01/2008 | $11,524.74 |
| | | S0682140FD9401 | 08/01/2008 | $695.62 |
| | | S0682171207301 | 08/04/2008 | $1,462.04 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S068228122B501 | 08/15/2008 | $1,073,719.48 |
| | | S06823110C1A01 | 08/18/2008 | $41,183.72 |
| | | S0682391536501 | 08/26/2008 | $25,914.44 |
| | | S0682411509D01 | 08/28/2008 | $2,131.08 |
| | | S0682421543401 | 08/29/2008 | $8,433.22 |
| | | S068246271B701 | 09/02/2008 | $11,868.38 |
| | | S0682611388D01 | 09/17/2008 | $9,680.64 |
| | | S06827317CAE01 | 09/29/2008 | $6,202.67 |
| | | S06827419E5A01 | 09/30/2008 | $785.20 |
| | | S0682741AAD001 | 09/30/2008 | $1,546.02 |
| | | S0682741B58F01 | 09/30/2008 | $6,539.29 |
| | | S0682741B6FD01 | 09/30/2008 | $35,697.14 |
| | | S0682741D3BB01 | 09/30/2008 | $397,748.79 |
| | | S0682741E83A01 | 09/30/2008 | $3,203.34 |
| | | S0682750EF9901 | 10/01/2008 | $10,806.69 |
| | | S06827511E0601 | 10/01/2008 | $1,026.79 |
| | | | **SUBTOTAL** | **$1,691,875.11** |
| 689 | FRANKLIN TEMPLETON LTD DUR INC | | | |
| | | S068206115FF01 | 07/24/2008 | $10,630.44 |
| | | S068212161E601 | 07/30/2008 | $7,713.58 |
| | | S0682131415A01 | 07/31/2008 | $6,257.92 |
| | | S068213162BD01 | 07/31/2008 | $1,791.70 |
| | | S0682311092C01 | 08/18/2008 | $19,998.17 |
| | | S0682411502301 | 08/28/2008 | $1,013.98 |
| | | S0682421555901 | 08/29/2008 | $2,252.43 |
| | | S06827317B8D01 | 09/29/2008 | $2,572.46 |
| | | S06827419E5E01 | 09/30/2008 | $381.28 |
| | | S0682741B70C01 | 09/30/2008 | $41,373.68 |
| | | S0682741E23F01 | 09/30/2008 | $2,213.26 |
| | | | **SUBTOTAL** | **$96,198.90** |
| 690 | FRANKLIN TEMPLETON SERIES II | | | |
| | | S0681961190101 | 07/14/2008 | $204.67 |
| | | S0682061131201 | 07/24/2008 | $1,956.53 |
| | | S06820713BE201 | 07/25/2008 | $845.21 |
| | | S0682121608401 | 07/30/2008 | $1,532.39 |
| | | S0682131422201 | 07/31/2008 | $1,955.60 |
| | | S068213161B901 | 07/31/2008 | $868.26 |
| | | S0682140F66101 | 08/01/2008 | $546.38 |
| | | S0682141364301 | 08/01/2008 | $52.60 |
| | | S0682241471201 | 08/11/2008 | $4,759.54 |
| | | S06822512A1F01 | 08/12/2008 | $34,943.40 |
| | | S0682261120C01 | 08/13/2008 | $514.97 |
| | | S068226116FA01 | 08/13/2008 | $1,544.90 |
| | | S0682271019701 | 08/14/2008 | $1,292.33 |
| | | S0682311808D901 | 08/18/2008 | $6,249.43 |
| | | S0682351245601 | 08/22/2008 | $286,483.33 |
| | | S0682411523501 | 08/28/2008 | $321.52 |
| | | S068242154EE01 | 08/29/2008 | $1,272.34 |
| | | S0682462435701 | 09/02/2008 | $19.29 |
| | | S0682462728501 | 09/02/2008 | $562.67 |
| | | S06827317A3F01 | 09/29/2008 | $865.88 |
| | | S0682741498301 | 09/30/2008 | $763.85 |
| | | S068274197C301 | 09/30/2008 | $1.16 |
| | | S0682741994601 | 09/30/2008 | $119.15 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741B64701 | 09/30/2008 | $5,607.81 |
| | | S0682741BAAA01 | 09/30/2008 | $7,027.86 |
| | | S0682741E82C01 | 09/30/2008 | $743.81 |
| | | S0682750F04E01 | 10/01/2008 | $512.33 |
| | | S06827511E1801 | 10/01/2008 | $442.86 |
| | | S0682761083F01 | 10/02/2008 | $171.73 |
| | | | SUBTOTAL | $362,181.80 |
| 691 | FRANKLIN TOTAL RETURN FUND | | | |
| | | S068196117E701 | 07/14/2008 | $452.97 |
| | | S0682061142701 | 07/24/2008 | $12,596.18 |
| | | S0820713B1801 | 07/25/2008 | $1,870.63 |
| | | S068212162DB01 | 07/30/2008 | $9,906.35 |
| | | S0682131620901 | 07/31/2008 | $5,612.99 |
| | | S0682140F74601 | 08/01/2008 | $3,426.59 |
| | | S0682241470301 | 08/11/2008 | $9,519.09 |
| | | S0682261139F01 | 08/13/2008 | $1,139.73 |
| | | S068226117F201 | 08/13/2008 | $3,419.20 |
| | | S0682271020701 | 08/14/2008 | $2,860.20 |
| | | S0682351245501 | 08/22/2008 | $806,397.54 |
| | | S068241150C801 | 08/28/2008 | $2,078.52 |
| | | S0682421545101 | 08/29/2008 | $8,225.24 |
| | | S0682462734901 | 09/02/2008 | $3,528.76 |
| | | S068252148CB01 | 09/08/2008 | $838,932.19 |
| | | S068261140B201 | 09/17/2008 | $630.00 |
| | | S06827317B8F01 | 09/29/2008 | $2,855.82 |
| | | S0682741AAE001 | 09/30/2008 | $883.44 |
| | | S0682741B58801 | 09/30/2008 | $2,324.70 |
| | | S0682741B69801 | 09/30/2008 | $7,936.33 |
| | | S0682741B76C01 | 09/30/2008 | $10,827.64 |
| | | S0682741B77001 | 09/30/2008 | $1,620.92 |
| | | S0682750EEE101 | 10/01/2008 | $3,213.09 |
| | | | SUBTOTAL | $1,740,258.12 |
| 692 | FRASER SULLIVAN CLO I LTD. | | | |
| | | S068213169AA01 | 07/31/2008 | $31,297.17 |
| | | S0682140F5E001 | 08/01/2008 | $27,107.86 |
| | | S0682141376701 | 08/01/2008 | $3,726.94 |
| | | S06822714FD501 | 08/14/2008 | $2,025.43 |
| | | S0682242143E701 | 08/29/2008 | $1,244.87 |
| | | S0682462443C01 | 09/02/2008 | $3,976.35 |
| | | S068246271BE01 | 09/02/2008 | $31,081.16 |
| | | S0682661B83701 | 09/22/2008 | $82,165.43 |
| | | S0682741A7B101 | 09/30/2008 | $44,326.95 |
| | | S0682741AC1C01 | 09/30/2008 | $2,154.90 |
| | | S0682741AFF201 | 09/30/2008 | $6,975.84 |
| | | S0682741B47601 | 09/30/2008 | $5,517.86 |
| | | S0682750F0AA01 | 10/01/2008 | $28,834.47 |
| | | S0682761094B01 | 10/02/2008 | $30,080.11 |
| | | | SUBTOTAL | $300,515.34 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 693 | FRASER SULLIVAN CLO II, LTD. | | | |
| | | S0682131688601 | 07/31/2008 | $31,297.17 |
| | | S0682141373401 | 08/01/2008 | $3,726.94 |
| | | S06822714FBE01 | 08/14/2008 | $2,025.43 |
| | | S0682421431601 | 08/29/2008 | $1,244.87 |
| | | S068246242D001 | 09/02/2008 | $3,976.35 |
| | | S068246271D701 | 09/02/2008 | $3,165.00 |
| | | S0682661B83401 | 09/22/2008 | $82,165.43 |
| | | S0682741A86C01 | 09/30/2008 | $44,326.95 |
| | | S0682741AD1701 | 09/30/2008 | $2,154.90 |
| | | S0682741B13301 | 09/30/2008 | $6,975.84 |
| | | S0682741B3F001 | 09/30/2008 | $5,517.86 |
| | | S0682750F02B01 | 10/01/2008 | $3,415.56 |
| | | S068276107A501 | 10/02/2008 | $30,080.11 |
| | | | **SUBTOTAL** | **$220,072.41** |
| 694 | FRASER SULLIVAN CLO III LTD | | | |
| | | S0682140F64501 | 08/01/2008 | $7,285.00 |
| | | S0682141371F01 | 08/01/2008 | $10,181.36 |
| | | S06822714FB701 | 08/14/2008 | $2,700.57 |
| | | S068246243E001 | 09/02/2008 | $10,862.72 |
| | | S0682462710801 | 09/02/2008 | $7,502.22 |
| | | S0682741B07801 | 09/30/2008 | $19,056.80 |
| | | S0682750EFB601 | 10/01/2008 | $6,831.11 |
| | | S068276108B801 | 10/02/2008 | $82,173.73 |
| | | | **SUBTOTAL** | **$146,593.51** |
| 695 | FRASER SULLIVAN CR. STR. FUND. | | | |
| | | S0682141364201 | 08/01/2008 | $2,371.69 |
| | | S0682462449201 | 09/02/2008 | $2,530.41 |
| | | S0682741B13201 | 09/30/2008 | $4,439.17 |
| | | S068276107FA01 | 10/02/2008 | $19,141.88 |
| | | | **SUBTOTAL** | **$28,483.15** |
| 696 | FREEDOM CCS 2008-1, LTD | | | |
| | | S06818922C9D01 | 07/07/2008 | $28,103.95 |
| | | S06819012C7A01 | 07/08/2008 | $1,262.29 |
| | | S06819012FE801 | 07/08/2008 | $1,086,250.32 |
| | | S0681910A03001 | 07/09/2008 | $5,815.50 |
| | | S0681910A2D201 | 07/09/2008 | $38,762.58 |
| | | S0681910A3D301 | 07/09/2008 | $30,979.84 |
| | | S0681910A3DA01 | 07/09/2008 | $1,784.56 |
| | | S06819615E2901 | 07/14/2008 | $5,000,000.00 |
| | | S06819616CAA01 | 07/14/2008 | $185,466.86 |
| | | S0681961715E01 | 07/14/2008 | $9,400.00 |
| | | S0681971103B01 | 07/15/2008 | $68,254.18 |
| | | S068198123C401 | 07/16/2008 | $205,409.83 |
| | | S06819813D7701 | 07/16/2008 | $2,000,000.00 |
| | | S06819813F2E01 | 07/16/2008 | $50,000,000.00 |
| | | S06819813F5701 | 07/16/2008 | $60,000,000.00 |
| | | S06819814E0501 | 07/16/2008 | $66,754.41 |
| | | S068203158CE01 | 07/21/2008 | $32,815,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682031724E01 | 07/21/2008 | $72,647.25 |
| | | S06820410A8E01 | 07/22/2008 | $5,000,000.00 |
| | | S068204120F301 | 07/22/2008 | $2,854,035.10 |
| | | S06820412AD401 | 07/22/2008 | $4,756,726.16 |
| | | S0682041344201 | 07/22/2008 | $12,063,158.49 |
| | | S0682041353301 | 07/22/2008 | $9,514,574.30 |
| | | S0682041364801 | 07/22/2008 | $2,000,000.00 |
| | | S0682050DC4501 | 07/23/2008 | $13,151.04 |
| | | S06820611 4E401 | 07/24/2008 | $34,610.99 |
| | | S0682061232001 | 07/24/2008 | $5,000,000.00 |
| | | S0682061257A01 | 07/24/2008 | $23,825,000.00 |
| | | S0682061270901 | 07/24/2008 | $1,827,380.15 |
| | | S068206128B501 | 07/24/2008 | $6,800,000.00 |
| | | S06820612ADD01 | 07/24/2008 | $9,277,605.61 |
| | | S06820612EC401 | 07/24/2008 | $9,948,586.11 |
| | | S0682061312F01 | 07/24/2008 | $8,734,410.74 |
| | | S0682061389D01 | 07/24/2008 | $9,065,789.47 |
| | | S0682061392801 | 07/24/2008 | $13,000,000.00 |
| | | S06820613ACB01 | 07/24/2008 | $2,801,699.72 |
| | | S06820613D3D01 | 07/24/2008 | $7,185,000.00 |
| | | S06820613E0F01 | 07/24/2008 | $29,710,125.62 |
| | | S0682061400101 | 07/24/2008 | $4,431,858.40 |
| | | S0682061457101 | 07/24/2008 | $27,045,625.00 |
| | | S0682061457301 | 07/24/2008 | $444,444.44 |
| | | S0682070E35801 | 07/25/2008 | $5,115.52 |
| | | S0682070EAF401 | 07/25/2008 | $11,178,650.75 |
| | | S0682070EFE001 | 07/25/2008 | $1,251,632.03 |
| | | S0682070F5E801 | 07/25/2008 | $8,865,000.00 |
| | | S0682070F88601 | 07/25/2008 | $45,442,073.15 |
| | | S0682070FD2F01 | 07/25/2008 | $6,250,000.00 |
| | | S068207100D101 | 07/25/2008 | $2,960,087.71 |
| | | S0682071096601 | 07/25/2008 | $6,561,229.02 |
| | | S06820710C5A01 | 07/25/2008 | $4,987,437.19 |
| | | S0682120C89C01 | 07/30/2008 | $570,638.55 |
| | | S0682121623701 | 07/30/2008 | $25,320.53 |
| | | S068213114BB01 | 07/31/2008 | $22,797.83 |
| | | S068213114D701 | 07/31/2008 | $1,967.66 |
| | | S06821311D2801 | 07/31/2008 | $237,052.42 |
| | | S06821311D2F01 | 07/31/2008 | $14,815.78 |
| | | S068213124EB01 | 07/31/2008 | $1,978.28 |
| | | S068213124ED01 | 07/31/2008 | $1,768.27 |
| | | S0682131516901 | 07/31/2008 | $376,760.58 |
| | | S068213155A901 | 07/31/2008 | $6,348.77 |
| | | S0682131612C01 | 07/31/2008 | $11,891.19 |
| | | S06821710E3901 | 08/04/2008 | $19,170.59 |
| | | S0682181070301 | 08/05/2008 | $29,336.67 |
| | | S06822014AC501 | 08/07/2008 | $15,497.46 |
| | | S0682224125C901 | 08/11/2008 | $15,524.09 |
| | | S06822416C1901 | 08/11/2008 | $31,117.21 |
| | | S0682250DD7301 | 08/12/2008 | $431,359.12 |
| | | S068226132FB01 | 08/13/2008 | $13,628,580.42 |
| | | S068226132FC01 | 08/13/2008 | $2,092,529.00 |
| | | S0682261438401 | 08/13/2008 | $10,000,000.00 |
| | | | **SUBTOTAL** | **$461,985,352.70** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 697 | FREMONT CBNA LOAN FUNDING LLC | | | |
| | | S06819013A9D01 | 07/08/2008 | $733,979.80 |
| | | S068196118E701 | 07/14/2008 | $7,603.93 |
| | | S0682061157401 | 07/24/2008 | $44,568.42 |
| | | S06820713CB801 | 07/25/2008 | $31,401.96 |
| | | S0682121608C01 | 07/30/2008 | $32,049.07 |
| | | S0682131604501 | 07/31/2008 | $7,549.39 |
| | | S0682261134301 | 08/13/2008 | $18,839.02 |
| | | S0682261181101 | 08/13/2008 | $56,517.06 |
| | | S0682270FE4D01 | 08/14/2008 | $47,163.79 |
| | | S06823211B3701 | 08/19/2008 | $1,096,875.00 |
| | | S06823211B3A01 | 08/19/2008 | $2,808,000.01 |
| | | S06823211C1A01 | 08/19/2008 | $1,667,249.99 |
| | | S06823511D4B01 | 08/22/2008 | $667,500.00 |
| | | S06823813FFD01 | 08/25/2008 | $2,200,000.00 |
| | | S0682411506001 | 08/28/2008 | $3,878.65 |
| | | S0682421553F01 | 08/29/2008 | $9,275.33 |
| | | S0682421757301 | 08/29/2008 | $1,017,749.99 |
| | | S068261136FE01 | 09/17/2008 | $11,350.00 |
| | | S0682691887901 | 09/25/2008 | $89,597.31 |
| | | S06827317B7C01 | 09/29/2008 | $2,201.62 |
| | | S068274158EC01 | 09/30/2008 | $23,509.06 |
| | | S0682741E30901 | 09/30/2008 | $704.57 |
| | | | SUBTOTAL | $10,577,563.97 |
| 698 | FRF CORPORATION ( FAIRWAYS ) | | | |
| | | S0682741B65301 | 09/30/2008 | $16,172.03 |
| | | | SUBTOTAL | $16,172.03 |
| 699 | FRIEDBERGMILSTEIN PVT CAP FD I | | | |
| | | S06819616FEA01 | 07/14/2008 | $747.98 |
| | | S068198123C301 | 07/16/2008 | $25,676.23 |
| | | S0682131552C01 | 07/31/2008 | $142.67 |
| | | S068226130C601 | 08/13/2008 | $9,188.33 |
| | | S0682261310501 | 08/13/2008 | $7,041.70 |
| | | S06823510DD001 | 08/22/2008 | $19,974.47 |
| | | S0682351116801 | 08/22/2008 | $10,131.32 |
| | | S068242126C601 | 08/29/2008 | $132.93 |
| | | S0682461F13A01 | 09/02/2008 | $2,028.58 |
| | | S0682661BD4B01 | 09/22/2008 | $3,422.07 |
| | | S06827317C9501 | 09/29/2008 | $5,872.41 |
| | | S0682741A05201 | 09/30/2008 | $5,051.68 |
| | | S0682741BA1701 | 09/30/2008 | $27,638.65 |
| | | S0682741E3D601 | 09/30/2008 | $5,064.17 |
| | | S0682761076D01 | 10/02/2008 | $4,780.21 |
| | | | SUBTOTAL | $126,893.40 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 700 | FT INTERACTIVE DATA P.O. BOX 98616 CHICAGO, IL 60693 | | | |
| | | *252527 | 07/17/2008 | $2,944.74 |
| | | *260421 | 08/28/2008 | $2,944.74 |
| | | **SUBTOTAL** | | **$5,889.48** |
| 701 | FULTON FUNDING | | | |
| | | S06821313E9F01 | 07/31/2008 | $79,293.59 |
| | | S068231109EC01 | 08/18/2008 | $253,395.14 |
| | | S06823412DDF01 | 08/21/2008 | $700,464.94 |
| | | S06823412F1201 | 08/21/2008 | $959,869.89 |
| | | S0682661B80901 | 09/22/2008 | $16,456.91 |
| | | S06827419E1501 | 09/30/2008 | $4,831.18 |
| | | **SUBTOTAL** | | **$2,014,311.65** |
| 702 | FUSION FUNDING LIMITED | | | |
| | | S06824114FED01 | 08/28/2008 | $1,189.11 |
| | | S0682420D51901 | 08/29/2008 | $1,275,000.00 |
| | | S0682420D51C01 | 08/29/2008 | $325,000.00 |
| | | S0682421543C01 | 08/29/2008 | $17,204.84 |
| | | S0682461D6FB01 | 09/02/2008 | $27,772.16 |
| | | S0682462431601 | 09/02/2008 | $2,569.66 |
| | | S0682471209601 | 09/03/2008 | $17,169.84 |
| | | S0682471209801 | 09/03/2008 | $1,154.11 |
| | | S0682481329401 | 09/04/2008 | $1,200,000.00 |
| | | S068248132A101 | 09/04/2008 | $942.25 |
| | | S068248136D301 | 09/04/2008 | $27,737.16 |
| | | S0682481421901 | 09/04/2008 | $2,534.66 |
| | | S068249113FB01 | 09/05/2008 | $17,134.84 |
| | | S068249113FD01 | 09/05/2008 | $1,119.11 |
| | | S068252126BD01 | 09/08/2008 | $2,415.00 |
| | | S0682561490B01 | 09/12/2008 | $400,000.00 |
| | | S0682661B84201 | 09/22/2008 | $124,521.72 |
| | | S0682661B85D01 | 09/22/2008 | $27,981.51 |
| | | S0682661B9BA01 | 09/22/2008 | $3,776.50 |
| | | S0682691890701 | 09/25/2008 | $260,250.68 |
| | | S06827317AD201 | 09/29/2008 | $82,404.99 |
| | | S0682741A62701 | 09/30/2008 | $28,174.34 |
| | | S0682741B08301 | 09/30/2008 | $35,718.47 |
| | | S0682741C29301 | 09/30/2008 | $127,083.33 |
| | | S0682741CE2301 | 09/30/2008 | $22,078.32 |
| | | S0682741E49101 | 09/30/2008 | $70,898.42 |
| | | S0682750B72C01 | 10/01/2008 | $6,117.18 |
| | | S0682761082E01 | 10/02/2008 | $69,552.06 |
| | | S0682771108E01 | 10/03/2008 | $1,958.56 |
| | | **SUBTOTAL** | | **$4,179,458.82** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 703 | FUSION TECHNOLOGIES INC<br>350 EAST 82ND STREET<br>SUITE 3A<br>NEW YORK, NY 10028 | | | |
| | | *2083634 | 08/13/2008 | $24,000.00 |
| | | | SUBTOTAL | $24,000.00 |
| 704 | GABLES GP, INC. | | | |
| | | S0682350B54E01 | 08/22/2008 | $10,000,000.00 |
| | | | SUBTOTAL | $10,000,000.00 |
| 705 | GALAXITE MASTER UNIT TRUST | | | |
| | | S06823110DC601 | 08/18/2008 | $74,924.91 |
| | | S0682741ABC101 | 09/30/2008 | $7,936.22 |
| | | | SUBTOTAL | $82,861.13 |
| 706 | GALAXY CLO 2003-1, LTD. | | | |
| | | S06821313EA701 | 07/31/2008 | $7,822.40 |
| | | S0682140FAB101 | 08/01/2008 | $7,285.00 |
| | | S0682141368801 | 08/01/2008 | $2,710.50 |
| | | S0682311O9F501 | 08/18/2008 | $24,997.70 |
| | | S06823110F0301 | 08/18/2008 | $21,407.12 |
| | | S068246242B801 | 09/02/2008 | $2,891.89 |
| | | S068246273B201 | 09/02/2008 | $7,502.22 |
| | | S06827419E9A01 | 09/30/2008 | $476.60 |
| | | S0682741AFFB01 | 09/30/2008 | $5,073.34 |
| | | S0682741B6CF01 | 09/30/2008 | $10,273.60 |
| | | S0682741B7CA01 | 09/30/2008 | $5,158.78 |
| | | S0682741B90501 | 09/30/2008 | $15,909.95 |
| | | S0682741BB1001 | 09/30/2008 | $13,774.60 |
| | | S0682750F00D01 | 10/01/2008 | $6,831.11 |
| | | S0682761079E01 | 10/02/2008 | $21,876.44 |
| | | | SUBTOTAL | $153,991.25 |
| 707 | GALAXY III CLO, LTD | | | |
| | | S0681960FA4701 | 07/14/2008 | $2,426.67 |
| | | S0682131189A01 | 07/31/2008 | $4,108.80 |
| | | S06821313EC201 | 07/31/2008 | $7,822.40 |
| | | S0682140F67501 | 08/01/2008 | $10,165.45 |
| | | S068231109C501 | 08/18/2008 | $24,997.70 |
| | | S06823110E1601 | 08/18/2008 | $21,407.12 |
| | | S06824624B1801 | 09/02/2008 | $922.03 |
| | | S068246273E401 | 09/02/2008 | $10,468.56 |
| | | S06827419D0B01 | 09/30/2008 | $476.60 |
| | | S0682741ABEF01 | 09/30/2008 | $18,916.89 |
| | | S0682741B23901 | 09/30/2008 | $12,575.51 |
| | | S0682741B60601 | 09/30/2008 | $10,273.60 |
| | | S0682741B79401 | 09/30/2008 | $5,158.78 |
| | | S0682741B8A901 | 09/30/2008 | $785.65 |
| | | S0682741B90701 | 09/30/2008 | $15,909.95 |
| | | S0682741BAEE01 | 09/30/2008 | $13,774.60 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | S0682750EF1301 | 10/01/2008 | $9,532.09 |
|      |                  | S06827511E3601 | 10/01/2008 | $3,175.87 |
|      |                  | **SUBTOTAL** |            | **$172,898.27** |
| 708  | GALAXY IV CLO, LTD. |            |            |            |
|      |                  | S0681960FA3301 | 07/14/2008 | $4,853.33 |
|      |                  | S0681961188301 | 07/14/2008 | $503.30 |
|      |                  | S06820713B4901 | 07/25/2008 | $2,078.47 |
|      |                  | S068210144C501 | 07/28/2008 | $59.48 |
|      |                  | S0682131188E01 | 07/31/2008 | $8,217.59 |
|      |                  | S068213140E701 | 07/31/2008 | $7,893.63 |
|      |                  | S068213167D701 | 07/31/2008 | $12,518.87 |
|      |                  | S0682141361F01 | 08/01/2008 | $4,065.75 |
|      |                  | S0682261137301 | 08/13/2008 | $1,266.37 |
|      |                  | S0682226117C701 | 08/13/2008 | $3,799.11 |
|      |                  | S0682270FF8201 | 08/14/2008 | $3,178.00 |
|      |                  | S068231109A501 | 08/18/2008 | $25,225.32 |
|      |                  | S06823110E8601 | 08/18/2008 | $21,407.12 |
|      |                  | S06824010BB501 | 08/27/2008 | $57.18 |
|      |                  | S0682421 43AE01 | 08/29/2008 | $497.95 |
|      |                  | S0682421625F01 | 08/29/2008 | $2,442.00 |
|      |                  | S0682462444A01 | 09/02/2008 | $4,337.84 |
|      |                  | S06824624AD201 | 09/02/2008 | $1,844.07 |
|      |                  | S0682611397401 | 09/17/2008 | $141,666.67 |
|      |                  | S0682701736401 | 09/26/2008 | $57.44 |
|      |                  | S0682731473001 | 09/29/2008 | $410.46 |
|      |                  | S06827414F1C01 | 09/30/2008 | $2,505.50 |
|      |                  | S0682741784601 | 09/30/2008 | $22,803.65 |
|      |                  | S06827419A9F01 | 09/30/2008 | $11,159.92 |
|      |                  | S06827419E6601 | 09/30/2008 | $480.94 |
|      |                  | S0682741A89001 | 09/30/2008 | $35,461.56 |
|      |                  | S0682741AAD901 | 09/30/2008 | $22,700.27 |
|      |                  | S0682741AC8C01 | 09/30/2008 | $861.96 |
|      |                  | S0682741AF8801 | 09/30/2008 | $11,547.89 |
|      |                  | S0682741B0C201 | 09/30/2008 | $7,610.00 |
|      |                  | S0682741B43701 | 09/30/2008 | $2,207.14 |
|      |                  | S0682741B59901 | 09/30/2008 | $41,094.43 |
|      |                  | S0682741B7C601 | 09/30/2008 | $30,952.68 |
|      |                  | S0682741B8CE01 | 09/30/2008 | $1,571.29 |
|      |                  | S0682741B91501 | 09/30/2008 | $15,909.95 |
|      |                  | S0682741BA9901 | 09/30/2008 | $13,774.60 |
|      |                  | S068276108DE01 | 10/02/2008 | $32,814.67 |
|      |                  | S0682770FDA101 | 10/03/2008 | $588.99 |
|      |                  | **SUBTOTAL** |            | **$500,425.39** |
| 709  | GALAXY V CLO, LTD. |            |            |            |
|      |                  | S0681960FA7401 | 07/14/2008 | $2,426.67 |
|      |                  | S068196119BA01 | 07/14/2008 | $503.30 |
|      |                  | S0682041446101 | 07/22/2008 | $1,750.00 |
|      |                  | S06820713B7001 | 07/25/2008 | $2,078.47 |
|      |                  | S068210144D401 | 07/28/2008 | $59.48 |
|      |                  | S0682131184401 | 07/31/2008 | $4,108.80 |
|      |                  | S068213141EC01 | 07/31/2008 | $11,733.60 |
|      |                  | S0682140F9B501 | 08/01/2008 | $12,791.88 |
|      |                  | S068214135E401 | 08/01/2008 | $2,710.50 |
|      |                  | S068226112E401 | 08/13/2008 | $1,266.37 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682261180201 | 08/13/2008 | $3,799.11 |
| | | S0682270FEDD01 | 08/14/2008 | $3,178.00 |
| | | S068231108DF01 | 08/18/2008 | $37,496.56 |
| | | S06824010C0401 | 08/27/2008 | $57.18 |
| | | S0682421219C01 | 08/29/2008 | $6,643.66 |
| | | S0682462449E01 | 09/02/2008 | $2,891.89 |
| | | S06824624ABC01 | 09/02/2008 | $922.03 |
| | | S0682462740101 | 09/02/2008 | $13,173.30 |
| | | S0682611378701 | 09/17/2008 | $11,854.44 |
| | | S0682701735201 | 09/26/2008 | $57.44 |
| | | S06827414F1E01 | 09/30/2008 | $2,505.50 |
| | | S0682741776901 | 09/30/2008 | $15,202.44 |
| | | S06827419AA201 | 09/30/2008 | $11,159.92 |
| | | S06827419E0E01 | 09/30/2008 | $714.90 |
| | | S0682741AA3F01 | 09/30/2008 | $15,334.13 |
| | | S0682741AB4101 | 09/30/2008 | $18,916.89 |
| | | S0682741B13901 | 09/30/2008 | $5,073.34 |
| | | S0682741B1E101 | 09/30/2008 | $18,863.26 |
| | | S0682741B79801 | 09/30/2008 | $72,222.93 |
| | | S0682741B87301 | 09/30/2008 | $785.65 |
| | | S0682741BAED01 | 09/30/2008 | $27,549.20 |
| | | S0682750B40C01 | 10/01/2008 | $14,786.39 |
| | | S0682750EE3701 | 10/01/2008 | $11,994.89 |
| | | S06827511DDF01 | 10/01/2008 | $3,485.38 |
| | | S068276107A101 | 10/02/2008 | $21,876.44 |
| | | | **SUBTOTAL** | **$359,973.94** |
| 710 | GALAXY VI CLO, LTD. | | | |
| | | S0681960FA5101 | 07/14/2008 | $7,280.00 |
| | | S068196119B001 | 07/14/2008 | $503.30 |
| | | S06820713CA701 | 07/25/2008 | $2,078.47 |
| | | S068210144FB01 | 07/28/2008 | $59.48 |
| | | S068213118E501 | 07/31/2008 | $12,326.39 |
| | | S06821313EB001 | 07/31/2008 | $7,822.40 |
| | | S0682131694101 | 07/31/2008 | $18,778.31 |
| | | S0682140F4D601 | 08/01/2008 | $13,553.93 |
| | | S0682141366501 | 08/01/2008 | $3,388.13 |
| | | S0682261125D01 | 08/13/2008 | $1,266.37 |
| | | S0682261174801 | 08/13/2008 | $3,799.11 |
| | | S0682271006901 | 08/14/2008 | $3,178.00 |
| | | S068231108E201 | 08/18/2008 | $24,997.70 |
| | | S06823110EC101 | 08/18/2008 | $21,407.12 |
| | | S06824010C1A01 | 08/27/2008 | $57.18 |
| | | S0682421434D01 | 08/29/2008 | $746.92 |
| | | S068242163E101 | 08/29/2008 | $2,442.00 |
| | | S0682462430D01 | 09/02/2008 | $3,614.87 |
| | | S06824624B1F01 | 09/02/2008 | $2,766.10 |
| | | S068246271A201 | 09/02/2008 | $13,958.08 |
| | | S068261139AB01 | 09/17/2008 | $141,666.67 |
| | | S0682701736301 | 09/26/2008 | $57.44 |
| | | S0682731471301 | 09/29/2008 | $410.46 |
| | | S06827414F1501 | 09/30/2008 | $2,505.50 |
| | | S06827419BF01 | 09/30/2008 | $11,159.92 |
| | | S06827419E3801 | 09/30/2008 | $476.60 |
| | | S0682741A6AF01 | 09/30/2008 | $14,614.92 |
| | | S0682741A86B01 | 09/30/2008 | $17,730.78 |
| | | S0682741AA1C01 | 09/30/2008 | $15,334.13 |
| | | S0682741AB3701 | 09/30/2008 | $22,903.86 |
| | | S0682741ACAD01 | 09/30/2008 | $1,292.94 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741AEBD01 | 09/30/2008 | $11,547.89 |
| | | S0682741B0CA01 | 09/30/2008 | $6,341.67 |
| | | S0682741B21C01 | 09/30/2008 | $12,575.51 |
| | | S0682741B3F801 | 09/30/2008 | $3,310.72 |
| | | S0682741B6DB01 | 09/30/2008 | $2,831.44 |
| | | S0682741B8AC01 | 09/30/2008 | $2,356.94 |
| | | S0682750B3E401 | 10/01/2008 | $14,490.67 |
| | | S0682750B3F801 | 10/01/2008 | $14,720.67 |
| | | S0682750F04F01 | 10/01/2008 | $12,709.46 |
| | | S068276108E601 | 10/02/2008 | $27,345.55 |
| | | S0682770FE3D01 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $480,996.59 |
| 711 | GALAXY VII CLO, LTD. | | | |
| | | S06819214FC001 | 07/10/2008 | $18,928.00 |
| | | S0681960FA1101 | 07/14/2008 | $5,054.28 |
| | | S068196117A101 | 07/14/2008 | $1,006.60 |
| | | S06820713B6C01 | 07/25/2008 | $4,156.95 |
| | | S068213118AF01 | 07/31/2008 | $8,557.84 |
| | | S0682131403901 | 07/31/2008 | $7,822.40 |
| | | S0682140F45D01 | 08/01/2008 | $13,554.60 |
| | | S0682141366E01 | 08/01/2008 | $1,355.25 |
| | | S068226113BF01 | 08/13/2008 | $2,532.74 |
| | | S0682261179F01 | 08/13/2008 | $7,598.21 |
| | | S0682227100FF01 | 08/14/2008 | $6,356.00 |
| | | S06823110B4301 | 08/18/2008 | $24,997.70 |
| | | S06823110EA901 | 08/18/2008 | $21,407.12 |
| | | S0682421630701 | 08/29/2008 | $2,442.00 |
| | | S06824246243E601 | 09/02/2008 | $1,445.95 |
| | | S06824624B3801 | 09/02/2008 | $1,920.42 |
| | | S0682462736901 | 09/02/2008 | $13,958.77 |
| | | S068261138CB01 | 09/17/2008 | $141,666.67 |
| | | S0682731470501 | 09/29/2008 | $410.46 |
| | | S0682274152FB01 | 09/30/2008 | $5,011.00 |
| | | S06827419E9001 | 09/30/2008 | $476.60 |
| | | S0682741A6A101 | 09/30/2008 | $14,614.92 |
| | | S0682741AAAA01 | 09/30/2008 | $7,634.62 |
| | | S0682741AF9401 | 09/30/2008 | $11,547.89 |
| | | S0682741B11D01 | 09/30/2008 | $2,536.67 |
| | | S0682741B28301 | 09/30/2008 | $18,863.26 |
| | | S0682741B65101 | 09/30/2008 | $22,685.16 |
| | | S0682741B89C01 | 09/30/2008 | $1,636.35 |
| | | S0682741BAAB01 | 09/30/2008 | $27,897.92 |
| | | S0682750EFBA01 | 10/01/2008 | $12,710.09 |
| | | S0682761081701 | 10/02/2008 | $10,938.22 |
| | | S0682770FDFB01 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $422,313.65 |
| 712 | GALAXY VIII CLO, LTD | | | |
| | | S06819214FA601 | 07/10/2008 | $20,189.87 |
| | | S0681960FA5C01 | 07/14/2008 | $10,108.56 |
| | | S0681961181E01 | 07/14/2008 | $1,509.90 |
| | | S06820713AB001 | 07/25/2008 | $6,235.42 |
| | | S0682101452601 | 07/28/2008 | $118.97 |
| | | S068213118A901 | 07/31/2008 | $17,115.67 |
| | | S06821313FF801 | 07/31/2008 | $11,804.82 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682141361B01 | 08/01/2008 | $4,065.75 |
| | | S0682261120501 | 08/13/2008 | $3,799.11 |
| | | S068226117DD01 | 08/13/2008 | $11,397.32 |
| | | S0682271012C01 | 08/14/2008 | $9,533.99 |
| | | S06823110A9E01 | 08/18/2008 | $37,724.17 |
| | | S068240112EC01 | 08/27/2008 | $114.36 |
| | | S068242121FE01 | 08/29/2008 | $6,643.66 |
| | | S068242163BC01 | 08/29/2008 | $2,442.00 |
| | | S0682462438701 | 09/02/2008 | $4,337.84 |
| | | S06824624B2601 | 09/02/2008 | $3,840.84 |
| | | S0682611387B01 | 09/17/2008 | $23,708.89 |
| | | S068261138D001 | 09/17/2008 | $141,666.67 |
| | | S0682701743901 | 09/26/2008 | $114.87 |
| | | S0682731471001 | 09/29/2008 | $410.46 |
| | | S068274154CD01 | 09/30/2008 | $7,516.50 |
| | | S0682741784D01 | 09/30/2008 | $30,404.87 |
| | | S0682741995A401 | 09/30/2008 | $22,319.84 |
| | | S06827419EE401 | 09/30/2008 | $719.24 |
| | | S0682741A70701 | 09/30/2008 | $29,229.85 |
| | | S0682741A88F01 | 09/30/2008 | $35,461.56 |
| | | S0682741AA1201 | 09/30/2008 | $30,668.26 |
| | | S0682741AB9701 | 09/30/2008 | $15,269.24 |
| | | S0682741AF2301 | 09/30/2008 | $11,547.89 |
| | | S0682741B0B901 | 09/30/2008 | $7,610.00 |
| | | S0682741B8B701 | 09/30/2008 | $3,272.70 |
| | | S0682741B9CA01 | 09/30/2008 | $15,909.95 |
| | | S068276108EB01 | 10/02/2008 | $32,814.67 |
| | | S0682770FE6A01 | 10/03/2008 | $588.99 |
| | | | **SUBTOTAL** | **$560,216.70** |
| 713 | GALAXY X CLO, LTD. | | | |
| | | S06821313EBD01 | 07/31/2008 | $9,009.76 |
| | | S068213168B401 | 07/31/2008 | $25,092.63 |
| | | S0682141377801 | 08/01/2008 | $4,079.37 |
| | | S0682311098901 | 08/18/2008 | $28,792.10 |
| | | S068242121B401 | 08/29/2008 | $17,631.25 |
| | | S068242144C501 | 08/29/2008 | $998.08 |
| | | S068242163B001 | 08/29/2008 | $9,768.00 |
| | | S0682462439801 | 09/02/2008 | $4,352.37 |
| | | S068261139D701 | 09/17/2008 | $566,666.67 |
| | | S0682731484B901 | 09/29/2008 | $1,641.85 |
| | | S06827419E6E01 | 09/30/2008 | $548.94 |
| | | S0682741A6E701 | 09/30/2008 | $14,725.36 |
| | | S0682741AC3001 | 09/30/2008 | $1,727.70 |
| | | S0682741AEEA01 | 09/30/2008 | $46,191.56 |
| | | S0682741B05E01 | 09/30/2008 | $7,635.50 |
| | | S0682741B47F01 | 09/30/2008 | $4,423.97 |
| | | S0682741B92E01 | 09/30/2008 | $63,959.60 |
| | | S0682750B3EB01 | 10/01/2008 | $14,563.48 |
| | | S0682761086101 | 10/02/2008 | $32,924.59 |
| | | S0682770FE1001 | 10/03/2008 | $2,355.95 |
| | | | **SUBTOTAL** | **$857,088.73** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 714 | GALE FORCE 1 CLO, LTD. | | | |
| | | S0681910D8CC01 | 07/09/2008 | $1,808.11 |
| | | S0681921 4F6601 | 07/10/2008 | $7,955.25 |
| | | S0682121114901 | 07/30/2008 | $1,623.42 |
| | | S068213122ED01 | 07/31/2008 | $14,663.07 |
| | | S0682140F20001 | 08/01/2008 | $14,084.71 |
| | | S0682140F67E01 | 08/01/2008 | $13,936.14 |
| | | S0682250C54E01 | 08/12/2008 | $1,698.06 |
| | | S068226131A101 | 08/13/2008 | $1,526.37 |
| | | S0682421315601 | 08/29/2008 | $1,615.77 |
| | | S068242132F501 | 08/29/2008 | $7,987.10 |
| | | S0682461F1E001 | 09/02/2008 | $4,609.93 |
| | | S0682462711D01 | 09/02/2008 | $14,351.69 |
| | | S0682550FB9401 | 09/11/2008 | $780.76 |
| | | S068269189B201 | 09/25/2008 | $157,252.90 |
| | | S068270152AC01 | 09/26/2008 | $847.97 |
| | | S06827419F8901 | 09/30/2008 | $1,135.47 |
| | | S0682741A0CB01 | 09/30/2008 | $5,064.48 |
| | | S0682741A14101 | 09/30/2008 | $13,838.49 |
| | | S0682750F01701 | 10/01/2008 | $13,067.86 |
| | | S0682761073101 | 10/02/2008 | $9,584.93 |
| | | | **SUBTOTAL** | **$287,432.48** |
| 715 | GALE FORCE 2 CLO, LTD. | | | |
| | | S0681910D93001 | 07/09/2008 | $5,424.32 |
| | | S068196118D401 | 07/14/2008 | $931.10 |
| | | S068206114A401 | 07/24/2008 | $16,588.97 |
| | | S06820713B3A01 | 07/25/2008 | $3,845.18 |
| | | S0682121119D01 | 07/30/2008 | $4,870.27 |
| | | S0682121615901 | 07/30/2008 | $12,992.73 |
| | | S0682131229C01 | 07/31/2008 | $14,663.07 |
| | | S0682131624601 | 07/31/2008 | $7,361.75 |
| | | S0682140E8E101 | 08/01/2008 | $22,349.92 |
| | | S0682140F0E401 | 08/01/2008 | $14,084.71 |
| | | S0682140F8F201 | 08/01/2008 | $12,748.75 |
| | | S068214135F501 | 08/01/2008 | $1,911.69 |
| | | S0682250C59201 | 08/12/2008 | $5,094.19 |
| | | S068226113AD01 | 08/13/2008 | $2,342.78 |
| | | S0682261172F01 | 08/13/2008 | $7,028.35 |
| | | S068226130C201 | 08/13/2008 | $2,483.33 |
| | | S0682261315101 | 08/13/2008 | $745.97 |
| | | S068227100DF01 | 08/14/2008 | $5,879.30 |
| | | S0682411521B01 | 08/28/2008 | $2,726.10 |
| | | S0682421311D01 | 08/29/2008 | $4,847.30 |
| | | S0682421332F01 | 08/29/2008 | $7,987.10 |
| | | S0682421576D01 | 08/29/2008 | $10,787.87 |
| | | S0682461F18901 | 09/02/2008 | $4,609.93 |
| | | S0682462430401 | 09/02/2008 | $2,913.75 |
| | | S068246270FA01 | 09/02/2008 | $13,128.89 |
| | | S0682550FE1201 | 09/11/2008 | $2,342.27 |
| | | S06826918A8201 | 09/25/2008 | $471,758.68 |
| | | S0682701534F01 | 09/26/2008 | $2,543.92 |
| | | S06827317E0601 | 09/29/2008 | $12,320.67 |
| | | S068274152C701 | 09/30/2008 | $4,635.17 |
| | | S06827419FF601 | 09/30/2008 | $3,406.41 |
| | | S0682741A0A301 | 09/30/2008 | $7,539.60 |
| | | S0682741A17201 | 09/30/2008 | $13,838.49 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A6D101 | 09/30/2008 | $29,229.85 |
| | | S0682741A7B901 | 09/30/2008 | $26,596.17 |
| | | S0682741B07F01 | 09/30/2008 | $5,100.78 |
| | | S0682741E89E01 | 09/30/2008 | $10,600.28 |
| | | S0682750EFEC01 | 10/01/2008 | $11,954.44 |
| | | S0682761072801 | 10/02/2008 | $6,564.82 |
| | | S0682761083201 | 10/02/2008 | $20,111.77 |
| | | | SUBTOTAL | $816,890.64 |
| 716 | GALE FORCE 3 CLO, LTD | | | |
| | | S0681911165201 | 07/09/2008 | $74.61 |
| | | S068193103FD01 | 07/11/2008 | $20,954.93 |
| | | S0681961191F01 | 07/14/2008 | $1,513.68 |
| | | S068196170D101 | 07/14/2008 | $6,804.43 |
| | | S068206115F401 | 07/24/2008 | $19,516.43 |
| | | S06820713A4901 | 07/25/2008 | $6,251.05 |
| | | S0682121607201 | 07/30/2008 | $15,285.57 |
| | | S0682131224F01 | 07/31/2008 | $14,663.07 |
| | | S0682131620101 | 07/31/2008 | $8,660.88 |
| | | S0682140E86A01 | 08/01/2008 | $33,524.88 |
| | | S0682140F25501 | 08/01/2008 | $56,338.82 |
| | | S06822410C9001 | 08/11/2008 | $6,810.19 |
| | | S068226112DE01 | 08/13/2008 | $3,808.63 |
| | | S0682261187301 | 08/13/2008 | $11,425.89 |
| | | S0682261314301 | 08/13/2008 | $34,842.88 |
| | | S0682270FE1D01 | 08/14/2008 | $9,557.89 |
| | | S06824114F5001 | 08/28/2008 | $3,207.17 |
| | | S0682421338101 | 08/29/2008 | $7,987.10 |
| | | S0682421543601 | 08/29/2008 | $12,691.61 |
| | | S0682461F12301 | 09/02/2008 | $18,439.73 |
| | | S0682551195D01 | 09/11/2008 | $28,945.02 |
| | | S06827317E4001 | 09/29/2008 | $14,494.90 |
| | | S0682741555201 | 09/30/2008 | $7,535.34 |
| | | S06827416A3501 | 09/30/2008 | $36,309.02 |
| | | S06827419C3501 | 09/30/2008 | $4,696.25 |
| | | S0682741A07A01 | 09/30/2008 | $10,052.86 |
| | | S0682741A14501 | 09/30/2008 | $13,838.49 |
| | | S0682741A6B601 | 09/30/2008 | $29,229.85 |
| | | S0682741A82201 | 09/30/2008 | $17,730.78 |
| | | S0682741A9FF01 | 09/30/2008 | $46,002.38 |
| | | S0682741E8AE01 | 09/30/2008 | $12,470.92 |
| | | S068276106E101 | 10/02/2008 | $17,944.17 |
| | | | SUBTOTAL | $531,609.42 |
| 717 | GALE FORCE 4 CLO, LTD. | | | |
| | | S0681911163001 | 07/09/2008 | $74.61 |
| | | S0681931045D01 | 07/11/2008 | $20,954.93 |
| | | S0681961179401 | 07/14/2008 | $630.70 |
| | | S0681961701B01 | 07/14/2008 | $5,938.96 |
| | | S0682061129201 | 07/24/2008 | $18,085.49 |
| | | S06820713A8D01 | 07/25/2008 | $2,604.62 |
| | | S0682121634C01 | 07/30/2008 | $14,164.83 |
| | | S0682131226501 | 07/31/2008 | $7,331.53 |
| | | S068213160BA01 | 07/31/2008 | $8,025.87 |
| | | S0682140E86201 | 08/01/2008 | $11,174.96 |
| | | S0682140F1FA01 | 08/01/2008 | $56,338.82 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682140F93401 | 08/01/2008 | $3,642.50 |
| | | S06822410C3D01 | 08/11/2008 | $6,810.19 |
| | | S0682261137801 | 08/13/2008 | $1,586.94 |
| | | S068226118EB01 | 08/13/2008 | $4,760.82 |
| | | S0682261314401 | 08/13/2008 | $30,411.11 |
| | | S0682271009001 | 08/14/2008 | $3,982.48 |
| | | S068241152C001 | 08/28/2008 | $2,972.02 |
| | | S0682421337401 | 08/29/2008 | $3,993.55 |
| | | S0682462156F701 | 08/29/2008 | $11,761.06 |
| | | S0682461F1A901 | 09/02/2008 | $18,439.73 |
| | | S0682462745601 | 09/02/2008 | $3,751.11 |
| | | S0682551192201 | 09/11/2008 | $28,945.02 |
| | | S06827317E3701 | 09/29/2008 | $13,432.14 |
| | | S0682741508A01 | 09/30/2008 | $3,139.74 |
| | | S0682741640D01 | 09/30/2008 | $12,103.01 |
| | | S06827419C8201 | 09/30/2008 | $4,696.25 |
| | | S0682741A0BD01 | 09/30/2008 | $8,774.21 |
| | | S0682741A15501 | 09/30/2008 | $6,919.24 |
| | | S0682741A82001 | 09/30/2008 | $88,877.44 |
| | | S0682741AA3A01 | 09/30/2008 | $76,670.64 |
| | | S0682741E8AD01 | 09/30/2008 | $11,556.54 |
| | | S0682750EE8B01 | 10/01/2008 | $3,415.56 |
| | | S068276106FB01 | 10/02/2008 | $17,944.17 |
| | | | **SUBTOTAL** | **$513,910.79** |
| 718 | GALLATIN CLO II 2005-1 LTD. | | | |
| | | S0682061155001 | 07/24/2008 | $23,423.91 |
| | | S068210144A201 | 07/28/2008 | $119.56 |
| | | S068212161F101 | 07/30/2008 | $18,345.97 |
| | | S068213121B901 | 07/31/2008 | $27,461.65 |
| | | S0682131225301 | 07/31/2008 | $17,077.72 |
| | | S06821313FAD01 | 07/31/2008 | $23,467.20 |
| | | S0682131626001 | 07/31/2008 | $10,394.92 |
| | | S0682131694301 | 07/31/2008 | $50,075.48 |
| | | S06821316DD501 | 07/31/2008 | $8,369.88 |
| | | S06823110BD301 | 08/18/2008 | $74,993.12 |
| | | S06824010B6A01 | 08/27/2008 | $114.93 |
| | | S06824114FFA01 | 08/28/2008 | $3,849.30 |
| | | S0682421332701 | 08/29/2008 | $4,954.53 |
| | | S0682421378F01 | 08/29/2008 | $7,967.09 |
| | | S0682421437801 | 08/29/2008 | $1,991.80 |
| | | S068242157AE01 | 08/29/2008 | $15,232.65 |
| | | S0682421636E01 | 08/29/2008 | $7,326.00 |
| | | S0682421664B01 | 08/29/2008 | $7,798.50 |
| | | S0682611396F01 | 09/17/2008 | $425,000.00 |
| | | S068267142D501 | 09/23/2008 | $285,282.77 |
| | | S0682691885601 | 09/25/2008 | $49,523.40 |
| | | S0682701745D01 | 09/26/2008 | $115.45 |
| | | S068273148B301 | 09/29/2008 | $1,578.02 |
| | | S06827317E7701 | 09/29/2008 | $17,397.00 |
| | | S06827419A5F01 | 09/30/2008 | $22,432.00 |
| | | S06827419EBC01 | 09/30/2008 | $1,429.80 |
| | | S0682741A11501 | 09/30/2008 | $13,803.80 |
| | | S0682741A15601 | 09/30/2008 | $8,584.24 |
| | | S0682741AA9B01 | 09/30/2008 | $50,857.56 |
| | | S0682741AC5F01 | 09/30/2008 | $3,447.84 |
| | | S0682741AE3A01 | 09/30/2008 | $13,344.58 |
| | | S0682741AF7101 | 09/30/2008 | $38,182.43 |
| | | S0682741B46701 | 09/30/2008 | $8,828.58 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B7C701 | 09/30/2008 | $63,619.12 |
| | | S0682741E1CC01 | 09/30/2008 | $14,967.79 |
| | | S0682770FE0601 | 10/03/2008 | $1,789.58 |
| | | | SUBTOTAL | $1,323,148.17 |
| 719 | GALLATIN CLO III 2007-1, LTD. | | | |
| | | S068206112D601 | 07/24/2008 | $19,791.05 |
| | | S0682101459301 | 07/28/2008 | $118.97 |
| | | S0682121628101 | 07/30/2008 | $15,500.65 |
| | | S0682131217701 | 07/31/2008 | $20,424.61 |
| | | S068213122A201 | 07/31/2008 | $22,201.03 |
| | | S068213141B701 | 07/31/2008 | $19,556.00 |
| | | S06821315EE601 | 07/31/2008 | $8,782.75 |
| | | S0682131688701 | 07/31/2008 | $50,075.48 |
| | | S06821316DBF01 | 07/31/2008 | $18,365.32 |
| | | S06823110AC801 | 08/18/2008 | $62,494.27 |
| | | S06824010F7401 | 08/27/2008 | $114.36 |
| | | S0682411521A01 | 08/28/2008 | $3,252.30 |
| | | S0682421338401 | 08/29/2008 | $6,440.89 |
| | | S068242137C101 | 08/29/2008 | $5,925.52 |
| | | S0682421446801 | 08/29/2008 | $1,991.80 |
| | | S0682421547301 | 08/29/2008 | $12,870.19 |
| | | S068242161F101 | 08/29/2008 | $6,105.00 |
| | | S068242166BF01 | 08/29/2008 | $17,111.61 |
| | | S068261138AF01 | 09/17/2008 | $23,708.89 |
| | | S0682611397301 | 09/17/2008 | $354,166.67 |
| | | S0682691880001 | 09/25/2008 | $42,815.07 |
| | | S0682701743D01 | 09/26/2008 | $114.87 |
| | | S06827318A101 | 09/29/2008 | $1,026.16 |
| | | S06827317E5901 | 09/29/2008 | $14,698.87 |
| | | S06827419A1301 | 09/30/2008 | $22,319.84 |
| | | S06827419D3E01 | 09/30/2008 | $1,191.50 |
| | | S0682741A10101 | 09/30/2008 | $10,266.57 |
| | | S0682741A14B01 | 09/30/2008 | $11,159.51 |
| | | S0682741AAFD01 | 09/30/2008 | $43,222.94 |
| | | S0682741AC2401 | 09/30/2008 | $3,447.84 |
| | | S0682741ADEE01 | 09/30/2008 | $29,280.90 |
| | | S0682741AF2E01 | 09/30/2008 | $28,869.73 |
| | | S0682741B3C201 | 09/30/2008 | $8,828.58 |
| | | S0682741B5E501 | 09/30/2008 | $41,094.43 |
| | | S0682741B78001 | 09/30/2008 | $8,291.41 |
| | | S0682741E40A01 | 09/30/2008 | $12,646.39 |
| | | S0682770F54D01 | 10/03/2008 | $13,247.54 |
| | | S0682770FE6701 | 10/03/2008 | $1,472.47 |
| | | | SUBTOTAL | $962,991.98 |
| 720 | GALLATIN FUNDING I LTD. | | | |
| | | S0682061148601 | 07/24/2008 | $20,700.14 |
| | | S068212162A001 | 07/30/2008 | $16,212.66 |
| | | S0682131602801 | 07/31/2008 | $9,186.18 |
| | | S06821316DEB01 | 07/31/2008 | $13,057.91 |
| | | S0682411533301 | 08/28/2008 | $3,401.69 |
| | | S068242154EC01 | 08/29/2008 | $13,461.37 |
| | | S0682421658B01 | 08/29/2008 | $12,166.50 |
| | | S06827317E5F01 | 09/29/2008 | $15,374.06 |
| | | S0682741ABE201 | 09/30/2008 | $15,269.24 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682741AE3401 | 09/30/2008 | $20,818.99 |
| | | S0682741B5C601 | 09/30/2008 | $13,328.58 |
| | | S0682741E33101 | 09/30/2008 | $13,227.31 |
| | | S0682770F55901 | 10/03/2008 | $8,086.21 |
| | | | SUBTOTAL | $174,290.84 |
| 721 | GANNETT PEAK CLO I, LTD. | | | |
| | | S06819311EEB01 | 07/11/2008 | $171.35 |
| | | S0681960FA0401 | 07/14/2008 | $16,625.69 |
| | | S0681961059A01 | 07/14/2008 | $80,342.73 |
| | | S0682001163D01 | 07/18/2008 | $287.41 |
| | | S0682061158701 | 07/24/2008 | $9,876.38 |
| | | S06820713D5101 | 07/25/2008 | $1,440.10 |
| | | S068212160F001 | 07/30/2008 | $6,999.22 |
| | | S0682131184001 | 07/31/2008 | $34,297.65 |
| | | S0682131517901 | 07/31/2008 | $74,823.47 |
| | | S0682131617301 | 07/31/2008 | $113.17 |
| | | S06821411AA401 | 08/01/2008 | $3,271.92 |
| | | S0682211123E01 | 08/08/2008 | $137.34 |
| | | S06822511B3401 | 08/12/2008 | $13,599.80 |
| | | S0682281156401 | 08/15/2008 | $228.78 |
| | | S0682351066701 | 08/22/2008 | $1,145.10 |
| | | S06824014AF401 | 08/27/2008 | $1,321,200.00 |
| | | S0682411530401 | 08/28/2008 | $739.67 |
| | | S06824212F7201 | 08/29/2008 | $21,866.70 |
| | | S06824215A7601 | 08/29/2008 | $2,603.04 |
| | | S06824624AFC01 | 09/02/2008 | $7,696.56 |
| | | S06824911B5A01 | 09/05/2008 | $137.43 |
| | | S0682550F73601 | 09/11/2008 | $13,966.41 |
| | | S06825613C3801 | 09/12/2008 | $229.29 |
| | | S068261137AB01 | 09/17/2008 | $59,272.22 |
| | | S068263110EC01 | 09/19/2008 | $1,147.68 |
| | | S068269188FD01 | 09/25/2008 | $129,771.21 |
| | | S06827014ECE01 | 09/26/2008 | $2,605.80 |
| | | S06827416B3101 | 09/30/2008 | $60,697.49 |
| | | S0682741A98201 | 09/30/2008 | $36,628.78 |
| | | S0682741ABB901 | 09/30/2008 | $67,730.27 |
| | | S0682741B27D01 | 09/30/2008 | $50,012.83 |
| | | S0682741B8B101 | 09/30/2008 | $6,558.08 |
| | | S0682741BA9F01 | 09/30/2008 | $70,099.75 |
| | | S0682770FD7B01 | 10/03/2008 | $138.18 |
| | | | SUBTOTAL | $2,096,461.50 |
| 722 | GARLAND BUSINESS | | | |
| | | S0681892389501 | 07/07/2008 | $625,659.21 |
| | | S0682741B31301 | 09/30/2008 | $32,813.33 |
| | | | SUBTOTAL | $658,472.54 |
| 723 | GARMARK PARTNERS II, L.P. | | | |
| | | S068274162A901 | 09/30/2008 | $138,251.37 |
| | | | SUBTOTAL | $138,251.37 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 724 | GARRISON CREDIT INV I LLC | | | |
| | | S0682181070601 | 08/05/2008 | $174,139.44 |
| | | S068252126BE01 | 09/08/2008 | $53,475.00 |
| | | | SUBTOTAL | $227,614.44 |
| 725 | GARRISON CREDIT OP HOLDINGS LP | | | |
| | | S0682181070501 | 08/05/2008 | $85,377.22 |
| | | S068252126EE01 | 09/08/2008 | $26,737.50 |
| | | | SUBTOTAL | $112,114.72 |
| 726 | GCM LITTLE ARBOR INST PARTNERS | | | |
| | | S0681971553801 | 07/15/2008 | $16,904.61 |
| | | | SUBTOTAL | $16,904.61 |
| 727 | GCM LITTLE ARBOR MASTER FUND | | | |
| | | S0681971553001 | 07/15/2008 | $103,770.82 |
| | | | SUBTOTAL | $103,770.82 |
| 728 | GE BUSINESS CAPITAL CORP. | | | |
| | | S0682750C49601 | 10/01/2008 | $4,700.68 |
| | | S0682750CE0C01 | 10/01/2008 | $10,535.11 |
| | | | SUBTOTAL | $15,235.79 |
| 729 | GE BUSINESS FINANCIAL SERVICES | | | |
| | | S0681981560501 | 07/16/2008 | $4,887.27 |
| | | S0682061139901 | 07/24/2008 | $53,650.13 |
| | | S0682121604601 | 07/30/2008 | $42,019.61 |
| | | S06821315F8001 | 07/31/2008 | $23,808.53 |
| | | S0682131679401 | 07/31/2008 | $18,247.43 |
| | | S068213167A901 | 07/31/2008 | $65,946.13 |
| | | S06821317B6101 | 07/31/2008 | $132,864.00 |
| | | S068217141F001 | 08/04/2008 | $1,750.00 |
| | | S068217143E601 | 08/04/2008 | $1,750.00 |
| | | S06822013F0D01 | 08/07/2008 | $2,520.75 |
| | | S0682241476501 | 08/11/2008 | $34,114.23 |
| | | S0682310E1AF01 | 08/18/2008 | $5,352.00 |
| | | S0682411510301 | 08/28/2008 | $8,816.43 |
| | | S0682242157BD01 | 08/29/2008 | $34,888.88 |
| | | S068242168D001 | 08/29/2008 | $61,456.08 |
| | | S068242168E301 | 08/29/2008 | $17,005.02 |
| | | S0682421856001 | 08/29/2008 | $1,414.15 |
| | | S0682521447E01 | 09/08/2008 | $261,818.18 |
| | | S068252149C901 | 09/08/2008 | $2,784.00 |
| | | S0682621108201 | 09/18/2008 | $5,038.91 |
| | | S06827317EC801 | 09/29/2008 | $39,846.11 |
| | | S0682741B52601 | 09/30/2008 | $2,163.93 |
| | | S0682741B55801 | 09/30/2008 | $1,560.44 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682741B57901 | 09/30/2008 | $8,384.35 |
| | | S0682741B6F201 | 09/30/2008 | $65,454.55 |
| | | S0682741B79E01 | 09/30/2008 | $41,606.72 |
| | | S0682741B9BF01 | 09/30/2008 | $47,729.86 |
| | | S0682741BFB601 | 09/30/2008 | $720,000.01 |
| | | S0682741CE3301 | 09/30/2008 | $1,142.88 |
| | | S0682741CE3F01 | 09/30/2008 | $18,764.16 |
| | | S0682741D33201 | 09/30/2008 | $104,813.60 |
| | | S0682741D35501 | 09/30/2008 | $122,806.31 |
| | | S0682741E5C201 | 09/30/2008 | $34,282.22 |
| | | S0682741EBC001 | 09/30/2008 | $7,275.24 |
| | | | **SUBTOTAL** | **$1,995,962.11** |
| 730 | GE CFS LOAN HOLDING 2006-2 LLC | | | |
| | | S06819214F7201 | 07/10/2008 | $141,960.00 |
| | | S0682741D38101 | 09/30/2008 | $170,138.75 |
| | | | **SUBTOTAL** | **$312,098.75** |
| 731 | GE CFS LOAN HOLDING 2006-3 LLC | | | |
| | | S06819214F4D01 | 07/10/2008 | $94,640.00 |
| | | S0682180E96F01 | 08/05/2008 | $49,873.74 |
| | | S0682490E72E01 | 09/05/2008 | $442.50 |
| | | S0682741847801 | 09/30/2008 | $103,603.60 |
| | | S0682741D38401 | 09/30/2008 | $170,570.45 |
| | | S0682750B6D201 | 10/01/2008 | $459.99 |
| | | | **SUBTOTAL** | **$419,590.28** |
| 732 | GE COMMERCIAL LOAN HOLDING LLC | | | |
| | | S0682180E9AA01 | 08/05/2008 | $12,868.58 |
| | | S0682490E69D01 | 09/05/2008 | $114.18 |
| | | S0682741819C01 | 09/30/2008 | $26,732.13 |
| | | S0682741D33601 | 09/30/2008 | $108,359.45 |
| | | S0682750B68901 | 10/01/2008 | $118.69 |
| | | | **SUBTOTAL** | **$148,193.03** |
| 733 | GE VFS FINANCING HOLDINGS INC | | | |
| | | S0682741E0AB01 | 09/30/2008 | $3,731,051.10 |
| | | | **SUBTOTAL** | **$3,731,051.10** |
| 734 | GEER MOUNTAIN FINANCING, LTD. | | | |
| | | S068198154E001 | 07/16/2008 | $22,086.74 |
| | | S0682131685401 | 07/31/2008 | $1,603.30 |
| | | S06823110E4301 | 08/18/2008 | $28,135.07 |
| | | S068242144CB01 | 08/29/2008 | $1,493.85 |
| | | S068252151ED01 | 09/08/2008 | $2,162,291.67 |
| | | S0682531397101 | 09/09/2008 | $21,536.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682631477001 | 09/19/2008 | $2,856,166.67 |
| | | S0682741AD8101 | 09/30/2008 | $2,585.88 |
| | | | **SUBTOTAL** | **$5,095,899.29** |
| 735 | GENERAL BOARD OF PEN AND HB | | | |
| | | S0682691872C01 | 09/25/2008 | $21,166.86 |
| | | S0682751100E01 | 10/01/2008 | $1,679.00 |
| | | S0682751100F01 | 10/01/2008 | $497.48 |
| | | S0682751101001 | 10/01/2008 | $6,218.52 |
| | | S0682751101101 | 10/01/2008 | $5,596.67 |
| | | | **SUBTOTAL** | **$35,158.53** |
| 736 | GENERAL ELECTRIC CAPITAL CORP | | | |
| | | S068189229DA01 | 07/07/2008 | $2,451,152.88 |
| | | S06819012C7C01 | 07/08/2008 | $1,411,269.84 |
| | | S068191112FF01 | 07/09/2008 | $6,636.05 |
| | | S068191121E601 | 07/09/2008 | $4,666,666.67 |
| | | S06819112DCE01 | 07/09/2008 | $3,090.28 |
| | | S0681930F85A01 | 07/11/2008 | $3,500.00 |
| | | S068193128FC01 | 07/11/2008 | $467,903.09 |
| | | S068196117CC01 | 07/14/2008 | $50,329.86 |
| | | S0681981040B01 | 07/16/2008 | $84,094.07 |
| | | S068198153DA01 | 07/16/2008 | $247,442.91 |
| | | S06819913A7701 | 07/17/2008 | $666,666.67 |
| | | S0682001243401 | 07/18/2008 | $935,806.18 |
| | | S068203150E701 | 07/21/2008 | $467,903.09 |
| | | S0682041148E01 | 07/22/2008 | $1,250,000.00 |
| | | S0682061134601 | 07/24/2008 | $113,080.77 |
| | | S068206121F101 | 07/24/2008 | $2,666,666.66 |
| | | S0682061240E01 | 07/24/2008 | $250,000.00 |
| | | S0682061375801 | 07/24/2008 | $643,366.75 |
| | | S06820713B0801 | 07/25/2008 | $207,847.43 |
| | | S06820715EE201 | 07/25/2008 | $1,833,333.33 |
| | | S068210145BF01 | 07/28/2008 | $2,171.74 |
| | | S0682120DEF101 | 07/30/2008 | $500,000.00 |
| | | S068212142D701 | 07/30/2008 | $9,354.17 |
| | | S0682121615401 | 07/30/2008 | $88,654.52 |
| | | S068213121A301 | 07/31/2008 | $205,447.50 |
| | | S0682131225101 | 07/31/2008 | $102,466.30 |
| | | S06821313F4601 | 07/31/2008 | $97,780.00 |
| | | S0682131623401 | 07/31/2008 | $50,514.42 |
| | | S068213168BF01 | 07/31/2008 | $125,188.71 |
| | | S06821316D7A01 | 07/31/2008 | $99,524.64 |
| | | S068213173B801 | 07/31/2008 | $14,456.31 |
| | | S0682131795701 | 07/31/2008 | $409,415.20 |
| | | S06821317A5001 | 07/31/2008 | $2,682.79 |
| | | S0682140F25901 | 08/01/2008 | $359,159.98 |
| | | S0682140F61701 | 08/01/2008 | $19,653.19 |
| | | S0682140FDC001 | 08/01/2008 | $37,678.72 |
| | | S0682141360201 | 08/01/2008 | $40,640.35 |
| | | S068214151FF01 | 08/01/2008 | $1,579,172.93 |
| | | S0682170F61C01 | 08/04/2008 | $12,959.38 |
| | | S0682171205D01 | 08/04/2008 | $92,682.76 |
| | | S0682171126C201 | 08/04/2008 | $3,500.00 |
| | | S0682180E9AF01 | 08/05/2008 | $157,419.78 |
| | | S06821810B2201 | 08/05/2008 | $500,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682191165C01 | 08/06/2008 | $1,333,333.34 |
| | | S06821911E9001 | 08/06/2008 | $960,000.00 |
| | | S0682201398301 | 08/07/2008 | $480,000.00 |
| | | S06822111E7701 | 08/08/2008 | $95,071.01 |
| | | S06822111FE301 | 08/08/2008 | $840,000.00 |
| | | S06822413D9901 | 08/11/2008 | $3,414.58 |
| | | S0682241476401 | 08/11/2008 | $210,065.89 |
| | | S0682241490701 | 08/11/2008 | $418,312.45 |
| | | S06822414CF201 | 08/11/2008 | $500,000.00 |
| | | S06822511FDF01 | 08/12/2008 | $190,142.02 |
| | | S068226112F701 | 08/13/2008 | $126,636.90 |
| | | S0682261183F01 | 08/13/2008 | $379,910.71 |
| | | S0682271013901 | 08/14/2008 | $317,799.76 |
| | | S068227114B001 | 08/14/2008 | $80,947.21 |
| | | S06822713F9401 | 08/14/2008 | $1,400,000.00 |
| | | S0682280DCA501 | 08/15/2008 | $500,000.00 |
| | | S068228116CF01 | 08/15/2008 | $380,284.04 |
| | | S0682281289301 | 08/15/2008 | $360,000.00 |
| | | S06823110BFE01 | 08/18/2008 | $312,471.34 |
| | | S0682311504101 | 08/18/2008 | $480,000.00 |
| | | S06823212FC801 | 08/19/2008 | $480,000.00 |
| | | S0682331002201 | 08/20/2008 | $2,605.00 |
| | | S0682331263701 | 08/20/2008 | $627,468.67 |
| | | S0682331463101 | 08/20/2008 | $600,000.00 |
| | | S0682331463C01 | 08/20/2008 | $1,000,000.00 |
| | | S068234123C301 | 08/21/2008 | $750,000.00 |
| | | S06823913F2D01 | 08/26/2008 | $1,000,000.00 |
| | | S06824010C5201 | 08/27/2008 | $2,087.64 |
| | | S06824114FEC01 | 08/28/2008 | $18,687.52 |
| | | S068242121F801 | 08/29/2008 | $269,579.26 |
| | | S0682421335001 | 08/29/2008 | $29,727.19 |
| | | S0682421382401 | 08/29/2008 | $59,603.76 |
| | | S0682421447201 | 08/29/2008 | $4,979.49 |
| | | S06824215D5A01 | 08/29/2008 | $74,023.54 |
| | | S068242165A901 | 08/29/2008 | $92,730.53 |
| | | S0682421883A01 | 08/29/2008 | $760,568.09 |
| | | S0682461F16301 | 09/02/2008 | $117,553.26 |
| | | S0682461F38D01 | 09/02/2008 | $2,852,130.33 |
| | | S068246227C501 | 09/02/2008 | $2,855.88 |
| | | S0682462296E01 | 09/02/2008 | $15,388.97 |
| | | S0682462429401 | 09/02/2008 | $43,360.10 |
| | | S0682462622B01 | 09/02/2008 | $10,554.17 |
| | | S0682462273DF01 | 09/02/2008 | $20,239.21 |
| | | S0682471133A01 | 09/03/2008 | $1,000,000.00 |
| | | S06824811D2201 | 09/04/2008 | $342,255.64 |
| | | S0682481329201 | 09/04/2008 | $1,800,000.00 |
| | | S068248132A801 | 09/04/2008 | $7,302.44 |
| | | S0682490E71201 | 09/05/2008 | $1,396.70 |
| | | S0682541489501 | 09/10/2008 | $95,071.01 |
| | | S0682541500A01 | 09/10/2008 | $2,666,666.67 |
| | | S068255138E801 | 09/11/2008 | $3,333,333.33 |
| | | S06825513A7E01 | 09/11/2008 | $1,283.06 |
| | | S06825513AA301 | 09/11/2008 | $3,207.64 |
| | | S068255171B201 | 09/11/2008 | $38,028.40 |
| | | S0682561490001 | 09/12/2008 | $600,000.00 |
| | | S06825614C5901 | 09/12/2008 | $536,290.73 |
| | | S068261138BD01 | 09/17/2008 | $687,552.21 |
| | | S068261138BF01 | 09/17/2008 | $137,510.44 |
| | | S0682631279801 | 09/19/2008 | $300,000.00 |
| | | S0682661B9C101 | 09/22/2008 | $7,789.04 |
| | | S0682681436801 | 09/24/2008 | $2,666,666.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682691890B01 | 09/25/2008 | $440,975.93 |
| | | S06827014FAF01 | 09/26/2008 | $1,666,666.67 |
| | | S0682701756701 | 09/26/2008 | $2,097.00 |
| | | S06827317ACF01 | 09/29/2008 | $84,541.27 |
| | | S06827415A1D01 | 09/30/2008 | $250,549.86 |
| | | S06827415AEE01 | 09/30/2008 | $31,984.27 |
| | | S06827416B3501 | 09/30/2008 | $220,642.52 |
| | | S068274173A801 | 09/30/2008 | $25,555.56 |
| | | S0682741847B01 | 09/30/2008 | $327,010.91 |
| | | S0682741948901 | 09/30/2008 | $407,452.13 |
| | | S06827419BC301 | 09/30/2008 | $2,344.54 |
| | | S06827419D2201 | 09/30/2008 | $5,957.51 |
| | | S0682741A17F01 | 09/30/2008 | $51,505.43 |
| | | S0682741A5D501 | 09/30/2008 | $82,675.99 |
| | | S0682741A62A01 | 09/30/2008 | $211.77 |
| | | S0682741A63701 | 09/30/2008 | $6,236.11 |
| | | S0682741A64B01 | 09/30/2008 | $15,480.48 |
| | | S0682741A88C01 | 09/30/2008 | $15,676.82 |
| | | S0682741AC6101 | 09/30/2008 | $8,619.61 |
| | | S0682741B0F401 | 09/30/2008 | $76,067.94 |
| | | S0682741B15D01 | 09/30/2008 | $24,003.43 |
| | | S0682741B16801 | 09/30/2008 | $11,830.89 |
| | | S0682741B3C301 | 09/30/2008 | $22,071.45 |
| | | S0682741BC0701 | 09/30/2008 | $103,269.67 |
| | | S0682741BDAA01 | 09/30/2008 | $3,333,333.33 |
| | | S0682741BF2601 | 09/30/2008 | $182,686.54 |
| | | S0682741C07001 | 09/30/2008 | $103,333.81 |
| | | S0682741C4DD01 | 09/30/2008 | $372,330.03 |
| | | S0682741CE2001 | 09/30/2008 | $33,117.48 |
| | | S0682741D06F01 | 09/30/2008 | $1,543,859.65 |
| | | S0682741D36E01 | 09/30/2008 | $158,677.90 |
| | | S0682741D3B501 | 09/30/2008 | $346,877.93 |
| | | S0682741D3BD01 | 09/30/2008 | $402,962.50 |
| | | S0682741DEF001 | 09/30/2008 | $1,277,741.38 |
| | | S0682741E34D01 | 09/30/2008 | $72,736.40 |
| | | S0682750B6D601 | 10/01/2008 | $39,744.18 |
| | | S0682750B73201 | 10/01/2008 | $13,444.51 |
| | | S0682750C48601 | 10/01/2008 | $6,376.22 |
| | | S0682750CE0E01 | 10/01/2008 | $14,290.34 |
| | | S0682750EED001 | 10/01/2008 | $18,428.71 |
| | | S0682750F2D301 | 10/01/2008 | $191,091.48 |
| | | S06827511E1901 | 10/01/2008 | $49,932.82 |
| | | S0682751251E01 | 10/01/2008 | $18,831.49 |
| | | S0682761076801 | 10/02/2008 | $39,968.70 |
| | | S06827611F801 | 10/02/2008 | $114,394.06 |
| | | S06827611CE201 | 10/02/2008 | $9,354.17 |
| | | S0682761214E01 | 10/02/2008 | $328,008.15 |
| | | S0682771034201 | 10/03/2008 | $125,459.84 |
| | | S0682771108C01 | 10/03/2008 | $11,662.79 |
| | | | SUBTOTAL | $68,056,237.93 |

| 737 | GENERAL ELECTRIC PENSION TRUST | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681961176401 | 07/14/2008 | $2,646.06 |
| | | S06819616C6501 | 07/14/2008 | $206,598.86 |
| | | S068196171A401 | 07/14/2008 | $15,792.00 |
| | | S068206115D901 | 07/24/2008 | $21,891.86 |
| | | S06820713A3901 | 07/25/2008 | $10,927.43 |
| | | S0682121614F01 | 07/30/2008 | $17,146.04 |
| | | S06821315FA101 | 07/31/2008 | $9,715.03 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682141371001 | 08/01/2008 | $5,149.95 |
| | | S068226112B501 | 08/13/2008 | $6,657.84 |
| | | S068226116F201 | 08/13/2008 | $19,973.53 |
| | | S0682271023C01 | 08/14/2008 | $16,708.09 |
| | | S06822714FBD01 | 08/14/2008 | $29,899.15 |
| | | S068227153CF01 | 08/14/2008 | $15,226.17 |
| | | S0682411518501 | 08/28/2008 | $3,597.53 |
| | | S0682421554901 | 08/29/2008 | $14,236.36 |
| | | S068242162E601 | 08/29/2008 | $24,420.00 |
| | | S0682462448801 | 09/02/2008 | $5,494.60 |
| | | S0682611392401 | 09/17/2008 | $1,416,666.67 |
| | | S0682661B84101 | 09/22/2008 | $82,248.00 |
| | | S0682691887301 | 09/25/2008 | $73,496.00 |
| | | S0682731495901 | 09/29/2008 | $4,104.63 |
| | | S06827317E6E01 | 09/29/2008 | $16,259.14 |
| | | S0682741583D01 | 09/30/2008 | $13,172.48 |
| | | S068274161F201 | 09/30/2008 | $55,300.55 |
| | | S0682741B10001 | 09/30/2008 | $9,639.34 |
| | | S0682741B99601 | 09/30/2008 | $26,556.94 |
| | | S0682741D1C701 | 09/30/2008 | $115,478.91 |
| | | S0682741E49901 | 09/30/2008 | $13,988.82 |
| | | S0682761087A01 | 10/02/2008 | $41,565.24 |
| | | S0682770FE9001 | 10/03/2008 | $5,889.88 |
| | | | **SUBTOTAL** | **$2,300,447.10** |
| 738 | GENERAL MOTORS INVESTMENT MGMT | | | |
| | | S06821313F3701 | 07/31/2008 | $625.79 |
| | | S06823110A5501 | 08/18/2008 | $1,999.82 |
| | | S06823110EF901 | 08/18/2008 | $28,487.93 |
| | | S068274198B801 | 09/30/2008 | $38.13 |
| | | | **SUBTOTAL** | **$31,151.67** |
| 739 | GENERAL MOTORS TRUST BANK, NA | | | |
| | | S06821313EFD01 | 07/31/2008 | $1,016.91 |
| | | S06823110C3A01 | 08/18/2008 | $3,249.70 |
| | | S06823110E4F01 | 08/18/2008 | $46,179.39 |
| | | S068274198E301 | 09/30/2008 | $61.96 |
| | | | **SUBTOTAL** | **$50,507.96** |
| 740 | GENESIS CLO 2007-1 LTD. | | | |
| | | S0681911162E01 | 07/09/2008 | $37.31 |
| | | S0681931039E01 | 07/11/2008 | $10,477.46 |
| | | S0681961175701 | 07/14/2008 | $1,561.37 |
| | | S068196170BE01 | 07/14/2008 | $5,938.96 |
| | | S0682061169401 | 07/24/2008 | $43,834.20 |
| | | S06820713B1901 | 07/25/2008 | $4,156.95 |
| | | S06821O145BE01 | 07/28/2008 | $89.22 |
| | | S06821215A1B01 | 07/30/2008 | $3,468.28 |
| | | S0682121621A01 | 07/30/2008 | $34,331.62 |
| | | S06821313EC901 | 07/31/2008 | $35,787.48 |
| | | S06821314CED01 | 07/31/2008 | $20,342.64 |
| | | S0682131518501 | 07/31/2008 | $264,419.64 |
| | | S068213154F301 | 07/31/2008 | $240.68 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682131617401 | 07/31/2008 | $19,452.47 |
| | | S068213169B601 | 07/31/2008 | $175,264.19 |
| | | S06821316E0301 | 07/31/2008 | $6,002.45 |
| | | S0682140F7A501 | 08/01/2008 | $9,867.06 |
| | | S0682140FD4A01 | 08/01/2008 | $2,548.05 |
| | | S0682141370B01 | 08/01/2008 | $10,367.66 |
| | | S0682170D9E401 | 08/04/2008 | $2,291.05 |
| | | S0682171207501 | 08/04/2008 | $5,355.48 |
| | | S06821180E9C501 | 08/05/2008 | $42,227.19 |
| | | S06822410C6601 | 08/11/2008 | $3,405.10 |
| | | S0682241471C01 | 08/11/2008 | $8,112.86 |
| | | S06822511B5B01 | 08/12/2008 | $23,039.67 |
| | | S0682261133401 | 08/13/2008 | $3,928.62 |
| | | S068226117F701 | 08/13/2008 | $11,785.87 |
| | | S0682261310601 | 08/13/2008 | $30,411.11 |
| | | S0682271017F01 | 08/14/2008 | $9,859.02 |
| | | S06823110A0201 | 08/18/2008 | $114,364.51 |
| | | S06823510DED01 | 08/22/2008 | $33,695.97 |
| | | S0682351117501 | 08/22/2008 | $17,091.05 |
| | | S06824010C3A01 | 08/27/2008 | $85.77 |
| | | S0682411518101 | 08/28/2008 | $7,203.36 |
| | | S068242126B201 | 08/29/2008 | $224.25 |
| | | S0682421302801 | 08/29/2008 | $77,845.47 |
| | | S0682421435A01 | 08/29/2008 | $6,971.29 |
| | | S0682421576601 | 08/29/2008 | $28,505.54 |
| | | S0682421666401 | 08/29/2008 | $5,592.69 |
| | | S0682462449101 | 09/02/2008 | $11,061.49 |
| | | S068246270F801 | 09/02/2008 | $10,161.28 |
| | | S0682490E76001 | 09/05/2008 | $374.66 |
| | | S06825412C9701 | 09/10/2008 | $10,171.32 |
| | | S06825412D3A01 | 09/10/2008 | $7,867.78 |
| | | S06825412FD001 | 09/10/2008 | $10,171.32 |
| | | S0682550F64C01 | 09/11/2008 | $23,660.74 |
| | | S068255118B001 | 09/11/2008 | $14,472.51 |
| | | S068261136EE01 | 09/17/2008 | $23,708.89 |
| | | S0682661BD6801 | 09/22/2008 | $5,772.87 |
| | | S0682701740701 | 09/26/2008 | $86.15 |
| | | S06827317EBC01 | 09/29/2008 | $32,555.78 |
| | | S0682741555801 | 09/30/2008 | $7,772.75 |
| | | S06827416B2901 | 09/30/2008 | $48,412.02 |
| | | S068274176F601 | 09/30/2008 | $12,161.95 |
| | | S0682741847201 | 09/30/2008 | $87,719.30 |
| | | S06827419A0D01 | 09/30/2008 | $16,739.88 |
| | | S06827419C9A01 | 09/30/2008 | $2,348.12 |
| | | S06827419EDD01 | 09/30/2008 | $2,180.45 |
| | | S0682741A05901 | 09/30/2008 | $8,774.21 |
| | | S0682741AA8F01 | 09/30/2008 | $46,002.38 |
| | | S0682741AB7A01 | 09/30/2008 | $35,019.23 |
| | | S0682741ACAB01 | 09/30/2008 | $12,067.46 |
| | | S0682741ADFE01 | 09/30/2008 | $9,570.05 |
| | | S0682741B0F901 | 09/30/2008 | $19,405.51 |
| | | S0682741B24101 | 09/30/2008 | $19,492.03 |
| | | S0682741B37001 | 09/30/2008 | $42,825.10 |
| | | S0682741B3FA01 | 09/30/2008 | $30,900.03 |
| | | S0682741B62401 | 09/30/2008 | $31,477.81 |
| | | S0682741B72801 | 09/30/2008 | $7,853.21 |
| | | S0682741BA2E01 | 09/30/2008 | $46,625.07 |
| | | S0682741C3D301 | 09/30/2008 | $141,979.56 |
| | | S0682741C5E901 | 09/30/2008 | $130,398.45 |
| | | S0682741CD8101 | 09/30/2008 | $6,867.56 |
| | | S0682741E24A01 | 09/30/2008 | $28,009.89 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | S0682750B6C301 | 10/01/2008 | $389.46 |
|      |                  | S0682750EF6D01 | 10/01/2008 | $9,252.30 |
|      |                  | S06827511E2E01 | 10/01/2008 | $3,761.15 |
|      |                  | S0682761082001 | 10/02/2008 | $83,677.38 |
|      |                  |                | SUBTOTAL | $2,121,930.66 |
| 741  | GENESIS CLO 2007-2 LTD |            |          |           |
|      |                  | S06819814DE501 | 07/16/2008 | $105,436.77 |
|      |                  | S0682061157001 | 07/24/2008 | $12,727.61 |
|      |                  | S0682121618301 | 07/30/2008 | $10,185.86 |
|      |                  | S06821313EF001 | 07/31/2008 | $31,289.60 |
|      |                  | S068213151C301 | 07/31/2008 | $1,951.92 |
|      |                  | S0682131553A01 | 07/31/2008 | $2,053.33 |
|      |                  | S0682131618201 | 07/31/2008 | $6,944.20 |
|      |                  | S0682131695701 | 07/31/2008 | $75,113.23 |
|      |                  | S0682140F0EB01 | 08/01/2008 | $42,254.12 |
|      |                  | S068214136B901 | 08/01/2008 | $5,421.00 |
|      |                  | S06822511B1A01 | 08/12/2008 | $9,599.86 |
|      |                  | S068231108F901 | 08/18/2008 | $99,990.83 |
|      |                  | S06823110F1A01 | 08/18/2008 | $53,517.80 |
|      |                  | S068241152B701 | 08/28/2008 | $2,352.92 |
|      |                  | S068242143CD01 | 08/29/2008 | $2,987.69 |
|      |                  | S0682421560201 | 08/29/2008 | $10,352.60 |
|      |                  | S068242161FD01 | 08/29/2008 | $13,431.00 |
|      |                  | S0682461F1A201 | 09/02/2008 | $13,829.79 |
|      |                  | S0682462429001 | 09/02/2008 | $5,783.79 |
|      |                  | S0682550F75601 | 09/11/2008 | $9,858.64 |
|      |                  | S0682611370C01 | 09/17/2008 | $35,563.33 |
|      |                  | S068273148CB01 | 09/29/2008 | $2,257.55 |
|      |                  | S06827317E1401 | 09/29/2008 | $11,823.57 |
|      |                  | S06827419CC801 | 09/30/2008 | $1,906.40 |
|      |                  | S0682741AB7E01 | 09/30/2008 | $22,903.86 |
|      |                  | S0682741AC4B01 | 09/30/2008 | $5,171.77 |
|      |                  | S0682741AF5101 | 09/30/2008 | $63,513.40 |
|      |                  | S0682741B10A01 | 09/30/2008 | $10,146.67 |
|      |                  | S0682741B1C001 | 09/30/2008 | $13,125.33 |
|      |                  | S0682741B36201 | 09/30/2008 | $84,246.10 |
|      |                  | S0682741B3F501 | 09/30/2008 | $13,242.87 |
|      |                  | S0682741E3F501 | 09/30/2008 | $10,172.60 |
|      |                  | S068276106F401 | 10/02/2008 | $13,458.13 |
|      |                  | S0682761093001 | 10/02/2008 | $43,752.88 |
|      |                  | S0682770FE8D01 | 10/03/2008 | $5,196.58 |
|      |                  |                | SUBTOTAL | $851,563.60 |
| 742  | GENESIS CLO 2007-3 LTD |            |          |           |
|      |                  | S0682131554401 | 07/31/2008 | $5,903.33 |
|      |                  | S0682421339501 | 08/29/2008 | $7,427.22 |
|      |                  | S0682741A95E01 | 09/30/2008 | $8,195.56 |
|      |                  |                | SUBTOTAL | $21,526.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 743 | GENWORTH LIFE ANNUITY INSCO | | | |
| | | S0681981043401 | 07/16/2008 | $11,779.35 |
| | | S0682271146001 | 08/14/2008 | $11,338.56 |
| | | S068274198A701 | 09/30/2008 | $29.66 |
| | | S0682741A61201 | 09/30/2008 | $11,580.72 |
| | | | SUBTOTAL | $34,728.29 |
| 744 | GENWORTH LIFE INSURANCE COMPAN | | | |
| | | S068198103FD01 | 07/16/2008 | $11,408.68 |
| | | S0682140F94A01 | 08/01/2008 | $10,927.50 |
| | | S0682271147501 | 08/14/2008 | $10,981.76 |
| | | S0682462728701 | 09/02/2008 | $11,253.33 |
| | | S0682741989C01 | 09/30/2008 | $28.73 |
| | | S0682741A19B01 | 09/30/2008 | $11,216.29 |
| | | S0682750EFFC01 | 10/01/2008 | $10,246.67 |
| | | | SUBTOTAL | $66,062.96 |
| 745 | GEORGE PUTNAM FUND OF BOSTON | | | |
| | | S0681961174701 | 07/14/2008 | $157.89 |
| | | S068206115C901 | 07/24/2008 | $2,439.32 |
| | | S06820713B5E01 | 07/25/2008 | $811.40 |
| | | S0682101448A01 | 07/28/2008 | $23.84 |
| | | S0682121606F01 | 07/30/2008 | $1,931.74 |
| | | S06821315F3F01 | 07/31/2008 | $1,094.53 |
| | | S0682141375001 | 08/01/2008 | $849.93 |
| | | S0682261131D01 | 08/13/2008 | $654.90 |
| | | S0682261182C01 | 08/13/2008 | $1,964.72 |
| | | S0682270FFB801 | 08/14/2008 | $1,665.42 |
| | | S068240112F801 | 08/27/2008 | $22.91 |
| | | S0682411152E901 | 08/28/2008 | $405.31 |
| | | S0682421577801 | 08/29/2008 | $1,603.92 |
| | | S068242163AA01 | 08/29/2008 | $2,631.44 |
| | | S0682462449001 | 09/02/2008 | $906.80 |
| | | S0682611399401 | 09/17/2008 | $152,656.31 |
| | | S0682701730301 | 09/26/2008 | $23.02 |
| | | S0682731475201 | 09/29/2008 | $442.30 |
| | | S06827317B4C01 | 09/29/2008 | $1,831.82 |
| | | S06827414D9701 | 09/30/2008 | $1,589.42 |
| | | S068274199F001 | 09/30/2008 | $4,472.34 |
| | | S0682741AF7401 | 09/30/2008 | $12,443.71 |
| | | S0682741B0CB01 | 09/30/2008 | $1,590.84 |
| | | S0682741B23A01 | 09/30/2008 | $8,069.01 |
| | | S0682741E30601 | 09/30/2008 | $1,576.04 |
| | | S0682761081B01 | 10/02/2008 | $6,859.75 |
| | | S0682770FDE801 | 10/03/2008 | $634.68 |
| | | | SUBTOTAL | $209,353.31 |
| 746 | GIL HOLDINGS LLC | | | |
| | | S06822611E8A01 | 08/13/2008 | $1,777,975.44 |
| | | | SUBTOTAL | $1,777,975.44 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 747 | GLADSTONE BUSINESS LOAN, LLC | | | |
| | | S0682741B1B001 | 09/30/2008 | $49,220.00 |
| | | S0682741B1E901 | 09/30/2008 | $31,438.76 |
| | | | SUBTOTAL | $80,658.76 |
| 748 | GLADSTONE INVESTMENT CORP. | | | |
| | | S0682061147301 | 07/24/2008 | $13,267.90 |
| | | S0682121635D01 | 07/30/2008 | $10,391.62 |
| | | S068213161B501 | 07/31/2008 | $5,887.95 |
| | | S068214135E501 | 08/01/2008 | $2,690.02 |
| | | S06824114F8801 | 08/28/2008 | $2,180.34 |
| | | S0682421541D01 | 08/29/2008 | $8,628.16 |
| | | S0682462432E01 | 09/02/2008 | $2,870.04 |
| | | S06827317D5C01 | 09/29/2008 | $9,854.11 |
| | | S0682741B0BA01 | 09/30/2008 | $5,035.00 |
| | | S0682741E40201 | 09/30/2008 | $8,478.14 |
| | | S0682761079801 | 10/02/2008 | $21,711.12 |
| | | | SUBTOTAL | $90,994.40 |
| 749 | GLARKE FUNDING | | | |
| | | S06821313FE601 | 07/31/2008 | $57,914.48 |
| | | S0682311096E01 | 08/18/2008 | $184,404.28 |
| | | S06823412E7001 | 08/21/2008 | $642,274.83 |
| | | S06823412F0501 | 08/21/2008 | $880,130.11 |
| | | S0682661B80501 | 09/22/2008 | $15,089.77 |
| | | S06827419E1C01 | 09/30/2008 | $3,528.60 |
| | | | SUBTOTAL | $1,783,342.07 |
| 750 | GLENEAGLES CLO LTD. | | | |
| | | S0681901398501 | 07/08/2008 | $391,333.82 |
| | | S0681901398601 | 07/08/2008 | $278,604.31 |
| | | S06819214FAC01 | 07/10/2008 | $32,111.72 |
| | | S0681961177E01 | 07/14/2008 | $3,019.79 |
| | | S068206116B801 | 07/24/2008 | $7,767.44 |
| | | S06820713C3501 | 07/25/2008 | $12,470.85 |
| | | S0682121634101 | 07/30/2008 | $6,083.58 |
| | | S0682131625701 | 07/31/2008 | $3,446.99 |
| | | S0682140F0F901 | 08/01/2008 | $72,270.70 |
| | | S068214136DB01 | 08/01/2008 | $1,355.25 |
| | | S0682261132201 | 08/13/2008 | $7,598.21 |
| | | S068226117AE01 | 08/13/2008 | $22,794.64 |
| | | S0682271021B01 | 08/14/2008 | $19,067.99 |
| | | S068241152F801 | 08/28/2008 | $1,276.44 |
| | | S0682421563301 | 08/29/2008 | $5,051.19 |
| | | S0682461F1FF01 | 09/02/2008 | $23,654.24 |
| | | S0682462437701 | 09/02/2008 | $1,445.95 |
| | | S068261136F201 | 09/17/2008 | $11,854.44 |
| | | S06827317C5501 | 09/29/2008 | $5,768.91 |
| | | S0682741584401 | 09/30/2008 | $15,032.99 |
| | | S0682741A8A901 | 09/30/2008 | $21,236.67 |
| | | S0682741AA6501 | 09/30/2008 | $15,334.13 |
| | | S0682741ABFC01 | 09/30/2008 | $1,003.71 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B06B01 | 09/30/2008 | $2,536.67 |
| | | S0682741E58301 | 09/30/2008 | $4,963.36 |
| | | S0682750B44701 | 10/01/2008 | $22,081.00 |
| | | S0682750B49501 | 10/01/2008 | $39,339.61 |
| | | S068276106CA01 | 10/02/2008 | $23,018.54 |
| | | S068276107CA01 | 10/02/2008 | $10,938.22 |
| | | **SUBTOTAL** | | **$1,062,461.36** |
| 751 | GLENEAGLES TRADING LLC | | | |
| | | S0682141385A01 | 08/01/2008 | $4,018.08 |
| | | S0682462809D01 | 09/02/2008 | $4,286.98 |
| | | **SUBTOTAL** | | **$8,305.06** |
| 752 | GLENVIEW CAPITAL MASTER FUND | | | |
| | | S0681971552B01 | 07/15/2008 | $467,308.40 |
| | | **SUBTOTAL** | | **$467,308.40** |
| 753 | GLENVIEW CAPITAL PARTNERS LP | | | |
| | | S0681971553601 | 07/15/2008 | $27,292.70 |
| | | **SUBTOTAL** | | **$27,292.70** |
| 754 | GLENVIEW INSTITUTIONAL PARTNER | | | |
| | | S0681971552F01 | 07/15/2008 | $186,912.65 |
| | | **SUBTOTAL** | | **$186,912.65** |
| 755 | GLOBAL INSIGHT INC<br>PO BOX 945937<br>ATLANTA, GA 30394-5937 | | | |
| | | *2080537 | 07/25/2008 | $1,831.32 |
| | | *252376 | 07/17/2008 | $2,788.33 |
| | | *260085 | 08/28/2008 | $2,788.33 |
| | | **SUBTOTAL** | | **$7,407.98** |
| 756 | GLOBAL LOAN OPP FUND B.V. | | | |
| | | S0682462745D01 | 09/02/2008 | $2,813.33 |
| | | S068274161F101 | 09/30/2008 | $55,300.55 |
| | | S0682741A82F01 | 09/30/2008 | $9,309.23 |
| | | S0682741B18801 | 09/30/2008 | $22,826.67 |
| | | S0682750F07601 | 10/01/2008 | $6,831.11 |
| | | **SUBTOTAL** | | **$97,080.89** |
| 757 | GLOBAL SNR LOAN INDEX FUND I | | | |
| | | S0682691890101 | 09/25/2008 | $146,991.98 |
| | | **SUBTOTAL** | | **$146,991.98** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 758 | GMAM GROUP PENSION TR I | | | |
| | | S0681892446201 | 07/07/2008 | $3,496.36 |
| | | S0681892448201 | 07/07/2008 | $2,257.68 |
| | | S06819010B1801 | 07/08/2008 | $155,968.75 |
| | | S0681980B94F01 | 07/16/2008 | $226.51 |
| | | S06820012F7001 | 07/18/2008 | $11,054.36 |
| | | S0682061153A01 | 07/24/2008 | $4,021.49 |
| | | S0682121258C901 | 07/30/2008 | $2,108.83 |
| | | S0682121614501 | 07/30/2008 | $3,149.69 |
| | | S0682131490201 | 07/31/2008 | $5,721.43 |
| | | S06821314C7601 | 07/31/2008 | $1,389.53 |
| | | S0682131604101 | 07/31/2008 | $1,784.63 |
| | | S0682131A1AA01 | 07/31/2008 | $1,685.51 |
| | | S0682131A26B01 | 07/31/2008 | $819.13 |
| | | S06821406DED01 | 08/01/2008 | $244.60 |
| | | S0682181175A01 | 08/05/2008 | $155,968.75 |
| | | S06821813E1901 | 08/05/2008 | $12,129.84 |
| | | S0682251189201 | 08/12/2008 | $234,709.97 |
| | | S068225134EF01 | 08/12/2008 | $919.83 |
| | | S0682310FF2D01 | 08/18/2008 | $220.73 |
| | | S0682391459B01 | 08/26/2008 | $204.45 |
| | | S06824114F3B01 | 08/28/2008 | $660.86 |
| | | S06824214A5601 | 08/29/2008 | $12,002.15 |
| | | S0682421544B401 | 08/29/2008 | $2,615.19 |
| | | S06824217C3F01 | 08/29/2008 | $51,828.86 |
| | | S0682421834A01 | 08/29/2008 | $2,102.33 |
| | | S0682421834A5001 | 08/29/2008 | $820.08 |
| | | S0682461DF7B01 | 09/02/2008 | $3,130.83 |
| | | S0682462750401 | 09/02/2008 | $1,344,007.33 |
| | | S06824914C3701 | 09/05/2008 | $44.86 |
| | | S0682521572901 | 09/08/2008 | $181,014.09 |
| | | S0682252158D201 | 09/08/2008 | $5,415.47 |
| | | S06825413C0301 | 09/10/2008 | $155,968.75 |
| | | S0682541654201 | 09/10/2008 | $106,729.55 |
| | | S0682731774801 | 09/29/2008 | $4,307.65 |
| | | S06827317BA501 | 09/29/2008 | $2,986.77 |
| | | S06827317F1F01 | 09/29/2008 | $32.68 |
| | | S06827419B0001 | 09/30/2008 | $807.67 |
| | | S0682741B80B01 | 09/30/2008 | $3,210.74 |
| | | S0682741B99801 | 09/30/2008 | $21,753.01 |
| | | S0682741CD4101 | 09/30/2008 | $13,903.71 |
| | | S0682741E2ED01 | 09/30/2008 | $2,569.72 |
| | | S0682741EB4B01 | 09/30/2008 | $35.44 |
| | | S0682741EB9B01 | 09/30/2008 | $4,134.44 |
| | | S0682750B35501 | 10/01/2008 | $2,242.48 |
| | | S0682750C49701 | 10/01/2008 | $11,400.40 |
| | | | **SUBTOTAL** | **$2,531,807.13** |
| 759 | GMAM GROUP PENSION TRUST I | | | |
| | | S068196104B501 | 07/14/2008 | $20,129.05 |
| | | S06819616C7901 | 07/14/2008 | $6,690.41 |
| | | S0682101458D01 | 07/28/2008 | $178.75 |
| | | S0682131225201 | 07/31/2008 | $20,493.26 |
| | | S06821313FCA01 | 07/31/2008 | $9,777.99 |
| | | S0682140F25A01 | 08/01/2008 | $28,169.41 |
| | | S068214136F201 | 08/01/2008 | $4,746.77 |
| | | S0682241475E01 | 08/11/2008 | $30,630.20 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06822714FF301 | 08/14/2008 | $3,363.65 |
| | | S06823110AEC01 | 08/18/2008 | $31,247.14 |
| | | S068240112FE01 | 08/27/2008 | $171.83 |
| | | S068242132F401 | 08/29/2008 | $5,945.44 |
| | | S0682461F20001 | 09/02/2008 | $9,219.86 |
| | | S068246243D901 | 09/02/2008 | $5,064.44 |
| | | S06825412C4901 | 09/10/2008 | $16,035.95 |
| | | S06825412D1C01 | 09/10/2008 | $12,404.22 |
| | | S06825412FA701 | 09/10/2008 | $16,035.95 |
| | | S06825515D5E01 | 09/11/2008 | $2,718,046.46 |
| | | S068270174C401 | 09/26/2008 | $172.60 |
| | | S0682741682601 | 09/30/2008 | $25,094.94 |
| | | S068274199D901 | 09/30/2008 | $33,535.84 |
| | | S06827419D1301 | 09/30/2008 | $595.75 |
| | | S0682741A15401 | 09/30/2008 | $10,301.08 |
| | | S0682741A69001 | 09/30/2008 | $43,881.40 |
| | | S0682741B03D01 | 09/30/2008 | $8,884.70 |
| | | S0682741B6C301 | 09/30/2008 | $43,424.89 |
| | | S0682741B94C01 | 09/30/2008 | $31,819.91 |
| | | S0682761073001 | 10/02/2008 | $8,972.08 |
| | | S0682761093D01 | 10/02/2008 | $38,311.18 |
| | | | **SUBTOTAL** | **$3,183,345.15** |
| 760 | GMAM INV FUND TRST II (MURRAY) | | | |
| | | S06823414AC101 | 08/21/2008 | $197,170.93 |
| | | | **SUBTOTAL** | **$197,170.93** |
| 761 | GMAM INVESTMENT FUNDS TRUST | | | |
| | | S0682241473B01 | 08/11/2008 | $9,221.72 |
| | | S0682741A6D901 | 09/30/2008 | $44,065.10 |
| | | | **SUBTOTAL** | **$53,286.82** |
| 762 | GMAM INVESTMENT FUNDS TRUST- | | | |
| | | S06821313F5A01 | 07/31/2008 | $2,542.28 |
| | | S0682141377401 | 08/01/2008 | $1,556.83 |
| | | S0682311099F01 | 08/18/2008 | $8,124.25 |
| | | S06823110E1201 | 08/18/2008 | $28,364.43 |
| | | S068246242FB01 | 09/02/2008 | $1,661.02 |
| | | S068274161D401 | 09/30/2008 | $32,489.07 |
| | | S0682741997C01 | 09/30/2008 | $154.90 |
| | | S0682741B06A01 | 09/30/2008 | $2,913.98 |
| | | S0682761084401 | 10/02/2008 | $12,565.21 |
| | | | **SUBTOTAL** | **$90,371.97** |
| 763 | GMAM INVMT FD TR (OAKTREE) | | | |
| | | S068269187EF01 | 09/25/2008 | $38,952.88 |
| | | | **SUBTOTAL** | **$38,952.88** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 764 | GOF LOAN FUNDING LLC | | | |
| | | S06819214FEE01 | 07/10/2008 | $28,392.00 |
| | | S068261137A701 | 09/17/2008 | $17,151.11 |
| | | | SUBTOTAL | $45,543.11 |
| 765 | GOLDEN KNIGHT II CLO, LIMITED | | | |
| | | S06819214F8101 | 07/10/2008 | $28,229.29 |
| | | S068196119B601 | 07/14/2008 | $1,358.08 |
| | | S068206115C601 | 07/24/2008 | $11,680.55 |
| | | S06820713AE801 | 07/25/2008 | $5,480.77 |
| | | S068212161A001 | 07/30/2008 | $8,944.27 |
| | | S0682131213201 | 07/31/2008 | $54,820.33 |
| | | S0682131403501 | 07/31/2008 | $15,590.91 |
| | | S06821315F4701 | 07/31/2008 | $4,663.09 |
| | | S068213169A201 | 07/31/2008 | $62,594.35 |
| | | S0682141360001 | 08/01/2008 | $5,421.00 |
| | | S0682180E9B101 | 08/05/2008 | $38,920.89 |
| | | S0682261125101 | 08/13/2008 | $3,211.37 |
| | | S0682261175201 | 08/13/2008 | $9,634.12 |
| | | S0682271024701 | 08/14/2008 | $8,041.49 |
| | | S06823110A4601 | 08/18/2008 | $56,845.76 |
| | | S0682411528001 | 08/28/2008 | $1,726.77 |
| | | S0682421382E01 | 08/29/2008 | $15,904.29 |
| | | S068242144FB01 | 08/29/2008 | $2,489.75 |
| | | S0682421568601 | 08/29/2008 | $6,833.26 |
| | | S0682462430C01 | 09/02/2008 | $5,783.79 |
| | | S0682490E6B801 | 09/05/2008 | $345.32 |
| | | S068263144E301 | 09/19/2008 | $2,816,042.55 |
| | | S06827317D0901 | 09/29/2008 | $7,804.17 |
| | | S0682741545601 | 09/30/2008 | $6,242.92 |
| | | S06827419CDC01 | 09/30/2008 | $948.86 |
| | | S0682741A0F701 | 09/30/2008 | $27,555.84 |
| | | S0682741AC1001 | 09/30/2008 | $4,309.81 |
| | | S0682741B0DB01 | 09/30/2008 | $10,146.67 |
| | | S0682741B4C301 | 09/30/2008 | $11,035.72 |
| | | S0682741B9B001 | 09/30/2008 | $67,627.26 |
| | | S0682741E24F01 | 09/30/2008 | $6,714.45 |
| | | S0682750B6AC01 | 10/01/2008 | $201.02 |
| | | S0682761080801 | 10/02/2008 | $43,752.88 |
| | | | SUBTOTAL | $3,350,901.60 |
| 766 | GOLDENTREE 2004 TRUST | | | |
| | | S0682131519101 | 07/31/2008 | $261,732.51 |
| | | S0682140F1D401 | 08/01/2008 | $101,023.68 |
| | | S068234141A301 | 08/21/2008 | $61,740.00 |
| | | S06824212F7D01 | 08/29/2008 | $76,489.73 |
| | | S0682461F19501 | 09/02/2008 | $23,027.33 |
| | | S0682741C5E801 | 09/30/2008 | $128,127.46 |
| | | S0682741D3A901 | 09/30/2008 | $264,534.83 |
| | | S0682741DEE601 | 09/30/2008 | $686,535.92 |
| | | S0682761075E01 | 10/02/2008 | $17,330.83 |
| | | | SUBTOTAL | $1,620,542.29 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 767 | GOLDENTREE CAP. OPPORTUNITIES | | | |
| | | S068198123C101 | 07/16/2008 | $25,676.23 |
| | | S0682131517D01 | 07/31/2008 | $78,564.65 |
| | | S0682421303301 | 08/29/2008 | $22,960.04 |
| | | S0682741A98601 | 09/30/2008 | $38,460.22 |
| | | S0682741B50501 | 09/30/2008 | $60,327.47 |
| | | | SUBTOTAL | $225,988.61 |
| 768 | GOLDENTREE CAP. SOL. FUNDS FIN | | | |
| | | S068213151BC01 | 07/31/2008 | $120,839.91 |
| | | S0682421303E01 | 08/29/2008 | $35,314.73 |
| | | S0682741A9F301 | 09/30/2008 | $59,155.48 |
| | | S0682741D36D01 | 09/30/2008 | $154,175.01 |
| | | | SUBTOTAL | $369,485.13 |
| 769 | GOLDENTREE CAP. SOL. OFFSHORE | | | |
| | | S068213151C801 | 07/31/2008 | $127,424.37 |
| | | S06824212FDB01 | 08/29/2008 | $37,239.00 |
| | | S0682741A97001 | 09/30/2008 | $62,378.81 |
| | | S0682741D36901 | 09/30/2008 | $140,316.58 |
| | | | SUBTOTAL | $367,358.76 |
| 770 | GOLDENTREE CREDIT OPP 2ND FNG | | | |
| | | S0682140F0D101 | 08/01/2008 | $185,484.02 |
| | | S0682461F1C101 | 09/02/2008 | $60,709.02 |
| | | S0682741D37801 | 09/30/2008 | $162,844.57 |
| | | S0682750FEE401 | 10/01/2008 | $53,851.09 |
| | | S0682750FF2D01 | 10/01/2008 | $16,155.33 |
| | | S0682750FF5101 | 10/01/2008 | $4,786.76 |
| | | S068275100E901 | 10/01/2008 | $59,834.54 |
| | | S0682761074401 | 10/02/2008 | $59,077.49 |
| | | | SUBTOTAL | $602,742.82 |
| 771 | GOLDENTREE CREDIT OPP FINAN. I | | | |
| | | S0682131517301 | 07/31/2008 | $325,437.21 |
| | | S0682140F25101 | 08/01/2008 | $675,532.47 |
| | | S0682341426A01 | 08/21/2008 | $1,287,720.00 |
| | | S06824212FA901 | 08/29/2008 | $95,107.05 |
| | | S0682461F18301 | 09/02/2008 | $221,102.15 |
| | | S0682741C5EA01 | 09/30/2008 | $159,313.21 |
| | | S0682741D3C301 | 09/30/2008 | $463,250.00 |
| | | S0682741DEE501 | 09/30/2008 | $528,933.05 |
| | | S0682750FEDF01 | 10/01/2008 | $84,200.02 |
| | | S0682750FF1A01 | 10/01/2008 | $25,260.01 |
| | | S0682750FF4201 | 10/01/2008 | $7,484.45 |
| | | S068275100E101 | 10/01/2008 | $93,555.58 |
| | | S068276116F901 | 10/02/2008 | $215,160.12 |
| | | | SUBTOTAL | $4,182,055.32 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 772 | GOLDENTREE LOAN OPP III | | | |
| | | S06819214F7601 | 07/10/2008 | $70,664.53 |
| | | S068196105AA01 | 07/14/2008 | $7,510.42 |
| | | S06819616C8001 | 07/14/2008 | $12,847.58 |
| | | S0681981542401 | 07/16/2008 | $88,714.30 |
| | | S068213140A901 | 07/31/2008 | $17,878.76 |
| | | S068213151B001 | 07/31/2008 | $115,677.09 |
| | | S0682131552501 | 07/31/2008 | $335.90 |
| | | S0682140F04D01 | 08/01/2008 | $106,973.33 |
| | | S0682141375901 | 08/01/2008 | $4,743.38 |
| | | S068218106E701 | 08/05/2008 | $64,879.17 |
| | | S06822511B2A01 | 08/12/2008 | $16,319.77 |
| | | S06822714FD701 | 08/14/2008 | $3,737.39 |
| | | S06823110A2101 | 08/18/2008 | $57,134.40 |
| | | S06823510DA501 | 08/22/2008 | $47,027.34 |
| | | S0682351119A01 | 08/22/2008 | $23,852.90 |
| | | S068242126F501 | 08/29/2008 | $312.97 |
| | | S0682421304601 | 08/29/2008 | $33,805.93 |
| | | S0682461F15401 | 09/02/2008 | $35,012.43 |
| | | S068246243F601 | 09/02/2008 | $5,060.81 |
| | | S068252126B101 | 09/08/2008 | $20,053.13 |
| | | S0682550F61401 | 09/11/2008 | $16,759.69 |
| | | S0682661BD7001 | 09/22/2008 | $8,056.83 |
| | | S06827419D2D01 | 09/30/2008 | $1,089.31 |
| | | S0682741A72401 | 09/30/2008 | $37,047.67 |
| | | S0682741A99D01 | 09/30/2008 | $56,628.09 |
| | | S0682741B0AA01 | 09/30/2008 | $8,878.34 |
| | | S0682741B1C301 | 09/30/2008 | $43,751.11 |
| | | S0682741BA3C01 | 09/30/2008 | $65,071.67 |
| | | S0682741D36201 | 09/30/2008 | $131,427.70 |
| | | S0682761071F01 | 10/02/2008 | $34,071.49 |
| | | S0682761079301 | 10/02/2008 | $38,283.77 |
| | | | **SUBTOTAL** | **$1,173,607.20** |
| 773 | GOLDENTREE LOAN OPPORT IV LTD | | | |
| | | S06819214FDE01 | 07/10/2008 | $9,004.42 |
| | | S06819616C6601 | 07/14/2008 | $12,847.58 |
| | | S0681981542D01 | 07/16/2008 | $84,369.33 |
| | | S0682131401101 | 07/31/2008 | $15,903.02 |
| | | S068213151D301 | 07/31/2008 | $115,677.09 |
| | | S0682131553201 | 07/31/2008 | $322.62 |
| | | S0682140F0DC01 | 08/01/2008 | $106,973.33 |
| | | S0682141361701 | 08/01/2008 | $10,164.38 |
| | | S068218106EF01 | 08/05/2008 | $60,553.89 |
| | | S06822511B0B01 | 08/12/2008 | $11,876.20 |
| | | S06822714FDD01 | 08/14/2008 | $3,737.39 |
| | | S0682311097301 | 08/18/2008 | $50,820.61 |
| | | S06823510DCF01 | 08/22/2008 | $45,167.16 |
| | | S0682351114801 | 08/22/2008 | $22,909.39 |
| | | S0682391235101 | 08/26/2008 | $1,879,203.82 |
| | | S0682421271E01 | 08/29/2008 | $300.59 |
| | | S0682421F6D01 | 08/29/2008 | $33,805.93 |
| | | S0682461F16D01 | 09/02/2008 | $35,012.43 |
| | | S0682462430901 | 09/02/2008 | $10,844.60 |
| | | S068252126EC01 | 09/08/2008 | $18,716.25 |
| | | S0682550F74B01 | 09/11/2008 | $12,196.34 |
| | | S0682661BD6A01 | 09/22/2008 | $7,738.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419D5801 | 09/30/2008 | $968.94 |
| | | S0682741A74F01 | 09/30/2008 | $35,233.19 |
| | | S0682741A99901 | 09/30/2008 | $56,628.09 |
| | | S0682741B11601 | 09/30/2008 | $19,025.01 |
| | | S0682741BA4B01 | 09/30/2008 | $62,497.74 |
| | | S0682741D37901 | 09/30/2008 | $165,900.54 |
| | | S0682761071201 | 10/02/2008 | $34,071.49 |
| | | S068276107BD01 | 10/02/2008 | $82,036.66 |
| | | | **SUBTOTAL** | **$3,004,506.17** |
| 774 | GOLDENTREE LOAN OPPORTUNTIES V | | | |
| | | S068192137E101 | 07/10/2008 | $5,045,753.47 |
| | | S06819214FE401 | 07/10/2008 | $9,004.42 |
| | | S06819616CA601 | 07/14/2008 | $12,847.58 |
| | | S0681981540401 | 07/16/2008 | $88,714.30 |
| | | S06820411D3B01 | 07/22/2008 | $72,772.42 |
| | | S06821111E1601 | 07/29/2008 | $1,668,386.87 |
| | | S0682131518801 | 07/31/2008 | $115,677.09 |
| | | S0682131551B01 | 07/31/2008 | $426.86 |
| | | S0682131977A01 | 07/31/2008 | $14,885.33 |
| | | S0682140F0F101 | 08/01/2008 | $126,762.35 |
| | | S068218106EB01 | 08/05/2008 | $64,879.17 |
| | | S06822511B1501 | 08/12/2008 | $31,076.20 |
| | | S06822714FE401 | 08/14/2008 | $3,737.39 |
| | | S06823510DDD01 | 08/22/2008 | $59,761.69 |
| | | S068235111AB01 | 08/22/2008 | $30,311.93 |
| | | S0682391234D01 | 08/26/2008 | $1,879,203.82 |
| | | S068242121BB01 | 08/29/2008 | $13,439.97 |
| | | S068242126F901 | 08/29/2008 | $397.72 |
| | | S0682421303501 | 08/29/2008 | $33,805.93 |
| | | S0682461F1C201 | 09/02/2008 | $41,489.38 |
| | | S068252126B501 | 09/08/2008 | $20,053.13 |
| | | S0682550F67301 | 09/11/2008 | $31,913.91 |
| | | S0682661BD7601 | 09/22/2008 | $10,238.51 |
| | | S0682741A72701 | 09/30/2008 | $37,047.68 |
| | | S0682741A9CF01 | 09/30/2008 | $56,628.09 |
| | | S0682741BA6801 | 09/30/2008 | $82,692.17 |
| | | S0682741D39E01 | 09/30/2008 | $258,546.29 |
| | | S0682761070701 | 10/02/2008 | $40,374.38 |
| | | | **SUBTOTAL** | **$9,850,828.05** |
| 775 | GOLDENTREE MULITSTRAT SUBSID | | | |
| | | S0682741B38001 | 09/30/2008 | $19,979.70 |
| | | | **SUBTOTAL** | **$19,979.70** |
| 776 | GOLDENTREE MULTI STRAT FIN LTD | | | |
| | | S0682741B38301 | 09/30/2008 | $65,171.10 |
| | | | **SUBTOTAL** | **$65,171.10** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 777 | GOLDMAN SACHS ASSET MGT. CLO | | | |
| | | S068196104F401 | 07/14/2008 | $25,824.45 |
| | | S068196171C001 | 07/14/2008 | $15,040.00 |
| | | S0681981544C01 | 07/16/2008 | $32,999.74 |
| | | S0682061134401 | 07/24/2008 | $19,516.43 |
| | | S0682101450701 | 07/28/2008 | $118.97 |
| | | S0682121619A01 | 07/30/2008 | $15,285.57 |
| | | S068213140F701 | 07/31/2008 | $15,644.79 |
| | | S0682131614F01 | 07/31/2008 | $8,660.88 |
| | | S0682141377201 | 08/01/2008 | $6,776.25 |
| | | S068227153BD01 | 08/14/2008 | $14,501.11 |
| | | S06823110A9C01 | 08/18/2008 | $49,995.41 |
| | | S06824010E4301 | 08/27/2008 | $114.36 |
| | | S0682411511801 | 08/28/2008 | $3,207.17 |
| | | S0682421550901 | 08/29/2008 | $12,691.61 |
| | | S068246242E301 | 09/02/2008 | $7,229.73 |
| | | S0682611374F01 | 09/17/2008 | $35,563.33 |
| | | S0682701742C01 | 09/26/2008 | $114.87 |
| | | S06827317E4A01 | 09/29/2008 | $14,494.90 |
| | | S06827419A9401 | 09/30/2008 | $22,319.84 |
| | | S06827419EC001 | 09/30/2008 | $953.20 |
| | | S0682741A6E501 | 09/30/2008 | $29,229.85 |
| | | S0682741A77C01 | 09/30/2008 | $13,780.91 |
| | | S0682741B0C101 | 09/30/2008 | $12,683.34 |
| | | S0682741E2F601 | 09/30/2008 | $12,470.92 |
| | | S068276108FE01 | 10/02/2008 | $54,691.10 |
| | | | SUBTOTAL | $423,908.73 |
| 778 | GOLDMAN SACHS COLLECTIVE TRUST | | | |
| | | S068196105E901 | 07/14/2008 | $13,079.45 |
| | | S068210144A301 | 07/28/2008 | $322.13 |
| | | S068214136F701 | 08/01/2008 | $6,806.87 |
| | | S0682401111601 | 08/27/2008 | $309.66 |
| | | S068242163A801 | 08/29/2008 | $14,418.22 |
| | | S068246243A901 | 09/02/2008 | $7,262.40 |
| | | S0682611397601 | 09/17/2008 | $836,438.05 |
| | | S0682701755E01 | 09/26/2008 | $311.05 |
| | | S0682731494101 | 09/29/2008 | $2,423.48 |
| | | S068274199B001 | 09/30/2008 | $60,436.97 |
| | | S0682741AECE01 | 09/30/2008 | $68,181.85 |
| | | S0682741B07C01 | 09/30/2008 | $12,740.66 |
| | | S068276108F501 | 10/02/2008 | $54,938.24 |
| | | S0682770FE5901 | 10/03/2008 | $3,477.54 |
| | | | SUBTOTAL | $1,081,146.57 |
| 779 | GOLDMAN SACHS CREDIT PARTNER | | | |
| | | S06819010B0401 | 07/08/2008 | $1,250,000.00 |
| | | S06819011F7001 | 07/08/2008 | $1,896,803.07 |
| | | S0681911164F01 | 07/09/2008 | $43.65 |
| | | S06819112DC801 | 07/09/2008 | $1,650.00 |
| | | S068193103F901 | 07/11/2008 | $12,258.63 |
| | | S0681961178B01 | 07/14/2008 | $672.83 |
| | | S06819616CC701 | 07/14/2008 | $2,198,583.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06819714CB101 | 07/15/2008 | $2,794,262.04 |
| | | S06819715DD301 | 07/15/2008 | $1,904,999.99 |
| | | S06819813C7201 | 07/16/2008 | $1,805,000.00 |
| | | S06819813D6801 | 07/16/2008 | $251,968.10 |
| | | S0681981540601 | 07/16/2008 | $35,529.72 |
| | | S068200118C901 | 07/18/2008 | $4,762,544.47 |
| | | S068200118CD01 | 07/18/2008 | $4,750,044.47 |
| | | S068200121D001 | 07/18/2008 | $1,875,000.00 |
| | | S0682061167901 | 07/24/2008 | $42,565.49 |
| | | S0682061360A01 | 07/24/2008 | $2,984,690.62 |
| | | S06820613FFE01 | 07/24/2008 | $2,775,000.00 |
| | | S0682061408A01 | 07/24/2008 | $806,638.89 |
| | | S0682061408B01 | 07/24/2008 | $4,729,097.22 |
| | | S06820713A3301 | 07/25/2008 | $2,395.44 |
| | | S06820715EE901 | 07/25/2008 | $1,869,903.75 |
| | | S068212158CC01 | 07/30/2008 | $16,901.04 |
| | | S068212163D101 | 07/30/2008 | $32,589.53 |
| | | S0682131408D01 | 07/31/2008 | $2.17 |
| | | S068213162F401 | 07/31/2008 | $18,156.99 |
| | | S0682131663C01 | 07/31/2008 | $2,578.17 |
| | | S0682131669BA01 | 07/31/2008 | $47,894.03 |
| | | S06821316D4301 | 07/31/2008 | $4,286.51 |
| | | S0682131977F01 | 07/31/2008 | $366,720.40 |
| | | S0682140FAFC01 | 08/01/2008 | $42,040.62 |
| | | S06821410BBB01 | 08/01/2008 | $8,487.66 |
| | | S068214157D701 | 08/01/2008 | $24,936.39 |
| | | S06821415FB401 | 08/01/2008 | $15,000.00 |
| | | S0682181175F01 | 08/05/2008 | $1,250,000.00 |
| | | S068221108F301 | 08/08/2008 | $63.61 |
| | | S06822112D8401 | 08/08/2008 | $1,602,555.55 |
| | | S06822410C4A01 | 08/11/2008 | $3,983.96 |
| | | S0682241333C01 | 08/11/2008 | $1,882,500.00 |
| | | S06822413D8C01 | 08/11/2008 | $1,822.33 |
| | | S0682251187701 | 08/12/2008 | $1,881,065.63 |
| | | S068226113D701 | 08/13/2008 | $1,075.66 |
| | | S068226118DD01 | 08/13/2008 | $3,226.98 |
| | | S068227101A701 | 08/14/2008 | $2,646.73 |
| | | S06823110A7801 | 08/18/2008 | $2,901.96 |
| | | S0682311133301 | 08/18/2008 | $2,204.44 |
| | | S068235119A001 | 08/22/2008 | $4,941,666.67 |
| | | S06823914E5801 | 08/26/2008 | $1,096.44 |
| | | S068241150D001 | 08/28/2008 | $6,723.63 |
| | | S068242142A901 | 08/29/2008 | $2,402.17 |
| | | S0682421440301 | 08/29/2008 | $2,780.84 |
| | | S0682421561B01 | 08/29/2008 | $26,607.14 |
| | | S0682421660F01 | 08/29/2008 | $3,993.89 |
| | | S0682421713901 | 08/29/2008 | $1,439,861.11 |
| | | S0682421834B01 | 08/29/2008 | $16,848.96 |
| | | S0682461D62101 | 09/02/2008 | $230,112.18 |
| | | S0682462735001 | 09/02/2008 | $43,294.18 |
| | | S06825312E5C01 | 09/09/2008 | $782,069.46 |
| | | S068254139CE01 | 09/10/2008 | $2,698,051.30 |
| | | S06825413BFE01 | 09/10/2008 | $1,250,000.00 |
| | | S06825510D7401 | 09/11/2008 | $1,711.89 |
| | | S068255117A801 | 09/11/2008 | $16,932.84 |
| | | S0682611371B01 | 09/17/2008 | $252.22 |
| | | S06826212E9601 | 09/18/2008 | $2,139.86 |
| | | S0682661B7FE01 | 09/22/2008 | $10,794.10 |
| | | S0682691852D01 | 09/25/2008 | $338.46 |
| | | S06827317EC401 | 09/29/2008 | $31,719.66 |
| | | S06827414D9F01 | 09/30/2008 | $1,795.94 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|  |  | S068274162B101 | 09/30/2008 | $493,797.81 |
|  |  | S06827419C4901 | 09/30/2008 | $2,747.30 |
|  |  | S0682741A76001 | 09/30/2008 | $2,793.20 |
|  |  | S0682741A7A801 | 09/30/2008 | $18,758.84 |
|  |  | S0682741A91001 | 09/30/2008 | $47,656.25 |
|  |  | S0682741AAF001 | 09/30/2008 | $4,858.91 |
|  |  | S0682741ACA601 | 09/30/2008 | $2,584.48 |
|  |  | S0682741ADF301 | 09/30/2008 | $6,834.24 |
|  |  | S0682741AFF001 | 09/30/2008 | $5,034.44 |
|  |  | S0682741B45E01 | 09/30/2008 | $1,571.74 |
|  |  | S0682741B53E01 | 09/30/2008 | $2,650.67 |
|  |  | S0682741E8C201 | 09/30/2008 | $27,416.93 |
|  |  | S0682750B40E01 | 10/01/2008 | $14,883.25 |
|  |  | S0682750C48D01 | 10/01/2008 | $87,663.76 |
|  |  | S0682750F01101 | 10/01/2008 | $39,421.30 |
|  |  | S0682761079901 | 10/02/2008 | $4,197.77 |
|  |  | S0682771108201 | 10/03/2008 | $2,038.18 |
|  |  | S0682771109601 | 10/03/2008 | $9,330.25 |
|  |  |  | **SUBTOTAL** | **$56,248,724.33** |
| 780 | GOLUB CAPITAL 2007-1 CLO LTD. |  |  |  |
|  |  | S0682061156B01 | 07/24/2008 | $23,429.50 |
|  |  | S0682101452F01 | 07/28/2008 | $237.93 |
|  |  | S068212160A001 | 07/30/2008 | $18,350.35 |
|  |  | S0682131618F01 | 07/31/2008 | $10,397.40 |
|  |  | S0682131683D01 | 07/31/2008 | $71,906.63 |
|  |  | S0682171205601 | 08/04/2008 | $58.99 |
|  |  | S0682401121201 | 08/27/2008 | $228.72 |
|  |  | S068241150E001 | 08/28/2008 | $3,850.21 |
|  |  | S0682421560B01 | 08/29/2008 | $15,236.29 |
|  |  | S0682701750F01 | 09/26/2008 | $229.74 |
|  |  | S06827317E7E01 | 09/29/2008 | $17,401.16 |
|  |  | S068274199FF01 | 09/30/2008 | $44,639.68 |
|  |  | S0682741A6AE01 | 09/30/2008 | $85,590.54 |
|  |  | S0682741B45B01 | 09/30/2008 | $13,242.87 |
|  |  | S0682741B92701 | 09/30/2008 | $47,729.86 |
|  |  | S0682741E36901 | 09/30/2008 | $14,971.36 |
|  |  |  | **SUBTOTAL** | **$367,501.23** |
| 781 | GOLUB CAPITAL FUNDING CLO-8 LT |  |  |  |
|  |  | S0682061170C01 | 07/24/2008 | $16,220.42 |
|  |  | S0682121617501 | 07/30/2008 | $13,914.00 |
|  |  | S06821315F7701 | 07/31/2008 | $10,397.40 |
|  |  | S0682131699101 | 07/31/2008 | $3,206.60 |
|  |  | S0682411507C01 | 08/28/2008 | $3,850.21 |
|  |  | S068242144DC01 | 08/29/2008 | $2,987.69 |
|  |  | S068242156E401 | 08/29/2008 | $15,236.29 |
|  |  | S06827317E8001 | 09/29/2008 | $17,401.16 |
|  |  | S0682741AD5B01 | 09/30/2008 | $5,171.77 |
|  |  | S0682741E53A01 | 09/30/2008 | $14,971.35 |
|  |  |  | **SUBTOTAL** | **$103,356.89** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 782 | GOLUB CAPITAL MASTER FUNDING | | | |
| | | S0682170F62F01 | 08/04/2008 | $4,319.79 |
| | | S0682191IE9B01 | 08/06/2008 | $320,000.00 |
| | | S0682201398401 | 08/07/2008 | $160,000.00 |
| | | S06822111FE701 | 08/08/2008 | $280,000.00 |
| | | S0682281289101 | 08/15/2008 | $120,000.00 |
| | | S0682311503A01 | 08/18/2008 | $160,000.00 |
| | | S06823212FC601 | 08/19/2008 | $160,000.00 |
| | | S0682331463701 | 08/20/2008 | $200,000.00 |
| | | S06824813296O1 | 09/04/2008 | $600,000.00 |
| | | S068248132A401 | 09/04/2008 | $2,434.15 |
| | | S0682561490601 | 09/12/2008 | $200,000.00 |
| | | S0682661B9B901 | 09/22/2008 | $2,596.35 |
| | | S0682741CE1D01 | 09/30/2008 | $11,039.16 |
| | | S0682750B72A01 | 10/01/2008 | $4,481.50 |
| | | | **SUBTOTAL** | **$2,224,870.95** |
| 783 | GOLUB CAPITAL MGT. CLO 2007-2 | | | |
| | | S0682061160601 | 07/24/2008 | $7,209.08 |
| | | S068212160ED01 | 07/30/2008 | $4,436.35 |
| | | | **SUBTOTAL** | **$11,645.43** |
| 784 | GOLUB CAPITAL SR LOF LTD | | | |
| | | S068196104E001 | 07/14/2008 | $38,296.37 |
| | | S0682061153701 | 07/24/2008 | $11,739.21 |
| | | S0682101452B01 | 07/28/2008 | $179.35 |
| | | S068212161AD01 | 07/30/2008 | $9,194.33 |
| | | S0682131618101 | 07/31/2008 | $5,209.55 |
| | | S0682131695F01 | 07/31/2008 | $25,037.75 |
| | | S068240110BE01 | 08/27/2008 | $172.40 |
| | | S06824114F4901 | 08/28/2008 | $1,929.13 |
| | | S0682421451401 | 08/29/2008 | $995.90 |
| | | S068242156DA01 | 08/29/2008 | $7,634.05 |
| | | S068270174C601 | 09/26/2008 | $173.17 |
| | | S06827317D3401 | 09/29/2008 | $8,718.75 |
| | | S068274199F201 | 09/30/2008 | $33,648.00 |
| | | S0682741A6C801 | 09/30/2008 | $57,630.52 |
| | | S0682741AD3E01 | 09/30/2008 | $1,723.92 |
| | | S0682741B4A801 | 09/30/2008 | $4,414.29 |
| | | S0682741B9C901 | 09/30/2008 | $63,879.65 |
| | | S0682741E87C01 | 09/30/2008 | $7,501.31 |
| | | | **SUBTOTAL** | **$278,077.65** |
| 785 | GOVERNOR AND BANK OF IRELAND | | | |
| | | S068191112EE01 | 07/09/2008 | $6,636.05 |
| | | S0681981045801 | 07/16/2008 | $78,227.04 |
| | | S0682140FD7401 | 08/01/2008 | $43,316.85 |
| | | S0682171201401 | 08/04/2008 | $91,043.08 |
| | | S0682227113B501 | 08/14/2008 | $75,299.73 |
| | | S0682741A5D901 | 09/30/2008 | $76,907.90 |
| | | S0682741A63601 | 09/30/2008 | $197.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | S0682741D06D01 | 09/30/2008 | $1,543,859.65 |
|      |                  | S06827511E2C01 | 10/01/2008 | $63,939.56 |
|      |                  | **SUBTOTAL** |  | **$1,979,426.86** |
| 786 | GPC 76,LLC |  |  |  |
|      |            | S0682131530D01 | 07/31/2008 | $17,548.98 |
|      |            | S0682131558001 | 07/31/2008 | $44.77 |
|      |            | **SUBTOTAL** |  | **$17,593.75** |
| 787 | GPC XLI, LLC |  |  |  |
|      |              | S0682131530C01 | 07/31/2008 | $51,822.64 |
|      |              | S0682131556B01 | 07/31/2008 | $132.20 |
|      |              | **SUBTOTAL** |  | **$51,954.84** |
| 788 | GRAND CENTRAL ASSET ALAD |  |  |  |
|      |                          | S0681931043401 | 07/11/2008 | $4,490.34 |
|      |                          | S06820013DE901 | 07/18/2008 | $581,129.11 |
|      |                          | S068226132C501 | 08/13/2008 | $5,002.30 |
|      |                          | **SUBTOTAL** |  | **$590,621.75** |
| 789 | GRAND CENTRAL ASSET BAS |  |  |  |
|      |                         | S0682131532201 | 07/31/2008 | $49,314.36 |
|      |                         | S0682131558901 | 07/31/2008 | $125.80 |
|      |                         | **SUBTOTAL** |  | **$49,440.16** |
| 790 | GRAND CENTRAL ASSET BDC |  |  |  |
|      |                         | S06821214CB201 | 07/30/2008 | $16,199.05 |
|      |                         | S0682741CDFC01 | 09/30/2008 | $4,701.56 |
|      |                         | S068276127C601 | 10/02/2008 | $67,730.27 |
|      |                         | **SUBTOTAL** |  | **$88,630.88** |
| 791 | GRAND CENTRAL ASSET CAM |  |  |  |
|      |                         | S0682061168F01 | 07/24/2008 | $7,885.28 |
|      |                         | S0682121613A01 | 07/30/2008 | $6,175.87 |
|      |                         | S06821315D3C01 | 07/31/2008 | $12,916.67 |
|      |                         | S0682131613301 | 07/31/2008 | $3,499.28 |
|      |                         | S0682131696701 | 07/31/2008 | $25,037.75 |
|      |                         | S0682141365001 | 08/01/2008 | $4,509.16 |
|      |                         | S0682411520401 | 08/28/2008 | $1,295.80 |
|      |                         | S068242144D301 | 08/29/2008 | $995.90 |
|      |                         | S0682421550B01 | 08/29/2008 | $5,127.83 |
|      |                         | S068242161A701 | 08/29/2008 | $12,083.33 |
|      |                         | S0682462447401 | 09/02/2008 | $4,810.93 |
|      |                         | S06827317C8C01 | 09/29/2008 | $5,856.42 |
|      |                         | S0682741AD2401 | 09/30/2008 | $1,723.92 |
|      |                         | S0682741ADBA01 | 09/30/2008 | $18,033.33 |
|      |                         | S0682741B14901 | 09/30/2008 | $8,439.96 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B4D101 | 09/30/2008 | $4,414.29 |
| | | S0682741E56E01 | 09/30/2008 | $5,038.67 |
| | | S068276107ED01 | 10/02/2008 | $36,393.45 |
| | | | SUBTOTAL | $164,237.84 |
| 792 | GRAND CENTRAL ASSET CED | | | |
| | | S06819011C8A01 | 07/08/2008 | $726,656.66 |
| | | S0682261419201 | 08/13/2008 | $294,925.62 |
| | | S068249148C001 | 09/05/2008 | $492,022.94 |
| | | | SUBTOTAL | $1,513,605.22 |
| 793 | GRAND CENTRAL ASSET CIT | | | |
| | | S06819310C0B01 | 07/11/2008 | $1,932,500.00 |
| | | S06819310D5E01 | 07/11/2008 | $4,837,500.00 |
| | | S0681971482A01 | 07/15/2008 | $3,870,000.00 |
| | | S068212158CF01 | 07/30/2008 | $76,950.67 |
| | | S0682121591D01 | 07/30/2008 | $140,923.61 |
| | | | SUBTOTAL | $10,857,874.28 |
| 794 | GRAND CENTRAL ASSET DES | | | |
| | | S0682131555E01 | 07/31/2008 | $79,566.67 |
| | | S0682421339A01 | 08/29/2008 | $74,272.22 |
| | | S0682741A94601 | 09/30/2008 | $81,955.56 |
| | | | SUBTOTAL | $235,794.45 |
| 795 | GRAND CENTRAL ASSET DHV | | | |
| | | S06823915C2201 | 08/26/2008 | $1,699,665.86 |
| | | | SUBTOTAL | $1,699,665.86 |
| 796 | GRAND CENTRAL ASSET DRK | | | |
| | | S06819814E1E01 | 07/16/2008 | $90,511.67 |
| | | S068214136D801 | 08/01/2008 | $3,388.13 |
| | | S0682421620C01 | 08/29/2008 | $7,326.00 |
| | | S068246242D801 | 09/02/2008 | $3,614.87 |
| | | S0682611387901 | 09/17/2008 | $9,483.56 |
| | | S0682611398201 | 09/17/2008 | $425,000.00 |
| | | S068273148AC01 | 09/29/2008 | $1,231.39 |
| | | S0682741AEE801 | 09/30/2008 | $34,643.67 |
| | | S0682741B09C01 | 09/30/2008 | $6,341.67 |
| | | S068276108D601 | 10/02/2008 | $27,345.55 |
| | | S0682770FDF101 | 10/03/2008 | $1,766.96 |
| | | | SUBTOTAL | $610,653.47 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 797 | GRAND CENTRAL ASSET EAP | | | |
| | | S0681911169401 | 07/09/2008 | $6.55 |
| | | S0681931045101 | 07/11/2008 | $2,991.39 |
| | | S068213167C501 | 07/31/2008 | $6,170.48 |
| | | S0682140F7F701 | 08/01/2008 | $2,272.69 |
| | | S0682241473201 | 08/11/2008 | $1,869.26 |
| | | S068261137A301 | 09/17/2008 | $98.82 |
| | | | **SUBTOTAL** | **$13,409.19** |
| 798 | GRAND CENTRAL ASSET ELL | | | |
| | | S0682140F22A01 | 08/01/2008 | $38,559.77 |
| | | S0682461F20801 | 09/02/2008 | $12,620.63 |
| | | S068276106BE01 | 10/02/2008 | $12,281.46 |
| | | | **SUBTOTAL** | **$63,461.86** |
| 799 | GRAND CENTRAL ASSET GSAM | | | |
| | | S0682741A66F01 | 09/30/2008 | $29,229.85 |
| | | | **SUBTOTAL** | **$29,229.85** |
| 800 | GRAND CENTRAL ASSET GSLF | | | |
| | | S0682031693001 | 07/21/2008 | $1,800,000.00 |
| | | S06820316B2201 | 07/21/2008 | $2,243,750.00 |
| | | S068206114B701 | 07/24/2008 | $19,026.79 |
| | | S068210145B101 | 07/28/2008 | $477.36 |
| | | S06821214DEB01 | 07/30/2008 | $1,793,666.66 |
| | | S068212162FC01 | 07/30/2008 | $13,981.24 |
| | | S0682131630F01 | 07/31/2008 | $6,151.81 |
| | | S0682141373A01 | 08/01/2008 | $14,907.75 |
| | | S068235125E501 | 08/22/2008 | $1,554,805.55 |
| | | S0682401115001 | 08/27/2008 | $343.26 |
| | | S06824114FDA01 | 08/28/2008 | $2,012.96 |
| | | S068242155E201 | 08/29/2008 | $1,159.46 |
| | | S068242162B201 | 08/29/2008 | $61,050.00 |
| | | S068246242C701 | 09/02/2008 | $15,905.41 |
| | | S0682611394101 | 09/17/2008 | $3,541,666.67 |
| | | S0682701756001 | 09/26/2008 | $336.51 |
| | | S0682731496001 | 09/29/2008 | $10,261.57 |
| | | S06827317A4601 | 09/29/2008 | $1,324.20 |
| | | S06827419A4D01 | 09/30/2008 | $73,267.63 |
| | | S0682741B08401 | 09/30/2008 | $27,903.35 |
| | | S0682741B79B01 | 09/30/2008 | $13,387.05 |
| | | S0682741B8F201 | 09/30/2008 | $36,210.18 |
| | | S0682741D19E01 | 09/30/2008 | $288,697.28 |
| | | S0682741E37001 | 09/30/2008 | $1,139.29 |
| | | S0682761211601 | 10/02/2008 | $120,320.42 |
| | | S0682770FDB701 | 10/03/2008 | $14,724.70 |
| | | | **SUBTOTAL** | **$11,656,477.10** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 801 | GRAND CENTRAL ASSET GTRE | | | |
| | | S0681981544501 | 07/16/2008 | $86,211.11 |
| | | S068213151E001 | 07/31/2008 | $246,663.06 |
| | | S0682140F10201 | 08/01/2008 | $276,362.69 |
| | | S0682401498301 | 08/27/2008 | $1,725,230.85 |
| | | S0682421305C01 | 08/29/2008 | $72,085.78 |
| | | S0682461F19201 | 09/02/2008 | $90,453.66 |
| | | S0682741A71101 | 09/30/2008 | $2,730.49 |
| | | S0682741C5E701 | 09/30/2008 | $120,750.43 |
| | | S0682741D3AA01 | 09/30/2008 | $270,611.79 |
| | | S068276106D001 | 10/02/2008 | $88,022.76 |
| | | | **SUBTOTAL** | **$2,979,122.62** |
| 802 | GRAND CENTRAL ASSET HCF | | | |
| | | S068214136B801 | 08/01/2008 | $10,855.59 |
| | | S068246244AB01 | 09/02/2008 | $11,582.07 |
| | | S0682741B0A101 | 09/30/2008 | $20,318.77 |
| | | S0682761081E01 | 10/02/2008 | $87,615.42 |
| | | | **SUBTOTAL** | **$130,371.85** |
| 803 | GRAND CENTRAL ASSET HLD | | | |
| | | S06819214F9F01 | 07/10/2008 | $85,813.61 |
| | | S0682140F14701 | 08/01/2008 | $15,422.40 |
| | | S0682741A8A301 | 09/30/2008 | $63,710.00 |
| | | S0682750B3E101 | 10/01/2008 | $13,945.11 |
| | | | **SUBTOTAL** | **$178,891.12** |
| 804 | GRAND CENTRAL ASSET KMT | | | |
| | | S068226130BC01 | 08/13/2008 | $23,095.00 |
| | | | **SUBTOTAL** | **$23,095.00** |
| 805 | GRAND CENTRAL ASSET LBAM | | | |
| | | S0682061130C01 | 07/24/2008 | $17,159.31 |
| | | S0682121629A01 | 07/30/2008 | $14,494.03 |
| | | S0682131214B01 | 07/31/2008 | $54,539.10 |
| | | S06821315F4801 | 07/31/2008 | $12,221.66 |
| | | S0682131977C01 | 07/31/2008 | $9,233.68 |
| | | S0682140F28201 | 08/01/2008 | $18,212.50 |
| | | S068241152F201 | 08/28/2008 | $3,904.45 |
| | | S0682421379201 | 08/29/2008 | $15,909.25 |
| | | S0682421548901 | 08/29/2008 | $17,909.56 |
| | | S0682421621801 | 08/29/2008 | $21,978.00 |
| | | S0682461D69501 | 09/02/2008 | $9,204.49 |
| | | S0682462733A01 | 09/02/2008 | $18,755.56 |
| | | S0682611398601 | 09/17/2008 | $1,275,000.00 |
| | | S0682661B82B01 | 09/22/2008 | $49,423.13 |
| | | S0682731495201 | 09/29/2008 | $3,694.17 |
| | | S06827317E8B01 | 09/29/2008 | $20,454.26 |
| | | S068274197C201 | 09/30/2008 | $1.94 |
| | | S0682741A10F01 | 09/30/2008 | $27,564.41 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A91E01 | 09/30/2008 | $10,166.67 |
| | | S0682741B97501 | 09/30/2008 | $95,340.48 |
| | | S0682741C3C601 | 09/30/2008 | $101,062.02 |
| | | S0682741D1CB01 | 09/30/2008 | $103,931.02 |
| | | S0682741E8BE01 | 09/30/2008 | $17,598.14 |
| | | S0682750EF2C01 | 10/01/2008 | $17,077.78 |
| | | S0682761 08BF01 | 10/02/2008 | $23.33 |
| | | S0682770FDD801 | 10/03/2008 | $5,300.89 |
| | | | SUBTOTAL | $1,940,159.83 |
| 806 | GRAND CENTRAL ASSET LHM1 | | | |
| | | S0682261356201 | 08/13/2008 | $1,423,272.71 |
| | | | SUBTOTAL | $1,423,272.71 |
| 807 | GRAND CENTRAL ASSET LMI | | | |
| | | S0682741B31B01 | 09/30/2008 | $9,986.67 |
| | | | SUBTOTAL | $9,986.67 |
| 808 | GRAND CENTRAL ASSET MAR | | | |
| | | S0681980B9D301 | 07/16/2008 | $343.88 |
| | | S0682061169601 | 07/24/2008 | $4,542.58 |
| | | S068212161DE01 | 07/30/2008 | $3,557.82 |
| | | S068213148B201 | 07/31/2008 | $8,686.04 |
| | | S06821314CB501 | 07/31/2008 | $2,109.52 |
| | | S06821315EED01 | 07/31/2008 | $2,015.88 |
| | | S0682140FE1101 | 08/01/2008 | $371.34 |
| | | S0682310FED101 | 08/18/2008 | $335.10 |
| | | S06823110F0501 | 08/18/2008 | $35,685.67 |
| | | S0682411509501 | 08/28/2008 | $746.49 |
| | | S06824214A5C01 | 08/29/2008 | $18,221.18 |
| | | S068242154A201 | 08/29/2008 | $2,954.06 |
| | | S06824217C7101 | 08/29/2008 | $78,684.47 |
| | | S0682461DFAA01 | 09/02/2008 | $4,753.10 |
| | | S06827317BBB01 | 09/29/2008 | $3,373.80 |
| | | S06827419BA201 | 09/30/2008 | $1,226.17 |
| | | S0682741B7F201 | 09/30/2008 | $4,874.41 |
| | | S0682741CD5F01 | 09/30/2008 | $21,108.05 |
| | | S0682741E83801 | 09/30/2008 | $2,902.70 |
| | | | SUBTOTAL | $196,492.26 |
| 809 | GRAND CENTRAL ASSET PFV | | | |
| | | S0682051457101 | 07/23/2008 | $5,971,425.21 |
| | | S0682061153D01 | 07/24/2008 | $93,446.73 |
| | | S068212162FB01 | 07/30/2008 | $73,188.91 |
| | | S0682131617901 | 07/31/2008 | $41,469.21 |
| | | S0682226135E701 | 08/13/2008 | $1,308,600.00 |
| | | S06822714D0501 | 08/14/2008 | $57,923.58 |
| | | S068227151A401 | 08/14/2008 | $37,117.46 |
| | | S0682271589F01 | 08/14/2008 | $46,451.57 |
| | | S0682271596501 | 08/14/2008 | $72,337.47 |
| | | S0682812E4001 | 08/15/2008 | $871,200.00 |
| | | S068232126A501 | 08/19/2008 | $870,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S068241150A701 | 08/28/2008 | $15,356.28 |
| | | S0682421573F01 | 08/29/2008 | $60,768.74 |
| | | S0682611388301 | 09/17/2008 | $42,429.87 |
| | | S06827317AC901 | 09/29/2008 | $69,403.16 |
| | | S0682741A67A01 | 09/30/2008 | $29,303.10 |
| | | S0682741B32701 | 09/30/2008 | $96,340.35 |
| | | S0682741BB0D01 | 09/30/2008 | $49,102.54 |
| | | S0682741D3A501 | 09/30/2008 | $270,682.54 |
| | | S0682741E8C701 | 09/30/2008 | $59,712.09 |
| | | | **SUBTOTAL** | **$10,136,258.81** |
| 810 | GRAND CENTRAL ASSET READE | | | |
| | | S0682131555701 | 07/31/2008 | $15,913.33 |
| | | S0682421339E01 | 08/29/2008 | $14,854.44 |
| | | S0682741A94B01 | 09/30/2008 | $16,391.11 |
| | | | **SUBTOTAL** | **$47,158.88** |
| 811 | GRAND CENTRAL ASSET SOLA | | | |
| | | S0681961707F01 | 07/14/2008 | $8,484.22 |
| | | S0681981451D01 | 07/16/2008 | $56,525.00 |
| | | S0682111402E01 | 07/29/2008 | $1,000.00 |
| | | S0682131977B01 | 07/31/2008 | $120,993.06 |
| | | S0682261315001 | 08/13/2008 | $43,444.44 |
| | | S06823412CF001 | 08/21/2008 | $6,702,500.00 |
| | | S0682421623B01 | 08/29/2008 | $65,934.00 |
| | | S0682461D70101 | 09/02/2008 | $92,044.87 |
| | | S06825412C7501 | 09/10/2008 | $4,390.47 |
| | | S06825412D9101 | 09/10/2008 | $3,396.14 |
| | | S06825412F9501 | 09/10/2008 | $4,390.47 |
| | | S0682611392901 | 09/17/2008 | $3,825,000.00 |
| | | S0682731496901 | 09/29/2008 | $11,082.50 |
| | | S068274179FD01 | 09/30/2008 | $227,846.04 |
| | | S0682741A08301 | 09/30/2008 | $12,534.58 |
| | | S0682741ABDD01 | 09/30/2008 | $60,335.07 |
| | | S0682741B85801 | 09/30/2008 | $18,516.18 |
| | | S0682741C28D01 | 09/30/2008 | $101,666.67 |
| | | S0682741D19F01 | 09/30/2008 | $311,793.06 |
| | | S0682741D8FC01 | 09/30/2008 | $37.56 |
| | | S0682741E82401 | 09/30/2008 | $1,000.00 |
| | | S0682741E8C501 | 09/30/2008 | $20,358.89 |
| | | S0682750B93701 | 10/01/2008 | $156,710.38 |
| | | S0682770FE4701 | 10/03/2008 | $15,902.68 |
| | | | **SUBTOTAL** | **$11,865,886.28** |
| 812 | GRAND CENTRAL ASSET SSS SERIES | | | |
| | | S06819112DCC01 | 07/09/2008 | $6,050.00 |
| | | S0682131664801 | 07/31/2008 | $9,453.28 |
| | | S0682413D9201 | 08/11/2008 | $6,681.89 |
| | | S0682311132901 | 08/18/2008 | $8,082.96 |
| | | S068242142A301 | 08/29/2008 | $8,807.94 |
| | | S0682421626601 | 08/29/2008 | $41,971.80 |
| | | S06825510D7F01 | 09/11/2008 | $6,276.93 |
| | | S0682611390A01 | 09/17/2008 | $2,434,891.39 |
| | | S06826212E9801 | 09/18/2008 | $7,846.16 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682731495801 | 09/29/2008 | $7,054.82 |
| | | S0682741B54101 | 09/30/2008 | $9,719.11 |
| | | S0682741D1A601 | 09/30/2008 | $198,479.02 |
| | | S0682770FE3501 | 10/03/2008 | $10,123.21 |
| | | S0682771107E01 | 10/03/2008 | $7,473.37 |
| | | | SUBTOTAL | $2,762,911.88 |
| 813 | GRAND CENTRAL ASSET STK | | | |
| | | S06819616C7101 | 07/14/2008 | $415,057.30 |
| | | S06822714FEF01 | 08/14/2008 | $54,252.49 |
| | | S0682281237501 | 08/15/2008 | $4,336,250.00 |
| | | S068263144E201 | 09/19/2008 | $2,594,000.00 |
| | | S06827417A0301 | 09/30/2008 | $452,895.94 |
| | | | SUBTOTAL | $7,852,455.73 |
| 814 | GRAND CENTRAL ASSET SVCO | | | |
| | | S06819814DD901 | 07/16/2008 | $12,242.18 |
| | | S06822511A1001 | 08/12/2008 | $270,477.74 |
| | | | SUBTOTAL | $282,719.92 |
| 815 | GRAND CENTRAL ASSET TPG | | | |
| | | S068274179E701 | 09/30/2008 | $160,777.82 |
| | | | SUBTOTAL | $160,777.82 |
| 816 | GRAND CENTRAL ASSET TRUST REG | | | |
| | | S0682061129001 | 07/24/2008 | $1,693.97 |
| | | S06826814F0301 | 09/24/2008 | $7,843,161.21 |
| | | S068274179D401 | 09/30/2008 | $124,709.64 |
| | | | SUBTOTAL | $7,969,564.82 |
| 817 | GRAND CENTRAL ASSET ULT | | | |
| | | S0681910D93701 | 07/09/2008 | $764.03 |
| | | S0681 96170DC01 | 07/14/2008 | $5,090.53 |
| | | S0681961791A01 | 07/14/2008 | $2,094.40 |
| | | S0682061162F01 | 07/24/2008 | $17,329.81 |
| | | S068212162BE01 | 07/30/2008 | $12,528.90 |
| | | S06821315F5E01 | 07/31/2008 | $3,183.71 |
| | | S0682261319B01 | 08/13/2008 | $26,066.67 |
| | | S068226132C801 | 08/13/2008 | $14,381.61 |
| | | S06824114F6601 | 08/28/2008 | $1,589.01 |
| | | S068242162D601 | 08/29/2008 | $10,989.00 |
| | | S06825412CC301 | 09/10/2008 | $9,738.86 |
| | | S06825412CFB01 | 09/10/2008 | $7,533.26 |
| | | S06825412FF701 | 09/10/2008 | $9,738.86 |
| | | S0682611397A01 | 09/17/2008 | $637,500.00 |
| | | S068273148C501 | 09/29/2008 | $1,847.08 |
| | | S0682741A09E01 | 09/30/2008 | $7,520.75 |
| | | S0682741A7E801 | 09/30/2008 | $87,531.70 |
| | | S0682741AF6501 | 09/30/2008 | $51,965.51 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B82E01 | 09/30/2008 | $3,750.00 |
| | | S0682741D8FD01 | 09/30/2008 | $10.37 |
| | | S0682750B46C01 | 10/01/2008 | $29,348.18 |
| | | S0682770FE6501 | 10/03/2008 | $2,650.45 |
| | | | SUBTOTAL | $943,152.69 |
| 818 | GRAND CENTRAL ASSET WAM | | | |
| | | S0682661B82301 | 09/22/2008 | $33,031.74 |
| | | | SUBTOTAL | $33,031.74 |
| 819 | GRAND CENTRAL ASSET ZEN | | | |
| | | S0681961703501 | 07/14/2008 | $11,732.59 |
| | | S068198153EF01 | 07/16/2008 | $68,030.37 |
| | | S0682261313C01 | 08/13/2008 | $66,144.42 |
| | | S0682521504101 | 09/08/2008 | $1,090,752.66 |
| | | S0682741179D901 | 09/30/2008 | $152,024.36 |
| | | S0682741A6A301 | 09/30/2008 | $15,825.68 |
| | | S0682741A77201 | 09/30/2008 | $22,713.51 |
| | | S0682741D39F01 | 09/30/2008 | $218,633.10 |
| | | | SUBTOTAL | $1,645,856.69 |
| 820 | GRAND HORN | | | |
| | | S0681910D87601 | 07/09/2008 | $3,463.42 |
| | | S0681960FA4E01 | 07/14/2008 | $4,335.73 |
| | | S068196104BE01 | 07/14/2008 | $34,432.60 |
| | | S06819616A7601 | 07/14/2008 | $1,256,221.70 |
| | | S0682061152C01 | 07/24/2008 | $25,259.84 |
| | | S0682121132201 | 07/30/2008 | $3,109.66 |
| | | S068212160C801 | 07/30/2008 | $19,783.90 |
| | | S0682131189901 | 07/31/2008 | $7,341.20 |
| | | S0682131402801 | 07/31/2008 | $15,573.58 |
| | | S0682131616401 | 07/31/2008 | $11,209.66 |
| | | S0682131977D01 | 07/31/2008 | $4,776.04 |
| | | S0682140F65401 | 08/01/2008 | $9,912.10 |
| | | S0682141373501 | 08/01/2008 | $2,724.12 |
| | | S0682250C61701 | 08/12/2008 | $3,252.63 |
| | | S06822511AF201 | 08/12/2008 | $15,851.28 |
| | | S0682311OB9A01 | 08/18/2008 | $49,767.82 |
| | | S0682411505E01 | 08/28/2008 | $4,151.00 |
| | | S0682421319601 | 08/29/2008 | $3,094.99 |
| | | S0682421156D801 | 08/29/2008 | $16,426.57 |
| | | S0682461D59D01 | 09/02/2008 | $4,602.24 |
| | | S068246243FA01 | 09/02/2008 | $2,906.43 |
| | | S0682462AB3301 | 09/02/2008 | $1,647.40 |
| | | S0682462739401 | 09/02/2008 | $10,207.66 |
| | | S0682550F6AA01 | 09/11/2008 | $16,278.57 |
| | | S0682550FBBD01 | 09/11/2008 | $1,495.53 |
| | | S0682691886801 | 09/25/2008 | $58,796.79 |
| | | S06826918A1201 | 09/25/2008 | $301,216.80 |
| | | S068270152DD01 | 09/26/2008 | $1,624.29 |
| | | S06827317E8E01 | 09/29/2008 | $18,760.56 |
| | | S06827419D1101 | 09/30/2008 | $948.86 |
| | | S0682741A02501 | 09/30/2008 | $2,174.99 |
| | | S0682741A82701 | 09/30/2008 | $26,261.21 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A8E901 | 09/30/2008 | $5,083.33 |
| | | S0682741B15A01 | 09/30/2008 | $5,098.84 |
| | | S0682741B24401 | 09/30/2008 | $37,726.52 |
| | | S0682741B8CF01 | 09/30/2008 | $1,403.72 |
| | | S0682741E41101 | 09/30/2008 | $16,140.94 |
| | | S0682750B4B601 | 10/01/2008 | $50,572.07 |
| | | S0682750EF1601 | 10/01/2008 | $9,294.53 |
| | | S0682761083301 | 10/02/2008 | $21,986.37 |
| | | | SUBTOTAL | $2,084,915.49 |
| 821 | GRANITE VENTURES I, LTD | | | |
| | | S0681910D8DA01 | 07/09/2008 | $4,855.65 |
| | | S0681981046901 | 07/16/2008 | $3,911.35 |
| | | S0682061147501 | 07/24/2008 | $8,420.33 |
| | | S0682121127401 | 07/30/2008 | $4,359.69 |
| | | S0682121623301 | 07/30/2008 | $6,237.73 |
| | | S068213154EC01 | 07/31/2008 | $84.94 |
| | | S0682131629F01 | 07/31/2008 | $3,023.53 |
| | | S06821316CF901 | 07/31/2008 | $3,214.89 |
| | | S0682140F77401 | 08/01/2008 | $8,705.21 |
| | | S0682250C5D501 | 08/12/2008 | $4,560.13 |
| | | S068226130CC01 | 08/13/2008 | $8,443.33 |
| | | S068227114D601 | 08/14/2008 | $3,764.99 |
| | | S06823110EAF01 | 08/18/2008 | $29,434.79 |
| | | S06823510DC801 | 08/22/2008 | $11,892.08 |
| | | S0682351117301 | 08/22/2008 | $6,031.82 |
| | | S0682411508C01 | 08/28/2008 | $1,119.63 |
| | | S068242126D401 | 08/29/2008 | $79.14 |
| | | S0682421311001 | 08/29/2008 | $4,339.12 |
| | | S0682421559401 | 08/29/2008 | $4,430.67 |
| | | S0682421662601 | 08/29/2008 | $2,995.42 |
| | | S0682462741F01 | 09/02/2008 | $8,964.78 |
| | | S0682550FDBD01 | 09/11/2008 | $2,096.71 |
| | | S0682661BD4001 | 09/22/2008 | $2,037.38 |
| | | S06826918A6501 | 09/25/2008 | $422,300.96 |
| | | S06827317C0201 | 09/29/2008 | $5,060.21 |
| | | S0682741764401 | 09/30/2008 | $5,222.71 |
| | | S0682741980B01 | 09/30/2008 | $9.85 |
| | | S06827419FAC01 | 09/30/2008 | $3,049.29 |
| | | S0682741A18C01 | 09/30/2008 | $3,845.40 |
| | | S0682741A83001 | 09/30/2008 | $20,507.93 |
| | | S0682741AE8D01 | 09/30/2008 | $5,125.68 |
| | | S0682741B9DF01 | 09/30/2008 | $39,974.75 |
| | | S0682741BA4401 | 09/30/2008 | $16,455.06 |
| | | S0682741E1EE01 | 09/30/2008 | $4,353.63 |
| | | S0682750EEDB01 | 10/01/2008 | $8,162.84 |
| | | | SUBTOTAL | $667,071.62 |
| 822 | GRANITE VENTURES II LTD. | | | |
| | | S0681910D89701 | 07/09/2008 | $4,731.04 |
| | | S068196170CA01 | 07/14/2008 | $427.42 |
| | | S0681981043601 | 07/16/2008 | $9,726.22 |
| | | S0682061169001 | 07/24/2008 | $8,420.46 |
| | | S068212111BE01 | 07/30/2008 | $4,247.80 |
| | | S0682121632701 | 07/30/2008 | $6,237.83 |
| | | S068213154E901 | 07/31/2008 | $90.22 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068213160CD01 | 07/31/2008 | $3,023.59 |
| | | S06821316D1001 | 07/31/2008 | $3,214.89 |
| | | S0682140F3D501 | 08/01/2008 | $5,143.24 |
| | | S06821912AC701 | 08/06/2008 | $235,166.67 |
| | | S0682250C5EC01 | 08/12/2008 | $4,443.10 |
| | | S068226130B401 | 08/13/2008 | $4,532.08 |
| | | S068226130FB01 | 08/13/2008 | $1,498.74 |
| | | S068227113C801 | 08/14/2008 | $9,362.26 |
| | | S06823110E6201 | 08/18/2008 | $26,758.90 |
| | | S0682341345A01 | 08/21/2008 | $141,000.00 |
| | | S06823510DC701 | 08/22/2008 | $12,630.37 |
| | | S0682351119901 | 08/22/2008 | $6,406.29 |
| | | S068241150AB01 | 08/28/2008 | $1,119.65 |
| | | S0682421 26D101 | 08/29/2008 | $84.06 |
| | | S068242130E201 | 08/29/2008 | $4,227.76 |
| | | S0682421552C01 | 08/29/2008 | $4,430.75 |
| | | S068242166B701 | 08/29/2008 | $2,995.42 |
| | | S068246271D101 | 09/02/2008 | $4,294.35 |
| | | S0682550FC2F01 | 09/11/2008 | $2,042.90 |
| | | S0682661BD3401 | 09/22/2008 | $2,163.86 |
| | | S06826918A6601 | 09/25/2008 | $411,463.08 |
| | | S06827317C0801 | 09/29/2008 | $5,060.30 |
| | | S0682741764601 | 09/30/2008 | $5,222.71 |
| | | S0682741989601 | 09/30/2008 | $24.49 |
| | | S06827419FC301 | 09/30/2008 | $2,971.04 |
| | | S0682741A0B201 | 09/30/2008 | $631.46 |
| | | S0682741A18A01 | 09/30/2008 | $9,562.20 |
| | | S0682741A87001 | 09/30/2008 | $20,507.93 |
| | | S0682741AE7401 | 09/30/2008 | $5,125.68 |
| | | S0682741B2D301 | 09/30/2008 | $25,721.67 |
| | | S0682741B96401 | 09/30/2008 | $39,854.83 |
| | | S0682741BA3D01 | 09/30/2008 | $17,476.62 |
| | | S0682741E57501 | 09/30/2008 | $4,353.70 |
| | | S0682750F00101 | 10/01/2008 | $3,103.24 |
| | | | **SUBTOTAL** | **$1,059,498.82** |

| 823 | GRANITE VENTURES III LTD. | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681910D9EA01 | 07/09/2008 | $4,681.50 |
| | | S068196170E801 | 07/14/2008 | $427.42 |
| | | S0681981042701 | 07/16/2008 | $13,637.57 |
| | | S06820611 6C301 | 07/24/2008 | $8,420.46 |
| | | S068212112C301 | 07/30/2008 | $4,203.32 |
| | | S0682121616801 | 07/30/2008 | $6,237.83 |
| | | S0682131550201 | 07/31/2008 | $50.09 |
| | | S06821315FB201 | 07/31/2008 | $3,023.59 |
| | | S0682140F2BA01 | 08/01/2008 | $6,175.13 |
| | | S06821912AC601 | 08/06/2008 | $235,166.67 |
| | | S0682250C64B01 | 08/12/2008 | $4,396.58 |
| | | S068226130D101 | 08/13/2008 | $4,532.08 |
| | | S0682261314A01 | 08/13/2008 | $1,498.74 |
| | | S068227113E701 | 08/14/2008 | $13,127.24 |
| | | S06823110EA501 | 08/18/2008 | $29,434.79 |
| | | S0682341345401 | 08/21/2008 | $329,000.00 |
| | | S06823510DF901 | 08/22/2008 | $7,013.05 |
| | | S068235111A201 | 08/22/2008 | $3,557.11 |
| | | S0682411526101 | 08/28/2008 | $1,119.65 |
| | | S0682421270F01 | 08/29/2008 | $46.67 |
| | | S0682421312A01 | 08/29/2008 | $4,183.50 |
| | | S0682421556601 | 08/29/2008 | $4,430.75 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682462713701 | 09/02/2008 | $5,075.67 |
| | | S0682550FCED01 | 09/11/2008 | $2,021.51 |
| | | S0682661BD2901 | 09/22/2008 | $1,201.50 |
| | | S06826918A6301 | 09/25/2008 | $407,154.78 |
| | | S06827317C0A01 | 09/29/2008 | $5,060.30 |
| | | S0682741764501 | 09/30/2008 | $5,222.71 |
| | | S0682741198B201 | 09/30/2008 | $34.34 |
| | | S0682741A01301 | 09/30/2008 | $2,939.93 |
| | | S0682741A03501 | 09/30/2008 | $631.46 |
| | | S0682741A19E01 | 09/30/2008 | $13,407.60 |
| | | S0682741A83501 | 09/30/2008 | $20,507.93 |
| | | S0682741B26401 | 09/30/2008 | $32,046.67 |
| | | S0682741B99401 | 09/30/2008 | $55,684.83 |
| | | S0682741BA5B01 | 09/30/2008 | $9,703.95 |
| | | S0682741E28001 | 09/30/2008 | $4,353.70 |
| | | S0682750EFF901 | 10/01/2008 | $3,387.72 |
| | | S0682770F55D01 | 10/03/2008 | $12,102.88 |
| | | | SUBTOTAL | $1,264,901.22 |
| 824 | GRANITE VENTURES IV LTD. | | | |
| | | S0682741A6A701 | 09/30/2008 | $29,229.85 |
| | | | SUBTOTAL | $29,229.85 |
| 825 | GRANT GROVE CLO, LTD. | | | |
| | | S0681911162B01 | 07/09/2008 | $46.63 |
| | | S068193103B201 | 07/11/2008 | $13,096.83 |
| | | S0681961053901 | 07/14/2008 | $25,824.45 |
| | | S0681961703601 | 07/14/2008 | $1,357.48 |
| | | S0681981544301 | 07/16/2008 | $12,099.91 |
| | | S068206114C901 | 07/24/2008 | $18,423.26 |
| | | S0682121622B01 | 07/30/2008 | $14,429.38 |
| | | S06821313FDE01 | 07/31/2008 | $7,253.50 |
| | | S068213161EE01 | 07/31/2008 | $8,175.76 |
| | | S0682131687301 | 07/31/2008 | $14,791.27 |
| | | S0682140FA9501 | 08/01/2008 | $6,938.03 |
| | | S0682141372D01 | 08/01/2008 | $1,848.07 |
| | | S06822410CD901 | 08/11/2008 | $4,256.37 |
| | | S0682261317D01 | 08/13/2008 | $6,951.11 |
| | | S06823110B2C01 | 08/18/2008 | $23,179.69 |
| | | S06824114FF701 | 08/28/2008 | $3,027.53 |
| | | S0682421440901 | 08/29/2008 | $831.48 |
| | | S068242157ED01 | 08/29/2008 | $11,980.71 |
| | | S068246243DC01 | 09/02/2008 | $1,971.75 |
| | | S068246271B501 | 09/02/2008 | $7,144.90 |
| | | S0682551172301 | 09/11/2008 | $18,090.65 |
| | | S0682661B83001 | 09/22/2008 | $53,407.53 |
| | | S06827317E3F01 | 09/29/2008 | $13,683.01 |
| | | S06827419CA501 | 09/30/2008 | $2,935.15 |
| | | S06827419D3801 | 09/30/2008 | $441.94 |
| | | S0682741A0A001 | 09/30/2008 | $2,005.53 |
| | | S0682741A72301 | 09/30/2008 | $5,053.00 |
| | | S0682741AC3801 | 09/30/2008 | $1,439.30 |
| | | S0682741B03601 | 09/30/2008 | $3,459.09 |
| | | S0682741B4B401 | 09/30/2008 | $3,685.50 |
| | | S0682741E48E01 | 09/30/2008 | $11,772.39 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750EFF501 | 10/01/2008 | $6,505.75 |
| | | S0682761085501 | 10/02/2008 | $14,915.76 |
| | | | SUBTOTAL | $321,022.71 |
| | | | | |
| 826 | GRAYSON CLO, LTD. | | | |
| | | S06819214FBF01 | 07/10/2008 | $62,479.98 |
| | | S0681961057701 | 07/14/2008 | $11,477.53 |
| | | S0681961177101 | 07/14/2008 | $5,002.33 |
| | | S068206115DD01 | 07/24/2008 | $7,826.14 |
| | | S06820713B9B01 | 07/25/2008 | $20,658.16 |
| | | S0682121607F01 | 07/30/2008 | $6,129.55 |
| | | S068213162A701 | 07/31/2008 | $3,473.04 |
| | | S0682140F0CA01 | 08/01/2008 | $172,710.81 |
| | | S0682141362601 | 08/01/2008 | $1,355.25 |
| | | S0682226112AD01 | 08/13/2008 | $12,586.56 |
| | | S0682261188A01 | 08/13/2008 | $37,759.69 |
| | | S06822270FECB01 | 08/14/2008 | $31,586.42 |
| | | S068241151AE01 | 08/28/2008 | $1,286.08 |
| | | S0682421567C01 | 08/29/2008 | $5,089.36 |
| | | S0682461F14501 | 09/02/2008 | $56,528.34 |
| | | S068246244AA01 | 09/02/2008 | $1,445.95 |
| | | S0682611377501 | 09/17/2008 | $11,854.44 |
| | | S06827317C8801 | 09/29/2008 | $5,812.50 |
| | | S068274158F101 | 09/30/2008 | $24,902.39 |
| | | S0682741AFA401 | 09/30/2008 | $7,591.08 |
| | | S0682741B6D401 | 09/30/2008 | $45,036.82 |
| | | S0682741B75701 | 09/30/2008 | $10,827.64 |
| | | S0682741E1A201 | 09/30/2008 | $5,000.86 |
| | | S0682750B42901 | 10/01/2008 | $18,400.83 |
| | | S0682750B4C501 | 10/01/2008 | $58,108.31 |
| | | S0682761072A01 | 10/02/2008 | $55,009.17 |
| | | S0682761083801 | 10/02/2008 | $13,048.46 |
| | | | SUBTOTAL | $692,987.69 |
| | | | | |
| 827 | GRAYSON CO | | | |
| | | S06819214FCD01 | 07/10/2008 | $30,668.85 |
| | | S0681961184E01 | 07/14/2008 | $13,526.49 |
| | | S0681980B9E701 | 07/16/2008 | $615.69 |
| | | S0682051459C01 | 07/23/2008 | $9,373,653.58 |
| | | S068206114AE01 | 07/24/2008 | $70,846.98 |
| | | S06820713A5901 | 07/25/2008 | $55,860.39 |
| | | S068210144F801 | 07/28/2008 | $397.64 |
| | | S06821214CE501 | 07/30/2008 | $28,844.82 |
| | | S0682121623201 | 07/30/2008 | $55,488.45 |
| | | S0682131419901 | 07/31/2008 | $24,559.66 |
| | | S068213148FA01 | 07/31/2008 | $15,551.50 |
| | | S06821314CB801 | 07/31/2008 | $3,776.90 |
| | | S0682131511001 | 07/31/2008 | $63,225.83 |
| | | S06821315D6701 | 07/31/2008 | $12,916.67 |
| | | S0682131624001 | 07/31/2008 | $31,440.04 |
| | | S0682131691A01 | 07/31/2008 | $121,820.27 |
| | | S06821316DD301 | 07/31/2008 | $21,131.15 |
| | | S0682140FA3701 | 08/01/2008 | $17,443.03 |
| | | S0682140FDE301 | 08/01/2008 | $664.85 |
| | | S068214135F401 | 08/01/2008 | $38,739.74 |
| | | S06821912D8201 | 08/06/2008 | $1,901,929.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682241474E01 | 08/11/2008 | $84,049.21 |
| | | S068226111FE01 | 08/13/2008 | $34,034.51 |
| | | S068226118E701 | 08/13/2008 | $102,103.54 |
| | | S068227101C401 | 08/14/2008 | $85,410.81 |
| | | S0682310FEEC01 | 08/18/2008 | $599.96 |
| | | S06823110A2001 | 08/18/2008 | $78,484.27 |
| | | S06824010F2E01 | 08/27/2008 | $382.24 |
| | | S0682411523A01 | 08/28/2008 | $11,642.42 |
| | | S0682411703F01 | 08/28/2008 | $850,592.54 |
| | | S0682421304C01 | 08/29/2008 | $18,477.37 |
| | | S068242143CC01 | 08/29/2008 | $5,390.30 |
| | | S06824214A8001 | 08/29/2008 | $32,623.25 |
| | | S0682421557D01 | 08/29/2008 | $46,072.04 |
| | | S068242161DC01 | 08/29/2008 | $12,083.33 |
| | | S068242165F501 | 08/29/2008 | $19,688.62 |
| | | S06824217C1701 | 08/29/2008 | $140,876.84 |
| | | S068246IDF3F01 | 09/02/2008 | $8,509.96 |
| | | S068246242D701 | 09/02/2008 | $41,332.29 |
| | | S0682462739201 | 09/02/2008 | $17,963.15 |
| | | S06825415CE201 | 09/10/2008 | $1,914,555.56 |
| | | S068261138B001 | 09/17/2008 | $192,634.72 |
| | | S0682661B81301 | 09/22/2008 | $32,700.60 |
| | | S0682691887401 | 09/25/2008 | $74,965.90 |
| | | S0682701756301 | 09/26/2008 | $383.95 |
| | | S06827317ECE01 | 09/29/2008 | $52,618.26 |
| | | S068274159CD01 | 09/30/2008 | $64,790.42 |
| | | S068274199BC01 | 09/30/2008 | $74,603.22 |
| | | S06827419BA001 | 09/30/2008 | $2,195.34 |
| | | S06827419D5A01 | 09/30/2008 | $1,496.36 |
| | | S0682741A66301 | 09/30/2008 | $73,111.25 |
| | | S0682741A9E801 | 09/30/2008 | $30,951.32 |
| | | S0682741AD2901 | 09/30/2008 | $9,330.73 |
| | | S0682741AD9A01 | 09/30/2008 | $18,033.33 |
| | | S0682741ADEC01 | 09/30/2008 | $33,690.61 |
| | | S0682741AFA001 | 09/30/2008 | $72,510.50 |
| | | S0682741B17901 | 09/30/2008 | $9,583.33 |
| | | S0682741B48B01 | 09/30/2008 | $21,369.90 |
| | | S0682741B72A01 | 09/30/2008 | $64,662.65 |
| | | S0682741B7EF01 | 09/30/2008 | $8,727.16 |
| | | S0682741CD4601 | 09/30/2008 | $37,791.89 |
| | | S0682741CE0401 | 09/30/2008 | $8,371.83 |
| | | S0682741CE5C01 | 09/30/2008 | $1.34 |
| | | S0682741D38001 | 09/30/2008 | $168,225.30 |
| | | S0682741D38801 | 09/30/2008 | $178,906.89 |
| | | S0682741E30701 | 09/30/2008 | $45,270.93 |
| | | S0682750EF9A01 | 10/01/2008 | $16,356.25 |
| | | S0682761214B01 | 10/02/2008 | $312,668.33 |
| | | S0682770F56A01 | 10/03/2008 | $51,465.25 |
| | | S068277110A101 | 10/03/2008 | $2,332.57 |
| | | | SUBTOTAL | $17,047,724.37 |
| 828 | GRAYSTON CLO II 2004-1 LTD. | | | |
| | | S068206115CC01 | 07/24/2008 | $15,613.15 |
| | | S0682101448B01 | 07/28/2008 | $119.26 |
| | | S0682121612601 | 07/30/2008 | $12,228.46 |
| | | S068213122F201 | 07/31/2008 | $13,662.17 |
| | | S0682131415C01 | 07/31/2008 | $11,733.60 |
| | | S0682131626F01 | 07/31/2008 | $6,928.71 |
| | | S068213168C601 | 07/31/2008 | $50,075.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06821316D1801 | 07/31/2008 | $11,951.42 |
| | | S06823110BDD01 | 08/18/2008 | $37,496.56 |
| | | S06824010C3501 | 08/27/2008 | $114.65 |
| | | S06824114FD801 | 08/28/2008 | $2,565.74 |
| | | S0682421337201 | 08/29/2008 | $3,963.63 |
| | | S068242143A101 | 08/29/2008 | $1,991.80 |
| | | S0682421578E01 | 08/29/2008 | $10,153.29 |
| | | S0682421620101 | 08/29/2008 | $6,105.00 |
| | | S0682421659701 | 08/29/2008 | $11,135.55 |
| | | S068261138DF01 | 09/17/2008 | $354,166.67 |
| | | S068269187DD01 | 09/25/2008 | $31,764.30 |
| | | S0682701745901 | 09/26/2008 | $115.16 |
| | | S068273148A201 | 09/29/2008 | $1,026.16 |
| | | S06827317DD101 | 09/29/2008 | $11,595.93 |
| | | S06827419A5C01 | 09/30/2008 | $22,375.78 |
| | | S06827419D2701 | 09/30/2008 | $714.90 |
| | | S0682741A15101 | 09/30/2008 | $6,867.39 |
| | | S0682741ABF801 | 09/30/2008 | $22,903.86 |
| | | S0682741AD2801 | 09/30/2008 | $3,447.84 |
| | | S0682741AE2B01 | 09/30/2008 | $19,054.84 |
| | | S0682741AF0901 | 09/30/2008 | $28,869.73 |
| | | S0682741B4D501 | 09/30/2008 | $8,828.58 |
| | | S0682741B67601 | 09/30/2008 | $20,547.22 |
| | | S0682741E3F201 | 09/30/2008 | $9,976.73 |
| | | S0682770F57F01 | 10/03/2008 | $7,401.01 |
| | | S0682770FEA301 | 10/03/2008 | $1,472.47 |
| | | | **SUBTOTAL** | **$746,967.04** |
| 829 | GREAT AMERICAN INSURANCE CO | | | |
| | | S0682140F55301 | 08/01/2008 | $6,776.96 |
| | | S0682462739501 | 09/02/2008 | $6,979.04 |
| | | S06825412CB901 | 09/10/2008 | $8,464.64 |
| | | S06825412D0801 | 09/10/2008 | $6,547.62 |
| | | S06825412FB801 | 09/10/2008 | $8,464.64 |
| | | S0682750EE5101 | 10/01/2008 | $6,354.73 |
| | | | **SUBTOTAL** | **$43,587.63** |
| 830 | GREAT AMERICAN LIFE INS CO | | | |
| | | S0682140F90401 | 08/01/2008 | $10,165.45 |
| | | S068246273C301 | 09/02/2008 | $10,468.56 |
| | | S06825412C6701 | 09/10/2008 | $14,031.45 |
| | | S06825412D8E01 | 09/10/2008 | $10,853.69 |
| | | S06825412F2001 | 09/10/2008 | $14,031.45 |
| | | S0682750EE5301 | 10/01/2008 | $9,532.09 |
| | | | **SUBTOTAL** | **$69,082.69** |
| 831 | GREEN ISLAND CBNA LOAN FUNDING | | | |
| | | S0681981550001 | 07/16/2008 | $21,999.83 |
| | | S06820613E5B01 | 07/24/2008 | $11,788.39 |
| | | S0682101474701 | 07/28/2008 | $183.99 |
| | | S0682121648401 | 07/30/2008 | $9,232.85 |
| | | S068213188E101 | 07/31/2008 | $5,231.38 |
| | | S0682141378D01 | 08/01/2008 | $2,032.88 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068240126D501 | 08/27/2008 | $176.87 |
| | | S0682411663801 | 08/28/2008 | $1,937.21 |
| | | S0682421776001 | 08/29/2008 | $7,666.04 |
| | | S0682462691601 | 09/02/2008 | $2,168.92 |
| | | | SUBTOTAL | $62,418.36 |
| 832 | GREEN LANE CLO LTD. | | | |
| | | S0681901314401 | 07/08/2008 | $1,838,199.50 |
| | | S0682061140701 | 07/24/2008 | $14,057.70 |
| | | S0682121610801 | 07/30/2008 | $11,010.21 |
| | | S06821315FD301 | 07/31/2008 | $6,238.44 |
| | | S0682411519C01 | 08/28/2008 | $2,310.13 |
| | | S0682421157C201 | 08/29/2008 | $9,141.78 |
| | | S06827317DAB01 | 09/29/2008 | $10,440.69 |
| | | S0682741E40401 | 09/30/2008 | $8,982.80 |
| | | | SUBTOTAL | $1,900,381.25 |
| 833 | GREENBRIAR CLO LTD | | | |
| | | S06819013AA001 | 07/08/2008 | $391,333.83 |
| | | S06819214F6701 | 07/10/2008 | $21,325.55 |
| | | S068206112C001 | 07/24/2008 | $27,351.88 |
| | | S068210144FD01 | 07/28/2008 | $119.56 |
| | | S0682121635501 | 07/30/2008 | $21,422.41 |
| | | S0682131600A01 | 07/31/2008 | $12,138.05 |
| | | S0682140F04F01 | 08/01/2008 | $183,101.17 |
| | | S068214135DF01 | 08/01/2008 | $5,421.00 |
| | | S06824010F9E01 | 08/27/2008 | $114.93 |
| | | S0682411510B01 | 08/28/2008 | $4,155.04 |
| | | S0682421571C01 | 08/29/2008 | $13,398.04 |
| | | S0682461F1C501 | 09/02/2008 | $59,929.11 |
| | | S0682462428D01 | 09/02/2008 | $5,783.79 |
| | | S068261136F401 | 09/17/2008 | $11,854.44 |
| | | S0682701745F01 | 09/26/2008 | $115.45 |
| | | S06827317E3A01 | 09/29/2008 | $14,428.24 |
| | | S06827419A4E01 | 09/30/2008 | $22,432.00 |
| | | S0682741ABA601 | 09/30/2008 | $588.96 |
| | | S0682741B10601 | 09/30/2008 | $10,146.67 |
| | | S0682741B6E701 | 09/30/2008 | $14,109.73 |
| | | S0682741E19601 | 09/30/2008 | $12,413.57 |
| | | S0682750B3FA01 | 10/01/2008 | $14,711.34 |
| | | S0682761072201 | 10/02/2008 | $58,318.54 |
| | | S0682761079501 | 10/02/2008 | $43,752.88 |
| | | | SUBTOTAL | $948,466.18 |
| 834 | GREENS CREEK FUNDING LTD | | | |
| | | S068206113FE01 | 07/24/2008 | $16,613.62 |
| | | S0682121614B01 | 07/30/2008 | $13,012.04 |
| | | S06821313F4901 | 07/31/2008 | $23,502.81 |
| | | S068213160F801 | 07/31/2008 | $7,372.69 |
| | | S0682131682601 | 07/31/2008 | $50,075.48 |
| | | S06821316D8E01 | 07/31/2008 | $6,791.09 |
| | | S0682180EA0801 | 08/05/2008 | $35,058.39 |
| | | S068218106FC01 | 08/05/2008 | $17,301.11 |
| | | S068231108EE01 | 08/18/2008 | $75,106.92 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682411525701 | 08/28/2008 | $2,730.15 |
| | | S0682421445101 | 08/29/2008 | $1,991.80 |
| | | S068242154FB01 | 08/29/2008 | $10,803.90 |
| | | S0682421654EA01 | 08/29/2008 | $6,327.49 |
| | | S0682490E6A801 | 09/05/2008 | $311.05 |
| | | S068252126C301 | 09/08/2008 | $5,347.50 |
| | | S06827317E0B01 | 09/29/2008 | $12,338.99 |
| | | S0682741839601 | 09/30/2008 | $72,827.42 |
| | | S06827419E5801 | 09/30/2008 | $1,431.97 |
| | | S0682741AB3F01 | 09/30/2008 | $29,775.02 |
| | | S0682741AC2601 | 09/30/2008 | $3,447.84 |
| | | S0682741ADFA01 | 09/30/2008 | $10,827.43 |
| | | S0682741B41401 | 09/30/2008 | $8,828.58 |
| | | S0682741E1EC01 | 09/30/2008 | $10,616.04 |
| | | S0682750B6CC01 | 10/01/2008 | $323.35 |
| | | S0682770F55301 | 10/03/2008 | $4,876.01 |
| | | | **SUBTOTAL** | **$427,638.69** |
| 835 | GREYROCK CDO LTD. | | | |
| | | S068196104B401 | 07/14/2008 | $28,693.83 |
| | | S0681961700201 | 07/14/2008 | $1,866.53 |
| | | S0681981047D01 | 07/16/2008 | $3,520.22 |
| | | S0682061141B01 | 07/24/2008 | $9,758.22 |
| | | S06821214CC301 | 07/30/2008 | $18,360.23 |
| | | S0682121604201 | 07/30/2008 | $7,642.79 |
| | | S06821313FFC01 | 07/31/2008 | $3,324.52 |
| | | S0682131510701 | 07/31/2008 | $22,447.04 |
| | | S0682131555C01 | 07/31/2008 | $1,591.33 |
| | | S0682131612501 | 07/31/2008 | $4,330.44 |
| | | S0682251340101 | 08/12/2008 | $3,599,202.08 |
| | | S0682261314901 | 08/13/2008 | $9,557.78 |
| | | S068226132C001 | 08/13/2008 | $1,176.02 |
| | | S068227113CA01 | 08/14/2008 | $3,388.49 |
| | | S0682311095901 | 08/18/2008 | $10,624.02 |
| | | S06824114F8C01 | 08/28/2008 | $1,603.59 |
| | | S0682421302C01 | 08/29/2008 | $6,560.01 |
| | | S0682421633AB01 | 08/29/2008 | $1,485.44 |
| | | S0682421540B01 | 08/29/2008 | $6,345.80 |
| | | S068269187DB01 | 09/25/2008 | $30,868.31 |
| | | S06827317CDA01 | 09/29/2008 | $7,247.46 |
| | | S06827419898E01 | 09/30/2008 | $28.72 |
| | | S06827419D4101 | 09/30/2008 | $202.56 |
| | | S0682741A09F01 | 09/30/2008 | $2,757.61 |
| | | S0682741A18701 | 09/30/2008 | $11,211.25 |
| | | S0682741A94E01 | 09/30/2008 | $1,639.11 |
| | | S0682741A95A01 | 09/30/2008 | $10,988.63 |
| | | S0682741A9FD01 | 09/30/2008 | $15,334.13 |
| | | S0682741B32A01 | 09/30/2008 | $7,643.28 |
| | | S0682741B5ED01 | 09/30/2008 | $9,524.06 |
| | | S0682741B78A01 | 09/30/2008 | $27,591.26 |
| | | S0682741B86101 | 09/30/2008 | $1,259.45 |
| | | S0682741CDD201 | 09/30/2008 | $5,328.82 |
| | | S0682741D8E701 | 09/30/2008 | $2.78 |
| | | S0682741E5A401 | 09/30/2008 | $6,235.47 |
| | | | **SUBTOTAL** | **$3,879,341.28** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 836 | GREYWOLF CLO I, LTD | | | |
| | | S0681961180C01 | 07/14/2008 | $1,006.60 |
| | | S0682061171001 | 07/24/2008 | $29,274.65 |
| | | S06820713CB401 | 07/25/2008 | $4,156.95 |
| | | S068212162BC01 | 07/30/2008 | $22,928.35 |
| | | S0682131625D01 | 07/31/2008 | $12,991.32 |
| | | S0682261133B01 | 08/13/2008 | $2,532.74 |
| | | S0682261171601 | 08/13/2008 | $7,598.21 |
| | | S068227100DD01 | 08/14/2008 | $6,356.00 |
| | | S06824114FE101 | 08/28/2008 | $4,810.76 |
| | | S0682421575401 | 08/29/2008 | $19,037.41 |
| | | S06827317E9801 | 09/29/2008 | $21,742.36 |
| | | S068274152FE01 | 09/30/2008 | $5,011.00 |
| | | S068274161E801 | 09/30/2008 | $55,300.55 |
| | | S0682741B21001 | 09/30/2008 | $24,522.73 |
| | | S0682741C3CC01 | 09/30/2008 | $113,476.99 |
| | | S0682741E59901 | 09/30/2008 | $18,706.39 |
| | | | **SUBTOTAL** | **$349,453.01** |
| 837 | GRUSS ARBITRAGE MASTER FUND | | | |
| | | S06826216B3B01 | 09/18/2008 | $270,465.61 |
| | | S06826216B3E01 | 09/18/2008 | $296,406.42 |
| | | S0682631476801 | 09/19/2008 | $699,668.99 |
| | | | **SUBTOTAL** | **$1,266,541.02** |
| 838 | GRUSS ARBITRAGE MSTR(ENHANCED) | | | |
| | | S06826216B3D01 | 09/18/2008 | $532,449.72 |
| | | S06826216B3F01 | 09/18/2008 | $581,548.18 |
| | | S0682631476C01 | 09/19/2008 | $1,385,069.33 |
| | | | **SUBTOTAL** | **$2,499,067.23** |
| 839 | GRUSS GLOBAL INV MASTER FUND | | | |
| | | S06826216B4101 | 09/18/2008 | $790,852.76 |
| | | S06826216B4A01 | 09/18/2008 | $5,160,581.89 |
| | | S0682631476F01 | 09/19/2008 | $2,050,346.47 |
| | | | **SUBTOTAL** | **$8,001,781.12** |
| 840 | GRUSS GLOBAL INVESTRS ENHANCED | | | |
| | | S0682631476601 | 09/19/2008 | $429,809.75 |
| | | S0682631495A01 | 09/19/2008 | $1,274,877.48 |
| | | S0682631495C01 | 09/19/2008 | $256,612.49 |
| | | | **SUBTOTAL** | **$1,961,299.72** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 841 | GSC CAPITAL CORP LOAN 2005-1 | | | |
| | | S06819616FEF01 | 07/14/2008 | $355.15 |
| | | S0681961791401 | 07/14/2008 | $233.79 |
| | | S0682131552801 | 07/31/2008 | $159.38 |
| | | S0682261319501 | 08/13/2008 | $1,818.60 |
| | | S068226132BF01 | 08/13/2008 | $1,605.39 |
| | | S06823510DD901 | 08/22/2008 | $22,313.66 |
| | | S0682351118701 | 08/22/2008 | $11,317.79 |
| | | S0682421270001 | 08/29/2008 | $148.50 |
| | | S0682661BD4E01 | 09/22/2008 | $3,822.83 |
| | | S0682741A07601 | 09/30/2008 | $524.71 |
| | | S0682741B84601 | 09/30/2008 | $523.26 |
| | | S0682741BA5E01 | 09/30/2008 | $30,875.38 |
| | | S0682741CD8201 | 09/30/2008 | $51,731.44 |
| | | S0682741D8D501 | 09/30/2008 | $1.16 |
| | | | **SUBTOTAL** | **$125,431.04** |
| 842 | GSC CREDIT STRTGIES FD BNS SPV | | | |
| | | S0681961706301 | 07/14/2008 | $947.08 |
| | | S0681961791C01 | 07/14/2008 | $9,139.33 |
| | | S068226130DD01 | 08/13/2008 | $4,849.61 |
| | | S068226132C201 | 08/13/2008 | $53,925.40 |
| | | S0682741A06E01 | 09/30/2008 | $1,399.21 |
| | | S0682741B84001 | 09/30/2008 | $16,363.83 |
| | | S0682741D8F301 | 09/30/2008 | $45.27 |
| | | | **SUBTOTAL** | **$86,669.73** |
| 843 | GSC INVESTMENT CORP. CLO 2007 | | | |
| | | S068196117EF01 | 07/14/2008 | $1,922.96 |
| | | S068196170AD01 | 07/14/2008 | $6,783.13 |
| | | S06820713B0201 | 07/25/2008 | $7,430.42 |
| | | S068210145C501 | 07/28/2008 | $252.76 |
| | | S0682121590201 | 07/30/2008 | $11,150.00 |
| | | S068213154D501 | 07/31/2008 | $250.46 |
| | | S068214136BE01 | 08/01/2008 | $6,810.30 |
| | | S0682261111FC01 | 08/13/2008 | $4,002.20 |
| | | S0682261188801 | 08/13/2008 | $12,006.59 |
| | | S068226130AC01 | 08/13/2008 | $45,693.33 |
| | | S068226130E201 | 08/13/2008 | $34,733.78 |
| | | S068227100DC01 | 08/14/2008 | $9,973.42 |
| | | S06823510DCC01 | 08/22/2008 | $35,065.23 |
| | | S0682351115901 | 08/22/2008 | $17,785.56 |
| | | S06824010AFA01 | 08/27/2008 | $242.97 |
| | | S068242126F301 | 08/29/2008 | $233.36 |
| | | S0682462435201 | 09/02/2008 | $7,266.06 |
| | | S0682661BD6901 | 09/22/2008 | $6,007.46 |
| | | S0682701751901 | 09/26/2008 | $244.06 |
| | | S0682741538D01 | 09/30/2008 | $5,094.30 |
| | | S068274199C601 | 09/30/2008 | $47,422.10 |
| | | S0682741A04F01 | 09/30/2008 | $10,021.38 |
| | | S0682741B13D01 | 09/30/2008 | $12,747.07 |
| | | S0682741B1D901 | 09/30/2008 | $43,751.11 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741BA2201 | 09/30/2008 | $48,519.72 |
| | | S0682761089C01 | 10/02/2008 | $54,965.93 |
| | | | SUBTOTAL | $430,375.66 |
| 844 | GSC INVESTMENT FUNDING LLC | | | |
| | | S068213154D001 | 07/31/2008 | $110.08 |
| | | S068226130B901 | 08/13/2008 | $56,371.67 |
| | | S06823510DE101 | 08/22/2008 | $15,411.68 |
| | | S068235111A401 | 08/22/2008 | $7,817.01 |
| | | S0682421273001 | 08/29/2008 | $102.57 |
| | | S0682661BD3901 | 09/22/2008 | $2,640.36 |
| | | S0682741BA3B01 | 09/30/2008 | $21,325.12 |
| | | | SUBTOTAL | $103,778.49 |
| 845 | GSC PARTNERS CDO FUND IV | | | |
| | | S0681961705701 | 07/14/2008 | $3,410.74 |
| | | S068212158D701 | 07/30/2008 | $33,366.67 |
| | | S068213154E301 | 07/31/2008 | $375.60 |
| | | S0682261318201 | 08/13/2008 | $17,465.10 |
| | | S06823510E0401 | 08/22/2008 | $52,585.02 |
| | | S0682351115101 | 08/22/2008 | $26,671.83 |
| | | S068242126FD01 | 08/29/2008 | $349.96 |
| | | S0682661BD6C01 | 09/22/2008 | $9,008.98 |
| | | S0682741A08601 | 09/30/2008 | $5,039.03 |
| | | S0682741B1BB01 | 09/30/2008 | $21,875.56 |
| | | S0682741BA5801 | 09/30/2008 | $72,761.82 |
| | | | SUBTOTAL | $242,910.31 |
| 846 | GSC PARTNERS CDO FUND V, LTD | | | |
| | | S068196170A201 | 07/14/2008 | $6,146.13 |
| | | S0681961791F01 | 07/14/2008 | $415.63 |
| | | S068213154F901 | 07/31/2008 | $239.61 |
| | | S0682261316901 | 08/13/2008 | $31,471.96 |
| | | S068226132EA01 | 08/13/2008 | $2,854.02 |
| | | S06823510E0101 | 08/22/2008 | $33,545.46 |
| | | S0682351114501 | 08/22/2008 | $17,014.71 |
| | | S068242126B901 | 08/29/2008 | $223.25 |
| | | S0682661BD6701 | 09/22/2008 | $5,747.09 |
| | | S0682741A0A401 | 09/30/2008 | $9,080.28 |
| | | S0682741B84201 | 09/30/2008 | $930.23 |
| | | S0682741BA2801 | 09/30/2008 | $46,416.81 |
| | | S0682741D8DA01 | 09/30/2008 | $2.06 |
| | | | SUBTOTAL | $154,087.24 |
| 847 | GSC PARTNERS CDO FUND VI, LTD | | | |
| | | S0681961704501 | 07/14/2008 | $473.54 |
| | | S0681961792101 | 07/14/2008 | $311.73 |
| | | S0682131552B01 | 07/31/2008 | $204.80 |
| | | S0682261319901 | 08/13/2008 | $2,424.81 |
| | | S068226132F001 | 08/13/2008 | $2,140.52 |
| | | S06823510DFE01 | 08/22/2008 | $28,672.20 |
| | | S0682351116901 | 08/22/2008 | $14,542.93 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068242126C301 | 08/29/2008 | $190.82 |
| | | S0682661BD6201 | 09/22/2008 | $4,912.19 |
| | | S0682741A0C201 | 09/30/2008 | $699.60 |
| | | S0682741B83901 | 09/30/2008 | $697.67 |
| | | S0682741BA5F01 | 09/30/2008 | $39,673.69 |
| | | S0682741D8AB01 | 09/30/2008 | $1.54 |
| | | | **SUBTOTAL** | **$94,946.04** |
| 848 | GSC PARTNERS CDO FUND VII, LTD | | | |
| | | S0682131551201 | 07/31/2008 | $102.40 |
| | | S0682141377501 | 08/01/2008 | $2,724.12 |
| | | S06823510DC501 | 08/22/2008 | $14,336.10 |
| | | S0682351115801 | 08/22/2008 | $7,271.46 |
| | | S0682421270701 | 08/29/2008 | $95.41 |
| | | S0682462432401 | 09/02/2008 | $2,906.43 |
| | | S0682661BD3501 | 09/22/2008 | $2,456.09 |
| | | S0682741B00401 | 09/30/2008 | $5,098.84 |
| | | S0682741BA6101 | 09/30/2008 | $19,836.85 |
| | | S0682741CD9801 | 09/30/2008 | $67,786.03 |
| | | S068276107D501 | 10/02/2008 | $21,986.37 |
| | | | **SUBTOTAL** | **$144,600.10** |
| 849 | GSC PARTNERS CDO FUND VIII | | | |
| | | S068196170D001 | 07/14/2008 | $355.15 |
| | | S0681961792D01 | 07/14/2008 | $3,593.24 |
| | | S0682131550301 | 07/31/2008 | $172.19 |
| | | S068214135D001 | 08/01/2008 | $2,724.12 |
| | | S0682261313201 | 08/13/2008 | $1,818.60 |
| | | S068226132DE01 | 08/13/2008 | $24,673.63 |
| | | S06823510DB901 | 08/22/2008 | $24,107.35 |
| | | S0682351114E01 | 08/22/2008 | $12,227.57 |
| | | S0682421270201 | 08/29/2008 | $160.44 |
| | | S0682462428701 | 09/02/2008 | $2,906.43 |
| | | S0682661BD5601 | 09/22/2008 | $4,130.13 |
| | | S0682741A0D001 | 09/30/2008 | $524.71 |
| | | S0682741B01C01 | 09/30/2008 | $5,098.84 |
| | | S0682741B84301 | 09/30/2008 | $8,042.05 |
| | | S0682741BA4701 | 09/30/2008 | $33,357.31 |
| | | S0682741CD8801 | 09/30/2008 | $58,866.82 |
| | | S0682741D8F101 | 09/30/2008 | $17.80 |
| | | S0682761081F01 | 10/02/2008 | $21,986.37 |
| | | | **SUBTOTAL** | **$204,762.75** |
| 850 | GSC PARTNERS GEMINI FUND LTD | | | |
| | | S0681961702601 | 07/14/2008 | $5,734.68 |
| | | S0681961792E01 | 07/14/2008 | $415.63 |
| | | S0682131550B01 | 07/31/2008 | $186.94 |
| | | S06822511B3E01 | 08/12/2008 | $27,199.61 |
| | | S0682261318B01 | 08/13/2008 | $29,365.07 |
| | | S0682261132F501 | 08/13/2008 | $2,854.02 |
| | | S06823510DB701 | 08/22/2008 | $26,171.56 |
| | | S0682351119501 | 08/22/2008 | $13,274.57 |
| | | S068242126BE01 | 08/29/2008 | $174.17 |
| | | S0682550F66201 | 09/11/2008 | $27,932.82 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682661BD6001 | 09/22/2008 | $4,483.77 |
| | | S0682741A0A101 | 09/30/2008 | $8,472.40 |
| | | S0682741B1D801 | 09/30/2008 | $36,468.97 |
| | | S0682741B83C01 | 09/30/2008 | $930.23 |
| | | S0682741BA6601 | 09/30/2008 | $36,213.55 |
| | | S0682741D8AC01 | 09/30/2008 | $2.06 |
| | | | **SUBTOTAL** | **$219,880.05** |
| 851 | GSLP I OFFSHORE HOLDINGS FD A | | | |
| | | S0682661B85F01 | 09/22/2008 | $261,840.74 |
| | | | **SUBTOTAL** | **$261,840.74** |
| 852 | GSLP I OFFSHORE HOLDINGS FD B | | | |
| | | S0682661B85C01 | 09/22/2008 | $261,840.74 |
| | | | **SUBTOTAL** | **$261,840.74** |
| 853 | GSLP I OFFSHORE HOLDINGS FD C | | | |
| | | S0682661B85E01 | 09/22/2008 | $261,840.74 |
| | | | **SUBTOTAL** | **$261,840.74** |
| 854 | GSO CREDIT OPORT FUND (HELIOS) | | | |
| | | S06825415C1701 | 09/10/2008 | $525,373.35 |
| | | | **SUBTOTAL** | **$525,373.35** |
| 855 | GSO DOMESTIC CAPITAL FUNDING | | | |
| | | S06822715F1601 | 08/14/2008 | $2,666,725.34 |
| | | S0682741799A01 | 09/30/2008 | $56,390.02 |
| | | S0682741A67801 | 09/30/2008 | $4,823.75 |
| | | | **SUBTOTAL** | **$2,727,939.11** |
| 856 | GSO SPCIAL SITUATIONS OVERSEAS | | | |
| | | S06825415C1801 | 09/10/2008 | $1,689,198.80 |
| | | | **SUBTOTAL** | **$1,689,198.80** |
| 857 | GSO SPECIAL SITUATIONS FUND LP | | | |
| | | S06825415C1601 | 09/10/2008 | $1,906,622.31 |
| | | | **SUBTOTAL** | **$1,906,622.31** |
| 858 | GUGGENHEIM PORTFOLIO CO XII | | | |
| | | S06823512EBF01 | 08/22/2008 | $41,333.39 |
| | | | **SUBTOTAL** | **$41,333.39** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 859 | GUGGENHEIM SREF 2006-4, LTD. | | | |
| | | S0681980B94B01 | 07/16/2008 | $483.84 |
| | | S068213148A101 | 07/31/2008 | $12,221.21 |
| | | S06821314CA801 | 07/31/2008 | $2,968.09 |
| | | S0682140FE2E01 | 08/01/2008 | $522.47 |
| | | S0682310FF0B01 | 08/18/2008 | $471.48 |
| | | S06824214A6901 | 08/29/2008 | $25,637.13 |
| | | S06824217C8801 | 08/29/2008 | $110,708.73 |
| | | S0682461DF8F01 | 09/02/2008 | $6,687.59 |
| | | S06827419BBF01 | 09/30/2008 | $1,725.22 |
| | | S0682741B7D901 | 09/30/2008 | $6,858.28 |
| | | S0682741CD3401 | 09/30/2008 | $29,698.93 |
| | | | **SUBTOTAL** | **$197,982.97** |
| 860 | GUGGENHEIM STRUCTURED 2005-2 | | | |
| | | S0681961720601 | 07/14/2008 | $56,400.00 |
| | | S0681980BA0801 | 07/16/2008 | $690.08 |
| | | S068213148B001 | 07/31/2008 | $17,430.52 |
| | | S06821314CE201 | 07/31/2008 | $4,233.24 |
| | | S0682140FE0901 | 08/01/2008 | $745.18 |
| | | S068227153F701 | 08/14/2008 | $54,379.17 |
| | | S0682310FEEE01 | 08/18/2008 | $672.45 |
| | | S06824214A6F01 | 08/29/2008 | $36,564.95 |
| | | S06824217C4601 | 08/29/2008 | $157,898.32 |
| | | S0682461DF6001 | 09/02/2008 | $9,538.17 |
| | | S06827419AEF01 | 09/30/2008 | $2,460.59 |
| | | S0682741B80401 | 09/30/2008 | $9,781.62 |
| | | S0682741CD3301 | 09/30/2008 | $42,358.10 |
| | | | **SUBTOTAL** | **$393,152.39** |
| 861 | GUGGENHEIM STRUCTURED 2006-3 | | | |
| | | S0681980B99801 | 07/16/2008 | $761.45 |
| | | S068213148E001 | 07/31/2008 | $19,233.15 |
| | | S06821314C4101 | 07/31/2008 | $4,671.04 |
| | | S0682140FE0B01 | 08/01/2008 | $822.24 |
| | | S0682310FED801 | 08/18/2008 | $741.99 |
| | | S06824214AB501 | 08/29/2008 | $40,346.43 |
| | | S06824217C1401 | 08/29/2008 | $174,227.86 |
| | | S0682461DF9301 | 09/02/2008 | $10,524.59 |
| | | S06827419BB001 | 09/30/2008 | $2,715.06 |
| | | S0682741B7FD01 | 09/30/2008 | $10,793.22 |
| | | S0682741CD6501 | 09/30/2008 | $46,738.70 |
| | | | **SUBTOTAL** | **$311,575.73** |
| 862 | GULF STREAM - COMPASS CLO 2007 | | | |
| | | S0681911168C01 | 07/09/2008 | $55.96 |
| | | S068193103F201 | 07/11/2008 | $15,716.19 |
| | | S0681961188601 | 07/14/2008 | $741.06 |
| | | S0681961716501 | 07/14/2008 | $7,520.00 |
| | | S0681981045E01 | 07/16/2008 | $7,822.70 |
| | | S068206116D601 | 07/24/2008 | $9,385.48 |
| | | S06820713BF501 | 07/25/2008 | $3,060.37 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S06821215A3401 | 07/30/2008 | $24,773.91 |
| | | S068212163FC01 | 07/30/2008 | $7,350.85 |
| | | S0682131608A01 | 07/31/2008 | $4,165.03 |
| | | S0682140F0D601 | 08/01/2008 | $21,127.06 |
| | | S0682140F4BC01 | 08/01/2008 | $7,558.13 |
| | | S0682141376401 | 08/01/2008 | $2,846.03 |
| | | S06822410D1701 | 08/11/2008 | $5,107.64 |
| | | S0682261129201 | 08/13/2008 | $1,864.62 |
| | | S068226118D601 | 08/13/2008 | $5,593.85 |
| | | S0682270FEEA01 | 08/14/2008 | $4,679.32 |
| | | S068227114BF01 | 08/14/2008 | $7,529.97 |
| | | S0682227153DD01 | 08/14/2008 | $7,250.56 |
| | | S06824114F7601 | 08/28/2008 | $1,542.33 |
| | | S0682421571001 | 08/29/2008 | $6,103.41 |
| | | S0682421629701 | 08/29/2008 | $4,884.00 |
| | | S0682461F1E901 | 09/02/2008 | $6,914.90 |
| | | S0682462440901 | 09/02/2008 | $3,036.49 |
| | | S068246273D501 | 09/02/2008 | $7,783.49 |
| | | S068255117F601 | 09/11/2008 | $21,708.77 |
| | | S0682611382201 | 09/17/2008 | $17,781.67 |
| | | S0682611396B01 | 09/17/2008 | $283,333.33 |
| | | S0682731480701 | 09/29/2008 | $820.93 |
| | | S06827317CCD01 | 09/29/2008 | $6,970.63 |
| | | S0682741525701 | 09/30/2008 | $3,689.13 |
| | | S0682741987E01 | 09/30/2008 | $19.70 |
| | | S06827419C8801 | 09/30/2008 | $3,522.19 |
| | | S0682741A19401 | 09/30/2008 | $7,690.79 |
| | | S0682741AF3401 | 09/30/2008 | $23,095.78 |
| | | S0682741B12401 | 09/30/2008 | $5,327.00 |
| | | S0682741B1A301 | 09/30/2008 | $5,468.89 |
| | | S0682741B2B901 | 09/30/2008 | $12,509.44 |
| | | S0682741B50B01 | 09/30/2008 | $25,854.63 |
| | | S0682741B5C801 | 09/30/2008 | $8,422.54 |
| | | S0682741B79601 | 09/30/2008 | $33,965.88 |
| | | S0682741CDAD01 | 09/30/2008 | $52,201.12 |
| | | S0682741E32901 | 09/30/2008 | $5,997.29 |
| | | S0682750EF1201 | 10/01/2008 | $7,087.22 |
| | | S068276106C501 | 10/02/2008 | $6,729.06 |
| | | S0682761084301 | 10/02/2008 | $22,970.26 |
| | | S0682770FDB201 | 10/03/2008 | $1,177.98 |
| | | | **SUBTOTAL** | **$730,757.58** |

| 863 | GULF STREAM COMPASS CLO 2002-I | | | |
|------|------------------|---------------------|--------------|-------------------|
| | | S0681910D9D001 | 07/09/2008 | $3,616.22 |
| | | S068196104DF01 | 07/14/2008 | $17,216.30 |
| | | S068205145B801 | 07/23/2008 | $1,404,158.60 |
| | | S0682061147C01 | 07/24/2008 | $5,708.97 |
| | | S0682121127A01 | 07/30/2008 | $3,246.85 |
| | | S06821214CDD01 | 07/30/2008 | $12,064.28 |
| | | S068212158E801 | 07/30/2008 | $14,101.39 |
| | | S06821215A0301 | 07/30/2008 | $17,703.12 |
| | | S0682121631101 | 07/30/2008 | $4,471.35 |
| | | S0682131511B01 | 07/31/2008 | $18,705.87 |
| | | S0682131551601 | 07/31/2008 | $109.99 |
| | | S068213162D401 | 07/31/2008 | $2,533.49 |
| | | S06821316D5A01 | 07/31/2008 | $4,155.40 |
| | | S0682140F7D801 | 08/01/2008 | $6,776.96 |
| | | S0682141361801 | 08/01/2008 | $4,065.75 |
| | | S068218106E401 | 08/05/2008 | $17,301.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682250C56C01 | 08/12/2008 | $3,396.13 |
| | | S06822511B5501 | 08/12/2008 | $10,879.84 |
| | | S06823510DFC01 | 08/22/2008 | $15,398.61 |
| | | S0682351116F01 | 08/22/2008 | $7,810.38 |
| | | S068241150DB01 | 08/28/2008 | $938.17 |
| | | S0682421273C01 | 08/29/2008 | $102.48 |
| | | S0682421304301 | 08/29/2008 | $5,466.68 |
| | | S068242130E401 | 08/29/2008 | $3,231.53 |
| | | S0682421544B01 | 08/29/2008 | $3,712.56 |
| | | S0682421667001 | 08/29/2008 | $3,871.73 |
| | | S068246242A201 | 09/02/2008 | $4,337.84 |
| | | S0682462742701 | 09/02/2008 | $6,979.04 |
| | | S068252126BF01 | 09/08/2008 | $5,347.50 |
| | | S06825412C9101 | 09/10/2008 | $9,108.18 |
| | | S06825412D1501 | 09/10/2008 | $7,045.42 |
| | | S06825412FF601 | 09/10/2008 | $9,108.18 |
| | | S0682550F72701 | 09/11/2008 | $11,173.13 |
| | | S0682550FDB201 | 09/11/2008 | $1,561.51 |
| | | S0682661BD3701 | 09/22/2008 | $2,638.12 |
| | | S06826918A1D01 | 09/25/2008 | $314,505.78 |
| | | S06827317BCF01 | 09/29/2008 | $4,240.07 |
| | | S0682741A00101 | 09/30/2008 | $2,270.94 |
| | | S0682741A9EE01 | 09/30/2008 | $9,157.19 |
| | | S0682741AE8101 | 09/30/2008 | $6,625.19 |
| | | S0682741AFD601 | 09/30/2008 | $7,610.00 |
| | | S0682741BA1B01 | 09/30/2008 | $21,307.03 |
| | | S0682741CD8E01 | 09/30/2008 | $35,054.03 |
| | | S0682741CDDE01 | 09/30/2008 | $5,085.51 |
| | | S0682741D35F01 | 09/30/2008 | $131,684.15 |
| | | S0682741E28A01 | 09/30/2008 | $3,648.02 |
| | | S0682750EF3F01 | 10/01/2008 | $6,354.73 |
| | | S068276107AF01 | 10/02/2008 | $32,814.67 |
| | | | **SUBTOTAL** | **$2,228,399.99** |

| 864 | GULF STREAM COMPASS CLO 2005-I | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681910D8D901 | 07/09/2008 | $5,424.32 |
| | | S06819214F6001 | 07/10/2008 | $18,928.00 |
| | | S068196105F601 | 07/14/2008 | $22,955.07 |
| | | S0681961184C01 | 07/14/2008 | $1,023.33 |
| | | S068196170C701 | 07/14/2008 | $2,969.48 |
| | | S0681981049501 | 07/16/2008 | $7,822.70 |
| | | S0682051456E01 | 07/23/2008 | $1,298,973.40 |
| | | S0682061135801 | 07/24/2008 | $7,885.28 |
| | | S06820713B0701 | 07/25/2008 | $4,226.05 |
| | | S068210144B401 | 07/28/2008 | $178.45 |
| | | S068212111D301 | 07/30/2008 | $4,870.27 |
| | | S06821214CAB01 | 07/30/2008 | $17,867.21 |
| | | S06821215A2D01 | 07/30/2008 | $23,121.89 |
| | | S068212160AF01 | 07/30/2008 | $6,175.87 |
| | | S0682131217301 | 07/31/2008 | $13,696.50 |
| | | S0682131226701 | 07/31/2008 | $6,831.09 |
| | | S0682131512A01 | 07/31/2008 | $29,929.39 |
| | | S068213154E001 | 07/31/2008 | $154.31 |
| | | S068213161F201 | 07/31/2008 | $3,499.28 |
| | | S0682131687101 | 07/31/2008 | $25,037.75 |
| | | S06821316D6901 | 07/31/2008 | $4,155.40 |
| | | S0682140F04201 | 08/01/2008 | $21,127.06 |
| | | S0682140FAB401 | 08/01/2008 | $13,553.93 |
| | | S0682141369401 | 08/01/2008 | $2,032.88 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068218106FA01 | 08/05/2008 | $21,626.39 |
| | | S0682250C5B701 | 08/12/2008 | $5,094.19 |
| | | S0682261135B01 | 08/13/2008 | $2,574.84 |
| | | S068226118CF01 | 08/13/2008 | $7,724.52 |
| | | S068226130F501 | 08/13/2008 | $15,205.56 |
| | | S0682270FF9901 | 08/14/2008 | $6,461.65 |
| | | S068227113F801 | 08/14/2008 | $7,529.97 |
| | | S06823510DCA01 | 08/22/2008 | $21,603.65 |
| | | S0682351114C01 | 08/22/2008 | $10,957.66 |
| | | S068240111EE01 | 08/27/2008 | $171.54 |
| | | S0682411500F01 | 08/28/2008 | $1,295.80 |
| | | S0682421270101 | 08/29/2008 | $143.78 |
| | | S0682421300001 | 08/29/2008 | $8,746.68 |
| | | S0682421312701 | 08/29/2008 | $4,847.30 |
| | | S068242132F801 | 08/29/2008 | $1,981.81 |
| | | S0682421384901 | 08/29/2008 | $3,973.58 |
| | | S0682421441701 | 08/29/2008 | $995.90 |
| | | S0682421579901 | 08/29/2008 | $5,127.83 |
| | | S0682421626101 | 08/29/2008 | $3,663.00 |
| | | S068242165D401 | 08/29/2008 | $3,871.73 |
| | | S0682461F18F01 | 09/02/2008 | $6,914.90 |
| | | S0682462440701 | 09/02/2008 | $2,168.92 |
| | | S0682462727701 | 09/02/2008 | $13,958.08 |
| | | S068252126AD01 | 09/08/2008 | $6,684.38 |
| | | S0682550FD2E01 | 09/11/2008 | $2,342.27 |
| | | S068261138E801 | 09/17/2008 | $212,500.00 |
| | | S0682661BD5001 | 09/22/2008 | $3,701.19 |
| | | S06826918AD501 | 09/25/2008 | $471,758.68 |
| | | S068270174CE01 | 09/26/2008 | $172.31 |
| | | S068273147BB01 | 09/29/2008 | $615.69 |
| | | S06827317C8D01 | 09/29/2008 | $5,856.42 |
| | | S0682741539801 | 09/30/2008 | $5,094.30 |
| | | S0682741986801 | 09/30/2008 | $19.70 |
| | | S068274199ED01 | 09/30/2008 | $33,479.76 |
| | | S0682741A01901 | 09/30/2008 | $3,406.41 |
| | | S0682741A0CE01 | 09/30/2008 | $4,387.10 |
| | | S0682741A11001 | 09/30/2008 | $6,884.64 |
| | | S0682741A14201 | 09/30/2008 | $3,433.70 |
| | | S0682741A5FA01 | 09/30/2008 | $7,690.79 |
| | | S0682741A68601 | 09/30/2008 | $21,922.38 |
| | | S0682741A8AE01 | 09/30/2008 | $15,927.50 |
| | | S0682741A9B801 | 09/30/2008 | $14,651.51 |
| | | S0682741AC3501 | 09/30/2008 | $1,723.92 |
| | | S0682741ADF601 | 09/30/2008 | $6,625.19 |
| | | S0682741AF5301 | 09/30/2008 | $17,321.84 |
| | | S0682741B09601 | 09/30/2008 | $3,805.00 |
| | | S0682741B4F001 | 09/30/2008 | $4,414.29 |
| | | S0682741B4FA01 | 09/30/2008 | $30,163.73 |
| | | S0682741BA1001 | 09/30/2008 | $9,226.95 |
| | | S0682741BA6401 | 09/30/2008 | $29,892.95 |
| | | S0682741CDAB01 | 09/30/2008 | $45,783.77 |
| | | S0682741CDE801 | 09/30/2008 | $5,185.73 |
| | | S0682741D3A201 | 09/30/2008 | $219,473.59 |
| | | S0682741E58801 | 09/30/2008 | $5,038.67 |
| | | S0682750B41C01 | 10/01/2008 | $14,720.67 |
| | | S0682750B45B01 | 10/01/2008 | $28,981.33 |
| | | S0682750EF6901 | 10/01/2008 | $12,709.46 |
| | | S0682750FEEC01 | 10/01/2008 | $11,193.33 |
| | | S0682750FF2601 | 10/01/2008 | $3,358.00 |
| | | S0682750FF4401 | 10/01/2008 | $994.96 |
| | | S068275100DC01 | 10/01/2008 | $12,437.04 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682761072001 | 10/02/2008 | $6,729.06 |
| | | S0682761088001 | 10/02/2008 | $16,407.33 |
| | | S0682770F53A01 | 10/03/2008 | $12,866.31 |
| | | S0682770FE8501 | 10/03/2008 | $883.48 |
| | | | SUBTOTAL | $3,019,543.52 |
| 865 | GULF STREAM RASHINBAN CLO 2006 | | | |
| | | S06819214FDD01 | 07/10/2008 | $16,562.00 |
| | | S0681961059B01 | 07/14/2008 | $28,693.83 |
| | | S0681961185A01 | 07/14/2008 | $1,635.72 |
| | | S0681961720901 | 07/14/2008 | $7,520.00 |
| | | S0681981041801 | 07/16/2008 | $7,822.70 |
| | | S0682061148501 | 07/24/2008 | $9,758.22 |
| | | S06820713C9601 | 07/25/2008 | $6,755.04 |
| | | S0682121 4C9901 | 07/30/2008 | $8,687.10 |
| | | S0682121605401 | 07/30/2008 | $7,642.79 |
| | | S0682131215D01 | 07/31/2008 | $13,696.50 |
| | | S068213122B701 | 07/31/2008 | $6,831.09 |
| | | S068213162D901 | 07/31/2008 | $4,330.44 |
| | | S0682131698C01 | 07/31/2008 | $25,037.75 |
| | | S0682140F01B01 | 08/01/2008 | $21,127.06 |
| | | S06822012A1301 | 08/07/2008 | $979,861.12 |
| | | S0682261139E01 | 08/13/2008 | $4,115.70 |
| | | S0682261179401 | 08/13/2008 | $12,347.10 |
| | | S0682271025601 | 08/14/2008 | $10,328.49 |
| | | S068227113F001 | 08/14/2008 | $7,529.97 |
| | | S0682272153E701 | 08/14/2008 | $7,250.56 |
| | | S06824114F6D01 | 08/28/2008 | $1,603.59 |
| | | S0682421337E01 | 08/29/2008 | $1,981.81 |
| | | S0682421383C01 | 08/29/2008 | $3,973.58 |
| | | S0682421444E01 | 08/29/2008 | $995.90 |
| | | S0682421543901 | 08/29/2008 | $6,345.80 |
| | | S0682461F10001 | 09/02/2008 | $6,914.90 |
| | | S00825412C7601 | 09/10/2008 | $11,735.50 |
| | | S00825412D4901 | 09/10/2008 | $9,077.71 |
| | | S00825412FFD01 | 09/10/2008 | $11,735.50 |
| | | S06827317CD101 | 09/29/2008 | $7,247.46 |
| | | S0682741555F01 | 09/30/2008 | $8,142.87 |
| | | S0682741986401 | 09/30/2008 | $19.70 |
| | | S0682741A11301 | 09/30/2008 | $6,884.64 |
| | | S0682741A14F01 | 09/30/2008 | $3,433.70 |
| | | S0682741A19001 | 09/30/2008 | $7,690.79 |
| | | S0682741A8AF01 | 09/30/2008 | $10,618.33 |
| | | S0682741AC3C01 | 09/30/2008 | $1,723.92 |
| | | S0682741B24F01 | 09/30/2008 | $25,151.01 |
| | | S0682741B4BC01 | 09/30/2008 | $4,414.29 |
| | | S0682741B4F801 | 09/30/2008 | $25,854.63 |
| | | S0682741BAD501 | 09/30/2008 | $15,833.69 |
| | | S0682741CDFB01 | 09/30/2008 | $2,521.32 |
| | | S0682741E86401 | 09/30/2008 | $6,235.47 |
| | | S0682750B4AF01 | 10/01/2008 | $44,162.00 |
| | | S0682750FEE801 | 10/01/2008 | $11,193.33 |
| | | S0682750FF0F01 | 10/01/2008 | $3,358.00 |
| | | S0682750FF5601 | 10/01/2008 | $994.96 |
| | | S068275100D701 | 10/01/2008 | $12,437.04 |
| | | S0682761076B01 | 10/02/2008 | $6,729.06 |
| | | | SUBTOTAL | $1,446,543.68 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 866 | GULF STREAM SEXTANT CLO 2007-1 | | | |
| | | S0681911165601 | 07/09/2008 | $74.61 |
| | | S06819214FEC01 | 07/10/2008 | $21,945.51 |
| | | S068193103EB01 | 07/11/2008 | $20,954.93 |
| | | S068196104A401 | 07/14/2008 | $22,955.07 |
| | | S06819616FE101 | 07/14/2008 | $3,393.69 |
| | | S0681981042601 | 07/16/2008 | $7,822.70 |
| | | S068205145B001 | 07/23/2008 | $1,463,721.27 |
| | | S0682061169801 | 07/24/2008 | $6,673.25 |
| | | S0682101449101 | 07/28/2008 | $178.45 |
| | | S0682121618201 | 07/30/2008 | $5,226.59 |
| | | S068213121E801 | 07/31/2008 | $13,696.50 |
| | | S0682131517001 | 07/31/2008 | $29,929.39 |
| | | S0682131551901 | 07/31/2008 | $120.34 |
| | | S0682131602501 | 07/31/2008 | $2,961.41 |
| | | S068213168DB01 | 07/31/2008 | $25,037.75 |
| | | S0682140F1DF01 | 08/01/2008 | $21,127.06 |
| | | S0682141366F01 | 08/01/2008 | $4,065.75 |
| | | S06822410CDF01 | 08/11/2008 | $6,810.19 |
| | | S06822511AF501 | 08/12/2008 | $13,599.80 |
| | | S0682261311801 | 08/13/2008 | $17,377.78 |
| | | S0682271150301 | 08/14/2008 | $7,529.97 |
| | | S06823510DFB01 | 08/22/2008 | $16,847.99 |
| | | S068235111A501 | 08/22/2008 | $8,545.53 |
| | | S06824010B7501 | 08/27/2008 | $171.54 |
| | | S0682411512701 | 08/28/2008 | $1,096.63 |
| | | S0682421272601 | 08/29/2008 | $112.13 |
| | | S0682421300101 | 08/29/2008 | $8,746.68 |
| | | S0682421384001 | 08/29/2008 | $3,973.58 |
| | | S0682421447E01 | 08/29/2008 | $995.90 |
| | | S068242156C901 | 08/29/2008 | $4,339.64 |
| | | S068242163D601 | 08/29/2008 | $7,326.00 |
| | | S0682461F19601 | 09/02/2008 | $6,914.90 |
| | | S068246242D401 | 09/02/2008 | $4,337.84 |
| | | S06825412C4E01 | 09/10/2008 | $8,526.47 |
| | | S06825412D2501 | 09/10/2008 | $6,595.44 |
| | | S06825412FA901 | 09/10/2008 | $8,526.47 |
| | | S0682550F6F801 | 09/11/2008 | $13,966.41 |
| | | S0682551182401 | 09/11/2008 | $28,945.02 |
| | | S068261138BB01 | 09/17/2008 | $35,563.33 |
| | | S068261139CA01 | 09/17/2008 | $425,000.00 |
| | | S0682661BD4201 | 09/22/2008 | $2,886.43 |
| | | S068270174C201 | 09/26/2008 | $172.31 |
| | | S068273148AB01 | 09/29/2008 | $1,231.39 |
| | | S06827317BFD01 | 09/29/2008 | $4,956.24 |
| | | S0682741791E01 | 09/30/2008 | $38,006.09 |
| | | S0682741986601 | 09/30/2008 | $19.70 |
| | | S06827419A9901 | 09/30/2008 | $33,479.76 |
| | | S06827419CA701 | 09/30/2008 | $4,696.25 |
| | | S0682741A0A601 | 09/30/2008 | $5,013.83 |
| | | S0682741A10601 | 09/30/2008 | $6,884.64 |
| | | S0682741A18B01 | 09/30/2008 | $7,690.79 |
| | | S0682741A8BE01 | 09/30/2008 | $10,618.33 |
| | | S0682741A96C01 | 09/30/2008 | $14,651.51 |
| | | S0682741ACA501 | 09/30/2008 | $1,723.92 |
| | | S0682741AED901 | 09/30/2008 | $34,643.67 |
| | | S0682741B0F601 | 09/30/2008 | $7,610.00 |
| | | S0682741B46E01 | 09/30/2008 | $4,414.29 |
| | | S0682741B51B01 | 09/30/2008 | $34,516.15 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741BA1901 | 09/30/2008 | $23,312.54 |
| | | S0682741BAF301 | 09/30/2008 | $18,034.79 |
| | | S0682741E84101 | 09/30/2008 | $4,264.17 |
| | | S0682750B40801 | 10/01/2008 | $14,720.67 |
| | | S0682750FED601 | 10/01/2008 | $11,193.33 |
| | | S0682750FF0401 | 10/01/2008 | $3,358.00 |
| | | S0682750FF5A01 | 10/01/2008 | $994.96 |
| | | S068275100CE01 | 10/01/2008 | $12,437.04 |
| | | S0682761076001 | 10/02/2008 | $6,729.06 |
| | | S0682761078801 | 10/02/2008 | $32,814.67 |
| | | S0682770FDB001 | 10/03/2008 | $1,766.96 |
| | | | SUBTOTAL | $2,628,575.00 |
| 867 | GULF STREAM-COMPASS CLO 2003-1 | | | |
| | | S0681910D7FF01 | 07/09/2008 | $3,616.22 |
| | | S068191115ED01 | 07/09/2008 | $55.96 |
| | | S06819214F9101 | 07/10/2008 | $9,464.00 |
| | | S0681931039801 | 07/11/2008 | $15,716.19 |
| | | S0681981047C01 | 07/16/2008 | $7,852.90 |
| | | S0682051458F01 | 07/23/2008 | $1,404,158.60 |
| | | S068206115FB01 | 07/24/2008 | $7,806.57 |
| | | S068212110A301 | 07/30/2008 | $3,246.85 |
| | | S06821214C9501 | 07/30/2008 | $10,720.32 |
| | | S068212158DA01 | 07/30/2008 | $14,101.39 |
| | | S06821215A2101 | 07/30/2008 | $17,703.12 |
| | | S0682121615801 | 07/30/2008 | $6,114.23 |
| | | S0682131227C01 | 07/31/2008 | $6,831.09 |
| | | S068213151AA01 | 07/31/2008 | $18,705.87 |
| | | S0682131612201 | 07/31/2008 | $3,464.35 |
| | | S0682140F3A301 | 08/01/2008 | $13,714.99 |
| | | S068214135F101 | 08/01/2008 | $4,065.75 |
| | | S068218106ED01 | 08/05/2008 | $17,301.11 |
| | | S06822410CA201 | 08/11/2008 | $5,107.64 |
| | | S0682250C55A01 | 08/12/2008 | $3,396.13 |
| | | S06822512B1901 | 08/12/2008 | $1,890,635.23 |
| | | S0682271147201 | 08/14/2008 | $7,559.04 |
| | | S06824114F6A01 | 08/28/2008 | $1,282.87 |
| | | S0682421301801 | 08/29/2008 | $5,466.68 |
| | | S068242130A801 | 08/29/2008 | $3,231.53 |
| | | S0682421337B01 | 08/29/2008 | $1,981.81 |
| | | S0682421154B801 | 08/29/2008 | $5,076.64 |
| | | S0682462430B01 | 09/02/2008 | $4,337.84 |
| | | S0682462739601 | 09/02/2008 | $14,123.94 |
| | | S068252126D601 | 09/08/2008 | $5,347.50 |
| | | S06825412C5601 | 09/10/2008 | $6,237.13 |
| | | S06825412CD201 | 09/10/2008 | $4,824.58 |
| | | S06825412FAD01 | 09/10/2008 | $6,237.13 |
| | | S0682550FCA901 | 09/11/2008 | $1,561.51 |
| | | S068255118BE01 | 09/11/2008 | $21,708.77 |
| | | S068269185F901 | 09/25/2008 | $14,699.21 |
| | | S06826918A2901 | 09/25/2008 | $314,505.78 |
| | | S06827317C6301 | 09/29/2008 | $5,797.97 |
| | | S0682741784901 | 09/30/2008 | $30,404.87 |
| | | S0682741988D01 | 09/30/2008 | $19.78 |
| | | S06827419BFD01 | 09/30/2008 | $3,522.19 |
| | | S0682741A00001 | 09/30/2008 | $2,270.94 |
| | | S0682741A13E01 | 09/30/2008 | $3,433.70 |
| | | S0682741A61D01 | 09/30/2008 | $7,720.48 |
| | | S0682741A98001 | 09/30/2008 | $9,157.19 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B08B01 | 09/30/2008 | $7,610.00 |
| | | S0682741BAB501 | 09/30/2008 | $14,200.62 |
| | | S0682741CD7201 | 09/30/2008 | $35,054.03 |
| | | S0682741CE0B01 | 09/30/2008 | $3,111.43 |
| | | S0682741E85001 | 09/30/2008 | $4,988.37 |
| | | S0682750EF5201 | 10/01/2008 | $12,860.48 |
| | | S0682761080F01 | 10/02/2008 | $32,814.67 |
| | | | SUBTOTAL | $4,054,927.19 |

| 868 | GULF STREAM-COMPASS CLO 2004-I | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681911164301 | 07/09/2008 | $74.61 |
| | | S0681921 4FE501 | 07/10/2008 | $18,928.00 |
| | | S0681931038F01 | 07/11/2008 | $20,954.93 |
| | | S068196163DA01 | 07/14/2008 | $1,990,000.00 |
| | | S0681981048301 | 07/16/2008 | $7,822.70 |
| | | S0682101458801 | 07/28/2008 | $118.97 |
| | | S068212159EC01 | 07/30/2008 | $17,341.42 |
| | | S068213151BA01 | 07/31/2008 | $22,447.04 |
| | | S0682131550F01 | 07/31/2008 | $164.98 |
| | | S0682131699701 | 07/31/2008 | $25,037.75 |
| | | S06821316D6801 | 07/31/2008 | $4,155.40 |
| | | S0682140F07C01 | 08/01/2008 | $17,605.88 |
| | | S0682140F91201 | 08/01/2008 | $13,553.93 |
| | | S0682181070901 | 08/05/2008 | $21,626.39 |
| | | S06822410BEB01 | 08/11/2008 | $6,810.19 |
| | | S068227113B701 | 08/14/2008 | $7,529.97 |
| | | S06823510DEA01 | 08/22/2008 | $23,097.91 |
| | | S0682351115001 | 08/22/2008 | $11,715.57 |
| | | S068240110C701 | 08/27/2008 | $114.36 |
| | | S068242126FE01 | 08/29/2008 | $153.72 |
| | | S0682421302701 | 08/29/2008 | $6,560.01 |
| | | S068242142DD01 | 08/29/2008 | $995.90 |
| | | S0682421661701 | 08/29/2008 | $3,871.73 |
| | | S0682461F16401 | 09/02/2008 | $5,762.41 |
| | | S0682462712901 | 09/02/2008 | $13,958.08 |
| | | S068252126C901 | 09/08/2008 | $6,684.38 |
| | | S06825412CB301 | 09/10/2008 | $3,507.37 |
| | | S06825412D3301 | 09/10/2008 | $2,713.04 |
| | | S06825412F5101 | 09/10/2008 | $3,507.37 |
| | | S0682551195A01 | 09/11/2008 | $28,945.02 |
| | | S0682611384B01 | 09/17/2008 | $8,890.83 |
| | | S0682661BD5801 | 09/22/2008 | $3,957.19 |
| | | S0682691870601 | 09/25/2008 | $18,373.98 |
| | | S0682701743301 | 09/26/2008 | $114.87 |
| | | S0682741777401 | 09/30/2008 | $15,202.44 |
| | | S0682741988101 | 09/30/2008 | $19.70 |
| | | S06827419A3901 | 09/30/2008 | $22,319.84 |
| | | S06827419CA101 | 09/30/2008 | $4,696.25 |
| | | S0682741A5EB01 | 09/30/2008 | $7,690.79 |
| | | S0682741A8C901 | 09/30/2008 | $10,618.33 |
| | | S0682741A9CD01 | 09/30/2008 | $10,988.63 |
| | | S0682741AC6B01 | 09/30/2008 | $1,723.92 |
| | | S0682741ADDA01 | 09/30/2008 | $6,625.19 |
| | | S0682741B2C801 | 09/30/2008 | $12,575.51 |
| | | S0682741B43001 | 09/30/2008 | $4,414.29 |
| | | S0682741B69B01 | 09/30/2008 | $22,970.59 |
| | | S0682741B76601 | 09/30/2008 | $10,317.56 |
| | | S0682741BA2701 | 09/30/2008 | $31,960.55 |
| | | S0682741BAE501 | 09/30/2008 | $14,200.62 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741CDA401 | 09/30/2008 | $34,337.84 |
| | | S0682750EF9C01 | 10/01/2008 | $12,709.46 |
| | | S0682761071801 | 10/02/2008 | $5,607.55 |
| | | | SUBTOTAL | $2,546,074.96 |
| 869 | GULF STREAM-COMPASSCLO 2005-II | | | |
| | | S0681910D7F801 | 07/09/2008 | $5,424.32 |
| | | S06819214F3E01 | 07/10/2008 | $23,660.00 |
| | | S0681960FA2C01 | 07/14/2008 | $11,668.42 |
| | | S0681961198801 | 07/14/2008 | $754.95 |
| | | S068196170B101 | 07/14/2008 | $2,969.48 |
| | | S0681981043701 | 07/16/2008 | $7,822.70 |
| | | S0682061171A01 | 07/24/2008 | $7,806.57 |
| | | S06820713B2B01 | 07/25/2008 | $3,117.71 |
| | | S0682101457E01 | 07/28/2008 | $178.45 |
| | | S068212111EA01 | 07/30/2008 | $4,870.27 |
| | | S06821214CAF01 | 07/30/2008 | $10,720.32 |
| | | S06821215A2701 | 07/30/2008 | $23,121.89 |
| | | S0682121624501 | 07/30/2008 | $6,114.23 |
| | | S0682131189801 | 07/31/2008 | $19,756.79 |
| | | S0682131213001 | 07/31/2008 | $13,696.50 |
| | | S0682131229101 | 07/31/2008 | $6,831.09 |
| | | S0682131515301 | 07/31/2008 | $29,929.39 |
| | | S068213154DD01 | 07/31/2008 | $170.76 |
| | | S0682131612101 | 07/31/2008 | $3,464.35 |
| | | S068213168E901 | 07/31/2008 | $25,037.75 |
| | | S0682140F26B01 | 08/01/2008 | $17,605.88 |
| | | S0682140F2A201 | 08/01/2008 | $16,942.41 |
| | | S0682141374501 | 08/01/2008 | $2,710.50 |
| | | S068218106FE01 | 08/05/2008 | $21,626.39 |
| | | S0682250C62301 | 08/12/2008 | $5,094.19 |
| | | S0682261136901 | 08/13/2008 | $1,899.55 |
| | | S0682261190B01 | 08/13/2008 | $5,698.66 |
| | | S0682261312201 | 08/13/2008 | $15,205.56 |
| | | S0682270FFDF01 | 08/14/2008 | $4,767.00 |
| | | S068227113C001 | 08/14/2008 | $7,529.97 |
| | | S06823510DB301 | 08/22/2008 | $23,907.49 |
| | | S0682351118801 | 08/22/2008 | $12,126.20 |
| | | S06824010F1001 | 08/27/2008 | $171.54 |
| | | S0682411520A01 | 08/28/2008 | $1,282.87 |
| | | S0682421272701 | 08/29/2008 | $159.11 |
| | | S0682421304801 | 08/29/2008 | $8,746.68 |
| | | S0682421314301 | 08/29/2008 | $4,847.30 |
| | | S0682421335701 | 08/29/2008 | $1,981.81 |
| | | S0682421382601 | 08/29/2008 | $3,973.58 |
| | | S068242144AD01 | 08/29/2008 | $995.90 |
| | | S0682421553301 | 08/29/2008 | $5,076.64 |
| | | S0682421620801 | 08/29/2008 | $3,663.00 |
| | | S0682461F13E01 | 09/02/2008 | $5,762.41 |
| | | S0682462444D01 | 09/02/2008 | $2,891.89 |
| | | S06824624B1301 | 09/02/2008 | $4,433.52 |
| | | S0682462716501 | 09/02/2008 | $17,447.60 |
| | | S068252126B401 | 09/08/2008 | $6,684.38 |
| | | S06825412CA601 | 09/10/2008 | $14,203.92 |
| | | S06825412CEC01 | 09/10/2008 | $10,987.10 |
| | | S06825412F7001 | 09/10/2008 | $14,203.92 |
| | | S0682550FB7B01 | 09/11/2008 | $2,342.27 |
| | | S0682611379C01 | 09/17/2008 | $35,563.33 |
| | | S068261138E601 | 09/17/2008 | $212,500.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682661B80D01 | 09/22/2008 | $24,543.09 |
| | | S0682661BD5201 | 09/22/2008 | $4,095.89 |
| | | S0682691872401 | 09/25/2008 | $18,373.98 |
| | | S06826918ADA01 | 09/25/2008 | $471,758.68 |
| | | S068270174CF01 | 09/26/2008 | $172.31 |
| | | S06827317C6701 | 09/29/2008 | $615.69 |
| | | S06827317C6701 | 09/29/2008 | $5,797.97 |
| | | S0682741525801 | 09/30/2008 | $3,758.25 |
| | | S0682741791F01 | 09/30/2008 | $38,006.09 |
| | | S0682741986701 | 09/30/2008 | $19.70 |
| | | S06827419A2C01 | 09/30/2008 | $33,479.76 |
| | | S06827419F7901 | 09/30/2008 | $3,406.41 |
| | | S0682741A06501 | 09/30/2008 | $4,387.10 |
| | | S0682741A11B01 | 09/30/2008 | $6,884.64 |
| | | S0682741A17101 | 09/30/2008 | $3,433.70 |
| | | S0682741A1AE01 | 09/30/2008 | $7,690.79 |
| | | S0682741A6BA01 | 09/30/2008 | $21,922.38 |
| | | S0682741A8BD01 | 09/30/2008 | $15,927.50 |
| | | S0682741A99001 | 09/30/2008 | $14,651.51 |
| | | S0682741AC6701 | 09/30/2008 | $1,723.92 |
| | | S0682741AEC301 | 09/30/2008 | $17,321.84 |
| | | S0682741B12A01 | 09/30/2008 | $5,073.34 |
| | | S0682741B2A301 | 09/30/2008 | $25,151.01 |
| | | S0682741B40D01 | 09/30/2008 | $4,414.29 |
| | | S0682741B50F01 | 09/30/2008 | $30,163.73 |
| | | S0682741B8AE01 | 09/30/2008 | $3,777.71 |
| | | S0682741BA1801 | 09/30/2008 | $33,080.77 |
| | | S0682741BB3601 | 09/30/2008 | $27,041.24 |
| | | S0682741CDA801 | 09/30/2008 | $45,783.77 |
| | | S0682741CDE301 | 09/30/2008 | $3,111.43 |
| | | S0682741E48B01 | 09/30/2008 | $4,988.38 |
| | | S0682750B3FB01 | 10/01/2008 | $14,720.67 |
| | | S0682750B45C01 | 10/01/2008 | $28,981.33 |
| | | S0682750EF2801 | 10/01/2008 | $15,886.82 |
| | | S068276106F601 | 10/02/2008 | $5,607.55 |
| | | S068276107D101 | 10/02/2008 | $21,876.44 |
| | | S0682770FE9D01 | 10/03/2008 | $883.48 |
| | | | SUBTOTAL | $1,668,661.67 |

| 870 | GULF STREAM-SEXTANT CLO 2006-1 | | | |
|---|---|---|---|---|
| | | S0681910D92601 | 07/09/2008 | $3,665.75 |
| | | S06819214FD201 | 07/10/2008 | $14,196.00 |
| | | S06819311EEC01 | 07/11/2008 | $171.35 |
| | | S0681960FA6B01 | 07/14/2008 | $11,668.42 |
| | | S0681961050301 | 07/14/2008 | $28,693.83 |
| | | S0681961199B01 | 07/14/2008 | $1,635.72 |
| | | S068196171D701 | 07/14/2008 | $7,520.00 |
| | | S0682001163201 | 07/18/2008 | $287.41 |
| | | S068206113FD01 | 07/24/2008 | $9,758.22 |
| | | S06820713AA201 | 07/25/2008 | $6,755.04 |
| | | S06820713D5601 | 07/25/2008 | $1,440.10 |
| | | S0682121112501 | 07/30/2008 | $3,291.32 |
| | | S068212159F401 | 07/30/2008 | $17,341.42 |
| | | S068212160DE01 | 07/30/2008 | $7,642.79 |
| | | S0682131190801 | 07/31/2008 | $19,756.79 |
| | | S0682131161E801 | 07/31/2008 | $4,330.44 |
| | | S0682131681F01 | 07/31/2008 | $25,037.75 |
| | | S0682140F3AA01 | 08/01/2008 | $16,942.41 |
| | | S06821411A4A01 | 08/01/2008 | $3,271.92 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
#### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068218106F001 | 08/05/2008 | $21,626.39 |
| | | S0682211124F01 | 08/08/2008 | $137.34 |
| | | S0682250C62D01 | 08/12/2008 | $3,442.65 |
| | | S06822511B3801 | 08/12/2008 | $13,599.80 |
| | | S0682261134201 | 08/13/2008 | $4,115.70 |
| | | S0682261177A01 | 08/13/2008 | $12,347.10 |
| | | S0682271009501 | 08/14/2008 | $10,328.49 |
| | | S0682271541C01 | 08/14/2008 | $7,250.56 |
| | | S0682281154D01 | 08/15/2008 | $228.78 |
| | | S0682351064B01 | 08/22/2008 | $1,145.10 |
| | | S0682411531701 | 08/28/2008 | $1,603.59 |
| | | S0682421313501 | 08/29/2008 | $3,275.80 |
| | | S068242143B201 | 08/29/2008 | $995.90 |
| | | S0682242156E801 | 08/29/2008 | $6,345.80 |
| | | S06824215A5E01 | 08/29/2008 | $2,603.04 |
| | | S06824624AE001 | 09/02/2008 | $4,433.52 |
| | | S06824462720101 | 09/02/2008 | $17,447.60 |
| | | S06824911B7E01 | 09/05/2008 | $137.43 |
| | | S068252126CD01 | 09/08/2008 | $6,684.38 |
| | | S0682550F74901 | 09/11/2008 | $13,966.41 |
| | | S0682550FAF701 | 09/11/2008 | $1,582.90 |
| | | S06825613C3101 | 09/12/2008 | $229.29 |
| | | S06826311DEB01 | 09/19/2008 | $1,147.68 |
| | | S0682661B80C01 | 09/22/2008 | $24,543.09 |
| | | S06826918A2301 | 09/25/2008 | $318,814.08 |
| | | S06827014ECD01 | 09/26/2008 | $2,605.80 |
| | | S06827317CD701 | 09/29/2008 | $7,247.46 |
| | | S0682741555E01 | 09/30/2008 | $8,142.87 |
| | | S0682741784B01 | 09/30/2008 | $30,404.87 |
| | | S06827419FD701 | 09/30/2008 | $2,302.05 |
| | | S0682741A8A701 | 09/30/2008 | $21,236.67 |
| | | S0682741AC2301 | 09/30/2008 | $1,723.92 |
| | | S0682741B25401 | 09/30/2008 | $25,151.01 |
| | | S0682741B4B901 | 09/30/2008 | $4,414.29 |
| | | S0682741B8C101 | 09/30/2008 | $3,777.71 |
| | | S0682741BA9301 | 09/30/2008 | $22,934.00 |
| | | S0682741CD9F01 | 09/30/2008 | $34,337.84 |
| | | S0682741E86501 | 09/30/2008 | $6,235.47 |
| | | S0682750B40201 | 10/01/2008 | $14,720.67 |
| | | S0682750EFBF01 | 10/01/2008 | $15,886.82 |
| | | S0682750FEEF01 | 10/01/2008 | $11,193.33 |
| | | S0682750FF1301 | 10/01/2008 | $3,358.00 |
| | | S0682750FF6501 | 10/01/2008 | $994.96 |
| | | S068275100E801 | 10/01/2008 | $12,437.04 |
| | | S0682770FD7901 | 10/03/2008 | $138.18 |
| | | | **SUBTOTAL** | **$890,682.06** |
| 871 | H/2 REAL ESTATE CDO 2006-1 LTD | | | |
| | | S068196117AE01 | 07/14/2008 | $8,807.73 |
| | | S06820713CA201 | 07/25/2008 | $36,373.30 |
| | | S0682261127801 | 08/13/2008 | $22,161.46 |
| | | S0682261179A01 | 08/13/2008 | $66,484.38 |
| | | S0682271026201 | 08/14/2008 | $55,614.96 |
| | | S068274159CA01 | 09/30/2008 | $43,846.23 |
| | | | **SUBTOTAL** | **$233,288.06** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 872 | HAKONE FUND LLC | | | |
| | | S0681961183301 | 07/14/2008 | $504.56 |
| | | S0682061159A01 | 07/24/2008 | $3,903.29 |
| | | S06820713B9601 | 07/25/2008 | $2,083.68 |
| | | S06821214CD601 | 07/30/2008 | $1,435.91 |
| | | S0682121608F01 | 07/30/2008 | $3,057.11 |
| | | S0682131612301 | 07/31/2008 | $1,732.18 |
| | | S06821316DE701 | 07/31/2008 | $4,265.81 |
| | | S0682140FA1B01 | 08/01/2008 | $7,285.00 |
| | | S0682261126101 | 08/13/2008 | $1,269.54 |
| | | S0682261189401 | 08/13/2008 | $3,808.63 |
| | | S0682270FF2001 | 08/14/2008 | $3,185.96 |
| | | S0682411516F01 | 08/28/2008 | $641.43 |
| | | S0682421566801 | 08/29/2008 | $2,538.32 |
| | | S0682421664C01 | 08/29/2008 | $3,974.60 |
| | | S068246271D601 | 09/02/2008 | $7,502.22 |
| | | S06827317B8901 | 09/29/2008 | $2,898.97 |
| | | S0682741503501 | 09/30/2008 | $2,511.78 |
| | | S0682741AE5A01 | 09/30/2008 | $6,801.22 |
| | | S0682741B6C901 | 09/30/2008 | $28,292.16 |
| | | S0682741B7AB01 | 09/30/2008 | $10,124.72 |
| | | S0682741CDF501 | 09/30/2008 | $416.75 |
| | | S0682741E82E01 | 09/30/2008 | $2,494.18 |
| | | S0682750EFC401 | 10/01/2008 | $6,831.11 |
| | | | **SUBTOTAL** | **$107,559.13** |
| 873 | HALCYON LOAN INVESTORS CLO I | | | |
| | | S068211154C001 | 07/29/2008 | $302,137.59 |
| | | | **SUBTOTAL** | **$302,137.59** |
| 874 | HALCYON LOAN INVESTORS CLO II | | | |
| | | S0682111538D01 | 07/29/2008 | $204,263.54 |
| | | S0682313140C901 | 07/31/2008 | $7,822.40 |
| | | S06823110A2801 | 08/18/2008 | $24,997.70 |
| | | S06827419D8D01 | 09/30/2008 | $476.60 |
| | | | **SUBTOTAL** | **$237,560.24** |
| 875 | HALCYON SAM LS/SU 2007-3 LTD | | | |
| | | S06819214F9801 | 07/10/2008 | $7,930.00 |
| | | S0682070EAF701 | 07/25/2008 | $31,157.23 |
| | | S0682070EFF001 | 07/25/2008 | $7,930.00 |
| | | S0682111538C01 | 07/29/2008 | $95,963.64 |
| | | S068213141EF01 | 07/31/2008 | $15,644.79 |
| | | S06823110BE501 | 08/18/2008 | $49,995.41 |
| | | S06827419D7401 | 09/30/2008 | $953.20 |
| | | | **SUBTOTAL** | **$209,574.27** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 876 | HALCYON STR. ASET MGT CLO II | | | |
| | | S06819214F5701 | 07/10/2008 | $21,939.75 |
| | | S068211154C101 | 07/29/2008 | $268,921.30 |
| | | S06821313ECE01 | 07/31/2008 | $15,644.79 |
| | | S06823110A7401 | 08/18/2008 | $49,995.41 |
| | | S06827419EBF01 | 09/30/2008 | $953.20 |
| | | | SUBTOTAL | $357,454.45 |
| 877 | HALCYON STRC ASSET MNGT LONG | | | |
| | | S0681892312C01 | 07/07/2008 | $810,000.00 |
| | | S068211152BD01 | 07/29/2008 | $199,854.19 |
| | | S068213141F001 | 07/31/2008 | $14,992.93 |
| | | S06823110A6901 | 08/18/2008 | $47,912.27 |
| | | S06827419DFD01 | 09/30/2008 | $361.15 |
| | | | SUBTOTAL | $1,073,120.54 |
| 878 | HALCYON STRC AST MG LS/SU 2006 | | | |
| | | S06819214FAF01 | 07/10/2008 | $21,053.94 |
| | | S0682111538F01 | 07/29/2008 | $268,921.31 |
| | | | SUBTOTAL | $289,975.25 |
| 879 | HALCYON STRUC ASSET MG 2007-2 | | | |
| | | S0682111511B01 | 07/29/2008 | $84,108.51 |
| | | S068213140D901 | 07/31/2008 | $14,992.93 |
| | | S0682311093F01 | 08/18/2008 | $47,912.27 |
| | | S06827419F5501 | 09/30/2008 | $913.49 |
| | | | SUBTOTAL | $147,927.20 |
| 880 | HALCYON STRUCTURED ASSET MGMT | | | |
| | | S06819214F8301 | 07/10/2008 | $34,776.97 |
| | | S0682131421901 | 07/31/2008 | $13,255.35 |
| | | S06823110A5F01 | 08/18/2008 | $42,699.28 |
| | | S06827419D0F01 | 09/30/2008 | $807.62 |
| | | | SUBTOTAL | $91,539.22 |
| 881 | HALLMARK SPECIALTY INSURANCE | | | |
| | | S068242162CE01 | 08/29/2008 | $450.78 |
| | | S0682611396101 | 09/17/2008 | $142,641.38 |
| | | S0682731475901 | 09/29/2008 | $413.29 |
| | | S0682741AF3B01 | 09/30/2008 | $5,434.52 |
| | | S0682770FE7D01 | 10/03/2008 | $593.04 |
| | | | SUBTOTAL | $149,533.01 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 882 | HAMILTON FLOATING RATE FUND | | | |
| | | S06821316D4401 | 07/31/2008 | $8,320.64 |
| | | S0682140F49801 | 08/01/2008 | $12,707.15 |
| | | S068242166A201 | 08/29/2008 | $7,752.63 |
| | | S068246271B301 | 09/02/2008 | $13,086.04 |
| | | S0682741AE3F01 | 09/30/2008 | $13,266.09 |
| | | S0682741B61D01 | 09/30/2008 | $31,678.09 |
| | | S0682741B79901 | 09/30/2008 | $21,242.04 |
| | | S0682750EEF801 | 10/01/2008 | $11,915.43 |
| | | | SUBTOTAL | $119,968.11 |
| 883 | HAMLET II, LTD | | | |
| | | S068196105E001 | 07/14/2008 | $22,955.07 |
| | | S0681961718601 | 07/14/2008 | $11,280.00 |
| | | S0682061154C01 | 07/24/2008 | $11,709.86 |
| | | S0682121608001 | 07/30/2008 | $9,171.34 |
| | | S0682131222401 | 07/31/2008 | $6,865.41 |
| | | S06821315FAE01 | 07/31/2008 | $5,196.53 |
| | | S0682140FB0A01 | 08/01/2008 | $22,152.15 |
| | | S068227153EC01 | 08/14/2008 | $10,875.83 |
| | | S06824114F5801 | 08/28/2008 | $1,924.30 |
| | | S0682421382F01 | 08/29/2008 | $1,991.77 |
| | | S0682242155B901 | 08/29/2008 | $7,614.96 |
| | | S068246273DE01 | 09/02/2008 | $22,812.67 |
| | | S06827317D2901 | 09/29/2008 | $8,696.94 |
| | | S0682741A10901 | 09/30/2008 | $3,450.95 |
| | | S0682741AB8A01 | 09/30/2008 | $14,991.54 |
| | | S0682741E87601 | 09/30/2008 | $7,482.55 |
| | | S0682750EF7301 | 10/01/2008 | $20,771.97 |
| | | | SUBTOTAL | $189,943.84 |
| 884 | HARBINGER CAPITAL PTRS MSTR FD | | | |
| | | S068240142C901 | 08/27/2008 | $236,040.08 |
| | | | SUBTOTAL | $236,040.08 |
| 885 | HARBOUR TOWN FUNDING LLC | | | |
| | | S068205145A301 | 07/23/2008 | $953,417.70 |
| | | S068212159F701 | 07/30/2008 | $14,557.27 |
| | | S06821315DA201 | 07/31/2008 | $6,458.33 |
| | | S06821316D3A01 | 07/31/2008 | $14,899.00 |
| | | S0682421618901 | 08/29/2008 | $6,041.67 |
| | | S0682421636401 | 08/29/2008 | $8,493.55 |
| | | S0682421666C01 | 08/29/2008 | $13,881.91 |
| | | S0682611391C01 | 09/17/2008 | $492,732.56 |
| | | S068273148B101 | 09/29/2008 | $1,427.64 |
| | | S0682741ADC501 | 09/30/2008 | $9,016.67 |
| | | S0682741ADE201 | 09/30/2008 | $23,754.34 |
| | | S0682741AEC201 | 09/30/2008 | $40,164.86 |
| | | S0682741B9B301 | 09/30/2008 | $89,622.86 |
| | | S0682741BB2401 | 09/30/2008 | $8,575.63 |
| | | S0682741CDA001 | 09/30/2008 | $28,824.91 |
| | | S0682750B3E001 | 10/01/2008 | $13,782.06 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750B41301 | 10/01/2008 | $16,164.03 |
| | | S0682770F58601 | 10/03/2008 | $16,099.07 |
| | | S0682770FE6F01 | 10/03/2008 | $2,048.57 |
| | | | SUBTOTAL | $1,759,962.63 |
| 886 | HARBOURMASTER PRORATA CLO 3 BV | | | |
| | | S06821313F2101 | 07/31/2008 | $35,200.79 |
| | | S068231109F301 | 08/18/2008 | $112,489.68 |
| | | S06827419D7201 | 09/30/2008 | $2,144.70 |
| | | | SUBTOTAL | $149,835.17 |
| 887 | HARBOURVIEW CLO 2006-1 | | | |
| | | S0681910D93F01 | 07/09/2008 | $5,577.12 |
| | | S068191116A901 | 07/09/2008 | $37.31 |
| | | S0681931 03D401 | 07/11/2008 | $10,477.46 |
| | | S0682061147801 | 07/24/2008 | $16,777.28 |
| | | S0682121128301 | 07/30/2008 | $5,007.46 |
| | | S0682121606C01 | 07/30/2008 | $13,140.23 |
| | | S0682131626901 | 07/31/2008 | $7,445.32 |
| | | S06824 10F5FE01 | 08/01/2008 | $11,605.68 |
| | | S06822410C7A01 | 08/11/2008 | $3,405.10 |
| | | S0682250C62A01 | 08/12/2008 | $5,237.69 |
| | | S0682411511501 | 08/28/2008 | $2,757.04 |
| | | S0682421319301 | 08/29/2008 | $4,983.84 |
| | | S068242154BC01 | 08/29/2008 | $10,910.33 |
| | | S0682462712301 | 09/02/2008 | $11,951.73 |
| | | S0682550FE2901 | 09/11/2008 | $2,408.25 |
| | | S068255118F101 | 09/11/2008 | $14,472.51 |
| | | S0682691853D01 | 09/25/2008 | $4,472.22 |
| | | S06826918AE201 | 09/25/2008 | $485,047.65 |
| | | S06827317E0E01 | 09/29/2008 | $12,460.54 |
| | | S06827419BCF01 | 09/30/2008 | $2,348.12 |
| | | S0682741A00F01 | 09/30/2008 | $3,502.37 |
| | | S0682741E5A301 | 09/30/2008 | $10,720.62 |
| | | S0682750B4C601 | 10/01/2008 | $58,808.10 |
| | | S0682750C4AC01 | 10/01/2008 | $82,184.82 |
| | | S0682750EFD401 | 10/01/2008 | $10,882.59 |
| | | | SUBTOTAL | $796,621.38 |
| 888 | HARCH CLO II LIMITED | | | |
| | | S0681910D7EF01 | 07/09/2008 | $8,079.33 |
| | | S0681961703801 | 07/14/2008 | $5,090.53 |
| | | S0681981040001 | 07/16/2008 | $3,911.35 |
| | | S068206116AB01 | 07/24/2008 | $11,766.18 |
| | | S0682121111F01 | 07/30/2008 | $7,254.09 |
| | | S068212163F501 | 07/30/2008 | $9,215.45 |
| | | S0682131421E01 | 07/31/2008 | $9,777.99 |
| | | S06821315FD501 | 07/31/2008 | $5,221.52 |
| | | S0682131 68D901 | 07/31/2008 | $31,297.17 |
| | | S0682250C97B01 | 08/12/2008 | $7,587.61 |
| | | S0682261313E01 | 08/13/2008 | $26,066.67 |
| | | S0682271143901 | 08/14/2008 | $3,764.99 |
| | | S068231109D401 | 08/18/2008 | $31,247.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682351103C01 | 08/22/2008 | $904,265.99 |
| | | S068241150D901 | 08/28/2008 | $1,933.56 |
| | | S068242130DB01 | 08/29/2008 | $7,219.87 |
| | | S0682421448501 | 08/29/2008 | $1,244.87 |
| | | S068242154B501 | 08/29/2008 | $7,651.59 |
| | | S0682550FD9201 | 09/11/2008 | $3,488.73 |
| | | S00826918AAA01 | 09/25/2008 | $702,667.38 |
| | | S06827317D3301 | 09/29/2008 | $8,738.78 |
| | | S0682741980F01 | 09/30/2008 | $9.85 |
| | | S06827419E8101 | 09/30/2008 | $595.75 |
| | | S06827419FC801 | 09/30/2008 | $5,073.73 |
| | | S0682741A07B01 | 09/30/2008 | $7,520.75 |
| | | S0682741A5DE01 | 09/30/2008 | $3,845.40 |
| | | S0682741A7FA01 | 09/30/2008 | $53,370.31 |
| | | S0682741AA8D01 | 09/30/2008 | $61,336.51 |
| | | S0682741ACBB01 | 09/30/2008 | $2,154.90 |
| | | S0682741B4B501 | 09/30/2008 | $5,517.86 |
| | | S0682741B62F01 | 09/30/2008 | $51,626.13 |
| | | S0682741E28D01 | 09/30/2008 | $7,518.54 |
| | | | **SUBTOTAL** | **$1,996,060.52** |
| 889 | HARCH CLO III LTD. | | | |
| | | S0681910D91501 | 07/09/2008 | $6,870.85 |
| | | S068196170B201 | 07/14/2008 | $848.42 |
| | | S0681981046301 | 07/16/2008 | $7,822.70 |
| | | S068206113EE01 | 07/24/2008 | $15,031.81 |
| | | S0682121112801 | 07/30/2008 | $6,169.05 |
| | | S0682121615E01 | 07/30/2008 | $11,773.14 |
| | | S0682131416001 | 07/31/2008 | $11,733.60 |
| | | S0682131621C01 | 07/31/2008 | $6,670.72 |
| | | S0682131693201 | 07/31/2008 | $31,297.17 |
| | | S06821316D9501 | 07/31/2008 | $6,233.10 |
| | | S0682140E90601 | 08/01/2008 | $11,174.96 |
| | | S0682250C5CE01 | 08/12/2008 | $6,452.68 |
| | | S0682261319F01 | 08/13/2008 | $4,344.44 |
| | | S068227114F801 | 08/14/2008 | $7,529.97 |
| | | S06823110B5E01 | 08/18/2008 | $37,496.56 |
| | | S0682411523701 | 08/28/2008 | $2,470.21 |
| | | S068242130F401 | 08/29/2008 | $6,139.95 |
| | | S0682421433601 | 08/29/2008 | $1,244.87 |
| | | S0682421553801 | 08/29/2008 | $9,775.24 |
| | | S068242166C201 | 08/29/2008 | $5,807.59 |
| | | S0682550FC9101 | 09/11/2008 | $2,966.89 |
| | | S06826918AF301 | 09/25/2008 | $597,564.81 |
| | | S06827317DCA01 | 09/29/2008 | $11,164.17 |
| | | S0682741986D01 | 09/30/2008 | $19.70 |
| | | S06827419E4801 | 09/30/2008 | $714.90 |
| | | S0682741A02C01 | 09/30/2008 | $4,314.81 |
| | | S0682741A0B401 | 09/30/2008 | $1,253.46 |
| | | S0682741A18801 | 09/30/2008 | $7,690.79 |
| | | S0682741A84F01 | 09/30/2008 | $52,790.38 |
| | | S0682741AC8601 | 09/30/2008 | $2,154.90 |
| | | S0682741AE4F01 | 09/30/2008 | $9,937.79 |
| | | S0682741B4E601 | 09/30/2008 | $5,517.86 |
| | | S0682741B6B901 | 09/30/2008 | $43,287.34 |
| | | S0682741E4A701 | 09/30/2008 | $9,605.26 |
| | | | **SUBTOTAL** | **$945,870.09** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 890 | HARRIS NESBITT FINANCING, INC. | | | |
| | | S06819610FC801 | 07/14/2008 | $83,958.33 |
| | | S0682051459201 | 07/23/2008 | $19,323,754.81 |
| | | | SUBTOTAL | $19,407,713.14 |
| 891 | HARTFORD ACCIDENT AND INDEM CO | | | |
| | | S06819215BB901 | 07/10/2008 | $1,173,947.19 |
| | | S0681961180401 | 07/14/2008 | $254.52 |
| | | S0681981451801 | 07/16/2008 | $10,598.43 |
| | | S068198153C601 | 07/16/2008 | $12,524.02 |
| | | S06820713B1601 | 07/25/2008 | $748.07 |
| | | S0682101457A01 | 07/28/2008 | $71.44 |
| | | S0682111403801 | 07/29/2008 | $187.50 |
| | | S0682131407501 | 07/31/2008 | $4,693.44 |
| | | S0682131686301 | 07/31/2008 | $12,259.00 |
| | | S0682140F05C01 | 08/01/2008 | $16,901.65 |
| | | S06822511AFD01 | 08/12/2008 | $4,551.21 |
| | | S068226112A201 | 08/13/2008 | $152.01 |
| | | S0682261173E01 | 08/13/2008 | $456.02 |
| | | S068227100FD01 | 08/14/2008 | $339.81 |
| | | S06823110AC701 | 08/18/2008 | $14,998.62 |
| | | S0682401123101 | 08/27/2008 | $68.67 |
| | | S0682461F1FB01 | 09/02/2008 | $5,531.92 |
| | | S0682550F71801 | 09/11/2008 | $4,673.89 |
| | | S0682611387E01 | 09/17/2008 | $9,483.56 |
| | | S068270173F901 | 09/26/2008 | $68.98 |
| | | S0682741601601 | 09/30/2008 | $19,836.07 |
| | | S06827419A9601 | 09/30/2008 | $13,403.09 |
| | | S06827419EB101 | 09/30/2008 | $285.96 |
| | | S0682741A6A901 | 09/30/2008 | $17,537.91 |
| | | S0682741A77001 | 09/30/2008 | $5,230.11 |
| | | S0682741A7D201 | 09/30/2008 | $14,184.62 |
| | | S0682741B18B01 | 09/30/2008 | $17,500.44 |
| | | S0682741B76B01 | 09/30/2008 | $8,457.28 |
| | | S0682741E4A801 | 09/30/2008 | $3,817.29 |
| | | S0682741E81101 | 09/30/2008 | $187.50 |
| | | S0682761075201 | 10/02/2008 | $5,383.25 |
| | | | SUBTOTAL | $1,378,333.47 |
| 892 | HARTFORD FLOATING RATE FUND | | | |
| | | S0681960FA1F01 | 07/14/2008 | $70,494.61 |
| | | S0681981544201 | 07/16/2008 | $120,943.89 |
| | | S068198154B701 | 07/16/2008 | $65,320.35 |
| | | S0682061152701 | 07/24/2008 | $88,982.48 |
| | | S068210145C901 | 07/28/2008 | $1,015.32 |
| | | S068212162DA01 | 07/30/2008 | $69,284.22 |
| | | S0682131183601 | 07/31/2008 | $119,360.44 |
| | | S0682131414301 | 07/31/2008 | $50,845.60 |
| | | S0682131607D01 | 07/31/2008 | $39,025.49 |
| | | S068213168D401 | 07/31/2008 | $112,669.83 |
| | | S06821316D6A01 | 07/31/2008 | $16,879.78 |
| | | S0682140F25F01 | 08/01/2008 | $199,033.04 |
| | | S068214136C201 | 08/01/2008 | $33,196.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06822511B2901 | 08/12/2008 | $38,052.19 |
| | | S06823110A0C01 | 08/18/2008 | $162,485.09 |
| | | S0682401124C01 | 08/27/2008 | $976.00 |
| | | S068240150D601 | 08/27/2008 | $1,884,416.67 |
| | | S06824114F5601 | 08/28/2008 | $14,451.35 |
| | | S068242144E401 | 08/29/2008 | $4,481.54 |
| | | S0682421541601 | 08/29/2008 | $57,187.72 |
| | | S068242165A501 | 08/29/2008 | $15,727.47 |
| | | S0682461F10501 | 09/02/2008 | $65,143.62 |
| | | S0682462434901 | 09/02/2008 | $35,418.45 |
| | | S06824624B1E01 | 09/02/2008 | $26,785.06 |
| | | S0682550F60201 | 09/11/2008 | $39,077.94 |
| | | S068261138A701 | 09/17/2008 | $130,398.89 |
| | | S06827017568801 | 09/26/2008 | $980.38 |
| | | S06827317AC701 | 09/29/2008 | $65,313.31 |
| | | S068274162A301 | 09/30/2008 | $135,125.68 |
| | | S0682741948A01 | 09/30/2008 | $190,489.23 |
| | | S06827419E4C01 | 09/30/2008 | $3,097.91 |
| | | S0682741A75401 | 09/30/2008 | $50,506.97 |
| | | S0682741AD8A01 | 09/30/2008 | $7,757.65 |
| | | S0682741AE4901 | 09/30/2008 | $26,912.41 |
| | | S0682741B10F01 | 09/30/2008 | $57,114.74 |
| | | S0682741B4BF01 | 09/30/2008 | $19,864.30 |
| | | S0682741B5A901 | 09/30/2008 | $61,776.61 |
| | | S0682741B70101 | 09/30/2008 | $8,985.29 |
| | | S0682741B8AD01 | 09/30/2008 | $22,823.01 |
| | | S0682741BF2201 | 09/30/2008 | $102,488.72 |
| | | S0682741D38B01 | 09/30/2008 | $187,048.17 |
| | | S0682741D3A701 | 09/30/2008 | $277,704.65 |
| | | S0682741E22901 | 09/30/2008 | $56,193.33 |
| | | S0682761073D01 | 10/02/2008 | $63,392.92 |
| | | S0682761214A01 | 10/02/2008 | $264,042.10 |
| | | S0682770F66001 | 10/03/2008 | $111,765.83 |
| | | | **SUBTOTAL** | **$5,175,037.08** |
| 893 | HARTFORD HIGH YIELD FUND | | | |
| | | S068274161EF01 | 09/30/2008 | $47,606.56 |
| | | | **SUBTOTAL** | **$47,606.56** |
| 894 | HARTFORD HIGH YIELD HLS FD | | | |
| | | S0682741624E01 | 09/30/2008 | $99,180.33 |
| | | | **SUBTOTAL** | **$99,180.33** |
| 895 | HARTFORD INCOME FUND | | | |
| | | S0681981454F01 | 07/16/2008 | $3,532.81 |
| | | S0682101457201 | 07/28/2008 | $12.24 |
| | | S0682111401E01 | 07/29/2008 | $62.50 |
| | | S068240112EA01 | 08/27/2008 | $11.77 |
| | | S068270172F601 | 09/26/2008 | $11.82 |
| | | S06827419A2901 | 09/30/2008 | $2,296.60 |
| | | S0682741B58101 | 09/30/2008 | $5,811.75 |
| | | S0682741B92B01 | 09/30/2008 | $19,410.15 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741E3C201 | 09/30/2008 | $1,272.43 |
| | | S0682741E7EC01 | 09/30/2008 | $62.50 |
| | | | SUBTOTAL | $32,484.57 |
| 896 | HARTFORD INSTITUTIONAL TRUST | | | |
| | | S0681961053001 | 07/14/2008 | $23,252.53 |
| | | S0681961183401 | 07/14/2008 | $105.52 |
| | | S0681981454C01 | 07/16/2008 | $3,532.81 |
| | | S0681981543C01 | 07/16/2008 | $5,499.97 |
| | | S068198154BC01 | 07/16/2008 | $10,690.92 |
| | | S068206116D901 | 07/24/2008 | $5,854.93 |
| | | S06820713A4B01 | 07/25/2008 | $310.16 |
| | | S068210145A401 | 07/28/2008 | $119.26 |
| | | S0682111408901 | 07/29/2008 | $62.50 |
| | | S0682121610701 | 07/30/2008 | $4,585.67 |
| | | S0682131414501 | 07/31/2008 | $5,866.80 |
| | | S06821315F2901 | 07/31/2008 | $2,598.26 |
| | | S0682141375F01 | 08/01/2008 | $2,710.50 |
| | | S0682180E99F01 | 08/05/2008 | $9,249.14 |
| | | S06822511AE701 | 08/12/2008 | $5,938.10 |
| | | S0682261126C01 | 08/13/2008 | $63.04 |
| | | S068226118DB01 | 08/13/2008 | $189.11 |
| | | S0682270FDEA01 | 08/14/2008 | $140.92 |
| | | S06823110A1201 | 08/18/2008 | $18,748.28 |
| | | S068240111FC01 | 08/27/2008 | $114.65 |
| | | S068241152C901 | 08/28/2008 | $962.15 |
| | | S0682242157A701 | 08/29/2008 | $3,807.48 |
| | | S0682462431D01 | 09/02/2008 | $2,891.89 |
| | | S0682490E75101 | 09/05/2008 | $82.06 |
| | | S0682550F62701 | 09/11/2008 | $6,098.17 |
| | | S0682611379F01 | 09/17/2008 | $11,854.44 |
| | | S0682701745C01 | 09/26/2008 | $115.16 |
| | | S06822317BE901 | 09/29/2008 | $4,348.47 |
| | | S0682741802C01 | 09/30/2008 | $19,213.41 |
| | | S06827419A2801 | 09/30/2008 | $22,375.92 |
| | | S06827419F5901 | 09/30/2008 | $357.45 |
| | | S0682741A70B01 | 09/30/2008 | $29,266.48 |
| | | S0682741A77D01 | 09/30/2008 | $2,296.82 |
| | | S0682741A83401 | 09/30/2008 | $26,596.17 |
| | | S0682741AAC701 | 09/30/2008 | $7,634.62 |
| | | S0682741B09401 | 09/30/2008 | $5,073.34 |
| | | S0682741B18501 | 09/30/2008 | $21,875.56 |
| | | S0682741B9E801 | 09/30/2008 | $31,819.91 |
| | | S0682741E7EE01 | 09/30/2008 | $62.50 |
| | | S0682741E85501 | 09/30/2008 | $5,013.71 |
| | | S0682750B68D01 | 10/01/2008 | $85.31 |
| | | S0682761083601 | 10/02/2008 | $21,876.44 |
| | | | SUBTOTAL | $323,340.53 |
| 897 | HARTFORD LIFE AND ACCID INS CO | | | |
| | | S06819215B1C01 | 07/10/2008 | $304,359.95 |
| | | S068196105AB01 | 07/14/2008 | $4,591.01 |
| | | S0681981540501 | 07/16/2008 | $3,247.00 |
| | | S0682061163C01 | 07/24/2008 | $3,905.24 |
| | | S0682121609201 | 07/30/2008 | $3,058.65 |
| | | S0682131632701 | 07/31/2008 | $1,733.04 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S068213168B001 | 07/31/2008 | $3,178.30 |
| | | S0682411521801 | 08/28/2008 | $641.76 |
| | | S0682421573801 | 08/29/2008 | $2,539.59 |
| | | S06827317B8B01 | 09/29/2008 | $2,900.44 |
| | | S0682741A77601 | 09/30/2008 | $1,355.97 |
| | | S0682741B1AF01 | 09/30/2008 | $4,375.11 |
| | | S0682741E83001 | 09/30/2008 | $2,495.43 |
| | | **SUBTOTAL** | | **$338,381.49** |
| 898 | HARTFORD LIFE INSURANCE CO | | | |
| | | S06819215B1D01 | 07/10/2008 | $2,130,490.16 |
| | | S068196104FA01 | 07/14/2008 | $6,886.52 |
| | | S0681961188401 | 07/14/2008 | $381.78 |
| | | S0681981452C01 | 07/16/2008 | $10,598.43 |
| | | S068198153ED01 | 07/16/2008 | $22,728.69 |
| | | S068206116C901 | 07/24/2008 | $5,857.86 |
| | | S06820713B9401 | 07/25/2008 | $1,122.10 |
| | | S068210145D001 | 07/28/2008 | $107.16 |
| | | S0682111408801 | 07/29/2008 | $187.50 |
| | | S0682121642801 | 07/30/2008 | $4,587.97 |
| | | S0682131403D01 | 07/31/2008 | $7,040.16 |
| | | S068213160A801 | 07/31/2008 | $2,599.57 |
| | | S068213168A301 | 07/31/2008 | $22,247.74 |
| | | S0682140F0EC01 | 08/01/2008 | $25,352.47 |
| | | S06822511B1F01 | 08/12/2008 | $6,826.81 |
| | | S0682261132E01 | 08/13/2008 | $228.01 |
| | | S068226117B501 | 08/13/2008 | $684.04 |
| | | S0682270FED701 | 08/14/2008 | $509.71 |
| | | S068231109DA01 | 08/18/2008 | $22,497.93 |
| | | S06824010C4601 | 08/27/2008 | $103.01 |
| | | S0682411512901 | 08/28/2008 | $962.63 |
| | | S0682421569501 | 08/29/2008 | $3,809.39 |
| | | S0682461F21B01 | 09/02/2008 | $8,297.88 |
| | | S0682550F5C801 | 09/11/2008 | $7,010.84 |
| | | S0682611379A01 | 09/17/2008 | $14,225.33 |
| | | S0682701742601 | 09/26/2008 | $103.47 |
| | | S06827317BEE01 | 09/29/2008 | $4,350.65 |
| | | S06827419A8C01 | 09/30/2008 | $20,104.64 |
| | | S06827419F4601 | 09/30/2008 | $428.94 |
| | | S0682741A68101 | 09/30/2008 | $26,306.86 |
| | | S0682741A77E01 | 09/30/2008 | $9,491.65 |
| | | S0682741A84D01 | 09/30/2008 | $21,276.94 |
| | | S0682741B1BD01 | 09/30/2008 | $32,813.33 |
| | | S0682741B71401 | 09/30/2008 | $12,685.94 |
| | | S0682741E3ED01 | 09/30/2008 | $7,560.43 |
| | | S0682741E80D01 | 09/30/2008 | $187.50 |
| | | S068276106F101 | 10/02/2008 | $8,074.88 |
| | | **SUBTOTAL** | | **$2,448,728.92** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 899 | HARTFORD STRATEGIC INCOME FUND | | | |
| | | S0681981452001 | 07/16/2008 | $7,065.63 |
| | | S0682111405001 | 07/29/2008 | $125.00 |
| | | S068274161DE01 | 09/30/2008 | $39,672.13 |
| | | S0682741E36F01 | 09/30/2008 | $2,544.86 |
| | | S0682741E80501 | 09/30/2008 | $125.00 |
| | | | SUBTOTAL | $49,532.62 |
| 900 | HARTFORD TOTAL RET. BND HLS FD | | | |
| | | S0682061157E01 | 07/24/2008 | $19,470.86 |
| | | S068210145BA01 | 07/28/2008 | $165.90 |
| | | S0682121618801 | 07/30/2008 | $15,249.88 |
| | | S0682131624A01 | 07/31/2008 | $8,640.66 |
| | | S06824010BA401 | 08/27/2008 | $159.47 |
| | | S0682411516501 | 08/28/2008 | $3,199.68 |
| | | S0682421557501 | 08/29/2008 | $12,661.97 |
| | | S068270174A901 | 09/26/2008 | $160.19 |
| | | S06827317E3D01 | 09/29/2008 | $14,461.07 |
| | | S06827419A8701 | 09/30/2008 | $31,125.04 |
| | | S0682741A65E01 | 09/30/2008 | $42,996.13 |
| | | S0682741B90F01 | 09/30/2008 | $93,045.27 |
| | | S0682741E3F801 | 09/30/2008 | $12,441.81 |
| | | | SUBTOTAL | $253,777.93 |
| 901 | HARTFORD TOTAL RETRN BOND FUND | | | |
| | | S068206114A301 | 07/24/2008 | $7,253.90 |
| | | S0682101450C01 | 07/28/2008 | $50.57 |
| | | S0682121618801 | 07/30/2008 | $5,681.37 |
| | | S0682131618C01 | 07/31/2008 | $3,219.09 |
| | | S06824010D2001 | 08/27/2008 | $48.62 |
| | | S0682411507B01 | 08/28/2008 | $1,192.05 |
| | | S0682421542801 | 08/29/2008 | $4,717.24 |
| | | S0682701734801 | 09/26/2008 | $48.83 |
| | | S06827317C5A01 | 09/29/2008 | $5,387.49 |
| | | S06827419A3001 | 09/30/2008 | $9,488.60 |
| | | S0682741A6FA01 | 09/30/2008 | $17,626.48 |
| | | S0682741B94601 | 09/30/2008 | $25,015.31 |
| | | S0682741E84801 | 09/30/2008 | $4,635.22 |
| | | | SUBTOTAL | $84,364.77 |
| 902 | HARVEST CLO IV | | | |
| | | S0682061164801 | 07/24/2008 | $22,518.96 |
| | | S0682121639301 | 07/30/2008 | $17,637.20 |
| | | S0682131615901 | 07/31/2008 | $9,993.33 |
| | | S06824114FD101 | 08/28/2008 | $3,700.58 |
| | | S068242157A101 | 08/29/2008 | $14,644.17 |
| | | S06827317E6C01 | 09/29/2008 | $16,724.89 |
| | | S0682741E4D601 | 09/30/2008 | $14,389.53 |
| | | | SUBTOTAL | $99,608.66 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 903 | HARVEST CLO V PLC | | | |
| | | S0682061145E01 | 07/24/2008 | $16,513.90 |
| | | S0682121626301 | 07/30/2008 | $12,933.94 |
| | | S0682131611B01 | 07/31/2008 | $7,328.44 |
| | | S068241152AF01 | 08/28/2008 | $2,713.76 |
| | | S068242157E401 | 08/29/2008 | $10,739.05 |
| | | S06827317E0501 | 09/29/2008 | $12,264.93 |
| | | S0682741E89D01 | 09/30/2008 | $10,552.33 |
| | | | SUBTOTAL | $73,046.35 |
| 904 | HAZELBROOK INV (BERMUDA), L.P. | | | |
| | | S0682061161301 | 07/24/2008 | $814.84 |
| | | S0682121606801 | 07/30/2008 | $1,116.85 |
| | | S0682131620E01 | 07/31/2008 | $1,990.29 |
| | | S06824114FC101 | 08/28/2008 | $979.78 |
| | | S0682421559F01 | 08/29/2008 | $9,468.15 |
| | | S06827317DBA01 | 09/29/2008 | $10,861.73 |
| | | S0682741E88E01 | 09/30/2008 | $9,345.06 |
| | | | SUBTOTAL | $34,576.70 |
| 905 | HAZELBROOK PARTNERS, L.P. | | | |
| | | S0682061128E01 | 07/24/2008 | $2,478.41 |
| | | S0682121609A01 | 07/30/2008 | $2,264.65 |
| | | S0682131361A901 | 07/31/2008 | $2,780.18 |
| | | S068241152DD01 | 08/28/2008 | $975.40 |
| | | S0682421564501 | 08/29/2008 | $6,397.41 |
| | | S06827317CF901 | 09/29/2008 | $7,339.01 |
| | | S0682741E86C01 | 09/30/2008 | $6,314.23 |
| | | | SUBTOTAL | $28,549.29 |
| 906 | HBK MASTER FUND L.P | | | |
| | | S06819616CA801 | 07/14/2008 | $94,305.02 |
| | | S06819814E3901 | 07/16/2008 | $17,262.45 |
| | | | SUBTOTAL | $111,567.47 |
| 907 | HCSMF SCOTIA SWAP | | | |
| | | S06819214FB001 | 07/10/2008 | $15,526.89 |
| | | S0682141369A01 | 08/01/2008 | $6,769.44 |
| | | S068246244A701 | 09/02/2008 | $7,222.47 |
| | | S0682741B0BC01 | 09/30/2008 | $12,670.60 |
| | | S0682761080301 | 10/02/2008 | $54,636.13 |
| | | | SUBTOTAL | $96,825.53 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 908 | HEADSTRONG SERVICES LLC<br>4035 RIDGE TOP ROAD<br>SUITE 300<br>FAIRFAX, VA 22030 | | | |
| | | *362268 | 07/25/2008 | $52,500.00 |
| | | | SUBTOTAL | $52,500.00 |
| 909 | HEDGEFUND INTELLIGENCE LTD.<br>NESTOR HOUSE<br>PLAYHOUSE YARD<br>LONDON, EC4V 5EX UNITED KINGDOM | | | |
| | | *2083104 | 08/08/2008 | $28,260.00 |
| | | | SUBTOTAL | $28,260.00 |
| 910 | HEWETT'S ISLAND CLO I-R | | | |
| | | S068206112C401 | 07/24/2008 | $7,885.28 |
| | | S0682121617E01 | 07/30/2008 | $6,175.87 |
| | | S0682131610501 | 07/31/2008 | $3,499.28 |
| | | S0682411523D01 | 08/28/2008 | $1,295.80 |
| | | S0682242156E601 | 08/29/2008 | $5,127.83 |
| | | S06827317C8E01 | 09/29/2008 | $5,856.42 |
| | | S0682741E55301 | 09/30/2008 | $5,038.67 |
| | | | SUBTOTAL | $34,879.15 |
| 911 | HEWETT'S ISLAND CLO I-R, LTD. | | | |
| | | S0681971477301 | 07/15/2008 | $1,076,968.75 |
| | | S0682061145301 | 07/24/2008 | $19.25 |
| | | S068206115A201 | 07/24/2008 | $5,052.80 |
| | | S068212111A501 | 07/30/2008 | $4,171.30 |
| | | S0682121607801 | 07/30/2008 | $582.84 |
| | | S0682121626701 | 07/30/2008 | $3,389.67 |
| | | S06821315F4101 | 07/31/2008 | $330.24 |
| | | S0682131629301 | 07/31/2008 | $1,920.61 |
| | | S0682140F39601 | 08/01/2008 | $12,448.03 |
| | | S0682250C64A01 | 08/12/2008 | $4,363.08 |
| | | S068241150D601 | 08/28/2008 | $691.83 |
| | | S068241152EC01 | 08/28/2008 | $141.67 |
| | | S0682421311701 | 08/29/2008 | $4,151.62 |
| | | S0682421542401 | 08/29/2008 | $483.93 |
| | | S0682421546501 | 08/29/2008 | $2,814.44 |
| | | S0682462722901 | 09/02/2008 | $9,007.60 |
| | | S0682550FC7301 | 09/11/2008 | $2,006.11 |
| | | S06826918A6201 | 09/25/2008 | $404,052.57 |
| | | S0682701534701 | 09/26/2008 | $2,178.82 |
| | | S06827317BBA01 | 09/29/2008 | $3,207.83 |
| | | S06827317F6901 | 09/29/2008 | $559.19 |
| | | S0682741A02201 | 09/30/2008 | $2,917.53 |
| | | S0682741E3C001 | 09/30/2008 | $480.94 |
| | | S0682741E83701 | 09/30/2008 | $2,760.07 |
| | | S0682750F05001 | 10/01/2008 | $8,201.82 |
| | | | SUBTOTAL | $1,552,902.54 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 912 | HEWETT'S ISLAND CLO II, LTD. | | | |
| | | S0681910D97A01 | 07/09/2008 | $3,759.49 |
| | | S0681911169501 | 07/09/2008 | $111.92 |
| | | S0681911212701 | 07/09/2008 | $1,919,125.00 |
| | | S0681931045A01 | 07/11/2008 | $31,432.38 |
| | | S0681981220901 | 07/16/2008 | $1,750.00 |
| | | S0681981450E01 | 07/16/2008 | $5,299.22 |
| | | S0682061136B01 | 07/24/2008 | $5,062.14 |
| | | S0682111405A01 | 07/29/2008 | $93.75 |
| | | S0682121116301 | 07/30/2008 | $4,287.99 |
| | | S068212160C301 | 07/30/2008 | $3,964.74 |
| | | S0682131608D01 | 07/31/2008 | $2,246.44 |
| | | S0682140F72701 | 08/01/2008 | $9,657.41 |
| | | S06822410D0901 | 08/11/2008 | $10,215.29 |
| | | S0682250C64901 | 08/12/2008 | $4,033.34 |
| | | S06824114F5E01 | 08/28/2008 | $831.87 |
| | | S0682421315D01 | 08/29/2008 | $4,267.76 |
| | | S0682421550801 | 08/29/2008 | $3,291.92 |
| | | S0682462733D01 | 09/02/2008 | $9,945.38 |
| | | S0682550FB8301 | 09/11/2008 | $2,062.23 |
| | | S0682551191501 | 09/11/2008 | $43,417.53 |
| | | S06826918A6401 | 09/25/2008 | $415,355.91 |
| | | S0682701534801 | 09/26/2008 | $2,239.77 |
| | | S06827317BC301 | 09/29/2008 | $3,759.67 |
| | | S06827419C9201 | 09/30/2008 | $7,044.37 |
| | | S06827419F8D01 | 09/30/2008 | $2,999.15 |
| | | S0682741B1A201 | 09/30/2008 | $21,875.56 |
| | | S0682741E4AF01 | 09/30/2008 | $5,143.33 |
| | | S0682741E7F601 | 09/30/2008 | $93.75 |
| | | S0682750EF3D01 | 10/01/2008 | $9,055.71 |
| | | | SUBTOTAL | $2,532,423.02 |
| 913 | HEWETT'S ISLAND CLO III, LTD. | | | |
| | | S0681910D92101 | 07/09/2008 | $2,702.21 |
| | | S0681981452901 | 07/16/2008 | $1,766.40 |
| | | S068206112F301 | 07/24/2008 | $13,522.10 |
| | | S0682111405301 | 07/29/2008 | $31.25 |
| | | S0682121102801 | 07/30/2008 | $2,426.20 |
| | | S0682121624F01 | 07/30/2008 | $10,590.72 |
| | | S068213161BA01 | 07/31/2008 | $6,000.75 |
| | | S0682140F4C201 | 08/01/2008 | $9,657.41 |
| | | S0682250C5F701 | 08/12/2008 | $2,537.75 |
| | | S0682411531A01 | 08/28/2008 | $2,222.11 |
| | | S0682421312E01 | 08/29/2008 | $2,414.75 |
| | | S068242154AB01 | 08/29/2008 | $8,793.47 |
| | | S0682462737A01 | 09/02/2008 | $9,945.38 |
| | | S06825215E0601 | 09/08/2008 | $1,919,512.02 |
| | | S0682550FC5601 | 09/11/2008 | $1,166.84 |
| | | S06826918A1501 | 09/25/2008 | $235,013.54 |
| | | S068270152D501 | 09/26/2008 | $1,267.29 |
| | | S06827317D9D01 | 09/29/2008 | $10,042.90 |
| | | S0682741A01401 | 09/30/2008 | $1,696.96 |
| | | S0682741B1CB01 | 09/30/2008 | $21,875.56 |
| | | S0682741E7E301 | 09/30/2008 | $31.25 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741E88C01 | 09/30/2008 | $9,276.78 |
| | | S0682750EEBC01 | 10/01/2008 | $9,055.71 |
| | | | SUBTOTAL | $2,281,549.35 |
| 914 | HEWETT'S ISLAND CLO IV, LTD. | | | |
| | | S0681910D95001 | 07/09/2008 | $7,232.43 |
| | | S068191130D101 | 07/09/2008 | $837,812.50 |
| | | S0682061128F01 | 07/24/2008 | $5,461.00 |
| | | S0682121128601 | 07/30/2008 | $6,493.69 |
| | | S0682121616C01 | 07/30/2008 | $4,277.14 |
| | | S0682131616D01 | 07/31/2008 | $2,423.45 |
| | | S0682140F80501 | 08/01/2008 | $16,218.40 |
| | | S0682250C64601 | 08/12/2008 | $6,792.25 |
| | | S0682411520C01 | 08/28/2008 | $897.42 |
| | | S0682421312D01 | 08/29/2008 | $6,463.06 |
| | | S068242155D601 | 08/29/2008 | $3,551.31 |
| | | S0682462720501 | 09/02/2008 | $14,372.67 |
| | | S0682550FD8801 | 09/11/2008 | $3,123.03 |
| | | S06826918AA401 | 09/25/2008 | $629,011.57 |
| | | S0682701538601 | 09/26/2008 | $3,391.89 |
| | | S06827317BCD01 | 09/29/2008 | $4,055.91 |
| | | S06827419FFD01 | 09/30/2008 | $4,541.89 |
| | | S0682741E33501 | 09/30/2008 | $3,489.56 |
| | | S0682750B4A101 | 10/01/2008 | $43,472.00 |
| | | S0682750EE5401 | 10/01/2008 | $13,086.97 |
| | | | SUBTOTAL | $1,616,168.14 |
| 915 | HEWETT'S ISLAND CLO V, LTD | | | |
| | | S0681910D86A01 | 07/09/2008 | $7,538.03 |
| | | S068196119BB01 | 07/14/2008 | $1,509.90 |
| | | S0682061160701 | 07/24/2008 | $1,477.60 |
| | | S06820713AE301 | 07/25/2008 | $6,235.42 |
| | | S0682121124C01 | 07/30/2008 | $6,768.08 |
| | | S068212160CE01 | 07/30/2008 | $1,556.84 |
| | | S0682131611A01 | 07/31/2008 | $1,869.22 |
| | | S0682140F5E601 | 08/01/2008 | $7,285.00 |
| | | S0682250C63301 | 08/12/2008 | $7,079.25 |
| | | S0682261133C01 | 08/13/2008 | $3,799.11 |
| | | S0682261176B01 | 08/13/2008 | $11,397.32 |
| | | S0682270FFA901 | 08/14/2008 | $9,533.99 |
| | | S0682411524C01 | 08/28/2008 | $725.62 |
| | | S0682421316601 | 08/29/2008 | $6,736.15 |
| | | S068242156B601 | 08/29/2008 | $5,660.70 |
| | | S068246271A001 | 09/02/2008 | $7,502.22 |
| | | S0682550FBF101 | 09/11/2008 | $3,254.99 |
| | | S06826918AA701 | 09/25/2008 | $655,589.52 |
| | | S0682701538901 | 09/26/2008 | $3,535.21 |
| | | S06827317CB601 | 09/29/2008 | $6,465.02 |
| | | S068274154D901 | 09/30/2008 | $7,516.50 |
| | | S0682741A01801 | 09/30/2008 | $4,733.80 |
| | | S0682741E37201 | 09/30/2008 | $5,562.27 |
| | | S0682750EED601 | 10/01/2008 | $6,831.11 |
| | | | SUBTOTAL | $780,162.87 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 916 | HEWETT'S ISLAND CLO VI, LTD. | | | |
| | | S0681910D8C801 | 07/09/2008 | $575.48 |
| | | S068191115EE01 | 07/09/2008 | $111.92 |
| | | S0681931045001 | 07/11/2008 | $31,432.38 |
| | | S0682061144201 | 07/24/2008 | $18,029.47 |
| | | S068212110D101 | 07/30/2008 | $5,619.14 |
| | | S0682121605B01 | 07/30/2008 | $14,120.96 |
| | | S0682131361E501 | 07/31/2008 | $8,001.01 |
| | | S0682140F59501 | 08/01/2008 | $10,927.50 |
| | | S06822410C1A01 | 08/11/2008 | $10,215.29 |
| | | S0682250C58301 | 08/12/2008 | $2,775.73 |
| | | S0682411510F01 | 08/28/2008 | $2,962.82 |
| | | S0682421310E01 | 08/29/2008 | $5,785.48 |
| | | S068242155F901 | 08/29/2008 | $11,724.62 |
| | | S0682462717A01 | 09/02/2008 | $11,253.33 |
| | | S0682550FE3401 | 09/11/2008 | $2,187.87 |
| | | S0682551184501 | 09/11/2008 | $43,417.53 |
| | | S06826918AEB01 | 09/25/2008 | $563,066.80 |
| | | S0682701538301 | 09/26/2008 | $3,036.29 |
| | | S06827317E3601 | 09/29/2008 | $13,390.53 |
| | | S06827419BF801 | 09/30/2008 | $7,044.37 |
| | | S06827419FE001 | 09/30/2008 | $4,065.72 |
| | | S0682741AA3501 | 09/30/2008 | $46,002.38 |
| | | S0682741E8AA01 | 09/30/2008 | $11,520.76 |
| | | S0682750EEA201 | 10/01/2008 | $10,246.67 |
| | | | **SUBTOTAL** | **$837,514.05** |
| 917 | HEWETT'S ISLAND CLO VII, LTD. | | | |
| | | S06820513B3E01 | 07/23/2008 | $1,860,000.00 |
| | | S06820513C8B01 | 07/23/2008 | $1,880,000.00 |
| | | S068206112BC01 | 07/24/2008 | $7,767.00 |
| | | S0682121628E01 | 07/30/2008 | $6,083.23 |
| | | S06821315F2601 | 07/31/2008 | $3,446.79 |
| | | S0682140F9DA01 | 08/01/2008 | $10,340.00 |
| | | S0682411531601 | 08/28/2008 | $1,276.37 |
| | | S068242155B301 | 08/29/2008 | $5,050.91 |
| | | S06827317C5D01 | 09/29/2008 | $5,768.57 |
| | | S0682741E3DE01 | 09/30/2008 | $4,963.09 |
| | | | **SUBTOTAL** | **$3,784,695.96** |
| 918 | HFR DS OPPORTUNITY MASTER TRST | | | |
| | | S0681911153401 | 07/09/2008 | $711,869.79 |
| | | | **SUBTOTAL** | **$711,869.79** |
| 919 | HFR DS RESTORATION MASTER TRUS | | | |
| | | S0682131530701 | 07/31/2008 | $56,874.98 |
| | | S0682131558701 | 07/31/2008 | $145.09 |
| | | S0682741A89401 | 09/30/2008 | $6,446.85 |
| | | | **SUBTOTAL** | **$63,466.92** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 920 | HIGH INCOME OPPORT PORTFOLIO | | | |
| | | S06823110C2001 | 08/18/2008 | $6,938.85 |
| | | S06823110E9001 | 08/18/2008 | $23,119.69 |
| | | | SUBTOTAL | $30,058.54 |
| 921 | HIGH YIELD BD COMMON TRUST FD | | | |
| | | S06827415ED201 | 09/30/2008 | $5,530.05 |
| | | | SUBTOTAL | $5,530.05 |
| 922 | HIGH YIELD PLUS FUND, INC. | | | |
| | | S0682750FEE601 | 10/01/2008 | $3,731.11 |
| | | S0682750FEFE01 | 10/01/2008 | $1,119.33 |
| | | S0682750FF5501 | 10/01/2008 | $331.65 |
| | | S068275100D801 | 10/01/2008 | $4,145.68 |
| | | | SUBTOTAL | $9,327.77 |
| 923 | HIGHBRIDGE INTERNATIONAL LLC | | | |
| | | S0682031646E01 | 07/21/2008 | $4,650,000.00 |
| | | S0682661B83C01 | 09/22/2008 | $110,975.16 |
| | | | SUBTOTAL | $4,760,975.16 |
| 924 | HIGHLAND CREDIT OPPORT CDO | | | |
| | | S06819214F5601 | 07/10/2008 | $26,308.64 |
| | | S068196105A701 | 07/14/2008 | $22,955.07 |
| | | S06824014BC601 | 08/27/2008 | $1,849,430.27 |
| | | S0682741766301 | 09/30/2008 | $7,399.57 |
| | | S0682741A8D301 | 09/30/2008 | $63,710.00 |
| | | | SUBTOTAL | $1,969,803.55 |
| 925 | HIGHLAND CREDIT STRATEGIES FND | | | |
| | | S06819214FCE01 | 07/10/2008 | $20,189.87 |
| | | S0681971507C01 | 07/15/2008 | $131,767.39 |
| | | S0681991436B01 | 07/17/2008 | $1,620,000.00 |
| | | S0682140F18001 | 08/01/2008 | $90,049.75 |
| | | S06822416C1301 | 08/11/2008 | $1,939,027.78 |
| | | S068239136EB01 | 08/26/2008 | $2,042.40 |
| | | S0682461F1AB01 | 09/02/2008 | $29,473.33 |
| | | S068246256EE01 | 09/02/2008 | $2,867.65 |
| | | S06824913E9E01 | 09/05/2008 | $777.28 |
| | | S068252159CD01 | 09/08/2008 | $2,457.98 |
| | | S0682561385401 | 09/12/2008 | $385.84 |
| | | S06826311C1401 | 09/19/2008 | $383.60 |
| | | S0682661CF5201 | 09/22/2008 | $2,838.64 |
| | | S0682701714201 | 09/26/2008 | $48,000.00 |
| | | S0682731352D01 | 09/29/2008 | $408.02 |
| | | S0682731796E01 | 09/29/2008 | $2,354.98 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741624201 | 09/30/2008 | $69,125.68 |
| | | S068276106DB01 | 10/02/2008 | $28,681.25 |
| | | | **SUBTOTAL** | **$3,990,831.44** |
| 926 | HIGHLAND CRUSADER OFFSHORE | | | |
| | | S0682462673601 | 09/02/2008 | $393,521.97 |
| | | | **SUBTOTAL** | **$393,521.97** |
| 927 | HIGHLAND FLOAT RATE ADVTG FUND | | | |
| | | S06819214FA701 | 07/10/2008 | $56,537.11 |
| | | S0681921578701 | 07/10/2008 | $937,722.22 |
| | | S0681961051801 | 07/14/2008 | $187.28 |
| | | S0681961172401 | 07/14/2008 | $4,486.85 |
| | | S0682061151A01 | 07/24/2008 | $11,631.15 |
| | | S06820713B0E01 | 07/25/2008 | $18,529.35 |
| | | S068212161D801 | 07/30/2008 | $9,109.70 |
| | | S0682131628501 | 07/31/2008 | $5,161.60 |
| | | S0682140F07301 | 08/01/2008 | $126,762.35 |
| | | S0682141368C01 | 08/01/2008 | $1,341.66 |
| | | S06822512E0201 | 08/12/2008 | $2,647,497.56 |
| | | S068225134FD01 | 08/12/2008 | $734,287.94 |
| | | S0682261134A01 | 08/13/2008 | $11,289.53 |
| | | S068226118CC01 | 08/13/2008 | $33,868.58 |
| | | S068227101A101 | 08/14/2008 | $28,331.46 |
| | | S068239136ED01 | 08/26/2008 | $3,708.66 |
| | | S0682411507301 | 08/28/2008 | $1,578.96 |
| | | S0682421562F01 | 08/29/2008 | $3,183.66 |
| | | S0682461F1B101 | 09/02/2008 | $41,489.38 |
| | | S0682462435001 | 09/02/2008 | $1,431.45 |
| | | S068246256F701 | 09/02/2008 | $5,207.17 |
| | | S06824913E9901 | 09/05/2008 | $1,411.41 |
| | | S068252159D101 | 09/08/2008 | $4,463.29 |
| | | S0682561386601 | 09/12/2008 | $700.62 |
| | | S06826311C1801 | 09/19/2008 | $696.55 |
| | | S0682661CF5401 | 09/22/2008 | $5,154.50 |
| | | S0682731353001 | 09/29/2008 | $901.96 |
| | | S0682731797201 | 09/29/2008 | $6,651.93 |
| | | S068274158EA01 | 09/30/2008 | $22,336.22 |
| | | S0682741625101 | 09/30/2008 | $110,601.09 |
| | | S0682741A8B901 | 09/30/2008 | $84,946.67 |
| | | S0682741B0BF01 | 09/30/2008 | $2,511.24 |
| | | S0682761071401 | 10/02/2008 | $40,374.38 |
| | | S068276108D001 | 10/02/2008 | $10,828.57 |
| | | | **SUBTOTAL** | **$4,974,922.05** |
| 928 | HIGHLAND FLOATING RATE FUND | | | |
| | | S0682140F08601 | 08/01/2008 | $70,423.53 |
| | | S0682141377701 | 08/01/2008 | $6,776.25 |
| | | S0682251363A01 | 08/12/2008 | $408,867.68 |
| | | S0682461F16801 | 09/02/2008 | $23,049.66 |
| | | S068246243B301 | 09/02/2008 | $7,229.73 |
| | | S0682471216D01 | 09/03/2008 | $2,330,333.33 |
| | | S0682741A8D701 | 09/30/2008 | $42,473.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**