## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741B02C01 | 09/30/2008 | $12,683.34 |
| | | S0682741B26201 | 09/30/2008 | $2,444.22 |
| | | S068276106DD01 | 10/02/2008 | $22,430.21 |
| | | S0682761094D01 | 10/02/2008 | $54,691.10 |
| | | | SUBTOTAL | $2,981,402.38 |
| 929 | HIGHLAND LEGACY LIMITED | | | |
| | | S0682140F35F01 | 08/01/2008 | $32,190.59 |
| | | S0682462738F01 | 09/02/2008 | $33,150.44 |
| | | S0682741B17601 | 09/30/2008 | $3,833.33 |
| | | S0682750EE6601 | 10/01/2008 | $30,184.96 |
| | | | SUBTOTAL | $99,359.32 |
| 930 | HIGHLAND LOAN FUNDING V LTD. | | | |
| | | S0681961187B01 | 07/14/2008 | $1,509.90 |
| | | S0682061171B01 | 07/24/2008 | $3,942.64 |
| | | S06820713CA301 | 07/25/2008 | $5,550.21 |
| | | S068212161A701 | 07/30/2008 | $3,087.94 |
| | | S068213161C401 | 07/31/2008 | $1,749.64 |
| | | S0682140F12D01 | 08/01/2008 | $114,524.81 |
| | | S068226113DF01 | 08/13/2008 | $2,601.56 |
| | | S068226117FB01 | 08/13/2008 | $7,804.69 |
| | | S0682271023201 | 08/14/2008 | $6,425.08 |
| | | S06824114F6701 | 08/28/2008 | $647.90 |
| | | S068242154E301 | 08/29/2008 | $2,563.91 |
| | | S0682461F0F801 | 09/02/2008 | $37,484.03 |
| | | S06827317B9901 | 09/29/2008 | $2,928.21 |
| | | S0682741B16F01 | 09/30/2008 | $958.33 |
| | | S0682741B5DA01 | 09/30/2008 | $21,164.59 |
| | | S0682741B76201 | 09/30/2008 | $26,048.95 |
| | | S0682741E37301 | 09/30/2008 | $2,519.32 |
| | | S068276106FC01 | 10/02/2008 | $36,476.67 |
| | | | SUBTOTAL | $277,988.38 |
| 931 | HIGHLAND OFFSHORE PARTNERS | | | |
| | | S06819214F8901 | 07/10/2008 | $201.07 |
| | | S0682061147101 | 07/24/2008 | $19,432.88 |
| | | S0682061163D01 | 07/24/2008 | $181.83 |
| | | S0682121623101 | 07/30/2008 | $9,857.96 |
| | | S068212162B601 | 07/30/2008 | $5,504.58 |
| | | S068213160DA01 | 07/31/2008 | $3,118.92 |
| | | S0682131619101 | 07/31/2008 | $5,585.57 |
| | | S06821316DD001 | 07/31/2008 | $4,155.40 |
| | | S0682140F0B801 | 08/01/2008 | $42,254.12 |
| | | S068217118FA01 | 08/04/2008 | $2,129,855.98 |
| | | S06824114FB301 | 08/28/2008 | $3,074.68 |
| | | S0682421543201 | 08/29/2008 | $6,078.34 |
| | | S0682421549F01 | 08/29/2008 | $4,570.45 |
| | | S0682421660E01 | 08/29/2008 | $3,871.73 |
| | | S0682461F1CF01 | 09/02/2008 | $13,829.79 |
| | | S06827317A4101 | 09/29/2008 | $906.61 |
| | | S06827317BFB01 | 09/29/2008 | $4,832.17 |
| | | S0682741784801 | 09/30/2008 | $29,446.05 |
| | | S0682741AA2401 | 09/30/2008 | $61,336.51 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741ADE301 | 09/30/2008 | $6,625.19 |
| | | S0682741E59801 | 09/30/2008 | $770.26 |
| | | S0682741E84E01 | 09/30/2008 | $4,167.19 |
| | | S0682750B3DA01 | 10/01/2008 | $10,356.46 |
| | | S0682761076301 | 10/02/2008 | $13,458.13 |
| | | S0682770F58301 | 10/03/2008 | $12,866.31 |
| | | | SUBTOTAL | $2,396,338.18 |
| 932 | HIGHLAND PHARMA CLO, LTD. | | | |
| | | S0681961183701 | 07/14/2008 | $967.10 |
| | | S06820713BDC01 | 07/25/2008 | $3,483.01 |
| | | S0682261123701 | 08/13/2008 | $1,595.28 |
| | | S0682226117A001 | 08/13/2008 | $4,785.84 |
| | | S0682271002101 | 08/14/2008 | $3,933.18 |
| | | | SUBTOTAL | $14,764.41 |
| 933 | HIGHLAND SPECIAL SITUATIONS FD | | | |
| | | S068239136E101 | 08/26/2008 | $567.33 |
| | | S068246256DB01 | 09/02/2008 | $796.57 |
| | | S06824913E8D01 | 09/05/2008 | $215.91 |
| | | S068252159CB01 | 09/08/2008 | $682.77 |
| | | S0682561385601 | 09/12/2008 | $107.18 |
| | | S06826311C1201 | 09/19/2008 | $106.56 |
| | | S0682661CF4E01 | 09/22/2008 | $788.51 |
| | | S0682731352E01 | 09/29/2008 | $137.98 |
| | | S0682731796C01 | 09/29/2008 | $1,017.58 |
| | | S0682741624101 | 09/30/2008 | $69,125.68 |
| | | | SUBTOTAL | $73,546.07 |
| 934 | HILLMARK CREDIT OPPORT FIN I | | | |
| | | S06823110E8D01 | 08/18/2008 | $21,407.12 |
| | | | SUBTOTAL | $21,407.12 |
| 935 | HILLMARK FUNDING LTD. | | | |
| | | S06821313F7D01 | 07/31/2008 | $19,556.00 |
| | | S0682131690201 | 07/31/2008 | $27,541.51 |
| | | S0682140FB2301 | 08/01/2008 | $16,942.41 |
| | | S06823110B3B01 | 08/18/2008 | $62,494.27 |
| | | S0682421441301 | 08/29/2008 | $1,095.49 |
| | | S0682462716201 | 09/02/2008 | $17,447.60 |
| | | S0682611371301 | 09/17/2008 | $17,781.67 |
| | | S06827419D9301 | 09/30/2008 | $1,191.50 |
| | | S0682741AD6A01 | 09/30/2008 | $1,896.31 |
| | | S0682741B28601 | 09/30/2008 | $31,438.76 |
| | | S0682741B43D01 | 09/30/2008 | $4,855.72 |
| | | S0682750F09001 | 10/01/2008 | $15,886.82 |
| | | | SUBTOTAL | $218,128.06 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 936 | HISCOX INSURANCE CO (BERMUDA) | | | |
| | | S0682411520701 | 08/28/2008 | $42.36 |
| | | S068242156DE01 | 08/29/2008 | $547.24 |
| | | S0682462746001 | 09/02/2008 | $761.94 |
| | | S0682661B7F101 | 09/22/2008 | $2,437.02 |
| | | S06827317A3C01 | 09/29/2008 | $733.90 |
| | | S0682741E4AD01 | 09/30/2008 | $631.43 |
| | | S0682750B35101 | 10/01/2008 | $2,233.68 |
| | | S0682750EEBF01 | 10/01/2008 | $853.89 |
| | | | SUBTOTAL | $8,241.46 |
| 937 | HISCOX SYNDICATE 33 | | | |
| | | S0682411500A01 | 08/28/2008 | $40.60 |
| | | S0682421551801 | 08/29/2008 | $525.35 |
| | | S0682462743701 | 09/02/2008 | $761.94 |
| | | S0682661B7EF01 | 09/22/2008 | $2,437.02 |
| | | S06827317A3E01 | 09/29/2008 | $733.90 |
| | | S0682741E54101 | 09/30/2008 | $631.42 |
| | | S0682750B35301 | 10/01/2008 | $2,233.68 |
| | | S0682750EFB101 | 10/01/2008 | $853.89 |
| | | | SUBTOTAL | $8,217.80 |
| 938 | HOUSTON POL OFF PS (SHENKMAN) | | | |
| | | S068196105EE01 | 07/14/2008 | $5,796.73 |
| | | S06819616C8A01 | 07/14/2008 | $1,565.01 |
| | | S068213140DA01 | 07/31/2008 | $1,991.22 |
| | | S0682141010801 | 08/01/2008 | $50.75 |
| | | S06822714FD401 | 08/14/2008 | $747.48 |
| | | S068231109E401 | 08/18/2008 | $6,363.23 |
| | | S06825412C2201 | 09/10/2008 | $2,004.49 |
| | | S06825412CD301 | 09/10/2008 | $1,550.53 |
| | | S06825412FB201 | 09/10/2008 | $2,004.49 |
| | | S0682741635A01 | 09/30/2008 | $6,465.56 |
| | | S0682741995201 | 09/30/2008 | $121.32 |
| | | S0682741A68701 | 09/30/2008 | $7,381.28 |
| | | S0682741B57E01 | 09/30/2008 | $7,091.31 |
| | | | SUBTOTAL | $43,133.40 |
| 939 | HOUSTON POL. OFFICER'S PENS. S | | | |
| | | S06821313F9F01 | 07/31/2008 | $1,592.97 |
| | | S068231109FE01 | 08/18/2008 | $5,090.58 |
| | | S0682741990B01 | 09/30/2008 | $97.06 |
| | | S0682741B2C901 | 09/30/2008 | $4,202.61 |
| | | | SUBTOTAL | $10,983.22 |
| 940 | HOWARD CBNA LOAN FUNDG, LLC | | | |
| | | S06819013A9F01 | 07/08/2008 | $963,348.48 |
| | | S0681961191501 | 07/14/2008 | $6,117.16 |
| | | S068206115F701 | 07/24/2008 | $52,720.71 |
| | | S06820713C8D01 | 07/25/2008 | $25,262.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682121613501 | 07/30/2008 | $40,209.87 |
| | | S06821315F2801 | 07/31/2008 | $17,340.44 |
| | | S0682261139A01 | 08/13/2008 | $15,391.63 |
| | | S0682261190701 | 08/13/2008 | $46,174.90 |
| | | S0682270FE9401 | 08/14/2008 | $38,625.85 |
| | | S06823211B3501 | 08/19/2008 | $1,579,500.00 |
| | | S06823211C1801 | 08/19/2008 | $965,250.01 |
| | | S06823211C1B01 | 08/19/2008 | $658,125.00 |
| | | S06823511D4901 | 08/22/2008 | $890,000.00 |
| | | S068238140CF01 | 08/25/2008 | $1,319,999.97 |
| | | S0682411520601 | 08/28/2008 | $7,319.79 |
| | | S0682421565B01 | 08/29/2008 | $23,042.45 |
| | | S0682421762601 | 08/29/2008 | $1,416,000.01 |
| | | S0682691885A01 | 09/25/2008 | $52,166.60 |
| | | S06827317E5C01 | 09/29/2008 | $15,086.62 |
| | | S068274158F601 | 09/30/2008 | $25,989.48 |
| | | S0682741E21301 | 09/30/2008 | $11,344.76 |
| | | | **SUBTOTAL** | **$8,169,015.81** |
| 941 | HSBC BANK | | | |
| | | S068190122F201 | 07/08/2008 | $766,666.67 |
| | | S0681901249A01 | 07/08/2008 | $1,000,000.00 |
| | | S068191112F101 | 07/09/2008 | $16,590.13 |
| | | S0681911325E01 | 07/09/2008 | $79,560,909.14 |
| | | S06819213B8E01 | 07/10/2008 | $4,700.00 |
| | | S068192154FD01 | 07/10/2008 | $29,606,492.63 |
| | | S0681931283F901 | 07/11/2008 | $720,554.54 |
| | | S0681971564E01 | 07/15/2008 | $2,702,024.12 |
| | | S0681981046E01 | 07/16/2008 | $97,783.80 |
| | | S068198155FE01 | 07/16/2008 | $1,636,647.18 |
| | | S0681991566001 | 07/17/2008 | $8,995,604.04 |
| | | S0682000F8EE01 | 07/18/2008 | $10,428.00 |
| | | S0682001229401 | 07/18/2008 | $3,391,634.96 |
| | | S06820316E6101 | 07/21/2008 | $238,671.81 |
| | | S068204130B301 | 07/22/2008 | $4,347,671.75 |
| | | S0682051379901 | 07/23/2008 | $3,280,072.20 |
| | | S0682061463901 | 07/24/2008 | $9,096,813.81 |
| | | S068210145DB01 | 07/28/2008 | $3,539.20 |
| | | S06821113AAC01 | 07/29/2008 | $308,000.00 |
| | | S06821113AB401 | 07/29/2008 | $3,359,490.80 |
| | | S0682121496A01 | 07/30/2008 | $78,977.03 |
| | | S0682131872E01 | 07/31/2008 | $4,407,775.34 |
| | | S0682140FDD001 | 08/01/2008 | $7,080.00 |
| | | S0682141694E01 | 08/01/2008 | $4,081,540.79 |
| | | S06821912CA801 | 08/06/2008 | $221,845.98 |
| | | S06822111FDA01 | 08/08/2008 | $5,664.00 |
| | | S0682271140C01 | 08/14/2008 | $94,124.66 |
| | | S0682311130C01 | 08/18/2008 | $10,707.40 |
| | | S0682391580401 | 08/26/2008 | $1,038.40 |
| | | S06824010ABA01 | 08/27/2008 | $3,297.00 |
| | | S0682421693301 | 08/29/2008 | $83,617,320.60 |
| | | S0682461DF3401 | 09/02/2008 | $7,552.00 |
| | | S068246213AB01 | 09/02/2008 | $170,392.36 |
| | | S0682462404001 | 09/02/2008 | $21,986.11 |
| | | S06824914C4901 | 09/05/2008 | $944.00 |
| | | S068252111EE01 | 09/08/2008 | $6,859.73 |
| | | S06825215AEC01 | 09/08/2008 | $2,598,276.62 |
| | | S0682611140A901 | 09/17/2008 | $21,712.00 |
| | | S0682691837E01 | 09/25/2008 | $946.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682701766801 | 09/26/2008 | $3,311.00 |
| | | S06827419AEE01 | 09/30/2008 | $16,268.72 |
| | | S0682741A60A01 | 09/30/2008 | $96,134.88 |
| | | S0682741A61F01 | 09/30/2008 | $21,831.23 |
| | | S0682741D06A01 | 09/30/2008 | $3,859,649.12 |
| | | S06827612FC901 | 10/02/2008 | $7,110.00 |
| | | | SUBTOTAL | $248,506,639.75 |
| 942 | HSBC BANK PLC | | | |
| | | S068210145D301 | 07/28/2008 | $24,713.89 |
| | | S06824114F3301 | 08/28/2008 | $24,584.72 |
| | | S0682750EE1801 | 10/01/2008 | $25,422.22 |
| | | S068277110B601 | 10/03/2008 | $141,593.77 |
| | | | SUBTOTAL | $216,314.60 |
| 943 | HSH NORDBANK AG | | | |
| | | S0681910D91A01 | 07/09/2008 | $17,277.48 |
| | | S0681960FA2401 | 07/14/2008 | $8,311.91 |
| | | S0681961182701 | 07/14/2008 | $2,526.61 |
| | | S0681981560E01 | 07/16/2008 | $4,181.33 |
| | | S0682061143D01 | 07/24/2008 | $46,859.05 |
| | | S06820713C1501 | 07/25/2008 | $10,434.15 |
| | | S068212111DF01 | 07/30/2008 | $15,512.71 |
| | | S068212161F001 | 07/30/2008 | $36,700.73 |
| | | S0682131188401 | 07/31/2008 | $14,073.61 |
| | | S0682131612401 | 07/31/2008 | $20,794.82 |
| | | S06821317B6501 | 07/31/2008 | $113,672.53 |
| | | S0682140F2F201 | 08/01/2008 | $36,257.24 |
| | | S0682250C56001 | 08/12/2008 | $16,225.94 |
| | | S0682261131901 | 08/13/2008 | $6,357.30 |
| | | S0682261172E01 | 08/13/2008 | $19,071.90 |
| | | S0682271015301 | 08/14/2008 | $15,953.87 |
| | | S0682310E1A501 | 08/18/2008 | $4,578.93 |
| | | S06824114F5701 | 08/28/2008 | $7,700.44 |
| | | S0682421317F01 | 08/29/2008 | $15,439.54 |
| | | S0682421550701 | 08/29/2008 | $30,472.61 |
| | | S0682421858C01 | 08/29/2008 | $1,209.88 |
| | | S06824624B1A01 | 09/02/2008 | $3,158.19 |
| | | S0682462717401 | 09/02/2008 | $37,338.35 |
| | | S0682521448701 | 09/08/2008 | $224,000.00 |
| | | S0682550FB6401 | 09/11/2008 | $7,460.56 |
| | | S0682621108301 | 09/18/2008 | $4,311.07 |
| | | S06826918AB001 | 09/25/2008 | $1,502,638.75 |
| | | S0682701539201 | 09/26/2008 | $8,102.85 |
| | | S06827317ECF01 | 09/29/2008 | $34,802.36 |
| | | S068274157CC01 | 09/30/2008 | $12,577.85 |
| | | S06827419F8C01 | 09/30/2008 | $10,850.06 |
| | | S0682741B27C01 | 09/30/2008 | $19,037.77 |
| | | S0682741B2E001 | 09/30/2008 | $12,575.51 |
| | | S0682741B53301 | 09/30/2008 | $1,851.37 |
| | | S0682741B55101 | 09/30/2008 | $1,335.04 |
| | | S0682741B57601 | 09/30/2008 | $7,173.26 |
| | | S0682741B6EE01 | 09/30/2008 | $56,000.00 |
| | | S0682741B8C401 | 09/30/2008 | $2,691.03 |
| | | S0682741BFAA01 | 09/30/2008 | $616,000.00 |
| | | S0682741E17F01 | 09/30/2008 | $29,942.74 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682750B77C01 | 10/01/2008 | $206,373.97 |
| | | S0682750B93A01 | 10/01/2008 | $526,263.83 |
| | | S0682750EE5901 | 10/01/2008 | $33,998.25 |
| | | | SUBTOTAL | $3,802,095.39 |
| 944 | HUDSON CANYON FDING II SUB HOL | | | |
| | | S0681921596601 | 07/10/2008 | $220,216.39 |
| | | S068196117DD01 | 07/14/2008 | $793.64 |
| | | S06819814DD301 | 07/16/2008 | $24,160.12 |
| | | S06820713BF401 | 07/25/2008 | $3,277.48 |
| | | S068213168D701 | 07/31/2008 | $16,637.52 |
| | | S0682140F22D01 | 08/01/2008 | $30,293.65 |
| | | S0682140F78101 | 08/01/2008 | $2,071.38 |
| | | S0682141374F01 | 08/01/2008 | $5,427.79 |
| | | S0682261139001 | 08/13/2008 | $1,996.90 |
| | | S0682261172501 | 08/13/2008 | $5,990.70 |
| | | S0682271014A01 | 08/14/2008 | $5,011.29 |
| | | S068231108DA01 | 08/18/2008 | $2,318.46 |
| | | S068242143C201 | 08/29/2008 | $694.75 |
| | | S0682421623701 | 08/29/2008 | $3,413.06 |
| | | S0682461F20501 | 09/02/2008 | $9,915.13 |
| | | S068246242A601 | 09/02/2008 | $5,791.03 |
| | | S0682462714D01 | 09/02/2008 | $2,133.14 |
| | | S068261139D601 | 09/17/2008 | $198,000.62 |
| | | S0682731476A01 | 09/29/2008 | $573.68 |
| | | S068274152BC01 | 09/30/2008 | $3,950.85 |
| | | S0682741AD8901 | 09/30/2008 | $1,202.63 |
| | | S0682741AEE301 | 09/30/2008 | $16,139.93 |
| | | S0682741AFAE01 | 09/30/2008 | $10,159.39 |
| | | S0682741B4E501 | 09/30/2008 | $2,926.77 |
| | | S0682741B6CB01 | 09/30/2008 | $17,185.65 |
| | | S0682741B73F01 | 09/30/2008 | $10,984.98 |
| | | S0682741B93401 | 09/30/2008 | $49,031.82 |
| | | S0682750EEF501 | 10/01/2008 | $1,942.32 |
| | | S068276106C301 | 10/02/2008 | $9,648.66 |
| | | S0682761083901 | 10/02/2008 | $43,807.70 |
| | | S0682770FE2D01 | 10/03/2008 | $823.20 |
| | | | SUBTOTAL | $706,520.63 |
| 945 | HUDSON CANYON FUNDING II, LTD. | | | |
| | | S0682140F8F801 | 08/01/2008 | $12,513.75 |
| | | S0682462739B01 | 09/02/2008 | $16,880.00 |
| | | S0682750F08D01 | 10/01/2008 | $15,370.00 |
| | | | SUBTOTAL | $44,763.75 |
| 946 | HUDSON STRAITS CLO 2004, LTD. | | | |
| | | S0681910D90A01 | 07/09/2008 | $3,807.73 |
| | | S0681921540701 | 07/10/2008 | $1,818,425.17 |
| | | S0682061169201 | 07/24/2008 | $6,605.56 |
| | | S0682121110701 | 07/30/2008 | $3,418.80 |
| | | S0682121605101 | 07/30/2008 | $4,770.44 |
| | | S0682131227401 | 07/31/2008 | $10,447.89 |
| | | S06821313FA501 | 07/31/2008 | $11,733.60 |
| | | S0682131608B01 | 07/31/2008 | $1,117.53 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682140E85A01 | 08/01/2008 | $11,174.96 |
| | | S0682140F3C601 | 08/01/2008 | $10,927.50 |
| | | S0682250C55B01 | 08/12/2008 | $3,575.99 |
| | | S068226113C801 | 08/13/2008 | $157.47 |
| | | S0682261190101 | 08/13/2008 | $472.40 |
| | | S0682261312801 | 08/13/2008 | $5,709.49 |
| | | S0682270FF5D01 | 08/14/2008 | $439.07 |
| | | S0682311092601 | 08/18/2008 | $37,496.56 |
| | | S06824114FB501 | 08/28/2008 | $599.60 |
| | | S0682421310101 | 08/29/2008 | $3,402.68 |
| | | S0682421338601 | 08/29/2008 | $5,691.06 |
| | | S068246273CE01 | 09/02/2008 | $11,253.33 |
| | | S0682550FA9601 | 09/11/2008 | $1,644.21 |
| | | S06826918A3501 | 09/25/2008 | $331,162.34 |
| | | S0682701531601 | 09/26/2008 | $1,785.77 |
| | | S068274150BE01 | 09/30/2008 | $3,184.68 |
| | | S06827419D1E01 | 09/30/2008 | $714.90 |
| | | S0682741A01501 | 09/30/2008 | $2,391.22 |
| | | S0682741A0BC01 | 09/30/2008 | $5,051.72 |
| | | S0682741A14801 | 09/30/2008 | $9,860.35 |
| | | S0682741A83701 | 09/30/2008 | $67,263.39 |
| | | S0682741AA1001 | 09/30/2008 | $38,335.32 |
| | | S0682750EE9F01 | 10/01/2008 | $10,246.67 |
| | | | **SUBTOTAL** | **$2,422,867.40** |
| 947 | IAM NATIONAL PENSION FUND | | | |
| | | S0681892433001 | 07/07/2008 | $468,534.72 |
| | | S06823110DE101 | 08/18/2008 | $16,643.45 |
| | | S0682462433301 | 09/02/2008 | $512.18 |
| | | S0682691854101 | 09/25/2008 | $1,478.69 |
| | | S0682741AFD101 | 09/30/2008 | $1,269.26 |
| | | S068276107EA01 | 10/02/2008 | $3,432.36 |
| | | | **SUBTOTAL** | **$491,870.66** |
| 948 | IBM PERSONAL PENSION PLAN | | | |
| | | S06821313EC301 | 07/31/2008 | $1,368.92 |
| | | S06823110BB401 | 08/18/2008 | $4,266.91 |
| | | S06823414CAB01 | 08/21/2008 | $84,701.72 |
| | | S06823510B7401 | 08/22/2008 | $70,585.37 |
| | | S06823915EBC01 | 08/26/2008 | $2,367.74 |
| | | S0682401337601 | 08/27/2008 | $104.29 |
| | | S0682401D9F01 | 08/27/2008 | $2,076.39 |
| | | S0682401410901 | 08/27/2008 | $12,562.95 |
| | | S068269185C501 | 09/25/2008 | $7,349.60 |
| | | S068274197CB01 | 09/30/2008 | $3.22 |
| | | | **SUBTOTAL** | **$185,387.11** |
| 949 | IBM PERSONAL PENSION PLAN TRUS | | | |
| | | S0682741ABC501 | 09/30/2008 | $7,634.62 |
| | | | **SUBTOTAL** | **$7,634.62** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 950 | ICAHN PARTNERS LP | | | |
| | | S06819616C9801 | 07/14/2008 | $179,784.79 |
| | | S06822714FDC01 | 08/14/2008 | $42,469.09 |
| | | S06826713EBC01 | 09/23/2008 | $43,899.32 |
| | | | **SUBTOTAL** | **$266,153.20** |
| 951 | ICAHN PARTNERS MASTER FUND II | | | |
| | | S06819616C8C01 | 07/14/2008 | $66,208.30 |
| | | S06822714FB901 | 08/14/2008 | $15,639.84 |
| | | S06826713EBD01 | 09/23/2008 | $16,166.55 |
| | | | **SUBTOTAL** | **$98,014.69** |
| 952 | ICAHN PARTNERS MASTER FUND III | | | |
| | | S06819616C6901 | 07/14/2008 | $25,165.87 |
| | | S06822714FB501 | 08/14/2008 | $5,944.73 |
| | | S06826713EBB01 | 09/23/2008 | $6,144.93 |
| | | | **SUBTOTAL** | **$37,255.53** |
| 953 | ICAHN PARTNERS MASTER FUND LP | | | |
| | | S06819616CA501 | 07/14/2008 | $203,487.35 |
| | | S06822714FC401 | 08/14/2008 | $48,068.15 |
| | | S06826713EBE01 | 09/23/2008 | $49,686.94 |
| | | S068269183AA01 | 09/25/2008 | $49,686.94 |
| | | | **SUBTOTAL** | **$350,929.38** |
| 954 | IG PUTNAM US HIGH YIELD INC FD | | | |
| | | S068242175B701 | 08/29/2008 | $128.88 |
| | | S06824811C5101 | 09/04/2008 | $128.88 |
| | | S06826113BC901 | 09/17/2008 | $26,388.65 |
| | | | **SUBTOTAL** | **$26,646.41** |
| 955 | IGXG MANAGEMENT LLC- SERIES K | | | |
| | | S068227155DE01 | 08/14/2008 | $875,148.03 |
| | | | **SUBTOTAL** | **$875,148.03** |
| 956 | IKB CAPITAL CORPORATION | | | |
| | | S0681961705F01 | 07/14/2008 | $5,090.53 |
| | | S0681981046201 | 07/16/2008 | $3,911.35 |
| | | S0681981452401 | 07/16/2008 | $7,065.63 |
| | | S068206114B501 | 07/24/2008 | $11,709.86 |
| | | S068210144EF01 | 07/28/2008 | $472.66 |
| | | S0682111404F01 | 07/29/2008 | $125.00 |
| | | S068212161FB01 | 07/30/2008 | $9,171.34 |
| | | S06821315F8601 | 07/31/2008 | $5,196.53 |
| | | S068226130EF01 | 08/13/2008 | $26,066.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682271140901 | 08/14/2008 | $3,764.99 |
| | | S06824010B6801 | 08/27/2008 | $454.36 |
| | | S0682411506901 | 08/28/2008 | $1,924.30 |
| | | S0682421565601 | 08/29/2008 | $7,614.96 |
| | | S0682691886A01 | 09/25/2008 | $58,796.79 |
| | | S0682701755301 | 09/26/2008 | $456.39 |
| | | S06827317D3001 | 09/29/2008 | $8,696.94 |
| | | S0682741981301 | 09/30/2008 | $9.85 |
| | | S06827419AD201 | 09/30/2008 | $88,678.36 |
| | | S0682741A08901 | 09/30/2008 | $7,520.75 |
| | | S0682741A1AA01 | 09/30/2008 | $3,845.40 |
| | | S0682741B27501 | 09/30/2008 | $63,283.55 |
| | | S0682741B6D301 | 09/30/2008 | $95,369.94 |
| | | S0682741B97401 | 09/30/2008 | $47,689.98 |
| | | S0682741C3C801 | 09/30/2008 | $106,651.98 |
| | | S0682741E58F01 | 09/30/2008 | $10,027.41 |
| | | S0682741E7FD01 | 09/30/2008 | $125.00 |
| | | S0682750B4D301 | 10/01/2008 | $73,603.33 |
| | | | **SUBTOTAL** | **$647,323.85** |
| 957 | ILLINOIS MUNI RETI FD(FIDELITY | | | |
| | | S06821313F4501 | 07/31/2008 | $508.46 |
| | | S06823110AAB01 | 08/18/2008 | $1,624.85 |
| | | S06823110E3701 | 08/18/2008 | $19,266.41 |
| | | S068274161D601 | 09/30/2008 | $38,433.88 |
| | | S068274198A801 | 09/30/2008 | $30.98 |
| | | S0682741B1BE01 | 09/30/2008 | $437.51 |
| | | S0682741B2B001 | 09/30/2008 | $628.78 |
| | | | **SUBTOTAL** | **$60,930.87** |
| 958 | ILLINOIS STATE BD OF INV (TCW) | | | |
| | | S06819214FDC01 | 07/10/2008 | $5,486.38 |
| | | S0682140F83301 | 08/01/2008 | $3,642.50 |
| | | S0682141373001 | 08/01/2008 | $2,040.53 |
| | | S0682180E9C601 | 08/05/2008 | $6,717.07 |
| | | S0682241472601 | 08/11/2008 | $11,272.60 |
| | | S0682421629501 | 08/29/2008 | $1,818.94 |
| | | S0682462444C01 | 09/02/2008 | $2,177.09 |
| | | S0682462728E01 | 09/02/2008 | $3,751.11 |
| | | S0682490E76C01 | 09/05/2008 | $59.60 |
| | | S0682611390001 | 09/17/2008 | $105,521.63 |
| | | S068273146B201 | 09/29/2008 | $305.74 |
| | | S06827417FB401 | 09/30/2008 | $13,953.49 |
| | | S0682741AB6101 | 09/30/2008 | $5,740.32 |
| | | S0682741AF5601 | 09/30/2008 | $8,601.55 |
| | | S0682741B0EC01 | 09/30/2008 | $3,819.33 |
| | | S0682741B9CF01 | 09/30/2008 | $13,538.85 |
| | | S0682750B67601 | 10/01/2008 | $61.95 |
| | | S0682750F04201 | 10/01/2008 | $3,415.56 |
| | | S0682761092801 | 10/02/2008 | $16,469.12 |
| | | S0682770FE9501 | 10/03/2008 | $438.71 |
| | | | **SUBTOTAL** | **$208,832.07** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 959 | ILLINOIS STATE BOARD OF INVEST | | | |
| | | S0682131516201 | 07/31/2008 | $7,482.35 |
| | | S06824212FE901 | 08/29/2008 | $2,186.67 |
| | | S0682691872D01 | 09/25/2008 | $21,407.52 |
| | | S0682741A97A01 | 09/30/2008 | $3,662.88 |
| | | S0682741AAF101 | 09/30/2008 | $8,868.67 |
| | | S0682741BAFA01 | 09/30/2008 | $21,173.72 |
| | | | SUBTOTAL | $64,781.81 |
| 960 | INCOME FUND OF AMERICA | | | |
| | | S0681961198501 | 07/14/2008 | $1,912.53 |
| | | S06820713A8901 | 07/25/2008 | $7,898.20 |
| | | S0682261134601 | 08/13/2008 | $4,812.20 |
| | | S0682261178401 | 08/13/2008 | $14,436.61 |
| | | S0682271000701 | 08/14/2008 | $12,076.39 |
| | | S068242161F801 | 08/29/2008 | $95,848.50 |
| | | S068261139E201 | 09/17/2008 | $5,560,416.67 |
| | | S0682661B85201 | 09/22/2008 | $312,228.63 |
| | | S068269151C101 | 09/25/2008 | $113,384.72 |
| | | S0682731496D01 | 09/29/2008 | $16,110.67 |
| | | S0682741564501 | 09/30/2008 | $9,520.89 |
| | | S0682741D19C01 | 09/30/2008 | $453,254.73 |
| | | S0682770FE5401 | 10/03/2008 | $23,117.78 |
| | | | SUBTOTAL | $6,625,018.52 |
| 961 | INDEPENDENT BROKERS LLC | | | |
| | | S068214123F801 | 08/01/2008 | $18,312.25 |
| | | S068214123F901 | 08/01/2008 | $25,750.00 |
| | | S0682241333B01 | 08/11/2008 | $28,750.00 |
| | | S0682241333D01 | 08/11/2008 | $29,937.50 |
| | | | SUBTOTAL | $102,749.75 |
| 962 | INDIANA STATE TEACHERS RETIRE | | | |
| | | S068213141E001 | 07/31/2008 | $5,866.80 |
| | | S068214136F901 | 08/01/2008 | $2,032.88 |
| | | S06823110C6C01 | 08/18/2008 | $18,748.28 |
| | | S068242161ED01 | 08/29/2008 | $854.70 |
| | | S0682462436701 | 09/02/2008 | $2,168.92 |
| | | S068261138C801 | 09/17/2008 | $49,583.33 |
| | | S0682731466C01 | 09/29/2008 | $143.66 |
| | | S06827419E4301 | 09/30/2008 | $357.45 |
| | | S0682741AECF01 | 09/30/2008 | $4,041.76 |
| | | S0682741B07D01 | 09/30/2008 | $3,805.00 |
| | | S0682761088D01 | 10/02/2008 | $16,407.33 |
| | | S0682770FDB901 | 10/03/2008 | $206.15 |
| | | | SUBTOTAL | $104,216.26 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 963 | ING CAPITAL LLC | | | |
| | | S06823110E3101 | 08/18/2008 | $8,680.47 |
| | | S0682741B33D01 | 09/30/2008 | $23,467.41 |
| | | | SUBTOTAL | $32,147.88 |
| 964 | ING CAPITAL LLC. (B) | | | |
| | | S0681981456201 | 07/16/2008 | $35,328.12 |
| | | S068206115F101 | 07/24/2008 | $143,379.81 |
| | | S0682111403501 | 07/29/2008 | $625.00 |
| | | S0682121639B01 | 07/30/2008 | $112,382.32 |
| | | S0682131608001 | 07/31/2008 | $63,676.39 |
| | | S0682411522401 | 08/28/2008 | $23,579.72 |
| | | S068242156B801 | 08/29/2008 | $93,311.02 |
| | | S06827317AD101 | 09/29/2008 | $106,569.24 |
| | | S0682741E41F01 | 09/30/2008 | $104,412.82 |
| | | S0682741E81D01 | 09/30/2008 | $625.00 |
| | | | SUBTOTAL | $683,889.44 |
| 965 | ING FRANKLIN INCOME PORTFOLIO | | | |
| | | S0682661B83201 | 09/22/2008 | $65,732.34 |
| | | | SUBTOTAL | $65,732.34 |
| 966 | ING INTERNATIONAL (II) - EUR | | | |
| | | S0682061162601 | 07/24/2008 | $45,782.91 |
| | | S0682121603B01 | 07/30/2008 | $35,857.88 |
| | | S0682131618A01 | 07/31/2008 | $20,317.26 |
| | | S068241150A901 | 08/28/2008 | $7,523.59 |
| | | S068242121A301 | 08/29/2008 | $4,982.74 |
| | | S068242154E401 | 08/29/2008 | $29,772.79 |
| | | S06827317EBE01 | 09/29/2008 | $34,003.10 |
| | | S0682741E59501 | 09/30/2008 | $29,255.09 |
| | | S0682750B48C01 | 10/01/2008 | $36,318.10 |
| | | | SUBTOTAL | $243,813.46 |
| 967 | ING INTL (II) - SNR BK LNS USD | | | |
| | | S0681910D8FF01 | 07/09/2008 | $611.45 |
| | | S0681961174001 | 07/14/2008 | $151.81 |
| | | S0682061132D01 | 07/24/2008 | $5,286.02 |
| | | S06820713B0001 | 07/25/2008 | $754.65 |
| | | S068210145C801 | 07/28/2008 | $59.48 |
| | | S0682121113701 | 07/30/2008 | $968.82 |
| | | S0682121608701 | 07/30/2008 | $4,140.09 |
| | | S068213162B501 | 07/31/2008 | $2,345.80 |
| | | S068213169A801 | 07/31/2008 | $9,389.15 |
| | | S068214135E101 | 08/01/2008 | $1,355.25 |
| | | S0682250C5BA01 | 08/12/2008 | $936.26 |
| | | S0682261138901 | 08/13/2008 | $587.74 |
| | | S0682261179E01 | 08/13/2008 | $1,763.21 |
| | | S0682270FE1501 | 08/14/2008 | $1,492.50 |
| | | S06824010CC001 | 08/27/2008 | $57.18 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682411526B01 | 08/28/2008 | $868.66 |
| | | S068242130CF01 | 08/29/2008 | $964.25 |
| | | S0682421452001 | 08/29/2008 | $373.46 |
| | | S068242157A001 | 08/29/2008 | $3,437.51 |
| | | S0682462439B01 | 09/02/2008 | $1,445.95 |
| | | S0682550FD6E01 | 09/11/2008 | $465.94 |
| | | | SUBTOTAL | $37,455.18 |
| 968 | ING INTL (II) SENIOR BK LN EUR | | | |
| | | S0681910D7A701 | 07/09/2008 | $9,269.74 |
| | | S0681921531901 | 07/10/2008 | $421,470.65 |
| | | S0681931299501 | 07/11/2008 | $2,751,634.57 |
| | | S0681960FA4101 | 07/14/2008 | $14,560.00 |
| | | S0681961057C01 | 07/14/2008 | $84,881.22 |
| | | S0681961175201 | 07/14/2008 | $3,333.16 |
| | | S0681961720C01 | 07/14/2008 | $7,728.89 |
| | | S0681991565701 | 07/17/2008 | $328,089.59 |
| | | S0682061142601 | 07/24/2008 | $168,216.39 |
| | | S06820713AB801 | 07/25/2008 | $14,531.21 |
| | | S0682101458001 | 07/28/2008 | $1,189.66 |
| | | S0682121128A01 | 07/30/2008 | $8,322.90 |
| | | S06821214CF201 | 07/30/2008 | $5,163.68 |
| | | S0682121615F01 | 07/30/2008 | $131,137.32 |
| | | S068213118EB01 | 07/31/2008 | $24,652.78 |
| | | S0682131401A01 | 07/31/2008 | $7,822.40 |
| | | S0682131607101 | 07/31/2008 | $72,006.82 |
| | | S0682133167E701 | 07/31/2008 | $128,318.42 |
| | | S0682141362301 | 08/01/2008 | $10,299.90 |
| | | S0682180E97701 | 08/05/2008 | $28,475.50 |
| | | S0682250C5CF01 | 08/12/2008 | $8,705.56 |
| | | S06822511B2301 | 08/12/2008 | $24,230.56 |
| | | S068226112CA01 | 08/13/2008 | $9,448.97 |
| | | S068226118CB01 | 08/13/2008 | $28,346.91 |
| | | S0682270FF7401 | 08/14/2008 | $23,747.64 |
| | | S0682271541901 | 08/14/2008 | $7,451.96 |
| | | S06823110A9A01 | 08/18/2008 | $24,997.70 |
| | | S06824010B5D01 | 08/27/2008 | $1,143.59 |
| | | S0682411500901 | 08/28/2008 | $26,905.03 |
| | | S0682242121B501 | 08/29/2008 | $50,204.89 |
| | | S0682421314601 | 08/29/2008 | $8,283.64 |
| | | S06824214 2BC01 | 08/29/2008 | $5,103.98 |
| | | S0682421565E01 | 08/29/2008 | $102,782.15 |
| | | S0682462445001 | 09/02/2008 | $10,989.19 |
| | | S06824624AF001 | 09/02/2008 | $5,532.20 |
| | | S0682490E6EA01 | 09/05/2008 | $252.65 |
| | | S0682550F71E01 | 09/11/2008 | $24,883.73 |
| | | S0682550FD2001 | 09/11/2008 | $4,002.75 |
| | | | SUBTOTAL | $4,588,117.90 |
| 969 | ING INV. MGMT. CLO III LTD. | | | |
| | | S0681910D9B301 | 07/09/2008 | $3,616.22 |
| | | S0681960FA2D01 | 07/14/2008 | $9,724.91 |
| | | S068196105AD01 | 07/14/2008 | $34,432.60 |
| | | S0681961 71AE01 | 07/14/2008 | $10,444.45 |
| | | S0681981046801 | 07/16/2008 | $7,822.70 |
| | | S0681981451501 | 07/16/2008 | $2,944.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682061161001 | 07/24/2008 | $11,709.86 |
| | | S0682101449801 | 07/28/2008 | $118.97 |
| | | S0682121112301 | 07/30/2008 | $3,246.85 |
| | | S0682121606701 | 07/30/2008 | $9,171.34 |
| | | S068213118D601 | 07/31/2008 | $16,466.08 |
| | | S068213160FF01 | 07/31/2008 | $5,196.53 |
| | | S068213167FF01 | 07/31/2008 | $9,389.15 |
| | | S0682140F7A901 | 08/01/2008 | $13,925.62 |
| | | S0682250C59C01 | 08/12/2008 | $3,396.13 |
| | | S06822511AEE01 | 08/12/2008 | $14,504.25 |
| | | S068227114F701 | 08/14/2008 | $7,529.97 |
| | | S0682271542201 | 08/14/2008 | $10,070.22 |
| | | S06824010C7901 | 08/27/2008 | $114.36 |
| | | S0682411505001 | 08/28/2008 | $1,924.30 |
| | | S068242130C001 | 08/29/2008 | $3,231.53 |
| | | S0682421430701 | 08/29/2008 | $373.46 |
| | | S068242157DB01 | 08/29/2008 | $7,614.96 |
| | | S06824624A8401 | 09/02/2008 | $3,695.07 |
| | | S0682462714301 | 09/02/2008 | $15,157.62 |
| | | S0682550F6D701 | 09/11/2008 | $14,895.23 |
| | | S0682550FC9E01 | 09/11/2008 | $1,561.51 |
| | | S06826918A2201 | 09/25/2008 | $314,505.78 |
| | | S0682701530A01 | 09/26/2008 | $1,695.95 |
| | | S0682701744101 | 09/26/2008 | $114.87 |
| | | S06827317D2A01 | 09/29/2008 | $8,696.94 |
| | | S0682741681D01 | 09/30/2008 | $24,282.04 |
| | | S0682741987301 | 09/30/2008 | $19.70 |
| | | S068274199FB01 | 09/30/2008 | $22,319.84 |
| | | S06827419FA301 | 09/30/2008 | $2,270.94 |
| | | S0682741A5DF01 | 09/30/2008 | $7,690.79 |
| | | S0682741A85401 | 09/30/2008 | $35,461.56 |
| | | S0682741AA2D01 | 09/30/2008 | $33,735.08 |
| | | S0682741ABBB01 | 09/30/2008 | $7,605.92 |
| | | S0682741AC4A01 | 09/30/2008 | $646.47 |
| | | S0682741B23B01 | 09/30/2008 | $18,863.26 |
| | | S0682741B47001 | 09/30/2008 | $1,655.36 |
| | | S0682741B86401 | 09/30/2008 | $3,148.49 |
| | | S0682741E1DE01 | 09/30/2008 | $7,482.55 |
| | | S0682750B40A01 | 10/01/2008 | $14,720.67 |
| | | S0682750B43B01 | 10/01/2008 | $21,754.16 |
| | | S0682750EF1801 | 10/01/2008 | $13,801.70 |
| | | | SUBTOTAL | $762,749.97 |

| 970 | ING INVEST MGMT CLO II, LTD. | | | |
|---|---|---|---|---|
| | | S0681910D9DA01 | 07/09/2008 | $6,887.93 |
| | | S0681960FA4F01 | 07/14/2008 | $9,706.67 |
| | | S0681961060101 | 07/14/2008 | $28,751.80 |
| | | S0681961190701 | 07/14/2008 | $1,006.60 |
| | | S068196171DC01 | 07/14/2008 | $5,848.89 |
| | | S0681981043901 | 07/16/2008 | $9,778.38 |
| | | S0681981452501 | 07/16/2008 | $2,944.01 |
| | | S0682061139201 | 07/24/2008 | $11,709.86 |
| | | S06820713B3001 | 07/25/2008 | $4,156.95 |
| | | S0682101448601 | 07/28/2008 | $118.97 |
| | | S0682121123E01 | 07/30/2008 | $6,184.38 |
| | | S06821214CCF01 | 07/30/2008 | $7,146.89 |
| | | S0682121624A01 | 07/30/2008 | $9,171.34 |
| | | S068213118CD01 | 07/31/2008 | $16,435.19 |
| | | S06821313F7F01 | 07/31/2008 | $3,911.20 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682131613501 | 07/31/2008 | $5,196.53 |
| | | S0682131698E01 | 07/31/2008 | $21,908.02 |
| | | S0682140F9FD01 | 08/01/2008 | $13,634.63 |
| | | S0682180E99B01 | 08/05/2008 | $10,242.34 |
| | | S0682250C61101 | 08/12/2008 | $6,468.72 |
| | | S06822511B2F01 | 08/12/2008 | $19,411.72 |
| | | S0682261124201 | 08/13/2008 | $2,532.74 |
| | | S0682261187C01 | 08/13/2008 | $7,598.21 |
| | | S0682270FF9801 | 08/14/2008 | $6,356.00 |
| | | S0682271140601 | 08/14/2008 | $9,412.47 |
| | | S0682271540801 | 08/14/2008 | $5,639.32 |
| | | S068231108E601 | 08/18/2008 | $12,498.85 |
| | | S0682401105401 | 08/27/2008 | $114.36 |
| | | S0682411500001 | 08/28/2008 | $1,924.30 |
| | | S068242121BE01 | 08/29/2008 | $3,321.83 |
| | | S0682421316101 | 08/29/2008 | $6,155.21 |
| | | S068242142E701 | 08/29/2008 | $871.41 |
| | | S0682421578001 | 08/29/2008 | $7,614.96 |
| | | S06824624A7E01 | 09/02/2008 | $3,688.13 |
| | | S0682462719301 | 09/02/2008 | $14,041.18 |
| | | S0682490E6E601 | 09/05/2008 | $90.87 |
| | | S0682550F6E001 | 09/11/2008 | $19,934.99 |
| | | S0682550FAF601 | 09/11/2008 | $2,974.27 |
| | | S06826918AF501 | 09/25/2008 | $599,049.85 |
| | | S0682701538401 | 09/26/2008 | $3,230.33 |
| | | S0682701743401 | 09/26/2008 | $114.87 |
| | | S06827317D2C01 | 09/29/2008 | $8,696.94 |
| | | S068274152E701 | 09/30/2008 | $5,011.00 |
| | | S0682741641401 | 09/30/2008 | $12,133.42 |
| | | S0682741817F01 | 09/30/2008 | $21,276.60 |
| | | S0682741989801 | 09/30/2008 | $24.62 |
| | | S06827419A1501 | 09/30/2008 | $22,319.84 |
| | | S06827419E5901 | 09/30/2008 | $238.30 |
| | | S06827419FB501 | 09/30/2008 | $4,325.54 |
| | | S0682741A60801 | 09/30/2008 | $9,613.49 |
| | | S0682741A85601 | 09/30/2008 | $31,028.87 |
| | | S0682741AA0D01 | 09/30/2008 | $15,334.13 |
| | | S0682741AAEC01 | 09/30/2008 | $19,086.55 |
| | | S0682741AD0201 | 09/30/2008 | $1,508.43 |
| | | S0682741B25A01 | 09/30/2008 | $18,863.26 |
| | | S0682741B45301 | 09/30/2008 | $3,862.51 |
| | | S0682741B68201 | 09/30/2008 | $45,601.16 |
| | | S0682741B87401 | 09/30/2008 | $3,142.59 |
| | | S0682741B8F401 | 09/30/2008 | $31,899.66 |
| | | S0682741CDD801 | 09/30/2008 | $2,074.29 |
| | | S0682741E1A001 | 09/30/2008 | $7,482.55 |
| | | S0682750B43A01 | 10/01/2008 | $21,736.00 |
| | | S0682750B44501 | 10/01/2008 | $22,081.00 |
| | | S0682750B69001 | 10/01/2008 | $94.47 |
| | | S0682750EF4E01 | 10/01/2008 | $12,785.13 |
| | | **SUBTOTAL** | | **$1,228,005.52** |

| 971 | ING INVEST TRST PLAN EBIF-SLF | | | |
|-----|-------------------------------|----------------|------------|-----------|
| | | S0682101448301 | 07/28/2008 | $27.02 |
| | | S0682141367001 | 08/01/2008 | $821.36 |
| | | S0682227113CF01 | 08/14/2008 | $7,326.67 |
| | | S06824010EE801 | 08/27/2008 | $77.41 |
| | | S0682421309E01 | 08/29/2008 | $704.83 |
| | | S068246242DF01 | 09/02/2008 | $2,761.36 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682550FE1D01 | 09/11/2008 | $242.31 |
| | | S0826918A0701 | 09/25/2008 | $187,081.52 |
| | | S068270152D201 | 09/26/2008 | $1,008.82 |
| | | S0682701740C01 | 09/26/2008 | $93.31 |
| | | S0682741635801 | 09/30/2008 | $6,341.50 |
| | | S0682741988F01 | 09/30/2008 | $19.85 |
| | | S06827419A3501 | 09/30/2008 | $13,335.55 |
| | | S0682741A03101 | 09/30/2008 | $1,350.86 |
| | | S0682741A5D401 | 09/30/2008 | $7,750.40 |
| | | S0682741A87101 | 09/30/2008 | $9,446.04 |
| | | S0682741B02B01 | 09/30/2008 | $6,371.03 |
| | | S0682741B27B01 | 09/30/2008 | $17,288.33 |
| | | S0682741B9A701 | 09/30/2008 | $22,570.72 |
| | | S0682750B42701 | 10/01/2008 | $18,290.80 |
| | | S068276107FE01 | 10/02/2008 | $19,538.99 |
| | | | **SUBTOTAL** | **$322,448.68** |
| 972 | ING INVESTMENT MGMT CLO I, LTD | | | |
| | | S0681910D8BB01 | 07/09/2008 | $3,616.22 |
| | | S0681921541401 | 07/10/2008 | $210,735.39 |
| | | S0681960FA4D01 | 07/14/2008 | $4,853.33 |
| | | S068196105A101 | 07/14/2008 | $17,245.14 |
| | | S0681961192F01 | 07/14/2008 | $1,006.60 |
| | | S0681961718F01 | 07/14/2008 | $3,760.00 |
| | | S0681981045401 | 07/16/2008 | $5,867.03 |
| | | S0681981455B01 | 07/16/2008 | $5,888.02 |
| | | S0681991566301 | 07/17/2008 | $168,818.75 |
| | | S0682061155201 | 07/24/2008 | $9,758.22 |
| | | S06820713BA201 | 07/25/2008 | $4,156.95 |
| | | S068210144A501 | 07/28/2008 | $151.18 |
| | | S068212112A701 | 07/30/2008 | $3,246.85 |
| | | S06821214C9601 | 07/30/2008 | $6,145.56 |
| | | S0682121631901 | 07/30/2008 | $7,642.79 |
| | | S0682131185901 | 07/31/2008 | $8,217.59 |
| | | S0682131418701 | 07/31/2008 | $5,866.80 |
| | | S0682131608701 | 07/31/2008 | $4,330.44 |
| | | S0682131687A01 | 07/31/2008 | $18,778.31 |
| | | S0682140F90101 | 08/01/2008 | $10,165.45 |
| | | S0682141374201 | 08/01/2008 | $1,355.25 |
| | | S0682180EA2A01 | 08/05/2008 | $9,013.26 |
| | | S0682250C5B601 | 08/12/2008 | $3,396.13 |
| | | S06822511B0101 | 08/12/2008 | $4,846.11 |
| | | S0682261134901 | 08/13/2008 | $2,532.74 |
| | | S0682261174B01 | 08/13/2008 | $7,598.21 |
| | | S068227100B101 | 08/14/2008 | $6,356.00 |
| | | S0682271140A01 | 08/14/2008 | $5,647.48 |
| | | S0682271540901 | 08/14/2008 | $3,625.28 |
| | | S068231109A401 | 08/18/2008 | $18,748.28 |
| | | S06824010F0101 | 08/27/2008 | $145.32 |
| | | S0682411508401 | 08/28/2008 | $1,603.59 |
| | | S0682421217201 | 08/29/2008 | $3,321.83 |
| | | S0682421312601 | 08/29/2008 | $3,231.53 |
| | | S0682421144B901 | 08/29/2008 | $746.92 |
| | | S068242155D801 | 08/29/2008 | $6,345.80 |
| | | S068246243ED01 | 09/02/2008 | $1,445.95 |
| | | S06824624AF801 | 09/02/2008 | $1,844.07 |
| | | S0682462723301 | 09/02/2008 | $10,468.56 |
| | | S0682490E69001 | 09/05/2008 | $79.97 |
| | | S0682550F5F401 | 09/11/2008 | $4,976.75 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0068250FCDD01 | 09/11/2008 | $1,561.51 |
| | | S06826918A2701 | 09/25/2008 | $314,505.78 |
| | | S0682701530B01 | 09/26/2008 | $1,695.95 |
| | | S0682701749B01 | 09/26/2008 | $145.98 |
| | | S06827317CD401 | 09/29/2008 | $7,247.46 |
| | | S068274152F901 | 09/30/2008 | $5,011.00 |
| | | S0682741642001 | 09/30/2008 | $15,174.37 |
| | | S0682741802701 | 09/30/2008 | $18,723.40 |
| | | S0682741983301 | 09/30/2008 | $14.77 |
| | | S06827419A2601 | 09/30/2008 | $28,363.54 |
| | | S06827419DCB01 | 09/30/2008 | $357.45 |
| | | S0682741A01701 | 09/30/2008 | $2,270.94 |
| | | S0682741A19A01 | 09/30/2008 | $5,768.09 |
| | | S0682741A7BB01 | 09/30/2008 | $13,298.09 |
| | | S0682741AA9001 | 09/30/2008 | $15,334.13 |
| | | S0682741ABA901 | 09/30/2008 | $15,269.24 |
| | | S0682741AD7801 | 09/30/2008 | $1,292.94 |
| | | S0682741B00901 | 09/30/2008 | $2,536.67 |
| | | S0682741B46A01 | 09/30/2008 | $3,310.72 |
| | | S0682741B6B101 | 09/30/2008 | $21,699.65 |
| | | S0682741B75F01 | 09/30/2008 | $7,048.85 |
| | | S0682741B8BF01 | 09/30/2008 | $1,571.29 |
| | | S0682741B97801 | 09/30/2008 | $23,884.87 |
| | | S0682741BA9C01 | 09/30/2008 | $13,600.23 |
| | | S0682741CE1701 | 09/30/2008 | $1,023.90 |
| | | S0682741E4D701 | 09/30/2008 | $6,235.47 |
| | | S0682750B3EE01 | 10/01/2008 | $14,490.67 |
| | | S0682750B40601 | 10/01/2008 | $14,720.67 |
| | | S0682750B67E01 | 10/01/2008 | $83.13 |
| | | S0682750F06B01 | 10/01/2008 | $9,532.09 |
| | | S068276107F901 | 10/02/2008 | $10,938.22 |
| | | | **SUBTOTAL** | **$1,174,290.72** |

| 973 | ING INVESTMENT MGMT CLO IV | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681910D9E301 | 07/09/2008 | $5,384.10 |
| | | S068196105F001 | 07/14/2008 | $22,897.53 |
| | | S0681961181A01 | 07/14/2008 | $754.95 |
| | | S068196171D501 | 07/14/2008 | $6,684.45 |
| | | S0681981047201 | 07/16/2008 | $3,911.35 |
| | | S0681981452E01 | 07/16/2008 | $3,532.81 |
| | | S06820611156A01 | 07/24/2008 | $13,661.50 |
| | | S06820713BD201 | 07/25/2008 | $3,117.71 |
| | | S0682101455001 | 07/28/2008 | $178.45 |
| | | S0682111407001 | 07/29/2008 | $62.50 |
| | | S0682121127101 | 07/30/2008 | $4,834.15 |
| | | S0682121161BF01 | 07/30/2008 | $10,699.90 |
| | | S068213140C001 | 07/31/2008 | $5,866.80 |
| | | S068213162C701 | 07/31/2008 | $6,062.62 |
| | | S068213168DC01 | 07/31/2008 | $25,037.75 |
| | | S0682140F71D01 | 08/01/2008 | $9,625.62 |
| | | S0682141362001 | 08/01/2008 | $2,710.50 |
| | | S0682180E98001 | 08/05/2008 | $11,580.80 |
| | | S0682250C55F01 | 08/12/2008 | $5,056.41 |
| | | S068226111EB01 | 08/13/2008 | $1,899.55 |
| | | S068226117B601 | 08/13/2008 | $5,698.66 |
| | | S0682271014F01 | 08/14/2008 | $4,767.00 |
| | | S0682271142101 | 08/14/2008 | $3,764.99 |
| | | S0682271538101 | 08/14/2008 | $6,444.94 |
| | | S06823110C7201 | 08/18/2008 | $18,748.28 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068240111C201 | 08/27/2008 | $171.54 |
| | | S0682411531001 | 08/28/2008 | $2,245.02 |
| | | S0682421217D01 | 08/29/2008 | $3,321.83 |
| | | S0682421319101 | 08/29/2008 | $4,811.35 |
| | | S068242143CB01 | 08/29/2008 | $995.90 |
| | | S0682421548B01 | 08/29/2008 | $8,884.12 |
| | | S0682462430F01 | 09/02/2008 | $2,891.89 |
| | | S068246271C901 | 09/02/2008 | $9,912.64 |
| | | S0682490E72801 | 09/05/2008 | $102.75 |
| | | S0682550FD5C01 | 09/11/2008 | $2,324.90 |
| | | S06826918A6E01 | 09/25/2008 | $468,260.15 |
| | | S0682701534A01 | 09/26/2008 | $2,525.05 |
| | | S0682701743C901 | 09/26/2008 | $172.31 |
| | | S06827317DA001 | 09/29/2008 | $10,146.43 |
| | | S0682741526201 | 09/30/2008 | $3,758.25 |
| | | S0682741642101 | 09/30/2008 | $15,143.96 |
| | | S0682741819201 | 09/30/2008 | $24,057.01 |
| | | S0682741980D01 | 09/30/2008 | $9.85 |
| | | S068274199CC01 | 09/30/2008 | $33,479.76 |
| | | S06827419E6B01 | 09/30/2008 | $357.45 |
| | | S0682741A01D01 | 09/30/2008 | $3,381.15 |
| | | S0682741A5FC01 | 09/30/2008 | $3,845.40 |
| | | S0682741A87701 | 09/30/2008 | $35,461.56 |
| | | S0682741AA4F01 | 09/30/2008 | $29,134.84 |
| | | S0682741ABF301 | 09/30/2008 | $15,269.24 |
| | | S0682741AD6301 | 09/30/2008 | $1,723.92 |
| | | S0682741AFA901 | 09/30/2008 | $5,073.34 |
| | | S0682741B48A01 | 09/30/2008 | $4,414.29 |
| | | S0682741B6C101 | 09/30/2008 | $25,473.84 |
| | | S0682741B9B501 | 09/30/2008 | $15,909.95 |
| | | S0682741E3F301 | 09/30/2008 | $10,002.08 |
| | | S0682741E7EA01 | 09/30/2008 | $62.50 |
| | | S0682750B46B01 | 10/01/2008 | $29,200.33 |
| | | S0682750B68201 | 10/01/2008 | $106.81 |
| | | S0682750F06401 | 10/01/2008 | $9,025.90 |
| | | S0682761080001 | 10/02/2008 | $21,876.44 |
| | | | **SUBTOTAL** | **$986,517.07** |
| 974 | ING INVESTMENT MGT. CLO V, LTD | | | |
| | | S0681910DA0201 | 07/09/2008 | $7,169.30 |
| | | S0681961052201 | 07/14/2008 | $31,226.76 |
| | | S068196171FE01 | 07/14/2008 | $10,653.34 |
| | | S068198104B301 | 07/16/2008 | $7,822.70 |
| | | S0681981456601 | 07/16/2008 | $2,944.01 |
| | | S068206116BA01 | 07/24/2008 | $14,637.32 |
| | | S0682101450101 | 07/28/2008 | $148.71 |
| | | S0682121118D01 | 07/30/2008 | $6,437.01 |
| | | S068212161EF01 | 07/30/2008 | $11,464.18 |
| | | S0682131603301 | 07/31/2008 | $6,495.66 |
| | | S0682131684B01 | 07/31/2008 | $15,648.58 |
| | | S0682140F58C01 | 08/01/2008 | $12,866.26 |
| | | S0682180E9F901 | 08/05/2008 | $27,587.16 |
| | | S0682250C5D601 | 08/12/2008 | $6,732.97 |
| | | S0682271149C01 | 08/14/2008 | $7,529.97 |
| | | S0682271541201 | 08/14/2008 | $10,271.62 |
| | | S06824010E6501 | 08/27/2008 | $142.95 |
| | | S0682411512201 | 08/28/2008 | $2,405.38 |
| | | S0682421121D501 | 08/29/2008 | $11,469.76 |
| | | S068242130B901 | 08/29/2008 | $6,406.65 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682421440201 | 08/29/2008 | $622.44 |
| | | S0682421579801 | 08/29/2008 | $9,518.71 |
| | | S0682462716301 | 09/02/2008 | $14,066.67 |
| | | S0682490E69C01 | 09/05/2008 | $244.77 |
| | | S0682550FB7601 | 09/11/2008 | $3,095.77 |
| | | S06826918AA101 | 09/25/2008 | $623,521.31 |
| | | S0682701538501 | 09/26/2008 | $3,362.29 |
| | | S0682701749401 | 09/26/2008 | $143.59 |
| | | S06827317DBB01 | 09/29/2008 | $10,871.19 |
| | | S0682741681A01 | 09/30/2008 | $24,266.83 |
| | | S0682741835A01 | 09/30/2008 | $57,307.31 |
| | | S0682741986C01 | 09/30/2008 | $19.70 |
| | | S068274199E801 | 09/30/2008 | $27,899.80 |
| | | S06827419FEA01 | 09/30/2008 | $4,502.24 |
| | | S0682741A60101 | 09/30/2008 | $7,690.79 |
| | | S0682741A7A401 | 09/30/2008 | $35,461.56 |
| | | S0682741A9F601 | 09/30/2008 | $49,069.21 |
| | | S0682741AB5E01 | 09/30/2008 | $7,596.35 |
| | | S0682741AD1001 | 09/30/2008 | $1,077.45 |
| | | S0682741B42D01 | 09/30/2008 | $2,758.94 |
| | | S0682741B9E401 | 09/30/2008 | $15,909.95 |
| | | S0682741E88F01 | 09/30/2008 | $9,353.20 |
| | | S0682750B42001 | 10/01/2008 | $14,786.39 |
| | | S0682750B6BC01 | 10/01/2008 | $254.44 |
| | | S0682750EE3C01 | 10/01/2008 | $12,808.33 |
| | | | **SUBTOTAL** | **$1,136,269.52** |
| 975 | ING PIMCO HIGH YIELD PORTFOLIO | | | |
| | | S0682741AB8B01 | 09/30/2008 | $15,269.24 |
| | | | **SUBTOTAL** | **$15,269.24** |
| 976 | ING PRIME RATE TRUST | | | |
| | | S0681910DA6801 | 07/09/2008 | $5,424.32 |
| | | S068192155F101 | 07/10/2008 | $1,053,676.63 |
| | | S0681960FA7501 | 07/14/2008 | $9,706.67 |
| | | S0681196105E101 | 07/14/2008 | $30,702.40 |
| | | S0681961199901 | 07/14/2008 | $1,887.37 |
| | | S0681961715601 | 07/14/2008 | $5,640.00 |
| | | S068199153AF01 | 07/17/2008 | $820,223.99 |
| | | S068206113FA01 | 07/24/2008 | $41,459.69 |
| | | S06820713CB101 | 07/25/2008 | $7,794.28 |
| | | S068210144DF01 | 07/28/2008 | $173.51 |
| | | S0682121117701 | 07/30/2008 | $4,870.27 |
| | | S06821214C9A01 | 07/30/2008 | $12,909.20 |
| | | S0682121608801 | 07/30/2008 | $31,451.29 |
| | | S0682131187301 | 07/31/2008 | $16,435.19 |
| | | S0682131422301 | 07/31/2008 | $19,556.00 |
| | | S0682131631E01 | 07/31/2008 | $16,519.38 |
| | | S0682131684201 | 07/31/2008 | $43,816.05 |
| | | S0682141360F01 | 08/01/2008 | $7,724.93 |
| | | S0682250C62F01 | 08/12/2008 | $5,094.19 |
| | | S06822511B4101 | 08/12/2008 | $9,692.22 |
| | | S0682261136D01 | 08/13/2008 | $4,748.88 |
| | | S068226117DE01 | 08/13/2008 | $14,246.65 |
| | | S068227101A001 | 08/14/2008 | $11,917.49 |
| | | S06822714EE101 | 08/14/2008 | $1,167,900.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682271539F01 | 08/14/2008 | $5,437.92 |
| | | S06823110BC101 | 08/18/2008 | $62,494.27 |
| | | S06824010B8401 | 08/27/2008 | $166.79 |
| | | S0682411524B01 | 08/28/2008 | $6,117.22 |
| | | S0682421310001 | 08/29/2008 | $4,847.30 |
| | | S068242144AA01 | 08/29/2008 | $1,742.82 |
| | | S0682421565301 | 08/29/2008 | $24,207.40 |
| | | S0682462442E01 | 09/02/2008 | $8,241.90 |
| | | S06824624B2801 | 09/02/2008 | $3,688.13 |
| | | S0682550F68B01 | 09/11/2008 | $9,953.49 |
| | | S0682550FC8301 | 09/11/2008 | $2,342.27 |
| | | S06826918AD801 | 09/25/2008 | $471,758.68 |
| | | S0682701535001 | 09/26/2008 | $2,543.92 |
| | | S068270174AA01 | 09/26/2008 | $167.53 |
| | | S06827317EB701 | 09/29/2008 | $27,646.94 |
| | | S0682741564401 | 09/30/2008 | $9,395.62 |
| | | S06827419A0601 | 09/30/2008 | $32,552.28 |
| | | S06827419EC301 | 09/30/2008 | $1,191.50 |
| | | S06827419FA201 | 09/30/2008 | $3,406.41 |
| | | S0682741A69701 | 09/30/2008 | $29,229.85 |
| | | S0682741A80F01 | 09/30/2008 | $47,955.73 |
| | | S0682741AA8C01 | 09/30/2008 | $15,334.13 |
| | | S0682741AB0201 | 09/30/2008 | $38,173.10 |
| | | S0682741AD5901 | 09/30/2008 | $3,016.86 |
| | | S0682741B06701 | 09/30/2008 | $14,459.01 |
| | | S0682741B1E301 | 09/30/2008 | $18,863.26 |
| | | S0682741B3A801 | 09/30/2008 | $7,725.01 |
| | | S0682741B72F01 | 09/30/2008 | $16,738.47 |
| | | S0682741B8C201 | 09/30/2008 | $3,142.59 |
| | | S0682741BAB801 | 09/30/2008 | $55,098.40 |
| | | S0682741D35E01 | 09/30/2008 | $130,055.10 |
| | | S0682741E22F01 | 09/30/2008 | $23,786.47 |
| | | S0682750B49C01 | 10/01/2008 | $40,573.87 |
| | | S0682750B49D01 | 10/01/2008 | $41,217.87 |
| | | S068276108ED01 | 10/02/2008 | $62,347.85 |
| | | | **SUBTOTAL** | **$4,569,190.56** |
| 977 | ING REAL ESTATE FINANCE (USA) | | | |
| | | S068190121C701 | 07/08/2008 | $33,194.44 |
| | | S0682101188E01 | 07/28/2008 | $173,427.78 |
| | | S0682131768A01 | 07/31/2008 | $101.04 |
| | | S068241135B401 | 08/28/2008 | $172,200.69 |
| | | S0682661B7E301 | 09/22/2008 | $9,106.25 |
| | | | **SUBTOTAL** | **$388,030.20** |
| 978 | ING SENIOR INCOME FUND | | | |
| | | S0681910D7DB01 | 07/09/2008 | $7,232.43 |
| | | S068192156C201 | 07/10/2008 | $1,053,676.63 |
| | | S0681960F9F201 | 07/14/2008 | $14,560.00 |
| | | S0681961058001 | 07/14/2008 | $30,702.40 |
| | | S068196117E501 | 07/14/2008 | $1,887.37 |
| | | S068196171FA01 | 07/14/2008 | $7,520.00 |
| | | S0681991544701 | 07/17/2008 | $820,223.99 |
| | | S0682061154701 | 07/24/2008 | $41,459.69 |
| | | S06820713BC201 | 07/25/2008 | $7,794.28 |
| | | S068210144C101 | 07/28/2008 | $232.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682121132301 | 07/30/2008 | $6,493.69 |
| | | S06821214C8401 | 07/30/2008 | $12,909.20 |
| | | S0682121617B01 | 07/30/2008 | $31,451.29 |
| | | S068213118D701 | 07/31/2008 | $24,652.78 |
| | | S0682131402601 | 07/31/2008 | $19,556.00 |
| | | S0682131613401 | 07/31/2008 | $16,519.38 |
| | | S0682131683F01 | 07/31/2008 | $56,334.92 |
| | | S068214135F201 | 08/01/2008 | $10,435.43 |
| | | S0682250C5C801 | 08/12/2008 | $6,792.25 |
| | | S06822511AFA01 | 08/12/2008 | $22,104.41 |
| | | S0682261125C01 | 08/13/2008 | $4,748.88 |
| | | S0682261171701 | 08/13/2008 | $14,246.65 |
| | | S0682270FED001 | 08/14/2008 | $11,917.49 |
| | | S0682271507101 | 08/14/2008 | $1,751,850.00 |
| | | S0682271541701 | 08/14/2008 | $7,250.56 |
| | | S068231108CB01 | 08/18/2008 | $62,494.27 |
| | | S06823212ACB01 | 08/19/2008 | $1,909,875.00 |
| | | S06823414CAD01 | 08/21/2008 | $2,933,833.95 |
| | | S06824010F2A01 | 08/27/2008 | $223.97 |
| | | S068241152A201 | 08/28/2008 | $6,117.22 |
| | | S0682421313C01 | 08/29/2008 | $6,463.06 |
| | | S068242143D301 | 08/29/2008 | $2,240.77 |
| | | S068242156C701 | 08/29/2008 | $24,207.40 |
| | | S0682462430601 | 09/02/2008 | $11,133.79 |
| | | S06824624B3401 | 09/02/2008 | $5,532.20 |
| | | S0682550F68C01 | 09/11/2008 | $22,700.27 |
| | | S0682550FCCF01 | 09/11/2008 | $3,123.03 |
| | | S06826918AA201 | 09/25/2008 | $629,011.57 |
| | | S0682701538801 | 09/26/2008 | $3,391.89 |
| | | S0682701750D01 | 09/26/2008 | $224.97 |
| | | S06827317EBD01 | 09/29/2008 | $27,646.94 |
| | | S0682741564301 | 09/30/2008 | $9,395.62 |
| | | S068274199DE01 | 09/30/2008 | $43,712.20 |
| | | S06827419CE301 | 09/30/2008 | $711.87 |
| | | S06827419FF801 | 09/30/2008 | $4,541.89 |
| | | S0682741A66401 | 09/30/2008 | $36,537.31 |
| | | S0682741AA7401 | 09/30/2008 | $23,001.19 |
| | | S0682741AACF01 | 09/30/2008 | $38,173.10 |
| | | S0682741AC4C01 | 09/30/2008 | $3,878.83 |
| | | S0682741B0D201 | 09/30/2008 | $19,532.35 |
| | | S0682741B3E601 | 09/30/2008 | $9,932.15 |
| | | S0682741B59F01 | 09/30/2008 | $74,826.65 |
| | | S0682741B79D01 | 09/30/2008 | $16,738.47 |
| | | S0682741B86701 | 09/30/2008 | $4,713.88 |
| | | S0682741B9DE01 | 09/30/2008 | $5,393.39 |
| | | S0682741BAB701 | 09/30/2008 | $61,968.44 |
| | | S0682741E2B101 | 09/30/2008 | $23,786.47 |
| | | S0682750B4D601 | 10/01/2008 | $60,860.80 |
| | | S0682750B4DA01 | 10/01/2008 | $61,826.80 |
| | | S068276107BA01 | 10/02/2008 | $84,224.29 |
| | | | **SUBTOTAL** | **$10,214,528.71** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 979 | INSTITITIONAL HGH YIELD FUND | | | |
| | | S0681961188A01 | 07/14/2008 | $505.83 |
| | | S0682071386801 | 07/25/2008 | $2,088.92 |
| | | S0682261138A01 | 08/13/2008 | $1,272.73 |
| | | S0682261190D01 | 08/13/2008 | $3,818.20 |
| | | S0682271016F01 | 08/14/2008 | $3,193.97 |
| | | | **SUBTOTAL** | **$10,879.65** |
| 980 | INSTITUTIONAL BENCHMARKS | | | |
| | | S06819110ED301 | 07/09/2008 | $474,579.86 |
| | | | **SUBTOTAL** | **$474,579.86** |
| 981 | INSTITUTIONAL BENCHMARKS (MF) | | | |
| | | S068206151F101 | 07/24/2008 | $11,000.00 |
| | | S06823414AC601 | 08/21/2008 | $46,006.55 |
| | | | **SUBTOTAL** | **$57,006.55** |
| 982 | INTERCOMPANY/DDA (COLLECTOR) | | | |
| | | S068261136CE01 | 09/17/2008 | $12,687,500.00 |
| | | S068261138C001 | 09/17/2008 | $6,626,666.67 |
| | | S06826113C5201 | 09/17/2008 | $481,250.00 |
| | | S06826212D8101 | 09/18/2008 | $3,783,652.00 |
| | | S06826918B6701 | 09/25/2008 | $1,000,000.00 |
| | | S0682741D02001 | 09/30/2008 | $30,000,000.00 |
| | | S0682741D43901 | 09/30/2008 | $13.68 |
| | | | **SUBTOTAL** | **$54,579,082.35** |
| 983 | INTERPOLIS PENSIOENENGHYP | | | |
| | | S0681961721201 | 07/14/2008 | $1,057.50 |
| | | S0682140F8BD01 | 08/01/2008 | $1,214.96 |
| | | S068224146F101 | 08/11/2008 | $571.14 |
| | | S068227153DF01 | 08/14/2008 | $1,631.38 |
| | | S0682421639701 | 08/29/2008 | $587.06 |
| | | S068246271DE01 | 09/02/2008 | $1,763.02 |
| | | S0682611395001 | 09/17/2008 | $34,056.81 |
| | | S0682731462D01 | 09/29/2008 | $98.68 |
| | | S0682741AF0301 | 09/30/2008 | $2,776.12 |
| | | S0682741B22301 | 09/30/2008 | $3,232.78 |
| | | S0682750EF1A01 | 10/01/2008 | $1,605.31 |
| | | S0682770FDC701 | 10/03/2008 | $141.59 |
| | | | **SUBTOTAL** | **$48,736.35** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 984 | INTERSTATE OPERATING COMPANY | | | |
| | | S06819011A0001 | 07/08/2008 | $2,500,000.00 |
| | | S068225102AA01 | 08/12/2008 | $3,000,000.00 |
| | | S068261142F801 | 09/17/2008 | $2,283,529.41 |
| | | S0682611510401 | 09/17/2008 | $912,941.18 |
| | | S0682631345001 | 09/19/2008 | $338,823.53 |
| | | | **SUBTOTAL** | **$9,035,294.12** |
| 985 | INTL PAPER CO COMMINGLED IGT | | | |
| | | S06821313FFF01 | 07/31/2008 | $2,053.38 |
| | | S068231109C701 | 08/18/2008 | $6,342.78 |
| | | S06823510B7301 | 08/22/2008 | $141,170.71 |
| | | S068269186F901 | 09/25/2008 | $15,066.69 |
| | | S068274197CC01 | 09/30/2008 | $3.39 |
| | | | **SUBTOTAL** | **$164,636.95** |
| 986 | INTRALINKS INC P.O. BOX 414476 BOSTON, MA 02241-4476 | | | |
| | | *2080322 | 07/24/2008 | $61,050.00 |
| | | | **SUBTOTAL** | **$61,050.00** |
| 987 | INTRAWEST ULC | | | |
| | | S0682351080F01 | 08/22/2008 | $4,000,000.00 |
| | | S0682611522401 | 09/17/2008 | $1,500,000.00 |
| | | S0682631443E01 | 09/19/2008 | $625,000.00 |
| | | S0682661B7E001 | 09/22/2008 | $2,975,000.00 |
| | | | **SUBTOTAL** | **$9,100,000.00** |
| 988 | INTRAWEST US HOLDINGS INC. | | | |
| | | S0681960F0A501 | 07/14/2008 | $5,000,000.00 |
| | | S0682121310201 | 07/30/2008 | $3,000,000.00 |
| | | S068214137C101 | 08/01/2008 | $5,000,000.00 |
| | | S068226119BD01 | 08/13/2008 | $6,000,000.00 |
| | | S0682311323E01 | 08/18/2008 | $15,000,000.00 |
| | | S0682320FD9401 | 08/19/2008 | $11,500,000.00 |
| | | S0682351086801 | 08/22/2008 | $3,000,000.00 |
| | | S06824216CBE01 | 08/29/2008 | $10,000,000.00 |
| | | S0682480C2B301 | 09/04/2008 | $6,000,000.00 |
| | | | **SUBTOTAL** | **$64,500,000.00** |
| 989 | INVESTMENT CBNA LOAN FUNDING | | | |
| | | S06819311EDD01 | 07/11/2008 | $274.17 |
| | | S0682001163E01 | 07/18/2008 | $459.86 |
| | | S06820713D5201 | 07/25/2008 | $2,304.17 |
| | | S06821411A1301 | 08/01/2008 | $5,235.07 |
| | | S0682211124001 | 08/08/2008 | $219.74 |
| | | S0682281154501 | 08/15/2008 | $366.04 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682351063D01 | 08/22/2008 | $1,832.15 |
| | | S06824215A8D01 | 08/29/2008 | $4,164.86 |
| | | S06824217E1E01 | 08/29/2008 | $1,014,996.95 |
| | | S06824911B7601 | 09/05/2008 | $164.92 |
| | | S06825613C3B01 | 09/12/2008 | $183.43 |
| | | S06826311DE501 | 09/19/2008 | $459.07 |
| | | | SUBTOTAL | $1,030,660.43 |
| 990 | INVESTORS BANK TRUST COMPANY | | | |
| | | S068196170B801 | 07/14/2008 | $1,688.32 |
| | | S0682061157B01 | 07/24/2008 | $9,014.73 |
| | | S0682121625B01 | 07/30/2008 | $7,060.48 |
| | | S0682131615701 | 07/31/2008 | $4,000.50 |
| | | S0682261319801 | 08/13/2008 | $8,645.23 |
| | | S0682411504C01 | 08/28/2008 | $1,481.41 |
| | | S0682421559601 | 08/29/2008 | $5,862.31 |
| | | S06825412C4701 | 09/10/2008 | $12,978.35 |
| | | S06825412CCF01 | 09/10/2008 | $10,039.09 |
| | | S0682541300701 | 09/10/2008 | $12,978.35 |
| | | S0682681511A01 | 09/24/2008 | $682.28 |
| | | S06827317F9301 | 09/29/2008 | $4,327.36 |
| | | S0682741A04601 | 09/30/2008 | $2,494.32 |
| | | S0682741B1C901 | 09/30/2008 | $65,626.67 |
| | | S0682741B85B01 | 09/30/2008 | $3,737.44 |
| | | S0682741D8F501 | 09/30/2008 | $8.27 |
| | | S0682741E83C01 | 09/30/2008 | $3,228.29 |
| | | | SUBTOTAL | $153,853.40 |
| 991 | INWOOD PARK CDO LTD. | | | |
| | | S068191137C701 | 07/09/2008 | $1,863,755.71 |
| | | S06819214FED01 | 07/10/2008 | $25,615.89 |
| | | S0681961171F01 | 07/14/2008 | $3,531.46 |
| | | S0681981040901 | 07/16/2008 | $22,260.68 |
| | | S06820713B0501 | 07/25/2008 | $14,583.87 |
| | | S0682101449C01 | 07/28/2008 | $118.52 |
| | | S068213154F801 | 07/31/2008 | $192.48 |
| | | S0682141373C01 | 08/01/2008 | $18,597.57 |
| | | S0682226113AF01 | 08/13/2008 | $8,885.63 |
| | | S0682261182501 | 08/13/2008 | $26,656.90 |
| | | S0682271023101 | 08/14/2008 | $22,298.81 |
| | | S068227113BC01 | 08/14/2008 | $21,427.67 |
| | | S06823110E8001 | 08/18/2008 | $214,071.18 |
| | | S06823510DE301 | 08/22/2008 | $26,947.56 |
| | | S0682351115401 | 08/22/2008 | $13,668.16 |
| | | S06824010F3401 | 08/27/2008 | $113.93 |
| | | S068242121A501 | 08/29/2008 | $39,861.96 |
| | | S0682242126E201 | 08/29/2008 | $179.34 |
| | | S068246244BE01 | 09/02/2008 | $19,842.17 |
| | | S0682611376101 | 09/17/2008 | $130,398.89 |
| | | S0682661BD6101 | 09/22/2008 | $4,616.72 |
| | | S0682701742E01 | 09/26/2008 | $114.44 |
| | | S0682741584901 | 09/30/2008 | $17,580.14 |
| | | S068274198D701 | 09/30/2008 | $56.06 |
| | | S06827419A3A01 | 09/30/2008 | $22,235.93 |
| | | S0682741A19801 | 09/30/2008 | $21,885.30 |
| | | S0682741A6EA01 | 09/30/2008 | $73,074.62 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B13501 | 09/30/2008 | $34,809.71 |
| | | S0682741BA4201 | 09/30/2008 | $37,287.30 |
| | | S0682761211C01 | 10/02/2008 | $150,100.97 |
| | | **SUBTOTAL** | | **$2,834,769.57** |
| 992 | IOWA PUBLIC EMPLOYEES' (OAKTR) | | | |
| | | S06821313F6F01 | 07/31/2008 | $7,939.73 |
| | | S06823110C7801 | 08/18/2008 | $24,774.28 |
| | | S06823414CAC01 | 08/21/2008 | $536,444.35 |
| | | S0682351184A01 | 08/22/2008 | $399,983.69 |
| | | S068269187FA01 | 09/25/2008 | $40,643.29 |
| | | S0682741985A01 | 09/30/2008 | $19.24 |
| | | **SUBTOTAL** | | **$1,009,804.58** |
| 993 | IOWA PUBLIC EMPLOYES' RT (WAM) | | | |
| | | S0682611377601 | 09/17/2008 | $11,854.44 |
| | | **SUBTOTAL** | | **$11,854.44** |
| 994 | IPC NETWORK SERVICES INC P.O. BOX 35634 NEWARK, NJ 07193-5634 | | | |
| | | *2077980 | 07/15/2008 | $259.14 |
| | | *2079047 | 07/21/2008 | $3,905.37 |
| | | *2083872 | 08/14/2008 | $259.14 |
| | | *2086079 | 08/28/2008 | $3,210.43 |
| | | **SUBTOTAL** | | **$7,634.08** |
| 995 | ISLES I LOAN FUNDING LLC | | | |
| | | S0682171464A01 | 08/04/2008 | $1,127,348.67 |
| | | S06821911E7301 | 08/06/2008 | $1,807,418.04 |
| | | S0682421952F01 | 08/29/2008 | $3,631,065.57 |
| | | **SUBTOTAL** | | **$6,565,832.28** |
| 996 | ISRAEL DISCOUNT BANK | | | |
| | | S0681981437701 | 07/16/2008 | $1,934.62 |
| | | S06819914D9C01 | 07/17/2008 | $193,333.33 |
| | | S06820512E4301 | 07/23/2008 | $193,333.33 |
| | | S06820513C8A01 | 07/23/2008 | $8.70 |
| | | S06820613E8E01 | 07/24/2008 | $96,666.67 |
| | | S068210150C301 | 07/28/2008 | $3,551.05 |
| | | S06821114E9401 | 07/29/2008 | $241,666.67 |
| | | S06821214CAD01 | 07/30/2008 | $28,587.54 |
| | | S06821214D1501 | 07/30/2008 | $3,054.67 |
| | | S06821214D2401 | 07/30/2008 | $96,666.67 |
| | | S0682181255E01 | 08/05/2008 | $193,333.33 |
| | | S0682191118A01 | 08/06/2008 | $193,333.33 |
| | | S068220138E601 | 08/07/2008 | $193,333.33 |
| | | S06824116F5101 | 08/28/2008 | $3,528.58 |
| | | S06824218C8A01 | 08/29/2008 | $3,041.78 |
| | | S06825312BBB01 | 09/09/2008 | $18,268.39 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06825312BD501 | 09/09/2008 | $531,666.67 |
| | | S068255153CE01 | 09/11/2008 | $290,000.00 |
| | | S0682731712701 | 09/29/2008 | $3,650.13 |
| | | S0682731790801 | 09/29/2008 | $1,100,925.93 |
| | | S06827416B2701 | 09/30/2008 | $48,412.02 |
| | | S0682741CDEB01 | 09/30/2008 | $8,297.16 |
| | | S0682741CE5601 | 09/30/2008 | $25,197.70 |
| | | S0682741EC0401 | 09/30/2008 | $686,333.33 |
| | | | **SUBTOTAL** | **$4,158,124.93** |
| 997 | ISTAR CORPORATE COLLATERAL LLC | | | |
| | | S0681980B96101 | 07/16/2008 | $377.44 |
| | | S068213148AB01 | 07/31/2008 | $9,533.62 |
| | | S06821314CAE01 | 07/31/2008 | $2,315.37 |
| | | S0682140FDDE01 | 08/01/2008 | $407.57 |
| | | S0682310FEE601 | 08/18/2008 | $367.80 |
| | | S06824214A7E01 | 08/29/2008 | $19,999.21 |
| | | S06824217C2501 | 08/29/2008 | $86,362.52 |
| | | S0682461DF9701 | 09/02/2008 | $5,216.90 |
| | | S0682471267E01 | 09/03/2008 | $1,938,736.12 |
| | | S06827419BCE01 | 09/30/2008 | $1,134.01 |
| | | S0682741B80901 | 09/30/2008 | $4,508.06 |
| | | S0682741CD6B01 | 09/30/2008 | $19,521.58 |
| | | S0682741D39201 | 09/30/2008 | $206,070.35 |
| | | | **SUBTOTAL** | **$2,294,550.55** |
| 998 | ISTAR FINANCIAL INC | | | |
| | | S0681980BC9B01 | 07/16/2008 | $873.51 |
| | | S068213182AA01 | 07/31/2008 | $14,697.61 |
| | | S06822812A2D01 | 08/15/2008 | $851.19 |
| | | S06824216F5301 | 08/29/2008 | $204,671.70 |
| | | S0682741CD2601 | 09/30/2008 | $52,894.50 |
| | | | **SUBTOTAL** | **$273,988.51** |
| 999 | IXIS CORP INV BK | | | |
| | | S0682140FD4C01 | 08/01/2008 | $1,274.03 |
| | | S0682171206601 | 08/04/2008 | $2,677.73 |
| | | S06827511DF201 | 10/01/2008 | $1,880.58 |
| | | | **SUBTOTAL** | **$5,832.34** |
| 1000 | J J PENSION AND SAVINGS PLAN | | | |
| | | S068205145C301 | 07/23/2008 | $625,168.59 |
| | | | **SUBTOTAL** | **$625,168.59** |
| 1001 | JACKSON NAT'L LIFE | | | |
| | | S0681910D80F01 | 07/09/2008 | $10,790.32 |
| | | S0681981454A01 | 07/16/2008 | $14,131.25 |
| | | S0682061169D01 | 07/24/2008 | $21,585.70 |
| | | S0682111404101 | 07/29/2008 | $250.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068212112B601 | 07/30/2008 | $9,688.17 |
| | | S0682121617801 | 07/30/2008 | $16,906.25 |
| | | S0682131603A01 | 07/31/2008 | $9,579.17 |
| | | S0682250C61801 | 08/12/2008 | $10,133.60 |
| | | S0682411501801 | 08/28/2008 | $3,547.22 |
| | | S0682421318C01 | 08/29/2008 | $9,642.47 |
| | | S0682242155A901 | 08/29/2008 | $14,037.25 |
| | | S0682550FB9201 | 09/11/2008 | $4,659.35 |
| | | S0682691890301 | 09/25/2008 | $146,991.98 |
| | | S06826918AB301 | 09/25/2008 | $938,444.55 |
| | | S0682701538C01 | 09/26/2008 | $5,060.48 |
| | | S06827317E6601 | 09/29/2008 | $16,031.75 |
| | | S06827419F6E01 | 09/30/2008 | $6,776.20 |
| | | S0682741E39801 | 09/30/2008 | $18,882.88 |
| | | S0682741E81401 | 09/30/2008 | $250.00 |
| | | | **SUBTOTAL** | **$1,257,388.59** |
| 1002 | JAMES RIVER INSURANCE CO | | | |
| | | S06821313FC801 | 07/31/2008 | $1,991.22 |
| | | S0682140F28501 | 08/01/2008 | $1,821.25 |
| | | S0682311092201 | 08/18/2008 | $4,098.28 |
| | | S068246271B801 | 09/02/2008 | $1,875.56 |
| | | S0682741601001 | 09/30/2008 | $17,581.97 |
| | | S0682741995901 | 09/30/2008 | $121.32 |
| | | S0682750EE6501 | 10/01/2008 | $1,707.78 |
| | | | **SUBTOTAL** | **$29,197.38** |
| 1003 | JANUS HIGH-YIELD FUND | | | |
| | | S068269185CF01 | 09/25/2008 | $9,554.47 |
| | | | **SUBTOTAL** | **$9,554.47** |
| 1004 | JANUS US HIGH YIELD FUND | | | |
| | | S0682691873101 | 09/25/2008 | $19,785.11 |
| | | | **SUBTOTAL** | **$19,785.11** |
| 1005 | JARDEN CORPORATION | | | |
| | | S068256135EB01 | 09/12/2008 | $30,000,000.00 |
| | | S0682751170201 | 10/01/2008 | $87,999,999.98 |
| | | S0682761355101 | 10/02/2008 | $5,000,000.00 |
| | | S0682770F5E501 | 10/03/2008 | $5,000,000.00 |
| | | S0682771039A01 | 10/03/2008 | $2,222,222.22 |
| | | | **SUBTOTAL** | **$130,222,222.20** |
| 1006 | JASPER CLO LTD. | | | |
| | | S0681961174D01 | 07/14/2008 | $1,509.90 |
| | | S068206115A401 | 07/24/2008 | $19,516.43 |
| | | S06820713A6B01 | 07/25/2008 | $6,235.42 |
| | | S06821211BBC01 | 07/30/2008 | $669,197.44 |
| | | S06821211BBE01 | 07/30/2008 | $813,127.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682121625F01 | 07/30/2008 | $15,285.57 |
| | | S06821315FE501 | 07/31/2008 | $8,660.88 |
| | | S068213198E501 | 07/31/2008 | $659,810.97 |
| | | S0682140F16701 | 08/01/2008 | $34,042.22 |
| | | S0682140F39701 | 08/01/2008 | $6,776.96 |
| | | S0682141360401 | 08/01/2008 | $2,710.50 |
| | | S0682261132D01 | 08/13/2008 | $3,799.11 |
| | | S0682261172D01 | 08/13/2008 | $11,397.32 |
| | | S0682270FF8501 | 08/14/2008 | $9,533.99 |
| | | S0682411508601 | 08/28/2008 | $3,207.17 |
| | | S0682421544601 | 08/29/2008 | $12,691.61 |
| | | S0682461F1D901 | 09/02/2008 | $14,132.09 |
| | | S0682462437E01 | 09/02/2008 | $2,891.89 |
| | | S0682462737101 | 09/02/2008 | $6,979.04 |
| | | S0682611386901 | 09/17/2008 | $11,854.44 |
| | | S06823317E4C01 | 09/29/2008 | $14,494.90 |
| | | S068274154D201 | 09/30/2008 | $7,516.50 |
| | | S068274160F001 | 09/30/2008 | $27,650.27 |
| | | S0682741A70401 | 09/30/2008 | $14,614.92 |
| | | S0682741ABE901 | 09/30/2008 | $3,794.33 |
| | | S0682741B0FA01 | 09/30/2008 | $5,073.34 |
| | | S0682741B58201 | 09/30/2008 | $33,037.91 |
| | | S0682741B70701 | 09/30/2008 | $26,048.95 |
| | | S0682741BAD301 | 09/30/2008 | $6,956.49 |
| | | S0682741E40701 | 09/30/2008 | $12,470.92 |
| | | S0682750B43C01 | 10/01/2008 | $21,736.00 |
| | | S0682750B44601 | 10/01/2008 | $22,081.00 |
| | | S0682750EE9701 | 10/01/2008 | $6,354.73 |
| | | S0682761076101 | 10/02/2008 | $13,752.29 |
| | | S0682761084801 | 10/02/2008 | $21,876.44 |
| | | | **SUBTOTAL** | **$2,550,819.77** |
| 1007 | JASPER FUNDING | | | |
| | | S06821313F5501 | 07/31/2008 | $61,601.39 |
| | | S068214136E201 | 08/01/2008 | $27,105.00 |
| | | S06823110C6501 | 08/18/2008 | $194,109.10 |
| | | S0682421624101 | 08/29/2008 | $17,045.04 |
| | | S068246242AB01 | 09/02/2008 | $28,918.93 |
| | | S068261139A501 | 09/17/2008 | $988,826.24 |
| | | S0682731494801 | 09/29/2008 | $2,865.01 |
| | | S06827419D5E01 | 09/30/2008 | $2,150.70 |
| | | S0682741AF8501 | 09/30/2008 | $80,603.70 |
| | | S0682741B09E01 | 09/30/2008 | $50,733.36 |
| | | S0682761214501 | 10/02/2008 | $218,764.39 |
| | | S0682770FE2B01 | 10/03/2008 | $4,111.11 |
| | | | **SUBTOTAL** | **$1,676,833.97** |
| 1008 | JAY STREET MARKET VALUE CLO I | | | |
| | | S068198140A201 | 07/16/2008 | $1,841,516.39 |
| | | S0682061151101 | 07/24/2008 | $12,074.45 |
| | | S068212162C201 | 07/30/2008 | $8,646.31 |
| | | S068213162A401 | 07/31/2008 | $674.11 |
| | | S0682251268F01 | 08/12/2008 | $1,931,524.54 |
| | | S06823512F4301 | 08/22/2008 | $2,394,633.35 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06824114F3801 | 08/28/2008 | $1,009.36 |
| | | S0682661B83601 | 09/22/2008 | $82,165.43 |
| | | | **SUBTOTAL** | **$6,272,243.94** |
| 1009 | JEFFERIES BUCKEYE MASTER, LTD. | | | |
| | | S0682750F2CF01 | 10/01/2008 | $135,703.78 |
| | | | **SUBTOTAL** | **$135,703.78** |
| 1010 | JEFFERIES FINANCE CP FUNDING | | | |
| | | S068196170A101 | 07/14/2008 | $7,720.64 |
| | | S0681961791501 | 07/14/2008 | $3,420.86 |
| | | S0682061145101 | 07/24/2008 | $7,786.98 |
| | | S0682121630A01 | 07/30/2008 | $6,098.89 |
| | | S0682131622701 | 07/31/2008 | $3,455.66 |
| | | S068226130C501 | 08/13/2008 | $68,540.00 |
| | | S068226130EE01 | 08/13/2008 | $39,534.44 |
| | | S068226132DB01 | 08/13/2008 | $23,489.96 |
| | | S068241150FE01 | 08/28/2008 | $1,279.65 |
| | | S068242156DC01 | 08/29/2008 | $5,063.90 |
| | | S06827317C5601 | 09/29/2008 | $5,783.42 |
| | | S0682741A05701 | 09/30/2008 | $11,406.47 |
| | | S0682741B85401 | 09/30/2008 | $6,125.00 |
| | | S0682741D8EA01 | 09/30/2008 | $13.55 |
| | | S0682741E3DF01 | 09/30/2008 | $4,975.86 |
| | | S0682750F2D001 | 10/01/2008 | $182,197.76 |
| | | | **SUBTOTAL** | **$376,893.04** |
| 1011 | JEFFERIES FINANCE LLC | | | |
| | | S0681891DFB801 | 07/07/2008 | $204,500.00 |
| | | S068189248CC01 | 07/07/2008 | $42,375.00 |
| | | S0681901417601 | 07/08/2008 | $152,875.00 |
| | | S068191133FF01 | 07/09/2008 | $72,625.00 |
| | | S06819814F5F01 | 07/16/2008 | $76,212.50 |
| | | S06819914C5501 | 07/17/2008 | $33,125.00 |
| | | S0682001396001 | 07/18/2008 | $95,125.00 |
| | | S0682101619B01 | 07/28/2008 | $28,392.38 |
| | | S0682211208E01 | 08/08/2008 | $29,178.76 |
| | | S0682261OBF801 | 08/13/2008 | $198,916.67 |
| | | S0682462570A01 | 09/02/2008 | $63,333.33 |
| | | S0682750CE0401 | 10/01/2008 | $5,827.79 |
| | | S0682750EE0A01 | 10/01/2008 | $17,500.00 |
| | | | **SUBTOTAL** | **$1,019,986.43** |
| 1012 | JEFFERIES FUNDING LLC | | | |
| | | S0682631471E01 | 09/19/2008 | $939,675.33 |
| | | S0682631476901 | 09/19/2008 | $959,555.56 |
| | | S0682741632B01 | 09/30/2008 | $4,735.96 |
| | | | **SUBTOTAL** | **$1,903,966.85** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1013 | JEFFERIES HIGH YIELD TRADING | | | |
| | | S06822613E9701 | 08/13/2008 | $182,773.33 |
| | | | SUBTOTAL | $182,773.33 |
| | | | | |
| 1014 | JEFFERSON PILOT FINANCIAL INS. | | | |
| | | S068214136D701 | 08/01/2008 | $948.68 |
| | | S0682462441401 | 09/02/2008 | $1,012.16 |
| | | S0682741B03A01 | 09/30/2008 | $1,775.67 |
| | | S068276108FF01 | 10/02/2008 | $7,656.76 |
| | | | SUBTOTAL | $11,393.27 |
| | | | | |
| 1015 | JELLYSTONE SPIRET LOAN TRUST | | | |
| | | S0682131697301 | 07/31/2008 | $13,026.57 |
| | | | SUBTOTAL | $13,026.57 |
| | | | | |
| 1016 | JERSEY STREET CLO, LTD. | | | |
| | | S0681961191801 | 07/14/2008 | $123.50 |
| | | S0681961457001 | 07/14/2008 | $3,065.98 |
| | | S0681961720B01 | 07/14/2008 | $3,901.40 |
| | | S06819814E1001 | 07/16/2008 | $37,183.30 |
| | | S068206116B201 | 07/24/2008 | $8,903.03 |
| | | S06820713BED01 | 07/25/2008 | $430.99 |
| | | S068212160EA01 | 07/30/2008 | $6,972.99 |
| | | S0682131612801 | 07/31/2008 | $3,950.93 |
| | | S0682131686701 | 07/31/2008 | $23,567.79 |
| | | S06821316D5F01 | 07/31/2008 | $8,241.76 |
| | | S0682140F82001 | 08/01/2008 | $10,165.45 |
| | | S0682261131C01 | 08/13/2008 | $181.82 |
| | | S0682226117E801 | 08/13/2008 | $545.45 |
| | | S0682270FE8C01 | 08/14/2008 | $445.41 |
| | | S0682271537E01 | 08/14/2008 | $3,761.61 |
| | | S06824014D6B01 | 08/27/2008 | $347,225.04 |
| | | S0682411521D01 | 08/28/2008 | $1,463.05 |
| | | S0682421217801 | 08/29/2008 | $4,606.94 |
| | | S068242143BC01 | 08/29/2008 | $924.14 |
| | | S068242154C701 | 08/29/2008 | $5,789.67 |
| | | S068242166B001 | 08/29/2008 | $7,679.13 |
| | | S068246273EB01 | 09/02/2008 | $10,468.56 |
| | | S06824913A8201 | 09/05/2008 | $814,460.12 |
| | | S0682491431B01 | 09/05/2008 | $1,329,996.35 |
| | | S0682691853C01 | 09/25/2008 | $4,399.23 |
| | | S06827317CBE01 | 09/29/2008 | $6,612.30 |
| | | S0682741989001 | 09/30/2008 | $20.70 |
| | | S0682741AC4001 | 09/30/2008 | $179.76 |
| | | S0682741AE8F01 | 09/30/2008 | $13,140.32 |
| | | S0682741B30C01 | 09/30/2008 | $15,275.65 |
| | | S0682741B33201 | 09/30/2008 | $3,389.62 |
| | | S0682741B38401 | 09/30/2008 | $30,281.95 |
| | | S0682741B59201 | 09/30/2008 | $10,291.42 |
| | | S0682741BAA601 | 09/30/2008 | $20,976.55 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741E1E501 | 09/30/2008 | $5,688.99 |
| | | S0682750EF3001 | 10/01/2008 | $8,959.77 |
| | | | SUBTOTAL | $2,753,270.67 |
| 1017 | JFIN CLO 2007 LTD. | | | |
| | | S0681910D8E001 | 07/09/2008 | $3,616.22 |
| | | S068196170D501 | 07/14/2008 | $3,308.85 |
| | | S0681961793701 | 07/14/2008 | $1,172.86 |
| | | S068206112DD01 | 07/24/2008 | $3,922.88 |
| | | S0682101449901 | 07/28/2008 | $107.31 |
| | | S0682121125701 | 07/30/2008 | $3,246.85 |
| | | S06821214D0901 | 07/30/2008 | $10,720.32 |
| | | S0682121612201 | 07/30/2008 | $3,072.46 |
| | | S0682131625A01 | 07/31/2008 | $1,740.87 |
| | | S0682250C57301 | 08/12/2008 | $3,396.13 |
| | | S068226130DB01 | 08/13/2008 | $45,693.33 |
| | | S0682261318801 | 08/13/2008 | $16,943.33 |
| | | S068226132E501 | 08/13/2008 | $8,053.70 |
| | | S06824010F2301 | 08/27/2008 | $103.15 |
| | | S0682411514501 | 08/28/2008 | $644.65 |
| | | S068242130C501 | 08/29/2008 | $3,231.53 |
| | | S0682421547701 | 08/29/2008 | $2,551.06 |
| | | S0682550FDE701 | 09/11/2008 | $1,561.51 |
| | | S06826918A2801 | 09/25/2008 | $314,505.78 |
| | | S0682701530C01 | 09/26/2008 | $1,695.95 |
| | | S0682701742701 | 09/26/2008 | $103.62 |
| | | S06827317B9601 | 09/29/2008 | $2,913.53 |
| | | S068274199F901 | 09/30/2008 | $20,132.72 |
| | | S06827419FBC01 | 09/30/2008 | $2,270.94 |
| | | S0682741A0A501 | 09/30/2008 | $4,888.49 |
| | | S0682741A6D601 | 09/30/2008 | $14,614.92 |
| | | S0682741B83001 | 09/30/2008 | $2,625.00 |
| | | S0682741CE0A01 | 09/30/2008 | $3,111.43 |
| | | S0682741D8B901 | 09/30/2008 | $5.81 |
| | | S0682741E24D01 | 09/30/2008 | $2,506.71 |
| | | S0682750F2D201 | 10/01/2008 | $136,591.97 |
| | | | SUBTOTAL | $619,053.88 |
| 1018 | JMB CAPITAL PARTNERS MST FUND | | | |
| | | S06820715FF301 | 07/25/2008 | $2,003,333.33 |
| | | | SUBTOTAL | $2,003,333.33 |
| 1019 | JNL/FRANKLIN TEMPLETON INC FD | | | |
| | | S0682661B83301 | 09/22/2008 | $65,732.34 |
| | | | SUBTOTAL | $65,732.34 |
| 1020 | JOHN HANCOCK FUND II FRIF | | | |
| | | S0682061165801 | 07/24/2008 | $5,913.96 |
| | | S06821014A4A901 | 07/28/2008 | $64.43 |
| | | S068212161A101 | 07/30/2008 | $4,631.90 |
| | | S068213160B601 | 07/31/2008 | $2,624.46 |
| | | S06824010C4201 | 08/27/2008 | $119.26 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06824114F8101 | 08/28/2008 | $971.85 |
| | | S0682421540901 | 08/29/2008 | $3,845.87 |
| | | S0682661B84001 | 09/22/2008 | $84,571.22 |
| | | S068270174A501 | 09/26/2008 | $153.14 |
| | | S06827317C0701 | 09/29/2008 | $4,392.32 |
| | | S06827416A3C01 | 09/30/2008 | $37,843.44 |
| | | S06827419AD001 | 09/30/2008 | $22,265.32 |
| | | S0682741B20B01 | 09/30/2008 | $47,086.11 |
| | | S0682741B36001 | 09/30/2008 | $23,466.88 |
| | | S0682741E54D01 | 09/30/2008 | $3,779.00 |
| | | S0682750B4C201 | 10/01/2008 | $57,075.43 |
| | | | SUBTOTAL | $298,804.59 |
| 1021 | JOHN HANCOCK FUNDS II SPCT INC | | | |
| | | S06823110EE201 | 08/18/2008 | $19,760.42 |
| | | S0682462442B01 | 09/02/2008 | $751.20 |
| | | S0682691852901 | 09/25/2008 | $1,478.69 |
| | | S0682741B04901 | 09/30/2008 | $1,903.74 |
| | | S068276107B601 | 10/02/2008 | $5,109.29 |
| | | | SUBTOTAL | $29,003.34 |
| 1022 | JOHN HANCOCK TRUST FRIT | | | |
| | | S068206116A601 | 07/24/2008 | $5,913.96 |
| | | S068210144A601 | 07/28/2008 | $64.43 |
| | | S0682121628D01 | 07/30/2008 | $4,631.90 |
| | | S0682131620301 | 07/31/2008 | $2,624.46 |
| | | S0682401131001 | 08/27/2008 | $120.77 |
| | | S0682411516E01 | 08/28/2008 | $971.85 |
| | | S0682421540701 | 08/29/2008 | $3,845.87 |
| | | S0682661B83F01 | 09/22/2008 | $84,571.22 |
| | | S068270174A701 | 09/26/2008 | $155.52 |
| | | S06827317C0601 | 09/29/2008 | $4,392.32 |
| | | S06827416A3D01 | 09/30/2008 | $38,056.53 |
| | | S06827419A4401 | 09/30/2008 | $22,532.48 |
| | | S0682741B30301 | 09/30/2008 | $47,086.11 |
| | | S0682741B36D01 | 09/30/2008 | $23,466.88 |
| | | S0682741E18C01 | 09/30/2008 | $3,779.00 |
| | | S0682750B4D801 | 10/01/2008 | $80,217.40 |
| | | | SUBTOTAL | $322,430.70 |
| 1023 | JOHN HANCOCK TRUST SPEC INCOME | | | |
| | | S06823110DD401 | 08/18/2008 | $19,760.42 |
| | | S068246242D101 | 09/02/2008 | $751.20 |
| | | S0682691854301 | 09/25/2008 | $1,478.69 |
| | | S0682741B0EE01 | 09/30/2008 | $1,903.74 |
| | | S068276107AC01 | 10/02/2008 | $5,109.29 |
| | | | SUBTOTAL | $29,003.34 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1024 | JOHN HANCOCK TRUST-INC TRUST | | | |
| | | S0682661B81D01 | 09/22/2008 | $32,866.17 |
| | | | SUBTOTAL | $32,866.17 |
| 1025 | JP MORGAN SEC | | | |
| | | S0681980B8F401 | 07/16/2008 | $692.30 |
| | | S0681980BC9801 | 07/16/2008 | $873.51 |
| | | S0682131490D01 | 07/31/2008 | $17,486.53 |
| | | S06821314C3401 | 07/31/2008 | $4,246.85 |
| | | S0682131822B001 | 07/31/2008 | $14,697.61 |
| | | S0682140FE1301 | 08/01/2008 | $747.57 |
| | | S06822812A2C01 | 08/15/2008 | $851.19 |
| | | S0682310FF0D01 | 08/18/2008 | $674.61 |
| | | S06824214ADB01 | 08/29/2008 | $36,682.46 |
| | | S06824216F4F01 | 08/29/2008 | $204,671.70 |
| | | S06824217C4B01 | 08/29/2008 | $158,405.76 |
| | | S0682461DF6901 | 09/02/2008 | $9,568.82 |
| | | S06827419AFE01 | 09/30/2008 | $2,468.50 |
| | | S0682741B7E301 | 09/30/2008 | $9,813.06 |
| | | S0682741CD2701 | 09/30/2008 | $52,894.50 |
| | | S0682741CD5D01 | 09/30/2008 | $42,494.23 |
| | | | SUBTOTAL | $557,269.20 |
| 1026 | JP MORGAN WHITEFRIARS INC. | | | |
| | | S06819013B6F01 | 07/08/2008 | $137,621.21 |
| | | S0681911399D01 | 07/09/2008 | $1,412,579.65 |
| | | S06819311ED601 | 07/11/2008 | $685.42 |
| | | S0681961195E01 | 07/14/2008 | $1,790.83 |
| | | S06819615D1C01 | 07/14/2008 | $1,029,875.00 |
| | | S0681961601501 | 07/14/2008 | $1,586,416.67 |
| | | S0681961720101 | 07/14/2008 | $11,280.00 |
| | | S06819715A8401 | 07/15/2008 | $1,893,900.31 |
| | | S0681981542601 | 07/16/2008 | $92,242.68 |
| | | S0681981541101 | 07/16/2008 | $65,931.82 |
| | | S06819915D0501 | 07/17/2008 | $9,921,666.67 |
| | | S06819915E6B01 | 07/17/2008 | $6,925,333.33 |
| | | S0682001163101 | 07/18/2008 | $1,149.65 |
| | | S0682061129701 | 07/24/2008 | $22,009.05 |
| | | S0682061392701 | 07/24/2008 | $4,674,341.50 |
| | | S06820613ACA01 | 07/24/2008 | $4,658,504.51 |
| | | S06820613C6101 | 07/24/2008 | $9,378,539.22 |
| | | S06820613E9401 | 07/24/2008 | $3,714,197.78 |
| | | S06820713A4A01 | 07/25/2008 | $7,395.59 |
| | | S06820713D5301 | 07/25/2008 | $5,760.42 |
| | | S06821111EF701 | 07/29/2008 | $1,019,906.25 |
| | | S06821212EB301 | 07/30/2008 | $480,000.00 |
| | | S06821214EA801 | 07/30/2008 | $1,933,555.56 |
| | | S0682121 63BE01 | 07/30/2008 | $15,927.28 |
| | | S0682131417401 | 07/31/2008 | $24,073.11 |
| | | S06821315D6301 | 07/31/2008 | $79,583.33 |
| | | S0682131611D01 | 07/31/2008 | $3,201.47 |
| | | S06821318CA301 | 07/31/2008 | $1,139.10 |
| | | S0682140F8E401 | 08/01/2008 | $7,285.00 |
| | | S06821411A2101 | 08/01/2008 | $13,087.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682141307A01 | 08/01/2008 | $456.04 |
| | | S068214136CF01 | 08/01/2008 | $8,172.36 |
| | | S0682201401801 | 08/07/2008 | $1,879,750.00 |
| | | S0682211123F01 | 08/08/2008 | $549.35 |
| | | S068221126E401 | 08/08/2008 | $1,913,333.33 |
| | | S0682261120601 | 08/13/2008 | $4,435.22 |
| | | S0682261182101 | 08/13/2008 | $13,305.66 |
| | | S0682271004E01 | 08/14/2008 | $11,103.09 |
| | | S068227153BB01 | 08/14/2008 | $10,875.83 |
| | | S0682280FF0E01 | 08/15/2008 | $1,877,250.00 |
| | | S0682281156601 | 08/15/2008 | $915.10 |
| | | S0682311097001 | 08/18/2008 | $27,538.60 |
| | | S06823110B8F01 | 08/18/2008 | $1,112.22 |
| | | S06823110F0401 | 08/18/2008 | $211,494.70 |
| | | S0682351065B01 | 08/22/2008 | $4,580.38 |
| | | S06823511DE901 | 08/22/2008 | $222,500.00 |
| | | S06823913FDA01 | 08/26/2008 | $1,930,666.67 |
| | | S0682411523101 | 08/28/2008 | $2,037.84 |
| | | S068242155AA01 | 08/29/2008 | $4,301.49 |
| | | S06824215A4A01 | 08/29/2008 | $10,412.15 |
| | | S0682421616601 | 08/29/2008 | $18,125.00 |
| | | S0682421770A01 | 08/29/2008 | $221,250.00 |
| | | S0682462445801 | 09/02/2008 | $8,719.28 |
| | | S0682462747201 | 09/02/2008 | $7,502.22 |
| | | S06824911B5B01 | 09/05/2008 | $549.72 |
| | | S00825613C3C01 | 09/12/2008 | $917.17 |
| | | S0682631‌1DF601 | 09/19/2008 | $4,262.81 |
| | | S0682691887E01 | 09/25/2008 | $100,017.01 |
| | | S06827014EDA01 | 09/26/2008 | $7,072.88 |
| | | S06827317B9501 | 09/29/2008 | $2,907.93 |
| | | S0682741525501 | 09/30/2008 | $3,496.00 |
| | | S068274179D701 | 09/30/2008 | $146,058.55 |
| | | S06827419E1801 | 09/30/2008 | $1,479.61 |
| | | S0682741A71301 | 09/30/2008 | $63,155.27 |
| | | S0682741ADC401 | 09/30/2008 | $27,050.00 |
| | | S0682741B15401 | 09/30/2008 | $15,296.49 |
| | | S0682741D3C601 | 09/30/2008 | $469,522.77 |
| | | S0682741E1C401 | 09/30/2008 | $2,351.97 |
| | | S0682750EE6F01 | 10/01/2008 | $6,831.11 |
| | | S0682761086C01 | 10/02/2008 | $65,959.12 |
| | | S0682770FD8A01 | 10/03/2008 | $236.88 |
| | | | **SUBTOTAL** | **$58,426,531.90** |
| 1027 | JPM MEZZANINE CAPITAL FROZEN | | | |
| | | S068226130B701 | 08/13/2008 | $228,466.67 |
| | | | **SUBTOTAL** | **$228,466.67** |
| 1028 | JPMORGAN ABSOLUTE RETURN CRED | | | |
| | | S0682741B2F701 | 09/30/2008 | $7,653.75 |
| | | | **SUBTOTAL** | **$7,653.75** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1029 | JPMORGAN FIOF MSTR, L.P. | | | |
| | | S06823110E8401 | 08/18/2008 | $13,486.48 |
| | | | **SUBTOTAL** | **$13,486.48** |
| 1030 | JPMORGAN FIXED INC OPP INST | | | |
| | | S06823110DD801 | 08/18/2008 | $3,853.28 |
| | | S0682741ABAC01 | 09/30/2008 | $4,362.64 |
| | | | **SUBTOTAL** | **$8,215.92** |
| 1031 | JPMORGAN PORT STRAT FD II DDF | | | |
| | | S0681921465E01 | 07/10/2008 | $369,617.47 |
| | | | **SUBTOTAL** | **$369,617.47** |
| 1032 | JRG REINSURANCE COMPANY, LTD. | | | |
| | | S06821313EE801 | 07/31/2008 | $1,991.22 |
| | | S0682140F94401 | 08/01/2008 | $1,821.25 |
| | | S06823110BD701 | 08/18/2008 | $4,098.28 |
| | | S0682462713301 | 09/02/2008 | $1,875.56 |
| | | S0682741601301 | 09/30/2008 | $17,581.97 |
| | | S0682741995301 | 09/30/2008 | $121.32 |
| | | S0682750EE4B01 | 10/01/2008 | $1,707.78 |
| | | S0682750FEFC01 | 10/01/2008 | $4,055.56 |
| | | S0682750FF1601 | 10/01/2008 | $1,216.67 |
| | | S0682750FF4901 | 10/01/2008 | $360.49 |
| | | S068275100D101 | 10/01/2008 | $4,506.17 |
| | | | **SUBTOTAL** | **$39,336.27** |
| 1033 | KATONAH 2007-I CLO LTD | | | |
| | | S0681910D9F801 | 07/09/2008 | $4,316.13 |
| | | S0681960FA3F01 | 07/14/2008 | $5,569.77 |
| | | S0681961050701 | 07/14/2008 | $15,341.73 |
| | | S068206114BD01 | 07/24/2008 | $10,760.94 |
| | | S0682101451E01 | 07/28/2008 | $59.48 |
| | | S0682121105E01 | 07/30/2008 | $3,875.27 |
| | | S0682121628601 | 07/30/2008 | $8,428.13 |
| | | S0682131186E01 | 07/31/2008 | $9,430.65 |
| | | S0682131417601 | 07/31/2008 | $6,844.60 |
| | | S0682131618501 | 07/31/2008 | $4,775.42 |
| | | S0682131977001 | 07/31/2008 | $3,024.83 |
| | | S0682140E8FA01 | 08/01/2008 | $22,349.92 |
| | | S068214135FD01 | 08/01/2008 | $1,355.25 |
| | | S0682250C61C01 | 08/12/2008 | $4,053.44 |
| | | S06823110AC501 | 08/18/2008 | $21,872.99 |
| | | S06824010CEE01 | 08/27/2008 | $57.18 |
| | | S0682411525001 | 08/28/2008 | $1,768.37 |
| | | S0682421313801 | 08/29/2008 | $3,856.99 |
| | | S0682242154C201 | 08/29/2008 | $6,997.88 |
| | | S06824216F4A01 | 08/29/2008 | $460,000.00 |
| | | S0682461D5A001 | 09/02/2008 | $2,301.12 |
| | | S0682462447B01 | 09/02/2008 | $1,445.95 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06824624B2001 | 09/02/2008 | $2,116.28 |
| | | S0682550FBF001 | 09/11/2008 | $1,863.74 |
| | | S06826918A3C01 | 09/25/2008 | $375,377.87 |
| | | S0682701534401 | 09/26/2008 | $2,024.19 |
| | | S0682701735C01 | 09/26/2008 | $57.44 |
| | | S06827317D1301 | 09/29/2008 | $7,992.19 |
| | | S068274161E501 | 09/30/2008 | $55,300.55 |
| | | S06827419A5001 | 09/30/2008 | $11,159.92 |
| | | S06827419EE101 | 09/30/2008 | $417.03 |
| | | S06827419FB601 | 09/30/2008 | $2,710.48 |
| | | S0682741A0CF01 | 09/30/2008 | $5,012.91 |
| | | S0682741A7D701 | 09/30/2008 | $71,281.32 |
| | | S0682741B02D01 | 09/30/2008 | $2,536.67 |
| | | S0682741B28401 | 09/30/2008 | $24,918.33 |
| | | S0682741B8AA01 | 09/30/2008 | $1,803.24 |
| | | S0682741B91F01 | 09/30/2008 | $47,969.70 |
| | | S0682741E87401 | 09/30/2008 | $6,876.20 |
| | | S068276108AB01 | 10/02/2008 | $10,938.22 |
| | | | SUBTOTAL | $1,228,842.32 |
| 1034 | KATONAH 2008-I CLO LTD. | | | |
| | | S06819214F9E01 | 07/10/2008 | $10,106.59 |
| | | S068196104FD01 | 07/14/2008 | $15,341.73 |
| | | S0681961709001 | 07/14/2008 | $2,545.27 |
| | | S068206116D401 | 07/24/2008 | $3,913.07 |
| | | S0682101459D01 | 07/28/2008 | $59.48 |
| | | S0682121615C01 | 07/30/2008 | $3,064.78 |
| | | S06821313F3901 | 07/31/2008 | $5,866.80 |
| | | S068213162CC01 | 07/31/2008 | $1,736.52 |
| | | S0682140E85001 | 08/01/2008 | $33,524.88 |
| | | S0682140F48E01 | 08/01/2008 | $7,285.00 |
| | | S0682141368D01 | 08/01/2008 | $1,355.25 |
| | | S0682261310D01 | 08/13/2008 | $13,033.33 |
| | | S06823110AF001 | 08/18/2008 | $18,748.28 |
| | | S0682401134801 | 08/27/2008 | $57.18 |
| | | S0682411509001 | 08/28/2008 | $643.04 |
| | | S0682421541B01 | 08/29/2008 | $2,544.69 |
| | | S068246244B301 | 09/02/2008 | $1,445.95 |
| | | S0682462733C01 | 09/02/2008 | $7,502.22 |
| | | S0682701735401 | 09/26/2008 | $57.44 |
| | | S06827317B9301 | 09/29/2008 | $2,906.25 |
| | | S068274199FD01 | 09/30/2008 | $11,159.92 |
| | | S06827419E7701 | 09/30/2008 | $357.45 |
| | | S0682741A04901 | 09/30/2008 | $3,760.37 |
| | | S0682741B03001 | 09/30/2008 | $2,536.67 |
| | | S0682741E83401 | 09/30/2008 | $2,500.44 |
| | | S0682750F01801 | 10/01/2008 | $6,831.11 |
| | | S068276107EE01 | 10/02/2008 | $10,938.22 |
| | | | SUBTOTAL | $169,821.93 |
| 1035 | KATONAH 2008-II CLO LTD | | | |
| | | S06819214F4F01 | 07/10/2008 | $21,945.51 |
| | | S068196104DC01 | 07/14/2008 | $15,341.73 |
| | | S06819616FED01 | 07/14/2008 | $2,545.27 |
| | | S0682061150301 | 07/24/2008 | $10,760.94 |
| | | S068210145A701 | 07/28/2008 | $59.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068212160E301 | 07/30/2008 | $8,428.13 |
| | | S06821313FC001 | 07/31/2008 | $12,711.40 |
| | | S068213161D801 | 07/31/2008 | $4,775.42 |
| | | S0682140E84A01 | 08/01/2008 | $22,349.92 |
| | | S0682140FA7701 | 08/01/2008 | $7,285.00 |
| | | S0682140FD7501 | 08/01/2008 | $6,370.13 |
| | | S068214136AC01 | 08/01/2008 | $1,355.25 |
| | | S0682171206201 | 08/04/2008 | $13,388.69 |
| | | S0682261315801 | 08/13/2008 | $13,033.33 |
| | | S06823110B4B01 | 08/18/2008 | $40,621.27 |
| | | S06824010C8D01 | 08/27/2008 | $57.18 |
| | | S06824114F6501 | 08/28/2008 | $1,768.37 |
| | | S068242157CE01 | 08/29/2008 | $6,997.88 |
| | | S0682462445F01 | 09/02/2008 | $1,445.95 |
| | | S0682462743801 | 09/02/2008 | $7,502.22 |
| | | S0682701735701 | 09/26/2008 | $57.44 |
| | | S06827317D1201 | 09/29/2008 | $7,992.19 |
| | | S06827419AA101 | 09/30/2008 | $11,159.92 |
| | | S06827419EE301 | 09/30/2008 | $774.48 |
| | | S0682741A09201 | 09/30/2008 | $3,760.37 |
| | | S0682741B00F01 | 09/30/2008 | $2,536.67 |
| | | S0682741E1B501 | 09/30/2008 | $6,876.21 |
| | | S0682750EFFF01 | 10/01/2008 | $6,831.11 |
| | | S06827511E0E01 | 10/01/2008 | $9,402.88 |
| | | S0682761078701 | 10/02/2008 | $10,938.22 |
| | | | **SUBTOTAL** | **$259,072.56** |
| 1036 | KATONAH III, LTD. | | | |
| | | S06819616CA201 | 07/14/2008 | $11,318.82 |
| | | S068205145D601 | 07/23/2008 | $861,055.35 |
| | | S0682061160E01 | 07/24/2008 | $11,321.66 |
| | | S068212158F801 | 07/30/2008 | $7,609.88 |
| | | S06821215A2501 | 07/30/2008 | $10,025.57 |
| | | S068212162B001 | 07/30/2008 | $8,867.30 |
| | | S068213154E201 | 07/31/2008 | $0.01 |
| | | S06821315D3801 | 07/31/2008 | $7,836.63 |
| | | S0682131617D01 | 07/31/2008 | $5,024.26 |
| | | S06821316D6F01 | 07/31/2008 | $13,946.71 |
| | | S0682140F91901 | 08/01/2008 | $11,766.88 |
| | | S06822714FE801 | 08/14/2008 | $3,292.67 |
| | | S068241151B001 | 08/28/2008 | $1,860.51 |
| | | S0682421575701 | 08/29/2008 | $7,362.52 |
| | | S0682421616801 | 08/29/2008 | $7,331.04 |
| | | S0682421665E101 | 08/29/2008 | $12,994.63 |
| | | S0682462744F01 | 09/02/2008 | $12,117.74 |
| | | S06827317D1B01 | 09/29/2008 | $8,408.63 |
| | | S0682741989F01 | 09/30/2008 | $29.31 |
| | | S0682741A69501 | 09/30/2008 | $7,824.54 |
| | | S0682741ADCA01 | 09/30/2008 | $10,940.94 |
| | | S0682741AE7101 | 09/30/2008 | $22,236.04 |
| | | S0682741B9E601 | 09/30/2008 | $67,617.29 |
| | | S0682741BAB201 | 09/30/2008 | $18,603.68 |
| | | S0682741CD8C01 | 09/30/2008 | $19,851.69 |
| | | S0682741E86F01 | 09/30/2008 | $7,234.49 |
| | | S0682750B3DB01 | 10/01/2008 | $12,446.92 |
| | | S0682750B3EA01 | 10/01/2008 | $14,598.14 |
| | | S0682750EEAB01 | 10/01/2008 | $11,033.75 |
| | | | **SUBTOTAL** | **$1,194,557.60** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1037 | KATONAH IV, LTD. | | | |
| | | S0682051459D01 | 07/23/2008 | $531,828.29 |
| | | S068206114E201 | 07/24/2008 | $9,323.72 |
| | | S0682121591C01 | 07/30/2008 | $7,891.72 |
| | | S06821215A2F01 | 07/30/2008 | $3,980.91 |
| | | S068212161AE01 | 07/30/2008 | $7,302.48 |
| | | S06821315F3001 | 07/31/2008 | $4,137.62 |
| | | S068213168E001 | 07/31/2008 | $43,230.87 |
| | | S06821316D2D01 | 07/31/2008 | $10,596.27 |
| | | S0682140F5EA01 | 08/01/2008 | $9,690.37 |
| | | S0682241474801 | 08/11/2008 | $7,044.55 |
| | | S06824114FD701 | 08/28/2008 | $1,532.18 |
| | | S068242143C901 | 08/29/2008 | $1,719.55 |
| | | S0682421544101 | 08/29/2008 | $6,063.24 |
| | | S0682242163D501 | 08/29/2008 | $2,394.04 |
| | | S068242165AC01 | 08/29/2008 | $9,872.91 |
| | | S0682246271E401 | 09/02/2008 | $9,979.31 |
| | | S06825313DC601 | 09/09/2008 | $5,577.17 |
| | | S068261138EE01 | 09/17/2008 | $138,884.15 |
| | | S06827146FF01 | 09/29/2008 | $402.40 |
| | | S06827317CCC01 | 09/29/2008 | $6,924.75 |
| | | S0682741 98B101 | 09/30/2008 | $36.21 |
| | | S0682741A0E301 | 09/30/2008 | $7,980.29 |
| | | S0682741A12801 | 09/30/2008 | $1,035.94 |
| | | S0682741ACC201 | 09/30/2008 | $2,976.57 |
| | | S0682741AE7D01 | 09/30/2008 | $16,894.24 |
| | | S0682741AEB901 | 09/30/2008 | $11,321.08 |
| | | S0682741B31F01 | 09/30/2008 | $7,431.61 |
| | | S0682741B33701 | 09/30/2008 | $15,681.28 |
| | | S0682741B3BB01 | 09/30/2008 | $7,621.84 |
| | | S0682741B99D01 | 09/30/2008 | $55,684.83 |
| | | S0682741BAD001 | 09/30/2008 | $3,443.65 |
| | | S0682741CDBC01 | 09/30/2008 | $7,882.63 |
| | | S0682741E85F01 | 09/30/2008 | $5,957.82 |
| | | S0682750B3B801 | 10/01/2008 | $7,687.80 |
| | | S0682750B3BA01 | 10/01/2008 | $7,567.69 |
| | | S0682750EFD901 | 10/01/2008 | $9,086.61 |
| | | S0682770FDA201 | 10/03/2008 | $577.42 |
| | | | SUBTOTAL | $987,244.01 |
| 1038 | KATONAH IX CLO LTD. | | | |
| | | S0681910D93401 | 07/09/2008 | $1,870.32 |
| | | S068196118EA01 | 07/14/2008 | $2,013.19 |
| | | S0681961701001 | 07/14/2008 | $1,696.84 |
| | | S0681981048E01 | 07/16/2008 | $1,308.82 |
| | | S0682061162901 | 07/24/2008 | $15,613.15 |
| | | S06820713B5801 | 07/25/2008 | $8,313.90 |
| | | S068210145B601 | 07/28/2008 | $59.48 |
| | | S068212111A401 | 07/30/2008 | $1,937.63 |
| | | S068212160B301 | 07/30/2008 | $12,228.46 |
| | | S0682131404E01 | 07/31/2008 | $11,733.60 |
| | | S06821315F2B01 | 07/31/2008 | $6,928.71 |
| | | S0682140E89401 | 08/01/2008 | $3,644.01 |
| | | S0682140F91301 | 08/01/2008 | $13,715.32 |
| | | S0682141376F01 | 08/01/2008 | $4,065.75 |
| | | S0682250C57F01 | 08/12/2008 | $2,026.72 |
| | | S068226112F801 | 08/13/2008 | $5,065.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068226118A401 | 08/13/2008 | $15,196.43 |
| | | S068226130F301 | 08/13/2008 | $8,688.89 |
| | | S0682270FDD201 | 08/14/2008 | $12,711.99 |
| | | S068227113BF01 | 08/14/2008 | $1,889.76 |
| | | S06823110A1C01 | 08/18/2008 | $37,496.56 |
| | | S06823110E4001 | 08/18/2008 | $53,517.80 |
| | | S06824010C6301 | 08/27/2008 | $57.18 |
| | | S06824114FBD01 | 08/28/2008 | $2,565.74 |
| | | S0682421313401 | 08/29/2008 | $1,928.49 |
| | | S0682421569A01 | 08/29/2008 | $10,153.29 |
| | | S068246242F401 | 09/02/2008 | $4,337.84 |
| | | S0682462710901 | 09/02/2008 | $14,124.28 |
| | | S068248143B501 | 09/04/2008 | $1,043,089.46 |
| | | S0682550FADB01 | 09/11/2008 | $931.87 |
| | | S06826918A0C01 | 09/25/2008 | $187,688.94 |
| | | S068270152D301 | 09/26/2008 | $1,012.10 |
| | | S0682701735E01 | 09/26/2008 | $57.44 |
| | | S06827317DD601 | 09/29/2008 | $11,595.93 |
| | | S0682741564D01 | 09/30/2008 | $10,021.99 |
| | | S068274197E201 | 09/30/2008 | $4.94 |
| | | S0682741599B101 | 09/30/2008 | $11,159.92 |
| | | S06827419D5301 | 09/30/2008 | $714.90 |
| | | S0682741A01F01 | 09/30/2008 | $1,355.24 |
| | | S0682741A0B601 | 09/30/2008 | $2,506.92 |
| | | S0682741A1A301 | 09/30/2008 | $1,930.12 |
| | | S0682741A6DC01 | 09/30/2008 | $43,844.77 |
| | | S0682741A81801 | 09/30/2008 | $53,145.88 |
| | | S0682741B0B001 | 09/30/2008 | $7,610.00 |
| | | S0682741B9C101 | 09/30/2008 | $15,909.95 |
| | | S0682741D38601 | 09/30/2008 | $175,578.88 |
| | | S0682741E89101 | 09/30/2008 | $9,976.73 |
| | | S0682750F00001 | 10/01/2008 | $12,860.80 |
| | | S0682761092C01 | 10/02/2008 | $32,814.67 |
| | | | **SUBTOTAL** | **$1,878,701.08** |
| 1039 | KATONAH V, LTD. | | | |
| | | S0681911163D01 | 07/09/2008 | $3.91 |
| | | S0681931045701 | 07/11/2008 | $1,098.41 |
| | | S0681960FA5301 | 07/14/2008 | $1,520.06 |
| | | S0681961198201 | 07/14/2008 | $336.63 |
| | | S068205145BB01 | 07/23/2008 | $504,639.18 |
| | | S06820713CA901 | 07/25/2008 | $1,390.18 |
| | | S06821214CD001 | 07/30/2008 | $5,369.78 |
| | | S068212158FC01 | 07/30/2008 | $5,411.47 |
| | | S068212158FD01 | 07/30/2008 | $7,215.29 |
| | | S0682121 59F301 | 07/30/2008 | $6,959.69 |
| | | S0682131118EA01 | 07/31/2008 | $2,573.75 |
| | | S0682131224C01 | 07/31/2008 | $6,831.09 |
| | | S06821313F5101 | 07/31/2008 | $1,342.03 |
| | | S0682131696D01 | 07/31/2008 | $3,907.79 |
| | | S0682140F7CE01 | 08/01/2008 | $5,458.86 |
| | | S0682141364D01 | 08/01/2008 | $2,092.70 |
| | | S0682241 0C8301 | 08/11/2008 | $356.98 |
| | | S06822511AFC01 | 08/12/2008 | $1,491.26 |
| | | S0682261133E01 | 08/13/2008 | $847.01 |
| | | S0682261185901 | 08/13/2008 | $2,541.02 |
| | | S0682270FDB001 | 08/14/2008 | $2,125.59 |
| | | S068231109F701 | 08/18/2008 | $4,288.68 |
| | | S068242132F101 | 08/29/2008 | $1,981.81 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S068242144A101 | 08/29/2008 | $163.18 |
| | | S068242161F901 | 08/29/2008 | $1,544.57 |
| | | S068246242CC01 | 09/02/2008 | $2,232.75 |
| | | S06824624ACA01 | 09/02/2008 | $577.56 |
| | | S0682462727D01 | 09/02/2008 | $5,621.64 |
| | | S0682550F62001 | 09/11/2008 | $1,531.46 |
| | | S0682551182701 | 09/11/2008 | $1,517.24 |
| | | S068261139DA01 | 09/17/2008 | $89,604.17 |
| | | S068273146AE01 | 09/29/2008 | $259.62 |
| | | S06827414D9B01 | 09/30/2008 | $1,675.79 |
| | | S0682741990101 | 09/30/2008 | $81.77 |
| | | S06827419C4A01 | 09/30/2008 | $246.17 |
| | | S0682741A15B01 | 09/30/2008 | $3,433.70 |
| | | S0682741ACAA01 | 09/30/2008 | $282.47 |
| | | S0682741AF2D01 | 09/30/2008 | $7,304.04 |
| | | S0682741B14001 | 09/30/2008 | $3,916.98 |
| | | S0682741B29C01 | 09/30/2008 | $2,958.94 |
| | | S0682741B3C401 | 09/30/2008 | $687.44 |
| | | S0682741B60A01 | 09/30/2008 | $14,593.26 |
| | | S0682741B88701 | 09/30/2008 | $492.13 |
| | | S0682741B92301 | 09/30/2008 | $60,739.51 |
| | | S0682741BA9801 | 09/30/2008 | $2,921.26 |
| | | S0682741CDAC01 | 09/30/2008 | $13,780.92 |
| | | S0682741CDFD01 | 09/30/2008 | $1,558.50 |
| | | S0682750EE7901 | 10/01/2008 | $5,118.75 |
| | | S0682761092301 | 10/02/2008 | $16,890.19 |
| | | S0682770FEB201 | 10/03/2008 | $372.53 |
| | | S0682771109201 | 10/03/2008 | $80.90 |
| | | | **SUBTOTAL** | **$809,970.61** |

| 1040 | KATONAH VII CLO, LTD. | | | |
|------|------------------------|---------------------|--------------|-------------------|
| | | S0681910DA7501 | 07/09/2008 | $1,808.11 |
| | | S06819214F4001 | 07/10/2008 | $10,972.75 |
| | | S06819961052601 | 07/14/2008 | $11,506.30 |
| | | S068196118AF01 | 07/14/2008 | $642.01 |
| | | S0681961700F01 | 07/14/2008 | $5,090.53 |
| | | S068206116D101 | 07/24/2008 | $19,536.00 |
| | | S06820713A8501 | 07/25/2008 | $3,030.08 |
| | | S0682101459801 | 07/28/2008 | $59.48 |
| | | S0682121119B01 | 07/30/2008 | $1,623.42 |
| | | S0682121628401 | 07/30/2008 | $15,300.89 |
| | | S0682131410F01 | 07/31/2008 | $11,733.60 |
| | | S0682131612701 | 07/31/2008 | $8,669.56 |
| | | S0682131976601 | 07/31/2008 | $3,024.83 |
| | | S0682140E82801 | 08/01/2008 | $5,466.01 |
| | | S0682140F70901 | 08/01/2008 | $27,107.86 |
| | | S0682141375601 | 08/01/2008 | $2,710.50 |
| | | S0682250C63D01 | 08/12/2008 | $1,698.06 |
| | | S0682261125201 | 08/13/2008 | $1,909.10 |
| | | S068226118B801 | 08/13/2008 | $5,727.30 |
| | | S068226131A501 | 08/13/2008 | $26,066.67 |
| | | S0682270FFFC01 | 08/14/2008 | $4,790.95 |
| | | S06823110B3D01 | 08/18/2008 | $37,496.56 |
| | | S06824010B5901 | 08/27/2008 | $57.18 |
| | | S0682411506701 | 08/28/2008 | $3,210.39 |
| | | S068242121F701 | 08/29/2008 | $11,754.17 |
| | | S068242130F201 | 08/29/2008 | $1,615.77 |
| | | S0682421456E901 | 08/29/2008 | $12,704.33 |
| | | S06824216F4901 | 08/29/2008 | $460,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682461D74901 | 09/02/2008 | $2,301.12 |
| | | S068246243A701 | 09/02/2008 | $2,891.89 |
| | | S0682462718001 | 09/02/2008 | $27,916.16 |
| | | S0682550FB3601 | 09/11/2008 | $780.76 |
| | | S068269189B801 | 09/25/2008 | $157,252.90 |
| | | S068270152AA01 | 09/26/2008 | $847.97 |
| | | S0682701736501 | 09/26/2008 | $57.44 |
| | | S06827317E5001 | 09/29/2008 | $14,509.44 |
| | | S0682741525B01 | 09/30/2008 | $3,777.13 |
| | | S06827419AD701 | 09/30/2008 | $11,159.92 |
| | | S06827419D4801 | 09/30/2008 | $714.90 |
| | | S0682741A02A01 | 09/30/2008 | $1,135.47 |
| | | S0682741A07501 | 09/30/2008 | $7,520.75 |
| | | S0682741A7A701 | 09/30/2008 | $17,730.78 |
| | | S0682741B0E801 | 09/30/2008 | $5,073.34 |
| | | S0682741B38F01 | 09/30/2008 | $87,789.44 |
| | | S0682741B6BB01 | 09/30/2008 | $14,136.36 |
| | | S0682741B92D01 | 09/30/2008 | $15,909.95 |
| | | S0682741E18501 | 09/30/2008 | $12,483.42 |
| | | S0682750EF8C01 | 10/01/2008 | $25,418.92 |
| | | S0682761083501 | 10/02/2008 | $21,876.44 |
| | | | **SUBTOTAL** | **$1,126,596.91** |

| 1041 | KATONAH VIII CLO LTD. | | | |
|------|------------------------|----------------------|--------------|-------------------|
| | | S0681910D8C601 | 07/09/2008 | $7,232.43 |
| | | S0681921AFC301 | 07/10/2008 | $33,124.00 |
| | | S0681960FA4401 | 07/14/2008 | $2,426.67 |
| | | S068196105F201 | 07/14/2008 | $22,898.41 |
| | | S0681961195201 | 07/14/2008 | $503.30 |
| | | S0681961709101 | 07/14/2008 | $5,090.53 |
| | | S0681981047001 | 07/16/2008 | $1,308.82 |
| | | S0682061157A01 | 07/24/2008 | $19,536.00 |
| | | S06820713A9101 | 07/25/2008 | $2,078.47 |
| | | S0682101458C01 | 07/28/2008 | $118.97 |
| | | S068212111FB01 | 07/30/2008 | $6,493.69 |
| | | S0682121604801 | 07/30/2008 | $15,300.89 |
| | | S0682131189701 | 07/31/2008 | $4,108.80 |
| | | S06821313F4801 | 07/31/2008 | $11,733.60 |
| | | S068213161A601 | 07/31/2008 | $8,669.56 |
| | | S068213197B901 | 07/31/2008 | $3,024.83 |
| | | S0682140E88401 | 08/01/2008 | $5,466.01 |
| | | S0682140F48901 | 08/01/2008 | $27,107.86 |
| | | S0682140FDB401 | 08/01/2008 | $2,548.05 |
| | | S0682141363D01 | 08/01/2008 | $4,065.75 |
| | | S0682171206B01 | 08/04/2008 | $5,355.48 |
| | | S0682250C55201 | 08/12/2008 | $6,792.25 |
| | | S0682261130701 | 08/13/2008 | $1,266.37 |
| | | S0682261181201 | 08/13/2008 | $3,799.11 |
| | | S0682261319D01 | 08/13/2008 | $26,066.67 |
| | | S0682270FDD301 | 08/14/2008 | $3,178.00 |
| | | S0682271146201 | 08/14/2008 | $1,889.76 |
| | | S068231108D701 | 08/18/2008 | $37,496.56 |
| | | S0682401123C01 | 08/27/2008 | $114.36 |
| | | S0682411501901 | 08/28/2008 | $3,210.39 |
| | | S068242121F101 | 08/29/2008 | $32,707.25 |
| | | S0682430A501 | 08/29/2008 | $6,463.06 |
| | | S068242154DD01 | 08/29/2008 | $12,704.33 |
| | | S0682424216F4701 | 08/29/2008 | $460,000.00 |
| | | S0682461D6A001 | 09/02/2008 | $2,301.12 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682462430201 | 09/02/2008 | $4,337.84 |
| | | S06824624B2F01 | 09/02/2008 | $922.03 |
| | | S0682462721301 | 09/02/2008 | $27,916.16 |
| | | S0682550FE2C01 | 09/11/2008 | $3,123.03 |
| | | S06826918AA301 | 09/25/2008 | $629,011.57 |
| | | S0682701538A01 | 09/26/2008 | $3,391.89 |
| | | S0682701743801 | 09/26/2008 | $114.87 |
| | | S06823317E4E01 | 09/29/2008 | $14,509.44 |
| | | S06827414F0501 | 09/30/2008 | $2,505.50 |
| | | S068274197E101 | 09/30/2008 | $4.94 |
| | | S068274199F501 | 09/30/2008 | $22,319.84 |
| | | S06827419DD401 | 09/30/2008 | $714.90 |
| | | S06827419F9401 | 09/30/2008 | $4,541.89 |
| | | S0682741A0A801 | 09/30/2008 | $7,520.75 |
| | | S0682741A5E601 | 09/30/2008 | $1,930.12 |
| | | S0682741A79D01 | 09/30/2008 | $17,730.78 |
| | | S0682741B03301 | 09/30/2008 | $7,610.00 |
| | | S0682741B39601 | 09/30/2008 | $87,789.44 |
| | | S0682741B5E701 | 09/30/2008 | $14,136.36 |
| | | S0682741B8D001 | 09/30/2008 | $785.65 |
| | | S0682741B91401 | 09/30/2008 | $15,909.95 |
| | | S0682741E8B101 | 09/30/2008 | $12,483.42 |
| | | S0682750F08301 | 10/01/2008 | $25,418.92 |
| | | S06827511DE301 | 10/01/2008 | $3,761.15 |
| | | S068276107DD01 | 10/02/2008 | $32,814.67 |
| | | | **SUBTOTAL** | **$1,727,486.46** |
| 1042 | KATONAH X CLO, LTD. | | | |
| | | S06819214FBD01 | 07/10/2008 | $21,945.51 |
| | | S068196105B001 | 07/14/2008 | $23,099.77 |
| | | S0681961705601 | 07/14/2008 | $3,393.69 |
| | | S0681981043201 | 07/16/2008 | $2,617.63 |
| | | S0682061147701 | 07/24/2008 | $23,206.46 |
| | | S0682101454301 | 07/28/2008 | $136.35 |
| | | S068212160E701 | 07/30/2008 | $18,175.65 |
| | | S0682131610D01 | 07/31/2008 | $10,298.42 |
| | | S0682140E84401 | 08/01/2008 | $5,466.01 |
| | | S0682140F92A01 | 08/01/2008 | $7,285.00 |
| | | S0682141371101 | 08/01/2008 | $4,065.75 |
| | | S0682250C57501 | 08/12/2008 | $397.29 |
| | | S0682261313A01 | 08/13/2008 | $17,377.78 |
| | | S068227113F301 | 08/14/2008 | $3,779.52 |
| | | S06823110E8201 | 08/18/2008 | $53,517.80 |
| | | S0682401128E01 | 08/27/2008 | $131.07 |
| | | S0682411512B01 | 08/28/2008 | $3,813.56 |
| | | S068242121AF01 | 08/29/2008 | $26,574.64 |
| | | S0682421308B01 | 08/29/2008 | $2,801.64 |
| | | S0682421565C01 | 08/29/2008 | $15,091.24 |
| | | S068246244C701 | 09/02/2008 | $4,337.84 |
| | | S068246273DD01 | 09/02/2008 | $7,502.22 |
| | | S0682550FD1101 | 09/11/2008 | $639.34 |
| | | S06826918A0F01 | 09/25/2008 | $282,068.84 |
| | | S068270152DB01 | 09/26/2008 | $1,521.03 |
| | | S0682701746801 | 09/26/2008 | $131.66 |
| | | S06823317E7001 | 09/29/2008 | $17,235.50 |
| | | S0682741981B01 | 09/30/2008 | $9.89 |
| | | S06827419A5D01 | 09/30/2008 | $25,581.11 |
| | | S0682741A02601 | 09/30/2008 | $2,036.73 |
| | | S0682741A05D01 | 09/30/2008 | $5,013.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A61901 | 09/30/2008 | $3,860.24 |
| | | S0682741A86001 | 09/30/2008 | $70,923.12 |
| | | S0682741B05801 | 09/30/2008 | $7,610.00 |
| | | S0682741B60201 | 09/30/2008 | $10,273.60 |
| | | S0682741B99901 | 09/30/2008 | $15,909.95 |
| | | S0682741E40B01 | 09/30/2008 | $14,828.83 |
| | | S0682750EEC501 | 10/01/2008 | $6,831.11 |
| | | S068276107F401 | 10/02/2008 | $32,814.67 |
| | | | **SUBTOTAL** | **$752,304.29** |
| 1043 | KAYNE ANDERSON ENERGY DEVELOP | | | |
| | | S06823110E0801 | 08/18/2008 | $107,035.59 |
| | | | **SUBTOTAL** | **$107,035.59** |
| 1044 | KAYNE ANDERSON ENERGY TOTAL | | | |
| | | S06823110ECC01 | 08/18/2008 | $254,532.99 |
| | | | **SUBTOTAL** | **$254,532.99** |
| 1045 | KBC BANK N.V. | | | |
| | | S068191112EC01 | 07/09/2008 | $6,636.05 |
| | | S0681981046501 | 07/16/2008 | $56,563.62 |
| | | S0682140FD5D01 | 08/01/2008 | $48,218.73 |
| | | S0682171204001 | 08/04/2008 | $101,345.81 |
| | | S068227113B401 | 08/14/2008 | $54,446.97 |
| | | S0682741996E01 | 09/30/2008 | $142.44 |
| | | S0682741A18401 | 09/30/2008 | $55,609.79 |
| | | S0682741D06E01 | 09/30/2008 | $1,543,859.65 |
| | | S06827511DFF01 | 10/01/2008 | $71,175.17 |
| | | | **SUBTOTAL** | **$1,937,998.23** |
| 1046 | KBC FINANCIAL PROD (CAYMAN IS) | | | |
| | | S0681910D86B01 | 07/09/2008 | $8,237.41 |
| | | S0682061141901 | 07/24/2008 | $1,867.83 |
| | | S0682121614801 | 07/30/2008 | $1,588.30 |
| | | S0682131625E01 | 07/31/2008 | $1,077.56 |
| | | S0682250C60C01 | 08/12/2008 | $3,953.37 |
| | | S0682411626701 | 08/28/2008 | $399.03 |
| | | S0682421552801 | 08/29/2008 | $1,579.05 |
| | | S06824814C2201 | 09/04/2008 | $1,523,799.36 |
| | | S0682550FC9601 | 09/11/2008 | $259.68 |
| | | S06827317B4A01 | 09/29/2008 | $1,803.42 |
| | | S0682741E3C301 | 09/30/2008 | $1,551.60 |
| | | | **SUBTOTAL** | **$1,546,116.61** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1047 | KC CLO I LIMITED | | | |
| | | S0681910D8F501 | 07/09/2008 | $9,040.54 |
| | | S0682121112E01 | 07/30/2008 | $8,117.12 |
| | | S0682250C58701 | 08/12/2008 | $8,490.32 |
| | | S068242140A501 | 08/29/2008 | $8,078.83 |
| | | S0682550FADC01 | 09/11/2008 | $3,903.78 |
| | | S0682611388C01 | 09/17/2008 | $44,895.56 |
| | | S06826918AB201 | 09/25/2008 | $786,264.46 |
| | | S0682701538E01 | 09/26/2008 | $4,239.86 |
| | | S06827419F5D01 | 09/30/2008 | $5,677.35 |
| | | S0682741A83F01 | 09/30/2008 | $21,224.09 |
| | | S0682741AE3601 | 09/30/2008 | $13,772.27 |
| | | | **SUBTOTAL** | **$913,704.18** |
| 1048 | KC CLO II PLC | | | |
| | | S0681961058801 | 07/14/2008 | $34,432.60 |
| | | S0682061154501 | 07/24/2008 | $8,750.22 |
| | | S0682121613E01 | 07/30/2008 | $6,248.61 |
| | | S068213161FA01 | 07/31/2008 | $167.63 |
| | | S0682140F5AB01 | 08/01/2008 | $33,884.83 |
| | | S0682411533701 | 08/28/2008 | $711.16 |
| | | S0682462740301 | 09/02/2008 | $34,895.19 |
| | | S0682741A7CB01 | 09/30/2008 | $53,192.34 |
| | | S0682741AE9B01 | 09/30/2008 | $20,021.92 |
| | | S0682750EE3101 | 10/01/2008 | $31,773.65 |
| | | | **SUBTOTAL** | **$224,078.15** |
| 1049 | KDC DIST HI MASTER FUNDCV | | | |
| | | S0682131532001 | 07/31/2008 | $26,000.46 |
| | | S0682131557001 | 07/31/2008 | $66.33 |
| | | S0682741A88D01 | 09/30/2008 | $2,732.50 |
| | | | **SUBTOTAL** | **$28,799.29** |
| 1050 | KDC DISTRESSED HI SEC FUND | | | |
| | | S0682131532301 | 07/31/2008 | $95,450.84 |
| | | S0682131556901 | 07/31/2008 | $243.50 |
| | | S0682741A89F01 | 09/30/2008 | $10,031.33 |
| | | | **SUBTOTAL** | **$105,725.67** |
| 1051 | KELTS LLC | | | |
| | | S06821215D7201 | 07/30/2008 | $1,393,211.20 |
| | | S068213168F401 | 07/31/2008 | $7,375.27 |
| | | S0682421432D01 | 08/29/2008 | $429.27 |
| | | S0682731352F01 | 09/29/2008 | $472.07 |
| | | S0682731771601 | 09/29/2008 | $1,407.42 |
| | | S0682731797401 | 09/29/2008 | $8,256.61 |
| | | S06827317F3C01 | 09/29/2008 | $151,985.81 |
| | | S068274197FA01 | 09/30/2008 | $8.05 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741EB7801 | 09/30/2008 | $1,648.09 |
| | | S0682741EBCE01 | 09/30/2008 | $12,772.58 |
| | | **SUBTOTAL** | | **$1,577,566.37** |
| 1052 | KENNECOTT FUNDING LTD. | | | |
| | | S0681901314201 | 07/08/2008 | $1,838,199.50 |
| | | S0682061150001 | 07/24/2008 | $10,428.34 |
| | | S0682121633301 | 07/30/2008 | $8,779.98 |
| | | S0682131552101 | 07/31/2008 | $325.12 |
| | | S0682131609C01 | 07/31/2008 | $6,998.69 |
| | | S06823510DE401 | 08/22/2008 | $45,517.04 |
| | | S0682351114201 | 08/22/2008 | $23,086.85 |
| | | S06824114F5501 | 08/28/2008 | $2,443.39 |
| | | S068242126EF01 | 08/29/2008 | $302.92 |
| | | S0682421571D01 | 08/29/2008 | $10,255.85 |
| | | S0682661BD6B01 | 09/22/2008 | $7,798.08 |
| | | S06827317E0101 | 09/29/2008 | $11,713.06 |
| | | S0682741BA1A01 | 09/30/2008 | $62,981.87 |
| | | S0682741E18601 | 09/30/2008 | $10,077.50 |
| | | **SUBTOTAL** | | **$2,038,908.19** |
| 1053 | KEY BANK | | | |
| | | S068189225B501 | 07/07/2008 | $503.84 |
| | | S068190121BA01 | 07/08/2008 | $8,851.84 |
| | | S068190122F701 | 07/08/2008 | $250,000.00 |
| | | S06819112DB701 | 07/09/2008 | $2,143.75 |
| | | S06819112DC101 | 07/09/2008 | $25,943,774.72 |
| | | S068192154F901 | 07/10/2008 | $9,654,291.07 |
| | | S068193128F701 | 07/11/2008 | $234,963.44 |
| | | S06819616FB301 | 07/14/2008 | $2,303.00 |
| | | S068196171EB01 | 07/14/2008 | $65,800.00 |
| | | S0681971564F01 | 07/15/2008 | $881,094.82 |
| | | S0681981249501 | 07/16/2008 | $9,870.00 |
| | | S068198155FF01 | 07/16/2008 | $533,689.30 |
| | | S0681991565C01 | 07/17/2008 | $2,933,349.14 |
| | | S0682001229201 | 07/18/2008 | $1,105,967.92 |
| | | S06820316E6201 | 07/21/2008 | $77,827.76 |
| | | S068204130B901 | 07/22/2008 | $1,417,719.05 |
| | | S0682051379A01 | 07/23/2008 | $1,069,588.76 |
| | | S0682061160F01 | 07/24/2008 | $765.76 |
| | | S0682061463701 | 07/24/2008 | $2,966,352.33 |
| | | S0682101188F01 | 07/28/2008 | $46,247.41 |
| | | S06821113AB101 | 07/29/2008 | $1,095,486.13 |
| | | S068212141AA01 | 07/30/2008 | $38,645.83 |
| | | S0682121496501 | 07/30/2008 | $25,753.38 |
| | | S0682121604901 | 07/30/2008 | $272.62 |
| | | S0682131768101 | 07/31/2008 | $26.98 |
| | | S0682131872F01 | 07/31/2008 | $1,437,318.05 |
| | | S0682140F8F301 | 08/01/2008 | $127,487.50 |
| | | S0682141695101 | 08/01/2008 | $1,330,937.21 |
| | | S06821912CA601 | 08/06/2008 | $72,341.08 |
| | | S0682415E9901 | 08/11/2008 | $3,148.81 |
| | | S0682241685401 | 08/11/2008 | $4,907.04 |
| | | S068227153AD01 | 08/14/2008 | $63,442.36 |
| | | S0682271553A01 | 08/14/2008 | $2,220.48 |
| | | S0682311505001 | 08/18/2008 | $10,805.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068241135B901 | 08/28/2008 | $45,920.19 |
| | | S06824213F4401 | 08/29/2008 | $38,463.54 |
| | | S0682462740001 | 09/02/2008 | $131,288.89 |
| | | S06825215AEF01 | 09/08/2008 | $847,264.12 |
| | | S0682551743E01 | 09/11/2008 | $4,769.48 |
| | | S0682611374801 | 09/17/2008 | $1,513.33 |
| | | S06826311BAE01 | 09/19/2008 | $10,174.89 |
| | | S0682661B7E201 | 09/22/2008 | $2,428.33 |
| | | S068269187FD01 | 09/25/2008 | $40,884.57 |
| | | S0682741B81801 | 09/30/2008 | $41,027.78 |
| | | S0682741B8D901 | 09/30/2008 | $2,174.74 |
| | | S0682741CDBE01 | 09/30/2008 | $666.71 |
| | | S0682750F85401 | 10/01/2008 | $119,544.44 |
| | | S0682761095E01 | 10/02/2008 | $2,009.58 |
| | | | **SUBTOTAL** | **$52,706,027.64** |
| 1054 | KING STREET ACQUISITION CO. | | | |
| | | S0681892177001 | 07/07/2008 | $558,985.15 |
| | | S06820513A2E01 | 07/23/2008 | $4,808,137.95 |
| | | S06822512F7801 | 08/12/2008 | $2,440,312.50 |
| | | S06822811A8001 | 08/15/2008 | $8,573,447.74 |
| | | S06823812B1D01 | 08/25/2008 | $1,512,216.27 |
| | | S06824712F5401 | 09/03/2008 | $1,128,674.90 |
| | | S0682551733D01 | 09/11/2008 | $9,825,282.91 |
| | | | **SUBTOTAL** | **$28,847,057.42** |
| 1055 | KING STREET CAPITAL, L.P. | | | |
| | | S0681961464A01 | 07/14/2008 | $19,994.44 |
| | | S0681970E3EB01 | 07/15/2008 | $213.89 |
| | | S0682471152C01 | 09/03/2008 | $1,811,250.00 |
| | | S0682471310001 | 09/03/2008 | $2,608,843.35 |
| | | S06825311EFB01 | 09/09/2008 | $723,045.62 |
| | | S0682531244201 | 09/09/2008 | $1,798,125.00 |
| | | S0682551733A01 | 09/11/2008 | $4,975,243.64 |
| | | | **SUBTOTAL** | **$11,936,715.94** |
| 1056 | KING'S CROSS ASSET FUNDING 27 | | | |
| | | S06825412C2A01 | 09/10/2008 | $50,423.96 |
| | | S06825412D0301 | 09/10/2008 | $39,004.24 |
| | | S06825412F8401 | 09/10/2008 | $50,423.96 |
| | | S068274179A001 | 09/30/2008 | $76,012.18 |
| | | S068276127C501 | 10/02/2008 | $50,797.70 |
| | | | **SUBTOTAL** | **$266,662.04** |
| 1057 | KINGSLAND I, LTD. | | | |
| | | S0682131688501 | 07/31/2008 | $12,518.87 |
| | | S068214135CE01 | 08/01/2008 | $1,355.25 |
| | | S0682421447301 | 08/29/2008 | $497.95 |
| | | S0682462440D01 | 09/02/2008 | $1,445.95 |
| | | S068274161D701 | 09/30/2008 | $38,710.38 |
| | | S0682741AC6601 | 09/30/2008 | $861.96 |
| | | S0682741B0EA01 | 09/30/2008 | $2,536.67 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B47301 | 09/30/2008 | $2,207.14 |
| | | S0682761085401 | 10/02/2008 | $10,938.22 |
| | | | SUBTOTAL | $71,072.39 |
| 1058 | KINGSLAND II LTD. | | | |
| | | S068212158E001 | 07/30/2008 | $20,586.86 |
| | | S06821215A1C01 | 07/30/2008 | $23,121.89 |
| | | S068213168AA01 | 07/31/2008 | $12,518.87 |
| | | S0682141360B01 | 08/01/2008 | $2,168.40 |
| | | S068226130DE01 | 08/13/2008 | $1,266,222.67 |
| | | S0682421450801 | 08/29/2008 | $497.95 |
| | | S068246242A701 | 09/02/2008 | $2,313.51 |
| | | S06825515A0B01 | 09/11/2008 | $247,187.50 |
| | | S068274161DB01 | 09/30/2008 | $39,311.48 |
| | | S0682741780201 | 09/30/2008 | $18,801.76 |
| | | S0682741AD1801 | 09/30/2008 | $861.96 |
| | | S0682741B0E301 | 09/30/2008 | $4,058.67 |
| | | S0682741B45D01 | 09/30/2008 | $2,207.14 |
| | | S0682741CDB201 | 09/30/2008 | $124.02 |
| | | S068276108F001 | 10/02/2008 | $17,501.15 |
| | | | SUBTOTAL | $1,657,483.83 |
| 1059 | KINGSLAND III, LTD. | | | |
| | | S0681961183901 | 07/14/2008 | $1,509.90 |
| | | S06820713C3C01 | 07/25/2008 | $6,235.42 |
| | | S068212158DD01 | 07/30/2008 | $20,586.86 |
| | | S06821215A3101 | 07/30/2008 | $23,121.89 |
| | | S0682131684701 | 07/31/2008 | $12,518.87 |
| | | S0682141371601 | 08/01/2008 | $1,355.25 |
| | | S068226112E201 | 08/13/2008 | $3,799.11 |
| | | S068226117E701 | 08/13/2008 | $11,397.32 |
| | | S0682261321F01 | 08/13/2008 | $1,266,222.67 |
| | | S0682270FF6201 | 08/14/2008 | $9,533.99 |
| | | S068242142DE01 | 08/29/2008 | $497.95 |
| | | S0682462439301 | 09/02/2008 | $1,445.95 |
| | | S06825515A0C01 | 09/11/2008 | $247,187.50 |
| | | S068274154D801 | 09/30/2008 | $7,516.50 |
| | | S068274161D801 | 09/30/2008 | $39,311.48 |
| | | S0682741780001 | 09/30/2008 | $18,801.76 |
| | | S0682741AC3E01 | 09/30/2008 | $861.96 |
| | | S0682741B14F01 | 09/30/2008 | $2,536.67 |
| | | S0682741B4D601 | 09/30/2008 | $2,207.14 |
| | | S0682741CD9C01 | 09/30/2008 | $124.02 |
| | | S0682761079001 | 10/02/2008 | $10,938.22 |
| | | | SUBTOTAL | $1,687,710.43 |
| 1060 | KINGSLAND IV, LTD | | | |
| | | S0681961198C01 | 07/14/2008 | $1,006.60 |
| | | S06820713B4101 | 07/25/2008 | $4,156.95 |
| | | S068212158EC01 | 07/30/2008 | $47,828.96 |
| | | S068213168A701 | 07/31/2008 | $12,518.87 |
| | | S0682141370901 | 08/01/2008 | $3,252.60 |
| | | S068226112A101 | 08/13/2008 | $2,532.74 |
| | | S0682261173301 | 08/13/2008 | $7,598.21 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682261321E01 | 08/13/2008 | $1,088,740.28 |
| | | S0682271014501 | 08/14/2008 | $6,356.00 |
| | | S0682421434101 | 08/29/2008 | $497.95 |
| | | S0682462445101 | 09/02/2008 | $3,470.27 |
| | | S06825515A1001 | 09/11/2008 | $988,750.00 |
| | | S068261137A201 | 09/17/2008 | $23,708.89 |
| | | S068274152EB01 | 09/30/2008 | $5,011.00 |
| | | S068274161DA01 | 09/30/2008 | $39,311.48 |
| | | S0682741780101 | 09/30/2008 | $18,801.76 |
| | | S0682741AC9B01 | 09/30/2008 | $861.96 |
| | | S0682741B14801 | 09/30/2008 | $6,088.00 |
| | | S0682741B3C801 | 09/30/2008 | $2,207.14 |
| | | S0682761093401 | 10/02/2008 | $26,251.73 |
| | | | SUBTOTAL | $2,288,951.39 |
| 1061 | KINGSLAND V, LTD. | | | |
| | | S068212158E501 | 07/30/2008 | $52,886.94 |
| | | S0682131699201 | 07/31/2008 | $12,518.87 |
| | | S068214136A201 | 08/01/2008 | $4,065.75 |
| | | S068226132FD01 | 08/13/2008 | $1,385,669.44 |
| | | S0682421447601 | 08/29/2008 | $497.95 |
| | | S0682462447C01 | 09/02/2008 | $4,337.84 |
| | | S06825515A0E01 | 09/11/2008 | $494,375.00 |
| | | S0682611385101 | 09/17/2008 | $23,708.89 |
| | | S068274161DC01 | 09/30/2008 | $39,311.48 |
| | | S068274177FC01 | 09/30/2008 | $18,336.07 |
| | | S0682741AC8701 | 09/30/2008 | $861.96 |
| | | S0682741B14601 | 09/30/2008 | $7,610.00 |
| | | S0682741B4A301 | 09/30/2008 | $2,207.14 |
| | | S0682761093101 | 10/02/2008 | $32,814.67 |
| | | | SUBTOTAL | $2,079,202.00 |
| 1062 | KINNEY HILL CREDIT OPPT. FUND | | | |
| | | S06819615D1D01 | 07/14/2008 | $842,625.00 |
| | | S06819616C6C01 | 07/14/2008 | $37,362.58 |
| | | S068196174C701 | 07/14/2008 | $3,090,863.30 |
| | | S06819814DC701 | 07/16/2008 | $42,704.38 |
| | | S068198153F201 | 07/16/2008 | $42,810.49 |
| | | S068198154DB01 | 07/16/2008 | $22,086.74 |
| | | S0682051390001 | 07/23/2008 | $1,248,000.00 |
| | | S06821111EF901 | 07/29/2008 | $834,468.75 |
| | | S068211147B301 | 07/29/2008 | $1,890,750.00 |
| | | S06821212F4B01 | 07/30/2008 | $1,248,000.00 |
| | | S06821911D5401 | 08/06/2008 | $269,597.91 |
| | | S06822416 3EC01 | 08/11/2008 | $360,841.66 |
| | | S06822714FED01 | 08/14/2008 | $6,577.81 |
| | | S06823110A5701 | 08/18/2008 | $566.24 |
| | | S06823110DD201 | 08/18/2008 | $75,042.53 |
| | | S0682421431001 | 08/29/2008 | $862.58 |
| | | S0682421624701 | 08/29/2008 | $1,958.50 |
| | | S0682691886F01 | 09/25/2008 | $69,743.46 |
| | | S0682741A88701 | 09/30/2008 | $25,168.05 |
| | | S0682741AD7001 | 09/30/2008 | $1,732.04 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741AF1E01 | 09/30/2008 | $6,040.09 |
| | | S0682741B4DE01 | 09/30/2008 | $4,432.49 |
| | | | SUBTOTAL | $10,122,234.60 |
| 1063 | KKR FINANCIAL CLO 2005-1, LTD. | | | |
| | | S06819814E1A01 | 07/16/2008 | $303,204.89 |
| | | S068213197CD01 | 07/31/2008 | $30,248.26 |
| | | S068214135EF01 | 08/01/2008 | $2,730.98 |
| | | S06822511B2101 | 08/12/2008 | $11,337.98 |
| | | S0682461D69D01 | 09/02/2008 | $23,011.22 |
| | | S068246244B701 | 09/02/2008 | $2,913.75 |
| | | S0682550F72601 | 09/11/2008 | $11,643.61 |
| | | S0682741A8FA01 | 09/30/2008 | $25,416.67 |
| | | S0682741B08101 | 09/30/2008 | $5,111.67 |
| | | S0682741C3DB01 | 09/30/2008 | $212,769.36 |
| | | S0682761089701 | 10/02/2008 | $22,041.75 |
| | | | SUBTOTAL | $650,430.14 |
| 1064 | KKR FINANCIAL CLO 2005-2, LTD | | | |
| | | S06819814DDE01 | 07/16/2008 | $194,081.80 |
| | | S068213197B001 | 07/31/2008 | $60,496.53 |
| | | S0682461D64C01 | 09/02/2008 | $46,022.44 |
| | | S0682741A91C01 | 09/30/2008 | $50,833.33 |
| | | | SUBTOTAL | $351,434.10 |
| 1065 | KKR FINANCIAL CLO 2006-1 LTD | | | |
| | | S06819814DD801 | 07/16/2008 | $213,475.47 |
| | | | SUBTOTAL | $213,475.47 |
| 1066 | KKR FINANCIAL CLO 2007-1, LTD | | | |
| | | S068196171EA01 | 07/14/2008 | $37,600.00 |
| | | S0682131404801 | 07/31/2008 | $113,211.12 |
| | | S0682131978501 | 07/31/2008 | $90,744.79 |
| | | S0682271541E01 | 08/14/2008 | $37,422.22 |
| | | S068231109F801 | 08/18/2008 | $338,533.05 |
| | | S06823110EF301 | 08/18/2008 | $588,695.75 |
| | | S0682461D71501 | 09/02/2008 | $69,033.65 |
| | | S0682741A8E001 | 09/30/2008 | $76,250.00 |
| | | | SUBTOTAL | $1,351,490.58 |
| 1067 | KKR FINANCIAL CLO 2007-A, LTD. | | | |
| | | S0681961719D01 | 07/14/2008 | $18,800.00 |
| | | S06819814E3001 | 07/16/2008 | $377,109.07 |
| | | S0682101454901 | 07/28/2008 | $594.83 |
| | | S0682271539201 | 08/14/2008 | $16,956.94 |
| | | S0682401122401 | 08/27/2008 | $571.79 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682701755501 | 09/26/2008 | $574.36 |
| | | S0682741948001 | 09/30/2008 | $111,599.19 |
| | | | SUBTOTAL | $526,206.18 |
| 1068 | KNIGHTSBRIDGE 2007-1 CLO LTD | | | |
| | | S0682750F2CA01 | 10/01/2008 | $273,873.79 |
| | | | SUBTOTAL | $273,873.79 |
| 1069 | KNIGHTSBRIDGE CLO 2008-1 | | | |
| | | S0682750C49C01 | 10/01/2008 | $49,167.86 |
| | | | SUBTOTAL | $49,167.86 |
| 1070 | KOHLBERG CAPITAL FUNDING LLC I | | | |
| | | S0681960FA6801 | 07/14/2008 | $10,112.10 |
| | | S0682131189D01 | 07/31/2008 | $17,121.66 |
| | | S06822511B4F01 | 08/12/2008 | $22,756.05 |
| | | S06823110DFA01 | 08/18/2008 | $64,221.35 |
| | | S06824624AC901 | 09/02/2008 | $3,842.18 |
| | | S0682550F5A401 | 09/11/2008 | $23,369.47 |
| | | S0682741B18A01 | 09/30/2008 | $90,409.21 |
| | | S0682741B89A01 | 09/30/2008 | $3,273.85 |
| | | | SUBTOTAL | $235,105.87 |
| 1071 | LAFAYETTE SQUARE CDO, LTD. | | | |
| | | S0681981044701 | 07/16/2008 | $6,425.96 |
| | | S068213154DF01 | 07/31/2008 | $230.30 |
| | | S068214136BF01 | 08/01/2008 | $13,552.50 |
| | | S068227113E801 | 08/14/2008 | $6,185.50 |
| | | S06823110EFB01 | 08/18/2008 | $171,256.94 |
| | | S06823510DFD01 | 08/22/2008 | $32,241.97 |
| | | S068235111AC01 | 08/22/2008 | $16,353.56 |
| | | S068242126B101 | 08/29/2008 | $214.57 |
| | | S0682462436201 | 09/02/2008 | $14,459.47 |
| | | S0682661BD6601 | 09/22/2008 | $5,523.77 |
| | | S0682741985101 | 09/30/2008 | $16.18 |
| | | S0682741A1A201 | 09/30/2008 | $6,317.60 |
| | | S0682741B0D301 | 09/30/2008 | $25,366.68 |
| | | S0682741BA0B01 | 09/30/2008 | $44,613.18 |
| | | S0682761211001 | 10/02/2008 | $109,382.20 |
| | | | SUBTOTAL | $452,140.38 |
| 1072 | LANDESBANK HELABA NY | | | |
| | | S0682741E0A601 | 09/30/2008 | $1,975,262.34 |
| | | | SUBTOTAL | $1,975,262.34 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1073 | LANDMARK CDO LIMITED | | | |
| | | S06821316D0C01 | 07/31/2008 | $15,582.74 |
| | | S0682421665701 | 08/29/2008 | $14,518.98 |
| | | S0682741AE0501 | 09/30/2008 | $24,844.47 |
| | | S0682770F55F01 | 10/03/2008 | $16,082.89 |
| | | | **SUBTOTAL** | **$71,029.08** |
| 1074 | LANDMARK II CDO LIMITED | | | |
| | | S0682061170B01 | 07/24/2008 | $3,066.87 |
| | | S068212160FF01 | 07/30/2008 | $2,402.02 |
| | | S0682131407A01 | 07/31/2008 | $1,955.60 |
| | | S068213162D501 | 07/31/2008 | $1,361.00 |
| | | S06821316D5B01 | 07/31/2008 | $9,349.65 |
| | | S0683231109101 | 08/18/2008 | $6,249.43 |
| | | S068241150F401 | 08/28/2008 | $503.98 |
| | | S0682421571A01 | 08/29/2008 | $1,994.39 |
| | | S068242166B301 | 08/29/2008 | $8,711.39 |
| | | S06827317B7E01 | 09/29/2008 | $2,277.77 |
| | | S0682741994901 | 09/30/2008 | $119.15 |
| | | S0682741AE1301 | 09/30/2008 | $14,906.68 |
| | | S0682741E58B01 | 09/30/2008 | $1,959.71 |
| | | S0682770F58701 | 10/03/2008 | $9,649.74 |
| | | | **SUBTOTAL** | **$64,507.38** |
| 1075 | LANDMARK III CDO LIMITED | | | |
| | | S0681961701401 | 07/14/2008 | $1,187.79 |
| | | S0681961790201 | 07/14/2008 | $900.37 |
| | | S0681981042101 | 07/16/2008 | $2,933.51 |
| | | S06821313E9E01 | 07/31/2008 | $5,280.12 |
| | | S0682131978701 | 07/31/2008 | $6,049.65 |
| | | S06822410BE001 | 08/11/2008 | $2,998.83 |
| | | S0682261310C01 | 08/13/2008 | $6,082.22 |
| | | S068226132E701 | 08/13/2008 | $5,776.75 |
| | | S0682271143C01 | 08/14/2008 | $2,823.74 |
| | | S06823110C3801 | 08/18/2008 | $16,873.45 |
| | | S06823110E0201 | 08/18/2008 | $14,449.80 |
| | | S0682461D5C501 | 09/02/2008 | $4,602.24 |
| | | S068255118C001 | 09/11/2008 | $15,208.03 |
| | | S068269187C701 | 09/25/2008 | $27,928.47 |
| | | S068274197FC01 | 09/30/2008 | $7.39 |
| | | S06827419CAF01 | 09/30/2008 | $2,467.46 |
| | | S06827419E1901 | 09/30/2008 | $321.71 |
| | | S0682741A0BA01 | 09/30/2008 | $1,754.84 |
| | | S0682741A1A401 | 09/30/2008 | $2,884.05 |
| | | S0682741A7EF01 | 09/30/2008 | $17,730.78 |
| | | S0682741A90701 | 09/30/2008 | $5,083.33 |
| | | S0682741B6D601 | 09/30/2008 | $25,276.02 |
| | | S0682741B83301 | 09/30/2008 | $3,227.33 |
| | | S0682741D8B401 | 09/30/2008 | $7.14 |
| | | | **SUBTOTAL** | **$171,855.02** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1076 | LANDMARK IV CDO LIMITED | | | |
| | | S0681910D7C801 | 07/09/2008 | $1,808.11 |
| | | S0681961700401 | 07/14/2008 | $1,527.16 |
| | | S0681981040E01 | 07/16/2008 | $2,933.51 |
| | | S0682121115501 | 07/30/2008 | $1,623.42 |
| | | S06821313EAC01 | 07/31/2008 | $9,191.32 |
| | | S0682131512B01 | 07/31/2008 | $29,929.39 |
| | | S0682131554B01 | 07/31/2008 | $2,387.00 |
| | | S06822410C4701 | 08/11/2008 | $1,499.41 |
| | | S0682250C56F01 | 08/12/2008 | $1,698.06 |
| | | S0682261312D01 | 08/13/2008 | $7,820.00 |
| | | S0682271142201 | 08/14/2008 | $2,823.74 |
| | | S06823110A3601 | 08/18/2008 | $29,372.31 |
| | | S0682421305301 | 08/29/2008 | $8,746.68 |
| | | S068242130F801 | 08/29/2008 | $1,615.77 |
| | | S068242133B201 | 08/29/2008 | $2,228.17 |
| | | S0682550FB1301 | 09/11/2008 | $780.76 |
| | | S0682551195201 | 09/11/2008 | $7,604.01 |
| | | S068261137A101 | 09/17/2008 | $6,810.00 |
| | | S068269187C501 | 09/25/2008 | $27,928.47 |
| | | S068269189B501 | 09/25/2008 | $157,252.90 |
| | | S068270152A801 | 09/26/2008 | $847.97 |
| | | S068274197F201 | 09/30/2008 | $7.39 |
| | | S06827419C5301 | 09/30/2008 | $1,233.73 |
| | | S06827419E1001 | 09/30/2008 | $560.01 |
| | | S06827419FA801 | 09/30/2008 | $1,135.47 |
| | | S0682741A0D201 | 09/30/2008 | $2,256.22 |
| | | S0682741A17301 | 09/30/2008 | $2,884.05 |
| | | S0682741A95301 | 09/30/2008 | $2,458.67 |
| | | S0682741A9CE01 | 09/30/2008 | $14,651.51 |
| | | | SUBTOTAL | $331,615.21 |
| 1077 | LANDMARK IX CDO LTD. | | | |
| | | S06819113B9301 | 07/09/2008 | $834,253.09 |
| | | S06819113B9401 | 07/09/2008 | $836,753.08 |
| | | S0681961709801 | 07/14/2008 | $2,714.95 |
| | | S0681961793001 | 07/14/2008 | $1,236.59 |
| | | S0681981044301 | 07/16/2008 | $4,498.05 |
| | | S0682061160501 | 07/24/2008 | $9,758.22 |
| | | S0682121629C01 | 07/30/2008 | $7,642.79 |
| | | S068213162AB01 | 07/31/2008 | $4,330.44 |
| | | S0682261311701 | 08/13/2008 | $13,902.22 |
| | | S068226132ED01 | 08/13/2008 | $7,358.03 |
| | | S0682227113BD01 | 08/14/2008 | $4,329.73 |
| | | S06823110E5D01 | 08/18/2008 | $28,364.43 |
| | | S06824114FC801 | 08/28/2008 | $1,603.59 |
| | | S0682242156BF01 | 08/29/2008 | $6,345.80 |
| | | S0682611372F01 | 09/17/2008 | $17,529.44 |
| | | S0682691885001 | 09/25/2008 | $44,832.56 |
| | | S06827317CD901 | 09/29/2008 | $7,247.46 |
| | | S0682741982601 | 09/30/2008 | $11.33 |
| | | S0682741A0D701 | 09/30/2008 | $4,011.07 |
| | | S0682741A19C01 | 09/30/2008 | $4,422.20 |
| | | S0682741A7E301 | 09/30/2008 | $17,730.78 |
| | | S0682741B85901 | 09/30/2008 | $4,027.07 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741D8BD01 | 09/30/2008 | $8.91 |
| | | S0682741E24901 | 09/30/2008 | $6,235.47 |
| | | | SUBTOTAL | $1,869,147.30 |
| 1078 | LANDMARK V CDO LIMITED | | | |
| | | S0681910D9AE01 | 07/09/2008 | $1,808.11 |
| | | S068196170E001 | 07/14/2008 | $1,527.16 |
| | | S0681981049301 | 07/16/2008 | $3,911.35 |
| | | S0682061163201 | 07/24/2008 | $9,758.22 |
| | | S0682121123601 | 07/30/2008 | $1,623.42 |
| | | S0682121622201 | 07/30/2008 | $7,642.79 |
| | | S0682131412201 | 07/31/2008 | $3,911.20 |
| | | S068213151BE01 | 07/31/2008 | $14,964.69 |
| | | S0682131553E01 | 07/31/2008 | $3,978.33 |
| | | S06821315EE801 | 07/31/2008 | $4,330.44 |
| | | S06822410D0601 | 08/11/2008 | $1,209.34 |
| | | S0682250C57101 | 08/12/2008 | $1,698.06 |
| | | S0682261310901 | 08/13/2008 | $7,820.00 |
| | | S0682271140E01 | 08/14/2008 | $3,764.99 |
| | | S0682311092301 | 08/18/2008 | $12,498.85 |
| | | S0682411501301 | 08/28/2008 | $1,603.59 |
| | | S06824212FB501 | 08/29/2008 | $4,373.34 |
| | | S068242130BA01 | 08/29/2008 | $1,615.77 |
| | | S068242133A701 | 08/29/2008 | $3,713.61 |
| | | S0682421573301 | 08/29/2008 | $6,345.80 |
| | | S0682550FE2801 | 09/11/2008 | $780.76 |
| | | S0682551180401 | 09/11/2008 | $6,132.98 |
| | | S0682611375601 | 09/17/2008 | $6,810.00 |
| | | S068269187E001 | 09/25/2008 | $33,073.19 |
| | | S068269189BC01 | 09/25/2008 | $157,252.90 |
| | | S068270152B401 | 09/26/2008 | $847.97 |
| | | S06827317CDB01 | 09/29/2008 | $7,247.46 |
| | | S0682741981001 | 09/30/2008 | $9.85 |
| | | S06827419C0701 | 09/30/2008 | $995.06 |
| | | S06827419E7401 | 09/30/2008 | $238.30 |
| | | S06827419FD601 | 09/30/2008 | $1,135.47 |
| | | S0682741A04101 | 09/30/2008 | $2,256.22 |
| | | S0682741A19601 | 09/30/2008 | $3,845.40 |
| | | S0682741A7FD01 | 09/30/2008 | $17,730.78 |
| | | S0682741A95501 | 09/30/2008 | $4,097.78 |
| | | S0682741A9C401 | 09/30/2008 | $7,325.76 |
| | | S0682741AA0C01 | 09/30/2008 | $15,334.13 |
| | | S0682741B64A01 | 09/30/2008 | $51,606.17 |
| | | S0682741B85501 | 09/30/2008 | $1,868.69 |
| | | S0682741D8BC01 | 09/30/2008 | $4.14 |
| | | S0682741E38C01 | 09/30/2008 | $6,235.47 |
| | | | SUBTOTAL | $422,927.54 |
| 1079 | LANDMARK VI CDO LIMITED | | | |
| | | S0681911160201 | 07/09/2008 | $18.75 |
| | | S068193103C101 | 07/11/2008 | $5,265.06 |
| | | S068196104C501 | 07/14/2008 | $28,693.83 |
| | | S068196170E301 | 07/14/2008 | $1,696.84 |
| | | S0681961790C01 | 07/14/2008 | $675.27 |
| | | S0681981046A01 | 07/16/2008 | $2,933.51 |
| | | S0682061140201 | 07/24/2008 | $9,758.22 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682121641001 | 07/30/2008 | $7,642.79 |
| | | S06821313F4F01 | 07/31/2008 | $3,324.52 |
| | | S0682131512C01 | 07/31/2008 | $14,964.69 |
| | | S0682131554801 | 07/31/2008 | $3,978.33 |
| | | S068213162A301 | 07/31/2008 | $4,330.44 |
| | | S068213197AB01 | 07/31/2008 | $12,099.31 |
| | | S06822410CA901 | 08/11/2008 | $1,711.11 |
| | | S0682261314501 | 08/13/2008 | $8,688.89 |
| | | S068226132D801 | 08/13/2008 | $4,659.65 |
| | | S068227113BE01 | 08/14/2008 | $2,823.74 |
| | | S06823110A2601 | 08/18/2008 | $10,624.02 |
| | | S0682411518201 | 08/28/2008 | $1,603.59 |
| | | S06824212FE801 | 08/29/2008 | $4,373.34 |
| | | S068242133AE01 | 08/29/2008 | $3,713.61 |
| | | S0682421579401 | 08/29/2008 | $6,345.80 |
| | | S0682461D70201 | 09/02/2008 | $9,204.49 |
| | | S0682551183A01 | 09/11/2008 | $7,272.63 |
| | | S0682611386A01 | 09/17/2008 | $3,405.00 |
| | | S068269187C801 | 09/25/2008 | $27,928.47 |
| | | S06827317CD301 | 09/29/2008 | $7,247.46 |
| | | S06827419 7F401 | 09/30/2008 | $7.39 |
| | | S06827419C8A01 | 09/30/2008 | $1,179.96 |
| | | S06827419D6B01 | 09/30/2008 | $202.56 |
| | | S0682741A07901 | 09/30/2008 | $2,506.92 |
| | | S0682741A60501 | 09/30/2008 | $2,884.05 |
| | | S0682741A8E701 | 09/30/2008 | $10,166.67 |
| | | S0682741A94501 | 09/30/2008 | $4,097.78 |
| | | S0682741A95801 | 09/30/2008 | $7,325.76 |
| | | S0682741B63A01 | 09/30/2008 | $9,524.06 |
| | | S0682741B83201 | 09/30/2008 | $2,770.78 |
| | | S0682741D8CA01 | 09/30/2008 | $6.14 |
| | | S0682741E1C501 | 09/30/2008 | $6,235.47 |
| | | **SUBTOTAL** | | **$241,890.90** |

| 1080 | LANDMARK VII CDO LTD | | | |
|------|----------------------|----------------------|--------------|-------------------|
| | | S0681911160801 | 07/09/2008 | $18.75 |
| | | S06819214F6801 | 07/10/2008 | $9,464.00 |
| | | S0681931042701 | 07/11/2008 | $5,265.06 |
| | | S0681960F9F301 | 07/14/2008 | $14,560.00 |
| | | S068196170DD01 | 07/14/2008 | $1,527.16 |
| | | S0681961793401 | 07/14/2008 | $336.79 |
| | | S0681981047101 | 07/16/2008 | $2,933.51 |
| | | S0682131187001 | 07/31/2008 | $24,652.78 |
| | | S0682131407101 | 07/31/2008 | $3,324.52 |
| | | S0682131514D01 | 07/31/2008 | $22,447.04 |
| | | S0682131556001 | 07/31/2008 | $1,591.33 |
| | | S06822410CC701 | 08/11/2008 | $1,711.11 |
| | | S068225133FE01 | 08/12/2008 | $2,969,341.72 |
| | | S068226130F701 | 08/13/2008 | $7,820.00 |
| | | S068226132BE01 | 08/13/2008 | $2,795.06 |
| | | S0682271145201 | 08/14/2008 | $2,823.74 |
| | | S0682311091901 | 08/18/2008 | $10,624.02 |
| | | S06824212F9801 | 08/29/2008 | $6,560.01 |
| | | S0682421338F01 | 08/29/2008 | $1,485.44 |
| | | S06824624B2701 | 09/02/2008 | $5,532.20 |
| | | S068255118E801 | 09/11/2008 | $7,272.63 |
| | | S068269187C401 | 09/25/2008 | $27,928.47 |
| | | S06827419 7F301 | 09/30/2008 | $7.39 |
| | | S06827419CC601 | 09/30/2008 | $1,179.96 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S06827419D8A01 | 09/30/2008 | $202.56 |
| | | S0682741A03B01 | 09/30/2008 | $2,256.22 |
| | | S0682741A60201 | 09/30/2008 | $2,884.05 |
| | | S0682741A94401 | 09/30/2008 | $1,639.11 |
| | | S0682741A9A401 | 09/30/2008 | $10,988.63 |
| | | S0682741B37701 | 09/30/2008 | $14,041.02 |
| | | S0682741B62D01 | 09/30/2008 | $16,367.28 |
| | | S0682741B82D01 | 09/30/2008 | $2,013.22 |
| | | S0682741B8B401 | 09/30/2008 | $4,713.88 |
| | | S0682741D8CC01 | 09/30/2008 | $4.46 |
| | | | SUBTOTAL | $3,186,313.12 |

| 1081 | LANDMARK VIII CLO LTD | | | |
|---|---|---|---|---|
| | | S06819113B9001 | 07/09/2008 | $834,253.10 |
| | | S06819113B9101 | 07/09/2008 | $836,753.10 |
| | | S06819214FCC01 | 07/10/2008 | $9,464.00 |
| | | S0681960F9FD01 | 07/14/2008 | $14,560.00 |
| | | S0681961708F01 | 07/14/2008 | $1,527.16 |
| | | S0681961791601 | 07/14/2008 | $785.84 |
| | | S068198104B901 | 07/16/2008 | $4,889.19 |
| | | S0682061148101 | 07/24/2008 | $11,739.08 |
| | | S0682121620901 | 07/30/2008 | $9,194.23 |
| | | S0682131187101 | 07/31/2008 | $24,652.78 |
| | | S0682131402201 | 07/31/2008 | $4,889.00 |
| | | S068213151DD01 | 07/31/2008 | $29,929.39 |
| | | S0682131553F01 | 07/31/2008 | $2,387.00 |
| | | S0682131619201 | 07/31/2008 | $5,209.50 |
| | | S06822511B3501 | 08/12/2008 | $10,879.84 |
| | | S0682251340201 | 08/12/2008 | $3,959,122.30 |
| | | S0682261315701 | 08/13/2008 | $7,820.00 |
| | | S068226132CC01 | 08/13/2008 | $3,777.74 |
| | | S0682271147601 | 08/14/2008 | $4,706.23 |
| | | S0682311093301 | 08/18/2008 | $15,623.57 |
| | | S0682411527F01 | 08/28/2008 | $1,929.11 |
| | | S06824212FC301 | 08/29/2008 | $8,746.68 |
| | | S068242133AF01 | 08/29/2008 | $2,228.17 |
| | | S0682421562E01 | 08/29/2008 | $7,633.97 |
| | | S06824624AFA01 | 09/02/2008 | $5,532.20 |
| | | S0682550F68701 | 09/11/2008 | $11,173.13 |
| | | S0682691885201 | 09/25/2008 | $48,507.33 |
| | | S06827317D3101 | 09/29/2008 | $8,718.65 |
| | | S0682741983701 | 09/30/2008 | $12.31 |
| | | S06827419D1601 | 09/30/2008 | $297.88 |
| | | S0682741A05301 | 09/30/2008 | $2,256.22 |
| | | S0682741A5F501 | 09/30/2008 | $4,806.74 |
| | | S0682741A94201 | 09/30/2008 | $2,458.67 |
| | | S0682741A9DB01 | 09/30/2008 | $14,651.51 |
| | | S0682741AA0301 | 09/30/2008 | $15,334.13 |
| | | S0682741B64401 | 09/30/2008 | $15,097.41 |
| | | S0682741B84D01 | 09/30/2008 | $1,758.79 |
| | | S0682741B88F01 | 09/30/2008 | $4,713.88 |
| | | S0682741D8E101 | 09/30/2008 | $3.90 |
| | | S0682741E1A101 | 09/30/2008 | $7,501.23 |
| | | | SUBTOTAL | $5,955,524.96 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1082 | LANDMARK XI CDO LTD | | | |
| | | S068213151B501 | 07/31/2008 | $29,929.39 |
| | | | **SUBTOTAL** | **$29,929.39** |
| 1083 | LAODICEA II LLC | | | |
| | | S0681901272C01 | 07/08/2008 | $2,194,902.54 |
| | | S068198153D101 | 07/16/2008 | $132,412.90 |
| | | S0682121096401 | 07/30/2008 | $15,509.42 |
| | | S068213197B201 | 07/31/2008 | $60,496.53 |
| | | S068214136EE01 | 08/01/2008 | $39,462.27 |
| | | S06821812A7701 | 08/05/2008 | $8,342.69 |
| | | S06823110DEE01 | 08/18/2008 | $239,006.94 |
| | | S0682421626201 | 08/29/2008 | $80,586.00 |
| | | S0682461D74A01 | 09/02/2008 | $46,022.44 |
| | | S0682462433201 | 09/02/2008 | $42,103.18 |
| | | S0682462719001 | 09/02/2008 | $28,836.67 |
| | | S068261138FB01 | 09/17/2008 | $4,675,000.00 |
| | | S0682661B85601 | 09/22/2008 | $608,189.75 |
| | | S0682731496801 | 09/29/2008 | $13,545.28 |
| | | S0682741A69E01 | 09/30/2008 | $29,450.72 |
| | | S0682741A77901 | 09/30/2008 | $55,296.51 |
| | | S0682741A81101 | 09/30/2008 | $89,776.10 |
| | | S0682741A8F401 | 09/30/2008 | $50,833.33 |
| | | S0682741B10E01 | 09/30/2008 | $73,862.89 |
| | | S0682741B8F001 | 09/30/2008 | $47,969.70 |
| | | S0682741D19D01 | 09/30/2008 | $381,080.41 |
| | | S0682741D36301 | 09/30/2008 | $136,935.25 |
| | | S0682750EF3601 | 10/01/2008 | $34,155.56 |
| | | S0682761214C01 | 10/02/2008 | $318,499.87 |
| | | S0682770FDE701 | 10/03/2008 | $19,436.61 |
| | | | **SUBTOTAL** | **$9,421,713.56** |
| 1084 | LAODICEA LLC. | | | |
| | | S06818924C6101 | 07/07/2008 | $9,715.03 |
| | | S0681901417101 | 07/08/2008 | $64,283.72 |
| | | S0681910F7E101 | 07/09/2008 | $100,251.59 |
| | | S068191101E901 | 07/09/2008 | $33,272,578.13 |
| | | S068192138EA01 | 07/10/2008 | $29,730.12 |
| | | S0681930F9E001 | 07/11/2008 | $700,000.00 |
| | | S068193134BC01 | 07/11/2008 | $13,214.48 |
| | | S06819313DEF01 | 07/11/2008 | $47,892.20 |
| | | S0681960FE6B01 | 07/14/2008 | $842,809.29 |
| | | S068196159E101 | 07/14/2008 | $64,478.82 |
| | | S068196168ED01 | 07/14/2008 | $82,613.46 |
| | | S0681980E23401 | 07/16/2008 | $210,413.35 |
| | | S068198139AB01 | 07/16/2008 | $148,017.78 |
| | | S068199122E801 | 07/17/2008 | $446,428.57 |
| | | S0681991462F01 | 07/17/2008 | $9,956.28 |
| | | S0682000FC7201 | 07/18/2008 | $21,304.39 |
| | | S0682030F94101 | 07/21/2008 | $201,360.14 |
| | | S06820310A0E01 | 07/21/2008 | $1,712,634.94 |
| | | S0682031213801 | 07/21/2008 | $23,170.66 |
| | | S0682031244301 | 07/21/2008 | $208.67 |
| | | S068204126D001 | 07/22/2008 | $123,608.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06820511E9301 | 07/23/2008 | $61,512.62 |
| | | S068205124E601 | 07/23/2008 | $11,205.64 |
| | | S0682060E01901 | 07/24/2008 | $5,073.60 |
| | | S0682060E01A01 | 07/24/2008 | $20,294.40 |
| | | S0682100F2AC01 | 07/28/2008 | $516,879.49 |
| | | S0682101338201 | 07/28/2008 | $161,257.87 |
| | | S068210156EF01 | 07/28/2008 | $181,041.67 |
| | | S06821111E0E01 | 07/29/2008 | $12,833.33 |
| | | S0682120F1AD01 | 07/30/2008 | $15,819.71 |
| | | S0682120F1E101 | 07/30/2008 | $16,854.96 |
| | | S0682141011501 | 08/01/2008 | $788.16 |
| | | S06821411A0B01 | 08/01/2008 | $468,432.45 |
| | | S06821411A1201 | 08/01/2008 | $506,413.46 |
| | | S06821411AAD01 | 08/01/2008 | $506,413.46 |
| | | S06821411AAF01 | 08/01/2008 | $506,413.46 |
| | | S06821411AB401 | 08/01/2008 | $1,266,033.66 |
| | | S06821411ED101 | 08/01/2008 | $253,206.73 |
| | | S06821411EDD01 | 08/01/2008 | $1,266,033.65 |
| | | S0682141506201 | 08/01/2008 | $394,733.33 |
| | | S0682170417901 | 08/04/2008 | $7,630.26 |
| | | S0682170417A01 | 08/04/2008 | $9,207.87 |
| | | S0682170CF2001 | 08/04/2008 | $1,791,022.32 |
| | | S068217135CC01 | 08/04/2008 | $4,062,499.99 |
| | | S0682191318801 | 08/06/2008 | $16,238,600.56 |
| | | S0682201183101 | 08/07/2008 | $1,791,022.32 |
| | | S0682210DA2301 | 08/08/2008 | $604,712.00 |
| | | S0682241065101 | 08/11/2008 | $5,999.19 |
| | | S0682250F1A401 | 08/12/2008 | $15,195.74 |
| | | S0682260F69001 | 08/13/2008 | $21,434.60 |
| | | S0682270F4D601 | 08/14/2008 | $39,226.37 |
| | | S0682271236001 | 08/14/2008 | $84,385.58 |
| | | S06822812C5701 | 08/15/2008 | $60,760.00 |
| | | S068231106A901 | 08/18/2008 | $210,865.78 |
| | | S068231123D601 | 08/18/2008 | $1,832.07 |
| | | S06823114C6D01 | 08/18/2008 | $35,096,639.69 |
| | | S0682331032F01 | 08/20/2008 | $1,752,088.77 |
| | | S0682331270A01 | 08/20/2008 | $446,428.57 |
| | | S0682331507C01 | 08/20/2008 | $36,757.00 |
| | | S0682341390C01 | 08/21/2008 | $784.93 |
| | | S0682390EC0F01 | 08/26/2008 | $51,564.50 |
| | | S06823914E5601 | 08/26/2008 | $8,623,771.11 |
| | | S06823914E5701 | 08/26/2008 | $2,155,942.78 |
| | | S0682410FC0701 | 08/28/2008 | $315,435.39 |
| | | S068242124D601 | 08/29/2008 | $734.74 |
| | | S0682461E85F01 | 09/02/2008 | $805.42 |
| | | S068247130FD01 | 09/03/2008 | $406,755.56 |
| | | S0682520F77C01 | 09/08/2008 | $5,614,413.45 |
| | | S06825313DDB01 | 09/09/2008 | $300,263.43 |
| | | S0682540F65D01 | 09/10/2008 | $5,811.37 |
| | | S0682541388A01 | 09/10/2008 | $701,499.92 |
| | | S0682550FA8A01 | 09/11/2008 | $24,047.53 |
| | | S0682551000E01 | 09/11/2008 | $15,034,613.60 |
| | | S06825514D2801 | 09/11/2008 | $1,803,093.57 |
| | | S0682561349701 | 09/12/2008 | $15,215.86 |
| | | S0682631495F01 | 09/19/2008 | $2,688,875.32 |
| | | S06826713A0701 | 09/23/2008 | $2,183,908.05 |
| | | S06826713D2C01 | 09/23/2008 | $900,716.25 |
| | | S0682681250701 | 09/24/2008 | $19,493.15 |
| | | S068268129B301 | 09/24/2008 | $12,929.04 |
| | | S0682681460301 | 09/24/2008 | $3,709,364.04 |
| | | S06826914B0501 | 09/25/2008 | $40,585.48 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682691642701 | 09/24/2008 | $60,932.31 |
| | | S068270170DC01 | 09/26/2008 | $727,969.35 |
| | | S0682741E71101 | 09/30/2008 | $4,452,276.08 |
| | | S068275122DF01 | 10/01/2008 | $2,614,410.67 |
| | | S0682761077001 | 10/02/2008 | $76,056.17 |
| | | S0682761077301 | 10/02/2008 | $21,708.86 |
| | | S0682761077601 | 10/02/2008 | $20,543.68 |
| | | S068277101B901 | 10/03/2008 | $102,044.44 |
| | | S068277101BA01 | 10/03/2008 | $267,866.67 |
| | | S0682771032501 | 10/03/2008 | $19,765.59 |
| | | S06827711BD101 | 10/03/2008 | $28,842,145.58 |
| | | | SUBTOTAL | $188,388,564.17 |

| | | | | |
|------|------------------|----------------------|--------------|-------------------|
| 1085 | LASALLE BANK NA | | | |
| | | S068189237A501 | 07/07/2008 | $451,612.90 |
| | | S06819010F5C01 | 07/08/2008 | $129,032.26 |
| | | S06819011F7501 | 07/08/2008 | $216,666.66 |
| | | S06819013DBE01 | 07/08/2008 | $64,516.13 |
| | | S068191112E501 | 07/09/2008 | $33,180.29 |
| | | S068191121E201 | 07/09/2008 | $2,333,333.33 |
| | | S06819112DD101 | 07/09/2008 | $1,545.14 |
| | | S06819212A6C01 | 07/10/2008 | $483,333.33 |
| | | S0681931415601 | 07/11/2008 | $64,516.13 |
| | | S0681961369801 | 07/14/2008 | $225,806.45 |
| | | S06819617A7901 | 07/14/2008 | $29,621.92 |
| | | S06819714CB301 | 07/15/2008 | $64,516.13 |
| | | S06819812C0301 | 07/16/2008 | $750,000.00 |
| | | S0681991341F01 | 07/17/2008 | $416,666.66 |
| | | S06819913A7B01 | 07/17/2008 | $333,333.33 |
| | | S0682001228D01 | 07/18/2008 | $64,516.13 |
| | | S0682031437E01 | 07/21/2008 | $183,333.34 |
| | | S06820413EBF01 | 07/22/2008 | $193,548.39 |
| | | S0682051312B01 | 07/23/2008 | $96,774.19 |
| | | S06820513D8D01 | 07/23/2008 | $33,333.33 |
| | | S068206121F601 | 07/24/2008 | $1,333,333.34 |
| | | S06820712A3B01 | 07/25/2008 | $83,333.33 |
| | | S06820715AEC01 | 07/25/2008 | $290,322.58 |
| | | S06820715EE401 | 07/25/2008 | $916,666.67 |
| | | S0682101645501 | 07/28/2008 | $64,516.13 |
| | | S0682110EE9A01 | 07/29/2008 | $32,258.06 |
| | | S0682120DEF501 | 07/30/2008 | $2,000,000.00 |
| | | S068212142D901 | 07/30/2008 | $4,677.08 |
| | | S06821214BF201 | 07/30/2008 | $64,516.13 |
| | | S06821319C1F01 | 07/31/2008 | $650,000.00 |
| | | S0682140FD6101 | 08/01/2008 | $127,402.50 |
| | | S06821415DDF01 | 08/01/2008 | $96,774.19 |
| | | S0682171206101 | 08/04/2008 | $267,773.75 |
| | | S06821713A4501 | 08/04/2008 | $64,516.13 |
| | | S068218119DF01 | 08/05/2008 | $193,548.39 |
| | | S0682191118F01 | 08/06/2008 | $64,516.13 |
| | | S0682191166001 | 08/06/2008 | $666,666.66 |
| | | S0682201377A01 | 08/07/2008 | $64,516.13 |
| | | S06822413D9401 | 08/11/2008 | $64,516.13 |
| | | S06822413DA001 | 08/11/2008 | $1,707.29 |
| | | S06822713F9601 | 08/14/2008 | $700,000.00 |
| | | S068231139EE01 | 08/18/2008 | $161,290.32 |
| | | S0682321355301 | 08/19/2008 | $225,806.45 |
| | | S0682331001A01 | 08/20/2008 | $10,420.00 |
| | | S06823312B0501 | 08/20/2008 | $96,774.19 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682331463901 | 08/20/2008 | $500,000.00 |
| | | S0682341247E01 | 08/21/2008 | $96,774.19 |
| | | S068238131A001 | 08/25/2008 | $64,516.13 |
| | | S06823913F3201 | 08/26/2008 | $500,000.00 |
| | | S0682391483F01 | 08/26/2008 | $64,516.13 |
| | | S06824012CD901 | 08/27/2008 | $96,774.19 |
| | | S068241165BB01 | 08/28/2008 | $129,032.26 |
| | | S0682421905B01 | 08/29/2008 | $64,516.13 |
| | | S0682462622901 | 09/02/2008 | $5,277.08 |
| | | S068246277C001 | 09/02/2008 | $161,290.32 |
| | | S06824710FDB01 | 09/03/2008 | $161,290.32 |
| | | S0682471133801 | 09/03/2008 | $500,000.00 |
| | | S0682491261901 | 09/05/2008 | $64,516.13 |
| | | S06825214BFD01 | 09/08/2008 | $64,516.13 |
| | | S06825311EF901 | 09/09/2008 | $96,774.19 |
| | | S068254149F701 | 09/10/2008 | $96,774.19 |
| | | S06825541500501 | 09/10/2008 | $1,333,333.33 |
| | | S068255138EA01 | 09/11/2008 | $1,666,666.67 |
| | | S06825513A7801 | 09/11/2008 | $641.53 |
| | | S06825513AA201 | 09/11/2008 | $1,603.82 |
| | | S0682560E33E01 | 09/12/2008 | $129,032.26 |
| | | S06826215E7001 | 09/18/2008 | $96,774.19 |
| | | S0682631279B01 | 09/19/2008 | $1,200,000.00 |
| | | S0682681436401 | 09/24/2008 | $1,333,333.33 |
| | | S0682741A0E701 | 09/30/2008 | $13,916.08 |
| | | S0682741A63401 | 09/30/2008 | $3,118.05 |
| | | S0682741BA0301 | 09/30/2008 | $23,067.41 |
| | | S0682741BDA901 | 09/30/2008 | $1,666,666.67 |
| | | S0682741D06701 | 09/30/2008 | $7,719,298.25 |
| | | S0682741EBF301 | 09/30/2008 | $283,333.33 |
| | | S0682750BAEC01 | 10/01/2008 | $175,357.04 |
| | | S0682750EE2001 | 10/01/2008 | $8,543.91 |
| | | S06827511F5001 | 10/01/2008 | $188,057.53 |
| | | S06827611CE001 | 10/02/2008 | $4,677.08 |
| | | S0682770FD8E01 | 10/03/2008 | $62,729.93 |
| | | | SUBTOTAL | $32,991,755.42 |
| 1086 | LATIGO MASTER FUND, LTD. | | | |
| | | S0682131A0C901 | 07/31/2008 | $3,434,427.29 |
| | | | SUBTOTAL | $3,434,427.29 |
| 1087 | LATITUDE CLO I | | | |
| | | S0681911168401 | 07/09/2008 | $18.65 |
| | | S0681931040D01 | 07/11/2008 | $5,238.73 |
| | | S0681961057E01 | 07/14/2008 | $11,477.53 |
| | | S068198153F301 | 07/16/2008 | $10,999.90 |
| | | S068198154DD01 | 07/16/2008 | $21,146.88 |
| | | S068206116A801 | 07/24/2008 | $3,903.29 |
| | | S068212158EB01 | 07/30/2008 | $34,784.70 |
| | | S06821215A0601 | 07/30/2008 | $14,451.19 |
| | | S0682121618E01 | 07/30/2008 | $3,057.11 |
| | | S0682131517401 | 07/31/2008 | $14,964.69 |
| | | S0682131600001 | 07/31/2008 | $1,732.18 |
| | | S06823168FD01 | 07/31/2008 | $12,518.87 |
| | | S06821316DC801 | 07/31/2008 | $4,155.40 |
| | | S0682131979F01 | 07/31/2008 | $9,074.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682140F33201 | 08/01/2008 | $10,165.41 |
| | | S06822410C5801 | 08/11/2008 | $1,702.54 |
| | | S068226130C001 | 08/13/2008 | $22,846.67 |
| | | S06822812EEA01 | 08/15/2008 | $384,734.08 |
| | | S06823211A4B01 | 08/19/2008 | $975,061.08 |
| | | S0682411533001 | 08/28/2008 | $641.43 |
| | | S06824212F6C01 | 08/29/2008 | $4,373.34 |
| | | S068242142CC01 | 08/29/2008 | $497.95 |
| | | S068242155FB01 | 08/29/2008 | $2,538.32 |
| | | S068242165D001 | 08/29/2008 | $3,871.73 |
| | | S0682461D59E01 | 09/02/2008 | $6,903.37 |
| | | S0682462727901 | 09/02/2008 | $10,468.56 |
| | | S0682551193A01 | 09/11/2008 | $7,236.26 |
| | | S06827317B8001 | 09/29/2008 | $2,898.97 |
| | | S068274160F401 | 09/30/2008 | $27,650.27 |
| | | S0682741635301 | 09/30/2008 | $6,051.50 |
| | | S06827419C6301 | 09/30/2008 | $1,174.06 |
| | | S0682741A72D01 | 09/30/2008 | $4,593.64 |
| | | S0682741A87E01 | 09/30/2008 | $8,277.60 |
| | | S0682741A93A01 | 09/30/2008 | $7,625.00 |
| | | S0682741A9E701 | 09/30/2008 | $7,325.76 |
| | | S0682741AD4C01 | 09/30/2008 | $861.96 |
| | | S0682741AE5601 | 09/30/2008 | $6,625.19 |
| | | S0682741B4C601 | 09/30/2008 | $2,207.14 |
| | | S0682741CD9901 | 09/30/2008 | $28,614.86 |
| | | S0682741E54901 | 09/30/2008 | $2,494.18 |
| | | S0682750C4B001 | 10/01/2008 | $27,113.50 |
| | | S0682750F07401 | 10/01/2008 | $9,532.09 |
| | | | **SUBTOTAL** | **$1,721,610.10** |

| 1088 | LATITUDE CLO II | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681981455901 | 07/16/2008 | $3,532.81 |
| | | S06819814E4901 | 07/16/2008 | $12,570.30 |
| | | S068198154B901 | 07/16/2008 | $21,146.88 |
| | | S0682051458701 | 07/23/2008 | $1,549,364.22 |
| | | S0682111405101 | 07/29/2008 | $62.50 |
| | | S06821215SE901 | 07/30/2008 | $34,784.70 |
| | | S06821215A0801 | 07/30/2008 | $14,451.19 |
| | | S0682131513F01 | 07/31/2008 | $14,964.69 |
| | | S0682131555301 | 07/31/2008 | $3,978.33 |
| | | S0682131688201 | 07/31/2008 | $12,518.87 |
| | | S0682140F2FB01 | 08/01/2008 | $10,419.46 |
| | | S06822812FDE01 | 08/15/2008 | $1,154,202.19 |
| | | S06823211A4A01 | 08/19/2008 | $975,061.08 |
| | | S0682421300301 | 08/29/2008 | $4,373.34 |
| | | S068242133B401 | 08/29/2008 | $3,713.61 |
| | | S0682421445401 | 08/29/2008 | $497.95 |
| | | S0682462742401 | 09/02/2008 | $10,730.15 |
| | | S0682611384801 | 09/17/2008 | $11,854.44 |
| | | S068274161F401 | 09/30/2008 | $55,300.55 |
| | | S0682741635101 | 09/30/2008 | $6,051.50 |
| | | S0682741A80201 | 09/30/2008 | $8,277.60 |
| | | S0682741A94701 | 09/30/2008 | $4,097.78 |
| | | S0682741A9C801 | 09/30/2008 | $7,325.76 |
| | | S0682741AC4201 | 09/30/2008 | $861.96 |
| | | S0682741B26601 | 09/30/2008 | $12,575.51 |
| | | S0682741B4CE01 | 09/30/2008 | $2,207.14 |
| | | S0682741CDBD01 | 09/30/2008 | $28,614.86 |
| | | S0682741E7E701 | 09/30/2008 | $62.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741E82701 | 09/30/2008 | $1,272.43 |
| | | S0682750B43901 | 10/01/2008 | $21,736.00 |
| | | S0682750C4B701 | 10/01/2008 | $27,113.50 |
| | | S0682750EEC701 | 10/01/2008 | $9,770.28 |
| | | | SUBTOTAL | $4,023,494.08 |
| 1089 | LATITUDE CLO III | | | |
| | | S0681911161A01 | 07/09/2008 | $37.31 |
| | | S0681931044001 | 07/11/2008 | $10,477.46 |
| | | S0681961051E01 | 07/14/2008 | $17,216.30 |
| | | S0681961170E01 | 07/14/2008 | $754.95 |
| | | S0681961719101 | 07/14/2008 | $3,760.00 |
| | | S00681981 4E3701 | 07/16/2008 | $25,140.60 |
| | | S068198153EB01 | 07/16/2008 | $10,999.90 |
| | | S068198154BF01 | 07/16/2008 | $21,381.84 |
| | | S0682051457501 | 07/23/2008 | $343,032.69 |
| | | S068206112A701 | 07/24/2008 | $7,757.26 |
| | | S06820713CBA01 | 07/25/2008 | $3,117.71 |
| | | S0682121605801 | 07/30/2008 | $6,075.61 |
| | | S06821313FA701 | 07/31/2008 | $5,866.80 |
| | | S0682131511101 | 07/31/2008 | $14,964.69 |
| | | S0682131556401 | 07/31/2008 | $3,978.33 |
| | | S0682131622C01 | 07/31/2008 | $3,442.47 |
| | | S068213168BD01 | 07/31/2008 | $25,037.75 |
| | | S0682140E89A01 | 08/01/2008 | $11,174.96 |
| | | S06822410C2401 | 08/11/2008 | $3,405.10 |
| | | S0682261124401 | 08/13/2008 | $1,899.55 |
| | | S068226118F301 | 08/13/2008 | $5,698.66 |
| | | S0682226130CD01 | 08/13/2008 | $11,423.33 |
| | | S0682271018B01 | 08/14/2008 | $4,767.00 |
| | | S0682271539001 | 08/14/2008 | $3,625.28 |
| | | S06823110BF001 | 08/18/2008 | $18,748.28 |
| | | S06823110E2001 | 08/18/2008 | $10,703.56 |
| | | S0682411513C01 | 08/28/2008 | $1,274.77 |
| | | S0682421303001 | 08/29/2008 | $4,373.34 |
| | | S0682421338D01 | 08/29/2008 | $3,713.61 |
| | | S0682242144BA01 | 08/29/2008 | $995.90 |
| | | S068242157B101 | 08/29/2008 | $5,044.57 |
| | | S0682551193401 | 09/11/2008 | $14,472.51 |
| | | S06826114B2901 | 09/17/2008 | $481,250.00 |
| | | S0682731 7C5F01 | 09/29/2008 | $5,761.35 |
| | | S0682741526001 | 09/30/2008 | $3,758.25 |
| | | S0682741 9BFC01 | 09/30/2008 | $2,348.12 |
| | | S0682741 9E8301 | 09/30/2008 | $357.45 |
| | | S0682741A75D01 | 09/30/2008 | $4,593.64 |
| | | S0682741A96101 | 09/30/2008 | $4,097.78 |
| | | S0682741A99301 | 09/30/2008 | $7,325.76 |
| | | S0682741AC8E01 | 09/30/2008 | $1,723.92 |
| | | S0682741B4A001 | 09/30/2008 | $4,414.29 |
| | | S0682741E84901 | 09/30/2008 | $4,956.86 |
| | | S0682750C4B501 | 10/01/2008 | $81,340.52 |
| | | | SUBTOTAL | $1,206,290.03 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1090 | LATSHAW DRILLING COMPANY, LLC | | | |
| | | S06823813BA501 | 08/25/2008 | $2,400,000.00 |
| | | | SUBTOTAL | $2,400,000.00 |
| 1091 | LCM I LIMITED PARTNERSHIP | | | |
| | | S068196117B601 | 07/14/2008 | $763.94 |
| | | S0682061169B01 | 07/24/2008 | $6,895.35 |
| | | S06820713A7F01 | 07/25/2008 | $3,154.87 |
| | | S0682121612E01 | 07/30/2008 | $5,400.54 |
| | | S06821313F5F01 | 07/31/2008 | $11,773.88 |
| | | S0682131629E01 | 07/31/2008 | $3,059.97 |
| | | S068213168E601 | 07/31/2008 | $18,778.31 |
| | | S06821316D3E01 | 07/31/2008 | $16,621.59 |
| | | S0682241473D01 | 08/11/2008 | $16,038.50 |
| | | S068226111EC01 | 08/13/2008 | $1,922.19 |
| | | S068226118D801 | 08/13/2008 | $5,766.57 |
| | | S0682271019801 | 08/14/2008 | $4,823.81 |
| | | S06823110AF201 | 08/18/2008 | $37,625.26 |
| | | S0682411505A01 | 08/28/2008 | $1,133.13 |
| | | S068242142BB01 | 08/29/2008 | $746.92 |
| | | S0682421555801 | 08/29/2008 | $4,484.07 |
| | | S0682421662301 | 08/29/2008 | $15,486.91 |
| | | S06827317C4701 | 09/29/2008 | $5,121.19 |
| | | S0682741525C01 | 09/30/2008 | $3,803.04 |
| | | S06827419D6601 | 09/30/2008 | $717.36 |
| | | S0682741A86801 | 09/30/2008 | $59,640.77 |
| | | S0682741AC9101 | 09/30/2008 | $1,292.94 |
| | | S0682741AE1601 | 09/30/2008 | $26,500.76 |
| | | S0682741B2A001 | 09/30/2008 | $12,575.51 |
| | | S0682741B3F401 | 09/30/2008 | $3,310.72 |
| | | S0682741E5A801 | 09/30/2008 | $4,406.10 |
| | | S0682750B39401 | 10/01/2008 | $7,245.33 |
| | | | SUBTOTAL | $279,089.53 |
| 1092 | LCM II LIMITED PARTNERSHIP | | | |
| | | S0681961197C01 | 07/14/2008 | $1,258.88 |
| | | S0682061171D01 | 07/24/2008 | $6,811.70 |
| | | S06820713B3F01 | 07/25/2008 | $5,198.79 |
| | | S068212160DB01 | 07/30/2008 | $5,335.03 |
| | | S0682131414801 | 07/31/2008 | $11,804.82 |
| | | S0682131625001 | 07/31/2008 | $3,022.86 |
| | | S068213168D801 | 07/31/2008 | $18,778.31 |
| | | S06821316D6201 | 07/31/2008 | $12,426.71 |
| | | S0682241471B01 | 08/11/2008 | $20,038.76 |
| | | S0682226112EE01 | 08/13/2008 | $3,167.51 |
| | | S0682261182B01 | 08/13/2008 | $9,502.53 |
| | | S068227101EC01 | 08/14/2008 | $7,948.98 |
| | | S06823110C7C01 | 08/18/2008 | $37,724.17 |
| | | S0682411501F01 | 08/28/2008 | $1,119.38 |
| | | S068242142FE01 | 08/29/2008 | $746.92 |
| | | S068242155B101 | 08/29/2008 | $4,429.68 |
| | | S068242166B401 | 08/29/2008 | $11,578.40 |
| | | S06827317C0401 | 09/29/2008 | $5,059.07 |
| | | S0682741545701 | 09/30/2008 | $6,266.88 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419DE801 | 09/30/2008 | $719.24 |
| | | S0682741A83101 | 09/30/2008 | $65,176.66 |
| | | S0682741AC5E01 | 09/30/2008 | $1,292.94 |
| | | S0682741AE3E01 | 09/30/2008 | $19,812.63 |
| | | S0682741B16901 | 09/30/2008 | $958.33 |
| | | S0682741B2D801 | 09/30/2008 | $9,518.89 |
| | | S0682741B3CF01 | 09/30/2008 | $3,310.72 |
| | | S0682741E84201 | 09/30/2008 | $4,352.65 |
| | | S0682750B39E01 | 10/01/2008 | $7,245.33 |
| | | | **SUBTOTAL** | **$284,606.77** |
| 1093 | LCM III LTD. | | | |
| | | S0681961175E01 | 07/14/2008 | $763.94 |
| | | S068206114BB01 | 07/24/2008 | $6,811.70 |
| | | S06820713AD501 | 07/25/2008 | $3,154.87 |
| | | S0682121632E01 | 07/30/2008 | $5,335.03 |
| | | S0682131403B01 | 07/31/2008 | $8,521.16 |
| | | S0682131610A01 | 07/31/2008 | $3,022.86 |
| | | S0682131695E01 | 07/31/2008 | $18,778.31 |
| | | S06821316CEA01 | 07/31/2008 | $8,310.80 |
| | | S0682241476F01 | 08/11/2008 | $16,986.53 |
| | | S0682261138201 | 08/13/2008 | $1,922.19 |
| | | S068226118B601 | 08/13/2008 | $5,766.57 |
| | | S068227101B501 | 08/14/2008 | $4,823.81 |
| | | S06823110BE101 | 08/18/2008 | $23,359.70 |
| | | S0682411511A01 | 08/28/2008 | $1,119.38 |
| | | S0682421446101 | 08/29/2008 | $746.92 |
| | | S068242156F601 | 08/29/2008 | $4,429.68 |
| | | S0682421664801 | 08/29/2008 | $7,743.46 |
| | | S06827317C0101 | 09/29/2008 | $5,059.07 |
| | | S0682741525E01 | 09/30/2008 | $3,803.04 |
| | | S06827419CE901 | 09/30/2008 | $520.44 |
| | | S0682741A87A01 | 09/30/2008 | $87,804.18 |
| | | S0682741AC6301 | 09/30/2008 | $1,292.94 |
| | | S0682741AE6801 | 09/30/2008 | $13,250.38 |
| | | S0682741B17A01 | 09/30/2008 | $1,916.67 |
| | | S0682741B24B01 | 09/30/2008 | $9,518.89 |
| | | S0682741B49501 | 09/30/2008 | $3,310.72 |
| | | S0682741E84701 | 09/30/2008 | $4,352.65 |
| | | S0682750B36E01 | 10/01/2008 | $3,563.76 |
| | | | **SUBTOTAL** | **$255,989.65** |
| 1094 | LCM IV LTD. | | | |
| | | S068196118B201 | 07/14/2008 | $1,426.23 |
| | | S0682061149101 | 07/24/2008 | $6,811.70 |
| | | S06820713BFC01 | 07/25/2008 | $5,889.89 |
| | | S0682121607701 | 07/30/2008 | $5,335.03 |
| | | S06821313F5701 | 07/31/2008 | $10,610.68 |
| | | S0682131618E01 | 07/31/2008 | $3,022.86 |
| | | S068213168AC01 | 07/31/2008 | $18,778.31 |
| | | S0682241472501 | 08/11/2008 | $10,633.45 |
| | | S0682226112F301 | 08/13/2008 | $3,588.58 |
| | | S0682261182A01 | 08/13/2008 | $10,765.75 |
| | | S0682270FFA001 | 08/14/2008 | $9,005.67 |
| | | S06823110B3C01 | 08/18/2008 | $29,598.90 |
| | | S0682411526C01 | 08/28/2008 | $1,119.38 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S068242144A401 | 08/29/2008 | $746.92 |
| | | S0682421564101 | 08/29/2008 | $4,429.68 |
| | | S06827317C0301 | 09/29/2008 | $5,059.07 |
| | | S068274154C601 | 09/30/2008 | $7,099.97 |
| | | S06827419F5A01 | 09/30/2008 | $647.82 |
| | | S0682741A86101 | 09/30/2008 | $47,388.73 |
| | | S0682741ACC101 | 09/30/2008 | $1,292.94 |
| | | S0682741B16501 | 09/30/2008 | $3,833.33 |
| | | S0682741B2C701 | 09/30/2008 | $6,345.92 |
| | | S0682741B46101 | 09/30/2008 | $3,310.72 |
| | | S0682741E21501 | 09/30/2008 | $4,352.65 |
| | | S0682750B36F01 | 10/01/2008 | $3,563.76 |
| | | S0682750B48901 | 10/01/2008 | $36,299.30 |
| | | | **SUBTOTAL** | **$240,957.24** |
| 1095 | LCM V LTD. | | | |
| | | S0681961179E01 | 07/14/2008 | $2,535.75 |
| | | S068206115E101 | 07/24/2008 | $14,253.63 |
| | | S06820713A3101 | 07/25/2008 | $10,471.92 |
| | | S0682121612C01 | 07/30/2008 | $11,163.66 |
| | | S06821313F7201 | 07/31/2008 | $21,364.15 |
| | | S06821315F7A01 | 07/31/2008 | $6,325.39 |
| | | S0682131686C01 | 07/31/2008 | $25,037.75 |
| | | S06821316DAA01 | 07/31/2008 | $16,991.92 |
| | | S0682241476801 | 08/11/2008 | $32,951.74 |
| | | S068226112B201 | 08/13/2008 | $6,380.31 |
| | | S0682261171401 | 08/13/2008 | $19,140.93 |
| | | S0682270FDB701 | 08/14/2008 | $16,011.61 |
| | | S0682311091B01 | 08/18/2008 | $62,299.98 |
| | | S068241150A301 | 08/28/2008 | $2,342.33 |
| | | S0682421446701 | 08/29/2008 | $995.90 |
| | | S068242155CB01 | 08/29/2008 | $9,269.18 |
| | | S0682421667601 | 08/29/2008 | $15,831.95 |
| | | S06827317DAF01 | 09/29/2008 | $10,586.20 |
| | | S068274157D001 | 09/30/2008 | $12,623.38 |
| | | S06827419F6001 | 09/30/2008 | $1,303.01 |
| | | S0682741AD5801 | 09/30/2008 | $1,723.92 |
| | | S0682741AE9A01 | 09/30/2008 | $27,091.20 |
| | | S0682741B27801 | 09/30/2008 | $25,151.01 |
| | | S0682741B46601 | 09/30/2008 | $4,414.29 |
| | | S0682741C3CA01 | 09/30/2008 | $109,435.72 |
| | | S0682741E88B01 | 09/30/2008 | $9,108.01 |
| | | S0682750B38401 | 10/01/2008 | $6,236.59 |
| | | S0682750B47601 | 10/01/2008 | $33,441.35 |
| | | | **SUBTOTAL** | **$514,482.78** |
| 1096 | LCM VI LTD. | | | |
| | | S0681961184601 | 07/14/2008 | $2,784.48 |
| | | S0682061131901 | 07/24/2008 | $10,146.09 |
| | | S06820713B3301 | 07/25/2008 | $11,499.09 |
| | | S068212160AB01 | 07/30/2008 | $7,946.57 |
| | | S068213140BD01 | 07/31/2008 | $15,644.79 |
| | | S0682131616201 | 07/31/2008 | $4,502.57 |
| | | S0682131686F801 | 07/31/2008 | $25,037.75 |
| | | S06821316D1701 | 07/31/2008 | $8,531.61 |
| | | S068224146F401 | 08/11/2008 | $19,177.80 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S068226112F001 | 08/13/2008 | $7,006.14 |
| | | S068226118FD01 | 08/13/2008 | $21,018.43 |
| | | S0682270FF7101 | 08/14/2008 | $17,582.16 |
| | | S0682311098401 | 08/18/2008 | $49,995.41 |
| | | S0682411517E01 | 08/28/2008 | $1,667.33 |
| | | S0682421449001 | 08/29/2008 | $995.90 |
| | | S0682421547001 | 08/29/2008 | $6,598.03 |
| | | S0682421669B01 | 08/29/2008 | $7,949.20 |
| | | S06827317D0601 | 09/29/2008 | $7,535.52 |
| | | S0682741584001 | 09/30/2008 | $13,861.59 |
| | | S0682741E3C01 | 09/30/2008 | $953.20 |
| | | S0682741A87601 | 09/30/2008 | $55,930.74 |
| | | S0682741AC1A01 | 09/30/2008 | $1,723.92 |
| | | S0682741AE0301 | 09/30/2008 | $13,602.45 |
| | | S0682741B2BE01 | 09/30/2008 | $37,959.20 |
| | | S0682741B3C701 | 09/30/2008 | $4,414.29 |
| | | S0682741E86D01 | 09/30/2008 | $6,483.31 |
| | | S0682750B48E01 | 10/01/2008 | $38,263.41 |
| | | | **SUBTOTAL** | **$398,810.98** |
| 1097 | LCM VII LTD. | | | |
| | | S0681961199801 | 07/14/2008 | $2,276.61 |
| | | S068206112B501 | 07/24/2008 | $3,183.73 |
| | | S06820713B1001 | 07/25/2008 | $9,401.72 |
| | | S0682121638D01 | 07/30/2008 | $2,493.55 |
| | | S06821313EB601 | 07/31/2008 | $19,556.00 |
| | | S0682131627901 | 07/31/2008 | $1,412.86 |
| | | S06821316D3D01 | 07/31/2008 | $4,286.51 |
| | | S0682241474001 | 08/11/2008 | $19,038.17 |
| | | S0682261131001 | 08/13/2008 | $5,728.26 |
| | | S0682261181401 | 08/13/2008 | $17,184.78 |
| | | S068227101ED01 | 08/14/2008 | $14,375.27 |
| | | S06823110C0901 | 08/18/2008 | $62,494.27 |
| | | S0682411514E01 | 08/28/2008 | $523.19 |
| | | S0682421544001 | 08/29/2008 | $2,070.39 |
| | | S068242165C601 | 08/29/2008 | $3,993.89 |
| | | S06827317B8201 | 09/29/2008 | $2,364.56 |
| | | S068274157C801 | 09/30/2008 | $11,333.31 |
| | | S06827419D4301 | 09/30/2008 | $1,191.50 |
| | | S0682741A7D501 | 09/30/2008 | $53,505.66 |
| | | S0682741AE0001 | 09/30/2008 | $6,834.24 |
| | | S0682741B29F01 | 09/30/2008 | $12,575.51 |
| | | S0682741E3C401 | 09/30/2008 | $2,034.39 |
| | | S0682750B4B201 | 10/01/2008 | $44,162.00 |
| | | | **SUBTOTAL** | **$302,020.37** |
| 1098 | LDH ENERGY CAPITAL L.P. | | | |
| | | S0682741792101 | 09/30/2008 | $40,052.26 |
| | | | **SUBTOTAL** | **$40,052.26** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1099 | LEGAL/PROFESSIONAL BILLS | | | |
| | | S06819312AE701 | 07/11/2008 | $811,461.68 |
| | | S06819814CA501 | 07/16/2008 | $3,125.00 |
| | | S068203133AB01 | 07/21/2008 | $811,461.68 |
| | | S06820514E3001 | 07/23/2008 | $56,850.00 |
| | | S0682250E1B201 | 08/12/2008 | $9,502.73 |
| | | S06822511A1201 | 08/12/2008 | $6,003.65 |
| | | S06822511A1301 | 08/12/2008 | $102,187.00 |
| | | S068263125B301 | 09/19/2008 | $165,000.00 |
| | | S0682661C4BB01 | 09/22/2008 | $1,800.00 |
| | | S0682701521D01 | 09/26/2008 | $18,316.27 |
| | | S0682731346A01 | 09/29/2008 | $67,116.62 |
| | | | SUBTOTAL | $2,052,824.63 |
| 1100 | LEGG MASON PART ADJ RIF | | | |
| | | S0681961193201 | 07/14/2008 | $123.70 |
| | | S06820713BA801 | 07/25/2008 | $255.42 |
| | | S068210144E401 | 07/28/2008 | $59.63 |
| | | S06824010D2B01 | 08/27/2008 | $57.32 |
| | | S0682661B80801 | 09/22/2008 | $16,433.09 |
| | | S0682701736F01 | 09/26/2008 | $57.58 |
| | | S0682741641001 | 09/30/2008 | $12,133.34 |
| | | S068274199C401 | 09/30/2008 | $11,187.89 |
| | | | SUBTOTAL | $40,307.97 |
| 1101 | LEGG MASON PARTNERS CIF | | | |
| | | S068210144BE01 | 07/28/2008 | $59.78 |
| | | S068240112F401 | 08/27/2008 | $57.47 |
| | | S0682661B80701 | 09/22/2008 | $16,433.09 |
| | | S068270173AF01 | 09/26/2008 | $57.72 |
| | | S0682741641A01 | 09/30/2008 | $12,163.82 |
| | | S06827419A9701 | 09/30/2008 | $11,216.00 |
| | | | SUBTOTAL | $39,987.88 |
| 1102 | LEVERAGED LOANS EUROPE PLC | | | |
| | | S0682140FDC301 | 08/01/2008 | $6,370.13 |
| | | S0682171205001 | 08/04/2008 | $13,388.69 |
| | | S06827511E2F01 | 10/01/2008 | $9,402.88 |
| | | | SUBTOTAL | $29,161.70 |
| 1103 | LFC2 LOAN FUNDING LLC | | | |
| | | S0681911162201 | 07/09/2008 | $74.61 |
| | | S068193103F301 | 07/11/2008 | $20,954.93 |
| | | S0682061150D01 | 07/24/2008 | $19,516.43 |
| | | S0682121635B01 | 07/30/2008 | $15,285.57 |
| | | S068213161AE01 | 07/31/2008 | $8,660.88 |
| | | S06822410BDF01 | 08/11/2008 | $6,810.19 |
| | | S0682411535001 | 08/28/2008 | $3,207.17 |
| | | S0682421545601 | 08/29/2008 | $12,691.61 |
| | | S06825412CB601 | 09/10/2008 | $15,847.81 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06825412D6201 | 09/10/2008 | $12,258.69 |
| | | S06825412F8301 | 09/10/2008 | $15,847.81 |
| | | S0682551191301 | 09/11/2008 | $28,945.02 |
| | | S06827317E4D01 | 09/29/2008 | $14,494.90 |
| | | S06827419C0201 | 09/30/2008 | $4,696.25 |
| | | S0682741E1D201 | 09/30/2008 | $12,470.92 |
| | | S0682750B47801 | 10/01/2008 | $36,226.67 |
| | | S0682750B48F01 | 10/01/2008 | $36,801.67 |
| | | | SUBTOTAL | $264,791.13 |
| 1104 | LFSIGXG LLC | | | |
| | | S0682141286A01 | 08/01/2008 | $459.28 |
| | | S0682190FFE501 | 08/06/2008 | $728.77 |
| | | S0682281210301 | 08/15/2008 | $840,314.10 |
| | | S0682421625A01 | 08/29/2008 | $3,565.26 |
| | | S0682461F1D501 | 09/02/2008 | $1,994.04 |
| | | S0682462738A01 | 09/02/2008 | $3,323.66 |
| | | S068261138E501 | 09/17/2008 | $427,924.15 |
| | | S068273148B001 | 09/29/2008 | $1,239.86 |
| | | S06827317BBE01 | 09/29/2008 | $3,409.79 |
| | | S0682741AF6D01 | 09/30/2008 | $23,128.31 |
| | | S0682741E33001 | 09/30/2008 | $5,064.17 |
| | | S0682750EF5101 | 10/01/2008 | $3,026.34 |
| | | S0682770FDF501 | 10/03/2008 | $1,779.12 |
| | | | SUBTOTAL | $1,315,956.85 |
| 1105 | LIBERTY CLO, LTD. | | | |
| | | S06819214F4601 | 07/10/2008 | $10,972.75 |
| | | S0681961176B01 | 07/14/2008 | $1,006.60 |
| | | S0682061142A01 | 07/24/2008 | $3,903.29 |
| | | S06820713BF001 | 07/25/2008 | $4,156.95 |
| | | S068212163A701 | 07/30/2008 | $3,057.11 |
| | | S0682131621001 | 07/31/2008 | $1,732.18 |
| | | S0682140F0FC01 | 08/01/2008 | $42,254.12 |
| | | S0682261132101 | 08/13/2008 | $2,532.74 |
| | | S068226117A101 | 08/13/2008 | $7,598.21 |
| | | S0682271012E01 | 08/14/2008 | $6,356.00 |
| | | S0682411509C01 | 08/28/2008 | $641.43 |
| | | S0682421546D01 | 08/29/2008 | $2,538.32 |
| | | S0682461F10601 | 09/02/2008 | $13,829.79 |
| | | S068261136DE01 | 09/17/2008 | $11,854.44 |
| | | S06827317B8301 | 09/29/2008 | $2,898.97 |
| | | S068274152EE01 | 09/30/2008 | $5,011.00 |
| | | S0682741E27A01 | 09/30/2008 | $2,494.18 |
| | | S0682750B3F201 | 10/01/2008 | $14,600.17 |
| | | S0682761070201 | 10/02/2008 | $13,458.13 |
| | | | SUBTOTAL | $150,896.38 |
| 1106 | LIBERTY MUTUAL FIRE INSURANCE | | | |
| | | S0681981455801 | 07/16/2008 | $1,766.40 |
| | | S0682061145701 | 07/24/2008 | $5,427.35 |
| | | S068210144E701 | 07/28/2008 | $8.89 |
| | | S0682111402F01 | 07/29/2008 | $31.25 |
| | | S0682121616101 | 07/30/2008 | $4,250.78 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682131614E01 | 07/31/2008 | $2,408.52 |
| | | S068228127C401 | 08/15/2008 | $435,861.11 |
| | | S068228127C501 | 08/15/2008 | $309,729.08 |
| | | S06824014EE801 | 08/27/2008 | $31.80 |
| | | S06824114F4601 | 08/28/2008 | $891.89 |
| | | S0682421546701 | 08/29/2008 | $3,529.42 |
| | | S06827317BCC01 | 09/29/2008 | $4,030.91 |
| | | S06827419A5401 | 09/30/2008 | $2,586.15 |
| | | S0682741A6C701 | 09/30/2008 | $10,464.05 |
| | | S0682741AA6A01 | 09/30/2008 | $15,334.13 |
| | | S0682741B69101 | 09/30/2008 | $6,922.89 |
| | | S0682741B7BE01 | 09/30/2008 | $3,607.69 |
| | | S0682741E25D01 | 09/30/2008 | $4,104.27 |
| | | S0682741E7E101 | 09/30/2008 | $31.25 |
| | | | **SUBTOTAL** | **$811,017.83** |
| 1107 | LIBERTY MUTUAL INSURANCE CO. | | | |
| | | S0681981455001 | 07/16/2008 | $4,239.37 |
| | | S068206116A501 | 07/24/2008 | $13,025.64 |
| | | S0682101453A01 | 07/28/2008 | $71.23 |
| | | S0682111405D01 | 07/29/2008 | $75.00 |
| | | S0682121622801 | 07/30/2008 | $10,201.88 |
| | | S068213160D901 | 07/31/2008 | $5,780.44 |
| | | S068228128A001 | 08/15/2008 | $1,046,066.67 |
| | | S068228128A501 | 08/15/2008 | $743,349.80 |
| | | S06824014EE501 | 08/27/2008 | $76.32 |
| | | S068241152E101 | 08/28/2008 | $2,140.53 |
| | | S0682421541F01 | 08/29/2008 | $8,470.62 |
| | | S06827317D5801 | 09/29/2008 | $9,674.19 |
| | | S068274199F101 | 09/30/2008 | $8,996.74 |
| | | S0682741A69401 | 09/30/2008 | $33,777.11 |
| | | S0682741AA9601 | 09/30/2008 | $15,334.13 |
| | | S0682741B5C701 | 09/30/2008 | $16,614.95 |
| | | S0682741B75601 | 09/30/2008 | $19,486.09 |
| | | S0682741E27501 | 09/30/2008 | $9,850.26 |
| | | S0682741E7F501 | 09/30/2008 | $75.00 |
| | | | **SUBTOTAL** | **$1,947,305.97** |
| 1108 | LIBRA GLOBAL LIMITED | | | |
| | | S0681961193001 | 07/14/2008 | $166.29 |
| | | S06820713BD801 | 07/25/2008 | $686.73 |
| | | S0682141370001 | 08/01/2008 | $169.41 |
| | | S0682261129801 | 08/13/2008 | $418.41 |
| | | S0682261174001 | 08/13/2008 | $1,255.23 |
| | | S0682270FE5F01 | 08/14/2008 | $1,050.02 |
| | | S068242163AC01 | 08/29/2008 | $238.69 |
| | | S068246243CF01 | 09/02/2008 | $180.74 |
| | | S068261137A001 | 09/17/2008 | $2,963.61 |
| | | S068261139A201 | 09/17/2008 | $21,303.25 |
| | | S0682731462401 | 09/29/2008 | $61.72 |
| | | S06827414ADE01 | 09/30/2008 | $827.83 |
| | | S0682741AF7A01 | 09/30/2008 | $1,340.14 |
| | | S0682741B14101 | 09/30/2008 | $317.08 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068276107E601 | 10/02/2008 | $1,367.28 |
| | | S0682770FE7601 | 10/03/2008 | $88.57 |
| | | **SUBTOTAL** | | **$32,435.00** |
| 1109 | LIGHTHOUSE CLO LTD | | | |
| | | S06822715A1001 | 08/14/2008 | $430,420.38 |
| | | S06824212F8D01 | 08/29/2008 | $8,746.68 |
| | | S0682611377901 | 09/17/2008 | $23,708.89 |
| | | S0682741A97901 | 09/30/2008 | $14,651.51 |
| | | S0682741B36901 | 09/30/2008 | $28,082.03 |
| | | **SUBTOTAL** | | **$505,609.49** |
| 1110 | LIGHTPOINT CLO 2004-1 LTD. | | | |
| | | S068196104C101 | 07/14/2008 | $5,738.77 |
| | | S0681961176701 | 07/14/2008 | $1,006.60 |
| | | S0681981450A01 | 07/16/2008 | $12,364.85 |
| | | S068206114D701 | 07/24/2008 | $9,758.22 |
| | | S06820713BB901 | 07/25/2008 | $4,156.95 |
| | | S0682111403001 | 07/29/2008 | $218.75 |
| | | S068212163B901 | 07/30/2008 | $7,642.79 |
| | | S06821315F9901 | 07/31/2008 | $4,330.44 |
| | | S0682140F47A01 | 08/01/2008 | $8,471.20 |
| | | S0682261133801 | 08/13/2008 | $2,532.74 |
| | | S0682261176F01 | 08/13/2008 | $7,598.21 |
| | | S0682270FD9501 | 08/14/2008 | $6,356.00 |
| | | S068241152C501 | 08/28/2008 | $1,603.59 |
| | | S0682421548001 | 08/29/2008 | $6,345.80 |
| | | S0682462745001 | 09/02/2008 | $8,723.80 |
| | | S06827317CD501 | 09/29/2008 | $7,247.46 |
| | | S0682741530001 | 09/30/2008 | $5,011.00 |
| | | S0682741B17101 | 09/30/2008 | $1,916.67 |
| | | S0682741E58A01 | 09/30/2008 | $10,688.98 |
| | | S0682741E81701 | 09/30/2008 | $218.75 |
| | | S0682750F06201 | 10/01/2008 | $7,943.41 |
| | | S0682770F52D01 | 10/03/2008 | $12,866.31 |
| | | **SUBTOTAL** | | **$132,741.29** |
| 1111 | LIGHTPOINT CLO III, LTD. | | | |
| | | S0681911167501 | 07/09/2008 | $149.23 |
| | | S068193103F601 | 07/11/2008 | $41,909.84 |
| | | S0681961055001 | 07/14/2008 | $11,477.53 |
| | | S0681961198401 | 07/14/2008 | $1,006.60 |
| | | S0681981544A01 | 07/16/2008 | $35,749.71 |
| | | S0682061162D01 | 07/24/2008 | $21,719.00 |
| | | S06820713BBF01 | 07/25/2008 | $4,156.95 |
| | | S06821214C8C01 | 07/30/2008 | $7,146.89 |
| | | S068212163B501 | 07/30/2008 | $17,010.66 |
| | | S0682131213401 | 07/31/2008 | $20,544.75 |
| | | S068213122E101 | 07/31/2008 | $10,246.63 |
| | | S06821313F6001 | 07/31/2008 | $13,689.20 |
| | | S0682131511701 | 07/31/2008 | $14,964.69 |
| | | S06821315F0A01 | 07/31/2008 | $9,638.32 |
| | | S0682131680601 | 07/31/2008 | $37,556.61 |
| | | S0682131979601 | 07/31/2008 | $3,184.03 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682140F27301 | 08/01/2008 | $21,127.06 |
| | | S0682140F80601 | 08/01/2008 | $20,584.91 |
| | | S06822410CE901 | 08/11/2008 | $13,620.38 |
| | | S068226112C301 | 08/13/2008 | $2,532.74 |
| | | S068226118C101 | 08/13/2008 | $7,598.21 |
| | | S0682270FFB901 | 08/14/2008 | $6,356.00 |
| | | S06823110B1101 | 08/18/2008 | $43,745.99 |
| | | S0682411503101 | 08/28/2008 | $3,569.13 |
| | | S068242130500l | 08/29/2008 | $4,373.34 |
| | | S068242132FE01 | 08/29/2008 | $2,972.72 |
| | | S068242137E401 | 08/29/2008 | $5,960.38 |
| | | S068242144EF01 | 08/29/2008 | $1,493.85 |
| | | S0682421550601 | 08/29/2008 | $14,123.94 |
| | | S0682461D5C001 | 09/02/2008 | $11,505.61 |
| | | S0682461F14201 | 09/02/2008 | $6,914.90 |
| | | S0682462742A01 | 09/02/2008 | $21,198.71 |
| | | S0682551181B01 | 09/11/2008 | $57,890.04 |
| | | S068261136FD01 | 09/17/2008 | $5,927.22 |
| | | S06827317E6D01 | 09/29/2008 | $16,130.76 |
| | | S068274152F001 | 09/30/2008 | $5,011.00 |
| | | S06827419C3B01 | 09/30/2008 | $9,392.51 |
| | | S06827419D7501 | 09/30/2008 | $834.05 |
| | | S0682741A11901 | 09/30/2008 | $10,326.97 |
| | | S0682741A17001 | 09/30/2008 | $5,150.54 |
| | | S0682741A71401 | 09/30/2008 | $14,929.32 |
| | | S0682741A7D401 | 09/30/2008 | $17,730.78 |
| | | S0682741A8D401 | 09/30/2008 | $21,236.67 |
| | | S0682741A92001 | 09/30/2008 | $12,708.33 |
| | | S0682741A9AA01 | 09/30/2008 | $7,325.76 |
| | | S0682741AD1F01 | 09/30/2008 | $2,585.88 |
| | | S0682741B49D01 | 09/30/2008 | $6,621.43 |
| | | S0682741CDCB01 | 09/30/2008 | $2,074.29 |
| | | S0682741E4E001 | 09/30/2008 | $13,878.36 |
| | | S0682750EEB201 | 10/01/2008 | $19,302.38 |
| | | S0682761074D01 | 10/02/2008 | $6,729.06 |
| | | | **SUBTOTAL** | **$673,613.86** |
| 1112 | LIGHTPOINT CLO IV, LTD. | | | |
| | | S0681981456401 | 07/16/2008 | $3,532.81 |
| | | S0682061157801 | 07/24/2008 | $16,003.47 |
| | | S0682111403901 | 07/29/2008 | $62.50 |
| | | S0682121614201 | 07/30/2008 | $12,534.17 |
| | | S0682131213D01 | 07/31/2008 | $13,696.50 |
| | | S0682131228101 | 07/31/2008 | $6,831.09 |
| | | S06821313ED801 | 07/31/2008 | $13,689.20 |
| | | S068213151D001 | 07/31/2008 | $11,223.52 |
| | | S06821315F1701 | 07/31/2008 | $7,101.92 |
| | | S068213168C901 | 07/31/2008 | $33,898.84 |
| | | S0682141286201 | 08/01/2008 | $42,254.12 |
| | | S0682311099701 | 08/18/2008 | $43,745.99 |
| | | S06824114F4701 | 08/28/2008 | $2,629.88 |
| | | S06824212FC401 | 08/29/2008 | $3,280.01 |
| | | S0682421335401 | 08/29/2008 | $1,981.81 |
| | | S0682421382701 | 08/29/2008 | $3,973.58 |
| | | S0682421554E01 | 08/29/2008 | $10,407.12 |
| | | S0682461D64B01 | 09/02/2008 | $6,903.37 |
| | | S0682461F1D301 | 09/02/2008 | $13,829.79 |
| | | S0682611388501 | 09/17/2008 | $11,854.44 |
| | | S06827317E1701 | 09/29/2008 | $11,885.82 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419F5701 | 09/30/2008 | $834.05 |
| | | S0682741A11C01 | 09/30/2008 | $6,884.64 |
| | | S0682741A14E01 | 09/30/2008 | $3,433.70 |
| | | S0682741A6E401 | 09/30/2008 | $43,844.77 |
| | | S0682741A8B501 | 09/30/2008 | $21,236.67 |
| | | S0682741A93201 | 09/30/2008 | $7,625.00 |
| | | S0682741A99401 | 09/30/2008 | $5,494.32 |
| | | S0682741B4D701 | 09/30/2008 | $6,243.07 |
| | | S0682741E7F901 | 09/30/2008 | $62.50 |
| | | S0682741E8A901 | 09/30/2008 | $11,498.59 |
| | | S068276106ED01 | 10/02/2008 | $13,458.13 |
| | | | SUBTOTAL | $391,935.39 |
| 1113 | LIGHTPOINT CLO V, LTD. | | | |
| | | S068198153F601 | 07/16/2008 | $35,749.71 |
| | | S068198154C401 | 07/16/2008 | $21,381.84 |
| | | S068206115C301 | 07/24/2008 | $26,542.35 |
| | | S0682121619001 | 07/30/2008 | $20,788.38 |
| | | S0682131218301 | 07/31/2008 | $6,848.25 |
| | | S0682131322B501 | 07/31/2008 | $3,415.54 |
| | | S06821313F6101 | 07/31/2008 | $11,733.60 |
| | | S068213151C401 | 07/31/2008 | $11,223.52 |
| | | S0682131623D01 | 07/31/2008 | $11,778.80 |
| | | S0682131684601 | 07/31/2008 | $37,556.61 |
| | | S0682140F05E01 | 08/01/2008 | $21,127.06 |
| | | S0682140F87401 | 08/01/2008 | $18,636.65 |
| | | S06823110A3801 | 08/18/2008 | $37,496.56 |
| | | S068241152F501 | 08/28/2008 | $4,361.75 |
| | | S0682421306401 | 08/29/2008 | $3,280.01 |
| | | S068242132E701 | 08/29/2008 | $990.91 |
| | | S068242137FC01 | 08/29/2008 | $1,986.79 |
| | | S0682421439F01 | 08/29/2008 | $1,493.85 |
| | | S068242157C501 | 08/29/2008 | $17,260.59 |
| | | S0682461F1B201 | 09/02/2008 | $6,914.90 |
| | | S0682462736D01 | 09/02/2008 | $19,192.36 |
| | | S068261136DC01 | 09/17/2008 | $5,927.22 |
| | | S06827317E9301 | 09/29/2008 | $19,713.08 |
| | | S06827419DA601 | 09/30/2008 | $714.90 |
| | | S0682741A0F101 | 09/30/2008 | $3,442.32 |
| | | S0682741A15A01 | 09/30/2008 | $1,716.84 |
| | | S0682741A6A501 | 09/30/2008 | $43,844.77 |
| | | S0682741A72801 | 09/30/2008 | $14,929.32 |
| | | S0682741A7F101 | 09/30/2008 | $53,192.34 |
| | | S0682741A8E401 | 09/30/2008 | $26,545.83 |
| | | S0682741A95601 | 09/30/2008 | $5,494.32 |
| | | S0682741AA1701 | 09/30/2008 | $15,334.13 |
| | | S0682741AC2101 | 09/30/2008 | $2,585.88 |
| | | S0682741B46D01 | 09/30/2008 | $6,621.43 |
| | | S0682741E30A01 | 09/30/2008 | $16,960.46 |
| | | S0682750EF8001 | 10/01/2008 | $17,475.51 |
| | | S0682761072B01 | 10/02/2008 | $6,729.06 |
| | | | SUBTOTAL | $560,987.44 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1114 | LIGHTPOINT CLO VII, LTD. | | | |
| | | S068196105CC01 | 07/14/2008 | $45,910.13 |
| | | S06819611966601 | 07/14/2008 | $2,013.19 |
| | | S06819616FEE01 | 07/14/2008 | $5,090.53 |
| | | S0681981454E01 | 07/16/2008 | $7,065.63 |
| | | S0682061167301 | 07/24/2008 | $15,613.15 |
| | | S06820713CAA01 | 07/25/2008 | $8,313.90 |
| | | S0682111403B01 | 07/29/2008 | $125.00 |
| | | S0682121619701 | 07/30/2008 | $12,228.46 |
| | | S068213141F601 | 07/31/2008 | $19,556.00 |
| | | S068213151E401 | 07/31/2008 | $14,964.69 |
| | | S0682131362D701 | 07/31/2008 | $6,928.71 |
| | | S0682140F82301 | 08/01/2008 | $6,938.03 |
| | | S068226112EF01 | 08/13/2008 | $5,065.48 |
| | | S0682261182D01 | 08/13/2008 | $15,196.43 |
| | | S0682261313401 | 08/13/2008 | $26,066.67 |
| | | S0682271025401 | 08/14/2008 | $12,711.99 |
| | | S06823110B6301 | 08/18/2008 | $62,494.27 |
| | | S0682411528A01 | 08/28/2008 | $2,565.74 |
| | | S06824212FF201 | 08/29/2008 | $4,373.34 |
| | | S0682421561101 | 08/29/2008 | $10,153.29 |
| | | S068246271AA01 | 09/02/2008 | $7,144.90 |
| | | S0682611382F01 | 09/17/2008 | $47,417.78 |
| | | S06827317DD501 | 09/29/2008 | $11,595.93 |
| | | S0682741564A01 | 09/30/2008 | $10,021.99 |
| | | S06827419D2501 | 09/30/2008 | $1,191.50 |
| | | S0682741A08501 | 09/30/2008 | $7,520.75 |
| | | S0682741A7A101 | 09/30/2008 | $17,551.68 |
| | | S0682741A8D001 | 09/30/2008 | $21,236.67 |
| | | S0682741A9F101 | 09/30/2008 | $7,325.76 |
| | | S0682741B23501 | 09/30/2008 | $50,302.02 |
| | | S0682741E19901 | 09/30/2008 | $12,521.59 |
| | | S0682741E80A01 | 09/30/2008 | $125.00 |
| | | S0682750EE3A01 | 10/01/2008 | $6,505.75 |
| | | | **SUBTOTAL** | **$483,835.95** |
| 1115 | LIGHTPOINT CLO VIII, LTD. | | | |
| | | S0681911161201 | 07/09/2008 | $74.61 |
| | | S068193103E001 | 07/11/2008 | $20,954.93 |
| | | S0681961708201 | 07/14/2008 | $8,484.22 |
| | | S0681981542C01 | 07/16/2008 | $54,999.57 |
| | | S068198154BB01 | 07/16/2008 | $21,381.84 |
| | | S068206113E701 | 07/24/2008 | $23,439.28 |
| | | S0682121627401 | 07/30/2008 | $18,358.01 |
| | | S0682131614701 | 07/31/2008 | $10,401.74 |
| | | S0682140F1E501 | 08/01/2008 | $91,550.58 |
| | | S0682140FD9801 | 08/01/2008 | $10,192.20 |
| | | S0682171202B01 | 08/04/2008 | $21,421.91 |
| | | S0682241 0D0A01 | 08/11/2008 | $6,810.19 |
| | | S0682261313501 | 08/13/2008 | $43,444.44 |
| | | S0682411501A01 | 08/28/2008 | $3,851.82 |
| | | S0682421218001 | 08/29/2008 | $33,218.30 |
| | | S0682421555D01 | 08/29/2008 | $15,242.65 |
| | | S0682461F1F001 | 09/02/2008 | $29,964.56 |
| | | S068255118C701 | 09/11/2008 | $28,945.02 |
| | | S0682611383201 | 09/17/2008 | $47,417.78 |
| | | S06827317E8301 | 09/29/2008 | $17,408.42 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419C5701 | 09/30/2008 | $4,696.25 |
| | | S0682741A04401 | 09/30/2008 | $12,534.58 |
| | | S0682741A77F01 | 09/30/2008 | $22,968.19 |
| | | S0682741A7C201 | 09/30/2008 | $35,550.44 |
| | | S0682741AA7A01 | 09/30/2008 | $61,336.51 |
| | | S0682741B2CD01 | 09/30/2008 | $13,204.28 |
| | | S0682741E2DA01 | 09/30/2008 | $14,977.62 |
| | | S06827511DE101 | 10/01/2008 | $15,044.60 |
| | | S068276106FA01 | 10/02/2008 | $29,159.27 |
| | | | SUBTOTAL | $717,033.81 |
| 1116 | LIME STREET CLO, LTD. | | | |
| | | S0681981044E01 | 07/16/2008 | $7,822.70 |
| | | S0681981542801 | 07/16/2008 | $10,999.90 |
| | | S0681991344C01 | 07/17/2008 | $1,481,156.25 |
| | | S0682061164901 | 07/24/2008 | $7,806.57 |
| | | S0682121632001 | 07/30/2008 | $6,114.23 |
| | | S068213141BC01 | 07/31/2008 | $7,822.40 |
| | | S0682131611101 | 07/31/2008 | $3,464.35 |
| | | S0682140FD4D01 | 08/01/2008 | $1,274.03 |
| | | S0682171207B01 | 08/04/2008 | $2,677.73 |
| | | S068227113C601 | 08/14/2008 | $2,034.97 |
| | | S06823110BF201 | 08/18/2008 | $24,997.70 |
| | | S068240148B401 | 08/27/2008 | $479,283.75 |
| | | S06824114F6301 | 08/28/2008 | $1,282.87 |
| | | S068242157C401 | 08/29/2008 | $5,076.64 |
| | | S06827317C6401 | 09/29/2008 | $5,797.97 |
| | | S06827416A3A01 | 09/30/2008 | $36,309.02 |
| | | S06827419D401 | 09/30/2008 | $4.81 |
| | | S06827419E8801 | 09/30/2008 | $476.60 |
| | | S0682741A61C01 | 09/30/2008 | $1,877.99 |
| | | S0682741A73E01 | 09/30/2008 | $4,593.64 |
| | | S0682741E2A901 | 09/30/2008 | $4,988.38 |
| | | S0682750B43E01 | 10/01/2008 | $22,067.01 |
| | | S06827511DDD01 | 10/01/2008 | $390.68 |
| | | | SUBTOTAL | $2,118,320.19 |
| 1117 | LIMEROCK CLO I | | | |
| | | S0681911163801 | 07/09/2008 | $20.35 |
| | | S06819215A3001 | 07/10/2008 | $106,169.71 |
| | | S0681931041401 | 07/11/2008 | $5,715.76 |
| | | S0681960FA2201 | 07/14/2008 | $780.42 |
| | | S0681961186E01 | 07/14/2008 | $928.27 |
| | | S06819814E0B01 | 07/16/2008 | $30,394.99 |
| | | S0682040EF0F01 | 07/22/2008 | $183,202.38 |
| | | S0682071 3BD401 | 07/25/2008 | $3,833.48 |
| | | S06821214CBD01 | 07/30/2008 | $1,073.96 |
| | | S06821215A1901 | 07/30/2008 | $2,603.03 |
| | | S0682131183001 | 07/31/2008 | $1,321.39 |
| | | S0682131416A01 | 07/31/2008 | $4,498.68 |
| | | S06821315D4F01 | 07/31/2008 | $8,324.79 |
| | | S0682131686F01 | 07/31/2008 | $4,757.31 |
| | | S0682140F5D401 | 08/01/2008 | $12,401.78 |
| | | S068214136F501 | 08/01/2008 | $5,130.87 |
| | | S06822410CDD01 | 08/11/2008 | $1,857.58 |
| | | S06822511B2201 | 08/12/2008 | $1,015.45 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068226113B501 | 08/13/2008 | $2,335.66 |
| | | S068226117F301 | 08/13/2008 | $7,006.97 |
| | | S0682270FFB101 | 08/14/2008 | $5,861.42 |
| | | S0682311096D01 | 08/18/2008 | $14,376.25 |
| | | S068242143B801 | 08/29/2008 | $198.66 |
| | | S068242161CF01 | 08/29/2008 | $7,787.71 |
| | | S0682421641501 | 08/29/2008 | $2,139.92 |
| | | S068246243AE01 | 09/02/2008 | $5,474.24 |
| | | S06824624B2301 | 09/02/2008 | $296.53 |
| | | S0682462721601 | 09/02/2008 | $12,771.57 |
| | | S0682550F67901 | 09/11/2008 | $1,042.83 |
| | | S0682551179901 | 09/11/2008 | $7,895.16 |
| | | S0682611390701 | 09/17/2008 | $124,142.50 |
| | | S068273146FB01 | 09/29/2008 | $359.69 |
| | | S068274152C501 | 09/30/2008 | $4,621.07 |
| | | S06827415F2701 | 09/30/2008 | $9,705.25 |
| | | S06827419C3D01 | 09/30/2008 | $1,280.97 |
| | | S06827419ECA01 | 09/30/2008 | $274.09 |
| | | S0682741ACE501 | 09/30/2008 | $343.88 |
| | | S0682741AD9401 | 09/30/2008 | $11,622.48 |
| | | S0682741AEC701 | 09/30/2008 | $10,119.42 |
| | | S0682741B12701 | 09/30/2008 | $9,603.62 |
| | | S0682741B1DD01 | 09/30/2008 | $7,002.75 |
| | | S0682741B3CE01 | 09/30/2008 | $836.88 |
| | | S0682741B59101 | 09/30/2008 | $19,984.39 |
| | | S0682741B6FE01 | 09/30/2008 | $7,876.52 |
| | | S0682741B8B801 | 09/30/2008 | $252.66 |
| | | S0682741B93101 | 09/30/2008 | $13,041.96 |
| | | S0682741BB2601 | 09/30/2008 | $49,470.97 |
| | | S0682741CD6F01 | 09/30/2008 | $5,574.47 |
| | | S0682741CDF401 | 09/30/2008 | $311.70 |
| | | S0682750EF0901 | 10/01/2008 | $11,629.09 |
| | | S0682761094301 | 10/02/2008 | $41,411.24 |
| | | S0682770FE5701 | 10/03/2008 | $516.13 |
| | | S0682771109501 | 10/03/2008 | $176.56 |
| | | | **SUBTOTAL** | **$771,375.41** |
| 1118 | LINVILLE FUNDING LLC | | | |
| | | S0681980B94701 | 07/16/2008 | $932.05 |
| | | S068213148DE01 | 07/31/2008 | $23,542.24 |
| | | S06821314C8501 | 07/31/2008 | $5,717.56 |
| | | S0682140FDE501 | 08/01/2008 | $1,006.46 |
| | | S0682310FEC601 | 08/18/2008 | $908.23 |
| | | S06824214A8901 | 08/29/2008 | $49,385.87 |
| | | S06824217C6201 | 08/29/2008 | $213,262.84 |
| | | S0682461DF9A01 | 09/02/2008 | $12,882.58 |
| | | S06827419B0F01 | 09/30/2008 | $3,323.36 |
| | | S0682741B7F801 | 09/30/2008 | $13,211.39 |
| | | S0682741CD3F01 | 09/30/2008 | $57,210.30 |
| | | | **SUBTOTAL** | **$381,382.88** |
| 1119 | LISPENARD STREET CREDIT (MS) | | | |
| | | S0682321361B01 | 08/19/2008 | $988,351.56 |
| | | S0682341315601 | 08/21/2008 | $1,835,510.03 |
| | | | **SUBTOTAL** | **$2,823,861.59** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1120 | LL CROSSWATER FUNDING LLC | | | |
| | | S06819814E1901 | 07/16/2008 | $25,140.60 |
| | | | SUBTOTAL | $25,140.60 |
| | | | | |
| 1121 | LL DOUBLE EAGLE FUNDING LLC | | | |
| | | S0681911166401 | 07/09/2008 | $373.07 |
| | | S0681931040901 | 07/11/2008 | $61,022.57 |
| | | S0682131680E01 | 07/31/2008 | $81,416.01 |
| | | S0682140FDAB01 | 08/01/2008 | $13,122.46 |
| | | S0682171202701 | 08/04/2008 | $27,580.69 |
| | | S06822410C3F01 | 08/11/2008 | $34,050.94 |
| | | S0682551189D01 | 09/11/2008 | $144,725.10 |
| | | S068261138AE01 | 09/17/2008 | $82,981.11 |
| | | S06827416B3401 | 09/30/2008 | $145,296.74 |
| | | S06827419CAD01 | 09/30/2008 | $23,481.26 |
| | | S06827511E1C01 | 10/01/2008 | $19,369.93 |
| | | | SUBTOTAL | $633,419.88 |
| | | | | |
| 1122 | LL LIGHTHOUSE FUNDING LLC | | | |
| | | S0682741A09901 | 09/30/2008 | $14,965.72 |
| | | S0682741B34C01 | 09/30/2008 | $49,554.23 |
| | | S0682741BF2E01 | 09/30/2008 | $203,725.61 |
| | | | SUBTOTAL | $268,245.56 |
| | | | | |
| 1123 | LL MAIDSTONE FUNDING LLC | | | |
| | | S0681961188701 | 07/14/2008 | $5,064.65 |
| | | S0682061131101 | 07/24/2008 | $18,799.32 |
| | | S06820713A8A01 | 07/25/2008 | $20,915.50 |
| | | S068212160C201 | 07/30/2008 | $14,315.69 |
| | | S06821315FCA01 | 07/31/2008 | $6,222.36 |
| | | S0682261120001 | 08/13/2008 | $12,743.36 |
| | | S0682261174D01 | 08/13/2008 | $38,230.07 |
| | | S0682270FF4D01 | 08/14/2008 | $31,979.90 |
| | | S06824114FD601 | 08/28/2008 | $2,600.70 |
| | | S068242154E101 | 08/29/2008 | $9,118.20 |
| | | S06827317DAA01 | 09/29/2008 | $10,413.78 |
| | | S0682741 58F501 | 09/30/2008 | $25,212.60 |
| | | S0682741E4D301 | 09/30/2008 | $8,959.66 |
| | | | SUBTOTAL | $204,575.79 |
| | | | | |
| 1124 | LL VICTORY FUNDING LLC | | | |
| | | S0681980BA0501 | 07/16/2008 | $72.58 |
| | | S068205140E601 | 07/23/2008 | $1,406,822.71 |
| | | S068213148CC01 | 07/31/2008 | $1,833.18 |
| | | S06821314C5001 | 07/31/2008 | $445.21 |
| | | S0682131978A01 | 07/31/2008 | $33,432.29 |
| | | S0682140FDEE01 | 08/01/2008 | $78.37 |
| | | S0682181166301 | 08/05/2008 | $7,860,975.21 |
| | | S0682310FF2301 | 08/18/2008 | $70.72 |
| | | S06824214AE201 | 08/29/2008 | $3,845.57 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06824217C0E01 | 08/29/2008 | $16,606.31 |
| | | S0682461D6A901 | 09/02/2008 | $27,613.46 |
| | | S0682461DF9201 | 09/02/2008 | $1,003.14 |
| | | S06827419BBD01 | 09/30/2008 | $258.78 |
| | | S0682741A92301 | 09/30/2008 | $30,500.00 |
| | | S0682741B7E901 | 09/30/2008 | $1,028.74 |
| | | S0682741CD4D01 | 09/30/2008 | $4,454.84 |
| | | S0682750B37401 | 10/01/2008 | $4,582.75 |
| | | | **SUBTOTAL** | **$9,393,623.86** |
| 1125 | LLCP LOAN FUNDING 2007 | | | |
| | | S0681981451E01 | 07/16/2008 | $38,860.94 |
| | | S0682111404001 | 07/29/2008 | $687.50 |
| | | S068213197BA01 | 07/31/2008 | $21,173.78 |
| | | S068242163BF01 | 08/29/2008 | $12,240.60 |
| | | S0682461D5E501 | 09/02/2008 | $16,107.85 |
| | | S068261139BD01 | 09/17/2008 | $710,108.61 |
| | | S068273148C701 | 09/29/2008 | $2,057.46 |
| | | S0682741A90601 | 09/30/2008 | $17,791.67 |
| | | S0682741AF8201 | 09/30/2008 | $57,884.17 |
| | | S0682741E38B01 | 09/30/2008 | $13,996.74 |
| | | S0682741E82A01 | 09/30/2008 | $687.50 |
| | | S0682770FDAF01 | 10/03/2008 | $2,952.32 |
| | | | **SUBTOTAL** | **$894,549.14** |
| 1126 | LM ISIS OPPORT MASTER FUND | | | |
| | | S0682741B31901 | 09/30/2008 | $55,640.00 |
| | | | **SUBTOTAL** | **$55,640.00** |
| 1127 | LMP CORPORATE LOAN FUND INC. | | | |
| | | S0681911161B01 | 07/09/2008 | $48.16 |
| | | S068193103F401 | 07/11/2008 | $13,525.45 |
| | | S06821313F3401 | 07/31/2008 | $4,909.13 |
| | | S0682131692401 | 07/31/2008 | $21,962.94 |
| | | S0682140F95601 | 08/01/2008 | $5,929.85 |
| | | S068214135FA01 | 08/01/2008 | $521.97 |
| | | S06822410C2301 | 08/11/2008 | $4,395.67 |
| | | S0682241471901 | 08/11/2008 | $13,329.94 |
| | | S0682311096A01 | 08/18/2008 | $15,687.92 |
| | | S0682421438A01 | 08/29/2008 | $873.59 |
| | | S068246242E601 | 09/02/2008 | $1,349.96 |
| | | S068246272C201 | 09/02/2008 | $6,106.66 |
| | | S068255117EF01 | 09/11/2008 | $18,682.70 |
| | | S0682611386F01 | 09/17/2008 | $33,022.44 |
| | | S0682661B81901 | 09/22/2008 | $30,812.04 |
| | | S06827419C8501 | 09/30/2008 | $3,031.22 |
| | | S06827419E7601 | 09/30/2008 | $299.10 |
| | | S0682741AC7101 | 09/30/2008 | $1,512.22 |
| | | S0682741B14C01 | 09/30/2008 | $3,432.66 |
| | | S0682741B42501 | 09/30/2008 | $3,872.18 |
| | | S0682750F09201 | 10/01/2008 | $5,560.39 |
| | | S0682761079601 | 10/02/2008 | $10,409.03 |
| | | | **SUBTOTAL** | **$199,275.22** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1128 | LOAN FUNDING I LLC | | | |
| | | S0681892446701 | 07/07/2008 | $11,398.68 |
| | | S0681892449501 | 07/07/2008 | $7,360.38 |
| | | S06819214F5A01 | 07/10/2008 | $27,560.89 |
| | | S06819311ED801 | 07/11/2008 | $191.92 |
| | | S068197100B901 | 07/15/2008 | $137,343.91 |
| | | S068197116A201 | 07/15/2008 | $320,172.03 |
| | | S0682001164101 | 07/18/2008 | $321.90 |
| | | S06820012F8A01 | 07/18/2008 | $36,038.83 |
| | | S068205113B601 | 07/23/2008 | $137,660.78 |
| | | S06820713D4C01 | 07/25/2008 | $1,612.92 |
| | | S0682131A1BA01 | 07/31/2008 | $5,495.02 |
| | | S0682131A26F01 | 07/31/2008 | $2,670.46 |
| | | S0682140F6D101 | 08/01/2008 | $18,763.66 |
| | | S06821411AA701 | 08/01/2008 | $3,664.55 |
| | | S0682180E9CA01 | 08/05/2008 | $35,752.80 |
| | | S06821813E1C01 | 08/05/2008 | $39,545.05 |
| | | S06821911E9E01 | 08/06/2008 | $272,200.75 |
| | | S0682211123B01 | 08/08/2008 | $153.82 |
| | | S068225134F901 | 08/12/2008 | $2,998.82 |
| | | S0682281156301 | 08/15/2008 | $256.23 |
| | | S0682351065201 | 08/22/2008 | $1,282.51 |
| | | S0683391459001 | 08/26/2008 | $666.54 |
| | | S06824215A7901 | 08/29/2008 | $2,915.40 |
| | | S06824218A5901 | 08/29/2008 | $2,673.57 |
| | | S068246273A401 | 09/02/2008 | $19,323.15 |
| | | S0682490E76901 | 09/05/2008 | $317.22 |
| | | S06824911B5901 | 09/05/2008 | $153.92 |
| | | S06824914C2501 | 09/05/2008 | $189,083.37 |
| | | S068252158C701 | 09/08/2008 | $18,940.34 |
| | | S06825313DD301 | 09/09/2008 | $1,329,704.49 |
| | | S06825516F2101 | 09/11/2008 | $1,329,704.49 |
| | | S06825613C3601 | 09/12/2008 | $256.81 |
| | | S06826311DEE01 | 09/19/2008 | $1,285.40 |
| | | S06827014ECF01 | 09/26/2008 | $2,918.49 |
| | | S0682731776001 | 09/29/2008 | $17,284.15 |
| | | S06827317F2E01 | 09/29/2008 | $9,322.04 |
| | | S0682741846D01 | 09/30/2008 | $74,269.92 |
| | | S0682741B98D01 | 09/30/2008 | $4,809.05 |
| | | S0682741B9A201 | 09/30/2008 | $71,212.36 |
| | | S0682741EB8201 | 09/30/2008 | $1,276.07 |
| | | S0682741EBD901 | 09/30/2008 | $16,733.43 |
| | | S0682750B37C01 | 10/01/2008 | $3,898.66 |
| | | S0682750B6BF01 | 10/01/2008 | $329.75 |
| | | S0682750EF9401 | 10/01/2008 | $17,594.60 |
| | | S0682770FD9001 | 10/03/2008 | $154.76 |
| | | | **SUBTOTAL** | **$4,177,273.89** |
| 1129 | LOAN FUNDING III (DELAWARE) | | | |
| | | S068226113DB01 | 08/13/2008 | $1,266.37 |
| | | S068226118BB01 | 08/13/2008 | $3,799.11 |
| | | S0682270FFC401 | 08/14/2008 | $3,178.00 |
| | | S06823110C1301 | 08/18/2008 | $31,247.14 |
| | | S06824114FD501 | 08/28/2008 | $2,892.91 |
| | | S0682421545E01 | 08/29/2008 | $11,447.99 |
| | | S068246243BF01 | 09/02/2008 | $5,060.81 |
| | | S0682490E70801 | 09/05/2008 | $160.64 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068269185ED01 | 09/25/2008 | $14,699.21 |
| | | S06827317E3101 | 09/29/2008 | $13,074.59 |
| | | S06827414F2C01 | 09/30/2008 | $2,505.50 |
| | | S068274182E601 | 09/30/2008 | $37,610.14 |
| | | S06827419E2A01 | 09/30/2008 | $595.75 |
| | | S0682741ABEA01 | 09/30/2008 | $34,355.79 |
| | | S0682741B0D601 | 09/30/2008 | $8,878.34 |
| | | S0682741B6D201 | 09/30/2008 | $48,818.95 |
| | | S0682741B9D501 | 09/30/2008 | $15,909.95 |
| | | S0682741E21A01 | 09/30/2008 | $11,248.93 |
| | | S0682750B6A201 | 10/01/2008 | $166.98 |
| | | S0682761084001 | 10/02/2008 | $38,283.77 |
| | | | **SUBTOTAL** | **$285,200.87** |

| 1130 | LOAN FUNDING III LLC | | | |
|------|----------------------|----------------------|--------------|-------------------|
| | | S068196117D201 | 07/14/2008 | $503.30 |
| | | S0682061152401 | 07/24/2008 | $17,604.07 |
| | | S06820713AE701 | 07/25/2008 | $2,078.47 |
| | | S0682121639701 | 07/30/2008 | $13,787.78 |
| | | S0682131402E01 | 07/31/2008 | $9,777.99 |
| | | S068213160F001 | 07/31/2008 | $7,812.22 |
| | | S0682141372401 | 08/01/2008 | $4,743.38 |
| | | S0682180E95C01 | 08/05/2008 | $18,105.15 |
| | | | **SUBTOTAL** | **$74,412.36** |

| 1131 | LOAN FUNDING IV LLC | | | |
|------|---------------------|----------------------|--------------|-------------------|
| | | S0681961197801 | 07/14/2008 | $2,013.19 |
| | | S068206114D601 | 07/24/2008 | $3,903.29 |
| | | S06820713BA901 | 07/25/2008 | $8,313.90 |
| | | S0682121612101 | 07/30/2008 | $3,057.11 |
| | | S0682131620B01 | 07/31/2008 | $1,732.18 |
| | | S06821316DFE01 | 07/31/2008 | $12,466.19 |
| | | S0682140F0E301 | 08/01/2008 | $28,169.41 |
| | | S0682140F5DA01 | 08/01/2008 | $1,821.25 |
| | | S0682261132401 | 08/13/2008 | $5,065.48 |
| | | S0682261175801 | 08/13/2008 | $15,196.43 |
| | | S0682271022E01 | 08/14/2008 | $12,711.99 |
| | | S0682411513401 | 08/28/2008 | $641.43 |
| | | S0682421556701 | 08/29/2008 | $2,538.32 |
| | | S068242165B001 | 08/29/2008 | $11,615.18 |
| | | S0682461F0FF01 | 09/02/2008 | $9,219.86 |
| | | S068246273E701 | 09/02/2008 | $1,875.56 |
| | | S06827317B8A01 | 09/29/2008 | $2,898.97 |
| | | S0682741564B01 | 09/30/2008 | $10,021.99 |
| | | S068274161E101 | 09/30/2008 | $41,475.41 |
| | | S0682741AE4B01 | 09/30/2008 | $19,875.57 |
| | | S0682741B17001 | 09/30/2008 | $1,916.67 |
| | | S0682741B5EC01 | 09/30/2008 | $20,521.47 |
| | | S0682741E4BB01 | 09/30/2008 | $2,494.18 |
| | | S0682750B43401 | 10/01/2008 | $21,736.00 |
| | | S0682750B44401 | 10/01/2008 | $22,081.00 |
| | | S0682750F08101 | 10/01/2008 | $1,707.78 |
| | | S068276106C601 | 10/02/2008 | $8,972.08 |
| | | | **SUBTOTAL** | **$274,041.89** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1132 | LOAN FUNDING IX LLC | | | |
| | | S0681911160101 | 07/09/2008 | $6.02 |
| | | S0681931039301 | 07/11/2008 | $1,689.88 |
| | | S0681960FA0B01 | 07/14/2008 | $1,415.23 |
| | | S0681961185601 | 07/14/2008 | $1,200.82 |
| | | S06819814E4701 | 07/16/2008 | $15,587.17 |
| | | S0682051458601 | 07/23/2008 | $504,639.18 |
| | | S06820713A4E01 | 07/25/2008 | $4,959.03 |
| | | S06821214C9F01 | 07/30/2008 | $8,054.66 |
| | | S0682121590B01 | 07/30/2008 | $16,572.62 |
| | | S06821215A1801 | 07/30/2008 | $11,081.20 |
| | | S0682131189601 | 07/31/2008 | $2,396.25 |
| | | S0682131227001 | 07/31/2008 | $10,246.63 |
| | | S0682131400C01 | 07/31/2008 | $1,939.94 |
| | | S06821315D6D01 | 07/31/2008 | $7,459.38 |
| | | S0682131698901 | 07/31/2008 | $5,410.79 |
| | | S0682140F96001 | 08/01/2008 | $11,237.67 |
| | | S0682141365F01 | 08/01/2008 | $5,170.58 |
| | | S06822410BF601 | 08/11/2008 | $549.20 |
| | | S06822511B3101 | 08/12/2008 | $1,914.85 |
| | | S068226112C001 | 08/13/2008 | $3,021.43 |
| | | S0682261118E101 | 08/13/2008 | $9,064.29 |
| | | S0682270FDC401 | 08/14/2008 | $7,582.38 |
| | | S0682311095201 | 08/18/2008 | $6,199.39 |
| | | S0682421331401 | 08/29/2008 | $2,972.72 |
| | | S068242144B601 | 08/29/2008 | $225.94 |
| | | S068242161AF01 | 08/29/2008 | $6,978.13 |
| | | S068242162FB01 | 08/29/2008 | $3,041.39 |
| | | S0682462439601 | 09/02/2008 | $5,516.61 |
| | | S06824624B3601 | 09/02/2008 | $537.73 |
| | | S068246270F301 | 09/02/2008 | $19,226.24 |
| | | S0682550F77801 | 09/11/2008 | $1,966.47 |
| | | S0682551183101 | 09/11/2008 | $2,334.22 |
| | | S068261139CE01 | 09/17/2008 | $176,438.75 |
| | | S0682731476501 | 09/29/2008 | $511.21 |
| | | S0682741544E01 | 09/30/2008 | $5,977.87 |
| | | S0682741994101 | 09/30/2008 | $118.20 |
| | | S06827419C7A01 | 09/30/2008 | $378.73 |
| | | S0682741A14D01 | 09/30/2008 | $5,150.54 |
| | | S0682741AD6601 | 09/30/2008 | $391.12 |
| | | S0682741ADCE01 | 09/30/2008 | $10,414.25 |
| | | S0682741AF0C01 | 09/30/2008 | $14,382.32 |
| | | S0682741AFB001 | 09/30/2008 | $9,677.96 |
| | | S0682741B2FF01 | 09/30/2008 | $4,438.41 |
| | | S0682741B3DF01 | 09/30/2008 | $951.83 |
| | | S0682741B59B01 | 09/30/2008 | $42,707.54 |
| | | S0682741B70A01 | 09/30/2008 | $3,549.48 |
| | | S0682741B89001 | 09/30/2008 | $458.19 |
| | | S0682741B93C01 | 09/30/2008 | $74,695.22 |
| | | S0682741BAFF01 | 09/30/2008 | $16,106.57 |
| | | S0682741CD8B01 | 09/30/2008 | $25,411.14 |
| | | S0682741CDF101 | 09/30/2008 | $2,337.76 |
| | | S0682750EE8201 | 10/01/2008 | $19,155.24 |
| | | S0682761088101 | 10/02/2008 | $41,731.75 |
| | | S0682770FE7901 | 10/03/2008 | $733.56 |
| | | S0682771108A01 | 10/03/2008 | $583.14 |
| | | | **SUBTOTAL** | **$1,136,498.82** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1133 | LOAN FUNDING V LLC | | | |
| | | S068196171B601 | 07/14/2008 | $7,520.00 |
| | | S06821214C8301 | 07/30/2008 | $14,293.77 |
| | | S0682180E99C01 | 08/05/2008 | $25,336.32 |
| | | S0682261147301 | 08/13/2008 | $445.92 |
| | | S0682261147401 | 08/13/2008 | $1,844.26 |
| | | S0682271539E01 | 08/14/2008 | $7,250.56 |
| | | S0682320DD4101 | 08/19/2008 | $125.05 |
| | | S0682390E84701 | 08/26/2008 | $449,547.07 |
| | | S0682490E71401 | 09/05/2008 | $224.80 |
| | | S0682691873301 | 09/25/2008 | $20,073.32 |
| | | S06827415B5401 | 09/30/2008 | $2,558.74 |
| | | S0682741835401 | 09/30/2008 | $52,631.58 |
| | | S0682741A8CF01 | 09/30/2008 | $31,855.00 |
| | | S0682741ABFE01 | 09/30/2008 | $24,706.89 |
| | | S0682741B18601 | 09/30/2008 | $34,640.24 |
| | | S0682741B2DF01 | 09/30/2008 | $25,151.01 |
| | | S0682741CDFA01 | 09/30/2008 | $4,148.59 |
| | | S0682750B6B201 | 10/01/2008 | $233.68 |
| | | | **SUBTOTAL** | **$702,586.80** |
| 1134 | LOAN FUNDING VI LLC | | | |
| | | S0681961190A01 | 07/14/2008 | $1,266.61 |
| | | S0681981043501 | 07/16/2008 | $9,179.94 |
| | | S06820713B5101 | 07/25/2008 | $5,230.74 |
| | | S068213141BD01 | 07/31/2008 | $7,822.40 |
| | | S068213154D601 | 07/31/2008 | $169.50 |
| | | S0682261133501 | 08/13/2008 | $3,186.97 |
| | | S0682261189701 | 08/13/2008 | $9,560.92 |
| | | S0682270FFB401 | 08/14/2008 | $7,997.82 |
| | | S068227113F901 | 08/14/2008 | $8,836.42 |
| | | S068231109FC01 | 08/18/2008 | $24,997.70 |
| | | S06823510DF601 | 08/22/2008 | $23,730.73 |
| | | S0682351119401 | 08/22/2008 | $12,036.54 |
| | | S068242126AF01 | 08/29/2008 | $157.93 |
| | | S0682661BD5101 | 09/22/2008 | $4,065.60 |
| | | S0682741545D01 | 09/30/2008 | $6,305.40 |
| | | S0682741988B01 | 09/30/2008 | $23.12 |
| | | S06827419EDC01 | 09/30/2008 | $476.60 |
| | | S0682741A60601 | 09/30/2008 | $9,025.14 |
| | | S0682741BA2601 | 09/30/2008 | $32,836.18 |
| | | | **SUBTOTAL** | **$166,906.26** |
| 1135 | LOAN FUNDING VII LLC | | | |
| | | S06819013A9E01 | 07/08/2008 | $438,604.02 |
| | | S06819214F8B01 | 07/10/2008 | $10,972.75 |
| | | S068196118E201 | 07/14/2008 | $3,019.79 |
| | | S0681981187801 | 07/16/2008 | $300.00 |
| | | S06820713A8201 | 07/25/2008 | $12,470.85 |
| | | S06821316D5D01 | 07/31/2008 | $24,932.39 |
| | | S0682140F20301 | 08/01/2008 | $28,169.41 |
| | | S0682140F9CF01 | 08/01/2008 | $10,419.46 |
| | | S0682226112C201 | 08/13/2008 | $7,598.21 |
| | | S0682261176701 | 08/13/2008 | $22,794.64 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682271016D01 | 08/14/2008 | $19,067.99 |
| | | S0682421665901 | 08/29/2008 | $23,230.36 |
| | | S0682461F14C01 | 09/02/2008 | $9,219.86 |
| | | S0682462723901 | 09/02/2008 | $10,730.15 |
| | | S0682741584D01 | 09/30/2008 | $15,032.99 |
| | | S068274161EB01 | 09/30/2008 | $55,300.55 |
| | | S0682741A6B501 | 09/30/2008 | $21,922.38 |
| | | S0682741ABBE01 | 09/30/2008 | $660.55 |
| | | S0682741AE0801 | 09/30/2008 | $39,751.16 |
| | | S0682741B16D01 | 09/30/2008 | $2,875.00 |
| | | S0682750B3E501 | 10/01/2008 | $14,490.67 |
| | | S0682750B3F401 | 10/01/2008 | $14,720.67 |
| | | S0682750EFFE01 | 10/01/2008 | $9,770.28 |
| | | S0682761074601 | 10/02/2008 | $8,972.08 |
| | | S0682770F54701 | 10/03/2008 | $16,082.89 |
| | | | SUBTOTAL | $821,109.10 |

| 1136 | LOAN FUNDING XI LLC | | | |
|------|---------------------|----------------------|--------------|-------------------|
| | | S06819616C9C01 | 07/14/2008 | $10,586.54 |
| | | S0682051457601 | 07/23/2008 | $1,072,594.96 |
| | | S068206113C001 | 07/24/2008 | $10,179.98 |
| | | S0682121591701 | 07/30/2008 | $7,328.03 |
| | | S06821215A0201 | 07/30/2008 | $18,830.06 |
| | | S068212163AC01 | 07/30/2008 | $7,973.12 |
| | | S0682131610001 | 07/31/2008 | $4,517.61 |
| | | S0682131691001 | 07/31/2008 | $48,608.36 |
| | | S06821316D1501 | 07/31/2008 | $17,704.28 |
| | | S06821317A3601 | 07/31/2008 | $121.67 |
| | | S0682140F4A701 | 08/01/2008 | $20,195.37 |
| | | S06822714FE001 | 08/14/2008 | $2,734.40 |
| | | S0682411526301 | 08/28/2008 | $1,672.90 |
| | | S0682421446C01 | 08/29/2008 | $1,933.44 |
| | | S068242154FE01 | 08/29/2008 | $6,620.08 |
| | | S0682421625601 | 08/29/2008 | $7,166.43 |
| | | S068242165C401 | 08/29/2008 | $16,495.68 |
| | | S068246227C601 | 09/02/2008 | $129.52 |
| | | S0682462714201 | 09/02/2008 | $20,797.56 |
| | | S0682611395701 | 09/17/2008 | $415,743.10 |
| | | S068273148A801 | 09/29/2008 | $1,204.57 |
| | | S06823177D0701 | 09/29/2008 | $7,560.70 |
| | | S068274198EB01 | 09/30/2008 | $73.03 |
| | | S0682741992501 | 09/30/2008 | $109.90 |
| | | S0682741AC2901 | 09/30/2008 | $3,346.83 |
| | | S0682741AE3001 | 09/30/2008 | $28,226.95 |
| | | S0682741AF7801 | 09/30/2008 | $33,889.10 |
| | | S0682741B17501 | 09/30/2008 | $1,437.50 |
| | | S0682741B2F901 | 09/30/2008 | $7,494.06 |
| | | S0682741B36401 | 09/30/2008 | $15,813.06 |
| | | S0682741B45401 | 09/30/2008 | $8,569.92 |
| | | S0682741B95701 | 09/30/2008 | $47,489.40 |
| | | S0682741BAAC01 | 09/30/2008 | $10,719.54 |
| | | S0682741CD9601 | 09/30/2008 | $37,285.49 |
| | | S0682741E57901 | 09/30/2008 | $6,504.97 |
| | | S0682750B40D01 | 10/01/2008 | $15,262.56 |
| | | S0682750B40F01 | 10/01/2008 | $15,504.82 |
| | | S0682750EFA201 | 10/01/2008 | $18,937.11 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682770F57C01 | 10/03/2008 | $10,339.00 |
| | | S0682770FDA301 | 10/03/2008 | $1,728.48 |
| | | | **SUBTOTAL** | **$1,963,430.08** |
| 1137 | LOAN FUNDING XIII LLC | | | |
| | | S06819214FC101 | 07/10/2008 | $37,856.00 |
| | | S06819311EED01 | 07/11/2008 | $155.36 |
| | | S0682001164801 | 07/18/2008 | $260.59 |
| | | S068206114E601 | 07/24/2008 | $16,613.62 |
| | | S06820713D3F01 | 07/25/2008 | $1,305.69 |
| | | S0682121606D01 | 07/30/2008 | $13,012.04 |
| | | S0682131422901 | 07/31/2008 | $21,511.60 |
| | | S06821315F8401 | 07/31/2008 | $7,372.69 |
| | | S068213169C301 | 07/31/2008 | $50,075.48 |
| | | S06821316D6601 | 07/31/2008 | $12,466.19 |
| | | S06821411A7F01 | 08/01/2008 | $2,966.54 |
| | | S0682180E9A401 | 08/05/2008 | $49,747.37 |
| | | S0682211124C01 | 08/08/2008 | $124.52 |
| | | S0682281154A01 | 08/15/2008 | $207.42 |
| | | S06823110A2A01 | 08/18/2008 | $68,743.69 |
| | | S0682351064201 | 08/22/2008 | $1,038.22 |
| | | S0682411507901 | 08/28/2008 | $2,730.15 |
| | | S0682421440B01 | 08/29/2008 | $1,991.80 |
| | | S068242156ED01 | 08/29/2008 | $10,803.90 |
| | | S06824215A9201 | 08/29/2008 | $2,360.09 |
| | | S068242166A101 | 08/29/2008 | $11,615.17 |
| | | S0682490E72601 | 09/05/2008 | $460.62 |
| | | S06824911B6101 | 09/05/2008 | $124.60 |
| | | S06825613C2301 | 09/12/2008 | $207.89 |
| | | S06826311DEA01 | 09/19/2008 | $1,040.56 |
| | | S06827014ECA01 | 09/26/2008 | $2,362.59 |
| | | S06827317E0701 | 09/29/2008 | $12,338.99 |
| | | S0682741719801 | 09/30/2008 | $3,194.44 |
| | | S0682741847901 | 09/30/2008 | $107,844.78 |
| | | S06827419E2601 | 09/30/2008 | $1,310.65 |
| | | S0682741ACAC01 | 09/30/2008 | $3,447.84 |
| | | S0682741AE4101 | 09/30/2008 | $19,875.56 |
| | | S0682741B16601 | 09/30/2008 | $3,833.33 |
| | | S0682741B29501 | 09/30/2008 | $37,823.50 |
| | | S0682741B4BD01 | 09/30/2008 | $8,828.58 |
| | | S0682741E24101 | 09/30/2008 | $10,616.04 |
| | | S0682750B6D001 | 10/01/2008 | $478.82 |
| | | S0682770FD9201 | 10/03/2008 | $125.28 |
| | | | **SUBTOTAL** | **$526,872.20** |
| 1138 | LOAN STAR STATE TRUST | | | |
| | | S06819214FE101 | 07/10/2008 | $43,891.01 |
| | | S0681961195501 | 07/14/2008 | $1,736.43 |
| | | S0682061153201 | 07/24/2008 | $24,429.81 |
| | | S06820713A4401 | 07/25/2008 | $7,408.97 |
| | | S068212160F401 | 07/30/2008 | $19,133.80 |
| | | S0682131160D701 | 07/31/2008 | $10,841.31 |
| | | S06821316DB901 | 07/31/2008 | $15,414.21 |
| | | S0682141354C01 | 08/01/2008 | $10,845.40 |
| | | S0682261126601 | 08/13/2008 | $4,256.91 |
| | | S0682261177401 | 08/13/2008 | $12,770.72 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068227100BF01 | 08/14/2008 | $10,638.88 |
| | | S0682411503E01 | 08/28/2008 | $3,903.12 |
| | | S0682421559701 | 08/29/2008 | $14,350.65 |
| | | S0682421663001 | 08/29/2008 | $14,361.95 |
| | | S0682462442801 | 09/02/2008 | $11,571.20 |
| | | S0682611382E01 | 09/17/2008 | $11,854.44 |
| | | S06827317E2001 | 09/29/2008 | $12,993.78 |
| | | S068274152C001 | 09/30/2008 | $4,229.76 |
| | | S0682741AA9D01 | 09/30/2008 | $30,668.26 |
| | | S0682741AE2201 | 09/30/2008 | $24,575.77 |
| | | S0682741B13B01 | 09/30/2008 | $20,299.71 |
| | | S0682741E8A301 | 09/30/2008 | $11,179.41 |
| | | S0682750B36801 | 10/01/2008 | $3,412.10 |
| | | S0682750B4BD01 | 10/01/2008 | $50,820.58 |
| | | S068276108EC01 | 10/02/2008 | $87,533.17 |
| | | | SUBTOTAL | $463,121.35 |
| 1139 | LOCKHEED MARTIN CORP MSTR RET | | | |
| | | S068246242B501 | 09/02/2008 | $819.49 |
| | | S0682741AFBA01 | 09/30/2008 | $2,536.78 |
| | | S068276107A001 | 10/02/2008 | $6,393.89 |
| | | | SUBTOTAL | $9,750.16 |
| 1140 | LONG GROVE CLO, LIMITED | | | |
| | | S0681911168B01 | 07/09/2008 | $37.31 |
| | | S068191122AC01 | 07/09/2008 | $8,630.34 |
| | | S06819211F0501 | 07/10/2008 | $1,179.79 |
| | | S0681931038601 | 07/11/2008 | $10,477.46 |
| | | S0681960F9F501 | 07/14/2008 | $4,125.33 |
| | | S0681961053301 | 07/14/2008 | $9,755.90 |
| | | S0681961701601 | 07/14/2008 | $2,549.53 |
| | | S06820316B1801 | 07/21/2008 | $103,161.75 |
| | | S06820316C6501 | 07/21/2008 | $2,940.62 |
| | | S0682051321101 | 07/23/2008 | $188.10 |
| | | S0682051457401 | 07/23/2008 | $1,124,222.75 |
| | | S068206116A701 | 07/24/2008 | $7,806.57 |
| | | S06820614DA801 | 07/24/2008 | $15,259.16 |
| | | S068211134E701 | 07/29/2008 | $34.78 |
| | | S0682121633901 | 07/30/2008 | $6,114.23 |
| | | S0682131188201 | 07/31/2008 | $6,984.95 |
| | | S0682131411201 | 07/31/2008 | $8,800.20 |
| | | S0682131516B01 | 07/31/2008 | $29,929.39 |
| | | S0682131552301 | 07/31/2008 | $84.75 |
| | | S0682131632101 | 07/31/2008 | $3,464.35 |
| | | S06821316D2901 | 07/31/2008 | $3,462.83 |
| | | S0682140F9B901 | 08/01/2008 | $23,719.38 |
| | | S0682180E9CC01 | 08/05/2008 | $3,920.90 |
| | | S06822410C9B01 | 08/11/2008 | $3,405.10 |
| | | S06822415F7901 | 08/11/2008 | $8,853.26 |
| | | S06822511B2501 | 08/12/2008 | $4,204.49 |
| | | S0682261315C01 | 08/13/2008 | $13,055.16 |
| | | S06823110B8E01 | 08/18/2008 | $28,122.42 |
| | | S06823510DA901 | 08/22/2008 | $11,865.36 |
| | | S0682351115F01 | 08/22/2008 | $6,018.27 |
| | | S0682411504A01 | 08/28/2008 | $1,282.87 |
| | | S068242126BF01 | 08/29/2008 | $78.97 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682421301101 | 08/29/2008 | $8,746.68 |
| | | S0682421563701 | 08/29/2008 | $5,076.64 |
| | | S0682421663E01 | 08/29/2008 | $3,226.44 |
| | | S068242188EA01 | 08/29/2008 | $49,407.20 |
| | | S06824624B2C01 | 09/02/2008 | $1,567.46 |
| | | S068246273C001 | 09/02/2008 | $23,812.63 |
| | | S0682471166201 | 09/03/2008 | $48,978.53 |
| | | S0682481332301 | 09/04/2008 | $171.17 |
| | | S0682490E76701 | 09/05/2008 | $44.55 |
| | | S0682550F73501 | 09/11/2008 | $4,317.82 |
| | | S0682551195101 | 09/11/2008 | $14,472.51 |
| | | S0682551F9FF01 | 09/11/2008 | $7,853.91 |
| | | S0682661BD3D01 | 09/22/2008 | $2,032.80 |
| | | S06827317C5E01 | 09/29/2008 | $5,797.97 |
| | | S06827417EE501 | 09/30/2008 | $12,311.62 |
| | | S06827419C2101 | 09/30/2008 | $2,348.12 |
| | | S06827419D8F01 | 09/30/2008 | $536.18 |
| | | S0682741A07E01 | 09/30/2008 | $3,766.67 |
| | | S0682741A85901 | 09/30/2008 | $25,380.64 |
| | | S0682741A9F001 | 09/30/2008 | $14,651.51 |
| | | S0682741AA3E01 | 09/30/2008 | $9,583.83 |
| | | S0682741ADDD01 | 09/30/2008 | $5,520.99 |
| | | S0682741B8D101 | 09/30/2008 | $1,335.60 |
| | | S0682741B90C01 | 09/30/2008 | $31,819.91 |
| | | S0682741BA5A01 | 09/30/2008 | $16,418.09 |
| | | S0682741BAC401 | 09/30/2008 | $11,478.83 |
| | | S0682741E3D401 | 09/30/2008 | $4,988.37 |
| | | S0682750B66701 | 10/01/2008 | $54.66 |
| | | S0682750EE6901 | 10/01/2008 | $21,578.93 |
| | | S0682770F54401 | 10/03/2008 | $2,144.38 |
| | | | **SUBTOTAL** | **$1,793,160.91** |
| 1141 | LONG LANE MASTER TRUST IV | | | |
| | | S06821316CF701 | 07/31/2008 | $10,240.09 |
| | | S0682411200F01 | 08/28/2008 | $422.41 |
| | | S068242165B901 | 08/29/2008 | $9,541.04 |
| | | S0682741AE1C01 | 09/30/2008 | $16,326.37 |
| | | S0682741B32901 | 09/30/2008 | $35,514.29 |
| | | S0682750B45801 | 10/01/2008 | $28,829.29 |
| | | S0682750B46901 | 10/01/2008 | $29,286.88 |
| | | | **SUBTOTAL** | **$130,160.37** |
| 1142 | LONGACRE CAPITAL PARTNERS (QP) | | | |
| | | S06821415BE101 | 08/01/2008 | $801,901.04 |
| | | S06821415D2701 | 08/01/2008 | $472,053.47 |
| | | S06822613D5901 | 08/13/2008 | $414,190.87 |
| | | S068238141DF01 | 08/25/2008 | $159,395.62 |
| | | S06825614D8E01 | 09/12/2008 | $490,472.52 |
| | | | **SUBTOTAL** | **$2,338,013.52** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1143 | LONGACRE MASTER FUND LTD. | | | |
| | | S06821415D2801 | 08/01/2008 | $3,780,390.61 |
| | | S06821415DE001 | 08/01/2008 | $2,225,394.97 |
| | | S06822613DE901 | 08/13/2008 | $2,022,225.97 |
| | | S068238141E101 | 08/25/2008 | $804,093.26 |
| | | S06825614E1701 | 09/12/2008 | $2,073,669.32 |
| | | | SUBTOTAL | $10,905,774.13 |
| 1144 | LONGHORN CDO (CAYMAN) LTD | | | |
| | | S06821316D8F01 | 07/31/2008 | $15,707.40 |
| | | S0682180EA1E01 | 08/05/2008 | $16,131.69 |
| | | S0682421660901 | 08/29/2008 | $14,635.13 |
| | | S0682490E73E01 | 09/05/2008 | $143.13 |
| | | S068274182DA01 | 09/30/2008 | $33,510.64 |
| | | S0682741AE5901 | 09/30/2008 | $25,043.23 |
| | | S0682741B5D601 | 09/30/2008 | $61,641.64 |
| | | S0682750B69801 | 10/01/2008 | $148.78 |
| | | S0682770F56B01 | 10/03/2008 | $9,263.75 |
| | | | SUBTOTAL | $176,225.39 |
| 1145 | LONGHORN CDO III, LTD.. | | | |
| | | S0681961059201 | 07/14/2008 | $26,398.32 |
| | | S068206113A501 | 07/24/2008 | $7,434.83 |
| | | S0682121606301 | 07/30/2008 | $5,823.07 |
| | | S0682131421401 | 07/31/2008 | $5,866.80 |
| | | S06821315F1C01 | 07/31/2008 | $3,299.38 |
| | | S06821316D0F01 | 07/31/2008 | $8,726.34 |
| | | S0682140F63901 | 08/01/2008 | $8,471.20 |
| | | S0682140FD6601 | 08/01/2008 | $1,911.04 |
| | | S0682171206A01 | 08/04/2008 | $4,016.60 |
| | | S0682180EA3201 | 08/05/2008 | $17,027.89 |
| | | S06823110A8F01 | 08/18/2008 | $18,748.28 |
| | | S0682411522001 | 08/28/2008 | $1,221.78 |
| | | S0682421560301 | 08/29/2008 | $4,834.90 |
| | | S0682421668101 | 08/29/2008 | $8,130.63 |
| | | S0682462713501 | 09/02/2008 | $8,723.80 |
| | | S0682490E76201 | 09/05/2008 | $151.08 |
| | | S06825412CB501 | 09/10/2008 | $7,453.69 |
| | | S06825412CDD01 | 09/10/2008 | $5,765.62 |
| | | S06825412F7F01 | 09/10/2008 | $7,453.69 |
| | | S0682611387F01 | 09/17/2008 | $8,890.83 |
| | | S06827317C4901 | 09/29/2008 | $5,521.87 |
| | | S068274182E201 | 09/30/2008 | $35,372.34 |
| | | S06827419ECE01 | 09/30/2008 | $357.45 |
| | | S0682741A7AF01 | 09/30/2008 | $8,865.39 |
| | | S0682741AAD301 | 09/30/2008 | $11,451.93 |
| | | S0682741AE6901 | 09/30/2008 | $13,912.91 |
| | | S0682741B39801 | 09/30/2008 | $65,842.08 |
| | | S0682741B9B701 | 09/30/2008 | $15,989.90 |
| | | S0682741E1AE01 | 09/30/2008 | $4,750.83 |
| | | S0682750B69B01 | 10/01/2008 | $157.05 |
| | | S0682750F09B01 | 10/01/2008 | $7,943.41 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827511E1401 | 10/01/2008 | $2,820.86 |
| | | S0682770F56201 | 10/03/2008 | $5,146.53 |
| | | | SUBTOTAL | $338,482.32 |
| 1146 | LONGHORN CREDIT FUNDING, LLC | | | |
| | | S06819214FD601 | 07/10/2008 | $53,974.70 |
| | | S0682061140901 | 07/24/2008 | $34,970.70 |
| | | S0682121630001 | 07/30/2008 | $27,389.59 |
| | | S068213161CA01 | 07/31/2008 | $15,519.08 |
| | | S0682131681601 | 07/31/2008 | $14,820.01 |
| | | S0682141362B01 | 08/01/2008 | $9,509.85 |
| | | S0682411512401 | 08/28/2008 | $5,635.32 |
| | | S0682421438401 | 08/29/2008 | $2,501.47 |
| | | S0682421566601 | 08/29/2008 | $21,205.43 |
| | | S0682462433F01 | 09/02/2008 | $10,146.27 |
| | | S06827317E6901 | 09/29/2008 | $16,287.61 |
| | | S06827417 9A201 | 09/30/2008 | $78,340.64 |
| | | S0682741AD9001 | 09/30/2008 | $4,330.10 |
| | | S0682741B0AD01 | 09/30/2008 | $17,799.91 |
| | | S0682741B45501 | 09/30/2008 | $11,087.70 |
| | | S0682741E8B901 | 09/30/2008 | $12,863.60 |
| | | S068276107DF01 | 10/02/2008 | $76,753.96 |
| | | | SUBTOTAL | $413,135.94 |
| 1147 | LONGITUDE FUNDING I | | | |
| | | S068198153FA01 | 07/16/2008 | $120.86 |
| | | S068198154C701 | 07/16/2008 | $469.93 |
| | | S0682061154A01 | 07/24/2008 | $188.73 |
| | | S0682121610301 | 07/30/2008 | $84.47 |
| | | S0682140E87A01 | 08/01/2008 | $6,680.68 |
| | | | SUBTOTAL | $7,544.67 |
| 1148 | LOOMIS SAYLES BOND FUND | | | |
| | | S068213140C501 | 07/31/2008 | $6,989.15 |
| | | S068231109EF01 | 08/18/2008 | $22,334.94 |
| | | S06823110EC801 | 08/18/2008 | $75,246.02 |
| | | S06827419D7801 | 09/30/2008 | $425.83 |
| | | S0682741D3B401 | 09/30/2008 | $322,823.88 |
| | | | SUBTOTAL | $427,819.82 |
| 1149 | LOOMIS SAYLES CAYMAN LSLF, LTD | | | |
| | | S068196104DA01 | 07/14/2008 | $20,150.73 |
| | | S06819814E3C01 | 07/16/2008 | $18,855.45 |
| | | S0682061152A01 | 07/24/2008 | $6,878.31 |
| | | S068212161E701 | 07/30/2008 | $5,387.20 |
| | | S06821313F7901 | 07/31/2008 | $7,523.72 |
| | | S0682131619501 | 07/31/2008 | $3,052.41 |
| | | S0682140F67701 | 08/01/2008 | $8,838.05 |
| | | S0682180E9BA01 | 08/05/2008 | $10,940.68 |
| | | S06822012B1D01 | 08/07/2008 | $348,935.13 |
| | | S0682261134001 | 08/13/2008 | $105.08 |
| | | S068226118B901 | 08/13/2008 | $315.23 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682270FF6601 | 08/14/2008 | $316.43 |
| | | S06823110B8D01 | 08/18/2008 | $18,823.01 |
| | | S068241150A201 | 08/28/2008 | $1,130.33 |
| | | S0682421547C01 | 08/29/2008 | $4,472.99 |
| | | S0682462742901 | 09/02/2008 | $9,101.58 |
| | | S0682490E75B01 | 09/05/2008 | $97.07 |
| | | S0682611370401 | 09/17/2008 | $20,152.56 |
| | | S068269186FB01 | 09/25/2008 | $17,451.59 |
| | | S06827317C4501 | 09/29/2008 | $5,108.54 |
| | | S0682741526B01 | 09/30/2008 | $3,825.18 |
| | | S0682741680401 | 09/30/2008 | $22,892.85 |
| | | S0682741818501 | 09/30/2008 | $22,727.27 |
| | | S06827419E3701 | 09/30/2008 | $459.64 |
| | | S0682741A70101 | 09/30/2008 | $14,614.92 |
| | | S0682741AAB101 | 09/30/2008 | $23,212.58 |
| | | S0682741B8FE01 | 09/30/2008 | $19,887.44 |
| | | S0682741E23901 | 09/30/2008 | $4,395.22 |
| | | S0682750B68101 | 10/01/2008 | $100.91 |
| | | S0682750EF5301 | 10/01/2008 | $8,287.40 |
| | | | **SUBTOTAL** | **$628,039.50** |
| 1150 | LOOMIS SAYLES CLO I LTD. | | | |
| | | S0681910D8F701 | 07/09/2008 | $4,520.27 |
| | | S068196104DB01 | 07/14/2008 | $34,432.60 |
| | | S06819814DD101 | 07/16/2008 | $27,632.70 |
| | | S068206116E401 | 07/24/2008 | $15,613.15 |
| | | S0682121111201 | 07/30/2008 | $4,058.56 |
| | | S0682121624B01 | 07/30/2008 | $12,228.46 |
| | | S06821313F7B01 | 07/31/2008 | $3,911.20 |
| | | S0682131622401 | 07/31/2008 | $6,928.71 |
| | | S0682140FA8401 | 08/01/2008 | $13,553.93 |
| | | S0682180EA2401 | 08/05/2008 | $21,945.53 |
| | | S0682250C58901 | 08/12/2008 | $4,245.16 |
| | | S0682271542501 | 08/14/2008 | $5,379.44 |
| | | S06823110BEC01 | 08/18/2008 | $12,498.85 |
| | | S0682411511701 | 08/28/2008 | $2,565.74 |
| | | S0682421307E01 | 08/29/2008 | $4,039.41 |
| | | S0682421542001 | 08/29/2008 | $10,153.29 |
| | | S0682421641901 | 08/29/2008 | $2,442.00 |
| | | S0682462717801 | 09/02/2008 | $13,958.08 |
| | | S0682490E6EB01 | 09/05/2008 | $194.71 |
| | | S0682550FC1101 | 09/11/2008 | $1,951.89 |
| | | S0682611384401 | 09/17/2008 | $35,563.33 |
| | | S0682611395301 | 09/17/2008 | $141,666.67 |
| | | S068269187E301 | 09/25/2008 | $34,013.00 |
| | | S06826918A6101 | 09/25/2008 | $393,132.23 |
| | | S0682701534601 | 09/26/2008 | $2,119.93 |
| | | S0682731471501 | 09/29/2008 | $410.46 |
| | | S06827317DD801 | 09/29/2008 | $11,595.93 |
| | | S06827416A3901 | 09/30/2008 | $36,430.66 |
| | | S0682741834D01 | 09/30/2008 | $45,587.83 |
| | | S06827419ECB01 | 09/30/2008 | $238.30 |
| | | S06827419FBA01 | 09/30/2008 | $2,838.68 |
| | | S0682741AB6C01 | 09/30/2008 | $22,700.27 |
| | | S0682741AECB01 | 09/30/2008 | $11,547.89 |
| | | S0682741B95801 | 09/30/2008 | $35,797.39 |
| | | S0682741E35601 | 09/30/2008 | $9,976.73 |
| | | S0682750B73101 | 10/01/2008 | $202.40 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750EE8501 | 10/01/2008 | $12,709.46 |
| | | S0682770FE6801 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $999,373.83 |
| 1151 | LOOMIS SAYLES FIXED INCOME FD | | | |
| | | S0682741AB9001 | 09/30/2008 | $6,434.38 |
| | | | SUBTOTAL | $6,434.38 |
| 1152 | LOOMIS SAYLES LEV SR LFL | | | |
| | | S068196105B201 | 07/14/2008 | $13,269.99 |
| | | S0681961194F01 | 07/14/2008 | $303.63 |
| | | S06819814E2701 | 07/16/2008 | $12,570.30 |
| | | S0682061153101 | 07/24/2008 | $5,152.22 |
| | | S06820713A7601 | 07/25/2008 | $1,483.76 |
| | | S0682121623401 | 07/30/2008 | $4,035.29 |
| | | S06821313E9D01 | 07/31/2008 | $5,886.93 |
| | | S0682131602C01 | 07/31/2008 | $2,286.42 |
| | | S0682131696A01 | 07/31/2008 | $12,518.87 |
| | | S06821319EA101 | 07/31/2008 | $234,972.02 |
| | | S0682140F6D301 | 08/01/2008 | $5,463.75 |
| | | S0682180E9D501 | 08/05/2008 | $12,668.16 |
| | | S06822012C5B01 | 08/07/2008 | $261,701.34 |
| | | S0682261122F01 | 08/13/2008 | $1,133.49 |
| | | S0682261185A01 | 08/13/2008 | $3,400.47 |
| | | S0682271023601 | 08/14/2008 | $2,876.14 |
| | | S06823110AF701 | 08/18/2008 | $18,812.64 |
| | | S0682411523C01 | 08/28/2008 | $846.67 |
| | | S068242144CA01 | 08/29/2008 | $364.02 |
| | | S0682421561601 | 08/29/2008 | $3,350.51 |
| | | S0682462718301 | 09/02/2008 | $5,626.67 |
| | | S0682490E6B701 | 09/05/2008 | $112.40 |
| | | S0682611377701 | 09/17/2008 | $14,818.06 |
| | | S068269185DA01 | 09/25/2008 | $9,046.66 |
| | | S06827317BC701 | 09/29/2008 | $3,826.57 |
| | | S068274150B001 | 09/30/2008 | $3,057.35 |
| | | S0682741642A01 | 09/30/2008 | $15,655.22 |
| | | S0682741819401 | 09/30/2008 | $26,315.79 |
| | | S06827419D2F01 | 09/30/2008 | $358.68 |
| | | S0682741A65B01 | 09/30/2008 | $11,691.94 |
| | | S0682741AB3A01 | 09/30/2008 | $7,653.75 |
| | | S0682741AC1601 | 09/30/2008 | $630.12 |
| | | S0682741B47201 | 09/30/2008 | $1,613.49 |
| | | S0682741B60801 | 09/30/2008 | $21,128.42 |
| | | S0682741E5AA01 | 09/30/2008 | $3,292.24 |
| | | S0682750B68601 | 10/01/2008 | $116.84 |
| | | S0682750F08001 | 10/01/2008 | $5,123.33 |
| | | | SUBTOTAL | $733,164.15 |
| 1153 | LOOMIS SAYLES MULTI-ST M ALPHA | | | |
| | | S06823110E7801 | 08/18/2008 | $32,110.68 |
| | | | SUBTOTAL | $32,110.68 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1154 | LOOMIS SAYLES SR LOAN FUND II | | | |
| | | S0681910D91D01 | 07/09/2008 | $2,443.62 |
| | | S0681961061401 | 07/14/2008 | $33,474.47 |
| | | S0681961177801 | 07/14/2008 | $1,562.62 |
| | | S0681961716601 | 07/14/2008 | $3,055.00 |
| | | S06819814DE101 | 07/16/2008 | $47,138.63 |
| | | S0682061164201 | 07/24/2008 | $15,894.15 |
| | | S06820713B9701 | 07/25/2008 | $5,350.20 |
| | | S068212162B501 | 07/30/2008 | $12,448.54 |
| | | S068213160FB01 | 07/31/2008 | $7,053.41 |
| | | S0682131684101 | 07/31/2008 | $26,615.18 |
| | | S0682140FA9801 | 08/01/2008 | $13,453.94 |
| | | S0682180EA1601 | 08/05/2008 | $16,630.93 |
| | | S0682250C62801 | 08/12/2008 | $1,030.75 |
| | | S0682261138501 | 08/13/2008 | $2,136.62 |
| | | S0682261190201 | 08/13/2008 | $6,409.86 |
| | | S0682270FE0101 | 08/14/2008 | $5,210.28 |
| | | S06823110BC801 | 08/18/2008 | $25,720.05 |
| | | S0682411504F01 | 08/28/2008 | $2,242.84 |
| | | S0682421549C01 | 08/29/2008 | $5,406.79 |
| | | S068246271B101 | 09/02/2008 | $13,855.11 |
| | | S0682550FD2A01 | 09/11/2008 | $102.45 |
| | | S0682611376401 | 09/17/2008 | $1,891.67 |
| | | S068269185D601 | 09/25/2008 | $11,211.48 |
| | | | **SUBTOTAL** | **$260,338.59** |
| 1155 | LOOMIS SAYLES SR LOAN FUND,LLC | | | |
| | | S06819012DD101 | 07/08/2008 | $1,028,608.93 |
| | | S068196104B601 | 07/14/2008 | $10,847.88 |
| | | S068196118CD01 | 07/14/2008 | $855.08 |
| | | S06819814DD601 | 07/16/2008 | $35,385.68 |
| | | S0682061116FD01 | 07/24/2008 | $12,621.46 |
| | | S06820713A7A01 | 07/25/2008 | $3,876.44 |
| | | S0682121627B01 | 07/30/2008 | $9,812.25 |
| | | S0682131414201 | 07/31/2008 | $12,240.48 |
| | | S0682131608301 | 07/31/2008 | $5,352.65 |
| | | S0682131638E801 | 07/31/2008 | $40,092.50 |
| | | S06821319E9E01 | 07/31/2008 | $734,578.67 |
| | | S0682140F91C01 | 08/01/2008 | $10,372.24 |
| | | S0682180E9B301 | 08/05/2008 | $6,887.81 |
| | | S068226112DF01 | 08/13/2008 | $2,706.23 |
| | | S0682226117A401 | 08/13/2008 | $8,118.69 |
| | | S0682270FDA001 | 08/14/2008 | $6,838.84 |
| | | S06823110AC301 | 08/18/2008 | $33,936.23 |
| | | S0682411527A01 | 08/28/2008 | $1,987.17 |
| | | S0682421440701 | 08/29/2008 | $1,138.00 |
| | | S0682421545D01 | 08/29/2008 | $7,843.74 |
| | | S0682462717B01 | 09/02/2008 | $10,681.52 |
| | | S0682490E75401 | 09/05/2008 | $60.03 |
| | | S068261136FF01 | 09/17/2008 | $33,501.39 |
| | | S0682691886201 | 09/25/2008 | $48,498.31 |
| | | S06827317D4C01 | 09/29/2008 | $8,958.23 |
| | | S068274154C101 | 09/30/2008 | $6,669.55 |
| | | S0682741692101 | 09/30/2008 | $35,456.82 |
| | | S068274181E201 | 09/30/2008 | $27,558.28 |
| | | S0682741A9CFA01 | 09/30/2008 | $813.82 |
| | | S0682741ABA401 | 09/30/2008 | $39,381.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741AD7F01 | 09/30/2008 | $1,969.91 |
| | | S0682741B4DD01 | 09/30/2008 | $5,044.17 |
| | | S0682741B58D01 | 09/30/2008 | $8,886.64 |
| | | S0682741B74C01 | 09/30/2008 | $7,844.85 |
| | | S0682741B90901 | 09/30/2008 | $10,349.82 |
| | | S0682741E87B01 | 09/30/2008 | $7,707.35 |
| | | S0682750B68A01 | 10/01/2008 | $122.36 |
| | | S0682750EE5701 | 10/01/2008 | $9,726.00 |
| | | | **SUBTOTAL** | **$2,237,331.02** |
| 1156 | LOOMIS SAYLES STRATEGIC INC FD | | | |
| | | S06821313F1B01 | 07/31/2008 | $4,958.12 |
| | | S068231108EA01 | 08/18/2008 | $15,844.45 |
| | | S06823110EF701 | 08/18/2008 | $53,196.69 |
| | | S06827419EEA01 | 09/30/2008 | $302.09 |
| | | S0682741D39801 | 09/30/2008 | $226,518.90 |
| | | | **SUBTOTAL** | **$300,820.25** |
| 1157 | LORD ABBETT FLOATING RATE FUND | | | |
| | | S06819214F7701 | 07/10/2008 | $5,486.38 |
| | | S0681961197901 | 07/14/2008 | $383.75 |
| | | S06820713B4E01 | 07/25/2008 | $1,584.77 |
| | | S0682131222701 | 07/31/2008 | $6,865.41 |
| | | S0682131226401 | 07/31/2008 | $5,123.31 |
| | | S0682131410201 | 07/31/2008 | $2,986.81 |
| | | S0682131689D01 | 07/31/2008 | $12,526.38 |
| | | S0682141373301 | 08/01/2008 | $1,020.70 |
| | | S068226112AC01 | 08/13/2008 | $965.57 |
| | | S068226116F501 | 08/13/2008 | $2,896.70 |
| | | S0682271013801 | 08/14/2008 | $2,423.12 |
| | | S06823110C5701 | 08/18/2008 | $9,544.84 |
| | | S0682421336D01 | 08/29/2008 | $1,486.36 |
| | | S068242137A001 | 08/29/2008 | $1,991.77 |
| | | S068242142D601 | 08/29/2008 | $497.95 |
| | | S068246244A001 | 09/02/2008 | $1,089.00 |
| | | S06827414DA401 | 09/30/2008 | $1,910.36 |
| | | S06827419E9B01 | 09/30/2008 | $181.98 |
| | | S0682741A12D01 | 09/30/2008 | $3,450.95 |
| | | S0682741A17E01 | 09/30/2008 | $2,575.27 |
| | | S0682741AC1801 | 09/30/2008 | $861.96 |
| | | S0682741B0DD01 | 09/30/2008 | $1,910.48 |
| | | S0682741B42B01 | 09/30/2008 | $2,208.53 |
| | | S0682741B92201 | 09/30/2008 | $11,962.37 |
| | | S0682761083A01 | 10/02/2008 | $8,238.04 |
| | | | **SUBTOTAL** | **$90,172.76** |
| 1158 | LORD ABBETT INVEST TRUST-HYF | | | |
| | | S068214136F101 | 08/01/2008 | $4,086.20 |
| | | S068246242E401 | 09/02/2008 | $4,359.66 |
| | | S0682741B0CD01 | 09/30/2008 | $7,648.28 |
| | | S068276107E501 | 10/02/2008 | $32,979.70 |
| | | | **SUBTOTAL** | **$49,073.84** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1159 | LOUISIANA ST EMPLOYEE RS (NOM) | | | |
| | | S06827415F2D01 | 09/30/2008 | $13,133.88 |
| | | | **SUBTOTAL** | **$13,133.88** |
| 1160 | LOUISIANA STATE EMPLOYEES' RS | | | |
| | | S06825412C5C01 | 09/10/2008 | $3,286.78 |
| | | S06825412D1F01 | 09/10/2008 | $2,542.41 |
| | | S06825412FEC01 | 09/10/2008 | $3,286.78 |
| | | | **SUBTOTAL** | **$9,115.97** |
| 1161 | LOYALIS SCHADE NV | | | |
| | | S0682131422601 | 07/31/2008 | $293.34 |
| | | S0682141376101 | 08/01/2008 | $135.53 |
| | | S06823110AF901 | 08/18/2008 | $937.41 |
| | | S0682421626401 | 08/29/2008 | $302.50 |
| | | S0682462447201 | 09/02/2008 | $144.59 |
| | | S0682611376201 | 09/17/2008 | $2,963.61 |
| | | S0682611390801 | 09/17/2008 | $21,276.63 |
| | | S0682731462301 | 09/29/2008 | $61.65 |
| | | S0682741985401 | 09/30/2008 | $17.87 |
| | | S06827 41AF4A01 | 09/30/2008 | $1,536.16 |
| | | S0682741B0FF01 | 09/30/2008 | $253.67 |
| | | S068276107F801 | 10/02/2008 | $1,093.82 |
| | | S0682770FE1A01 | 10/03/2008 | $88.46 |
| | | | **SUBTOTAL** | **$29,105.24** |
| 1162 | LP MA1, LTD. | | | |
| | | S0682131A0C801 | 07/31/2008 | $977,328.33 |
| | | | **SUBTOTAL** | **$977,328.33** |
| 1163 | LUCENT TECH INC MASTER P (OAK) | | | |
| | | S06821313EFC01 | 07/31/2008 | $3,520.08 |
| | | S06823110AB301 | 08/18/2008 | $10,976.93 |
| | | S06823414CA801 | 08/21/2008 | $221,165.65 |
| | | S06823510C4C01 | 08/22/2008 | $183,521.93 |
| | | S0682691872E01 | 09/25/2008 | $18,961.97 |
| | | S0682741980401 | 09/30/2008 | $8.38 |
| | | | **SUBTOTAL** | **$438,154.94** |
| 1164 | LUCENT TECH MASTER PENSIO (JH) | | | |
| | | S0682141369601 | 08/01/2008 | $341.37 |
| | | S06823110E7F01 | 08/18/2008 | $26,935.33 |
| | | S0682462429901 | 09/02/2008 | $876.40 |
| | | S0682691853601 | 09/25/2008 | $2,181.08 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B07901 | 09/30/2008 | $1,908.22 |
| | | S0682761081101 | 10/02/2008 | $6,187.57 |
| | | | **SUBTOTAL** | **$38,429.97** |
| 1165 | LUMINUS ENERGY PARTNERS MASTER | | | |
| | | S068274179D601 | 09/30/2008 | $137,568.93 |
| | | | **SUBTOTAL** | **$137,568.93** |
| 1166 | LVRF FUNDING I LTD | | | |
| | | S0681910D8CA01 | 07/09/2008 | $1,702.47 |
| | | S068196170C601 | 07/14/2008 | $5,103.29 |
| | | S068212112AF01 | 07/30/2008 | $1,937.63 |
| | | S0682131552E01 | 07/31/2008 | $187.85 |
| | | S0682181220801 | 08/05/2008 | $2,739,248.10 |
| | | S068221114BD01 | 08/08/2008 | $740,898.94 |
| | | S0682250C62C01 | 08/12/2008 | $2,026.72 |
| | | S0682251115C01 | 08/12/2008 | $949,427.41 |
| | | S0682261310B01 | 08/13/2008 | $23,859.65 |
| | | S06823510DFF01 | 08/22/2008 | $26,298.93 |
| | | S0682351117201 | 08/22/2008 | $13,339.17 |
| | | S068242126C101 | 08/29/2008 | $175.02 |
| | | S068242130AB01 | 08/29/2008 | $835.68 |
| | | S0682550FBEA01 | 09/11/2008 | $628.00 |
| | | S0682661BD5F01 | 09/22/2008 | $4,505.60 |
| | | S0682741BA2101 | 09/30/2008 | $36,389.79 |
| | | S0682770F57B01 | 10/03/2008 | $4,075.25 |
| | | | **SUBTOTAL** | **$4,550,639.50** |
| 1167 | M I MARSHALL ILSLEY BANK | | | |
| | | S0681911130101 | 07/09/2008 | $19,908.17 |
| | | S0682741D06801 | 09/30/2008 | $4,631,578.95 |
| | | | **SUBTOTAL** | **$4,651,487.12** |
| 1168 | M.D. SASS RE/ENTERPRISE PRT CO | | | |
| | | S0682181125E01 | 08/05/2008 | $83,142.10 |
| | | | **SUBTOTAL** | **$83,142.10** |
| 1169 | MAC CAPITAL, LTD. | | | |
| | | S0681892445E01 | 07/07/2008 | $5,303.73 |
| | | S0681892448A01 | 07/07/2008 | $3,424.73 |
| | | S06819214FA001 | 07/10/2008 | $16,671.86 |
| | | S068197100BF01 | 07/15/2008 | $115,242.34 |
| | | S0681971198001 | 07/15/2008 | $268,649.52 |
| | | S06820012F7E01 | 07/18/2008 | $16,768.61 |
| | | S06820510FBE01 | 07/23/2008 | $115,508.22 |
| | | S0682131683501 | 07/31/2008 | $38,108.71 |
| | | S0682131A19B01 | 07/31/2008 | $2,556.79 |
| | | S0682131A29001 | 07/31/2008 | $1,242.54 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682140F44A01 | 08/01/2008 | $16,262.58 |
| | | S068214136F601 | 08/01/2008 | $5,017.21 |
| | | S0682180E9BC01 | 08/05/2008 | $21,240.56 |
| | | S06821813E0201 | 08/05/2008 | $18,400.04 |
| | | S06821911CE201 | 08/06/2008 | $228,397.84 |
| | | S0682241471001 | 08/11/2008 | $21,133.66 |
| | | S068225134F101 | 08/12/2008 | $1,395.33 |
| | | S0682391458701 | 08/26/2008 | $310.15 |
| | | S068242144E701 | 08/29/2008 | $1,515.81 |
| | | S068242162C201 | 08/29/2008 | $4,531.67 |
| | | S06824218A6E01 | 08/29/2008 | $1,243.99 |
| | | S0682462443401 | 09/02/2008 | $5,352.98 |
| | | S068246272CF01 | 09/02/2008 | $16,747.50 |
| | | S0682490E6B201 | 09/05/2008 | $188.46 |
| | | S06824914C3201 | 09/05/2008 | $87,979.16 |
| | | S068252158E001 | 09/08/2008 | $8,812.81 |
| | | S0682531266A01 | 09/09/2008 | $618,702.20 |
| | | S0682611391801 | 09/17/2008 | $262,893.62 |
| | | S068273147CC01 | 09/29/2008 | $761.70 |
| | | S0682731775A01 | 09/29/2008 | $8,042.20 |
| | | S06827317F2601 | 09/29/2008 | $4,337.47 |
| | | S0682741834801 | 09/30/2008 | $44,123.39 |
| | | S0682741ABD901 | 09/30/2008 | $17,395.40 |
| | | S0682741ACF701 | 09/30/2008 | $2,623.90 |
| | | S0682741AF5201 | 09/30/2008 | $21,429.65 |
| | | S0682741AFFC01 | 09/30/2008 | $9,390.89 |
| | | S0682741B36A01 | 09/30/2008 | $6,718.77 |
| | | S0682741EB5E01 | 09/30/2008 | $593.75 |
| | | S0682741EBC301 | 09/30/2008 | $7,785.95 |
| | | S0682750B35F01 | 10/01/2008 | $3,271.28 |
| | | S0682750B73001 | 10/01/2008 | $195.90 |
| | | S0682750EEDF01 | 10/01/2008 | $15,249.35 |
| | | S068276107A601 | 10/02/2008 | $40,493.91 |
| | | S0682770FDEF01 | 10/03/2008 | $1,093.00 |
| | | | **SUBTOTAL** | **$2,087,109.13** |
| 1170 | MACKAY SHORT DURATION ALPHA FD | | | |
| | | S0682131419F01 | 07/31/2008 | $2,737.84 |
| | | S06823110A6601 | 08/18/2008 | $8,749.19 |
| | | S0682741997F01 | 09/30/2008 | $166.81 |
| | | S0682741B1E801 | 09/30/2008 | $6,916.53 |
| | | | **SUBTOTAL** | **$18,570.37** |
| 1171 | MADISON PARK FND IV | | | |
| | | S068196104E301 | 07/14/2008 | $22,955.07 |
| | | S06819961174A01 | 07/14/2008 | $1,472.15 |
| | | S0681961709901 | 07/14/2008 | $3,410.74 |
| | | S06819814E3F01 | 07/16/2008 | $62,851.51 |
| | | S06820713C2A01 | 07/25/2008 | $6,079.54 |
| | | S06821316DC101 | 07/31/2008 | $8,552.27 |
| | | S0682261126F01 | 08/13/2008 | $3,704.13 |
| | | S068226116FC01 | 08/13/2008 | $11,112.39 |
| | | S0682261310001 | 08/13/2008 | $17,465.10 |
| | | S068227100C701 | 08/14/2008 | $9,295.64 |
| | | S068242163FC01 | 08/29/2008 | $7,326.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068242165D101 | 08/29/2008 | $7,968.45 |
| | | S0682611383401 | 09/17/2008 | $53,937.72 |
| | | S0682611397C01 | 09/17/2008 | $425,000.00 |
| | | S068273148A901 | 09/29/2008 | $1,231.39 |
| | | S0682741054C901 | 09/30/2008 | $7,328.58 |
| | | S0682741A07301 | 09/30/2008 | $5,039.03 |
| | | S0682741A7F301 | 09/30/2008 | $53,192.34 |
| | | S0682741AA1D01 | 09/30/2008 | $30,668.26 |
| | | S0682741ADF101 | 09/30/2008 | $13,635.39 |
| | | S0682741AEF201 | 09/30/2008 | $34,643.67 |
| | | S0682741B59701 | 09/30/2008 | $36,447.80 |
| | | S0682750B46D01 | 10/01/2008 | $29,441.33 |
| | | S0682770FEA601 | 10/03/2008 | $1,766.96 |
| | | | **SUBTOTAL** | **$854,525.46** |
| 1172 | MADISON PARK FND VI | | | |
| | | S06819814DC601 | 07/16/2008 | $62,851.51 |
| | | S06821214CB901 | 07/30/2008 | $20,197.02 |
| | | S0682131406201 | 07/31/2008 | $13,689.20 |
| | | S0682131979901 | 07/31/2008 | $12,099.31 |
| | | S0682140F11201 | 08/01/2008 | $70,423.53 |
| | | S0682140F66701 | 08/01/2008 | $7,285.00 |
| | | S06823110A6B01 | 08/18/2008 | $43,745.99 |
| | | S0682421620A01 | 08/29/2008 | $4,884.00 |
| | | S0682461D62901 | 09/02/2008 | $9,204.49 |
| | | S0682461F12F01 | 09/02/2008 | $23,049.66 |
| | | S0682462738501 | 09/02/2008 | $7,502.22 |
| | | S0682611382101 | 09/17/2008 | $59,272.22 |
| | | S0682611398BE01 | 09/17/2008 | $283,333.33 |
| | | S0682731480401 | 09/29/2008 | $820.93 |
| | | S068274161D501 | 09/30/2008 | $35,389.34 |
| | | S06827419D9101 | 09/30/2008 | $834.05 |
| | | S0682741A91201 | 09/30/2008 | $10,166.67 |
| | | S0682741AED401 | 09/30/2008 | $23,095.78 |
| | | S0682741CE0901 | 09/30/2008 | $5,861.92 |
| | | S0682750B47201 | 10/01/2008 | $29,441.33 |
| | | S0682750EF7901 | 10/01/2008 | $6,831.11 |
| | | S0682761073F01 | 10/02/2008 | $22,430.21 |
| | | S0682770FDB301 | 10/03/2008 | $1,177.98 |
| | | | **SUBTOTAL** | **$753,586.80** |
| 1173 | MADISON PARK FUNDING I, LTD. | | | |
| | | S0681910DA1D01 | 07/09/2008 | $5,424.32 |
| | | S0681961183801 | 07/14/2008 | $359.85 |
| | | S06819814E1D01 | 07/16/2008 | $36,149.75 |
| | | S068205116FF01 | 07/23/2008 | $1,828,079.23 |
| | | S06820713C7901 | 07/25/2008 | $1,230.66 |
| | | S068210145C301 | 07/28/2008 | $145.63 |
| | | S068212112EB01 | 07/30/2008 | $4,870.27 |
| | | S06821214CFB01 | 07/30/2008 | $21,440.66 |
| | | S06821316D7901 | 07/31/2008 | $8,310.80 |
| | | S068213197CB01 | 07/31/2008 | $8,469.51 |
| | | S0682140F56E01 | 08/01/2008 | $7,285.00 |
| | | S0682181070101 | 08/05/2008 | $25,951.67 |
| | | S0682250C61B01 | 08/12/2008 | $5,094.19 |
| | | S0682261123F01 | 08/13/2008 | $489.78 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682261171E01 | 08/13/2008 | $1,469.34 |
| | | S068227100E701 | 08/14/2008 | $1,194.00 |
| | | S068240110C201 | 08/27/2008 | $139.99 |
| | | S0682421318901 | 08/29/2008 | $4,847.30 |
| | | S0682421665C501 | 08/29/2008 | $7,743.46 |
| | | S0682461D6DD01 | 09/02/2008 | $6,443.14 |
| | | S0682462732E01 | 09/02/2008 | $7,502.22 |
| | | S068252126B001 | 09/08/2008 | $8,021.25 |
| | | S0682550FBE801 | 09/11/2008 | $2,342.27 |
| | | S0682611382D01 | 09/17/2008 | $47,417.78 |
| | | | SUBTOTAL | $2,040,422.07 |

| 1174 | MADISON PARK FUNDING II, LTD. | | | |
|------|-------------------------------|----------------------|--------------|-------------------|
| | | S068196104E101 | 07/14/2008 | $34,432.60 |
| | | S0681961189D01 | 07/14/2008 | $115.11 |
| | | S06819814E2001 | 07/16/2008 | $62,851.51 |
| | | S0682001335001 | 07/18/2008 | $323,348.30 |
| | | S06820713BE001 | 07/25/2008 | $393.68 |
| | | S06821316D3801 | 07/31/2008 | $8,552.27 |
| | | S068213197C101 | 07/31/2008 | $18,148.96 |
| | | S0682140E8BE01 | 08/01/2008 | $11,174.96 |
| | | S0682140F21201 | 08/01/2008 | $56,732.22 |
| | | S0682140F28401 | 08/01/2008 | $16,942.41 |
| | | S068218106EE01 | 08/05/2008 | $43,252.78 |
| | | S0682191218C01 | 08/06/2008 | $943,166.67 |
| | | S0682261124E01 | 08/13/2008 | $156.68 |
| | | S0682261180D01 | 08/13/2008 | $470.03 |
| | | S0682271010E01 | 08/14/2008 | $381.95 |
| | | S068239139E901 | 08/26/2008 | $979,465.28 |
| | | S068242162D401 | 08/29/2008 | $4,884.00 |
| | | S068242165DF01 | 08/29/2008 | $7,968.45 |
| | | S0682461D6F601 | 09/02/2008 | $13,806.73 |
| | | S0682461F11F01 | 09/02/2008 | $19,970.07 |
| | | S0682462734201 | 09/02/2008 | $10,531.49 |
| | | S068252126DD01 | 09/08/2008 | $13,368.75 |
| | | S0682611136FB01 | 09/17/2008 | $41,490.56 |
| | | S0682611139CD01 | 09/17/2008 | $283,333.33 |
| | | S0682731480801 | 09/29/2008 | $820.93 |
| | | S0682741719701 | 09/30/2008 | $3,194.44 |
| | | S0682741A93101 | 09/30/2008 | $15,250.00 |
| | | S0682741AE6401 | 09/30/2008 | $13,635.39 |
| | | S0682741AF4901 | 09/30/2008 | $23,095.78 |
| | | S0682741B5C201 | 09/30/2008 | $13,430.36 |
| | | S0682741B74B01 | 09/30/2008 | $65,685.51 |
| | | S0682741BAD401 | 09/30/2008 | $28,733.82 |
| | | S0682750B4B101 | 10/01/2008 | $48,302.22 |
| | | S0682750EF6801 | 10/01/2008 | $9,055.71 |
| | | S0682761074801 | 10/02/2008 | $19,433.39 |
| | | S0682770FDE901 | 10/03/2008 | $1,177.98 |
| | | | SUBTOTAL | $3,136,754.32 |

| 1175 | MADISON PARK FUNDING III, LTD. | | | |
|------|--------------------------------|----------------------|--------------|-------------------|
| | | S0681961173F01 | 07/14/2008 | $383.21 |
| | | S06819814E3D01 | 07/16/2008 | $62,851.51 |
| | | S0682001334F01 | 07/18/2008 | $323,348.30 |
| | | S06820713BAB01 | 07/25/2008 | $1,582.53 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068213154F701 | 07/31/2008 | $171.40 |
| | | S06821316CE301 | 07/31/2008 | $8,552.27 |
| | | S0682131978E01 | 07/31/2008 | $18,148.96 |
| | | S0682140F26401 | 08/01/2008 | $56,732.22 |
| | | S0682140F40001 | 08/01/2008 | $8,895.36 |
| | | S0682261130901 | 08/13/2008 | $964.20 |
| | | S0682261176001 | 08/13/2008 | $2,892.61 |
| | | S0682270FDE201 | 08/14/2008 | $2,419.70 |
| | | S06823510DB201 | 08/22/2008 | $23,995.88 |
| | | S068235111AA01 | 08/22/2008 | $12,171.03 |
| | | S0682421270601 | 08/29/2008 | $159.70 |
| | | S0682421621501 | 08/29/2008 | $2,442.00 |
| | | S0682421666E01 | 08/29/2008 | $7,968.45 |
| | | S0682461D6A801 | 09/02/2008 | $13,806.73 |
| | | S0682461F21901 | 09/02/2008 | $19,970.07 |
| | | S068246273A701 | 09/02/2008 | $9,160.60 |
| | | S068261137AA01 | 09/17/2008 | $47,417.78 |
| | | S0682611390C01 | 09/17/2008 | $141,666.67 |
| | | S0682661BD5301 | 09/22/2008 | $4,111.03 |
| | | S0682731470D01 | 09/29/2008 | $410.46 |
| | | S06827414DA001 | 09/30/2008 | $1,907.67 |
| | | S0682741A91401 | 09/30/2008 | $15,250.00 |
| | | S0682741AE4701 | 09/30/2008 | $13,635.39 |
| | | S0682741AF6201 | 09/30/2008 | $11,547.89 |
| | | S0682741B78E01 | 09/30/2008 | $53,840.72 |
| | | S0682741BA5C01 | 09/30/2008 | $33,203.06 |
| | | S0682741BB0801 | 09/30/2008 | $21,028.38 |
| | | S0682750B4D101 | 10/01/2008 | $70,038.22 |
| | | S0682750EEDE01 | 10/01/2008 | $8,341.14 |
| | | S068276106FF01 | 10/02/2008 | $19,433.39 |
| | | S0682770FE9901 | 10/03/2008 | $588.99 |
| | | | **SUBTOTAL** | **$1,019,037.52** |

| 1176 | MADISON PARK FUNDING V, LTD. | | | |
|------|------------------------------|--------------|--------------|-------------------|
| | | S068196119AD01 | 07/14/2008 | $587.87 |
| | | S0681961705501 | 07/14/2008 | $2,545.27 |
| | | S06819814E0F01 | 07/16/2008 | $53,959.79 |
| | | S06820713BA001 | 07/25/2008 | $2,427.74 |
| | | S0682213197CF01 | 07/31/2008 | $8,469.51 |
| | | S0682140F26801 | 08/01/2008 | $70,423.53 |
| | | S0682140FB2801 | 08/01/2008 | $13,876.04 |
| | | S068218106E801 | 08/05/2008 | $17,301.11 |
| | | S0682191200201 | 08/06/2008 | $943,166.67 |
| | | S0682226112FE01 | 08/13/2008 | $1,479.17 |
| | | S0682261176801 | 08/13/2008 | $4,437.51 |
| | | S0682261314B01 | 08/13/2008 | $13,033.33 |
| | | S0682270FED901 | 08/14/2008 | $3,712.03 |
| | | S068239139E801 | 08/26/2008 | $979,465.28 |
| | | S0682461D65801 | 09/02/2008 | $6,443.14 |
| | | S0682461F15801 | 09/02/2008 | $23,049.66 |
| | | S068246273DA01 | 09/02/2008 | $11,124.80 |
| | | S068252126B701 | 09/08/2008 | $5,347.50 |
| | | S0682611383301 | 09/17/2008 | $47,417.78 |
| | | S068274150AF01 | 09/30/2008 | $2,926.52 |
| | | S0682741601A01 | 09/30/2008 | $23,592.90 |
| | | S0682741A07C01 | 09/30/2008 | $3,760.37 |
| | | S0682741A8F201 | 09/30/2008 | $7,116.67 |
| | | S0682741B77A01 | 09/30/2008 | $72,222.93 |
| | | S0682750B47301 | 10/01/2008 | $29,441.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | S0682750F04501       | 10/01/2008   | $9,595.95 |
|      |                  | S068276106C001       | 10/02/2008   | $22,430.21 |
|      |                  | **SUBTOTAL**         |              | **$2,379,354.61** |
| 1177 | MAGNETAR CAPITAL MASTER FUND | | | |
|      |                  | S0682661B83E01       | 09/22/2008   | $118,511.95 |
|      |                  | **SUBTOTAL**         |              | **$118,511.95** |
| 1178 | MAGNETAR CONSTELLATION FUND II | | | |
|      |                  | S0682661B82E01       | 09/22/2008   | $49,357.38 |
|      |                  | **SUBTOTAL**         |              | **$49,357.38** |
| 1179 | MAGNETAR CONSTELLATION MST FD | | | |
|      |                  | S0682661B83D01       | 09/22/2008   | $95,447.51 |
|      |                  | **SUBTOTAL**         |              | **$95,447.51** |
| 1180 | MAGNETITE V CLO, LIMITED | | | |
|      |                  | S0681960FA6301       | 07/14/2008   | $4,853.33 |
|      |                  | S068196104D701       | 07/14/2008   | $10,329.78 |
|      |                  | S068206114CD01       | 07/24/2008   | $7,806.57 |
|      |                  | S06821214CDE01       | 07/30/2008   | $3,573.44 |
|      |                  | S0682121640E01       | 07/30/2008   | $6,114.23 |
|      |                  | S0682131118E201      | 07/31/2008   | $8,217.59 |
|      |                  | S0682131416C01       | 07/31/2008   | $5,866.80 |
|      |                  | S0682131608201       | 07/31/2008   | $3,464.35 |
|      |                  | S06821316D3C01       | 07/31/2008   | $4,155.40 |
|      |                  | S0682140F86001       | 08/01/2008   | $4,794.34 |
|      |                  | S0682180E9AC01       | 08/05/2008   | $12,034.75 |
|      |                  | S06822612C9C01       | 08/13/2008   | $259,848.26 |
|      |                  | S0682311098001       | 08/18/2008   | $18,748.28 |
|      |                  | S06823110E0501       | 08/18/2008   | $10,703.56 |
|      |                  | S0682411504001       | 08/28/2008   | $1,282.87 |
|      |                  | S0682421218901       | 08/29/2008   | $3,321.83 |
|      |                  | S068242154E601       | 08/29/2008   | $5,076.64 |
|      |                  | S0682421638E01       | 08/29/2008   | $5,006.10 |
|      |                  | S0682421668E01       | 08/29/2008   | $3,871.73 |
|      |                  | S0682462A4AD401      | 09/02/2008   | $1,844.07 |
|      |                  | S068246271D501       | 09/02/2008   | $3,324.54 |
|      |                  | S0682490E71701       | 09/05/2008   | $106.78 |
|      |                  | S06825412C6801       | 09/10/2008   | $3,717.53 |
|      |                  | S06825412CFF01       | 09/10/2008   | $2,875.60 |
|      |                  | S06825412F3401       | 09/10/2008   | $3,717.53 |
|      |                  | S0682611394801       | 09/17/2008   | $290,416.67 |
|      |                  | S0682731481301       | 09/29/2008   | $841.45 |
|      |                  | S06827317C6D01       | 09/29/2008   | $5,797.97 |
|      |                  | S0682741819301       | 09/30/2008   | $25,000.00 |
|      |                  | S06827419D7C01       | 09/30/2008   | $357.45 |
|      |                  | S0682741A81D01       | 09/30/2008   | $8,865.39 |
|      |                  | S0682741AA7801       | 09/30/2008   | $15,334.13 |
|      |                  | S0682741AAAD01       | 09/30/2008   | $7,634.62 |

**NOTE:** The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741AE8A01 | 09/30/2008 | $6,625.19 |
| | | S0682741AF4501 | 09/30/2008 | $23,673.18 |
| | | S0682741B2D601 | 09/30/2008 | $6,287.75 |
| | | S0682741B87501 | 09/30/2008 | $1,571.29 |
| | | S0682741B9A001 | 09/30/2008 | $39,974.75 |
| | | S0682741CDD301 | 09/30/2008 | $1,037.14 |
| | | S0682741D34201 | 09/30/2008 | $109,736.80 |
| | | S0682741E55201 | 09/30/2008 | $4,988.37 |
| | | S0682750B39A01 | 10/01/2008 | $7,245.33 |
| | | S0682750B68501 | 10/01/2008 | $111.00 |
| | | S0682750EF5701 | 10/01/2008 | $2,674.92 |
| | | S0682761252201 | 10/02/2008 | $776,808.12 |
| | | S0682770FE5501 | 10/03/2008 | $1,207.43 |
| | | | SUBTOTAL | $1,730,844.85 |
| 1181 | MAGNOLIA FUNDING | | | |
| | | S0682611373101 | 09/17/2008 | $10,088.89 |
| | | S0682741555A01 | 09/30/2008 | $7,650.38 |
| | | | SUBTOTAL | $17,739.27 |
| 1182 | MAINSTAY FLTING RATE FND, ECLI | | | |
| | | S0681910D89A01 | 07/09/2008 | $5,424.32 |
| | | S068191116A601 | 07/09/2008 | $194.00 |
| | | S0681931043701 | 07/11/2008 | $54,482.80 |
| | | S0681961188501 | 07/14/2008 | $2,023.31 |
| | | S0682051459301 | 07/23/2008 | $2,662,987.00 |
| | | S06820713BA501 | 07/25/2008 | $8,355.68 |
| | | S068210145CC01 | 07/28/2008 | $297.41 |
| | | S0682121107701 | 07/30/2008 | $4,870.27 |
| | | S068213140B401 | 07/31/2008 | $6,492.59 |
| | | S06821316D4E01 | 07/31/2008 | $18,699.29 |
| | | S0682140E8AE01 | 08/01/2008 | $44,699.84 |
| | | S0682140F08201 | 08/01/2008 | $28,169.41 |
| | | S06822410C6501 | 08/11/2008 | $17,706.49 |
| | | S0682241473801 | 08/11/2008 | $6,807.23 |
| | | S0682250C56B01 | 08/12/2008 | $5,094.19 |
| | | S06822511B2601 | 08/12/2008 | $27,199.61 |
| | | S0682261135701 | 08/13/2008 | $5,090.93 |
| | | S068226118C701 | 08/13/2008 | $15,272.79 |
| | | S0682270FEAA01 | 08/14/2008 | $12,775.87 |
| | | S06823110BB001 | 08/18/2008 | $20,748.10 |
| | | S06824010D2201 | 08/27/2008 | $285.90 |
| | | S068242130DF01 | 08/29/2008 | $4,847.30 |
| | | S0682421667101 | 08/29/2008 | $17,422.77 |
| | | S0682461F13501 | 09/02/2008 | $9,219.86 |
| | | S0682550F70701 | 09/11/2008 | $27,932.82 |
| | | S0682550FAD601 | 09/11/2008 | $2,342.27 |
| | | S0682551193B01 | 09/11/2008 | $75,257.05 |
| | | S0682631476D01 | 09/19/2008 | $1,820,000.00 |
| | | S06826918A7D01 | 09/25/2008 | $471,758.68 |
| | | S0682701752001 | 09/26/2008 | $287.18 |
| | | S0682741565301 | 09/30/2008 | $10,072.36 |
| | | S06827419A1101 | 09/30/2008 | $55,799.60 |
| | | S06827419C0C01 | 09/30/2008 | $12,210.25 |
| | | S06827419DAA01 | 09/30/2008 | $395.58 |
| | | S06827419FDB01 | 09/30/2008 | $3,406.41 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682741AE1B01 | 09/30/2008 | $29,813.37 |
| | | S0682741B6E401 | 09/30/2008 | $51,496.78 |
| | | S0682741B7B901 | 09/30/2008 | $5,413.82 |
| | | S0682741B94101 | 09/30/2008 | $15,909.95 |
| | | S0682741BA7301 | 09/30/2008 | $15,118.20 |
| | | S0682741D38701 | 09/30/2008 | $175,578.88 |
| | | S0682761076201 | 10/02/2008 | $8,972.08 |
| | | S0682770F56E01 | 10/03/2008 | $7,205.14 |
| | | | SUBTOTAL | $5,768,137.38 |
| 1183 | MAINSTAY INCOME MANAGER FUND | | | |
| | | S0682051456C01 | 07/23/2008 | $154,936.43 |
| | | S0682101456801 | 07/28/2008 | $29.74 |
| | | S068220138DC01 | 08/07/2008 | $401,545.18 |
| | | S0682201455C01 | 08/07/2008 | $438,581.84 |
| | | S068240111A901 | 08/27/2008 | $9.53 |
| | | S068274199CF01 | 09/30/2008 | $2,304.77 |
| | | S0682741B75C01 | 09/30/2008 | $1,493.28 |
| | | | SUBTOTAL | $998,900.77 |
| 1184 | MAINSTAY VP FLOATING RATE PORT | | | |
| | | S0681910D9CE01 | 07/09/2008 | $1,817.93 |
| | | S0681911167F01 | 07/09/2008 | $44.77 |
| | | S0681931041101 | 07/11/2008 | $12,572.96 |
| | | S0681961184401 | 07/14/2008 | $1,006.60 |
| | | S0682051458501 | 07/23/2008 | $619,745.67 |
| | | S06820713C3B01 | 07/25/2008 | $4,156.95 |
| | | S0682101451F01 | 07/28/2008 | $89.22 |
| | | S0682121116C01 | 07/30/2008 | $1,632.25 |
| | | S0682131404201 | 07/31/2008 | $1,623.14 |
| | | S0682131694D01 | 07/31/2008 | $12,518.87 |
| | | S06821316D9001 | 07/31/2008 | $4,204.87 |
| | | S0682140E83001 | 08/01/2008 | $16,762.44 |
| | | S0682140F06801 | 08/01/2008 | $14,084.71 |
| | | S06822410C1D01 | 08/11/2008 | $4,086.11 |
| | | S0682250C5DB01 | 08/12/2008 | $1,707.29 |
| | | S0682251lB5001 | 08/12/2008 | $5,439.92 |
| | | S0682261139B01 | 08/13/2008 | $2,532.74 |
| | | S068226117F001 | 08/13/2008 | $7,598.21 |
| | | S0682270FEE101 | 08/14/2008 | $6,356.00 |
| | | S068231109F901 | 08/18/2008 | $5,187.02 |
| | | S06824010CAB01 | 08/27/2008 | $85.77 |
| | | S0682421310B01 | 08/29/2008 | $1,624.55 |
| | | S0682421434801 | 08/29/2008 | $497.95 |
| | | S0682421661801 | 08/29/2008 | $3,917.82 |
| | | S0682461F1E601 | 09/02/2008 | $4,609.93 |
| | | S0682550F63C01 | 09/11/2008 | $5,586.56 |
| | | S0682550FBBF01 | 09/11/2008 | $785.00 |
| | | S0682551194201 | 09/11/2008 | $17,367.01 |
| | | S068269189C301 | 09/25/2008 | $158,107.53 |
| | | S0682701740901 | 09/26/2008 | $86.15 |
| | | S0682741530E01 | 09/30/2008 | $5,011.00 |
| | | S0682741991401 | 09/30/2008 | $98.89 |
| | | S06827419AB001 | 09/30/2008 | $16,739.88 |
| | | S06827419CBB01 | 09/30/2008 | $2,817.75 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741A00D01 | 09/30/2008 | $1,141.64 |
| | | S0682741ACFA01 | 09/30/2008 | $861.96 |
| | | S0682741AE7501 | 09/30/2008 | $6,704.06 |
| | | S0682741B37E01 | 09/30/2008 | $87,789.44 |
| | | S0682741B49F01 | 09/30/2008 | $2,207.14 |
| | | S0682741B78501 | 09/30/2008 | $10,317.56 |
| | | S0682741BA6C01 | 09/30/2008 | $3,488.82 |
| | | S068276106DC01 | 10/02/2008 | $4,486.04 |
| | | | SUBTOTAL | $1,057,500.12 |
| 1185 | MALIBU CBNA LOAN FUNDING LLC | | | |
| | | S06819617A7101 | 07/14/2008 | $2,575.82 |
| | | S068210144B101 | 07/28/2008 | $148.86 |
| | | S06821315D3001 | 07/31/2008 | $1,875.00 |
| | | S068213169A601 | 07/31/2008 | $50,075.48 |
| | | S0682141367E01 | 08/01/2008 | $5,421.00 |
| | | S06824010F3E01 | 08/27/2008 | $143.09 |
| | | S0682421436D01 | 08/29/2008 | $1,991.80 |
| | | S0682421617301 | 08/29/2008 | $18,125.00 |
| | | S068246243DD01 | 09/02/2008 | $5,783.79 |
| | | S0682691886C01 | 09/25/2008 | $58,796.79 |
| | | S0682701749701 | 09/26/2008 | $143.73 |
| | | S06827419A2701 | 09/30/2008 | $27,927.76 |
| | | S0682741ABEE01 | 09/30/2008 | $15,133.51 |
| | | S0682741AC9301 | 09/30/2008 | $3,447.84 |
| | | S0682741AD9E01 | 09/30/2008 | $27,050.00 |
| | | S0682741B00501 | 09/30/2008 | $10,146.67 |
| | | S0682741B48C01 | 09/30/2008 | $8,828.58 |
| | | S0682741B74801 | 09/30/2008 | $33,987.26 |
| | | S0682741B9F101 | 09/30/2008 | $31,819.91 |
| | | S0682761085C01 | 10/02/2008 | $43,752.88 |
| | | | SUBTOTAL | $347,174.77 |
| 1186 | MANUFACTURERS TRADERS TRUST | | | |
| | | S06825515E0001 | 09/11/2008 | $1,492,724.45 |
| | | | SUBTOTAL | $1,492,724.45 |
| 1187 | MAPCO | | | |
| | | S06820012E1F01 | 07/18/2008 | $4,000,000.00 |
| | | S0682030F93D01 | 07/21/2008 | $6,500,000.00 |
| | | S0682070EAFD01 | 07/25/2008 | $3,000,000.00 |
| | | S06820715E0801 | 07/25/2008 | $2,000,000.00 |
| | | S0682101496501 | 07/28/2008 | $1,500,000.00 |
| | | S0682141450D01 | 08/01/2008 | $4,000,000.00 |
| | | S06821712E8701 | 08/04/2008 | $3,000,000.00 |
| | | S0682211108F601 | 08/08/2008 | $3,000,000.00 |
| | | S0682281191201 | 08/15/2008 | $2,500,000.00 |
| | | S06822811C1201 | 08/15/2008 | $2,500,000.00 |
| | | S06823112CF801 | 08/18/2008 | $2,000,000.00 |
| | | S068235116C101 | 08/22/2008 | $4,000,000.00 |
| | | S0682381392401 | 08/25/2008 | $3,000,000.00 |
| | | S06824212C5F01 | 08/29/2008 | $1,500,000.00 |
| | | S0682421835401 | 08/29/2008 | $1,000,000.00 |
| | | S068246256DC01 | 09/02/2008 | $6,000,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682521502401 | 09/08/2008 | $1,000,000.00 |
| | | S0682551385801 | 09/11/2008 | $3,000,000.00 |
| | | S0682561415A01 | 09/12/2008 | $3,500,000.00 |
| | | S0682631316301 | 09/19/2008 | $1,799,999.99 |
| | | S0682661C4A801 | 09/22/2008 | $1,292,083.33 |
| | | S0682661C4BF01 | 09/22/2008 | $507,916.66 |
| | | | SUBTOTAL | $60,599,999.98 |
| 1188 | MAPLEWOOD (CAYMAN) LIMITED | | | |
| | | S0681910D8F001 | 07/09/2008 | $3,693.37 |
| | | S0681961716901 | 07/14/2008 | $2,115.00 |
| | | S068206113DA01 | 07/24/2008 | $15,613.15 |
| | | S0682101454D01 | 07/28/2008 | $189.56 |
| | | S068212112F501 | 07/30/2008 | $3,316.12 |
| | | S0682121609C01 | 07/30/2008 | $12,228.46 |
| | | S0682131607201 | 07/31/2008 | $6,928.71 |
| | | S0682131699E01 | 07/31/2008 | $12,106.47 |
| | | S06821316DFD01 | 07/31/2008 | $6,213.45 |
| | | S0682140F2C401 | 08/01/2008 | $13,876.04 |
| | | S0682180E9B601 | 08/05/2008 | $20,484.68 |
| | | S0682250C54801 | 08/12/2008 | $3,468.58 |
| | | S0682271537701 | 08/14/2008 | $3,625.28 |
| | | S06824010F4001 | 08/27/2008 | $182.22 |
| | | S0682411515C01 | 08/28/2008 | $2,565.74 |
| | | S0682421220501 | 08/29/2008 | $19,930.98 |
| | | S0682421311901 | 08/29/2008 | $3,300.48 |
| | | S068242144AF01 | 08/29/2008 | $698.88 |
| | | S0682421552101 | 08/29/2008 | $10,153.29 |
| | | S0682421660101 | 08/29/2008 | $5,789.29 |
| | | S0682462719201 | 09/02/2008 | $14,289.80 |
| | | S0682490E71601 | 09/05/2008 | $181.75 |
| | | S0682550FC8401 | 09/11/2008 | $1,594.83 |
| | | S06826918A2601 | 09/25/2008 | $321,215.84 |
| | | S0682701531101 | 09/26/2008 | $1,732.13 |
| | | S068270174D101 | 09/26/2008 | $183.04 |
| | | S06827317DD001 | 09/29/2008 | $11,595.93 |
| | | S0682741834701 | 09/30/2008 | $42,553.19 |
| | | S068274199E901 | 09/30/2008 | $35,564.91 |
| | | S06827419F8501 | 09/30/2008 | $2,319.39 |
| | | S0682741AC8801 | 09/30/2008 | $1,835.84 |
| | | S0682741AE4601 | 09/30/2008 | $9,906.47 |
| | | S0682741B43401 | 09/30/2008 | $4,300.65 |
| | | S0682741B5C501 | 09/30/2008 | $71,362.86 |
| | | S0682741E1BD01 | 09/30/2008 | $9,976.73 |
| | | S0682750B6A501 | 10/01/2008 | $188.93 |
| | | S0682750EF7B01 | 10/01/2008 | $13,011.51 |
| | | | SUBTOTAL | $688,293.55 |
| 1189 | MAPS CLO FUND I, LLC | | | |
| | | S0682061153501 | 07/24/2008 | $8,777.64 |
| | | S0682121619801 | 07/30/2008 | $6,874.79 |
| | | S068213161FE01 | 07/31/2008 | $3,895.29 |
| | | S068213167EA01 | 07/31/2008 | $26,791.38 |
| | | S0682131976101 | 07/31/2008 | $6,049.65 |
| | | S068214135CC01 | 08/01/2008 | $1,362.06 |
| | | S068241150C401 | 08/28/2008 | $1,442.45 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068242142E901 | 08/29/2008 | $1,790.64 |
| | | S068242154DF01 | 08/29/2008 | $5,708.13 |
| | | S068242163C001 | 08/29/2008 | $3,688.20 |
| | | S0682461D6F501 | 09/02/2008 | $4,602.24 |
| | | S0682462443F01 | 09/02/2008 | $1,453.21 |
| | | S0682611370801 | 09/17/2008 | $23,708.89 |
| | | S0682611398301 | 09/17/2008 | $285,282.76 |
| | | S068269186FE01 | 09/25/2008 | $18,123.67 |
| | | S0682731481101 | 09/29/2008 | $826.57 |
| | | S06827317CB901 | 09/29/2008 | $6,519.18 |
| | | S0682741A92201 | 09/30/2008 | $5,083.33 |
| | | S0682741AD4601 | 09/30/2008 | $3,410.22 |
| | | S0682741AEAF01 | 09/30/2008 | $19,463.16 |
| | | S0682741AFFD01 | 09/30/2008 | $2,549.41 |
| | | S0682741B3BC01 | 09/30/2008 | $6,447.68 |
| | | S0682741E1F701 | 09/30/2008 | $5,608.87 |
| | | S0682761081301 | 10/02/2008 | $10,993.19 |
| | | S0682770FE2001 | 10/03/2008 | $1,186.08 |
| | | | **SUBTOTAL** | **$461,638.69** |
| 1190 | MAPS CLO FUND II, LTD | | | |
| | | S0681960F9F901 | 07/14/2008 | $10,082.31 |
| | | S068206116BE01 | 07/24/2008 | $13,215.38 |
| | | S068212161E501 | 07/30/2008 | $10,350.49 |
| | | S0682131189501 | 07/31/2008 | $17,071.22 |
| | | S06821315FBB01 | 07/31/2008 | $5,864.64 |
| | | S0682131688E01 | 07/31/2008 | $20,206.60 |
| | | S068213197A301 | 07/31/2008 | $6,049.65 |
| | | S0682141368901 | 08/01/2008 | $1,362.06 |
| | | S0682411524F01 | 08/28/2008 | $2,171.71 |
| | | S0682421433401 | 08/29/2008 | $2,005.00 |
| | | S0682421570901 | 08/29/2008 | $8,594.01 |
| | | S0682421636901 | 08/29/2008 | $4,286.10 |
| | | S0682461D5F101 | 09/02/2008 | $4,602.24 |
| | | S0682462429C01 | 09/02/2008 | $1,453.21 |
| | | S06824624B2E01 | 09/02/2008 | $3,830.87 |
| | | S0682611386701 | 09/17/2008 | $23,708.89 |
| | | S068261139A101 | 09/17/2008 | $284,308.05 |
| | | S068269186FF01 | 09/25/2008 | $18,123.67 |
| | | S0682731480B01 | 09/29/2008 | $823.75 |
| | | S06827317D5B01 | 09/29/2008 | $9,815.10 |
| | | S0682741A8EA01 | 09/30/2008 | $5,083.33 |
| | | S0682741AA3C01 | 09/30/2008 | $42,168.85 |
| | | S0682741AACA01 | 09/30/2008 | $7,634.62 |
| | | S0682741AC6901 | 09/30/2008 | $3,742.45 |
| | | S0682741AEA801 | 09/30/2008 | $21,279.47 |
| | | S0682741B05F01 | 09/30/2008 | $2,549.41 |
| | | S0682741B4EF01 | 09/30/2008 | $5,019.03 |
| | | S0682741B89B01 | 09/30/2008 | $3,264.20 |
| | | S0682741E5B501 | 09/30/2008 | $8,444.57 |
| | | S0682761092F01 | 10/02/2008 | $10,993.19 |
| | | S0682770FE3901 | 10/03/2008 | $1,182.03 |
| | | | **SUBTOTAL** | **$559,286.10** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1191 | MARATHON CLO I LTD. | | | |
| | | S06821313FA101 | 07/31/2008 | $20,338.24 |
| | | S06823110AD101 | 08/18/2008 | $64,994.03 |
| | | S0682481396701 | 09/04/2008 | $859,162.50 |
| | | S06824814A5201 | 09/04/2008 | $1,881,160.30 |
| | | S06827416A3F01 | 09/30/2008 | $40,037.23 |
| | | S06827419DC901 | 09/30/2008 | $877.16 |
| | | S0682741A82A01 | 09/30/2008 | $35,461.56 |
| | | | **SUBTOTAL** | **$2,902,031.02** |
| 1192 | MARATHON CLO II LTD. | | | |
| | | S0682131417C01 | 07/31/2008 | $16,818.16 |
| | | S0682311098E01 | 08/18/2008 | $53,745.07 |
| | | S0682481388601 | 09/04/2008 | $1,050,087.50 |
| | | S06827416B2D01 | 09/30/2008 | $53,989.14 |
| | | S06827419D6001 | 09/30/2008 | $404.60 |
| | | S0682741A81F01 | 09/30/2008 | $35,461.56 |
| | | | **SUBTOTAL** | **$1,210,506.03** |
| 1193 | MARATHON FINANCING I, B.V. | | | |
| | | S06821313F0D01 | 07/31/2008 | $7,822.40 |
| | | S06823110BA701 | 08/18/2008 | $24,997.70 |
| | | S06823110E8B01 | 08/18/2008 | $192,664.06 |
| | | S068274162AE01 | 09/30/2008 | $207,377.05 |
| | | S06827419D0E01 | 09/30/2008 | $476.60 |
| | | S0682741A87501 | 09/30/2008 | $53,192.34 |
| | | | **SUBTOTAL** | **$486,530.15** |
| 1194 | MARATHON SPECIAL OPP MASTER F | | | |
| | | S068197100C101 | 07/15/2008 | $717,759.21 |
| | | S0682031625201 | 07/21/2008 | $1,152,707.70 |
| | | S0682741766401 | 09/30/2008 | $7,114.97 |
| | | | **SUBTOTAL** | **$1,877,581.88** |
| 1195 | MARINER OPPORTUNITIES FUND,LP | | | |
| | | S06823110EE401 | 08/18/2008 | $35,664.26 |
| | | | **SUBTOTAL** | **$35,664.26** |
| 1196 | MARINER TRICADIA CREDIT SMF | | | |
| | | S068231140F201 | 08/18/2008 | $756,824.62 |
| | | | **SUBTOTAL** | **$756,824.62** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1197 | MARK ANTONY PARTNERS S. .R.L. | | | |
| | | S0682741A89701 | 09/30/2008 | $53,780.09 |
| | | | SUBTOTAL | **$53,780.09** |
| 1198 | MARKET SQUARE CLO LTD. | | | |
| | | S068191116A501 | 07/09/2008 | $37.31 |
| | | S068191122A801 | 07/09/2008 | $12,945.48 |
| | | S06819211F3401 | 07/10/2008 | $1,769.69 |
| | | S0681931042A01 | 07/11/2008 | $10,477.46 |
| | | S068196105F501 | 07/14/2008 | $9,755.90 |
| | | S068196170D701 | 07/14/2008 | $1,696.84 |
| | | S06820316B1601 | 07/21/2008 | $154,742.62 |
| | | S06820316C6201 | 07/21/2008 | $4,410.94 |
| | | S0682051321601 | 07/23/2008 | $282.15 |
| | | S068205145A801 | 07/23/2008 | $1,162,023.20 |
| | | S068206112F801 | 07/24/2008 | $7,025.92 |
| | | S06820614DB901 | 07/24/2008 | $22,888.75 |
| | | S068211134E001 | 07/29/2008 | $52.16 |
| | | S0682121632C01 | 07/30/2008 | $5,502.81 |
| | | S0682131408E01 | 07/31/2008 | $5,866.80 |
| | | S0682131513001 | 07/31/2008 | $23,943.51 |
| | | S0682131551001 | 07/31/2008 | $56.50 |
| | | S06821315D7501 | 07/31/2008 | $1,666.67 |
| | | S068213160D401 | 07/31/2008 | $3,117.92 |
| | | S0682140F63E01 | 08/01/2008 | $19,483.78 |
| | | S0682180E95D01 | 08/05/2008 | $3,920.90 |
| | | S06822410CA001 | 08/11/2008 | $3,405.10 |
| | | S06822415F7701 | 08/11/2008 | $13,279.90 |
| | | S06822511B0001 | 08/12/2008 | $4,204.49 |
| | | S0682261316301 | 08/13/2008 | $8,688.89 |
| | | S06823110ACE01 | 08/18/2008 | $18,748.28 |
| | | S06823510DF401 | 08/22/2008 | $7,910.24 |
| | | S0682351114A01 | 08/22/2008 | $4,012.18 |
| | | S06824114F4001 | 08/28/2008 | $1,154.58 |
| | | S068242126EC01 | 08/29/2008 | $52.64 |
| | | S0682421304701 | 08/29/2008 | $6,997.35 |
| | | S0682421562901 | 08/29/2008 | $4,568.98 |
| | | S068242161B501 | 08/29/2008 | $6,041.67 |
| | | S068242188E201 | 08/29/2008 | $74,110.80 |
| | | S0682462728B01 | 09/02/2008 | $19,561.50 |
| | | S0682471166101 | 09/03/2008 | $73,467.80 |
| | | S0682481332601 | 09/04/2008 | $256.75 |
| | | S0682490E6CF01 | 09/05/2008 | $44.55 |
| | | S0682550F66B01 | 09/11/2008 | $4,317.82 |
| | | S0682551195F01 | 09/11/2008 | $14,472.51 |
| | | S068255159D801 | 09/11/2008 | $11,780.87 |
| | | S0682611376801 | 09/17/2008 | $8,890.83 |
| | | S0682661BD2301 | 09/22/2008 | $1,355.20 |
| | | S06827317C4E01 | 09/29/2008 | $5,218.17 |
| | | S06827417EF301 | 09/30/2008 | $12,311.62 |
| | | S06827419BF601 | 09/30/2008 | $2,348.12 |
| | | S06827419DC301 | 09/30/2008 | $357.45 |
| | | S0682741A05C01 | 09/30/2008 | $2,506.92 |
| | | S0682741A7B201 | 09/30/2008 | $16,636.52 |
| | | S0682741A9E001 | 09/30/2008 | $11,721.21 |
| | | S0682741AA5E01 | 09/30/2008 | $9,583.83 |
| | | S0682741ADD001 | 09/30/2008 | $9,016.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B95401 | 09/30/2008 | $15,909.95 |
| | | S0682741BA3301 | 09/30/2008 | $10,945.39 |
| | | S0682741E53B01 | 09/30/2008 | $4,489.54 |
| | | S0682750B66801 | 10/01/2008 | $54.66 |
| | | S0682750EE4901 | 10/01/2008 | $17,726.77 |
| | | | SUBTOTAL | $1,857,817.06 |
| 1199 | MARLBOROUGH STREET CLO, LTD. | | | |
| | | S068196117A901 | 07/14/2008 | $143.35 |
| | | S0681961456D01 | 07/14/2008 | $2,908.24 |
| | | S068196171E901 | 07/14/2008 | $6,459.76 |
| | | S06819814E4501 | 07/16/2008 | $34,964.14 |
| | | S068206112B101 | 07/24/2008 | $11,934.12 |
| | | S06820713A4201 | 07/25/2008 | $500.28 |
| | | S0682121630201 | 07/30/2008 | $9,346.99 |
| | | S0682131619901 | 07/31/2008 | $5,296.05 |
| | | S0682131686001 | 07/31/2008 | $24,192.35 |
| | | S06821316DA101 | 07/31/2008 | $7,812.10 |
| | | S0682140F8F901 | 08/01/2008 | $10,754.01 |
| | | S068226112E901 | 08/13/2008 | $211.05 |
| | | S068226117A901 | 08/13/2008 | $633.15 |
| | | S0682271018001 | 08/14/2008 | $517.02 |
| | | S0682271541101 | 08/14/2008 | $6,228.30 |
| | | S06824014D6A01 | 08/27/2008 | $329,718.42 |
| | | S06824114F3601 | 08/28/2008 | $1,961.16 |
| | | S068242121E501 | 08/29/2008 | $4,542.32 |
| | | S0682421436E01 | 08/29/2008 | $949.65 |
| | | S068242155EE01 | 08/29/2008 | $7,760.80 |
| | | S0682421660301 | 08/29/2008 | $7,278.80 |
| | | S0682462711301 | 09/02/2008 | $11,074.67 |
| | | S06824913A8301 | 09/05/2008 | $784,725.16 |
| | | S0682491431A01 | 09/05/2008 | $1,391,714.54 |
| | | S0682691853A01 | 09/25/2008 | $4,175.13 |
| | | S06827317D4901 | 09/29/2008 | $8,863.50 |
| | | S0682741989101 | 09/30/2008 | $21.34 |
| | | S0682741ACF901 | 09/30/2008 | $188.10 |
| | | S0682741ADDE01 | 09/30/2008 | $12,455.28 |
| | | S0682741B2FB01 | 09/30/2008 | $14,799.53 |
| | | S0682741B37801 | 09/30/2008 | $3,267.95 |
| | | S0682741B39401 | 09/30/2008 | $30,486.79 |
| | | S0682741B5BF01 | 09/30/2008 | $4,359.66 |
| | | S0682741BAEC01 | 09/30/2008 | $10,410.41 |
| | | S0682741E29801 | 09/30/2008 | $7,625.86 |
| | | S0682750EF2901 | 10/01/2008 | $9,478.53 |
| | | | SUBTOTAL | $2,767,758.51 |
| 1200 | MARQUETTE PARK CLO LTD. | | | |
| | | S0681911163301 | 07/09/2008 | $55.96 |
| | | S068191122A601 | 07/09/2008 | $4,315.15 |
| | | S06819211F4A01 | 07/10/2008 | $589.90 |
| | | S068193103D601 | 07/11/2008 | $15,716.19 |
| | | S0681960FA7601 | 07/14/2008 | $5,318.25 |
| | | S0681961052401 | 07/14/2008 | $9,755.90 |
| | | S0681961176501 | 07/14/2008 | $629.12 |
| | | S068196170B001 | 07/14/2008 | $1,696.84 |
| | | S06820316B1701 | 07/21/2008 | $51,580.87 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06820316C6001 | 07/21/2008 | $1,470.32 |
| | | S0682051320901 | 07/23/2008 | $94.05 |
| | | S068205145AD01 | 07/23/2008 | $1,162,023.20 |
| | | S0682061133201 | 07/24/2008 | $7,025.92 |
| | | S06820614DBA01 | 07/24/2008 | $7,629.58 |
| | | S06820713C6F01 | 07/25/2008 | $2,598.09 |
| | | S068211134E401 | 07/29/2008 | $17.39 |
| | | S0682121616501 | 07/30/2008 | $5,502.81 |
| | | S068213118DA01 | 07/31/2008 | $9,004.79 |
| | | S06821313F2601 | 07/31/2008 | $5,866.80 |
| | | S068213151DC01 | 07/31/2008 | $23,943.51 |
| | | S0682131551A01 | 07/31/2008 | $84.75 |
| | | S0682131621901 | 07/31/2008 | $3,117.92 |
| | | S06821316DB501 | 07/31/2008 | $4,175.05 |
| | | S0682140F9C401 | 08/01/2008 | $20,330.90 |
| | | S06822410CFB01 | 08/11/2008 | $5,107.64 |
| | | S06822415F7001 | 08/11/2008 | $4,426.63 |
| | | S06822511B5F01 | 08/12/2008 | $2,719.96 |
| | | S068226112BE01 | 08/13/2008 | $1,582.96 |
| | | S0682261184A01 | 08/13/2008 | $4,748.88 |
| | | S0682261318A01 | 08/13/2008 | $8,688.89 |
| | | S0682270FFF101 | 08/14/2008 | $3,972.50 |
| | | S06823110B4D01 | 08/18/2008 | $18,748.28 |
| | | S06823510DDF01 | 08/22/2008 | $11,865.36 |
| | | S0683351114901 | 08/22/2008 | $6,018.27 |
| | | S0682411519601 | 08/28/2008 | $1,154.58 |
| | | S068242126CB01 | 08/29/2008 | $78.97 |
| | | S0682421304901 | 08/29/2008 | $6,997.35 |
| | | S0682421546301 | 08/29/2008 | $4,568.98 |
| | | S0682421660C01 | 08/29/2008 | $3,890.03 |
| | | S068242188F001 | 08/29/2008 | $24,703.60 |
| | | S06824624B3101 | 09/02/2008 | $2,020.72 |
| | | S068246271BB01 | 09/02/2008 | $20,411.73 |
| | | S0682471165A01 | 09/03/2008 | $24,489.27 |
| | | S0682481331901 | 09/04/2008 | $85.59 |
| | | S0682490E72901 | 09/05/2008 | $19.52 |
| | | S0682550F75901 | 09/11/2008 | $2,793.28 |
| | | S068255117F201 | 09/11/2008 | $21,708.77 |
| | | S068255159F301 | 09/11/2008 | $3,926.95 |
| | | S0682661BD3201 | 09/22/2008 | $2,032.80 |
| | | S06827317C4B01 | 09/29/2008 | $5,218.17 |
| | | S068274150B801 | 09/30/2008 | $3,131.87 |
| | | S06827417EA901 | 09/30/2008 | $8,333.33 |
| | | S06827419C4101 | 09/30/2008 | $3,522.19 |
| | | S06827419DB401 | 09/30/2008 | $357.45 |
| | | S0682741A03E01 | 09/30/2008 | $2,506.92 |
| | | S0682741A80E01 | 09/30/2008 | $18,423.00 |
| | | S0682741A99201 | 09/30/2008 | $11,721.21 |
| | | S0682741AA5D01 | 09/30/2008 | $9,583.83 |
| | | S0682741AE8301 | 09/30/2008 | $6,656.52 |
| | | S0682741B88901 | 09/30/2008 | $1,721.81 |
| | | S0682741B8FB01 | 09/30/2008 | $23,864.92 |
| | | S0682741BA2C01 | 09/30/2008 | $16,418.09 |
| | | S0682741E27201 | 09/30/2008 | $4,489.54 |
| | | S0682750B67001 | 10/01/2008 | $37.00 |
| | | S0682750EF8E01 | 10/01/2008 | $18,497.21 |
| | | | SUBTOTAL | $1,663,787.83 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1201 | MARQUETTE US/EUROPEAN CLO | | | |
| | | S068191116AD01 | 07/09/2008 | $37.31 |
| | | S068193103A101 | 07/11/2008 | $10,477.46 |
| | | S0681961057D01 | 07/14/2008 | $11,477.53 |
| | | S0681961179301 | 07/14/2008 | $503.30 |
| | | S0681961793301 | 07/14/2008 | $5,585.08 |
| | | S0681981454D01 | 07/16/2008 | $1,766.40 |
| | | S068198153F501 | 07/16/2008 | $10,999.90 |
| | | S06820713BE401 | 07/25/2008 | $2,078.47 |
| | | S0682111406201 | 07/29/2008 | $31.25 |
| | | S0682131515501 | 07/31/2008 | $22,447.04 |
| | | S0682131685A01 | 07/31/2008 | $16,176.64 |
| | | S06822410CF401 | 08/11/2008 | $3,405.10 |
| | | S0682261135601 | 08/13/2008 | $1,266.37 |
| | | S0682261180801 | 08/13/2008 | $3,799.11 |
| | | S068226132F801 | 08/13/2008 | $38,350.96 |
| | | S0682270FF6901 | 08/14/2008 | $3,178.00 |
| | | S0682421301B01 | 08/29/2008 | $6,560.01 |
| | | S0682421440001 | 08/29/2008 | $1,991.80 |
| | | S068255118B201 | 09/11/2008 | $14,472.51 |
| | | S06827414F1B01 | 09/30/2008 | $2,505.50 |
| | | S06827419C8601 | 09/30/2008 | $2,348.12 |
| | | S0682741A73901 | 09/30/2008 | $4,593.64 |
| | | S0682741A7B601 | 09/30/2008 | $17,730.78 |
| | | S0682741A8CA01 | 09/30/2008 | $15,927.50 |
| | | S0682741A9C301 | 09/30/2008 | $10,988.63 |
| | | S0682741AD3201 | 09/30/2008 | $3,447.84 |
| | | S0682741B2E101 | 09/30/2008 | $12,575.51 |
| | | S0682741B3E401 | 09/30/2008 | $2,585.51 |
| | | S0682741B85101 | 09/30/2008 | $10,000.00 |
| | | S0682741D8F201 | 09/30/2008 | $27.66 |
| | | S0682741E7E201 | 09/30/2008 | $31.25 |
| | | S0682741E81F01 | 09/30/2008 | $636.22 |
| | | | **SUBTOTAL** | **$238,002.40** |
| 1202 | MASSACHUSETTS MUTUAL LIFE INSU | | | |
| | | S06819310F9501 | 07/11/2008 | $282,847.10 |
| | | S068196171C501 | 07/14/2008 | $1,365.15 |
| | | S0681971482801 | 07/15/2008 | $107,995.00 |
| | | S0682061141F01 | 07/24/2008 | $22,754.23 |
| | | S06821214CC101 | 07/30/2008 | $7,179.56 |
| | | S0682121607101 | 07/30/2008 | $17,821.46 |
| | | S068213162AD01 | 07/31/2008 | $10,097.73 |
| | | S0682131698D01 | 07/31/2008 | $25,692.66 |
| | | S068213169D9601 | 07/31/2008 | $18,285.87 |
| | | S0682140E8BA01 | 08/01/2008 | $5,813.51 |
| | | S0682140F27401 | 08/01/2008 | $41,178.37 |
| | | S0682180E9B201 | 08/05/2008 | $1,869.77 |
| | | S0682271542001 | 08/14/2008 | $1,316.24 |
| | | S0682411504401 | 08/28/2008 | $3,739.25 |
| | | S068242144BF01 | 08/29/2008 | $900.12 |
| | | S068242155CC01 | 08/29/2008 | $14,797.15 |
| | | S0682421659001 | 08/29/2008 | $17,037.58 |
| | | S0682462745201 | 09/02/2008 | $42,406.22 |
| | | S068246277C201 | 09/02/2008 | $179,609.19 |
| | | S068253137E501 | 09/09/2008 | $321,065.93 |
| | | S068253137E701 | 09/09/2008 | $232,450.23 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068253137E901 | 09/09/2008 | $231,577.88 |
| | | S068253137EB01 | 09/09/2008 | $223,741.46 |
| | | S06827317E7201 | 09/29/2008 | $16,899.63 |
| | | S0682741A6A001 | 09/30/2008 | $7,877.07 |
| | | S0682741AC1E01 | 09/30/2008 | $1,558.12 |
| | | S0682741AE5101 | 09/30/2008 | $29,154.22 |
| | | S0682741B24D01 | 09/30/2008 | $16,945.49 |
| | | S0682741B3AD01 | 09/30/2008 | $3,989.73 |
| | | S0682741B6EC01 | 09/30/2008 | $19,203.52 |
| | | S0682741B73C01 | 09/30/2008 | $27,946.91 |
| | | S0682741CDF201 | 09/30/2008 | $2,083.77 |
| | | S0682741E28F01 | 09/30/2008 | $14,539.85 |
| | | S0682750F07901 | 10/01/2008 | $38,612.77 |
| | | S0682770F56301 | 10/03/2008 | $13,019.48 |
| | | | **SUBTOTAL** | **$2,003,372.22** |
| 1203 | MASSMUTUAL ASIA LIMITED | | | |
| | | S0682741A6F301 | 09/30/2008 | $8,526.82 |
| | | | **SUBTOTAL** | **$8,526.82** |
| 1204 | MASTER SENIOR FLOATING RATE | | | |
| | | S0681911167701 | 07/09/2008 | $37.31 |
| | | S0681931046801 | 07/11/2008 | $10,477.46 |
| | | S0682061168001 | 07/24/2008 | $19,516.43 |
| | | S068210144D101 | 07/28/2008 | $49.85 |
| | | S068212163C501 | 07/30/2008 | $15,285.57 |
| | | S0682131420801 | 07/31/2008 | $11,733.60 |
| | | S068213160EF01 | 07/31/2008 | $8,660.88 |
| | | S06821316CE901 | 07/31/2008 | $15,510.85 |
| | | S0682140F33101 | 08/01/2008 | $13,410.45 |
| | | S0682180E97601 | 08/05/2008 | $21,508.92 |
| | | S06821911AB801 | 08/06/2008 | $816,870.41 |
| | | S06821911F5E01 | 08/06/2008 | $1,033,750.81 |
| | | S06822410CF301 | 08/11/2008 | $3,405.10 |
| | | S06822612C9E01 | 08/13/2008 | $496,073.96 |
| | | S06823110BD201 | 08/18/2008 | $37,496.56 |
| | | S06823110DC401 | 08/18/2008 | $42,814.24 |
| | | S06824010C5A01 | 08/27/2008 | $82.54 |
| | | S0682411532401 | 08/28/2008 | $3,207.17 |
| | | S0682421561401 | 08/29/2008 | $12,691.61 |
| | | S068242162A701 | 08/29/2008 | $7,326.00 |
| | | S0682462721001 | 09/02/2008 | $8,948.06 |
| | | S0682490E71001 | 09/05/2008 | $190.84 |
| | | S0682551182101 | 09/11/2008 | $14,472.51 |
| | | S0682611389201 | 09/17/2008 | $29,636.11 |
| | | S068261138F801 | 09/17/2008 | $425,000.00 |
| | | S0682701741001 | 09/26/2008 | $97.42 |
| | | S068273148B701 | 09/29/2008 | $1,231.39 |
| | | S06827317E4701 | 09/29/2008 | $14,494.90 |
| | | S0682741834B01 | 09/30/2008 | $44,680.85 |
| | | S06827419AA301 | 09/30/2008 | $15,540.29 |
| | | S06827419C0301 | 09/30/2008 | $2,348.12 |
| | | S06827419E3001 | 09/30/2008 | $714.90 |
| | | S0682741A6B401 | 09/30/2008 | $3,653.73 |
| | | S0682741A8BA01 | 09/30/2008 | $31,855.00 |
| | | S0682741A9F401 | 09/30/2008 | $30,668.26 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741AB5A01 | 09/30/2008 | $11,451.93 |
| | | S0682741AEE401 | 09/30/2008 | $34,643.67 |
| | | S0682741B15F01 | 09/30/2008 | $5,750.00 |
| | | S0682741B94E01 | 09/30/2008 | $23,984.85 |
| | | S0682741E19F01 | 09/30/2008 | $12,470.92 |
| | | S0682750B42501 | 10/01/2008 | $18,113.33 |
| | | S0682750B42B01 | 10/01/2008 | $18,400.83 |
| | | S0682750B6A901 | 10/01/2008 | $198.38 |
| | | S0682750EE7D01 | 10/01/2008 | $7,267.03 |
| | | S0682770F55501 | 10/03/2008 | $15,439.58 |
| | | S0682770FE3601 | 10/03/2008 | $1,766.96 |
| | | | SUBTOTAL | $3,342,929.58 |
| 1205 | MASTER TRUST BANK OF JAPAN | | | |
| | | S068274160F601 | 09/30/2008 | $27,650.27 |
| | | | SUBTOTAL | $27,650.27 |
| 1206 | MAYPORT CLO LTD. | | | |
| | | S0681961199C01 | 07/14/2008 | $1,006.60 |
| | | S068206116FA01 | 07/24/2008 | $16,455.97 |
| | | S0682071 3BB101 | 07/25/2008 | $4,156.95 |
| | | S0682101451801 | 07/28/2008 | $178.45 |
| | | S068212163AA01 | 07/30/2008 | $12,990.63 |
| | | S0682131409D01 | 07/31/2008 | $9,777.99 |
| | | S06821315F4C01 | 07/31/2008 | $7,823.17 |
| | | S0682141363C01 | 08/01/2008 | $4,065.75 |
| | | S0682180E99901 | 08/05/2008 | $17,250.13 |
| | | S068226113CF01 | 08/13/2008 | $2,532.74 |
| | | S068226117B701 | 08/13/2008 | $7,598.21 |
| | | S0682270FE8401 | 08/14/2008 | $6,356.00 |
| | | S068231109A901 | 08/18/2008 | $31,247.14 |
| | | S0682401133401 | 08/27/2008 | $171.54 |
| | | S068241152F901 | 08/28/2008 | $2,826.36 |
| | | S068242155AF01 | 08/29/2008 | $11,464.02 |
| | | S068246244BF01 | 09/02/2008 | $4,337.84 |
| | | S0682490E6C101 | 09/05/2008 | $153.05 |
| | | S068270174C301 | 09/26/2008 | $172.31 |
| | | S06827317E3301 | 09/29/2008 | $13,092.90 |
| | | S0682741530301 | 09/30/2008 | $5,011.00 |
| | | S068274182D301 | 09/30/2008 | $35,834.00 |
| | | S06827419A9C01 | 09/30/2008 | $33,479.76 |
| | | S06827419EC201 | 09/30/2008 | $595.75 |
| | | S0682741ABEC01 | 09/30/2008 | $34,355.79 |
| | | S0682741B02301 | 09/30/2008 | $7,610.00 |
| | | S0682741B5BC01 | 09/30/2008 | $28,194.11 |
| | | S0682741E8A501 | 09/30/2008 | $11,264.68 |
| | | S0682750B69F01 | 10/01/2008 | $159.10 |
| | | S0682761086001 | 10/02/2008 | $32,814.67 |
| | | | SUBTOTAL | $342,976.61 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1207 | MB FINANCIAL BANK, NA | | | |
| | | S068190121B501 | 07/08/2008 | $1,549.07 |
| | | S0681981561701 | 07/16/2008 | $3,882.67 |
| | | S0682101188101 | 07/28/2008 | $8,093.30 |
| | | S0682131768E01 | 07/31/2008 | $4.73 |
| | | S06821317B6B01 | 07/31/2008 | $105,553.07 |
| | | S0682140FD8A01 | 08/01/2008 | $12,740.25 |
| | | S0682171204E01 | 08/04/2008 | $26,777.37 |
| | | S0682310E1A701 | 08/18/2008 | $4,251.87 |
| | | S068241135CF01 | 08/28/2008 | $8,036.03 |
| | | S0682421857E01 | 08/29/2008 | $1,123.46 |
| | | S0682521447401 | 09/08/2008 | $208,000.00 |
| | | S0682621108401 | 09/18/2008 | $4,003.13 |
| | | S06826313CE101 | 09/19/2008 | $2,833,333.34 |
| | | S0682661B7D301 | 09/22/2008 | $424.96 |
| | | S0682741B52F01 | 09/30/2008 | $1,719.13 |
| | | S0682741B55A01 | 09/30/2008 | $1,239.68 |
| | | S0682741B56201 | 09/30/2008 | $6,660.92 |
| | | S0682741B6F401 | 09/30/2008 | $52,000.00 |
| | | S0682741BFA901 | 09/30/2008 | $572,000.00 |
| | | S06827511DE601 | 10/01/2008 | $18,805.75 |
| | | | **SUBTOTAL** | **$3,870,198.73** |
| 1208 | MC FUNDING 2007-1 LTD. | | | |
| | | S0682131513A01 | 07/31/2008 | $28,465.45 |
| | | | **SUBTOTAL** | **$28,465.45** |
| 1209 | MC FUNDING LTD | | | |
| | | S0682741624401 | 09/30/2008 | $82,950.82 |
| | | S0682741A7AC01 | 09/30/2008 | $35,461.56 |
| | | | **SUBTOTAL** | **$118,412.38** |
| 1210 | MCDONNELL LOAN OPP II LTD | | | |
| | | S0681960FA1E01 | 07/14/2008 | $4,514.18 |
| | | S0682131187801 | 07/31/2008 | $7,643.34 |
| | | S06824624AF101 | 09/02/2008 | $1,715.20 |
| | | S0682741B8BB01 | 09/30/2008 | $1,461.49 |
| | | | **SUBTOTAL** | **$15,334.21** |
| 1211 | MCDONNELL LOAN OPPORTUNITY LTD | | | |
| | | S06819311EE501 | 07/11/2008 | $171.35 |
| | | S0682001163401 | 07/18/2008 | $287.41 |
| | | S0682071303601 | 07/25/2008 | $1,440.10 |
| | | S0682133151D201 | 07/31/2008 | $166,403.35 |
| | | S0682131555F01 | 07/31/2008 | $39,783.33 |
| | | S0682141A6401 | 08/01/2008 | $3,271.92 |
| | | S0682211125B01 | 08/08/2008 | $137.34 |
| | | S0682281155601 | 08/15/2008 | $228.78 |
| | | S0682351064A01 | 08/22/2008 | $1,145.10 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06824212F8301 | 08/29/2008 | $63,479.90 |
| | | S068242133B501 | 08/29/2008 | $37,136.11 |
| | | S06824215A7101 | 08/29/2008 | $2,603.04 |
| | | S06824911B6A01 | 09/05/2008 | $137.43 |
| | | S0682541660F01 | 09/10/2008 | $162.37 |
| | | S06825613C2901 | 09/12/2008 | $229.29 |
| | | S06826311DED01 | 09/19/2008 | $1,147.68 |
| | | S0682691890401 | 09/25/2008 | $153,555.55 |
| | | S06827014ECC01 | 09/26/2008 | $2,605.80 |
| | | S0682741A95C01 | 09/30/2008 | $40,977.78 |
| | | S0682741ABC801 | 09/30/2008 | $7,656.47 |
| | | S0682741C5E601 | 09/30/2008 | $109,391.20 |
| | | S0682770FD7A01 | 10/03/2008 | $138.18 |
| | | | **SUBTOTAL** | **$632,089.48** |
| 1212 | MCGRAW HILL COMPANIES VIA DEI BOSSI 4 MILANO, 20121 ITALY | *23285 | 08/08/2008 | $30,798.04 |
| | | | **SUBTOTAL** | **$30,798.04** |
| 1213 | MERITAGE FUND LTD | S06819616C9D01 | 07/14/2008 | $74,100.57 |
| | | S06822714FF001 | 08/14/2008 | $14,949.57 |
| | | | **SUBTOTAL** | **$89,050.14** |
| 1214 | MERRILL LYNCH BANK USA | S068196155A601 | 07/14/2008 | $11,375.00 |
| | | S06820716A0801 | 07/25/2008 | $3,125.00 |
| | | S06823414D3901 | 08/21/2008 | $3,286,798.09 |
| | | | **SUBTOTAL** | **$3,301,298.09** |
| 1215 | MERRILL LYNCH CAP SVS, INC. | S06818923A3601 | 07/07/2008 | $4,704,221.52 |
| | | S0682061152F01 | 07/24/2008 | $1,216.18 |
| | | S0682101451901 | 07/28/2008 | $201.59 |
| | | S068212150CD01 | 07/30/2008 | $2,812,877.24 |
| | | S0682121631201 | 07/30/2008 | $1,360.76 |
| | | S0682131619F01 | 07/31/2008 | $2,376.47 |
| | | S0682401136B01 | 08/27/2008 | $84.64 |
| | | S068241152F701 | 08/28/2008 | $691.90 |
| | | S0682421579001 | 08/29/2008 | $5,140.77 |
| | | S0682421713C01 | 08/29/2008 | $1,667,447.98 |
| | | S0682491261801 | 09/05/2008 | $1,945,332.49 |
| | | S068269187E601 | 09/25/2008 | $35,022.15 |
| | | S06827317C9001 | 09/29/2008 | $5,871.21 |
| | | S0682741990001 | 09/30/2008 | $18,131.09 |
| | | S0682741AAC001 | 09/30/2008 | $34,732.07 |
| | | S0682741E20F01 | 09/30/2008 | $5,051.38 |
| | | | **SUBTOTAL** | **$11,239,759.44** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1216 | MERRILL LYNCH CAPITAL CORP | | | |
| | | S06819213B8A01 | 07/10/2008 | $3,133.33 |
| | | S068196155A301 | 07/14/2008 | $4,423.61 |
| | | S06819814E1401 | 07/16/2008 | $314,257.56 |
| | | S0681981561501 | 07/16/2008 | $8,960.00 |
| | | S0682000F8FA01 | 07/18/2008 | $6,952.00 |
| | | S06820716A0D01 | 07/25/2008 | $1,215.28 |
| | | S068210145DA01 | 07/28/2008 | $2,359.47 |
| | | S06821317B5F01 | 07/31/2008 | $243,584.00 |
| | | S0682140FDD201 | 08/01/2008 | $4,720.00 |
| | | S06822111FD701 | 08/08/2008 | $3,776.00 |
| | | S06822415E9101 | 08/11/2008 | $11,638.00 |
| | | S06822812FDF01 | 08/15/2008 | $3,439.84 |
| | | S0682310E1BB01 | 08/18/2008 | $9,812.00 |
| | | S0682311131E01 | 08/18/2008 | $7,138.27 |
| | | S0682391548201 | 08/26/2008 | $9,663,125.00 |
| | | S0682391580201 | 08/26/2008 | $692.27 |
| | | S06824010AA901 | 08/27/2008 | $2,198.00 |
| | | S068242185CE01 | 08/29/2008 | $2,592.60 |
| | | S0682461DF1F01 | 09/02/2008 | $5,034.67 |
| | | S06824914C4201 | 09/05/2008 | $629.33 |
| | | S068252111E201 | 09/08/2008 | $4,573.16 |
| | | S0682521448901 | 09/08/2008 | $480,000.00 |
| | | S068261140A701 | 09/17/2008 | $14,474.67 |
| | | S0682621107501 | 09/18/2008 | $9,238.00 |
| | | S0682631446001 | 09/19/2008 | $240,000.00 |
| | | S0682691837C01 | 09/25/2008 | $630.67 |
| | | S0682691886D01 | 09/25/2008 | $61,122.06 |
| | | S0682701766601 | 09/26/2008 | $2,207.33 |
| | | S06827419ADC01 | 09/30/2008 | $10,845.82 |
| | | S0682741B53901 | 09/30/2008 | $3,967.21 |
| | | S0682741B54701 | 09/30/2008 | $2,860.80 |
| | | S0682741B56401 | 09/30/2008 | $15,371.32 |
| | | S0682741BFA401 | 09/30/2008 | $1,320,000.00 |
| | | S0682741D35201 | 09/30/2008 | $120,000.00 |
| | | S06827612FBF01 | 10/02/2008 | $4,740.00 |
| | | | **SUBTOTAL** | **$12,589,712.27** |
| 1217 | MERRILL LYNCH CREDIT PRODUCTS | | | |
| | | S0681981540801 | 07/16/2008 | $19,944.88 |
| | | S0682140F38601 | 08/01/2008 | $5,170.00 |
| | | S0682321355201 | 08/19/2008 | $2,774,520.83 |
| | | S06823314F9201 | 08/20/2008 | $511,113.74 |
| | | S0682741A73201 | 09/30/2008 | $3,511.18 |
| | | | **SUBTOTAL** | **$3,314,260.63** |
| 1218 | MERRILL LYNCH PIERCE, FENNER | | | |
| | | S068274179FE01 | 09/30/2008 | $255,940.77 |
| | | | **SUBTOTAL** | **$255,940.77** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1219 | MERRITT CLO HOLDING LLC | | | |
| | | S0682180E9D001 | 08/05/2008 | $90,525.74 |
| | | S0682180EA0501 | 08/05/2008 | $48,386.01 |
| | | S0682490E6C701 | 09/05/2008 | $429.30 |
| | | S0682490E6D301 | 09/05/2008 | $803.19 |
| | | S0682741847501 | 09/30/2008 | $100,513.11 |
| | | S0682741847A01 | 09/30/2008 | $188,050.72 |
| | | S0682741D39101 | 09/30/2008 | $206,245.82 |
| | | S0682750B6D101 | 10/01/2008 | $446.27 |
| | | S0682750B6D301 | 10/01/2008 | $834.92 |
| | | | **SUBTOTAL** | **$636,235.08** |
| 1220 | MET INVESTORS SERIES TRST PSIP | | | |
| | | S06825412CC701 | 09/10/2008 | $3,006.74 |
| | | S06825412CE501 | 09/10/2008 | $2,325.79 |
| | | S06825412F9801 | 09/10/2008 | $3,006.74 |
| | | S0682741B94701 | 09/30/2008 | $7,954.97 |
| | | | **SUBTOTAL** | **$16,294.24** |
| 1221 | MET LIFE INSURANCE | | | |
| | | S068191116B901 | 07/09/2008 | $58.51 |
| | | S06819214F5E01 | 07/10/2008 | $189,280.00 |
| | | S0681931042001 | 07/11/2008 | $16,431.11 |
| | | S06819311ECD01 | 07/11/2008 | $118.28 |
| | | S06819616FE301 | 07/14/2008 | $8,484.22 |
| | | S0681961791201 | 07/14/2008 | $13,962.70 |
| | | S06819617A7701 | 07/14/2008 | $6,439.54 |
| | | S0681980F98601 | 07/16/2008 | $2,877,118.84 |
| | | S0682061157601 | 07/24/2008 | $72,626.74 |
| | | S068212160D001 | 07/30/2008 | $56,882.38 |
| | | S06821313EAE01 | 07/31/2008 | $1,813.15 |
| | | S068213160E301 | 07/31/2008 | $32,229.84 |
| | | S0682140FD7701 | 08/01/2008 | $25,480.50 |
| | | S0682171201B01 | 08/04/2008 | $53,554.75 |
| | | S06822410C2D01 | 08/11/2008 | $5,339.99 |
| | | S0682261313B01 | 08/13/2008 | $43,444.44 |
| | | S068226132C401 | 08/13/2008 | $95,877.39 |
| | | S06823110C6401 | 08/18/2008 | $5,794.22 |
| | | S0682411506101 | 08/28/2008 | $11,934.89 |
| | | S0682421572E01 | 08/29/2008 | $47,229.43 |
| | | S0682551194F01 | 09/11/2008 | $22,696.28 |
| | | S0682691890501 | 09/25/2008 | $176,061.42 |
| | | S06827317ED001 | 09/29/2008 | $53,940.09 |
| | | S0682741992701 | 09/30/2008 | $110.47 |
| | | S06827419C3E01 | 09/30/2008 | $3,682.41 |
| | | S0682741A08A01 | 09/30/2008 | $12,534.58 |
| | | S0682741B62501 | 09/30/2008 | $51,884.61 |
| | | S0682741B83401 | 09/30/2008 | $25,000.00 |
| | | S0682741BF2501 | 09/30/2008 | $146,149.23 |
| | | S0682741D8F001 | 09/30/2008 | $69.16 |
| | | S0682741E09E01 | 09/30/2008 | $1,624,104.60 |
| | | S0682741E49D01 | 09/30/2008 | $46,408.19 |
| | | S0682750B78901 | 10/01/2008 | $159,397.33 |
| | | S0682750B94601 | 10/01/2008 | $161,927.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827511E2A01 | 10/01/2008 | $37,611.51 |
| | | S0682770F54601 | 10/03/2008 | $51,465.25 |
| | | | SUBTOTAL | $6,137,143.38 |
| 1222 | METLIFE BANK, NA | | | |
| | | S0681911161601 | 07/09/2008 | $668.16 |
| | | S0681931045B01 | 07/11/2008 | $187,646.34 |
| | | S068206114FD01 | 07/24/2008 | $39,032.87 |
| | | S068212160F901 | 07/30/2008 | $30,571.14 |
| | | S06821315F6701 | 07/31/2008 | $17,321.76 |
| | | S068213168CC01 | 07/31/2008 | $125,188.71 |
| | | S06821316D1601 | 07/31/2008 | $41,553.98 |
| | | S0682140FAB801 | 08/01/2008 | $50,827.24 |
| | | S0682140FD5901 | 08/01/2008 | $50,961.00 |
| | | S0682171203601 | 08/04/2008 | $107,109.51 |
| | | S06822410C6301 | 08/11/2008 | $60,983.63 |
| | | S0682411503B01 | 08/28/2008 | $6,414.35 |
| | | S068242144A301 | 08/29/2008 | $4,979.49 |
| | | S0682421548101 | 08/29/2008 | $25,383.21 |
| | | S068242166C501 | 08/29/2008 | $38,717.27 |
| | | S068246270F901 | 09/02/2008 | $52,342.79 |
| | | S0682551190401 | 09/11/2008 | $259,195.77 |
| | | S06827317EBF01 | 09/29/2008 | $28,989.82 |
| | | S06827419C2701 | 09/30/2008 | $42,053.82 |
| | | S06827741AC4E01 | 09/30/2008 | $8,619.61 |
| | | S0682741AE2101 | 09/30/2008 | $66,251.92 |
| | | S0682741B3A301 | 09/30/2008 | $22,071.45 |
| | | S0682741BF2401 | 09/30/2008 | $146,149.23 |
| | | S0682741D32F01 | 09/30/2008 | $102,890.93 |
| | | S0682741E55B01 | 09/30/2008 | $24,941.83 |
| | | S0682750EF2001 | 10/01/2008 | $47,660.47 |
| | | S06827511E2501 | 10/01/2008 | $75,223.01 |
| | | | SUBTOTAL | $1,663,749.31 |
| 1223 | METLIFE INSURANCE CMPANY OF CT | | | |
| | | S06819213B9001 | 07/10/2008 | $3,916.67 |
| | | S06819617A7B01 | 07/14/2008 | $10,303.29 |
| | | S0682000F8F101 | 07/18/2008 | $8,690.00 |
| | | S0682041149001 | 07/22/2008 | $1,000,000.00 |
| | | S0682061240D01 | 07/24/2008 | $200,000.00 |
| | | S0682101447B01 | 07/28/2008 | $499,642.28 |
| | | S068210145E001 | 07/28/2008 | $2,949.33 |
| | | S0682111271D01 | 07/29/2008 | $499,700.95 |
| | | S06821313F8401 | 07/31/2008 | $64,321.12 |
| | | S068213168CD01 | 07/31/2008 | $17,779.96 |
| | | S06821318EA301 | 07/31/2008 | $6,515.40 |
| | | S0682140FDC901 | 08/01/2008 | $5,900.00 |
| | | S06821810B2401 | 08/05/2008 | $400,000.00 |
| | | S06822111FD501 | 08/08/2008 | $4,720.00 |
| | | S06822414CF001 | 08/11/2008 | $400,000.00 |
| | | S0682280DCA401 | 08/15/2008 | $400,000.00 |
| | | S0682311109B101 | 08/18/2008 | $205,548.26 |
| | | S0682311130A01 | 08/18/2008 | $8,922.83 |
| | | S0682343123C101 | 08/21/2008 | $600,000.00 |
| | | S0683391580301 | 08/26/2008 | $865.33 |
| | | S06824010A7C01 | 08/27/2008 | $2,747.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S068242123A901 | 08/29/2008 | $6,066.31 |
| | | S0682421437801 | 08/29/2008 | $488.57 |
| | | S0682461DF2A01 | 09/02/2008 | $6,293.33 |
| | | S06824914C4601 | 09/05/2008 | $786.67 |
| | | S068252111E301 | 09/08/2008 | $5,716.44 |
| | | S06825515EE201 | 09/11/2008 | $332,505.93 |
| | | S068261140AA01 | 09/17/2008 | $18,093.33 |
| | | S0682631258501 | 09/19/2008 | $82,783.02 |
| | | S06826313CE401 | 09/19/2008 | $5,666,666.66 |
| | | S0682691837D01 | 09/25/2008 | $788.33 |
| | | S0682701766E01 | 09/26/2008 | $2,759.17 |
| | | S06827416EB701 | 09/30/2008 | $9,956.48 |
| | | S06827419ADD01 | 09/30/2008 | $13,557.27 |
| | | S06827419E3301 | 09/30/2008 | $3,918.94 |
| | | S0682741AD8401 | 09/30/2008 | $845.72 |
| | | S0682741B17701 | 09/30/2008 | $27,791.67 |
| | | S0682741B3E301 | 09/30/2008 | $2,165.56 |
| | | S0682751252101 | 10/01/2008 | $15,065.20 |
| | | S068276106B201 | 10/02/2008 | $6,598.50 |
| | | S0682761076A01 | 10/02/2008 | $31,974.96 |
| | | S06827612FC101 | 10/02/2008 | $5,925.00 |
| | | | **SUBTOTAL** | **$10,583,269.98** |
| 1224 | MFS FLOATING RATE HIGH INC FND | | | |
| | | S0681961187901 | 07/14/2008 | $88.38 |
| | | S0681961456F01 | 07/14/2008 | $663.80 |
| | | S068196171E601 | 07/14/2008 | $1,151.75 |
| | | S06819814E2301 | 07/16/2008 | $12,129.33 |
| | | S0682061155101 | 07/24/2008 | $2,931.81 |
| | | S06820713AA801 | 07/25/2008 | $308.45 |
| | | S0682121627E01 | 07/30/2008 | $2,296.24 |
| | | S0682131629201 | 07/31/2008 | $1,301.06 |
| | | S0682131691C01 | 07/31/2008 | $9,339.38 |
| | | S06821316D5001 | 07/31/2008 | $3,877.35 |
| | | S0682261127B01 | 08/13/2008 | $130.12 |
| | | S068226118F801 | 08/13/2008 | $390.37 |
| | | S0682270FF4801 | 08/14/2008 | $318.77 |
| | | S0682271538501 | 08/14/2008 | $1,110.48 |
| | | S06824014D6901 | 08/27/2008 | $164,024.93 |
| | | S06824114FA201 | 08/28/2008 | $481.79 |
| | | S0682421219001 | 08/29/2008 | $2,972.08 |
| | | S068242143C601 | 08/29/2008 | $365.20 |
| | | S0682421552701 | 08/29/2008 | $1,906.57 |
| | | S0682421651301 | 08/29/2008 | $3,612.66 |
| | | S0682491431801 | 09/05/2008 | $500,854.10 |
| | | S0682691853101 | 09/25/2008 | $1,257.55 |
| | | S06827317B7B01 | 09/29/2008 | $2,177.47 |
| | | S0682741980101 | 09/30/2008 | $8.12 |
| | | S0682741980101 | 09/30/2008 | $67.70 |
| | | S0682741AE1501 | 09/30/2008 | $6,181.88 |
| | | S0682741B31A01 | 09/30/2008 | $4,342.71 |
| | | S0682741B35F01 | 09/30/2008 | $2,346.78 |
| | | S0682741B39301 | 09/30/2008 | $19,552.83 |
| | | S0682741BAF401 | 09/30/2008 | $13,879.49 |
| | | S0682741E1D801 | 09/30/2008 | $1,873.42 |
| | | S0682750B3C101 | 10/01/2008 | $8,082.55 |
| | | S0682750B3CF01 | 10/01/2008 | $11,592.53 |
| | | | **SUBTOTAL** | **$781,617.65** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1225 | MFS FLOATING RATE INCOME FUND | | | |
| | | S068196117A701 | 07/14/2008 | $136.12 |
| | | S06819814E3501 | 07/16/2008 | $4,175.56 |
| | | S068206112BE01 | 07/24/2008 | $1,233.51 |
| | | S06820713A2301 | 07/25/2008 | $475.03 |
| | | S0682121627901 | 07/30/2008 | $966.10 |
| | | S0682131603D01 | 07/31/2008 | $547.40 |
| | | S0682131694C01 | 07/31/2008 | $4,461.91 |
| | | S06821316DD701 | 07/31/2008 | $1,418.53 |
| | | S0682201455E01 | 08/07/2008 | $222,046.87 |
| | | S068226113DE01 | 08/13/2008 | $200.40 |
| | | S0682261173601 | 08/13/2008 | $601.19 |
| | | S0682271000E01 | 08/14/2008 | $490.92 |
| | | S06824014EEC01 | 08/27/2008 | $60,487.06 |
| | | S0682411500701 | 08/28/2008 | $202.70 |
| | | S0682421218201 | 08/29/2008 | $2,826.89 |
| | | S068242143A701 | 08/29/2008 | $175.16 |
| | | S0682421558A01 | 08/29/2008 | $802.15 |
| | | S068242165A301 | 08/29/2008 | $1,321.69 |
| | | S0682491442101 | 09/05/2008 | $257,002.03 |
| | | S0682691852601 | 09/25/2008 | $230.58 |
| | | S06827317A4201 | 09/29/2008 | $916.13 |
| | | S0682741497D01 | 09/30/2008 | $637.43 |
| | | S068274197CE01 | 09/30/2008 | $3.94 |
| | | S068274198B501 | 09/30/2008 | $34.74 |
| | | S0682741ADFB01 | 09/30/2008 | $2,261.64 |
| | | S0682741B30E01 | 09/30/2008 | $1,873.42 |
| | | S0682741B33F01 | 09/30/2008 | $1,077.59 |
| | | S0682741B38E01 | 09/30/2008 | $7,467.87 |
| | | S0682741B62801 | 09/30/2008 | $3,782.13 |
| | | S0682741BAA201 | 09/30/2008 | $3,513.93 |
| | | S0682741E38A01 | 09/30/2008 | $788.21 |
| | | S0682750B35901 | 10/01/2008 | $2,944.13 |
| | | S0682750B35A01 | 10/01/2008 | $2,898.13 |
| | | | **SUBTOTAL** | **$588,001.09** |
| 1226 | MICROSOFT GLOBAL FINANCE LTD | | | |
| | | S068213140A301 | 07/31/2008 | $3,989.43 |
| | | S06823110A4501 | 08/18/2008 | $12,366.87 |
| | | S06823414BA401 | 08/21/2008 | $94,113.04 |
| | | S0682351184801 | 08/22/2008 | $249,401.58 |
| | | S0682691874101 | 09/25/2008 | $26,017.59 |
| | | S068274197FD01 | 09/30/2008 | $7.67 |
| | | | **SUBTOTAL** | **$385,896.18** |
| 1227 | MIDWAY CBNA LOAN FUNDING LLC | | | |
| | | S06823110ECD01 | 08/18/2008 | $45,872.40 |
| | | | **SUBTOTAL** | **$45,872.40** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1228 | MISSOURI ST. EMPL. RET. SYSTEM | | | |
| | | S068206113BD01 | 07/24/2008 | $11,494.47 |
| | | S0682101456E01 | 07/28/2008 | $107.80 |
| | | S0682121475901 | 07/30/2008 | $4,005.55 |
| | | S0682121607601 | 07/30/2008 | $9,206.76 |
| | | S06821313EF501 | 07/31/2008 | $3,982.42 |
| | | S0682131SFFF01 | 07/31/2008 | $5,235.87 |
| | | S0682140F96901 | 08/01/2008 | $2,585.00 |
| | | S0682180D9AD01 | 08/05/2008 | $242,499.99 |
| | | S06823110B6701 | 08/18/2008 | $12,726.47 |
| | | S06824010C1D01 | 08/27/2008 | $103.63 |
| | | S0682411AFF301 | 08/28/2008 | $1,938.87 |
| | | S0682421544801 | 08/29/2008 | $7,672.62 |
| | | S0682421631001 | 08/29/2008 | $5,805.69 |
| | | S0682462713001 | 09/02/2008 | $2,200.85 |
| | | S06825412C3B01 | 09/10/2008 | $4,745.26 |
| | | S06825412D3C01 | 09/10/2008 | $3,670.58 |
| | | S06825412F5A01 | 09/10/2008 | $4,745.26 |
| | | S0682611395601 | 09/17/2008 | $211,991.70 |
| | | S0682701742801 | 09/26/2008 | $104.09 |
| | | S068273147B401 | 09/29/2008 | $614.22 |
| | | S06827317D4201 | 09/29/2008 | $8,762.80 |
| | | S0682741998C01 | 09/30/2008 | $20,225.47 |
| | | S06827419E2501 | 09/30/2008 | $242.64 |
| | | S0682741A83601 | 09/30/2008 | $8,865.39 |
| | | S0682741A8A101 | 09/30/2008 | $10,618.33 |
| | | S0682741ABBD01 | 09/30/2008 | $1,582.83 |
| | | S0682741AEC401 | 09/30/2008 | $23,915.57 |
| | | S0682741B93B01 | 09/30/2008 | $20,037.72 |
| | | S0682741E5A901 | 09/30/2008 | $7,539.21 |
| | | S0682750EF7A01 | 10/01/2008 | $1,963.94 |
| | | S0682770FDA401 | 10/03/2008 | $881.37 |
| | | | **SUBTOTAL** | **$640,072.37** |
| 1229 | MIZUHO CORPORATE BANK | | | |
| | | S06819214FDF01 | 07/10/2008 | $50,474.67 |
| | | S06819311ED301 | 07/11/2008 | $638.81 |
| | | S0681961176801 | 07/14/2008 | $3,523.09 |
| | | S0682001163501 | 07/18/2008 | $1,071.48 |
| | | S06820611A47A01 | 07/24/2008 | $94,084.86 |
| | | S06820713A2901 | 07/25/2008 | $14,549.32 |
| | | S06820713D3C01 | 07/25/2008 | $5,368.71 |
| | | S0682121605501 | 07/30/2008 | $73,688.71 |
| | | S068213161B701 | 07/31/2008 | $41,752.40 |
| | | S06821411A8B01 | 08/01/2008 | $12,197.71 |
| | | S0682170F62201 | 08/04/2008 | $8,639.58 |
| | | S06821911E9501 | 08/06/2008 | $640,000.00 |
| | | S0682201398101 | 08/07/2008 | $320,000.00 |
| | | S0682211126601 | 08/08/2008 | $512.00 |
| | | S06822111FE801 | 08/08/2008 | $560,000.00 |
| | | S0682261121501 | 08/13/2008 | $8,864.58 |
| | | S0682261179C01 | 08/13/2008 | $26,593.75 |
| | | S0682271013A01 | 08/14/2008 | $22,245.98 |
| | | S0682281156201 | 08/15/2008 | $852.88 |
| | | S0682281289601 | 08/15/2008 | $240,000.00 |
| | | S0682311504401 | 08/18/2008 | $320,000.00 |
| | | S06823212FC901 | 08/19/2008 | $320,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682331462F01 | 08/20/2008 | $400,000.00 |
| | | S0682351065601 | 08/22/2008 | $4,268.92 |
| | | S06824114F7D01 | 08/28/2008 | $15,461.14 |
| | | S0682421540C01 | 08/29/2008 | $61,183.72 |
| | | S06824215A7D01 | 08/29/2008 | $9,704.12 |
| | | S0682481328E01 | 09/04/2008 | $1,200,000.00 |
| | | S068248132A701 | 09/04/2008 | $4,868.29 |
| | | S06824911B6B01 | 09/05/2008 | $512.34 |
| | | S06825613C2B01 | 09/12/2008 | $854.80 |
| | | S068256148FC01 | 09/12/2008 | $400,000.00 |
| | | S068262149FA01 | 09/18/2008 | $8,000,000.00 |
| | | S06826311DF801 | 09/19/2008 | $4,278.55 |
| | | S0682661B9BF01 | 09/22/2008 | $5,192.69 |
| | | S06827014EDB01 | 09/26/2008 | $9,714.42 |
| | | S06823117AC801 | 09/29/2008 | $69,877.10 |
| | | S0682741584701 | 09/30/2008 | $17,538.49 |
| | | S06827415B0301 | 09/30/2008 | $23,028.68 |
| | | S0682741738D01 | 09/30/2008 | $12,777.78 |
| | | S0682741A7FC01 | 09/30/2008 | $17,730.78 |
| | | S0682741CE2501 | 09/30/2008 | $22,078.32 |
| | | S0682741E49A01 | 09/30/2008 | $60,119.84 |
| | | S0682750B48401 | 10/01/2008 | $36,801.67 |
| | | S0682750B48701 | 10/01/2008 | $36,226.67 |
| | | S0682750B73501 | 10/01/2008 | $8,963.01 |
| | | S0682770FD8001 | 10/03/2008 | $515.12 |
| | | S0682771108701 | 10/03/2008 | $11,662.79 |
| | | | **SUBTOTAL** | **$13,198,417.77** |
| 1230 | MO PSRS-FLOATING INCOME | | | |
| | | S0682741AB5901 | 09/30/2008 | $7,634.62 |
| | | | **SUBTOTAL** | **$7,634.62** |
| 1231 | MOMENTUM CAPITAL FUND, LTD | | | |
| | | S0682131683801 | 07/31/2008 | $18,778.31 |
| | | S0682140F9E501 | 08/01/2008 | $14,570.00 |
| | | S0682141373701 | 08/01/2008 | $6,327.60 |
| | | S0682180E95B01 | 08/05/2008 | $26,596.06 |
| | | S0682241476901 | 08/11/2008 | $19,038.17 |
| | | S0682421439E01 | 08/29/2008 | $746.92 |
| | | S0682421640401 | 08/29/2008 | $3,765.43 |
| | | S068246243B201 | 09/02/2008 | $6,751.05 |
| | | S0682462719E01 | 09/02/2008 | $15,004.44 |
| | | S0682490E6B001 | 09/05/2008 | $235.97 |
| | | S068253133CE01 | 09/09/2008 | $1,604,069.15 |
| | | S0682611390201 | 09/17/2008 | $218,441.97 |
| | | S068273147B701 | 09/29/2008 | $632.91 |
| | | S0682741835C01 | 09/30/2008 | $55,248.47 |
| | | S0682741AB5301 | 09/30/2008 | $18,855.74 |
| | | S0682741AC1F01 | 09/30/2008 | $1,292.94 |
| | | S0682741AED501 | 09/30/2008 | $17,806.19 |
| | | S0682741B11501 | 09/30/2008 | $11,843.58 |
| | | S0682741B4BE01 | 09/30/2008 | $3,310.72 |
| | | S0682741B94801 | 09/30/2008 | $56,827.67 |
| | | S0682750B6B401 | 10/01/2008 | $245.30 |
| | | S0682750F01E01 | 10/01/2008 | $13,662.22 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682761082701 | 10/02/2008 | $51,070.02 |
| | | S0682770FE4B01 | 10/03/2008 | $908.19 |
| | | | SUBTOTAL | $2,166,029.02 |
| 1232 | MONARCH MASTER FUNDING LTD | | | |
| | | S068227156A201 | 08/14/2008 | $616,173.00 |
| | | S0682411212A01 | 08/28/2008 | $2,469.15 |
| | | S0682421834C01 | 08/29/2008 | $4,493.06 |
| | | S06825413BF601 | 09/10/2008 | $1,481,481.48 |
| | | S068263148F601 | 09/19/2008 | $1,912,401.02 |
| | | S0682750B42C01 | 10/01/2008 | $19,469.91 |
| | | S0682750C4A001 | 10/01/2008 | $42,447.41 |
| | | | SUBTOTAL | $4,078,935.03 |
| 1233 | MONTPELIER INVESTMENTS HOLDING | | | |
| | | S0682071631801 | 07/25/2008 | $48,336.11 |
| | | S0682101457901 | 07/28/2008 | $29.89 |
| | | S06824010E1501 | 08/27/2008 | $28.73 |
| | | S06825412C6601 | 09/10/2008 | $2,004.49 |
| | | S06825412CD701 | 09/10/2008 | $1,550.53 |
| | | S06825412FBD01 | 09/10/2008 | $2,004.49 |
| | | S0682701731201 | 09/26/2008 | $28.86 |
| | | S06827419A5201 | 09/30/2008 | $5,608.00 |
| | | S0682741A67D01 | 09/30/2008 | $14,688.36 |
| | | S0682741B97301 | 09/30/2008 | $7,974.92 |
| | | | SUBTOTAL | $82,254.38 |
| 1234 | MONUMENT PARK CDO LTD. | | | |
| | | S0681961190001 | 07/14/2008 | $234.92 |
| | | S0681981045601 | 07/16/2008 | $30,063.43 |
| | | S06820713A5601 | 07/25/2008 | $970.14 |
| | | S0682131421B01 | 07/31/2008 | $19,556.00 |
| | | S0682131552701 | 07/31/2008 | $467.45 |
| | | S068226113A201 | 08/13/2008 | $591.08 |
| | | S068226118DE01 | 08/13/2008 | $1,773.25 |
| | | S0682271007701 | 08/14/2008 | $1,483.34 |
| | | S0682271150801 | 08/14/2008 | $28,938.44 |
| | | S068231109BA01 | 08/18/2008 | $62,494.27 |
| | | S06823510DAF01 | 08/22/2008 | $65,444.08 |
| | | S0682351118001 | 08/22/2008 | $33,194.11 |
| | | S068242126B401 | 08/29/2008 | $435.54 |
| | | S0682661BD7701 | 09/22/2008 | $11,212.03 |
| | | S06827414BB401 | 09/30/2008 | $1,169.45 |
| | | S068274198F901 | 09/30/2008 | $75.71 |
| | | S06827419EC401 | 09/30/2008 | $1,191.50 |
| | | S0682741A5F901 | 09/30/2008 | $29,556.48 |
| | | S0682741A68E01 | 09/30/2008 | $29,229.85 |
| | | S0682741BA1E01 | 09/30/2008 | $90,554.88 |
| | | | SUBTOTAL | $408,635.95 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1235 | MORGAN STANLEY BANK | | | |
| | | S06818924C5D01 | 07/07/2008 | $2,875,989.88 |
| | | S06819013983O1 | 07/08/2008 | $6,857,142.86 |
| | | S06819313C2301 | 07/11/2008 | $4,574,559.21 |
| | | S06819616C8801 | 07/14/2008 | $4,714,734.16 |
| | | S06821214C7801 | 07/30/2008 | $281,757.14 |
| | | S06821214DF501 | 07/30/2008 | $27,748.81 |
| | | S06822415E9201 | 08/11/2008 | $48,491.67 |
| | | S06822714FCC01 | 08/14/2008 | $627,782.21 |
| | | S06824213D1001 | 08/29/2008 | $280,500.00 |
| | | S06824213F2601 | 08/29/2008 | $27,625.00 |
| | | S0682631446301 | 09/19/2008 | $989,844.28 |
| | | S0682691891901 | 09/25/2008 | $1,644,683.72 |
| | | S06827415B0601 | 09/30/2008 | $25,587.43 |
| | | S0682750B3C201 | 10/01/2008 | $9,595.83 |
| | | S06827511E3901 | 10/01/2008 | $29,507.94 |
| | | S06827511F9101 | 10/01/2008 | $299,619.05 |
| | | | **SUBTOTAL** | **$23,315,169.19** |
| 1236 | MORGAN STANLEY PRIME INCOME TR | | | |
| | | S068196118CB01 | 07/14/2008 | $1,258.25 |
| | | S06820713BC301 | 07/25/2008 | $5,196.19 |
| | | S0682101453801 | 07/28/2008 | $223.06 |
| | | S06821313EC601 | 07/31/2008 | $7,822.40 |
| | | S0682131517101 | 07/31/2008 | $76,742.02 |
| | | S0682131550701 | 07/31/2008 | $342.67 |
| | | S0682131555D01 | 07/31/2008 | $15,913.33 |
| | | S0682131693401 | 07/31/2008 | $40,060.39 |
| | | S0682140F24801 | 08/01/2008 | $32,864.31 |
| | | S0682140F49E01 | 08/01/2008 | $10,927.50 |
| | | S0682141360A01 | 08/01/2008 | $7,529.17 |
| | | S068224146ED01 | 08/11/2008 | $35,222.76 |
| | | S06822511B1B01 | 08/12/2008 | $22,756.05 |
| | | S0682226112D901 | 08/13/2008 | $3,165.92 |
| | | S0682261181B01 | 08/13/2008 | $9,497.77 |
| | | S0682270FEB001 | 08/14/2008 | $7,944.99 |
| | | S06823110BB501 | 08/18/2008 | $24,997.70 |
| | | S06823510DD501 | 08/22/2008 | $47,975.21 |
| | | S0682351115C01 | 08/22/2008 | $24,333.67 |
| | | S06824010FDC01 | 08/27/2008 | $214.42 |
| | | S068242121F001 | 08/29/2008 | $12,654.59 |
| | | S0682421273601 | 08/29/2008 | $319.28 |
| | | S06824212FF701 | 08/29/2008 | $22,427.39 |
| | | S068242133A901 | 08/29/2008 | $14,854.44 |
| | | S068242143C501 | 08/29/2008 | $1,593.44 |
| | | S0682421627101 | 08/29/2008 | $2,435.88 |
| | | S0682461F1EF01 | 09/02/2008 | $10,756.51 |
| | | S0682462429B01 | 09/02/2008 | $8,033.04 |
| | | S0682462712801 | 09/02/2008 | $11,253.33 |
| | | S06825412CAB01 | 09/10/2008 | $14,155.02 |
| | | S06825412D4201 | 09/10/2008 | $10,949.28 |
| | | S06825412F4501 | 09/10/2008 | $14,155.02 |
| | | S0682550F59B01 | 09/11/2008 | $23,369.47 |
| | | S068261139A901 | 09/17/2008 | $141,311.61 |
| | | S0682661BD7201 | 09/22/2008 | $8,219.22 |
| | | S0682701750901 | 09/26/2008 | $215.38 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682731470301 | 09/29/2008 | $409.43 |
| | | S0682741544B01 | 09/30/2008 | $6,263.75 |
| | | S068274199F801 | 09/30/2008 | $41,849.70 |
| | | S06827419EA301 | 09/30/2008 | $476.60 |
| | | S0682741A94D01 | 09/30/2008 | $16,391.11 |
| | | S0682741A9DF01 | 09/30/2008 | $37,567.97 |
| | | S0682741AA2F01 | 09/30/2008 | $23,001.19 |
| | | S0682741AAFE01 | 09/30/2008 | $15,269.24 |
| | | S0682741AD4F01 | 09/30/2008 | $2,758.28 |
| | | S0682741AF3001 | 09/30/2008 | $11,518.95 |
| | | S0682741B0B301 | 09/30/2008 | $14,092.60 |
| | | S0682741B1AD01 | 09/30/2008 | $21,875.56 |
| | | S0682741B26C01 | 09/30/2008 | $25,151.01 |
| | | S0682741B48401 | 09/30/2008 | $7,062.86 |
| | | S0682741BA4901 | 09/30/2008 | $66,383.23 |
| | | S0682741BAEA01 | 09/30/2008 | $41,323.80 |
| | | S0682750EE8001 | 10/01/2008 | $10,246.67 |
| | | S068276106CE01 | 10/02/2008 | $10,467.43 |
| | | S0682761085301 | 10/02/2008 | $60,767.88 |
| | | S0682770FE8F01 | 10/03/2008 | $587.51 |
| | | | SUBTOTAL | $1,085,155.45 |
| 1237 | MORGAN STANLEY SPECIAL SIT GRP | | | |
| | | S06823110BB201 | 08/18/2008 | $14,597.86 |
| | | S06823110E7701 | 08/18/2008 | $129,383.68 |
| | | | SUBTOTAL | $143,981.54 |
| 1238 | MORGAN STANLEY SR. FUND | | | |
| | | S0681900FC1C01 | 07/08/2008 | $1,871,616.82 |
| | | S0681911106E01 | 07/09/2008 | $250,000.00 |
| | | S06819214E5901 | 07/10/2008 | $1,250,000.00 |
| | | S068193100DA01 | 07/11/2008 | $250,000.00 |
| | | S0681961172C01 | 07/14/2008 | $285.37 |
| | | S068196159DF01 | 07/14/2008 | $57,742.22 |
| | | S0681971198F01 | 07/15/2008 | $250,000.00 |
| | | S068198123C601 | 07/16/2008 | $13,218.75 |
| | | S0681991382901 | 07/17/2008 | $500,000.00 |
| | | S068206116F401 | 07/24/2008 | $1,650.53 |
| | | S06820713B8B01 | 07/25/2008 | $1,178.51 |
| | | S068210145F801 | 07/28/2008 | $500,000.00 |
| | | S068210146F301 | 07/28/2008 | $22,819.44 |
| | | S0682111335401 | 07/29/2008 | $750,000.00 |
| | | S0682121612B01 | 07/30/2008 | $1,496.84 |
| | | S06821313FF101 | 07/31/2008 | $5,165.40 |
| | | S0682131628601 | 07/31/2008 | $2,546.21 |
| | | S0682131A29301 | 07/31/2008 | $1,778,842.53 |
| | | S0682141362F01 | 08/01/2008 | $635.63 |
| | | S06821414E7B01 | 08/01/2008 | $1,905,947.61 |
| | | S0682171037F01 | 08/04/2008 | $2,774,381.29 |
| | | S0682191318901 | 08/06/2008 | $14,542,030.33 |
| | | S0682201191001 | 08/07/2008 | $750,000.00 |
| | | S06822512E0001 | 08/12/2008 | $250,000.00 |
| | | S068226112DD01 | 08/13/2008 | $373.93 |
| | | S0682261170B01 | 08/13/2008 | $1,121.79 |
| | | S0682271004901 | 08/14/2008 | $937.24 |
| | | S06822713B7C01 | 08/14/2008 | $500,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06822714FD801 | 08/14/2008 | $1,808.41 |
| | | S068231109A801 | 08/18/2008 | $29,479.45 |
| | | S06823110EBC01 | 08/18/2008 | $35,521.70 |
| | | S0682311552E01 | 08/18/2008 | $1,000,000.00 |
| | | S068231156A801 | 08/18/2008 | $9,647.92 |
| | | S068233154DA01 | 08/20/2008 | $500,000.00 |
| | | S0682341345901 | 08/21/2008 | $1,925,011.33 |
| | | S0682341450C01 | 08/21/2008 | $2,174,271.31 |
| | | S068235103A801 | 08/22/2008 | $500,000.00 |
| | | S0682411506501 | 08/28/2008 | $707.47 |
| | | S06824115EAF01 | 08/28/2008 | $2,812,166.67 |
| | | S06824212A7F01 | 08/29/2008 | $18,126.39 |
| | | S068242154FD01 | 08/29/2008 | $5,040.64 |
| | | S068247132CA01 | 09/03/2008 | $1,649,519.06 |
| | | S068247132D001 | 09/03/2008 | $4,157,423.79 |
| | | S06824811C1801 | 09/04/2008 | $250,000.00 |
| | | S06824912F1C01 | 09/05/2008 | $1,250,000.00 |
| | | S068249136F301 | 09/05/2008 | $4,687,500.00 |
| | | S0682521393901 | 09/08/2008 | $500,000.00 |
| | | S06825415B8801 | 09/10/2008 | $680.56 |
| | | S0682561193601 | 09/12/2008 | $250,000.00 |
| | | S06825612BEE01 | 09/12/2008 | $2,506,026.36 |
| | | S0682611375A01 | 09/17/2008 | $19,484.17 |
| | | S06826814F0201 | 09/24/2008 | $2,332,493.80 |
| | | S068269185DD01 | 09/25/2008 | $13,097.23 |
| | | S0682701151DB01 | 09/26/2008 | $24,586.88 |
| | | S06827316B8401 | 09/29/2008 | $11,253.33 |
| | | S06827317BF701 | 09/29/2008 | $4,755.47 |
| | | S068274176F101 | 09/30/2008 | $9,398.29 |
| | | S068274197F001 | 09/30/2008 | $7.37 |
| | | S0682741AB8C01 | 09/30/2008 | $4,180.27 |
| | | S0682741B71201 | 09/30/2008 | $18,410.19 |
| | | S0682741BB3301 | 09/30/2008 | $20,816.26 |
| | | S0682741BB4001 | 09/30/2008 | $8,893.23 |
| | | S0682741DC9A01 | 09/30/2008 | $6,388.89 |
| | | S0682761086301 | 10/02/2008 | $1,484.40 |
| | | **SUBTOTAL** | | **$54,970,171.28** |

| 1239 | MOSELLE CLO S.A. | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681911164E01 | 07/09/2008 | $2.51 |
| | | S0681931038501 | 07/11/2008 | $705.78 |
| | | S0681960FA0601 | 07/14/2008 | $1,566.66 |
| | | S068196117AC01 | 07/14/2008 | $402.33 |
| | | S0682040F20201 | 07/22/2008 | $61,067.47 |
| | | S06820713B8701 | 07/25/2008 | $1,661.50 |
| | | S0682121590401 | 07/30/2008 | $3,156.69 |
| | | S068212159FF01 | 07/30/2008 | $2,131.70 |
| | | S068213118DF01 | 07/31/2008 | $2,652.64 |
| | | S0682131322C601 | 07/31/2008 | $6,831.09 |
| | | S06821313FD601 | 07/31/2008 | $1,303.37 |
| | | S06821315DA501 | 07/31/2008 | $1,937.50 |
| | | S0682131683401 | 07/31/2008 | $3,570.37 |
| | | S0682140F7AA01 | 08/01/2008 | $9,710.96 |
| | | S0682141367101 | 08/01/2008 | $1,732.38 |
| | | S06822410C0801 | 08/11/2008 | $229.37 |
| | | S06822511B4B01 | 08/12/2008 | $1,763.99 |
| | | S0682261120F01 | 08/13/2008 | $1,012.31 |
| | | S068226117B001 | 08/13/2008 | $3,036.94 |
| | | S068227101E601 | 08/14/2008 | $2,540.44 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06823110A3301 | 08/18/2008 | $4,165.10 |
| | | S0682421336001 | 08/29/2008 | $1,981.81 |
| | | S0682421619D01 | 08/29/2008 | $1,812.50 |
| | | S068242163DC01 | 08/29/2008 | $752.62 |
| | | S0682462428F01 | 09/02/2008 | $1,848.32 |
| | | S06824624A8E01 | 09/02/2008 | $595.26 |
| | | S0682462736201 | 09/02/2008 | $10,000.52 |
| | | S0682550F66901 | 09/11/2008 | $1,811.54 |
| | | S0682551191901 | 09/11/2008 | $974.88 |
| | | S0682611391601 | 09/17/2008 | $43,661.67 |
| | | S0682731466801 | 09/29/2008 | $126.50 |
| | | S06827414DAA01 | 09/30/2008 | $2,002.86 |
| | | S06827415ED001 | 09/30/2008 | $4,949.40 |
| | | S068274198EE01 | 09/30/2008 | $79.41 |
| | | S0682741998501 | 09/30/2008 | $158.17 |
| | | S0682741A15001 | 09/30/2008 | $3,433.70 |
| | | S0682741AD9C01 | 09/30/2008 | $2,705.00 |
| | | S0682741AEBF01 | 09/30/2008 | $3,559.06 |
| | | S0682741AFAD01 | 09/30/2008 | $3,242.56 |
| | | S0682741B2EC01 | 09/30/2008 | $2,334.25 |
| | | S0682741B3B101 | 09/30/2008 | $657.54 |
| | | S0682741B62001 | 09/30/2008 | $14,670.49 |
| | | S0682741B76301 | 09/30/2008 | $4,724.11 |
| | | S0682741B87D01 | 09/30/2008 | $507.21 |
| | | S0682741B8E201 | 09/30/2008 | $9,594.47 |
| | | S0682741BA9A01 | 09/30/2008 | $16,229.20 |
| | | S0682741CD7A01 | 09/30/2008 | $4,885.18 |
| | | S0682750EE6301 | 10/01/2008 | $9,105.92 |
| | | S0682761078B01 | 10/02/2008 | $13,982.08 |
| | | S0682770FE4D01 | 10/03/2008 | $181.53 |
| | | | SUBTOTAL | $271,748.86 |
| 1240 | MOUNTAIN CAPITAL CLO III LTD. | | | |
| | | S0681910D9E601 | 07/09/2008 | $4,316.13 |
| | | S0681961060401 | 07/14/2008 | $22,955.07 |
| | | S068206113F601 | 07/24/2008 | $11,709.86 |
| | | S0682121116E01 | 07/30/2008 | $3,875.27 |
| | | S0682121612701 | 07/30/2008 | $9,171.34 |
| | | S0682131628801 | 07/31/2008 | $5,196.53 |
| | | S06821316CFD01 | 07/31/2008 | $12,485.84 |
| | | S0682140FB1101 | 08/01/2008 | $10,165.45 |
| | | S0682141377A01 | 08/01/2008 | $1,355.25 |
| | | S0682250C63201 | 08/12/2008 | $4,053.44 |
| | | S068241152CE01 | 08/28/2008 | $1,924.30 |
| | | S068242130A701 | 08/29/2008 | $3,856.99 |
| | | S0682421557C01 | 08/29/2008 | $7,614.96 |
| | | S0682421667F01 | 08/29/2008 | $11,633.49 |
| | | S0682462437901 | 09/02/2008 | $1,445.95 |
| | | S0682462740601 | 09/02/2008 | $10,468.56 |
| | | S0682550FAB001 | 09/11/2008 | $1,863.74 |
| | | S0682691884E01 | 09/25/2008 | $44,097.60 |
| | | S06826918A3B01 | 09/25/2008 | $375,377.87 |
| | | S06827317D2201 | 09/29/2008 | $8,696.94 |
| | | S06827419FA901 | 09/30/2008 | $2,710.48 |
| | | S0682741AE3D01 | 09/30/2008 | $19,906.90 |
| | | S0682741B01F01 | 09/30/2008 | $2,536.67 |
| | | S0682741B2AC01 | 09/30/2008 | $12,575.51 |
| | | S0682741B32D01 | 09/30/2008 | $35,102.54 |
| | | S0682741E30E01 | 09/30/2008 | $7,482.55 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750EF8701 | 10/01/2008 | $9,532.09 |
| | | S068276107C101 | 10/02/2008 | $10,938.22 |
| | | | SUBTOTAL | $653,049.54 |
| | | | | |
| 1241 | MOUNTAIN CAPITAL CLO IV LTD. | | | |
| | | S0681910D9EE01 | 07/09/2008 | $5,424.32 |
| | | S0681961060A01 | 07/14/2008 | $28,751.51 |
| | | S068206115E301 | 07/24/2008 | $13,275.09 |
| | | S0682121104001 | 07/30/2008 | $4,870.27 |
| | | S0682121608B01 | 07/30/2008 | $10,397.25 |
| | | S06821313F8501 | 07/31/2008 | $7,822.40 |
| | | S0682131605F01 | 07/31/2008 | $5,891.14 |
| | | S0682140F4C301 | 08/01/2008 | $13,553.93 |
| | | S0682250C60F01 | 08/12/2008 | $5,094.19 |
| | | S06822511B0301 | 08/12/2008 | $2,483.44 |
| | | S068231109E301 | 08/18/2008 | $24,997.70 |
| | | S0682411505F01 | 08/28/2008 | $2,181.52 |
| | | S068242130B801 | 08/29/2008 | $4,847.30 |
| | | S0682421569B01 | 08/29/2008 | $8,632.84 |
| | | S0682462745701 | 09/02/2008 | $13,958.08 |
| | | S0682550FAAC01 | 09/11/2008 | $2,342.27 |
| | | S0682691884901 | 09/25/2008 | $44,097.60 |
| | | S06826918AD601 | 09/25/2008 | $471,758.68 |
| | | S06827317D5D01 | 09/29/2008 | $9,859.45 |
| | | S06827419DB701 | 09/30/2008 | $476.60 |
| | | S06827419F7501 | 09/30/2008 | $3,406.41 |
| | | S0682741A85701 | 09/30/2008 | $39,537.86 |
| | | S0682741B27101 | 09/30/2008 | $12,575.51 |
| | | S0682741B35601 | 09/30/2008 | $35,102.54 |
| | | S0682741E1F901 | 09/30/2008 | $8,482.72 |
| | | S0682750F05A01 | 10/01/2008 | $12,709.46 |
| | | | SUBTOTAL | $792,530.08 |
| | | | | |
| 1242 | MOUNTAIN CAPITAL CLO V LTD | | | |
| | | S0681961054501 | 07/14/2008 | $28,751.51 |
| | | S068206114C701 | 07/24/2008 | $13,275.09 |
| | | S068212160F301 | 07/30/2008 | $10,397.25 |
| | | S06821313FD001 | 07/31/2008 | $7,822.40 |
| | | S0682131618901 | 07/31/2008 | $5,891.14 |
| | | S0682140F65D01 | 08/01/2008 | $13,553.93 |
| | | S068214136A401 | 08/01/2008 | $1,355.25 |
| | | S06823110BBF01 | 08/18/2008 | $24,997.70 |
| | | S0682411515A01 | 08/28/2008 | $2,181.52 |
| | | S0682421564C01 | 08/29/2008 | $8,632.84 |
| | | S0682462431301 | 09/02/2008 | $1,445.95 |
| | | S068246273BF01 | 09/02/2008 | $13,958.08 |
| | | S0682691884A01 | 09/25/2008 | $44,097.60 |
| | | S06827317D5E01 | 09/29/2008 | $9,859.45 |
| | | S06827419EB501 | 09/30/2008 | $476.60 |
| | | S0682741A7B801 | 09/30/2008 | $39,537.86 |
| | | S0682741B0D901 | 09/30/2008 | $2,536.67 |
| | | S0682741B27F01 | 09/30/2008 | $12,575.51 |
| | | S0682741B37301 | 09/30/2008 | $35,102.54 |
| | | S0682741E22301 | 09/30/2008 | $8,482.72 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682750EEFC01 | 10/01/2008 | $12,709.46 |
| | | S0682761081C01 | 10/02/2008 | $10,938.22 |
| | | | **SUBTOTAL** | **$308,579.29** |
| | | | | |
| 1243 | MOUNTAIN CAPITAL CLO VI | | | |
| | | S0681910D91101 | 07/09/2008 | $2,158.06 |
| | | S068196104D901 | 07/14/2008 | $34,432.60 |
| | | S068196117C401 | 07/14/2008 | $1,509.90 |
| | | S0681961705401 | 07/14/2008 | $3,393.69 |
| | | S068206116B001 | 07/24/2008 | $15,390.10 |
| | | S06820713B8801 | 07/25/2008 | $6,235.42 |
| | | S068210144D201 | 07/28/2008 | $118.97 |
| | | S0682121123001 | 07/30/2008 | $1,937.63 |
| | | S0682121626D01 | 07/30/2008 | $12,053.76 |
| | | S0682131629101 | 07/31/2008 | $6,829.72 |
| | | S0682140F96C01 | 08/01/2008 | $10,927.50 |
| | | S068214136F001 | 08/01/2008 | $4,065.75 |
| | | S0682250C63C01 | 08/12/2008 | $2,026.72 |
| | | S0682261136B01 | 08/13/2008 | $3,799.11 |
| | | S068226117C501 | 08/13/2008 | $11,397.32 |
| | | S0682261313F01 | 08/13/2008 | $17,377.78 |
| | | S0682270FFBD01 | 08/14/2008 | $9,533.99 |
| | | S0682351043801 | 08/22/2008 | $1,833,975.00 |
| | | S06824010E8701 | 08/27/2008 | $114.36 |
| | | S068241150DE01 | 08/28/2008 | $2,529.08 |
| | | S068242130B401 | 08/29/2008 | $1,928.49 |
| | | S0682421570A01 | 08/29/2008 | $10,008.24 |
| | | S0682462441601 | 09/02/2008 | $4,337.84 |
| | | S0682462734C01 | 09/02/2008 | $11,253.33 |
| | | S0682550FDB701 | 09/11/2008 | $931.87 |
| | | S0682691885C01 | 09/25/2008 | $54,160.08 |
| | | S06826918A0D01 | 09/25/2008 | $187,688.94 |
| | | S0682701743101 | 09/26/2008 | $114.87 |
| | | S06827317DD201 | 09/29/2008 | $11,430.27 |
| | | S068274154CE01 | 09/30/2008 | $7,516.50 |
| | | S06827419A1201 | 09/30/2008 | $22,319.84 |
| | | S06827419FD501 | 09/30/2008 | $1,355.24 |
| | | S0682741A6CB01 | 09/30/2008 | $43,844.77 |
| | | S0682741A84A01 | 09/30/2008 | $53,192.34 |
| | | S0682741B02201 | 09/30/2008 | $7,610.00 |
| | | S0682741B33C01 | 09/30/2008 | $35,102.54 |
| | | S0682741E40501 | 09/30/2008 | $9,834.21 |
| | | S0682750F05401 | 10/01/2008 | $10,246.67 |
| | | S068276107D801 | 10/02/2008 | $32,814.67 |
| | | | **SUBTOTAL** | **$2,485,497.17** |
| | | | | |
| 1244 | MOUNTAIN VIEW CLO II LTD. | | | |
| | | S068196104AB01 | 07/14/2008 | $34,432.60 |
| | | S0681961177501 | 07/14/2008 | $1,509.90 |
| | | S068196616A7A01 | 07/14/2008 | $1,046,851.43 |
| | | S068198104B501 | 07/16/2008 | $7,822.70 |
| | | S0682061170F01 | 07/24/2008 | $23,419.72 |
| | | S06820713B7601 | 07/25/2008 | $6,235.42 |
| | | S0682160A101 | 07/30/2008 | $18,342.68 |
| | | S06821313F9601 | 07/31/2008 | $17,600.40 |
| | | S068213161BD01 | 07/31/2008 | $10,393.06 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068213197B101 | 07/31/2008 | $1,830.82 |
| | | S0682140F9E801 | 08/01/2008 | $16,942.58 |
| | | S0682141368E01 | 08/01/2008 | $948.68 |
| | | S068226113A401 | 08/13/2008 | $3,799.11 |
| | | S0682261172701 | 08/13/2008 | $11,397.32 |
| | | S0682270FE6001 | 08/14/2008 | $9,533.99 |
| | | S0682271143301 | 08/14/2008 | $7,529.97 |
| | | S06823110B3901 | 08/18/2008 | $56,244.84 |
| | | S0682311504501 | 08/18/2008 | $1,326,800.17 |
| | | S06824114F6901 | 08/28/2008 | $3,848.61 |
| | | S068242155FD01 | 08/29/2008 | $15,229.93 |
| | | S0682461D6F301 | 09/02/2008 | $2,301.12 |
| | | S068246244A401 | 09/02/2008 | $1,012.16 |
| | | S0682462744001 | 09/02/2008 | $17,447.77 |
| | | S068269187D201 | 09/25/2008 | $29,398.38 |
| | | S06827317E7401 | 09/29/2008 | $17,393.89 |
| | | S0682741154DD01 | 09/30/2008 | $7,516.50 |
| | | S0682741988201 | 09/30/2008 | $19.70 |
| | | S06827419ECF01 | 09/30/2008 | $1,072.35 |
| | | S0682741A5F701 | 09/30/2008 | $7,690.79 |
| | | S0682741A80D01 | 09/30/2008 | $46,229.03 |
| | | S0682741A91501 | 09/30/2008 | $2,541.67 |
| | | S0682741AB8F01 | 09/30/2008 | $11,891.34 |
| | | S0682741B10B01 | 09/30/2008 | $1,775.67 |
| | | S0682741B2BA01 | 09/30/2008 | $12,575.51 |
| | | S0682741B36F01 | 09/30/2008 | $42,123.05 |
| | | S0682741D38301 | 09/30/2008 | $175,578.88 |
| | | S0682741E47C01 | 09/30/2008 | $14,965.11 |
| | | S0682750B3FF01 | 10/01/2008 | $14,720.67 |
| | | S0682750F09101 | 10/01/2008 | $15,886.98 |
| | | S0682761081401 | 10/02/2008 | $7,656.76 |
| | | | **SUBTOTAL** | **$3,050,511.26** |

| | | | | |
|------|------------------|----------------------|--------------|-------------------|
| 1245 | MOUNTAIN VIEW CLO III, LTD | | | |
| | | S0681911169D01 | 07/09/2008 | $111.92 |
| | | S0681931042601 | 07/11/2008 | $31,432.38 |
| | | S06819616A7D01 | 07/14/2008 | $1,256,221.70 |
| | | S0681981046D01 | 07/16/2008 | $7,822.70 |
| | | S0682061140A01 | 07/24/2008 | $21,472.97 |
| | | S0682101457801 | 07/28/2008 | $118.97 |
| | | S06821214DEC01 | 07/30/2008 | $1,611,104.81 |
| | | S068212161D701 | 07/30/2008 | $16,817.96 |
| | | S068213162EA01 | 07/31/2008 | $9,529.14 |
| | | S0682131978901 | 07/31/2008 | $3,024.83 |
| | | S0682140F6C901 | 08/01/2008 | $13,876.04 |
| | | S0682141366601 | 08/01/2008 | $3,774.22 |
| | | S06822410C8F01 | 08/11/2008 | $10,215.29 |
| | | S068227113FB01 | 08/14/2008 | $7,529.97 |
| | | S06824010D7501 | 08/27/2008 | $7.62 |
| | | S0682411534101 | 08/28/2008 | $3,528.69 |
| | | S0682421562A01 | 08/29/2008 | $13,963.95 |
| | | S0682461D73E01 | 09/02/2008 | $2,301.12 |
| | | S0682462444B01 | 09/02/2008 | $4,026.80 |
| | | S0682462743C01 | 09/02/2008 | $14,289.80 |
| | | S0682551193C01 | 09/11/2008 | $43,417.53 |
| | | S0682691884401 | 09/25/2008 | $44,097.60 |
| | | S06827317E6301 | 09/29/2008 | $15,948.04 |
| | | S0682741987201 | 09/30/2008 | $19.70 |
| | | S068274199D401 | 09/30/2008 | $7,278.21 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419C4701 | 09/30/2008 | $7,044.37 |
| | | S0682741A5E201 | 09/30/2008 | $7,690.79 |
| | | S0682741A80B01 | 09/30/2008 | $70,810.90 |
| | | S0682741A92C01 | 09/30/2008 | $2,541.67 |
| | | S0682741B07E01 | 09/30/2008 | $7,064.34 |
| | | S0682741B33601 | 09/30/2008 | $42,123.05 |
| | | S0682741B39C01 | 09/30/2008 | $87,789.44 |
| | | S0682741E5C401 | 09/30/2008 | $13,721.14 |
| | | S0682750EFFB01 | 10/01/2008 | $13,011.51 |
| | | S0682761092001 | 10/02/2008 | $30,461.70 |
| | | | SUBTOTAL | $3,424,190.87 |
| 1246 | MOUNTAIN VIEW FUND CLO2006-I | | | |
| | | S0681960FA2301 | 07/14/2008 | $14,584.33 |
| | | S068196104C401 | 07/14/2008 | $22,955.07 |
| | | S06819616A7F01 | 07/14/2008 | $1,046,851.43 |
| | | S0681981046F01 | 07/16/2008 | $7,822.70 |
| | | S068206112F401 | 07/24/2008 | $21,111.50 |
| | | S0682121633C01 | 07/30/2008 | $16,534.85 |
| | | S0682131191901 | 07/31/2008 | $24,693.97 |
| | | S068213160FE01 | 07/31/2008 | $9,368.73 |
| | | S068213169B201 | 07/31/2008 | $18,778.31 |
| | | S068213197CA01 | 07/31/2008 | $1,830.82 |
| | | S0682140F7B001 | 08/01/2008 | $16,942.58 |
| | | S0682141368A01 | 08/01/2008 | $3,252.60 |
| | | S0682271143B01 | 08/14/2008 | $7,529.97 |
| | | S06824114FD001 | 08/28/2008 | $3,469.29 |
| | | S068242144B101 | 08/29/2008 | $746.92 |
| | | S0682421565501 | 08/29/2008 | $13,728.89 |
| | | S0682461D5E901 | 09/02/2008 | $2,301.12 |
| | | S0682462445C01 | 09/02/2008 | $3,470.27 |
| | | S0682462445B0501 | 09/02/2008 | $5,541.45 |
| | | S0682462744101 | 09/02/2008 | $17,447.77 |
| | | S0682691884601 | 09/25/2008 | $44,097.60 |
| | | S06827317E6201 | 09/29/2008 | $15,679.57 |
| | | S0682741988601 | 09/30/2008 | $19.70 |
| | | S0682741A18D01 | 09/30/2008 | $7,690.79 |
| | | S0682741A78C01 | 09/30/2008 | $33,983.66 |
| | | S0682741A91701 | 09/30/2008 | $2,541.67 |
| | | S0682741AC3701 | 09/30/2008 | $1,292.94 |
| | | S0682741B0E001 | 09/30/2008 | $6,088.00 |
| | | S0682741B39901 | 09/30/2008 | $87,789.44 |
| | | S0682741B4DF01 | 09/30/2008 | $3,310.72 |
| | | S0682741B86801 | 09/30/2008 | $4,721.76 |
| | | S0682741E1B601 | 09/30/2008 | $13,490.16 |
| | | S0682750B44A01 | 10/01/2008 | $22,081.00 |
| | | S0682750B47C01 | 10/01/2008 | $36,226.67 |
| | | S0682750EFFD01 | 10/01/2008 | $15,886.98 |
| | | S068276108D501 | 10/02/2008 | $26,251.73 |
| | | | SUBTOTAL | $1,580,114.96 |
| 1247 | MSIM CROTON | | | |
| | | S0682131551501 | 07/31/2008 | $141.25 |
| | | S0682140F68001 | 08/01/2008 | $10,165.45 |
| | | S0682141373201 | 08/01/2008 | $3,011.67 |
| | | S0682180E96C01 | 08/05/2008 | $12,668.16 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S06822511B4901 | 08/12/2008 | $5,439.92 |
| | | S06823510DDE01 | 08/22/2008 | $19,775.61 |
| | | S0682351119001 | 08/22/2008 | $10,030.45 |
| | | S0682421221101 | 08/29/2008 | $2,530.92 |
| | | S0682421273401 | 08/29/2008 | $131.61 |
| | | S068246242DE01 | 09/02/2008 | $3,213.21 |
| | | S0682462727C01 | 09/02/2008 | $10,468.56 |
| | | S0682490E6B501 | 09/05/2008 | $112.40 |
| | | S0682550F5A301 | 09/11/2008 | $5,586.56 |
| | | S0682661BD4901 | 09/22/2008 | $3,388.00 |
| | | S0682741819501 | 09/30/2008 | $26,315.79 |
| | | S0682741AFE901 | 09/30/2008 | $5,637.04 |
| | | S0682741BA3A01 | 09/30/2008 | $27,363.48 |
| | | S0682741BAB001 | 09/30/2008 | $10,330.95 |
| | | S0682750B68301 | 10/01/2008 | $116.84 |
| | | S0682750EF1701 | 10/01/2008 | $9,532.09 |
| | | S0682761085B01 | 10/02/2008 | $24,307.15 |
| | | | **SUBTOTAL** | **$190,267.11** |
| 1248 | MSIM CROTON, LTD. | | | |
| | | S0681981046C01 | 07/16/2008 | $1,777.89 |
| | | S0682131514801 | 07/31/2008 | $7,674.20 |
| | | S0682131554D01 | 07/31/2008 | $1,989.17 |
| | | S06822511AE601 | 08/12/2008 | $5,938.10 |
| | | S06822114F301 | 08/14/2008 | $1,711.36 |
| | | S06824212FF901 | 08/29/2008 | $2,242.74 |
| | | S068242133B001 | 08/29/2008 | $1,856.81 |
| | | S0682550F6BA01 | 09/11/2008 | $6,098.17 |
| | | S068274197CD01 | 09/30/2008 | $4.48 |
| | | S0682741A64001 | 09/30/2008 | $1,747.91 |
| | | S0682741A94301 | 09/30/2008 | $2,048.89 |
| | | S0682741A99601 | 09/30/2008 | $3,756.80 |
| | | | **SUBTOTAL** | **$36,846.52** |
| 1249 | MSIM PECONIC BAY, LTD. | | | |
| | | S0681911164201 | 07/09/2008 | $97.93 |
| | | S0681931042301 | 07/11/2008 | $27,503.33 |
| | | S0681981040C01 | 07/16/2008 | $3,555.77 |
| | | S068210144FE01 | 07/28/2008 | $83.28 |
| | | S0682131514B01 | 07/31/2008 | $30,696.81 |
| | | S0682131550401 | 07/31/2008 | $120.34 |
| | | S0682131554901 | 07/31/2008 | $7,956.67 |
| | | S0682131684501 | 07/31/2008 | $26,039.25 |
| | | S0682140F8DD01 | 08/01/2008 | $12,113.54 |
| | | S0682141362501 | 08/01/2008 | $4,517.50 |
| | | S0682180EA1001 | 08/05/2008 | $39,415.94 |
| | | S06822410BDE01 | 08/11/2008 | $8,938.37 |
| | | S06822511B4A01 | 08/12/2008 | $16,329.78 |
| | | S0682271145301 | 08/14/2008 | $3,422.72 |
| | | S06823510DE501 | 08/22/2008 | $16,847.99 |
| | | S0682351119201 | 08/22/2008 | $8,545.53 |
| | | S06824010C2701 | 08/27/2008 | $80.05 |
| | | S0682421219801 | 08/29/2008 | $3,796.38 |
| | | S0682242126E501 | 08/29/2008 | $112.13 |
| | | S06824212FA701 | 08/29/2008 | $8,970.96 |
| | | S068242133A101 | 08/29/2008 | $7,427.22 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068242143BA01 | 08/29/2008 | $1,035.73 |
| | | S068242161F701 | 08/29/2008 | $1,826.91 |
| | | S0682462435101 | 09/02/2008 | $4,819.82 |
| | | S0682462711401 | 09/02/2008 | $12,474.74 |
| | | S0682490E70101 | 09/05/2008 | $349.72 |
| | | S06825412CAE01 | 09/10/2008 | $8,017.97 |
| | | S06825412D9A01 | 09/10/2008 | $6,202.11 |
| | | S06825412F4701 | 09/10/2008 | $8,017.97 |
| | | S0682550F63401 | 09/11/2008 | $16,769.97 |
| | | S068255117C701 | 09/11/2008 | $37,990.34 |
| | | S068261138CA01 | 09/17/2008 | $105,983.70 |
| | | S0682661BD4301 | 09/22/2008 | $2,886.43 |
| | | S068270173FC01 | 09/26/2008 | $80.41 |
| | | S068273146B301 | 09/29/2008 | $307.08 |
| | | S0682741846F01 | 09/30/2008 | $81,879.43 |
| | | S0682741980301 | 09/30/2008 | $8.95 |
| | | S06827419AC201 | 09/30/2008 | $15,623.89 |
| | | S06827419C4501 | 09/30/2008 | $6,163.83 |
| | | S0682741A1A001 | 09/30/2008 | $3,495.81 |
| | | S0682741A94C01 | 09/30/2008 | $8,195.56 |
| | | S0682741A9EA01 | 09/30/2008 | $15,027.20 |
| | | S0682741AA9201 | 09/30/2008 | $30,668.25 |
| | | S0682741AD2C01 | 09/30/2008 | $1,792.88 |
| | | S0682741AEE701 | 09/30/2008 | $8,639.21 |
| | | S0682741B14701 | 09/30/2008 | $8,455.56 |
| | | S0682741B2B801 | 09/30/2008 | $25,862.22 |
| | | S0682741B40101 | 09/30/2008 | $4,590.86 |
| | | S0682741B97001 | 09/30/2008 | $39,874.56 |
| | | S0682741BA2301 | 09/30/2008 | $23,312.54 |
| | | S0682750B6C001 | 10/01/2008 | $363.54 |
| | | S0682750F02201 | 10/01/2008 | $11,358.81 |
| | | S068276107E701 | 10/02/2008 | $36,460.73 |
| | | S0682770FE4501 | 10/03/2008 | $440.63 |
| | | | **SUBTOTAL** | **$755,548.85** |
| 1250 | MSMM FUND PLC-GLOBAL HIGH | | | |
| | | S0682741AB3601 | 09/30/2008 | $7,634.62 |
| | | | **SUBTOTAL** | **$7,634.62** |
| 1251 | MT WILSON CLO II | | | |
| | | S0682061164D01 | 07/24/2008 | $16,601.20 |
| | | S068210145A101 | 07/28/2008 | $119.26 |
| | | S0682121634F01 | 07/30/2008 | $13,002.31 |
| | | S0682131620701 | 07/31/2008 | $7,367.18 |
| | | S06824010D8601 | 08/27/2008 | $114.65 |
| | | S0682411502401 | 08/28/2008 | $2,728.11 |
| | | S0682421577101 | 08/29/2008 | $10,795.82 |
| | | S0682611389801 | 09/17/2008 | $35,563.33 |
| | | S0682661B83101 | 09/22/2008 | $65,732.34 |
| | | S0682701745701 | 09/26/2008 | $115.16 |
| | | S06827317E0801 | 09/29/2008 | $12,329.75 |
| | | S06827416A3401 | 09/30/2008 | $36,309.02 |
| | | S06827419A4A01 | 09/30/2008 | $22,375.78 |
| | | S0682741B2C601 | 09/30/2008 | $37,548.71 |
| | | S0682741B36601 | 09/30/2008 | $49,143.56 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | S0682741E89F01 | 09/30/2008 | $10,608.09 |
|      |                  | S0682750B3D401 | 10/01/2008 | $12,164.12 |
|      |                  | | **SUBTOTAL** | **$332,618.39** |
| 1252 | MT. WILSON CLO, LTD. | | | |
|      |                  | S0682061142801 | 07/24/2008 | $9,758.22 |
|      |                  | S0682101448901 | 07/28/2008 | $124.06 |
|      |                  | S0682121618901 | 07/30/2008 | $7,642.79 |
|      |                  | S0682131610701 | 07/31/2008 | $4,330.44 |
|      |                  | S06824010B4B01 | 08/27/2008 | $119.25 |
|      |                  | S0682411527301 | 08/28/2008 | $1,603.59 |
|      |                  | S068242154D801 | 08/29/2008 | $6,345.80 |
|      |                  | S0682611376001 | 09/17/2008 | $17,781.67 |
|      |                  | S0682661B82D01 | 09/22/2008 | $49,299.26 |
|      |                  | S0682701746301 | 09/26/2008 | $119.79 |
|      |                  | S06827317CDC01 | 09/29/2008 | $7,247.46 |
|      |                  | S0682741681501 | 09/30/2008 | $24,206.01 |
|      |                  | S068274199F301 | 09/30/2008 | $23,275.28 |
|      |                  | S0682741B2B101 | 09/30/2008 | $31,260.96 |
|      |                  | S0682741B37601 | 09/30/2008 | $35,102.54 |
|      |                  | S0682741E25501 | 09/30/2008 | $6,235.47 |
|      |                  | S0682750B3CE01 | 10/01/2008 | $12,164.12 |
|      |                  | | **SUBTOTAL** | **$236,616.71** |
| 1253 | MUIR GROVE CLO,LTD | | | |
|      |                  | S0681911169A01 | 07/09/2008 | $93.27 |
|      |                  | S0681931046701 | 07/11/2008 | $26,193.65 |
|      |                  | S068196170AE01 | 07/14/2008 | $2,375.58 |
|      |                  | S0681981542E01 | 07/16/2008 | $32,999.74 |
|      |                  | S0682061159901 | 07/24/2008 | $21,546.56 |
|      |                  | S0682121606B01 | 07/30/2008 | $16,875.60 |
|      |                  | S06821313FEA01 | 07/31/2008 | $12,089.16 |
|      |                  | S06821315FAD01 | 07/31/2008 | $9,561.80 |
|      |                  | S0682131696F01 | 07/31/2008 | $14,791.27 |
|      |                  | S0682140F74D01 | 08/01/2008 | $2,519.38 |
|      |                  | S068214136AD01 | 08/01/2008 | $3,080.11 |
|      |                  | S0682241 0CB701 | 08/11/2008 | $8,512.74 |
|      |                  | S068226130DF01 | 08/13/2008 | $12,164.44 |
|      |                  | S06823110C0201 | 08/18/2008 | $38,632.82 |
|      |                  | S0682411529801 | 08/28/2008 | $3,540.79 |
|      |                  | S068242144DE01 | 08/29/2008 | $1,246.56 |
|      |                  | S0682421543A01 | 08/29/2008 | $14,011.80 |
|      |                  | S068246242A401 | 09/02/2008 | $3,286.24 |
|      |                  | S0682462735901 | 09/02/2008 | $2,594.50 |
|      |                  | S0682551 18B401 | 09/11/2008 | $36,181.27 |
|      |                  | S0682661B84801 | 09/22/2008 | $90,381.97 |
|      |                  | S06827317E6501 | 09/29/2008 | $16,002.69 |
|      |                  | S06827419CAE01 | 09/30/2008 | $5,870.31 |
|      |                  | S06827419D2101 | 09/30/2008 | $736.57 |
|      |                  | S0682741A0A701 | 09/30/2008 | $3,509.68 |
|      |                  | S0682741A75201 | 09/30/2008 | $13,780.90 |
|      |                  | S0682741ACEA01 | 09/30/2008 | $2,307.51 |
|      |                  | S0682741B08801 | 09/30/2008 | $5,765.16 |
|      |                  | S0682741B45601 | 09/30/2008 | $5,907.01 |
|      |                  | S0682741E40901 | 09/30/2008 | $13,768.17 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750EE7B01 | 10/01/2008 | $2,362.41 |
| | | S068276107EF01 | 10/02/2008 | $24,859.60 |
| | | | SUBTOTAL | $447,549.26 |
| | | | | |
| 1254 | MUIRFIELD TRADING LLC | | | |
| | | S0681911160E01 | 07/09/2008 | $37.31 |
| | | S068191122B101 | 07/09/2008 | $8,630.34 |
| | | S06819211F1601 | 07/10/2008 | $1,179.79 |
| | | S068193103C501 | 07/11/2008 | $10,477.46 |
| | | S0681960FA5B01 | 07/14/2008 | $3,640.00 |
| | | S068196105BB01 | 07/14/2008 | $12,241.74 |
| | | S0681961702501 | 07/14/2008 | $1,696.84 |
| | | S06820316B0801 | 07/21/2008 | $103,161.75 |
| | | S06820316C6A01 | 07/21/2008 | $2,940.62 |
| | | S0682051320201 | 07/23/2008 | $188.10 |
| | | S0682061164B01 | 07/24/2008 | $7,025.92 |
| | | S06820614DB701 | 07/24/2008 | $15,259.16 |
| | | S068211134EB01 | 07/29/2008 | $34.78 |
| | | S068212160CC01 | 07/30/2008 | $5,502.81 |
| | | S0682131192501 | 07/31/2008 | $6,163.19 |
| | | S06821313EF101 | 07/31/2008 | $10,755.80 |
| | | S068213151D401 | 07/31/2008 | $15,442.70 |
| | | S068213154FE01 | 07/31/2008 | $56.50 |
| | | S068213160CB01 | 07/31/2008 | $3,117.92 |
| | | S06821316D3B01 | 07/31/2008 | $3,462.83 |
| | | S0682140F4C701 | 08/01/2008 | $23,973.40 |
| | | S0682180E97801 | 08/05/2008 | $3,920.90 |
| | | S06822410C4301 | 08/11/2008 | $3,405.10 |
| | | S06822415F6C01 | 08/11/2008 | $8,853.26 |
| | | S06822511B4E01 | 08/12/2008 | $4,204.49 |
| | | S0682261317901 | 08/13/2008 | $8,688.89 |
| | | S0682311099301 | 08/18/2008 | $34,371.85 |
| | | S06823510E0201 | 08/22/2008 | $7,910.24 |
| | | S0682351118D01 | 08/22/2008 | $4,012.18 |
| | | S068241152D701 | 08/28/2008 | $1,154.58 |
| | | S0682421271301 | 08/29/2008 | $52.64 |
| | | S0682421306201 | 08/29/2008 | $2,602.03 |
| | | S068242154A001 | 08/29/2008 | $4,568.98 |
| | | S068242165AA01 | 08/29/2008 | $3,226.44 |
| | | S068242188E601 | 08/29/2008 | $49,407.20 |
| | | S06824624ABF01 | 09/02/2008 | $1,383.05 |
| | | S0682462731701 | 09/02/2008 | $24,067.89 |
| | | S0682471166401 | 09/03/2008 | $48,978.53 |
| | | S0682481331B01 | 09/04/2008 | $171.17 |
| | | S0682490E73D01 | 09/05/2008 | $43.97 |
| | | S0682550F74601 | 09/11/2008 | $4,317.82 |
| | | S0682551174C01 | 09/11/2008 | $14,472.51 |
| | | S068255159F101 | 09/11/2008 | $7,853.91 |
| | | S0682611376901 | 09/17/2008 | $17,781.67 |
| | | S0682661BD2501 | 09/22/2008 | $1,355.20 |
| | | S06827317C4801 | 09/29/2008 | $5,218.17 |
| | | S06827417EF601 | 09/30/2008 | $12,311.62 |
| | | S06827419BFB01 | 09/30/2008 | $2,348.12 |
| | | S06827419CF001 | 09/30/2008 | $655.33 |
| | | S0682741A06801 | 09/30/2008 | $2,506.92 |
| | | S0682741A78801 | 09/30/2008 | $18,423.00 |
| | | S0682741A9BF01 | 09/30/2008 | $4,358.64 |
| | | S0682741AA5001 | 09/30/2008 | $9,583.83 |
| | | S0682741AE0E01 | 09/30/2008 | $5,520.99 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B67F01 | 09/30/2008 | $30,820.82 |
| | | S0682741B8BE01 | 09/30/2008 | $1,178.47 |
| | | S0682741BA2401 | 09/30/2008 | $10,945.39 |
| | | S0682741BA8B01 | 09/30/2008 | $14,055.71 |
| | | S0682741E25F01 | 09/30/2008 | $4,489.54 |
| | | S0682750B66B01 | 10/01/2008 | $54.66 |
| | | S0682750EF5E01 | 10/01/2008 | $21,810.29 |
| | | S0682770F54201 | 10/03/2008 | $2,144.39 |
| | | | **SUBTOTAL** | **$638,219.35** |
| 1255 | MULBERRY FUNDING | | | |
| | | S0682141365C01 | 08/01/2008 | $18,387.81 |
| | | S068246243E401 | 09/02/2008 | $19,618.37 |
| | | S0682741AFA501 | 09/30/2008 | $34,417.11 |
| | | S0682761211A01 | 10/02/2008 | $148,408.01 |
| | | | **SUBTOTAL** | **$220,831.30** |
| 1256 | MULBERRY LTD. | | | |
| | | S06823414AC401 | 08/21/2008 | $86,878.99 |
| | | | **SUBTOTAL** | **$86,878.99** |
| 1257 | MUZINICH EXTRAYIELD SEG PORT | | | |
| | | S06819616FE201 | 07/14/2008 | $6,800.20 |
| | | S0681961719201 | 07/14/2008 | $3,760.00 |
| | | | **SUBTOTAL** | **$10,560.20** |
| 1258 | MUZINICH SPC A EXTRA YIELD | | | |
| | | S0681970FDC801 | 07/15/2008 | $7,107.87 |
| | | S0682261317301 | 08/13/2008 | $32,727.74 |
| | | S0682271539301 | 08/14/2008 | $3,625.28 |
| | | S0682741A0BE01 | 09/30/2008 | $15,060.44 |
| | | S0682741A7B301 | 09/30/2008 | $44,371.39 |
| | | | **SUBTOTAL** | **$102,892.72** |
| 1259 | MUZINICH SPC FOR THE ACCT OF B | | | |
| | | S0682741A7CF01 | 09/30/2008 | $35,910.44 |
| | | | **SUBTOTAL** | **$35,910.44** |
| 1260 | MW POST PORTFOLIO FUND | | | |
| | | S06819110ED101 | 07/09/2008 | $474,579.87 |
| | | | **SUBTOTAL** | **$474,579.87** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1261 | N-STAR REAL ESTATE CDO III LTD | | | |
| | | S0682140F7B701 | 08/01/2008 | $23,368.98 |
| | | S068246273B101 | 09/02/2008 | $24,065.79 |
| | | S0682750EFCB01 | 10/01/2008 | $21,912.98 |
| | | | SUBTOTAL | $69,347.75 |
| 1262 | N-STAR REAL ESTATE CDO VII LTD | | | |
| | | S0682140F72201 | 08/01/2008 | $24,072.12 |
| | | S0682462715D01 | 09/02/2008 | $24,789.90 |
| | | S0682750EE6A01 | 10/01/2008 | $22,572.32 |
| | | | SUBTOTAL | $71,434.34 |
| 1263 | NACM CLO I | | | |
| | | S0681910D91801 | 07/09/2008 | $5,374.10 |
| | | S068196118EF01 | 07/14/2008 | $1,535.00 |
| | | S0681981047301 | 07/16/2008 | $11,734.06 |
| | | S0682061146601 | 07/24/2008 | $12,629.92 |
| | | S06820713B6F01 | 07/25/2008 | $6,339.08 |
| | | S0682121130301 | 07/30/2008 | $4,825.18 |
| | | S0682121638701 | 07/30/2008 | $9,891.95 |
| | | S068213162FC01 | 07/31/2008 | $5,604.83 |
| | | S0682250C64501 | 08/12/2008 | $5,047.02 |
| | | S0682261135E01 | 08/13/2008 | $3,862.26 |
| | | S0682261185B01 | 08/13/2008 | $11,586.78 |
| | | S0682271015B01 | 08/14/2008 | $9,692.48 |
| | | S0682271144301 | 08/14/2008 | $11,294.96 |
| | | S068241150C101 | 08/28/2008 | $2,075.50 |
| | | S0682421313301 | 08/29/2008 | $4,802.41 |
| | | S0682421552201 | 08/29/2008 | $8,213.28 |
| | | S068242163E901 | 08/29/2008 | $6,457.02 |
| | | S0682550FD1501 | 09/11/2008 | $2,320.58 |
| | | S0682611378801 | 09/17/2008 | $35,563.33 |
| | | S0682611391701 | 09/17/2008 | $353,191.95 |
| | | S0682691884D01 | 09/25/2008 | $44,097.60 |
| | | S06826918A6701 | 09/25/2008 | $467,390.54 |
| | | S068273148A001 | 09/29/2008 | $1,023.33 |
| | | S06827317D5301 | 09/29/2008 | $9,380.27 |
| | | S0682741555401 | 09/30/2008 | $7,641.44 |
| | | S06827416B2501 | 09/30/2008 | $42,497.17 |
| | | S0682274198A301 | 09/30/2008 | $29.55 |
| | | S06827419F8A01 | 09/30/2008 | $3,374.88 |
| | | S0682741A19201 | 09/30/2008 | $11,536.19 |
| | | S0682741ABDA01 | 09/30/2008 | $28,080.76 |
| | | S0682741AF9601 | 09/30/2008 | $29,927.73 |
| | | S0682741B5D001 | 09/30/2008 | $43,908.12 |
| | | S0682741E40001 | 09/30/2008 | $8,070.46 |
| | | S0682770FE9B01 | 10/03/2008 | $1,468.42 |
| | | | SUBTOTAL | $1,210,468.15 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1264 | NACM CLO II | | | |
| | | S068206114C601 | 07/24/2008 | $13,700.65 |
| | | S0682121633201 | 07/30/2008 | $10,730.56 |
| | | S06821315F9201 | 07/31/2008 | $6,079.99 |
| | | S0682411510501 | 08/28/2008 | $2,251.45 |
| | | S068242154E701 | 08/29/2008 | $8,909.58 |
| | | S0682611385301 | 09/17/2008 | $47,417.78 |
| | | S06827317DB001 | 09/29/2008 | $10,175.51 |
| | | S0682741691701 | 09/30/2008 | $31,830.91 |
| | | S0682741B68501 | 09/30/2008 | $42,148.69 |
| | | S0682741E32D01 | 09/30/2008 | $8,754.65 |
| | | | **SUBTOTAL** | **$181,999.77** |
| 1265 | NANTUCKET CLO I LTD | | | |
| | | S06819214FCA01 | 07/10/2008 | $33,754.93 |
| | | S0682490E6C501 | 09/05/2008 | $120.56 |
| | | S0682741847401 | 09/30/2008 | $97,222.22 |
| | | S0682750B3E801 | 10/01/2008 | $14,490.67 |
| | | S0682750B6CE01 | 10/01/2008 | $431.66 |
| | | | **SUBTOTAL** | **$146,020.04** |
| 1266 | NASH POINT CLO | | | |
| | | S06820514AAB01 | 07/23/2008 | $653,639.32 |
| | | S068206113FC01 | 07/24/2008 | $20,359.97 |
| | | S06821215A3001 | 07/30/2008 | $17,341.42 |
| | | S0682121640301 | 07/30/2008 | $15,946.24 |
| | | S06821315D8C01 | 07/31/2008 | $12,916.67 |
| | | S06821315FC701 | 07/31/2008 | $9,035.22 |
| | | S06821317A4701 | 07/31/2008 | $40.56 |
| | | S06822714FCE01 | 08/14/2008 | $2,604.12 |
| | | S06824114F7301 | 08/28/2008 | $3,345.79 |
| | | S0682421567701 | 08/29/2008 | $13,240.16 |
| | | S0682421618501 | 08/29/2008 | $12,083.33 |
| | | S068242162EA01 | 08/29/2008 | $4,296.78 |
| | | S068246227D701 | 09/02/2008 | $43.18 |
| | | S0682611338DA01 | 09/17/2008 | $249,267.11 |
| | | S068273147C801 | 09/29/2008 | $722.22 |
| | | S06827317E5D01 | 09/29/2008 | $15,121.40 |
| | | S068274198B601 | 09/30/2008 | $36.64 |
| | | S0682741ADA401 | 09/30/2008 | $18,033.33 |
| | | S0682741AED001 | 09/30/2008 | $20,318.89 |
| | | S0682741B31701 | 09/30/2008 | $28,551.63 |
| | | S0682741CD6D01 | 09/30/2008 | $34,337.84 |
| | | S0682741E31801 | 09/30/2008 | $13,009.95 |
| | | S0682750FEF701 | 10/01/2008 | $11,193.33 |
| | | S0682750FF0901 | 10/01/2008 | $3,358.00 |
| | | S0682750FF4001 | 10/01/2008 | $994.96 |
| | | S0682750100D601 | 10/01/2008 | $12,437.04 |
| | | S0682770FE6D01 | 10/03/2008 | $1,036.34 |
| | | | **SUBTOTAL** | **$1,173,311.44** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1267 | NASH POINT CLO III B.V. | | | |
| | | S068198127B601 | 07/16/2008 | $1,942,670.93 |
| | | S0682131696B01 | 07/31/2008 | $18,778.31 |
| | | S0682421438001 | 08/29/2008 | $746.92 |
| | | S0682421622501 | 08/29/2008 | $1,347.91 |
| | | S0682741AC8F01 | 09/30/2008 | $1,292.94 |
| | | S0682741AF5F01 | 09/30/2008 | $4,157.00 |
| | | S0682741B3EE01 | 09/30/2008 | $3,310.72 |
| | | | SUBTOTAL | $1,972,304.73 |
| 1268 | NASH POINT II CLO | | | |
| | | S0681981220B01 | 07/16/2008 | $1,942,670.93 |
| | | S068206116DA01 | 07/24/2008 | $8,551.19 |
| | | S0682121627101 | 07/30/2008 | $6,697.42 |
| | | S068213161AD01 | 07/31/2008 | $3,794.79 |
| | | S0682131685601 | 07/31/2008 | $18,778.31 |
| | | S0682411531801 | 08/28/2008 | $1,405.23 |
| | | S068242144EC01 | 08/29/2008 | $746.92 |
| | | S068242154A401 | 08/29/2008 | $5,560.87 |
| | | S0682421625901 | 08/29/2008 | $1,347.91 |
| | | S06827317CB401 | 09/29/2008 | $6,351.00 |
| | | S0682741AC3301 | 09/30/2008 | $1,292.94 |
| | | S0682741AF0601 | 09/30/2008 | $4,157.00 |
| | | S0682741B3FE01 | 09/30/2008 | $3,310.72 |
| | | S0682741E20D01 | 09/30/2008 | $5,464.17 |
| | | | SUBTOTAL | $2,010,129.40 |
| 1269 | NATIONAL CINEMEDIA | | | |
| | | S0682380EF1201 | 08/25/2008 | $27,000,000.00 |
| | | S0682661C6BD01 | 09/22/2008 | $6,875,000.00 |
| | | S0682661CF7301 | 09/22/2008 | $625,000.00 |
| | | | SUBTOTAL | $34,500,000.00 |
| 1270 | NATIONAL CITY BANK | | | |
| | | S0681911130001 | 07/09/2008 | $11,613.11 |
| | | S0681960F9F701 | 07/14/2008 | $80,241.34 |
| | | S068196118DE01 | 07/14/2008 | $10,065.97 |
| | | S06819617C9C01 | 07/14/2008 | $29,621.92 |
| | | S0681981042201 | 07/16/2008 | $78,227.04 |
| | | S06820713B4401 | 07/25/2008 | $41,569.49 |
| | | S068213118AC01 | 07/31/2008 | $135,863.45 |
| | | S0682140FDC401 | 08/01/2008 | $44,590.88 |
| | | S0682171207F01 | 08/04/2008 | $93,720.81 |
| | | S0682191165E01 | 08/06/2008 | $333,333.33 |
| | | S06822413D9E01 | 08/11/2008 | $284.55 |
| | | S0682241478001 | 08/11/2008 | $25,961.14 |
| | | S0682261130101 | 08/13/2008 | $25,327.38 |
| | | S0682261189C01 | 08/13/2008 | $75,982.14 |
| | | S0682271101A601 | 08/14/2008 | $63,559.95 |
| | | S0682271145701 | 08/14/2008 | $75,299.73 |
| | | S0682271113F9801 | 08/14/2008 | $350,000.00 |
| | | S0682331463E01 | 08/20/2008 | $250,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06823913F2E01 | 08/26/2008 | $250,000.00 |
| | | S06824624B1C01 | 09/02/2008 | $30,488.41 |
| | | S0682462622F01 | 09/02/2008 | $2,560.94 |
| | | S0682471133701 | 09/03/2008 | $250,000.00 |
| | | S06825415 00701 | 09/10/2008 | $666,666.67 |
| | | S068255138EB01 | 09/11/2008 | $833,333.33 |
| | | S06825513A8B01 | 09/11/2008 | $320.76 |
| | | S06825513AA901 | 09/11/2008 | $801.91 |
| | | S0682681436201 | 09/24/2008 | $666,666.67 |
| | | S068274159CB01 | 09/30/2008 | $50,109.97 |
| | | S06827415B4301 | 09/30/2008 | $6,396.86 |
| | | S0682741A61501 | 09/30/2008 | $76,907.90 |
| | | S0682741A62F01 | 09/30/2008 | $197.00 |
| | | S0682741A63901 | 09/30/2008 | $1,559.03 |
| | | S0682741B89E01 | 09/30/2008 | $25,978.57 |
| | | S0682741BDA601 | 09/30/2008 | $833,333.33 |
| | | S0682741D06B01 | 09/30/2008 | $2,701,754.39 |
| | | S0682750C48301 | 10/01/2008 | $3,389.12 |
| | | S0682750CE0501 | 10/01/2008 | $7,595.66 |
| | | S0682751101401 | 10/01/2008 | $1,437.50 |
| | | S06827511DF601 | 10/01/2008 | $65,820.14 |
| | | S06827611CE101 | 10/02/2008 | $2,338.54 |
| | | S0682770FD8B01 | 10/03/2008 | $22,067.07 |
| | | | **SUBTOTAL** | **$8,224,986.00** |
| 1271 | NATIONAL CITY BANK OF KENTUCKY | | | |
| | | S0681981437A01 | 07/16/2008 | $1,492.66 |
| | | S06819914D9A01 | 07/17/2008 | $149,166.67 |
| | | S06820512E3A01 | 07/23/2008 | $149,166.67 |
| | | S06820613E8D01 | 07/24/2008 | $74,583.33 |
| | | S068210150C701 | 07/28/2008 | $2,739.82 |
| | | S06821114E8401 | 07/29/2008 | $186,458.33 |
| | | S06821214D1401 | 07/30/2008 | $2,356.83 |
| | | S06821214D2F01 | 07/30/2008 | $74,583.33 |
| | | S0682181255D01 | 08/05/2008 | $149,166.67 |
| | | S0682191118201 | 08/06/2008 | $149,166.67 |
| | | S068220138E801 | 08/07/2008 | $149,166.67 |
| | | S06824116F4F01 | 08/28/2008 | $2,722.48 |
| | | S06824218C9101 | 08/29/2008 | $2,346.89 |
| | | S06825312BC301 | 09/09/2008 | $14,095.01 |
| | | S06825312BCD01 | 09/09/2008 | $410,208.33 |
| | | S068255153CD01 | 09/11/2008 | $223,750.00 |
| | | S0682731712501 | 09/29/2008 | $2,816.27 |
| | | S0682731790301 | 09/29/2008 | $849,421.30 |
| | | S0682741CE5B01 | 09/30/2008 | $19,440.29 |
| | | S0682741EBF501 | 09/30/2008 | $529,541.67 |
| | | | **SUBTOTAL** | **$3,142,389.89** |
| 1272 | NATIONWIDE DEFINED BEN MSTR TR | | | |
| | | S0682691885E01 | 09/25/2008 | $54,416.05 |
| | | | **SUBTOTAL** | **$54,416.05** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1273 | NATIONWIDE LIFE ANNUITY INSU | | | |
| | | S0681981454301 | 07/16/2008 | $14,131.25 |
| | | S0682061167801 | 07/24/2008 | $11,709.86 |
| | | S0682111407501 | 07/29/2008 | $250.00 |
| | | S068212160D601 | 07/30/2008 | $9,171.34 |
| | | S0682131623B01 | 07/31/2008 | $5,196.53 |
| | | S06824114F7E01 | 08/28/2008 | $1,924.30 |
| | | S068242156F901 | 08/29/2008 | $7,614.96 |
| | | S06827317D2801 | 09/29/2008 | $8,696.94 |
| | | S0682741E2EE01 | 09/30/2008 | $12,572.27 |
| | | S0682741E81601 | 09/30/2008 | $250.00 |
| | | S0682750B41B01 | 10/01/2008 | $14,720.67 |
| | | | SUBTOTAL | $86,238.12 |
| 1274 | NATIONWIDE LIFE INSURANCE CO | | | |
| | | S0682061139F01 | 07/24/2008 | $27,323.01 |
| | | S068212160DF01 | 07/30/2008 | $21,399.80 |
| | | S068213162DA01 | 07/31/2008 | $12,125.23 |
| | | S0682411526601 | 08/28/2008 | $4,490.04 |
| | | S0682421563401 | 08/29/2008 | $17,768.25 |
| | | S06827317E8701 | 09/29/2008 | $20,292.87 |
| | | S0682741E8BC01 | 09/30/2008 | $17,459.28 |
| | | S0682750B43101 | 10/01/2008 | $21,649.16 |
| | | S0682750B4CF01 | 10/01/2008 | $66,243.00 |
| | | | SUBTOTAL | $208,750.64 |
| 1275 | NATIONWIDE MUTUAL INSURANCE CO | | | |
| | | S0682061149201 | 07/24/2008 | $2,347.84 |
| | | S068212160B701 | 07/30/2008 | $1,838.87 |
| | | S068213160D801 | 07/31/2008 | $1,041.91 |
| | | S0682411503D01 | 08/28/2008 | $385.83 |
| | | S0682421577F01 | 08/29/2008 | $1,526.81 |
| | | S06827317B4801 | 09/29/2008 | $1,743.75 |
| | | S0682741E57C01 | 09/30/2008 | $1,500.26 |
| | | S0682750B41401 | 10/01/2008 | $15,939.73 |
| | | | SUBTOTAL | $26,325.00 |
| 1276 | NATIXIS | | | |
| | | S06819213B8D01 | 07/10/2008 | $2,350.00 |
| | | S06819311ECE01 | 07/11/2008 | $797.83 |
| | | S0681960FA0001 | 07/14/2008 | $48,533.33 |
| | | S0681981561201 | 07/16/2008 | $2,389.33 |
| | | S0682000F8F201 | 07/18/2008 | $5,214.00 |
| | | S0682001163001 | 07/18/2008 | $1,338.20 |
| | | S0682061132401 | 07/24/2008 | $85,794.04 |
| | | S06820713D4701 | 07/25/2008 | $6,705.13 |
| | | S0682101456101 | 07/28/2008 | $937.56 |
| | | S0682101456101 | 07/28/2008 | $1,769.60 |
| | | S0682121626601 | 07/30/2008 | $67,195.21 |
| | | S0682131189401 | 07/31/2008 | $82,175.92 |
| | | S0682131621D01 | 07/31/2008 | $38,073.15 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682131694001 | 07/31/2008 | $219,080.23 |
| | | S06821317B5901 | 07/31/2008 | $64,955.73 |
| | | S0682140FDCB01 | 08/01/2008 | $3,540.00 |
| | | S06821411A5801 | 08/01/2008 | $15,234.04 |
| | | S0682141373901 | 08/01/2008 | $13,552.50 |
| | | S0682170F63901 | 08/04/2008 | $8,639.58 |
| | | S06821911E8401 | 08/06/2008 | $640,000.00 |
| | | S0682201398601 | 08/07/2008 | $320,000.00 |
| | | S0682211122501 | 08/08/2008 | $639.45 |
| | | S06822111FD901 | 08/08/2008 | $2,832.00 |
| | | S06822111FE601 | 08/08/2008 | $560,000.00 |
| | | S0682241470B01 | 08/11/2008 | $28,178.22 |
| | | S06822511B4801 | 08/12/2008 | $43,519.38 |
| | | S0682281155301 | 08/15/2008 | $1,065.18 |
| | | S0682281289201 | 08/15/2008 | $240,000.00 |
| | | S0682310E1A101 | 08/18/2008 | $2,616.53 |
| | | S0682311131101 | 08/18/2008 | $5,353.70 |
| | | S0682311504001 | 08/18/2008 | $320,000.00 |
| | | S06823212FC701 | 08/19/2008 | $320,000.00 |
| | | S0682331463001 | 08/20/2008 | $400,000.00 |
| | | S0682351090701 | 08/22/2008 | $5,331.56 |
| | | S0682391580101 | 08/26/2008 | $519.20 |
| | | S06824010A7401 | 08/27/2008 | $901.25 |
| | | S06824010A8B01 | 08/27/2008 | $1,648.50 |
| | | S0682411524D01 | 08/28/2008 | $14,098.70 |
| | | S068242144A201 | 08/29/2008 | $8,714.11 |
| | | S068242155BF01 | 08/29/2008 | $55,792.17 |
| | | S06824215A7801 | 08/29/2008 | $12,119.74 |
| | | S068242163F501 | 08/29/2008 | $48,840.00 |
| | | S068242185A501 | 08/29/2008 | $691.36 |
| | | S0682461DF2101 | 09/02/2008 | $3,776.00 |
| | | S0682462446F01 | 09/02/2008 | $14,459.47 |
| | | S06824624B3A01 | 09/02/2008 | $18,440.67 |
| | | S0682481329B01 | 09/04/2008 | $1,200,000.00 |
| | | S068248132A601 | 09/04/2008 | $4,868.29 |
| | | S06824911B7A01 | 09/05/2008 | $639.87 |
| | | S06824914C3F01 | 09/05/2008 | $472.00 |
| | | S068252111E801 | 09/08/2008 | $3,429.87 |
| | | S0682521448A01 | 09/08/2008 | $128,000.00 |
| | | S0682550F72101 | 09/11/2008 | $44,692.51 |
| | | S06825613C2C01 | 09/12/2008 | $1,067.59 |
| | | S0682561490501 | 09/12/2008 | $400,000.00 |
| | | S0682611395101 | 09/17/2008 | $2,833,333.33 |
| | | S068261140AD01 | 09/17/2008 | $10,856.00 |
| | | S0682621108601 | 09/18/2008 | $2,463.47 |
| | | S06826311DFB01 | 09/19/2008 | $5,343.59 |
| | | S0682661B9BD01 | 09/22/2008 | $5,192.69 |
| | | S0682691837901 | 09/25/2008 | $473.00 |
| | | S06827014EDD01 | 09/26/2008 | $12,132.60 |
| | | S0682701755C01 | 09/26/2008 | $905.30 |
| | | S0682701766201 | 09/26/2008 | $1,655.50 |
| | | S0682731495F01 | 09/29/2008 | $8,209.26 |
| | | S06827317ED301 | 09/29/2008 | $63,719.48 |
| | | S0682741948801 | 09/30/2008 | $175,901.03 |
| | | S06827419AEA01 | 09/30/2008 | $8,134.37 |
| | | S0682741ACA801 | 09/30/2008 | $15,084.32 |
| | | S0682741B0D501 | 09/30/2008 | $25,366.68 |
| | | S0682741B16201 | 09/30/2008 | $7,621.57 |
| | | S0682741B47901 | 09/30/2008 | $38,625.04 |
| | | S0682741B52D01 | 09/30/2008 | $1,057.92 |
| | | S0682741B55601 | 09/30/2008 | $762.88 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B56B01 | 09/30/2008 | $4,099.02 |
| | | S0682741B5B201 | 09/30/2008 | $61,641.64 |
| | | S0682741B6EF01 | 09/30/2008 | $32,000.00 |
| | | S0682741B70501 | 09/30/2008 | $22,801.23 |
| | | S0682741B8C701 | 09/30/2008 | $15,712.93 |
| | | S0682741BFA801 | 09/30/2008 | $352,000.00 |
| | | S0682741CE2601 | 09/30/2008 | $22,078.32 |
| | | S0682741D1AA01 | 09/30/2008 | $230,957.82 |
| | | S0682741D35B01 | 09/30/2008 | $125,755.06 |
| | | S0682741E7CE01 | 09/30/2008 | $541,737.84 |
| | | S0682741E8C601 | 09/30/2008 | $54,822.05 |
| | | S0682750B45A01 | 10/01/2008 | $28,981.33 |
| | | S0682750B4D401 | 10/01/2008 | $73,603.33 |
| | | S0682750B72E01 | 10/01/2008 | $8,689.78 |
| | | S0682761210F01 | 10/02/2008 | $109,382.20 |
| | | S06827612FBE01 | 10/02/2008 | $3,555.00 |
| | | S0682770F55001 | 10/03/2008 | $25,732.63 |
| | | S0682770F58F01 | 10/03/2008 | $4,791.67 |
| | | S0682770FD7F01 | 10/03/2008 | $643.35 |
| | | S0682770FE8101 | 10/03/2008 | $11,779.76 |
| | | | SUBTOTAL | $10,468,585.69 |

| 1277 | NATIXIS LOOMIS SAYLES SR LN FD | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S068196105A601 | 07/14/2008 | $17,100.36 |
| | | S0681961718E01 | 07/14/2008 | $3,760.00 |
| | | S0682061129F01 | 07/24/2008 | $5,854.93 |
| | | S0682121614601 | 07/30/2008 | $4,585.67 |
| | | S0682131603E01 | 07/31/2008 | $2,598.26 |
| | | S0682131690B01 | 07/31/2008 | $15,492.10 |
| | | S06821319E8E01 | 07/31/2008 | $290,770.85 |
| | | S0682140F81901 | 08/01/2008 | $5,724.48 |
| | | S0682180E9D901 | 08/05/2008 | $17,917.65 |
| | | S06822012D3F01 | 08/07/2008 | $414,360.44 |
| | | S0682261128901 | 08/13/2008 | $35.03 |
| | | S0682261170E01 | 08/13/2008 | $105.08 |
| | | S0682271012201 | 08/14/2008 | $105.48 |
| | | S0682271537B01 | 08/14/2008 | $3,625.28 |
| | | S0682411515901 | 08/28/2008 | $962.15 |
| | | S0682421441A01 | 08/29/2008 | $450.47 |
| | | S068242157C301 | 08/29/2008 | $3,807.48 |
| | | S0682462733901 | 09/02/2008 | $5,895.17 |
| | | S0682490E78301 | 09/05/2008 | $158.97 |
| | | S0682611378101 | 09/17/2008 | $17,188.94 |
| | | S0682691872F01 | 09/25/2008 | $21,562.36 |
| | | S06827317BE701 | 09/29/2008 | $4,348.47 |
| | | S0682741650B101 | 09/30/2008 | $3,059.87 |
| | | S0682741651F01 | 09/30/2008 | $17,819.43 |
| | | S068274182DF01 | 09/30/2008 | $37,220.66 |
| | | S0682741996A01 | 09/30/2008 | $138.75 |
| | | S0682741AA9101 | 09/30/2008 | $18,964.48 |
| | | S0682741AD7A01 | 09/30/2008 | $779.78 |
| | | S0682741B41A01 | 09/30/2008 | $1,996.71 |
| | | S0682741B6E201 | 09/30/2008 | $29,611.83 |
| | | S0682741E84301 | 09/30/2008 | $3,741.28 |
| | | S0682750B6A001 | 10/01/2008 | $165.26 |
| | | S0682750EFB001 | 10/01/2008 | $5,367.82 |
| | | | SUBTOTAL | $955,275.49 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1278 | NAUTIQUE FUNDING II LTD | | | |
| | | S0681961184D01 | 07/14/2008 | $630.70 |
| | | S0682071Β2401 | 07/25/2008 | $2,163.83 |
| | | S0682131699801 | 07/31/2008 | $2,716.58 |
| | | S0682140F11801 | 08/01/2008 | $27,544.30 |
| | | S0682140F56601 | 08/01/2008 | $12,748.75 |
| | | S0682251187101 | 08/12/2008 | $1,938,194.45 |
| | | S0682251187401 | 08/12/2008 | $1,453,718.75 |
| | | S068226111F401 | 08/13/2008 | $869.36 |
| | | S0682261174501 | 08/13/2008 | $2,608.08 |
| | | S0682270FF6801 | 08/14/2008 | $2,121.09 |
| | | S0682462721C01 | 09/02/2008 | $4,513.06 |
| | | | **SUBTOTAL** | **$3,447,828.95** |
| 1279 | NAUTIQUE FUNDING LTD. | | | |
| | | S0681911163201 | 07/09/2008 | $7.72 |
| | | S06819215A2D01 | 07/10/2008 | $127,644.61 |
| | | S0681931043601 | 07/11/2008 | $2,167.01 |
| | | S0681960FA3101 | 07/14/2008 | $7,026.98 |
| | | S068196117BD01 | 07/14/2008 | $1,171.71 |
| | | S06819814E0901 | 07/16/2008 | $33,512.43 |
| | | S0682040F1FB01 | 07/22/2008 | $122,134.92 |
| | | S0682051457F01 | 07/23/2008 | $756,958.73 |
| | | S06820713BFA01 | 07/25/2008 | $4,838.81 |
| | | S06821214C9301 | 07/30/2008 | $5,369.78 |
| | | S068212158FA01 | 07/30/2008 | $17,953.67 |
| | | S06821215A1101 | 07/30/2008 | $12,015.93 |
| | | S068213118DC01 | 07/31/2008 | $11,897.98 |
| | | S06821313EEF01 | 07/31/2008 | $2,399.46 |
| | | S06821315DA401 | 07/31/2008 | $8,809.17 |
| | | S0682131697701 | 07/31/2008 | $10,756.23 |
| | | S0682140F7BB01 | 08/01/2008 | $14,461.50 |
| | | S068214135EA01 | 08/01/2008 | $2,702.53 |
| | | S06822410C5201 | 08/11/2008 | $704.26 |
| | | S06822511AFB01 | 08/12/2008 | $6,672.97 |
| | | S0682261135801 | 08/13/2008 | $2,948.18 |
| | | S0682261190C01 | 08/13/2008 | $8,844.55 |
| | | S0682271000801 | 08/14/2008 | $7,398.57 |
| | | S068231108FF01 | 08/18/2008 | $7,667.89 |
| | | S0682421449401 | 08/29/2008 | $449.16 |
| | | S068242161B701 | 08/29/2008 | $8,240.83 |
| | | S068242163C701 | 08/29/2008 | $4,852.74 |
| | | S068246244CA01 | 09/02/2008 | $2,883.39 |
| | | S06824624B1D01 | 09/02/2008 | $2,669.96 |
| | | S068246273D801 | 09/02/2008 | $14,892.71 |
| | | S0682550F6F601 | 09/11/2008 | $6,852.85 |
| | | S068255118DA01 | 09/11/2008 | $2,993.30 |
| | | S068261138C701 | 09/17/2008 | $281,520.00 |
| | | S0682731480101 | 09/29/2008 | $815.67 |
| | | S0682741544801 | 09/30/2008 | $5,832.95 |
| | | S0682741600C01 | 09/30/2008 | $14,433.44 |
| | | S0682741997201 | 09/30/2008 | $146.19 |
| | | S06827419CBC01 | 09/30/2008 | $485.65 |
| | | S0682741ACAF01 | 09/30/2008 | $777.50 |
| | | S0682741ADC301 | 09/30/2008 | $12,298.73 |
| | | S0682741AF7601 | 09/30/2008 | $22,947.97 |
| | | S0682741B0A001 | 09/30/2008 | $5,058.42 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B20901 | 09/30/2008 | $4,668.50 |
| | | S0682741B3F601 | 09/30/2008 | $1,892.17 |
| | | S0682741B69A01 | 09/30/2008 | $19,612.28 |
| | | S0682741B72D01 | 09/30/2008 | $19,544.74 |
| | | S0682741B8AF01 | 09/30/2008 | $2,275.02 |
| | | S0682741B9F501 | 09/30/2008 | $25,213.65 |
| | | S0682741BB1F01 | 09/30/2008 | $16,518.27 |
| | | S0682741CD9B01 | 09/30/2008 | $27,552.96 |
| | | S0682741CDF301 | 09/30/2008 | $1,558.50 |
| | | S0682750EF5601 | 10/01/2008 | $13,560.48 |
| | | S068276108F801 | 10/02/2008 | $21,812.10 |
| | | S0682770FE6301 | 10/03/2008 | $1,170.44 |
| | | S0682771109401 | 10/03/2008 | $41.08 |
| | | | SUBTOTAL | $1,719,637.24 |
| 1280 | NAVIGARE FUNDING I | | | |
| | | S0681910DA5501 | 07/09/2008 | $5,622.06 |
| | | S06819310F9301 | 07/11/2008 | $255,714.29 |
| | | S068196118BC01 | 07/14/2008 | $251.65 |
| | | S068206115DB01 | 07/24/2008 | $7,806.57 |
| | | S06820713A6A01 | 07/25/2008 | $1,039.24 |
| | | S0682121110801 | 07/30/2008 | $5,047.81 |
| | | S068212161DF01 | 07/30/2008 | $6,114.23 |
| | | S0682131602901 | 07/31/2008 | $3,464.35 |
| | | S068213167E101 | 07/31/2008 | $11,669.88 |
| | | S0682140FA5601 | 08/01/2008 | $8,471.29 |
| | | S0682141366001 | 08/01/2008 | $1,355.25 |
| | | S0682250C58401 | 08/12/2008 | $5,279.89 |
| | | S0682261123C01 | 08/13/2008 | $633.18 |
| | | S068226118E601 | 08/13/2008 | $1,899.55 |
| | | S0682271020A01 | 08/14/2008 | $1,589.00 |
| | | S068241150B501 | 08/28/2008 | $1,282.87 |
| | | S068242130A101 | 08/29/2008 | $5,024.00 |
| | | S068242142F701 | 08/29/2008 | $354.65 |
| | | S068242155C001 | 08/29/2008 | $5,076.64 |
| | | S068246242F101 | 09/02/2008 | $1,445.95 |
| | | S0682462722D01 | 09/02/2008 | $8,723.88 |
| | | S0682550FC2001 | 09/11/2008 | $2,427.66 |
| | | S068269187D501 | 09/25/2008 | $29,398.38 |
| | | S06826918AE301 | 09/25/2008 | $488,956.17 |
| | | S0682701535501 | 09/26/2008 | $2,636.66 |
| | | S06827317C7301 | 09/29/2008 | $5,797.97 |
| | | S06827414BC601 | 09/30/2008 | $1,252.75 |
| | | S06827419F8801 | 09/30/2008 | $3,530.60 |
| | | S0682741A84101 | 09/30/2008 | $35,640.66 |
| | | S0682741AD5101 | 09/30/2008 | $613.91 |
| | | S0682741B05D01 | 09/30/2008 | $2,536.67 |
| | | S0682741B22E01 | 09/30/2008 | $6,287.75 |
| | | S0682741B40401 | 09/30/2008 | $1,571.96 |
| | | S0682741B5E001 | 09/30/2008 | $34,812.18 |
| | | S0682741E3E801 | 09/30/2008 | $4,988.37 |
| | | S0682750B43F01 | 10/01/2008 | $21,736.00 |
| | | S0682750EF1501 | 10/01/2008 | $7,943.49 |
| | | S0682761079C01 | 10/02/2008 | $10,938.22 |
| | | | SUBTOTAL | $998,935.63 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1281 | NAVIGARE FUNDING II CLO | | | |
| | | S0681910D7C201 | 07/09/2008 | $2,373.87 |
| | | S06819310F9101 | 07/11/2008 | $255,714.29 |
| | | S068196118D901 | 07/14/2008 | $511.67 |
| | | S0682061129E01 | 07/24/2008 | $9,646.70 |
| | | S06820713BD901 | 07/25/2008 | $2,113.03 |
| | | S0682121125601 | 07/30/2008 | $3,875.27 |
| | | S0682121605701 | 07/30/2008 | $7,555.44 |
| | | S068213140DD01 | 07/31/2008 | $7,822.40 |
| | | S0682131606701 | 07/31/2008 | $4,280.95 |
| | | S0682131688D01 | 07/31/2008 | $11,669.88 |
| | | S0682140F66801 | 08/01/2008 | $9,106.25 |
| | | S0682140FD6F01 | 08/01/2008 | $2,548.05 |
| | | S0682141360301 | 08/01/2008 | $1,351.85 |
| | | S0682171205101 | 08/04/2008 | $5,355.48 |
| | | S0682250C5F401 | 08/12/2008 | $3,282.41 |
| | | S0682261129001 | 08/13/2008 | $1,287.42 |
| | | S0682261175401 | 08/13/2008 | $3,862.26 |
| | | S0682271012701 | 08/14/2008 | $3,230.83 |
| | | S06823110AE501 | 08/18/2008 | $24,997.70 |
| | | S068241152CF01 | 08/28/2008 | $1,585.26 |
| | | S0682421312001 | 08/29/2008 | $3,856.99 |
| | | S0682421434701 | 08/29/2008 | $354.65 |
| | | S0682421569801 | 08/29/2008 | $6,273.28 |
| | | S068246242F801 | 09/02/2008 | $1,442.32 |
| | | S0682462743101 | 09/02/2008 | $9,377.78 |
| | | S0682550FCF301 | 09/11/2008 | $1,813.10 |
| | | S068269187CE01 | 09/25/2008 | $29,398.38 |
| | | S06826918A3901 | 09/25/2008 | $375,377.87 |
| | | S0682701534501 | 09/26/2008 | $2,024.19 |
| | | S06827317CCE01 | 09/29/2008 | $7,164.63 |
| | | S0682741503C01 | 09/30/2008 | $2,547.15 |
| | | S06827419CE501 | 09/30/2008 | $476.60 |
| | | S06827419FE201 | 09/30/2008 | $2,710.48 |
| | | S0682741A86701 | 09/30/2008 | $17,730.78 |
| | | S0682741AD2B01 | 09/30/2008 | $613.91 |
| | | S0682741B00301 | 09/30/2008 | $2,530.32 |
| | | S0682741B46901 | 09/30/2008 | $1,571.96 |
| | | S0682741B73701 | 09/30/2008 | $28,123.48 |
| | | S0682741E24E01 | 09/30/2008 | $6,164.19 |
| | | S0682750B46601 | 10/01/2008 | $29,274.07 |
| | | S0682750EFF401 | 10/01/2008 | $8,538.89 |
| | | S06827511E0201 | 10/01/2008 | $3,761.15 |
| | | S0682761082301 | 10/02/2008 | $10,910.81 |
| | | | SUBTOTAL | $914,207.99 |
| 1282 | NAVIGARE FUNDING III CLO,LTD | | | |
| | | S0681910D9E201 | 07/09/2008 | $1,884.51 |
| | | S0681931104601 | 07/11/2008 | $383,571.42 |
| | | S068196117B501 | 07/14/2008 | $507.10 |
| | | S068206114A001 | 07/24/2008 | $9,772.18 |
| | | S06820713B5201 | 07/25/2008 | $2,094.18 |
| | | S068212112D001 | 07/30/2008 | $1,692.02 |
| | | S0682121610B01 | 07/30/2008 | $7,653.72 |
| | | S068213141F301 | 07/31/2008 | $9,777.99 |
| | | S0682213162F001 | 07/31/2008 | $4,336.64 |
| | | S0682213168CA01 | 07/31/2008 | $17,504.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682140F7FF01 | 08/01/2008 | $10,580.53 |
| | | S0682250C52801 | 08/12/2008 | $1,769.81 |
| | | S0682261120701 | 08/13/2008 | $1,275.94 |
| | | S0682261178A01 | 08/13/2008 | $3,827.82 |
| | | S0682271000D01 | 08/14/2008 | $3,202.01 |
| | | S068231109A001 | 08/18/2008 | $31,247.14 |
| | | S0682411521E01 | 08/28/2008 | $1,605.88 |
| | | S0682421316201 | 08/29/2008 | $1,684.04 |
| | | S0682421450E01 | 08/29/2008 | $531.97 |
| | | S0682421563101 | 08/29/2008 | $6,354.89 |
| | | S0682462735101 | 09/02/2008 | $10,896.01 |
| | | S0682550FC0901 | 09/11/2008 | $813.75 |
| | | S0682691884801 | 09/25/2008 | $44,097.60 |
| | | S06826918A0301 | 09/25/2008 | $163,897.38 |
| | | S068270152CB01 | 09/26/2008 | $883.80 |
| | | S06827317CEA01 | 09/29/2008 | $7,257.83 |
| | | S0682741503701 | 09/30/2008 | $2,524.43 |
| | | S06827419E6501 | 09/30/2008 | $595.75 |
| | | S0682741A01601 | 09/30/2008 | $1,183.45 |
| | | S0682741A6F901 | 09/30/2008 | $21,922.38 |
| | | S0682741A80101 | 09/30/2008 | $62,437.13 |
| | | S0682741ACA701 | 09/30/2008 | $920.85 |
| | | S0682741B46401 | 09/30/2008 | $2,357.95 |
| | | S0682741B69401 | 09/30/2008 | $28,147.11 |
| | | S0682741B73401 | 09/30/2008 | $22,782.28 |
| | | S0682741E86601 | 09/30/2008 | $6,244.38 |
| | | S0682750B4A701 | 10/01/2008 | $43,801.06 |
| | | S0682750EF2A01 | 10/01/2008 | $9,921.31 |
| | | | SUBTOTAL | $931,559.07 |
| 1283 | NAVIGATOR CDO 2003, LTD. | | | |
| | | S0681961720A01 | 07/14/2008 | $5,264.00 |
| | | S068206116C401 | 07/24/2008 | $14,734.91 |
| | | S0682121641E01 | 07/30/2008 | $11,540.60 |
| | | S068213160A501 | 07/31/2008 | $6,538.97 |
| | | S0682140F9CD01 | 08/01/2008 | $13,553.93 |
| | | S0682271538C01 | 08/14/2008 | $5,075.39 |
| | | S06824114F6401 | 08/28/2008 | $2,421.42 |
| | | S0682421542D01 | 08/29/2008 | $9,582.16 |
| | | S068246271C301 | 09/02/2008 | $13,958.08 |
| | | S06827317DC801 | 09/29/2008 | $10,943.65 |
| | | S0682741B5FF01 | 09/30/2008 | $36,035.25 |
| | | S0682741B7B701 | 09/30/2008 | $10,317.56 |
| | | S0682741E59101 | 09/30/2008 | $9,415.54 |
| | | S0682750F01D01 | 10/01/2008 | $12,709.46 |
| | | | SUBTOTAL | $162,090.92 |
| 1284 | NAVIGATOR CDO 2004, LTD. | | | |
| | | S068206116FE01 | 07/24/2008 | $16,839.89 |
| | | S0682121647101 | 07/30/2008 | $13,189.26 |
| | | S0682131613D01 | 07/31/2008 | $7,473.10 |
| | | S0682140E8A201 | 08/01/2008 | $22,349.92 |
| | | S0682140FA5501 | 08/01/2008 | $24,058.22 |
| | | S0682411535301 | 08/28/2008 | $2,767.33 |
| | | S0682421567F01 | 08/29/2008 | $10,951.04 |
| | | S068246271FF01 | 09/02/2008 | $24,775.59 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068269187D301 | 09/25/2008 | $29,398.38 |
| | | S06827317E1101 | 09/29/2008 | $12,507.03 |
| | | S0682741539B01 | 09/30/2008 | $5,100.25 |
| | | S0682741B63601 | 09/30/2008 | $35,957.63 |
| | | S0682741E47D01 | 09/30/2008 | $10,760.62 |
| | | S0682750EFB701 | 10/01/2008 | $22,559.29 |
| | | | SUBTOTAL | $238,687.55 |
| 1285 | NAVIGATOR CDO 2005, LTD. | | | |
| | | S068206112F701 | 07/24/2008 | $16,839.89 |
| | | S068212163B601 | 07/30/2008 | $13,189.26 |
| | | S068213162E401 | 07/31/2008 | $7,473.10 |
| | | S0682140F3D301 | 08/01/2008 | $24,058.22 |
| | | S0682141367D01 | 08/01/2008 | $2,100.64 |
| | | S0682411514901 | 08/28/2008 | $2,767.33 |
| | | S0682421570701 | 08/29/2008 | $10,951.04 |
| | | S0682246242C201 | 09/02/2008 | $2,241.22 |
| | | S0682462715401 | 09/02/2008 | $24,775.59 |
| | | S0682691874F01 | 09/25/2008 | $25,723.58 |
| | | S06827317E1001 | 09/29/2008 | $12,507.03 |
| | | S0682741504401 | 09/30/2008 | $2,550.13 |
| | | S0682741AA3D01 | 09/30/2008 | $19,167.66 |
| | | S0682741B0D701 | 09/30/2008 | $3,931.84 |
| | | S0682741B5F601 | 09/30/2008 | $21,178.81 |
| | | S0682741B78801 | 09/30/2008 | $17,600.55 |
| | | S0682741E8A101 | 09/30/2008 | $10,760.62 |
| | | S0682750EE1C01 | 10/01/2008 | $22,559.29 |
| | | S0682761088F01 | 10/02/2008 | $16,954.24 |
| | | | SUBTOTAL | $257,330.04 |
| 1286 | NAVIGATOR CDO 2006, LTD. | | | |
| | | S0681961057501 | 07/14/2008 | $22,955.07 |
| | | S0681961198F01 | 07/14/2008 | $402.64 |
| | | S0681961721601 | 07/14/2008 | $5,264.00 |
| | | S068198153CD01 | 07/16/2008 | $21,999.83 |
| | | S0682061134F01 | 07/24/2008 | $13,892.91 |
| | | S06820713AFA01 | 07/25/2008 | $1,662.78 |
| | | S0682121639E01 | 07/30/2008 | $10,881.14 |
| | | S0682131613B01 | 07/31/2008 | $6,165.31 |
| | | S068214136AE01 | 08/01/2008 | $2,100.64 |
| | | S068226111E101 | 08/13/2008 | $1,013.10 |
| | | S068226117E301 | 08/13/2008 | $3,039.29 |
| | | S0682270FF0F01 | 08/14/2008 | $2,542.40 |
| | | S068227153A501 | 08/14/2008 | $5,075.39 |
| | | S06824114F8501 | 08/28/2008 | $2,283.05 |
| | | S068242155F001 | 08/29/2008 | $9,034.61 |
| | | S068246242AD01 | 09/02/2008 | $2,241.22 |
| | | S0682691872301 | 09/25/2008 | $18,373.98 |
| | | S06827317DA801 | 09/29/2008 | $10,318.31 |
| | | S06827414DAD01 | 09/30/2008 | $2,004.40 |
| | | S0682741A75F01 | 09/30/2008 | $9,187.27 |
| | | S0682741AA0401 | 09/30/2008 | $19,167.66 |
| | | S0682741B11C01 | 09/30/2008 | $3,931.84 |
| | | S0682741B5BE01 | 09/30/2008 | $30,898.44 |
| | | S0682741B73201 | 09/30/2008 | $10,317.56 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | S0682741E39101 | 09/30/2008 | $8,877.52 |
|      |                  | S0682761079B01 | 10/02/2008 | $16,954.24 |
|      |                  | **SUBTOTAL** | | **$240,584.60** |
| 1287 | NAVIGATOR CDO 2007-1,LTD | | | |
|      |                  | S0682140E8D401 | 08/01/2008 | $13,361.36 |
|      |                  | S0682741A8A801 | 09/30/2008 | $21,236.67 |
|      |                  | **SUBTOTAL** | | **$34,598.03** |
| 1288 | NCM GT 2008-1 LLC | | | |
|      |                  | S0682141286901 | 08/01/2008 | $26,302.16 |
|      |                  | S0682341426801 | 08/21/2008 | $414,540.00 |
|      |                  | S0682461F13F01 | 09/02/2008 | $49,500.09 |
|      |                  | S0682741D35601 | 09/30/2008 | $124,417.74 |
|      |                  | S068276106F201 | 10/02/2008 | $48,169.79 |
|      |                  | **SUBTOTAL** | | **$662,929.78** |
| 1289 | NCM GT 2008-2, LLC | | | |
|      |                  | S0682461F22101 | 09/02/2008 | $4,164.46 |
|      |                  | S0682741B51001 | 09/30/2008 | $23,184.67 |
|      |                  | S0682761070F01 | 10/02/2008 | $9,130.20 |
|      |                  | **SUBTOTAL** | | **$36,479.33** |
| 1290 | NCRAM LOAN TRUST | | | |
|      |                  | S06819214F6F01 | 07/10/2008 | $10,094.93 |
|      |                  | S068196170AA01 | 07/14/2008 | $1,272.63 |
|      |                  | S0681981540B01 | 07/16/2008 | $5,499.97 |
|      |                  | S068210145BB01 | 07/28/2008 | $29.81 |
|      |                  | S06821313ED401 | 07/31/2008 | $2,933.39 |
|      |                  | S0682140F31401 | 08/01/2008 | $2,800.37 |
|      |                  | S068226130EB01 | 08/13/2008 | $6,516.67 |
|      |                  | S068231108FE01 | 08/18/2008 | $9,374.14 |
|      |                  | S06823110EC601 | 08/18/2008 | $10,703.56 |
|      |                  | S06824010E4C01 | 08/27/2008 | $28.65 |
|      |                  | S0682462737D01 | 09/02/2008 | $2,883.88 |
|      |                  | S0682611374E01 | 09/17/2008 | $5,927.22 |
|      |                  | S0682701730E01 | 09/26/2008 | $28.78 |
|      |                  | S068274199BD01 | 09/30/2008 | $5,591.94 |
|      |                  | S06827419EDB01 | 09/30/2008 | $178.73 |
|      |                  | S0682741A0B701 | 09/30/2008 | $1,880.19 |
|      |                  | S0682741A71201 | 09/30/2008 | $2,296.82 |
|      |                  | S0682741B1FF01 | 09/30/2008 | $6,465.56 |
|      |                  | S0682741B63C01 | 09/30/2008 | $11,825.37 |
|      |                  | S0682750EFA701 | 10/01/2008 | $2,625.90 |
|      |                  | **SUBTOTAL** | | **$88,958.51** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1291 | NCRAM SENIOR LOAN TRUST 2005 | | | |
| | | S06819214FD401 | 07/10/2008 | $28,289.13 |
| | | S068196170DF01 | 07/14/2008 | $3,817.90 |
| | | S0681981451101 | 07/16/2008 | $7,065.63 |
| | | S068198153E901 | 07/16/2008 | $30,249.77 |
| | | S0682061168E01 | 07/24/2008 | $14,272.53 |
| | | S0682101456A01 | 07/28/2008 | $178.83 |
| | | S0682111406C01 | 07/29/2008 | $125.00 |
| | | S0682121627001 | 07/30/2008 | $11,178.47 |
| | | S06821313EE401 | 07/31/2008 | $10,169.12 |
| | | S06821315FA001 | 07/31/2008 | $6,333.78 |
| | | S0682140F2A001 | 08/01/2008 | $5,209.74 |
| | | S0682140FDBF01 | 08/01/2008 | $2,548.05 |
| | | S0682171207801 | 08/04/2008 | $5,355.48 |
| | | S0682241475301 | 08/11/2008 | $4,867.72 |
| | | S068226130F001 | 08/13/2008 | $19,550.00 |
| | | S0682311093B01 | 08/18/2008 | $32,497.02 |
| | | S06823110EC201 | 08/18/2008 | $8,562.85 |
| | | S06824010E9101 | 08/27/2008 | $171.91 |
| | | S0682411516601 | 08/28/2008 | $2,345.43 |
| | | S0682421562701 | 08/29/2008 | $9,281.48 |
| | | S0682462716401 | 09/02/2008 | $5,365.08 |
| | | S068261138A501 | 09/17/2008 | $40,305.11 |
| | | S068270174C501 | 09/26/2008 | $172.68 |
| | | S06827317DB301 | 09/29/2008 | $10,596.70 |
| | | S06827419A4B01 | 09/30/2008 | $33,551.69 |
| | | S06827419D6E01 | 09/30/2008 | $619.58 |
| | | S0682741A08101 | 09/30/2008 | $5,640.56 |
| | | S0682741A70F01 | 09/30/2008 | $12,632.50 |
| | | S0682741AA2E01 | 09/30/2008 | $15,334.13 |
| | | S0682741AB3E01 | 09/30/2008 | $11,451.93 |
| | | S0682741B6B701 | 09/30/2008 | $43,557.52 |
| | | S0682741B78901 | 09/30/2008 | $5,158.78 |
| | | S0682741E54701 | 09/30/2008 | $11,665.17 |
| | | S0682741E7E601 | 09/30/2008 | $61.87 |
| | | S0682750B4AA01 | 10/01/2008 | $44,026.57 |
| | | S0682750F01501 | 10/01/2008 | $4,885.14 |
| | | S06827511E0301 | 10/01/2008 | $3,761.15 |
| | | | **SUBTOTAL** | **$450,856.00** |
| 1292 | NEPTUNE FINANCE CCS, LTD. | | | |
| | | S0681910D9E801 | 07/09/2008 | $3,473.43 |
| | | S068191116B801 | 07/09/2008 | $112.48 |
| | | S0681931040001 | 07/11/2008 | $31,590.33 |
| | | S0681961701901 | 07/14/2008 | $2,138.11 |
| | | S0681961718D01 | 07/14/2008 | $1,894.14 |
| | | S0681981451301 | 07/16/2008 | $14,131.25 |
| | | S068205145A001 | 07/23/2008 | $585,488.51 |
| | | S0682061129601 | 07/24/2008 | $4,940.74 |
| | | S0682101452901 | 07/28/2008 | $128.85 |
| | | S0682111407401 | 07/29/2008 | $250.00 |
| | | S0682112111DE01 | 07/30/2008 | $3,118.65 |
| | | S06821214CA201 | 07/30/2008 | $16,381.64 |
| | | S0682158D001 | 07/30/2008 | $36,147.22 |
| | | S06821215A0101 | 07/30/2008 | $8,242.36 |
| | | S0682121629801 | 07/30/2008 | $3,869.67 |
| | | S068213160D501 | 07/31/2008 | $2,192.57 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682131695401 | 07/31/2008 | $18,819.48 |
| | | S0682140F25801 | 08/01/2008 | $22,512.44 |
| | | S0682140F97201 | 08/01/2008 | $5,463.75 |
| | | S06822410C2B01 | 08/11/2008 | $10,266.62 |
| | | S0682250C5C601 | 08/12/2008 | $3,262.03 |
| | | S0682261318601 | 08/13/2008 | $10,948.44 |
| | | S068227153F501 | 08/14/2008 | $1,826.27 |
| | | S0682401126001 | 08/27/2008 | $123.86 |
| | | S0682411519B01 | 08/28/2008 | $811.92 |
| | | S0682421308E01 | 08/29/2008 | $3,103.94 |
| | | S068242143AB01 | 08/29/2008 | $748.56 |
| | | S0682421566001 | 08/29/2008 | $3,212.99 |
| | | S068242162D201 | 08/29/2008 | $4,884.00 |
| | | S0682461F14A01 | 09/02/2008 | $7,368.33 |
| | | S0682462720E01 | 09/02/2008 | $5,626.67 |
| | | S06825412CB401 | 09/10/2008 | $4,745.26 |
| | | S06825412CCD01 | 09/10/2008 | $3,670.58 |
| | | S06825412F8201 | 09/10/2008 | $4,745.26 |
| | | S0682550FDC101 | 09/11/2008 | $1,499.86 |
| | | S0682551192001 | 09/11/2008 | $43,635.70 |
| | | S0682611376501 | 09/17/2008 | $26,672.50 |
| | | S0682611397D01 | 09/17/2008 | $283,333.33 |
| | | S0682691873C01 | 09/25/2008 | $22,048.81 |
| | | S06826918A1301 | 09/25/2008 | $302,087.69 |
| | | S0682701746601 | 09/26/2008 | $124.42 |
| | | S0682731480F01 | 09/29/2008 | $820.93 |
| | | S06827317BBF01 | 09/29/2008 | $3,669.51 |
| | | S0682741784701 | 09/30/2008 | $24,253.47 |
| | | S06827419A2F01 | 09/30/2008 | $24,174.79 |
| | | S0682741 9BE901 | 09/30/2008 | $7,079.77 |
| | | S06827419FF301 | 09/30/2008 | $2,181.28 |
| | | S0682741A0D301 | 09/30/2008 | $3,158.84 |
| | | S0682741ACA201 | 09/30/2008 | $1,295.78 |
| | | S0682741AEBA01 | 09/30/2008 | $23,095.78 |
| | | S0682741B1A701 | 09/30/2008 | $32,813.33 |
| | | S0682741B49101 | 09/30/2008 | $3,317.97 |
| | | S0682741B51E01 | 09/30/2008 | $34,580.95 |
| | | S0682741CD9301 | 09/30/2008 | $17,893.82 |
| | | S0682741CDD101 | 09/30/2008 | $4,754.56 |
| | | S0682741E81501 | 09/30/2008 | $250.00 |
| | | S0682741E88201 | 09/30/2008 | $8,246.83 |
| | | S0682750B3BC01 | 10/01/2008 | $7,374.38 |
| | | S0682750B3BF01 | 10/01/2008 | $8,064.81 |
| | | S0682750EE9001 | 10/01/2008 | $5,123.33 |
| | | S0682750FEF001 | 10/01/2008 | $11,193.33 |
| | | S0682750FF2001 | 10/01/2008 | $3,358.00 |
| | | S0682750FF4101 | 10/01/2008 | $994.96 |
| | | S068275100EE01 | 10/01/2008 | $12,437.04 |
| | | S0682761075D01 | 10/02/2008 | $7,170.31 |
| | | S0682770FE4401 | 10/03/2008 | $1,177.98 |
| | | | **SUBTOTAL** | **$1,754,124.41** |
| 1293 | NEW ALLIANCE GLOBAL CDO LTD | | | |
| | | S06821214C7F01 | 07/30/2008 | $7,146.89 |
| | | S0682140F29501 | 08/01/2008 | $16,942.92 |
| | | S0682462726001 | 09/02/2008 | $17,448.11 |
| | | S0682741B5AC01 | 09/30/2008 | $24,182.28 |
| | | S0682741BAE601 | 09/30/2008 | $27,549.20 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741CDDA01 | 09/30/2008 | $2,074.29 |
| | | S0682750EE6B01 | 10/01/2008 | $15,887.29 |
| | | | SUBTOTAL | $111,230.98 |
| 1294 | NEW AMERICAN HI FUND, INC | | | |
| | | S068231117B801 | 08/18/2008 | $10,703.56 |
| | | | SUBTOTAL | $10,703.56 |
| 1295 | NEW MEXICO EDU RETIREMENT BD | | | |
| | | S0682531333C01 | 09/09/2008 | $877,166.67 |
| | | | SUBTOTAL | $877,166.67 |
| 1296 | NEW YORK LIFE INSURANCE CO. | | | |
| | | S06821313EB401 | 07/31/2008 | $2,151.17 |
| | | S06823110A1E01 | 08/18/2008 | $6,874.37 |
| | | S0682741996401 | 09/30/2008 | $131.07 |
| | | S0682741B21701 | 09/30/2008 | $5,658.98 |
| | | | SUBTOTAL | $14,815.59 |
| 1297 | NEW YORK TIMES COMPANY PT | | | |
| | | S0682421624F01 | 08/29/2008 | $488.40 |
| | | S0682611397001 | 09/17/2008 | $28,333.33 |
| | | S0682731462901 | 09/29/2008 | $82.09 |
| | | S0682741AF1101 | 09/30/2008 | $2,309.58 |
| | | S0682770FE8201 | 10/03/2008 | $117.80 |
| | | | SUBTOTAL | $31,331.20 |
| 1298 | NEWCASTLE CDO IX 1, LIMITED | | | |
| | | S0681980B9EE01 | 07/16/2008 | $1,293.37 |
| | | S0682131490701 | 07/31/2008 | $32,668.80 |
| | | S06821314CDC01 | 07/31/2008 | $7,934.07 |
| | | S0682140FE1A01 | 08/01/2008 | $1,396.63 |
| | | S0682310FEDC01 | 08/18/2008 | $1,260.32 |
| | | S06824214A5401 | 08/29/2008 | $68,531.14 |
| | | S06824217C5E01 | 08/29/2008 | $295,937.83 |
| | | S0682461DF6B01 | 09/02/2008 | $17,876.73 |
| | | S06827419BBE01 | 09/30/2008 | $4,611.72 |
| | | S0682741B7EB01 | 09/30/2008 | $18,333.01 |
| | | S0682741CD4301 | 09/30/2008 | $79,388.85 |
| | | | SUBTOTAL | $529,232.47 |
| 1299 | NEWCASTLE CDO VI | | | |
| | | S0681961191401 | 07/14/2008 | $3,628.33 |
| | | S06820713B9A01 | 07/25/2008 | $14,983.92 |
| | | S0682261126E01 | 08/13/2008 | $9,129.37 |
| | | S0682261170501 | 08/13/2008 | $27,388.12 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | S0682271003101 | 08/14/2008 | $22,910.48 |
|      |                  | S068274158E501 | 09/30/2008 | $18,062.37 |
|      |                  | **SUBTOTAL** |  | **$96,102.59** |
| 1300 | NEWCASTLE CDO VII, LIMITED |  |  |  |
|      |                  | S0681961173C01 | 07/14/2008 | $8,954.14 |
|      |                  | S06820713BD001 | 07/25/2008 | $36,977.94 |
|      |                  | S0682261123001 | 08/13/2008 | $22,529.85 |
|      |                  | S0682261178601 | 08/13/2008 | $67,589.56 |
|      |                  | S068227100FE01 | 08/14/2008 | $56,539.46 |
|      |                  | S0682741525D01 | 09/30/2008 | $3,786.26 |
|      |                  | **SUBTOTAL** |  | **$196,377.21** |
| 1301 | NEWCASTLE CDO VIII 1, LTD |  |  |  |
|      |                  | S0681980B90C01 | 07/16/2008 | $607.40 |
|      |                  | S068213148F001 | 07/31/2008 | $15,342.08 |
|      |                  | S06821314CD401 | 07/31/2008 | $3,726.04 |
|      |                  | S0682140FE3501 | 08/01/2008 | $655.89 |
|      |                  | S0682310FEFC01 | 08/18/2008 | $591.88 |
|      |                  | S06824214A6D01 | 08/29/2008 | $32,183.92 |
|      |                  | S06824217C5701 | 08/29/2008 | $138,979.69 |
|      |                  | S0682461DF6D01 | 09/02/2008 | $8,395.35 |
|      |                  | S06827419B1001 | 09/30/2008 | $2,165.78 |
|      |                  | S0682741B7D601 | 09/30/2008 | $8,609.63 |
|      |                  | S0682741CD4501 | 09/30/2008 | $37,282.96 |
|      |                  | **SUBTOTAL** |  | **$248,540.62** |
| 1302 | NEWEDGE |  |  |  |
|      |                  | S0682181310901 | 08/05/2008 | $57,862.68 |
|      |                  | S0682250F7CD01 | 08/12/2008 | $56,091.54 |
|      |                  | **SUBTOTAL** |  | **$113,954.22** |
| 1303 | NEWSTART FACTORS INC. |  |  |  |
|      |                  | S0682631471D01 | 09/19/2008 | $4,041,250.00 |
|      |                  | **SUBTOTAL** |  | **$4,041,250.00** |
| 1304 | NEWTON CDO LTD |  |  |  |
|      |                  | S0682241471101 | 08/11/2008 | $5,836.32 |
|      |                  | **SUBTOTAL** |  | **$5,836.32** |
| 1305 | NOB HILL CLO II, LTD. |  |  |  |
|      |                  | S0681961193701 | 07/14/2008 | $1,513.68 |
|      |                  | S068206114E101 | 07/24/2008 | $23,439.28 |
|      |                  | S06820713B4801 | 07/25/2008 | $6,251.05 |
|      |                  | S0682121616A01 | 07/30/2008 | $18,358.01 |
|      |                  | S0682131SF8E01 | 07/31/2008 | $10,401.74 |
|      |                  | S068213167C801 | 07/31/2008 | $37,556.61 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068214135CF01 | 08/01/2008 | $6,098.63 |
| | | S068226113A801 | 08/13/2008 | $3,808.63 |
| | | S068226118EA01 | 08/13/2008 | $11,425.89 |
| | | S0682271011C01 | 08/14/2008 | $9,557.89 |
| | | S0682331383901 | 08/20/2008 | $2,446,478.20 |
| | | S0682411514F01 | 08/28/2008 | $3,851.82 |
| | | S0682421438D01 | 08/29/2008 | $1,493.85 |
| | | S0682421558E01 | 08/29/2008 | $15,242.65 |
| | | S0682462440F01 | 09/02/2008 | $6,506.76 |
| | | S0682691886701 | 09/25/2008 | $58,796.79 |
| | | S06827317E7F01 | 09/29/2008 | $17,408.42 |
| | | S0682741555301 | 09/30/2008 | $7,535.34 |
| | | S0682741780701 | 09/30/2008 | $21,124.70 |
| | | S0682741AD7101 | 09/30/2008 | $2,585.88 |
| | | S0682741AFB901 | 09/30/2008 | $11,415.01 |
| | | S0682741B3B601 | 09/30/2008 | $6,621.43 |
| | | S0682741B4F701 | 09/30/2008 | $51,709.26 |
| | | S0682741E56A01 | 09/30/2008 | $14,977.62 |
| | | S068276108CF01 | 10/02/2008 | $49,221.99 |
| | | | **SUBTOTAL** | **$2,843,381.13** |
| 1306 | NOB HILL CLO, LIMITED | | | |
| | | S0681910D8BD01 | 07/09/2008 | $3,616.22 |
| | | S068196118B501 | 07/14/2008 | $503.30 |
| | | S068206112C101 | 07/24/2008 | $2,453.49 |
| | | S06820713A6301 | 07/25/2008 | $2,078.47 |
| | | S068212112A101 | 07/30/2008 | $3,246.85 |
| | | S068212161D301 | 07/30/2008 | $1,921.61 |
| | | S068213161AA01 | 07/31/2008 | $1,088.80 |
| | | S0682250C61A01 | 08/12/2008 | $3,396.13 |
| | | S0682261128F01 | 08/13/2008 | $1,266.37 |
| | | S068226118E501 | 08/13/2008 | $3,799.11 |
| | | S0682270FE5801 | 08/14/2008 | $3,178.00 |
| | | S068241152AE01 | 08/28/2008 | $403.19 |
| | | S0682421313E01 | 08/29/2008 | $3,231.53 |
| | | S0682421572F01 | 08/29/2008 | $1,595.52 |
| | | S0682550FD8001 | 09/11/2008 | $1,561.51 |
| | | S0682691884701 | 09/25/2008 | $44,097.60 |
| | | S06826918A1E01 | 09/25/2008 | $314,505.78 |
| | | S06827317B4D01 | 09/29/2008 | $1,822.21 |
| | | S06827414F1201 | 09/30/2008 | $2,505.50 |
| | | S06827419FA401 | 09/30/2008 | $2,270.94 |
| | | S0682741B4FF01 | 09/30/2008 | $17,236.42 |
| | | S0682741E19E01 | 09/30/2008 | $1,567.77 |
| | | | **SUBTOTAL** | **$417,346.32** |
| 1307 | NOMURA BOND LOAN FUND | | | |
| | | S06819214F3301 | 07/10/2008 | $5,047.47 |
| | | S0681981543201 | 07/16/2008 | $5,499.97 |
| | | S06821313F5801 | 07/31/2008 | $1,173.36 |
| | | S0682140F41601 | 08/01/2008 | $1,820.63 |
| | | S06823110A1F01 | 08/18/2008 | $3,749.66 |
| | | S06823110EA301 | 08/18/2008 | $4,281.42 |
| | | S0682462721501 | 09/02/2008 | $1,874.91 |
| | | S0682611375401 | 09/17/2008 | $5,927.22 |
| | | S068274198F501 | 09/30/2008 | $71.49 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682741A71901 | 09/30/2008 | $2,296.82 |
| | | S0682741A9FE01 | 09/30/2008 | $7,667.06 |
| | | S0682741B65801 | 09/30/2008 | $10,195.99 |
| | | S0682750B3B901 | 10/01/2008 | $7,374.38 |
| | | S0682750EF6201 | 10/01/2008 | $1,707.19 |
| | | | SUBTOTAL | $58,687.57 |
| 1308 | NOMURA US ATTRACTIVE YIELD COR | | | |
| | | S06821313EA201 | 07/31/2008 | $7,529.06 |
| | | S0682141374101 | 08/01/2008 | $9,108.10 |
| | | S068231109BC01 | 08/18/2008 | $24,060.29 |
| | | S06823110E4C01 | 08/18/2008 | $138,075.91 |
| | | S0682462434201 | 09/02/2008 | $9,717.63 |
| | | S068274162A101 | 09/30/2008 | $114,748.63 |
| | | S06827419D1A01 | 09/30/2008 | $458.73 |
| | | S0682741B0C301 | 09/30/2008 | $17,047.94 |
| | | S0682761089401 | 10/02/2008 | $73,511.44 |
| | | | SUBTOTAL | $394,257.73 |
| 1309 | NORANDA PENSION FUNDS TRST -BF | | | |
| | | S0682061143A01 | 07/24/2008 | $999.01 |
| | | S0682121607C01 | 07/30/2008 | $986.55 |
| | | S0682131615B01 | 07/31/2008 | $1,697.48 |
| | | S0682411533D01 | 08/28/2008 | $409.49 |
| | | S0682421553D01 | 08/29/2008 | $2,570.39 |
| | | S0682481_3C0101 | 09/04/2008 | $409.49 |
| | | S06827317B9E01 | 09/29/2008 | $2,935.61 |
| | | S0682741E23501 | 09/30/2008 | $2,525.70 |
| | | | SUBTOTAL | $12,533.72 |
| 1310 | NORINCHUKIN BANK | | | |
| | | S06819214FA201 | 07/10/2008 | $15,468.15 |
| | | S068196118D101 | 07/14/2008 | $1,577.30 |
| | | S0681981044B01 | 07/16/2008 | $2,249.03 |
| | | S0681981454801 | 07/16/2008 | $3,532.81 |
| | | S0682061151C01 | 07/24/2008 | $9,099.80 |
| | | S0682071 3A6601 | 07/25/2008 | $6,896.92 |
| | | S0682101455F01 | 07/28/2008 | $114.80 |
| | | S0682111402C01 | 07/29/2008 | $62.50 |
| | | S0682121609601 | 07/30/2008 | $7,127.10 |
| | | S0682131420901 | 07/31/2008 | $3,422.30 |
| | | S06821315FA201 | 07/31/2008 | $4,038.25 |
| | | S06821316D8B01 | 07/31/2008 | $8,892.55 |
| | | S0682140FD9A01 | 08/01/2008 | $1,274.03 |
| | | S0682171207E01 | 08/04/2008 | $2,677.73 |
| | | S0682180EA1C01 | 08/05/2008 | $5,242.80 |
| | | S0682241471801 | 08/11/2008 | $21,958.80 |
| | | S0682261121101 | 08/13/2008 | $4,596.81 |
| | | S068226118EE01 | 08/13/2008 | $13,790.43 |
| | | S0682271016E01 | 08/14/2008 | $11,588.53 |
| | | S0682271150601 | 08/14/2008 | $2,164.87 |
| | | S0682311094F01 | 08/18/2008 | $10,936.49 |
| | | S068231156A101 | 08/18/2008 | $380,802.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068240111E401 | 08/27/2008 | $110.36 |
| | | S0682411504801 | 08/28/2008 | $1,495.39 |
| | | S0682421219601 | 08/29/2008 | $20,040.09 |
| | | S0682421541701 | 08/29/2008 | $5,917.63 |
| | | S068242165BC01 | 08/29/2008 | $8,285.50 |
| | | S0682490E6DF01 | 09/05/2008 | $19.51 |
| | | S06825412C3201 | 09/10/2008 | $2,455.38 |
| | | S06825412D4D01 | 09/10/2008 | $1,899.31 |
| | | S06825412F1D01 | 09/10/2008 | $2,455.38 |
| | | S0682611388001 | 09/17/2008 | $46,825.06 |
| | | S0682661B82801 | 09/22/2008 | $34,920.30 |
| | | S0682691873B01 | 09/25/2008 | $22,048.81 |
| | | S0682701742B01 | 09/26/2008 | $110.85 |
| | | S06827317CC201 | 09/29/2008 | $6,758.44 |
| | | S068274157CB01 | 09/30/2008 | $11,378.87 |
| | | S068274197E401 | 09/30/2008 | $5.66 |
| | | S068274199FC01 | 09/30/2008 | $21,538.85 |
| | | S06827419E8C01 | 09/30/2008 | $208.51 |
| | | S0682741A5D701 | 09/30/2008 | $2,211.10 |
| | | S0682741ADEB01 | 09/30/2008 | $14,177.91 |
| | | S0682741B28C01 | 09/30/2008 | $21,105.19 |
| | | S0682741B4FD01 | 09/30/2008 | $8,618.21 |
| | | S0682741B59601 | 09/30/2008 | $21,579.86 |
| | | S0682741B72C01 | 09/30/2008 | $6,448.47 |
| | | S0682741B91301 | 09/30/2008 | $35,877.29 |
| | | S0682741BB1801 | 09/30/2008 | $27,308.92 |
| | | S0682741E3DC01 | 09/30/2008 | $7,087.17 |
| | | S0682741E7F301 | 09/30/2008 | $62.50 |
| | | S06827511E0D01 | 10/01/2008 | $1,880.58 |
| | | | **SUBTOTAL** | **$850,345.43** |
| 1311 | NORINCHUKIN TRUST BANKING CO | | | |
| | | S06819214F7901 | 07/10/2008 | $236,600.00 |
| | | S0682131694B01 | 07/31/2008 | $287,934.00 |
| | | S0682421431501 | 08/29/2008 | $11,452.83 |
| | | S0682741AC9A01 | 09/30/2008 | $19,825.11 |
| | | S0682741B41C01 | 09/30/2008 | $50,764.33 |
| | | | **SUBTOTAL** | **$606,576.27** |
| 1312 | NORMANDY HILL MASTER FUND LP | | | |
| | | S068228127CA01 | 08/15/2008 | $1,901,250.00 |
| | | S068228127CD01 | 08/15/2008 | $1,222,915.42 |
| | | S068263149A001 | 09/19/2008 | $45.67 |
| | | S0682661CF4B01 | 09/22/2008 | $675.87 |
| | | S0682731352B01 | 09/29/2008 | $137.98 |
| | | S0682731796B01 | 09/29/2008 | $1,017.58 |
| | | | **SUBTOTAL** | **$3,126,042.52** |
| 1313 | NORTH FORK BUSINESS CAPITAL | | | |
| | | S0682741D37401 | 09/30/2008 | $159,099.52 |
| | | | **SUBTOTAL** | **$159,099.52** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1314 | NORTH POLE CAPITAL MASTER FUND | | | |
| | | S068221108F401 | 08/08/2008 | $1,810,629.37 |
| | | S0682491321701 | 09/05/2008 | $1,737,561.50 |
| | | | SUBTOTAL | $3,548,190.87 |
| 1315 | NORTHWESTERN MUTUAL CAP MEZZ I | | | |
| | | S068227148AE01 | 08/14/2008 | $19,316.87 |
| | | S06822714D0101 | 08/14/2008 | $24,115.92 |
| | | S068227158A101 | 08/14/2008 | $19,339.66 |
| | | S06822715AF101 | 08/14/2008 | $26,253.62 |
| | | | SUBTOTAL | $89,026.07 |
| 1316 | NORTHWESTERN MUTUAL LIFE | | | |
| | | S06822714D0001 | 08/14/2008 | $153,848.84 |
| | | S068227151A201 | 08/14/2008 | $98,586.42 |
| | | S0682271589E01 | 08/14/2008 | $123,378.43 |
| | | S0682271596801 | 08/14/2008 | $192,133.07 |
| | | | SUBTOTAL | $567,946.76 |
| 1317 | NORTHWOOD CAPITAL V, LIMITED | | | |
| | | S0681961175501 | 07/14/2008 | $754.95 |
| | | S06820713A6E01 | 07/25/2008 | $3,117.71 |
| | | S068214136FD01 | 08/01/2008 | $3,366.63 |
| | | S068226113BD01 | 08/13/2008 | $1,899.55 |
| | | S068226118C901 | 08/13/2008 | $5,698.66 |
| | | S068227100AF01 | 08/14/2008 | $4,767.00 |
| | | S06823314C8101 | 08/20/2008 | $142,960.36 |
| | | S068246242E801 | 09/02/2008 | $3,591.94 |
| | | S0682551312201 | 09/11/2008 | $494,375.00 |
| | | S0682741525A01 | 09/30/2008 | $3,758.25 |
| | | S06827415F2C01 | 09/30/2008 | $13,674.86 |
| | | S0682741AFCE01 | 09/30/2008 | $6,301.44 |
| | | S0682761082B01 | 10/02/2008 | $27,172.08 |
| | | | SUBTOTAL | $711,438.43 |
| 1318 | NORTHWOODS CAP IV-FKA MASON PT | | | |
| | | S06821313FD701 | 07/31/2008 | $15,221.63 |
| | | S0682140FB1201 | 08/01/2008 | $10,927.50 |
| | | S0682141375501 | 08/01/2008 | $4,079.08 |
| | | S068231109DB01 | 08/18/2008 | $48,643.09 |
| | | S06823314C7F01 | 08/20/2008 | $135,880.23 |
| | | S0682462436E01 | 09/02/2008 | $4,352.06 |
| | | S068246272DD01 | 09/02/2008 | $11,253.33 |
| | | S0682551312401 | 09/11/2008 | $1,977,500.00 |
| | | S068274161EE01 | 09/30/2008 | $53,948.09 |
| | | S0682741791A01 | 09/30/2008 | $43,962.47 |
| | | S068274719CF501 | 09/30/2008 | $927.42 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B0CF01 | 09/30/2008 | $3,844.15 |
| | | S0682750EF5001 | 10/01/2008 | $10,246.67 |
| | | S0682750FEDC01 | 10/01/2008 | $17,982.74 |
| | | S0682750FF0501 | 10/01/2008 | $5,394.82 |
| | | S0682750FF5E01 | 10/01/2008 | $1,598.47 |
| | | S068275100E201 | 10/01/2008 | $19,980.82 |
| | | S068276107BF01 | 10/02/2008 | $31,339.58 |
| | | | SUBTOTAL | $2,397,082.15 |
| 1319 | NORTHWOODS CAPITAL V, LIMITED | | | |
| | | S0682131405E01 | 07/31/2008 | $11,659.17 |
| | | S0682131693901 | 07/31/2008 | $37,556.61 |
| | | S0682141367B01 | 08/01/2008 | $2,846.03 |
| | | S06823110B2101 | 08/18/2008 | $37,258.70 |
| | | S0682421447901 | 08/29/2008 | $1,493.85 |
| | | S068246242B001 | 09/02/2008 | $3,036.49 |
| | | S068274161DF01 | 09/30/2008 | $40,273.22 |
| | | S0682741791B01 | 09/30/2008 | $45,317.98 |
| | | S06827419DA201 | 09/30/2008 | $710.37 |
| | | S0682741ACA301 | 09/30/2008 | $2,585.88 |
| | | S0682741B06201 | 09/30/2008 | $1,536.20 |
| | | S0682741B48D01 | 09/30/2008 | $6,621.43 |
| | | S0682750FED501 | 10/01/2008 | $18,537.21 |
| | | S0682750FF2301 | 10/01/2008 | $5,561.16 |
| | | S0682750FF3F01 | 10/01/2008 | $1,647.75 |
| | | S068275100EC01 | 10/01/2008 | $20,596.90 |
| | | S0682761088B01 | 10/02/2008 | $21,387.58 |
| | | | SUBTOTAL | $258,626.53 |
| 1320 | NORTHWOODS CAPITAL VI, LIMITED | | | |
| | | S06821313FA201 | 07/31/2008 | $17,289.41 |
| | | S0682131697101 | 07/31/2008 | $50,075.48 |
| | | S068214136E501 | 08/01/2008 | $4,947.21 |
| | | S06823110BB101 | 08/18/2008 | $55,251.05 |
| | | S06823314C7C01 | 08/20/2008 | $156,575.17 |
| | | S068242142E301 | 08/29/2008 | $1,991.80 |
| | | S0682462434D01 | 09/02/2008 | $5,278.29 |
| | | S0682551311D01 | 09/11/2008 | $494,375.00 |
| | | S0682741624301 | 09/30/2008 | $70,706.56 |
| | | S0682741792801 | 09/30/2008 | $51,999.76 |
| | | S06827419E0A01 | 09/30/2008 | $1,053.40 |
| | | S0682741AD6B01 | 09/30/2008 | $3,447.84 |
| | | S0682741B0DC01 | 09/30/2008 | $4,203.13 |
| | | S0682741B40501 | 09/30/2008 | $8,828.58 |
| | | S0682750FEEB01 | 10/01/2008 | $21,270.37 |
| | | S0682750FF2801 | 10/01/2008 | $6,381.11 |
| | | S0682750FF3B01 | 10/01/2008 | $1,890.70 |
| | | S068275100EB01 | 10/01/2008 | $23,633.75 |
| | | S0682761082501 | 10/02/2008 | $36,914.31 |
| | | | SUBTOTAL | $1,016,112.92 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1321 | NORTHWOODS CAPITAL VII | | | |
| | | S0681961171001 | 07/14/2008 | $2,516.49 |
| | | S0682071 3B5501 | 07/25/2008 | $10,392.37 |
| | | S0682131401201 | 07/31/2008 | $18,996.72 |
| | | S068213167CE01 | 07/31/2008 | $37,556.61 |
| | | S0682141369101 | 08/01/2008 | $6,614.76 |
| | | S0682261132B01 | 08/13/2008 | $6,331.85 |
| | | S0682226117F901 | 08/13/2008 | $18,995.54 |
| | | S0682270FDB501 | 08/14/2008 | $15,889.99 |
| | | S06823110BC001 | 08/18/2008 | $60,707.00 |
| | | S0682421445001 | 08/29/2008 | $1,493.85 |
| | | S0682462432101 | 09/02/2008 | $7,057.43 |
| | | S068274157CA01 | 09/30/2008 | $12,527.49 |
| | | S068274161E301 | 09/30/2008 | $44,480.87 |
| | | S0682741792201 | 09/30/2008 | $43,433.46 |
| | | S06827419D1D01 | 09/30/2008 | $1,157.43 |
| | | S0682741AD0401 | 09/30/2008 | $2,585.88 |
| | | S0682741AFF701 | 09/30/2008 | $12,381.07 |
| | | S0682741B3A601 | 09/30/2008 | $6,621.43 |
| | | S0682750FEDE01 | 10/01/2008 | $17,766.34 |
| | | S0682750FF1001 | 10/01/2008 | $5,329.90 |
| | | S0682750FF3601 | 10/01/2008 | $1,579.23 |
| | | S068275100E601 | 10/01/2008 | $19,740.38 |
| | | S0682761079201 | 10/02/2008 | $53,387.67 |
| | | | **SUBTOTAL** | **$407,543.76** |
| 1322 | NORTHWOODS CAPITAL VIII LTD | | | |
| | | S0681911399C01 | 07/09/2008 | $2,454,327.86 |
| | | S06821313EEE01 | 07/31/2008 | $18,968.28 |
| | | S068213169B001 | 07/31/2008 | $56,334.92 |
| | | S0682140F46301 | 08/01/2008 | $3,112.48 |
| | | S0682141377C01 | 08/01/2008 | $6,606.54 |
| | | S0682311090301 | 08/18/2008 | $60,616.10 |
| | | S068242142C801 | 08/29/2008 | $2,240.77 |
| | | S0682462438001 | 09/02/2008 | $7,048.62 |
| | | S068246270F701 | 09/02/2008 | $3,205.29 |
| | | S068274161E601 | 09/30/2008 | $55,000.00 |
| | | S0682741792001 | 09/30/2008 | $43,322.88 |
| | | S06827419E0D01 | 09/30/2008 | $1,155.69 |
| | | S0682741AC5201 | 09/30/2008 | $3,878.83 |
| | | S0682741AFA601 | 09/30/2008 | $12,365.69 |
| | | S0682741B3D101 | 09/30/2008 | $9,932.15 |
| | | S0682750EFB201 | 10/01/2008 | $2,918.56 |
| | | S0682750FED901 | 10/01/2008 | $17,721.11 |
| | | S0682750FF0C01 | 10/01/2008 | $5,316.33 |
| | | S0682750FF4E01 | 10/01/2008 | $1,575.21 |
| | | S068275100E401 | 10/01/2008 | $19,690.13 |
| | | S068276108FC01 | 10/02/2008 | $53,321.38 |
| | | | **SUBTOTAL** | **$2,838,658.87** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1323 | NTCC MULTI ADVISOR FROZEN | | | |
| | | S0682421637501 | 08/29/2008 | $427.35 |
| | | S0682611394601 | 09/17/2008 | $24,791.67 |
| | | S0682731462601 | 09/29/2008 | $71.83 |
| | | S0682741AF2801 | 09/30/2008 | $2,020.88 |
| | | S0682770FEA801 | 10/03/2008 | $103.07 |
| | | | SUBTOTAL | $27,414.80 |
| 1324 | NUVEEN DIVERSIFIED DIV INC | | | |
| | | S06821316D0001 | 07/31/2008 | $6,799.74 |
| | | S0682421667901 | 08/29/2008 | $6,335.55 |
| | | S0682741ADEA01 | 09/30/2008 | $10,841.23 |
| | | S0682770F57701 | 10/03/2008 | $4,678.66 |
| | | | SUBTOTAL | $28,655.18 |
| 1325 | NUVEEN FLOAT RATE INC OPP FUND | | | |
| | | S0681980B98101 | 07/16/2008 | $96.77 |
| | | S0682061133301 | 07/24/2008 | $13,474.70 |
| | | S0682121619E01 | 07/30/2008 | $10,553.60 |
| | | S068213148FC01 | 07/31/2008 | $2,444.24 |
| | | S06821314CA301 | 07/31/2008 | $593.62 |
| | | S06821315F8701 | 07/31/2008 | $5,979.72 |
| | | S0682140F7CB01 | 08/01/2008 | $16,620.30 |
| | | S0682140FE2801 | 08/01/2008 | $104.49 |
| | | S0682310FF0A01 | 08/18/2008 | $94.30 |
| | | S0682411516401 | 08/28/2008 | $2,214.32 |
| | | S06824214A7D01 | 08/29/2008 | $5,127.43 |
| | | S0682421548201 | 08/29/2008 | $8,762.65 |
| | | S06824217C2F01 | 08/29/2008 | $22,141.75 |
| | | S0682461DF8801 | 09/02/2008 | $1,337.52 |
| | | S0682462718C01 | 09/02/2008 | $17,115.87 |
| | | S06827317D6301 | 09/29/2008 | $10,007.70 |
| | | S06827419AF101 | 09/30/2008 | $345.04 |
| | | S0682741B80201 | 09/30/2008 | $1,371.66 |
| | | S0682741CD5101 | 09/30/2008 | $5,939.79 |
| | | S0682741E26901 | 09/30/2008 | $8,610.29 |
| | | S0682750EF1401 | 10/01/2008 | $15,584.77 |
| | | | SUBTOTAL | $148,520.53 |
| 1326 | NUVEEN FLOATING RATE INCOME FD | | | |
| | | S068196170E701 | 07/14/2008 | $1,696.84 |
| | | S0681980B9C201 | 07/16/2008 | $120.96 |
| | | S00681981DEA01 | 07/16/2008 | $37,710.91 |
| | | S0682061154801 | 07/24/2008 | $33,686.77 |
| | | S068212160B601 | 07/30/2008 | $26,384.00 |
| | | S068213148C601 | 07/31/2008 | $3,055.31 |
| | | S06821314CC201 | 07/31/2008 | $742.02 |
| | | S06821362B701 | 07/31/2008 | $14,949.31 |
| | | S06821316D5601 | 07/31/2008 | $10,199.61 |
| | | S0682140F98D01 | 08/01/2008 | $26,599.83 |
| | | S0682140FE2F01 | 08/01/2008 | $130.62 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682261315301 | 08/13/2008 | $8,688.89 |
| | | S0682310FEE401 | 08/18/2008 | $117.87 |
| | | S0682411519501 | 08/28/2008 | $5,535.81 |
| | | S06824214AE101 | 08/29/2008 | $6,409.28 |
| | | S068242155F601 | 08/29/2008 | $21,906.63 |
| | | S0682421669C01 | 08/29/2008 | $9,503.33 |
| | | S06824217C1B01 | 08/29/2008 | $27,677.19 |
| | | S0682461DF5501 | 09/02/2008 | $1,671.90 |
| | | S0682462720201 | 09/02/2008 | $27,392.97 |
| | | S06827317EB301 | 09/29/2008 | $25,019.26 |
| | | S06827419BA101 | 09/30/2008 | $431.30 |
| | | S0682741A04501 | 09/30/2008 | $2,506.92 |
| | | S0682741AE4401 | 09/30/2008 | $16,261.83 |
| | | S0682741B6B201 | 09/30/2008 | $87,035.61 |
| | | S0682741B7DE01 | 09/30/2008 | $1,714.57 |
| | | S0682741BAFD01 | 09/30/2008 | $13,774.60 |
| | | S0682741CD5501 | 09/30/2008 | $7,424.73 |
| | | S0682741E39001 | 09/30/2008 | $21,525.72 |
| | | S0682750EED701 | 10/01/2008 | $24,942.53 |
| | | S0682770F58001 | 10/03/2008 | $7,017.99 |
| | | | SUBTOTAL | $471,835.11 |
| 1327 | NUVEEN MULTI-STR I G FUND 1 | | | |
| | | S0681980B9EF01 | 07/16/2008 | $26.71 |
| | | S06819814DF701 | 07/16/2008 | $25,140.60 |
| | | S068213148A601 | 07/31/2008 | $674.74 |
| | | S06821314C5C01 | 07/31/2008 | $163.87 |
| | | S0682140FE2A01 | 08/01/2008 | $28.85 |
| | | S0682310FEE301 | 08/18/2008 | $26.03 |
| | | S06824214A6101 | 08/29/2008 | $1,415.44 |
| | | S06824217C5F01 | 08/29/2008 | $6,112.30 |
| | | S0682461DF3D01 | 09/02/2008 | $369.23 |
| | | S0682741991101 | 09/30/2008 | $95.25 |
| | | S0682741B7E601 | 09/30/2008 | $378.65 |
| | | S0682741CD5A01 | 09/30/2008 | $1,639.70 |
| | | | SUBTOTAL | $36,071.37 |
| 1328 | NUVEEN MULTI-STR I G FUND 2 | | | |
| | | S0681980B8E701 | 07/16/2008 | $26.71 |
| | | S06819814E2C01 | 07/16/2008 | $37,710.91 |
| | | S068213148D201 | 07/31/2008 | $674.74 |
| | | S06821314CD201 | 07/31/2008 | $163.87 |
| | | S0682140FE0A01 | 08/01/2008 | $28.85 |
| | | S0682310FF0101 | 08/18/2008 | $26.03 |
| | | S06824214A5701 | 08/29/2008 | $1,415.44 |
| | | S06824217C2701 | 08/29/2008 | $6,112.30 |
| | | S0682461DF4D01 | 09/02/2008 | $369.23 |
| | | S0682741990A01 | 09/30/2008 | $95.25 |
| | | S0682741B7EE01 | 09/30/2008 | $378.65 |
| | | S0682741CD3A01 | 09/30/2008 | $1,639.70 |
| | | | SUBTOTAL | $48,641.68 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1329 | NUVEEN SENIOR INCOME FUND | | | |
| | | S068196170D901 | 07/14/2008 | $3,393.69 |
| | | S0681980B98E01 | 07/16/2008 | $72.58 |
| | | S0682061131B01 | 07/24/2008 | $8,983.13 |
| | | S0682121635801 | 07/30/2008 | $7,035.73 |
| | | S0682131422101 | 07/31/2008 | $9,840.69 |
| | | S068213148CD01 | 07/31/2008 | $1,833.18 |
| | | S06821314CE701 | 07/31/2008 | $445.21 |
| | | S0682131620801 | 07/31/2008 | $3,986.48 |
| | | S06821316D0601 | 07/31/2008 | $10,199.61 |
| | | S0682140FA6501 | 08/01/2008 | $13,553.93 |
| | | S0682140FE0301 | 08/01/2008 | $78.37 |
| | | S0682261317501 | 08/13/2008 | $17,377.78 |
| | | S0682310FF1001 | 08/18/2008 | $70.72 |
| | | S0682311098A01 | 08/18/2008 | $31,447.43 |
| | | S0682411505C01 | 08/28/2008 | $1,476.22 |
| | | S06824214ADD01 | 08/29/2008 | $3,845.57 |
| | | S068242155F201 | 08/29/2008 | $5,841.77 |
| | | S0682421668201 | 08/29/2008 | $9,503.33 |
| | | S06824217C6101 | 08/29/2008 | $16,606.31 |
| | | S0682461DFAF01 | 09/02/2008 | $1,003.14 |
| | | S0682462746801 | 09/02/2008 | $13,958.08 |
| | | S06827317CC001 | 09/29/2008 | $6,671.80 |
| | | S06827419BA501 | 09/30/2008 | $258.78 |
| | | S06827419D5501 | 09/30/2008 | $599.57 |
| | | S0682741A09A01 | 09/30/2008 | $5,013.83 |
| | | S0682741ADF401 | 09/30/2008 | $16,261.83 |
| | | S0682741B7F601 | 09/30/2008 | $1,028.74 |
| | | S0682741CD3101 | 09/30/2008 | $4,454.84 |
| | | S0682741E55901 | 09/30/2008 | $5,740.20 |
| | | S0682750EED501 | 10/01/2008 | $12,709.46 |
| | | S0682770F57001 | 10/03/2008 | $7,017.99 |
| | | | **SUBTOTAL** | **$220,309.99** |
| 1330 | NUVEEN TAX-ADV TOT RET STR FND | | | |
| | | S06821316D9101 | 07/31/2008 | $6,799.74 |
| | | S0682421663C01 | 08/29/2008 | $6,335.55 |
| | | S0682741AE6B01 | 09/30/2008 | $10,841.23 |
| | | S0682770F57601 | 10/03/2008 | $4,678.66 |
| | | | **SUBTOTAL** | **$28,655.18** |
| 1331 | NW MUTUAL LIFE INS CO-GASA | | | |
| | | S06822714CFE01 | 08/14/2008 | $16,949.02 |
| | | S068227151A001 | 08/14/2008 | $10,860.94 |
| | | S068227158A301 | 08/14/2008 | $13,592.20 |
| | | S0682271596901 | 08/14/2008 | $21,166.68 |
| | | | **SUBTOTAL** | **$62,568.84** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1332 | NY LIFE ANNUITY CORP | | | |
| | | S0681910D97101 | 07/09/2008 | $6,024.62 |
| | | S0681961172901 | 07/14/2008 | $762.48 |
| | | S068205145C001 | 07/23/2008 | $1,695,917.64 |
| | | S06820713C5001 | 07/25/2008 | $4,255.36 |
| | | S0682121117B01 | 07/30/2008 | $5,409.25 |
| | | S0682131403701 | 07/31/2008 | $2,821.45 |
| | | S068213160D0E01 | 07/31/2008 | $5,765.84 |
| | | S0682140F06201 | 08/01/2008 | $13,324.13 |
| | | S0682241477901 | 08/11/2008 | $9,389.28 |
| | | S0682250C55E01 | 08/12/2008 | $5,657.95 |
| | | S0682261130601 | 08/13/2008 | $3,716.39 |
| | | S0682261171B01 | 08/13/2008 | $11,149.16 |
| | | S068227100F001 | 08/14/2008 | $9,478.55 |
| | | S06823110BF901 | 08/18/2008 | $9,016.42 |
| | | S068242130BB01 | 08/29/2008 | $5,383.73 |
| | | S0682421661001 | 08/29/2008 | $5,372.23 |
| | | S0682461F0F701 | 09/02/2008 | $4,361.00 |
| | | S0682550FB4401 | 09/11/2008 | $2,601.48 |
| | | S06826918AE501 | 09/25/2008 | $523,966.63 |
| | | S068274157C001 | 09/30/2008 | $11,035.01 |
| | | S0682741998801 | 09/30/2008 | $171.90 |
| | | S06827419FB201 | 09/30/2008 | $3,783.39 |
| | | S0682741AE8401 | 09/30/2008 | $9,192.81 |
| | | S0682741B5E301 | 09/30/2008 | $41,197.42 |
| | | S0682741B71801 | 09/30/2008 | $29,255.40 |
| | | S068276106C401 | 10/02/2008 | $4,243.80 |
| | | | **SUBTOTAL** | **$2,423,253.32** |
| 1333 | NY LIFE INSURANCE COMPANY | | | |
| | | S0681910DA7101 | 07/09/2008 | $6,632.14 |
| | | S068196118CE01 | 07/14/2008 | $938.17 |
| | | S068205145BC01 | 07/23/2008 | $1,866,934.57 |
| | | S06820713A5F01 | 07/25/2008 | $5,213.95 |
| | | S0682121101E01 | 07/30/2008 | $5,954.72 |
| | | S068213141F801 | 07/31/2008 | $3,139.21 |
| | | S06821316DE901 | 07/31/2008 | $6,611.03 |
| | | S0682140F12501 | 08/01/2008 | $14,845.28 |
| | | S0682250C5E201 | 08/12/2008 | $6,228.50 |
| | | S068226111FF01 | 08/13/2008 | $4,536.65 |
| | | S0682261179701 | 08/13/2008 | $13,609.94 |
| | | S0682270FFF701 | 08/14/2008 | $11,569.06 |
| | | S06823110B8B01 | 08/18/2008 | $10,031.84 |
| | | S0682421317D01 | 08/29/2008 | $5,926.63 |
| | | S0682421669901 | 08/29/2008 | $6,159.72 |
| | | S0682461F1AF01 | 09/02/2008 | $4,858.87 |
| | | S0682550FABE01 | 09/11/2008 | $2,863.82 |
| | | S06826918AED01 | 09/25/2008 | $576,803.60 |
| | | S0682741583E01 | 09/30/2008 | $13,358.75 |
| | | S06827419D8001 | 09/30/2008 | $191.26 |
| | | S06827419FE501 | 09/30/2008 | $4,164.91 |
| | | S0682741AE5F01 | 09/30/2008 | $10,540.34 |
| | | S0682741B70601 | 09/30/2008 | $33,289.34 |
| | | S0682761071C01 | 10/02/2008 | $4,728.29 |
| | | | **SUBTOTAL** | **$2,619,130.59** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1334 | NY LIFE INSURANCE GP-PORTABLE | | | |
| | | S0682131410401 | 07/31/2008 | $2,933.39 |
| | | S068231108DD01 | 08/18/2008 | $9,374.14 |
| | | S0682741998B01 | 09/30/2008 | $178.73 |
| | | | SUBTOTAL | $12,486.26 |
| 1335 | NYLIM FLATIRON CLO 2003-1 LTD | | | |
| | | S0681961180701 | 07/14/2008 | $257.24 |
| | | S0681971564901 | 07/15/2008 | $1,282,626.64 |
| | | S0682051457001 | 07/23/2008 | $5,250.04 |
| | | S06820713B5601 | 07/25/2008 | $1,764.72 |
| | | S0682131404001 | 07/31/2008 | $8,844.10 |
| | | S0682131688101 | 07/31/2008 | $15,022.65 |
| | | S06821316CDD01 | 07/31/2008 | $12,466.19 |
| | | S0682140FAE601 | 08/01/2008 | $5,463.75 |
| | | S0682241479101 | 08/11/2008 | $9,389.28 |
| | | S0682261138E01 | 08/13/2008 | $1,794.69 |
| | | S068226118D301 | 08/13/2008 | $5,384.07 |
| | | S0682270FD9801 | 08/14/2008 | $4,600.42 |
| | | S06823110A9B01 | 08/18/2008 | $35,285.23 |
| | | S068242144CD01 | 08/29/2008 | $597.54 |
| | | S0682421669601 | 08/29/2008 | $11,615.18 |
| | | S068246273B501 | 09/02/2008 | $5,626.67 |
| | | S068274154C301 | 09/30/2008 | $7,004.65 |
| | | S06827419EA901 | 09/30/2008 | $537.79 |
| | | S0682741AC5901 | 09/30/2008 | $1,034.35 |
| | | S0682741AE1A01 | 09/30/2008 | $19,875.57 |
| | | S0682741B43501 | 09/30/2008 | $2,648.57 |
| | | S0682741B96301 | 09/30/2008 | $47,729.86 |
| | | S0682741D38501 | 09/30/2008 | $175,578.88 |
| | | S0682750EE3001 | 10/01/2008 | $5,123.33 |
| | | | SUBTOTAL | $1,665,521.41 |
| 1336 | NYLIM FLATIRON CLO 2004-1, LTD | | | |
| | | S0681910DA8B01 | 07/09/2008 | $3,769.01 |
| | | S0681961183B01 | 07/14/2008 | $1,201.42 |
| | | S068205145AC01 | 07/23/2008 | $1,020,249.65 |
| | | S06820713B6101 | 07/25/2008 | $5,153.08 |
| | | S0682121120801 | 07/30/2008 | $3,384.04 |
| | | S06821313F6301 | 07/31/2008 | $15,417.95 |
| | | S0682131692201 | 07/31/2008 | $15,022.65 |
| | | S06821316D1101 | 07/31/2008 | $12,466.19 |
| | | S0682140F06E01 | 08/01/2008 | $17,605.88 |
| | | S0682250C5F001 | 08/12/2008 | $3,539.62 |
| | | S0682261122D01 | 08/13/2008 | $3,332.61 |
| | | S068226118D001 | 08/13/2008 | $9,997.83 |
| | | S0682270FF2B01 | 08/14/2008 | $8,389.64 |
| | | S06823110AC901 | 08/18/2008 | $49,270.48 |
| | | S0682421307301 | 08/29/2008 | $3,368.08 |
| | | S0682421430F01 | 08/29/2008 | $597.54 |
| | | S0682421658401 | 08/29/2008 | $11,615.18 |
| | | S0682461F22301 | 09/02/2008 | $5,762.41 |
| | | S0682550FD6801 | 09/11/2008 | $1,627.49 |
| | | S06826918A3201 | 09/25/2008 | $327,794.76 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068274154C401 | 09/30/2008 | $6,946.54 |
| | | S06827419ED201 | 09/30/2008 | $939.38 |
| | | S06827419F8301 | 09/30/2008 | $2,366.90 |
| | | S0682741AD8001 | 09/30/2008 | $1,034.35 |
| | | S0682741AE0201 | 09/30/2008 | $19,875.57 |
| | | S0682741B39701 | 09/30/2008 | $87,789.44 |
| | | S0682741B4A101 | 09/30/2008 | $2,648.57 |
| | | S0682741B9EB01 | 09/30/2008 | $47,729.86 |
| | | S068276106E501 | 10/02/2008 | $5,607.55 |
| | | | SUBTOTAL | $1,694,503.67 |
| 1337 | NYLIM FLATIRON CLO 2005-1 LTD. | | | |
| | | S0681910D82601 | 07/09/2008 | $3,616.22 |
| | | S0681961181501 | 07/14/2008 | $1,009.12 |
| | | S068205145D501 | 07/23/2008 | $1,081,127.37 |
| | | S06820713B0D01 | 07/25/2008 | $4,167.37 |
| | | S068210144AE01 | 07/28/2008 | $59.48 |
| | | S0682121113D01 | 07/30/2008 | $3,246.85 |
| | | S0682131408F01 | 07/31/2008 | $11,608.44 |
| | | S0682131683C01 | 07/31/2008 | $17,526.42 |
| | | S06821316D9901 | 07/31/2008 | $13,128.80 |
| | | S0682140F05901 | 08/01/2008 | $17,605.88 |
| | | S0682140F61E01 | 08/01/2008 | $7,285.00 |
| | | S0682250C63701 | 08/12/2008 | $3,396.13 |
| | | S0682261121D01 | 08/13/2008 | $2,539.09 |
| | | S0682261173C01 | 08/13/2008 | $7,617.26 |
| | | S0682271010001 | 08/14/2008 | $6,371.93 |
| | | S0682311096101 | 08/18/2008 | $37,096.59 |
| | | S06824010C1001 | 08/27/2008 | $57.18 |
| | | S068242130E801 | 08/29/2008 | $3,231.53 |
| | | S0682421446501 | 08/29/2008 | $697.13 |
| | | S068242166AF01 | 08/29/2008 | $12,232.55 |
| | | S0682461F1A101 | 09/02/2008 | $5,762.41 |
| | | S0682462712501 | 09/02/2008 | $7,502.22 |
| | | S0682550FC8B01 | 09/11/2008 | $1,561.51 |
| | | S06826918A1F01 | 09/25/2008 | $314,505.78 |
| | | S0682701734C01 | 09/26/2008 | $57.44 |
| | | S0682741538501 | 09/30/2008 | $5,023.55 |
| | | S0682741999E01 | 09/30/2008 | $11,159.92 |
| | | S06827419CCE01 | 09/30/2008 | $707.28 |
| | | S06827419F9701 | 09/30/2008 | $2,270.94 |
| | | S0682741AD4001 | 09/30/2008 | $1,206.75 |
| | | S0682741AE8C01 | 09/30/2008 | $20,932.00 |
| | | S0682741B38D01 | 09/30/2008 | $87,789.44 |
| | | S0682741B46B01 | 09/30/2008 | $3,090.00 |
| | | S0682741B5A201 | 09/30/2008 | $22,997.80 |
| | | S0682741B71C01 | 09/30/2008 | $22,159.31 |
| | | S0682741B99A01 | 09/30/2008 | $15,909.95 |
| | | S0682750EEB801 | 10/01/2008 | $6,831.11 |
| | | S068276106D201 | 10/02/2008 | $5,607.55 |
| | | S0682770F53C01 | 10/03/2008 | $4,503.21 |
| | | | SUBTOTAL | $1,773,198.51 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1338 | NYLIM FLATIRON CLO 2006-1 LTD. | | | |
| | | S0681910D84201 | 07/09/2008 | $5,424.32 |
| | | S068191116A701 | 07/09/2008 | $59.69 |
| | | S0681931044C01 | 07/11/2008 | $16,763.94 |
| | | S0681961174901 | 07/14/2008 | $1,636.41 |
| | | S0682051458D01 | 07/23/2008 | $1,700,873.10 |
| | | S0682071 3B7301 | 07/25/2008 | $6,885.58 |
| | | S0682101458B01 | 07/28/2008 | $178.45 |
| | | S0682121109201 | 07/30/2008 | $4,870.27 |
| | | S06821313F8601 | 07/31/2008 | $16,489.61 |
| | | S0682131682301 | 07/31/2008 | $50,075.48 |
| | | S06821316D0B01 | 07/31/2008 | $16,779.61 |
| | | S0682140F47801 | 08/01/2008 | $12,748.75 |
| | | S06822410C5B01 | 08/11/2008 | $5,448.16 |
| | | S0682241473901 | 08/11/2008 | $9,389.28 |
| | | S0682250C5FF01 | 08/12/2008 | $5,094.19 |
| | | S06822511AF001 | 08/12/2008 | $21,759.69 |
| | | S0682261133601 | 08/13/2008 | $4,323.87 |
| | | S068226117BD01 | 08/13/2008 | $12,971.61 |
| | | S0682270FF7601 | 08/14/2008 | $10,868.46 |
| | | S06823110A1701 | 08/18/2008 | $52,695.17 |
| | | S0682401114701 | 08/27/2008 | $171.54 |
| | | S0682421311101 | 08/29/2008 | $4,847.30 |
| | | S0682421450301 | 08/29/2008 | $1,991.80 |
| | | S0682421660501 | 08/29/2008 | $15,634.14 |
| | | S068246272C701 | 09/02/2008 | $13,128.89 |
| | | S0682550F6FA01 | 09/11/2008 | $22,346.25 |
| | | S0682550FABA01 | 09/11/2008 | $2,342.27 |
| | | S0682551194D01 | 09/11/2008 | $23,156.02 |
| | | S06826918A8301 | 09/25/2008 | $471,758.68 |
| | | S068270174CB01 | 09/26/2008 | $172.31 |
| | | S0682741556401 | 09/30/2008 | $8,790.07 |
| | | S06827419AA801 | 09/30/2008 | $33,479.76 |
| | | S06827419C7701 | 09/30/2008 | $3,757.00 |
| | | S06827419E9501 | 09/30/2008 | $1,004.68 |
| | | S06827419F9A01 | 09/30/2008 | $3,406.41 |
| | | S0682741AC7901 | 09/30/2008 | $3,447.84 |
| | | S0682741ADF901 | 09/30/2008 | $26,752.71 |
| | | S0682741B42E01 | 09/30/2008 | $8,828.58 |
| | | S0682741B5A301 | 09/30/2008 | $44,918.89 |
| | | S0682741B95001 | 09/30/2008 | $15,909.95 |
| | | S0682741BA7901 | 09/30/2008 | $4,651.76 |
| | | S0682741D36101 | 09/30/2008 | $131,684.15 |
| | | S0682750EFD701 | 10/01/2008 | $11,954.44 |
| | | | **SUBTOTAL** | **$2,809,471.08** |
| 1339 | NYLIM INST FTG RATE COLLECTIVE | | | |
| | | S0681911163B01 | 07/09/2008 | $29.85 |
| | | S068193103CC01 | 07/11/2008 | $8,381.97 |
| | | S0682101454101 | 07/28/2008 | $29.74 |
| | | S06822410C1101 | 08/11/2008 | $2,724.07 |
| | | S0682401121C01 | 08/27/2008 | $28.59 |
| | | S0682551193101 | 09/11/2008 | $11,578.00 |
| | | S0682701730C01 | 09/26/2008 | $28.72 |
| | | S0682741999501 | 09/30/2008 | $5,579.96 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419C8301 | 09/30/2008 | $1,878.50 |
| | | S0682741BA7B01 | 09/30/2008 | $2,325.88 |
| | | | SUBTOTAL | $32,585.28 |
| | | | | |
| 1340 | NYLIM INST'L FLOATING RATE FND | | | |
| | | S0681910D87B01 | 07/09/2008 | $1,817.93 |
| | | S0681911165C01 | 07/09/2008 | $29.85 |
| | | S0681931039201 | 07/11/2008 | $8,381.97 |
| | | S0681961180601 | 07/14/2008 | $505.83 |
| | | S0682051458201 | 07/23/2008 | $278,062.92 |
| | | S06820713C9701 | 07/25/2008 | $2,088.92 |
| | | S068210145C101 | 07/28/2008 | $59.48 |
| | | S0682121133701 | 07/30/2008 | $1,632.25 |
| | | S068213141F101 | 07/31/2008 | $3,911.20 |
| | | S068213167E001 | 07/31/2008 | $18,778.31 |
| | | S0682140E91401 | 08/01/2008 | $5,587.48 |
| | | S0682140F1F101 | 08/01/2008 | $7,042.35 |
| | | S0682140F9F601 | 08/01/2008 | $3,642.50 |
| | | S0682410BF701 | 08/11/2008 | $2,724.07 |
| | | S0682250C53801 | 08/12/2008 | $1,707.29 |
| | | S06822511B5201 | 08/12/2008 | $5,439.92 |
| | | S068226112B001 | 08/13/2008 | $1,272.73 |
| | | S068226118ED01 | 08/13/2008 | $3,818.20 |
| | | S0682271021401 | 08/14/2008 | $3,193.97 |
| | | S06823110AD801 | 08/18/2008 | $12,498.85 |
| | | S0682401114901 | 08/27/2008 | $57.18 |
| | | S0682421318D01 | 08/29/2008 | $1,624.55 |
| | | S068242144D601 | 08/29/2008 | $746.92 |
| | | S0682461F1B901 | 09/02/2008 | $2,304.97 |
| | | S0682462736501 | 09/02/2008 | $3,751.11 |
| | | S0682550F74A01 | 09/11/2008 | $5,586.56 |
| | | S0682550FD7301 | 09/11/2008 | $785.00 |
| | | S068255118CD01 | 09/11/2008 | $11,578.00 |
| | | S068269189C201 | 09/25/2008 | $158,107.53 |
| | | S0682701735A01 | 09/26/2008 | $57.44 |
| | | S0682741503401 | 09/30/2008 | $2,518.09 |
| | | S06827419AA901 | 09/30/2008 | $11,159.92 |
| | | S06827419BE301 | 09/30/2008 | $1,878.50 |
| | | S06827419EA201 | 09/30/2008 | $238.30 |
| | | S06827419FB001 | 09/30/2008 | $1,141.64 |
| | | S0682741AC5401 | 09/30/2008 | $1,292.94 |
| | | S0682741B39501 | 09/30/2008 | $87,789.44 |
| | | S0682741B4B101 | 09/30/2008 | $3,310.72 |
| | | S0682741B73901 | 09/30/2008 | $10,317.56 |
| | | S0682741B98501 | 09/30/2008 | $15,909.95 |
| | | S0682741BA7401 | 09/30/2008 | $2,325.88 |
| | | S0682750EF6301 | 10/01/2008 | $3,415.56 |
| | | S068276106CC01 | 10/02/2008 | $2,243.02 |
| | | | SUBTOTAL | $690,336.80 |
| | | | | |
| 1341 | O'CONNOR CAP STRUC OPP MST LTD | | | |
| | | S06821319EA701 | 07/31/2008 | $6,895,687.50 |
| | | S0682741D36B01 | 09/30/2008 | $152,404.29 |
| | | | SUBTOTAL | $7,048,091.79 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1342 | O'CONNOR CREDIT OPP MASTER LTD | | | |
| | | S0682741D36401 | 09/30/2008 | $140,613.93 |
| | | | SUBTOTAL | $140,613.93 |
| 1343 | OAK HILL CRDT ALPHA (OFFSHORE) | | | |
| | | S06819010B0501 | 07/08/2008 | $1,280,625.00 |
| | | S068200121CD01 | 07/18/2008 | $1,920,937.50 |
| | | S068212158C401 | 07/30/2008 | $17,315.12 |
| | | S0682181176B01 | 08/05/2008 | $1,280,625.00 |
| | | S0682251189001 | 08/12/2008 | $1,927,151.73 |
| | | S0682421833701 | 08/29/2008 | $22,311.98 |
| | | S06825413BF901 | 09/10/2008 | $1,983,128.70 |
| | | S0682750B46201 | 10/01/2008 | $28,512.98 |
| | | S0682750C4DE01 | 10/01/2008 | $121,165.02 |
| | | | SUBTOTAL | $8,581,773.03 |
| 1344 | OAK HILL CREDIT ALPHA FUND, LP | | | |
| | | S06819010B1601 | 07/08/2008 | $210,375.00 |
| | | S068200121D501 | 07/18/2008 | $315,562.50 |
| | | S068212158BC01 | 07/30/2008 | $2,844.45 |
| | | S0682181176701 | 08/05/2008 | $210,375.00 |
| | | S0682251189101 | 08/12/2008 | $316,583.34 |
| | | S0682421833A01 | 08/29/2008 | $3,489.55 |
| | | S06825413BFA01 | 09/10/2008 | $301,330.56 |
| | | S0682750B38301 | 10/01/2008 | $4,332.46 |
| | | S0682750C49801 | 10/01/2008 | $18,963.16 |
| | | | SUBTOTAL | $1,383,856.02 |
| 1345 | OAK HILL CREDIT OPP FIN, LTD. | | | |
| | | S0681980B94C01 | 07/16/2008 | $516.90 |
| | | S068206113A601 | 07/24/2008 | $36,370.80 |
| | | S0682121606501 | 07/30/2008 | $28,486.17 |
| | | S0682131419D01 | 07/31/2008 | $211.53 |
| | | S068213148C201 | 07/31/2008 | $13,056.07 |
| | | S06821314CEE01 | 07/31/2008 | $3,170.85 |
| | | S06821315F0801 | 07/31/2008 | $16,140.41 |
| | | S0682140FE0701 | 08/01/2008 | $558.16 |
| | | S0682310FEDB01 | 08/18/2008 | $503.69 |
| | | S06823110B9101 | 08/18/2008 | $50,066.78 |
| | | S06823110EB901 | 08/18/2008 | $31,938.20 |
| | | S0682411533A01 | 08/28/2008 | $5,976.88 |
| | | S06824214A9501 | 08/29/2008 | $27,388.45 |
| | | S068242155F501 | 08/29/2008 | $23,652.06 |
| | | S06824217C5901 | 08/29/2008 | $118,271.44 |
| | | S0682461DF9601 | 09/02/2008 | $7,144.43 |
| | | S0682611379101 | 09/17/2008 | $119,160.88 |
| | | S06827317EB601 | 09/29/2008 | $27,012.70 |
| | | S06827419B1401 | 09/30/2008 | $1,843.07 |
| | | S0682741A7CD01 | 09/30/2008 | $83,547.44 |
| | | S0682741B7DC01 | 09/30/2008 | $7,326.78 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741CD4F01 | 09/30/2008 | $31,727.72 |
| | | S0682741E5AB01 | 09/30/2008 | $23,240.79 |
| | | | SUBTOTAL | $657,312.20 |
| 1346 | OAK HILL CREDIT OPPO MST FUND | | | |
| | | S06819010B0801 | 07/08/2008 | $645,687.50 |
| | | S068200121D201 | 07/18/2008 | $968,531.25 |
| | | S068212158C501 | 07/30/2008 | $8,730.23 |
| | | S0682181176401 | 08/05/2008 | $645,687.50 |
| | | S0682251189301 | 08/12/2008 | $971,664.45 |
| | | S0682421833801 | 08/29/2008 | $12,932.69 |
| | | S06825413C0501 | 09/10/2008 | $1,234,006.02 |
| | | S0682750B41501 | 10/01/2008 | $17,742.26 |
| | | S0682750C48E01 | 10/01/2008 | $70,037.35 |
| | | | SUBTOTAL | $4,575,019.25 |
| 1347 | OAK HILL CREDIT PART V | | | |
| | | S0681892445F01 | 07/07/2008 | $2,510.36 |
| | | S068189244A601 | 07/07/2008 | $1,620.99 |
| | | S0681980B98301 | 07/16/2008 | $231.89 |
| | | S06820012F8601 | 07/18/2008 | $7,936.90 |
| | | S068206112A401 | 07/24/2008 | $11,530.96 |
| | | S0682121620C01 | 07/30/2008 | $9,031.22 |
| | | S0682131411601 | 07/31/2008 | $23,467.20 |
| | | S06821314CB401 | 07/31/2008 | $5,857.13 |
| | | S06821314CB401 | 07/31/2008 | $1,422.49 |
| | | S068213162D201 | 07/31/2008 | $5,117.14 |
| | | S0682131A19301 | 07/31/2008 | $1,210.18 |
| | | S0682131A27A01 | 07/31/2008 | $588.12 |
| | | S0682140F80C01 | 08/01/2008 | $5,707.80 |
| | | S0682140FDE801 | 08/01/2008 | $250.40 |
| | | S06821813E0001 | 08/05/2008 | $8,709.08 |
| | | S0682225134F001 | 08/12/2008 | $660.43 |
| | | S0682310FF2501 | 08/18/2008 | $225.96 |
| | | S0682311094501 | 08/18/2008 | $74,993.12 |
| | | S068239145A201 | 08/26/2008 | $146.80 |
| | | S068241152A601 | 08/28/2008 | $1,894.90 |
| | | S06824214AC701 | 08/29/2008 | $12,286.84 |
| | | S0682421557301 | 08/29/2008 | $7,498.62 |
| | | S06824217C2201 | 08/29/2008 | $53,058.19 |
| | | S0682421834101 | 08/29/2008 | $562.84 |
| | | S0682421834101 | 08/29/2008 | $588.80 |
| | | S0682461DF9401 | 09/02/2008 | $3,205.09 |
| | | S0682462721E01 | 09/02/2008 | $5,877.99 |
| | | S0682462764C01 | 09/02/2008 | $964,981.73 |
| | | S06824914C2101 | 09/05/2008 | $32.21 |
| | | S068252158DC01 | 09/08/2008 | $3,888.24 |
| | | S068252158EA01 | 09/08/2008 | $323,785.80 |
| | | S06825413BF801 | 09/10/2008 | $78,292.59 |
| | | S0682541660E01 | 09/10/2008 | $190,910.60 |
| | | S068261136F001 | 09/17/2008 | $23,708.89 |
| | | S0682731774501 | 09/29/2008 | $3,092.84 |
| | | S06827317D1F01 | 09/29/2008 | $8,564.08 |
| | | S06827317F1E01 | 09/29/2008 | $23.46 |
| | | S06827419B9F01 | 09/30/2008 | $826.83 |
| | | S06827419E3901 | 09/30/2008 | $1,429.80 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A7F501 | 09/30/2008 | $6,314.74 |
| | | S0682741B7C501 | 09/30/2008 | $3,286.89 |
| | | S0682741CD3601 | 09/30/2008 | $14,233.49 |
| | | S0682741E1DC01 | 09/30/2008 | $7,368.23 |
| | | S0682741EB4001 | 09/30/2008 | $25.45 |
| | | S0682741EB8F01 | 09/30/2008 | $2,968.48 |
| | | S0682750B36101 | 10/01/2008 | $1,125.67 |
| | | S0682750C4A501 | 10/01/2008 | $2,999.30 |
| | | S0682750F0AB01 | 10/01/2008 | $5,352.18 |
| | | | SUBTOTAL | $1,889,402.94 |
| 1348 | OAK HILL CREDIT PARTNERS II | | | |
| | | S0681892447701 | 07/07/2008 | $949.04 |
| | | S068189244AB01 | 07/07/2008 | $612.80 |
| | | S06819010B0301 | 07/08/2008 | $67,500.00 |
| | | S0681980B92401 | 07/16/2008 | $196.68 |
| | | S06820012F6C01 | 07/18/2008 | $3,000.51 |
| | | S0682061160001 | 07/24/2008 | $5,242.11 |
| | | S068212158BE01 | 07/30/2008 | $912.66 |
| | | S0682121633001 | 07/30/2008 | $4,105.70 |
| | | S06821313FE501 | 07/31/2008 | $3,101.58 |
| | | S068213148A701 | 07/31/2008 | $4,967.80 |
| | | S06821314CC901 | 07/31/2008 | $1,206.50 |
| | | S0682131615301 | 07/31/2008 | $2,326.31 |
| | | S0682131A19901 | 07/31/2008 | $457.50 |
| | | S0682131A27301 | 07/31/2008 | $222.34 |
| | | S0682140F60B01 | 08/01/2008 | $3,579.13 |
| | | S0682140FE2B01 | 08/01/2008 | $212.38 |
| | | S0682181176501 | 08/05/2008 | $67,500.00 |
| | | S06821813E1601 | 08/05/2008 | $3,292.43 |
| | | S0682241474901 | 08/11/2008 | $26,041.91 |
| | | S0682251188F01 | 08/12/2008 | $101,577.54 |
| | | S068225134F601 | 08/12/2008 | $249.67 |
| | | S06822612FCC01 | 08/13/2008 | $538,853.65 |
| | | S0682310FF0301 | 08/18/2008 | $191.65 |
| | | S06823110B2001 | 08/18/2008 | $9,911.59 |
| | | S0682391459E01 | 08/26/2008 | $55.49 |
| | | S0682411516A01 | 08/28/2008 | $861.45 |
| | | S0682421220F01 | 08/29/2008 | $5,442.69 |
| | | S06824214AB301 | 08/29/2008 | $10,421.22 |
| | | S0682421455C101 | 08/29/2008 | $3,408.97 |
| | | S06824217C4801 | 08/29/2008 | $45,001.89 |
| | | S0682421833501 | 08/29/2008 | $1,496.61 |
| | | S06824218A6701 | 08/29/2008 | $222.60 |
| | | S0682461DF3A01 | 09/02/2008 | $2,718.44 |
| | | S0682462729401 | 09/02/2008 | $3,685.84 |
| | | S0682462750101 | 09/02/2008 | $364,806.92 |
| | | S06824914C2801 | 09/05/2008 | $12.18 |
| | | S0682521572601 | 09/08/2008 | $1,381,153.03 |
| | | S068252158C601 | 09/08/2008 | $1,469.93 |
| | | S06825413C0A01 | 09/10/2008 | $160,781.25 |
| | | S0682541653F01 | 09/10/2008 | $814,355.58 |
| | | S0682731771401 | 09/29/2008 | $1,169.24 |
| | | S06827317BC901 | 09/29/2008 | $3,893.33 |
| | | S06827317F1B01 | 09/29/2008 | $8.87 |
| | | S06827419B0501 | 09/30/2008 | $701.28 |
| | | S06827419D9001 | 09/30/2008 | $188.97 |
| | | S06827419D9001 | 09/30/2008 | $188.97 |
| | | S06827419D9001 | 09/30/2008 | $188.97 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682741B7C301 | 09/30/2008 | $2,787.82 |
| | | S0682741B8E101 | 09/30/2008 | $25,207.01 |
| | | S0682741BB0301 | 09/30/2008 | $9,518.25 |
| | | S0682741CD3001 | 09/30/2008 | $12,072.29 |
| | | S0682741E5B401 | 09/30/2008 | $3,349.69 |
| | | S0682741EB3B01 | 09/30/2008 | $9.62 |
| | | S0682741EB7E01 | 09/30/2008 | $1,122.22 |
| | | S0682750B35401 | 10/01/2008 | $2,311.68 |
| | | S0682750C49B01 | 10/01/2008 | $8,411.42 |
| | | S0682750F05801 | 10/01/2008 | $3,356.12 |
| | | | SUBTOTAL | $3,787,509.42 |

| 1349 | OAK HILL CREDIT PARTNERS III | | | |
|------|------------------------------|----|----|----|
| | | S0681892446801 | 07/07/2008 | $877.11 |
| | | S0681892449D01 | 07/07/2008 | $566.36 |
| | | S06819010B0101 | 07/08/2008 | $53,843.75 |
| | | S0681980B9D501 | 07/16/2008 | $195.72 |
| | | S0682000FC7301 | 07/18/2008 | $80,765.63 |
| | | S0682001 2F7F01 | 07/18/2008 | $2,773.11 |
| | | S0682061154001 | 07/24/2008 | $5,167.95 |
| | | S068212158BD01 | 07/30/2008 | $728.01 |
| | | S0682121644801 | 07/30/2008 | $4,047.62 |
| | | S0682131400001 | 07/31/2008 | $2,843.44 |
| | | S068213148D101 | 07/31/2008 | $4,943.51 |
| | | S06821314C4C01 | 07/31/2008 | $1,200.60 |
| | | S0682131620A01 | 07/31/2008 | $2,293.40 |
| | | S0682131A1B801 | 07/31/2008 | $422.83 |
| | | S0682131A29101 | 07/31/2008 | $205.49 |
| | | S0682140F5B801 | 08/01/2008 | $3,202.49 |
| | | S0682140FDE601 | 08/01/2008 | $211.34 |
| | | S0682181175B01 | 08/05/2008 | $53,843.75 |
| | | S06821813E1801 | 08/05/2008 | $3,042.90 |
| | | S0682241476D01 | 08/11/2008 | $6,831.87 |
| | | S0682251187801 | 08/12/2008 | $81,026.91 |
| | | S068225134F501 | 08/12/2008 | $230.76 |
| | | S068226131A801 | 08/13/2008 | $210,337.24 |
| | | S0682310FEDD01 | 08/18/2008 | $190.72 |
| | | S06823110C3501 | 08/18/2008 | $9,086.67 |
| | | S0682391459F01 | 08/26/2008 | $51.29 |
| | | S0682411507A01 | 08/28/2008 | $849.26 |
| | | S0682421 21E201 | 08/29/2008 | $2,124.51 |
| | | S06824214A9E01 | 08/29/2008 | $10,370.28 |
| | | S068242155EF01 | 08/29/2008 | $3,360.73 |
| | | S06824217C7F01 | 08/29/2008 | $44,781.96 |
| | | S0682421833201 | 08/29/2008 | $725.77 |
| | | S0682421 8A6201 | 08/29/2008 | $205.72 |
| | | S0682461DF4101 | 09/02/2008 | $2,705.15 |
| | | S0682462737901 | 09/02/2008 | $3,297.98 |
| | | S0682462764B01 | 09/02/2008 | $337,158.90 |
| | | S0682491 4C2001 | 09/05/2008 | $11.25 |
| | | S0682521580101 | 09/08/2008 | $606,961.04 |
| | | S068252158CC01 | 09/08/2008 | $1,358.53 |
| | | S0682541 3C0401 | 09/10/2008 | $53,843.75 |
| | | S0682541661101 | 09/10/2008 | $357,876.51 |
| | | S068261136F301 | 09/17/2008 | $16,370.99 |
| | | S0682731771101 | 09/29/2008 | $1,080.62 |
| | | S06823 17BC801 | 09/29/2008 | $3,838.25 |
| | | S0682317F1A01 | 09/29/2008 | $8.20 |
| | | S0682741998401 | 09/30/2008 | $173.24 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S06827419BAC01 | 09/30/2008 | $697.86 |
| | | S0682741A7B401 | 09/30/2008 | $7,500.12 |
| | | S0682741B5D201 | 09/30/2008 | $63,586.56 |
| | | S0682741B7CC01 | 09/30/2008 | $2,774.19 |
| | | S0682741B9C801 | 09/30/2008 | $24,995.53 |
| | | S0682741BAC501 | 09/30/2008 | $9,587.12 |
| | | S0682741CD6701 | 09/30/2008 | $12,013.29 |
| | | S0682741E30C01 | 09/30/2008 | $3,302.31 |
| | | S0682741EB3C01 | 09/30/2008 | $8.89 |
| | | S0682741EB7D01 | 09/30/2008 | $1,037.17 |
| | | S0682750B34D01 | 10/01/2008 | $774.15 |
| | | S0682750C48F01 | 10/01/2008 | $3,972.27 |
| | | S0682750F02301 | 10/01/2008 | $3,002.96 |
| | | | SUBTOTAL | $2,109,285.53 |
| 1350 | OAK HILL CREDIT PARTNERS IV | | | |
| | | S0681892445401 | 07/07/2008 | $1,168.37 |
| | | S0681892448301 | 07/07/2008 | $754.45 |
| | | S06819010B1701 | 07/08/2008 | $70,968.75 |
| | | S0681980B98501 | 07/16/2008 | $205.50 |
| | | S06820012F8101 | 07/18/2008 | $3,694.01 |
| | | S0682061171E01 | 07/24/2008 | $6,471.65 |
| | | S068212158CE01 | 07/30/2008 | $959.56 |
| | | S068212160B501 | 07/30/2008 | $5,068.69 |
| | | S06821313F8701 | 07/31/2008 | $3,676.52 |
| | | S068213148C701 | 07/31/2008 | $5,190.58 |
| | | S06821314CD001 | 07/31/2008 | $1,260.60 |
| | | S0682131603901 | 07/31/2008 | $2,871.95 |
| | | S0682131A19101 | 07/31/2008 | $563.24 |
| | | S0682131A26C01 | 07/31/2008 | $273.73 |
| | | S0682140F42B01 | 08/01/2008 | $4,048.28 |
| | | S0682140FE3901 | 08/01/2008 | $221.90 |
| | | S0682181175D01 | 08/05/2008 | $70,968.75 |
| | | S06821813E0D01 | 08/05/2008 | $4,053.40 |
| | | S0682241477F01 | 08/11/2008 | $33,312.46 |
| | | S0682251187501 | 08/12/2008 | $106,797.51 |
| | | S0682225134E901 | 08/12/2008 | $307.39 |
| | | S068226131A701 | 08/13/2008 | $281,895.26 |
| | | S0682310FEF301 | 08/18/2008 | $200.25 |
| | | S06823110BFD01 | 08/18/2008 | $11,748.92 |
| | | S0682391459C01 | 08/26/2008 | $68.32 |
| | | S0682411514D01 | 08/28/2008 | $1,063.50 |
| | | S068242121A101 | 08/29/2008 | $2,847.28 |
| | | S06824214A8601 | 08/29/2008 | $10,888.55 |
| | | S068242154F801 | 08/29/2008 | $4,208.54 |
| | | S06824217C1C01 | 08/29/2008 | $47,020.01 |
| | | S0682421833D01 | 08/29/2008 | $1,110.52 |
| | | S06824218A7601 | 08/29/2008 | $274.03 |
| | | S0682461DF4201 | 09/02/2008 | $2,840.34 |
| | | S0682462724601 | 09/02/2008 | $4,168.98 |
| | | S0682462764901 | 09/02/2008 | $449,124.03 |
| | | S06824914C3001 | 09/05/2008 | $14.99 |
| | | S068252157FF01 | 09/08/2008 | $613,760.87 |
| | | S068252158CE01 | 09/08/2008 | $1,809.68 |
| | | S06825413C0701 | 09/10/2008 | $92,379.86 |
| | | S0682541661001 | 09/10/2008 | $361,885.80 |
| | | S0682611388E01 | 09/17/2008 | $21,729.20 |
| | | S06827317BFA01 | 09/29/2008 | $4,806.51 |
| | | S06827317F1C01 | 09/29/2008 | $10.92 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419AFB01 | 09/30/2008 | $732.73 |
| | | S06827419D6701 | 09/30/2008 | $224.00 |
| | | S0682741A7BD01 | 09/30/2008 | $9,893.78 |
| | | S0682741B7CF01 | 09/30/2008 | $2,912.84 |
| | | S0682741B9AA01 | 09/30/2008 | $58,393.40 |
| | | S0682741BB1E01 | 09/30/2008 | $23,843.83 |
| | | S0682741CD6201 | 09/30/2008 | $12,613.68 |
| | | S0682741E4A901 | 09/30/2008 | $4,135.36 |
| | | S0682741EB3D01 | 09/30/2008 | $11.84 |
| | | S0682741EB7501 | 09/30/2008 | $1,381.60 |
| | | S0682750B36201 | 10/01/2008 | $1,328.22 |
| | | S0682750C49F01 | 10/01/2008 | $6,055.89 |
| | | S0682750EE2F01 | 10/01/2008 | $3,796.05 |
| | | | **SUBTOTAL** | **$2,362,016.87** |
| 1351 | OAK HILL SECURITIES FUND | | | |
| | | S06819010B1A01 | 07/08/2008 | $39,500.00 |
| | | S068212158C601 | 07/30/2008 | $534.07 |
| | | S0682181176901 | 08/05/2008 | $39,500.00 |
| | | S0682251189601 | 08/12/2008 | $59,441.67 |
| | | S0682421834401 | 08/29/2008 | $532.43 |
| | | S06825413BFB01 | 09/10/2008 | $39,500.00 |
| | | S0682750B34301 | 10/01/2008 | $567.92 |
| | | S0682750C49101 | 10/01/2008 | $2,914.07 |
| | | | **SUBTOTAL** | **$182,490.16** |
| 1352 | OAK HILL SECURITIES FUND II LP | | | |
| | | S06819010B1401 | 07/08/2008 | $95,812.50 |
| | | S068212158D301 | 07/30/2008 | $1,295.46 |
| | | S0682181176301 | 08/05/2008 | $95,812.50 |
| | | S0682251187A01 | 08/12/2008 | $144,183.68 |
| | | S0682421833E01 | 08/29/2008 | $1,291.47 |
| | | S06825413C0201 | 09/10/2008 | $95,812.50 |
| | | S0682750B36301 | 10/01/2008 | $1,377.57 |
| | | S0682750C49201 | 10/01/2008 | $7,068.48 |
| | | | **SUBTOTAL** | **$442,654.16** |
| 1353 | OAKTREE LOAN FUND 2X (CAYMAN) | | | |
| | | S0682421633001 | 08/29/2008 | $203,174.40 |
| | | S068261138D201 | 09/17/2008 | $11,786,666.67 |
| | | S0682691890E01 | 09/25/2008 | $896,651.11 |
| | | S0682731496501 | 09/29/2008 | $34,150.52 |
| | | S0682741D19901 | 09/30/2008 | $960,784.54 |
| | | S0682770FE7801 | 10/03/2008 | $49,003.81 |
| | | | **SUBTOTAL** | **$13,930,431.05** |
| 1354 | OAKTREE LOAN FUND, FREEZE | | | |
| | | S068242162DC01 | 08/29/2008 | $342,856.80 |
| | | S0682611397201 | 09/17/2008 | $19,890,000.00 |
| | | S0682691891D01 | 09/25/2008 | $2,675,254.04 |
| | | S0682731496401 | 09/29/2008 | $57,629.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741D19701 | 09/30/2008 | $1,621,323.91 |
| | | S0682770FE6E01 | 10/03/2008 | $82,693.92 |
| | | | **SUBTOTAL** | **$24,669,757.67** |
| 1355 | OBSIDIAN MASTER FUND | | | |
| | | S0682741ABC401 | 09/30/2008 | $15,269.24 |
| | | | **SUBTOTAL** | **$15,269.24** |
| 1356 | OCEAN TRAILS CLO I | | | |
| | | S0681911161E01 | 07/09/2008 | $37.31 |
| | | S068193103C401 | 07/11/2008 | $10,477.46 |
| | | S068196104D601 | 07/14/2008 | $26,398.32 |
| | | S0682131512701 | 07/31/2008 | $14,964.69 |
| | | S0682131698301 | 07/31/2008 | $21,908.02 |
| | | S06822410C9901 | 08/11/2008 | $3,405.10 |
| | | S0682421305701 | 08/29/2008 | $4,373.34 |
| | | S0682421433901 | 08/29/2008 | $871.41 |
| | | S0682551187201 | 09/11/2008 | $14,472.51 |
| | | S0682611385001 | 09/17/2008 | $23,708.89 |
| | | S06827419C7E01 | 09/30/2008 | $2,348.12 |
| | | S0682741A98401 | 09/30/2008 | $7,325.76 |
| | | S0682741AC5D01 | 09/30/2008 | $1,508.43 |
| | | S0682741B1FC01 | 09/30/2008 | $18,863.26 |
| | | S0682741B3EC01 | 09/30/2008 | $3,862.51 |
| | | S0682741B64101 | 09/30/2008 | $35,443.71 |
| | | S0682741B75101 | 09/30/2008 | $4,382.59 |
| | | | **SUBTOTAL** | **$194,351.43** |
| 1357 | OCEAN TRAILS CLO II | | | |
| | | S068191115FF01 | 07/09/2008 | $111.92 |
| | | S068193103DE01 | 07/11/2008 | $31,432.38 |
| | | S0681961059901 | 07/14/2008 | $30,989.34 |
| | | S0682061131C01 | 07/24/2008 | $13,856.67 |
| | | S068210145C001 | 07/28/2008 | $118.97 |
| | | S0682121620501 | 07/30/2008 | $10,852.75 |
| | | S0682131512801 | 07/31/2008 | $29,929.39 |
| | | S06821315F1601 | 07/31/2008 | $6,149.23 |
| | | S0682131691D01 | 07/31/2008 | $28,167.45 |
| | | S06822410C6801 | 08/11/2008 | $10,215.29 |
| | | S06824010C6B01 | 08/27/2008 | $114.36 |
| | | S0682411500601 | 08/28/2008 | $2,277.09 |
| | | S06824212FCB01 | 08/29/2008 | $8,746.68 |
| | | S068242142D401 | 08/29/2008 | $1,120.39 |
| | | S0682421576F01 | 08/29/2008 | $9,011.04 |
| | | S068255118F801 | 09/11/2008 | $43,417.53 |
| | | S068261136F801 | 09/17/2008 | $35,563.33 |
| | | S0682701743201 | 09/26/2008 | $114.87 |
| | | S06827317DA601 | 09/29/2008 | $10,291.39 |
| | | S06827419A3601 | 09/30/2008 | $22,319.84 |
| | | S06827419C7501 | 09/30/2008 | $7,044.37 |
| | | S0682741A99E01 | 09/30/2008 | $14,651.51 |
| | | S0682741ACBD01 | 09/30/2008 | $1,939.41 |
| | | S0682741B47E01 | 09/30/2008 | $4,966.08 |
| | | S0682741B61101 | 09/30/2008 | $19,519.40 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B7A601 | 09/30/2008 | $8,765.18 |
| | | S0682741E20301 | 09/30/2008 | $8,854.35 |
| | | | **SUBTOTAL** | **$360,540.21** |
| 1358 | OCEAN TRAILS CLO III | | | |
| | | S0681911162701 | 07/09/2008 | $37.31 |
| | | S0681931041501 | 07/11/2008 | $10,477.46 |
| | | S068213151B901 | 07/31/2008 | $44,894.08 |
| | | S0682131690501 | 07/31/2008 | $28,167.45 |
| | | S06822410CBC01 | 08/11/2008 | $3,405.10 |
| | | S0682421305A01 | 08/29/2008 | $13,120.02 |
| | | S0682421442401 | 08/29/2008 | $1,120.39 |
| | | S06825117FD01 | 09/11/2008 | $14,472.51 |
| | | S06827419CB801 | 09/30/2008 | $2,348.12 |
| | | S0682741A9A901 | 09/30/2008 | $21,977.27 |
| | | S0682741AD2301 | 09/30/2008 | $1,939.41 |
| | | S0682741B42201 | 09/30/2008 | $4,966.08 |
| | | | **SUBTOTAL** | **$146,925.20** |
| 1359 | OCM HIGH YIELD FUND II, L.P. | | | |
| | | S0682691888101 | 09/25/2008 | $114,874.24 |
| | | | **SUBTOTAL** | **$114,874.24** |
| 1360 | OCM HIGH YIELD LTD PARTNERSHIP | | | |
| | | S06821313F5001 | 07/31/2008 | $4,400.10 |
| | | S06823110A6A01 | 08/18/2008 | $13,557.59 |
| | | S06823510ADB01 | 08/22/2008 | $249,401.57 |
| | | S068269187CF01 | 09/25/2008 | $33,073.19 |
| | | S068274197E801 | 09/30/2008 | $5.98 |
| | | | **SUBTOTAL** | **$300,438.43** |
| 1361 | OCM HIGH YIELD TRUST | | | |
| | | S0682691887001 | 09/25/2008 | $69,747.70 |
| | | | **SUBTOTAL** | **$69,747.70** |
| 1362 | OCTAGON INVESTMENT PARTNER VII | | | |
| | | S068196104AE01 | 07/14/2008 | $17,390.20 |
| | | S068196171DB01 | 07/14/2008 | $3,760.00 |
| | | S0682061163F01 | 07/24/2008 | $8,043.84 |
| | | S0682121615201 | 07/30/2008 | $6,300.06 |
| | | S0682131214E01 | 07/31/2008 | $6,865.41 |
| | | S0682131624B01 | 07/31/2008 | $3,569.65 |
| | | S0682140F94901 | 08/01/2008 | $24,227.41 |
| | | S0682271539A01 | 08/14/2008 | $3,625.28 |
| | | S06824114F9901 | 08/28/2008 | $1,321.86 |
| | | S0682421382B01 | 08/29/2008 | $1,991.77 |
| | | S0682421577E01 | 08/29/2008 | $5,230.94 |
| | | S068246272FD01 | 09/02/2008 | $24,949.82 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827317C9801 | 09/29/2008 | $5,974.19 |
| | | S0682741A11201 | 09/30/2008 | $3,450.95 |
| | | S0682741ABCE01 | 09/30/2008 | $15,085.19 |
| | | S0682741E85C01 | 09/30/2008 | $5,139.99 |
| | | S0682750EE5E01 | 10/01/2008 | $22,717.93 |
| | | | SUBTOTAL | $159,644.49 |
| 1363 | OCTAGON INVESTMENT PARTNERS V | | | |
| | | S068196105EA01 | 07/14/2008 | $11,593.47 |
| | | S0682061145901 | 07/24/2008 | $5,874.61 |
| | | S068212162B901 | 07/30/2008 | $4,601.08 |
| | | S0682131617801 | 07/31/2008 | $2,607.00 |
| | | S0682140F46F01 | 08/01/2008 | $15,248.18 |
| | | S06824115 2EF01 | 08/28/2008 | $965.39 |
| | | S0682421577401 | 08/29/2008 | $3,820.28 |
| | | S0682462738701 | 09/02/2008 | $15,702.84 |
| | | S06827317BEF01 | 09/29/2008 | $4,363.08 |
| | | S0682741AB7C01 | 09/30/2008 | $15,382.84 |
| | | S0682741B19701 | 09/30/2008 | $10,937.78 |
| | | S0682741E5B001 | 09/30/2008 | $3,753.85 |
| | | S0682750EEFE01 | 10/01/2008 | $14,298.14 |
| | | | SUBTOTAL | $109,148.54 |
| 1364 | OCTAGON INVESTMENT PARTNERS VI | | | |
| | | S0681891E66801 | 07/07/2008 | $350.00 |
| | | S068196105E301 | 07/14/2008 | $11,564.26 |
| | | S0682061169A01 | 07/24/2008 | $6,446.78 |
| | | S0682121626F01 | 07/30/2008 | $5,049.22 |
| | | S068213121E901 | 07/31/2008 | $6,693.78 |
| | | S0682131 62EE01 | 07/31/2008 | $2,860.91 |
| | | S0682140F98501 | 08/01/2008 | $15,248.18 |
| | | S0682411526501 | 08/28/2008 | $1,059.41 |
| | | S0682421382801 | 08/29/2008 | $1,941.98 |
| | | S0682421569E01 | 08/29/2008 | $4,192.37 |
| | | S0682462718E01 | 09/02/2008 | $15,702.84 |
| | | S06827317BF901 | 09/29/2008 | $4,788.04 |
| | | S0682741A0F401 | 09/30/2008 | $3,364.67 |
| | | S0682741AB5701 | 09/30/2008 | $15,269.24 |
| | | S0682741E84D01 | 09/30/2008 | $4,119.47 |
| | | S0682750EE3B01 | 10/01/2008 | $14,298.14 |
| | | | SUBTOTAL | $112,949.29 |
| 1365 | OCTAGON INVESTMENT PARTNERS X, | | | |
| | | S068196105CA01 | 07/14/2008 | $23,128.53 |
| | | S068196171F401 | 07/14/2008 | $3,760.00 |
| | | S0682061144401 | 07/24/2008 | $13,681.18 |
| | | S068212160DC01 | 07/30/2008 | $10,715.31 |
| | | S0682131221F01 | 07/31/2008 | $6,865.41 |
| | | S06821315F1101 | 07/31/2008 | $6,071.35 |
| | | S0682140F90A01 | 08/01/2008 | $22,068.27 |
| | | S0682271542401 | 08/14/2008 | $3,625.28 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06824114FD901 | 08/28/2008 | $2,248.25 |
| | | S0682421381F01 | 08/29/2008 | $1,991.77 |
| | | S0682421559101 | 08/29/2008 | $8,896.92 |
| | | S0682462721101 | 09/02/2008 | $22,726.29 |
| | | S06827317DA401 | 09/29/2008 | $10,161.05 |
| | | S0682741A0FA01 | 09/30/2008 | $3,450.95 |
| | | S0682741ABF501 | 09/30/2008 | $26,262.67 |
| | | S0682741E40301 | 09/30/2008 | $8,742.22 |
| | | S0682750EFD801 | 10/01/2008 | $20,693.31 |
| | | | SUBTOTAL | $195,088.76 |
| 1366 | OCTAGON INVESTMENT PARTNERS XI | | | |
| | | S0681961061501 | 07/14/2008 | $19,869.25 |
| | | S068196171CD01 | 07/14/2008 | $7,520.00 |
| | | S068206116B101 | 07/24/2008 | $20,213.45 |
| | | S0682121627501 | 07/30/2008 | $15,831.49 |
| | | S068213121E201 | 07/31/2008 | $13,730.83 |
| | | S068213160AC01 | 07/31/2008 | $8,970.20 |
| | | S0682140F6E101 | 08/01/2008 | $18,212.50 |
| | | S0682271543001 | 08/14/2008 | $7,250.56 |
| | | S0682411517C01 | 08/28/2008 | $3,321.71 |
| | | S0682421384801 | 08/29/2008 | $3,983.54 |
| | | S0682421543101 | 08/29/2008 | $13,144.88 |
| | | S0682462712601 | 09/02/2008 | $18,755.56 |
| | | S06827317E5A01 | 09/29/2008 | $15,012.58 |
| | | S0682741A11F01 | 09/30/2008 | $6,901.90 |
| | | S0682741ABC901 | 09/30/2008 | $29,802.28 |
| | | S0682741E8B801 | 09/30/2008 | $12,916.31 |
| | | S0682750F03301 | 10/01/2008 | $17,077.78 |
| | | | SUBTOTAL | $232,514.82 |
| 1367 | OCTAGON INVESTMENT PTNRS IX | | | |
| | | S068196105C701 | 07/14/2008 | $17,274.27 |
| | | S068196171BE01 | 07/14/2008 | $3,760.00 |
| | | S0682061170301 | 07/24/2008 | $9,777.89 |
| | | S0682121632A01 | 07/30/2008 | $7,658.20 |
| | | S0682131220B01 | 07/31/2008 | $13,730.83 |
| | | S0682131625901 | 07/31/2008 | $4,339.17 |
| | | S0682140FA0301 | 08/01/2008 | $16,942.41 |
| | | S068227153C601 | 08/14/2008 | $3,625.28 |
| | | S0682411524801 | 08/28/2008 | $1,606.82 |
| | | S0682421384101 | 08/29/2008 | $3,983.54 |
| | | S0682421555201 | 08/29/2008 | $6,358.60 |
| | | S0682462271BA01 | 09/02/2008 | $17,447.60 |
| | | S06827317CEC01 | 09/29/2008 | $7,262.07 |
| | | S0682741A0F901 | 09/30/2008 | $6,901.90 |
| | | S0682741ABB701 | 09/30/2008 | $21,376.93 |
| | | S0682741E4AC01 | 09/30/2008 | $6,248.04 |
| | | S0682750EF1001 | 10/01/2008 | $15,886.82 |
| | | | SUBTOTAL | $164,180.37 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1368 | OCTAGON INVESTMENT PTNRS VIII | | | |
| | | S068196104B901 | 07/14/2008 | $17,361.00 |
| | | S0681961718201 | 07/14/2008 | $1,880.00 |
| | | S0682061144501 | 07/24/2008 | $8,418.10 |
| | | S0682121612401 | 07/30/2008 | $6,593.19 |
| | | S0682131214D01 | 07/31/2008 | $13,730.83 |
| | | S0682131623A01 | 07/31/2008 | $3,735.73 |
| | | S0682140F68501 | 08/01/2008 | $23,973.40 |
| | | S068227153E001 | 08/14/2008 | $1,812.64 |
| | | S06824114F8901 | 08/28/2008 | $1,383.36 |
| | | S0682421381601 | 08/29/2008 | $3,983.54 |
| | | S068242156A201 | 08/29/2008 | $5,474.32 |
| | | S0682462745901 | 09/02/2008 | $24,688.23 |
| | | S06827317CB101 | 09/29/2008 | $6,252.15 |
| | | S0682741A0F501 | 09/30/2008 | $6,901.90 |
| | | S0682741ABCA01 | 09/30/2008 | $21,192.88 |
| | | S0682741B1AC01 | 09/30/2008 | $10,937.78 |
| | | S0682741E1EF01 | 09/30/2008 | $5,379.13 |
| | | S0682750EFD501 | 10/01/2008 | $22,479.74 |
| | | | **SUBTOTAL** | **$186,177.92** |
| 1369 | OCTAVIAN SPECIAL MASTER FUND | | | |
| | | S0682131531701 | 07/31/2008 | $289,074.65 |
| | | S0682131559501 | 07/31/2008 | $737.43 |
| | | S068274198AA01 | 09/30/2008 | $31.73 |
| | | | **SUBTOTAL** | **$289,843.81** |
| 1370 | OFS FUNDING,LLC | | | |
| | | S068213167E801 | 07/31/2008 | $37,556.61 |
| | | S068242143EA01 | 08/29/2008 | $1,493.85 |
| | | S0682741AC1501 | 09/30/2008 | $2,585.88 |
| | | S0682741B4CD01 | 09/30/2008 | $6,621.43 |
| | | S0682770F58D01 | 10/03/2008 | $4,791.67 |
| | | | **SUBTOTAL** | **$53,049.44** |
| 1371 | OFSI FUND III, LTD | | | |
| | | S0682741B18C01 | 09/30/2008 | $65,626.67 |
| | | | **SUBTOTAL** | **$65,626.67** |
| 1372 | OHA FINLANDIA CREDIT FUND | | | |
| | | S06825413C0001 | 09/10/2008 | $370,370.37 |
| | | S0682750B38701 | 10/01/2008 | $5,325.10 |
| | | S0682750C49301 | 10/01/2008 | $9,368.06 |
| | | | **SUBTOTAL** | **$385,063.53** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1373 | OHA PARK AVENUE CLO I, LTD. | | | |
| | | S0681892446001 | 07/07/2008 | $1,128.97 |
| | | S0681892448101 | 07/07/2008 | $728.99 |
| | | S06819010B1501 | 07/08/2008 | $73,500.00 |
| | | S068196117DC01 | 07/14/2008 | $1,671.61 |
| | | S0681980B95E01 | 07/16/2008 | $202.25 |
| | | S0682001 2F8201 | 07/18/2008 | $3,569.38 |
| | | S068206116E301 | 07/24/2008 | $16,808.33 |
| | | S06820713C2801 | 07/25/2008 | $6,144.64 |
| | | S068212158CD01 | 07/30/2008 | $993.78 |
| | | S0682121629901 | 07/30/2008 | $13,164.54 |
| | | S0682131420601 | 07/31/2008 | $4,012.89 |
| | | S068213148B101 | 07/31/2008 | $5,108.55 |
| | | S06821314CD101 | 07/31/2008 | $1,240.68 |
| | | S068213160D301 | 07/31/2008 | $7,459.10 |
| | | S0682131A1A401 | 07/31/2008 | $544.24 |
| | | S0682131A28301 | 07/31/2008 | $264.48 |
| | | S0682140FA7401 | 08/01/2008 | $3,496.08 |
| | | S0682140FE3801 | 08/01/2008 | $218.40 |
| | | S0682181176801 | 08/05/2008 | $73,500.00 |
| | | S06821813E0A01 | 08/05/2008 | $3,916.65 |
| | | S0682241471301 | 08/11/2008 | $25,392.97 |
| | | S0682251189701 | 08/12/2008 | $110,606.66 |
| | | S068225134E601 | 08/12/2008 | $297.01 |
| | | S0682261123601 | 08/13/2008 | $2,880.19 |
| | | S0682261187001 | 08/13/2008 | $8,640.57 |
| | | S0682261322101 | 08/13/2008 | $606,074.82 |
| | | S068227101D101 | 08/14/2008 | $7,113.21 |
| | | S0682310FED501 | 08/18/2008 | $197.08 |
| | | S068231108F601 | 08/18/2008 | $12,823.83 |
| | | S0682391458F01 | 08/26/2008 | $66.01 |
| | | S06824114FDC01 | 08/28/2008 | $2,762.15 |
| | | S0682421219A01 | 08/29/2008 | $6,121.66 |
| | | S06824214A7B01 | 08/29/2008 | $10,716.48 |
| | | S0682421563201 | 08/29/2008 | $10,930.52 |
| | | S06824217C3A01 | 08/29/2008 | $46,276.98 |
| | | S0682421834801 | 08/29/2008 | $990.72 |
| | | S06824218A5101 | 08/29/2008 | $264.79 |
| | | S0682461DF4F01 | 09/02/2008 | $2,795.45 |
| | | S0682462740201 | 09/02/2008 | $3,600.32 |
| | | S0682462764701 | 09/02/2008 | $433,971.42 |
| | | S06824914C3801 | 09/05/2008 | $14.48 |
| | | S0682521568C01 | 09/08/2008 | $148,599.09 |
| | | S068252158C901 | 09/08/2008 | $1,748.62 |
| | | S0682541 3C0101 | 09/10/2008 | $73,500.00 |
| | | S0682541676801 | 09/10/2008 | $87,617.00 |
| | | S0682611388101 | 09/17/2008 | $29,090.81 |
| | | S0682731771501 | 09/29/2008 | $1,390.91 |
| | | S06827317E0F01 | 09/29/2008 | $12,483.59 |
| | | S06827317F1D01 | 09/29/2008 | $10.55 |
| | | S06827419B0401 | 09/30/2008 | $721.15 |
| | | S06827419E7801 | 09/30/2008 | $244.50 |
| | | S0682741A81701 | 09/30/2008 | $8,493.04 |
| | | S0682741B71D01 | 09/30/2008 | $51,621.23 |
| | | S0682741B7E501 | 09/30/2008 | $2,866.81 |
| | | S0682741B8F501 | 09/30/2008 | $23,945.23 |
| | | S0682741CD4901 | 09/30/2008 | $12,414.35 |
| | | S0682741E3F701 | 09/30/2008 | $10,740.45 |
| | | S0682741EB3E01 | 09/30/2008 | $11.45 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741EB7401 | 09/30/2008 | $1,334.98 |
| | | S0682750B35701 | 10/01/2008 | $1,056.77 |
| | | S0682750C49A01 | 10/01/2008 | $5,422.38 |
| | | S0682750EFEB01 | 10/01/2008 | $3,278.25 |
| | | | SUBTOTAL | $1,986,802.04 |
| 1374 | OHCCF CBNA LOAN FUNDING LLC | | | |
| | | S06819616C8401 | 07/14/2008 | $89,045.18 |
| | | S06819814E0A01 | 07/16/2008 | $28,635.10 |
| | | S068205138FF01 | 07/23/2008 | $2,592,000.00 |
| | | S06821212F4401 | 07/30/2008 | $2,088,000.00 |
| | | S0682131A34801 | 07/31/2008 | $6,634,842.44 |
| | | S06822714FE301 | 08/14/2008 | $14,351.59 |
| | | S06823110E0101 | 08/18/2008 | $136,629.17 |
| | | S0682491241501 | 09/05/2008 | $4,411,250.00 |
| | | S0682691890C01 | 09/25/2008 | $377,393.19 |
| | | | SUBTOTAL | $16,372,146.67 |
| 1375 | OHP CBNA LOAN FUNDING LLC | | | |
| | | S068198153C301 | 07/16/2008 | $17,050.83 |
| | | S06823110EAD01 | 08/18/2008 | $18,231.34 |
| | | S0682531396F01 | 09/09/2008 | $4,285,686.11 |
| | | | SUBTOTAL | $4,320,968.28 |
| 1376 | OHSF FINANCING, LTD | | | |
| | | S0681980B8D701 | 07/16/2008 | $120.96 |
| | | S0682131490A01 | 07/31/2008 | $3,055.31 |
| | | S06821314C9801 | 07/31/2008 | $742.02 |
| | | S06821740FE2401 | 08/01/2008 | $130.62 |
| | | S0682310FF2901 | 08/18/2008 | $117.87 |
| | | S06824214A8A01 | 08/29/2008 | $6,409.28 |
| | | S06824217C0C01 | 08/29/2008 | $27,677.19 |
| | | S0682461DF9D01 | 09/02/2008 | $1,671.90 |
| | | S06827419BA301 | 09/30/2008 | $431.30 |
| | | S0682741A86601 | 09/30/2008 | $7,978.85 |
| | | S0682741B7F101 | 09/30/2008 | $1,714.57 |
| | | S0682741CD5301 | 09/30/2008 | $7,424.73 |
| | | | SUBTOTAL | $57,474.60 |
| 1377 | OHSF II FINANCING, LTD | | | |
| | | S06819010AF801 | 07/08/2008 | $25,437.50 |
| | | S0681980B97101 | 07/16/2008 | $120.96 |
| | | S068212158C701 | 07/30/2008 | $343.94 |
| | | S06821313EF801 | 07/31/2008 | $4,916.37 |
| | | S068213148FF01 | 07/31/2008 | $3,055.31 |
| | | S06821314CC601 | 07/31/2008 | $742.02 |
| | | S0682140FDE201 | 08/01/2008 | $130.62 |
| | | S0682181176601 | 08/05/2008 | $25,437.50 |
| | | S0682251187D01 | 08/12/2008 | $38,279.69 |
| | | S0682310FEF401 | 08/18/2008 | $117.87 |
| | | S06823110BF01 | 08/18/2008 | $15,711.06 |
| | | S06823110E4101 | 08/18/2008 | $11,594.10 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06824214A8F01 | 08/29/2008 | $6,409.28 |
| | | S06824217C4A01 | 08/29/2008 | $27,677.19 |
| | | S0682421833B01 | 08/29/2008 | $342.88 |
| | | S0682461DF4C01 | 09/02/2008 | $1,671.90 |
| | | S06825413C0601 | 09/10/2008 | $25,437.50 |
| | | S06827419B1101 | 09/30/2008 | $431.30 |
| | | S06827419CE401 | 09/30/2008 | $299.54 |
| | | S0682741A84E01 | 09/30/2008 | $19,291.09 |
| | | S0682741B7CB01 | 09/30/2008 | $1,714.57 |
| | | S0682741CD5401 | 09/30/2008 | $7,424.73 |
| | | S0682750B34501 | 10/01/2008 | $365.73 |
| | | S0682750C49901 | 10/01/2008 | $1,859.31 |
| | | | **SUBTOTAL** | **$218,811.96** |
| 1378 | OLD WESTBURY GLOBAL OPP FUND | | | |
| | | S068206114C401 | 07/24/2008 | $2,215.19 |
| | | S0682121627701 | 07/30/2008 | $1,857.44 |
| | | S0682131192A01 | 07/31/2008 | $2,215.19 |
| | | S0682131612D01 | 07/31/2008 | $1,052.43 |
| | | S0682140F56B01 | 08/01/2008 | $910.63 |
| | | S0682411525501 | 08/28/2008 | $389.72 |
| | | S0682242155B201 | 08/29/2008 | $1,542.23 |
| | | S0682462746A01 | 09/02/2008 | $937.78 |
| | | S06827317A3B01 | 09/29/2008 | $1,143.83 |
| | | S0682741AB7101 | 09/30/2008 | $220.86 |
| | | S0682741B57F01 | 09/30/2008 | $2,836.53 |
| | | S0682741E30801 | 09/30/2008 | $592.49 |
| | | S0682750EF6F01 | 10/01/2008 | $853.89 |
| | | | **SUBTOTAL** | **$16,768.21** |
| 1379 | OLYMPIA FUNDING, LLC | | | |
| | | S06823110DCE01 | 08/18/2008 | $93,273.87 |
| | | S0682611399901 | 09/17/2008 | $285,282.77 |
| | | S0682731476801 | 09/29/2008 | $533.27 |
| | | S0682741AF1601 | 09/30/2008 | $5,308.14 |
| | | S0682770FE2A01 | 10/03/2008 | $474.71 |
| | | | **SUBTOTAL** | **$384,872.76** |
| 1380 | OLYMPIC CLO I | | | |
| | | S068196104C601 | 07/14/2008 | $28,693.83 |
| | | S06819616C6A01 | 07/14/2008 | $13,041.46 |
| | | S068213141E701 | 07/31/2008 | $5,769.02 |
| | | S0682171458101 | 08/04/2008 | $772,428.26 |
| | | S06822714FB001 | 08/14/2008 | $2,989.91 |
| | | S06823110B2E01 | 08/18/2008 | $18,435.81 |
| | | S06823110E8701 | 08/18/2008 | $13,593.52 |
| | | S0682611370901 | 09/17/2008 | $3,556.33 |
| | | S068269187E801 | 09/25/2008 | $36,745.61 |
| | | S06827414C7601 | 09/30/2008 | $1,274.86 |
| | | S06827419E2F01 | 09/30/2008 | $351.49 |
| | | S0682741B99201 | 09/30/2008 | $39,874.56 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750B37001 | 10/01/2008 | $3,567.91 |
| | | S0682750B3CD01 | 10/01/2008 | $11,040.50 |
| | | | **SUBTOTAL** | **$951,363.07** |
| 1381 | ONE EAST LIQUIDITY MASTER, LP | | | |
| | | S06820514C5501 | 07/23/2008 | $198,659.81 |
| | | S068210136DC01 | 07/28/2008 | $635,842.89 |
| | | S068210145E501 | 07/28/2008 | $1,009,349.04 |
| | | | **SUBTOTAL** | **$1,843,851.74** |
| 1382 | ONE EAST PARTNERS MASTER, LP | | | |
| | | S06820514C5701 | 07/23/2008 | $1,220,338.82 |
| | | S068210145E401 | 07/28/2008 | $8,166,551.29 |
| | | S068210145E601 | 07/28/2008 | $3,905,892.01 |
| | | | **SUBTOTAL** | **$13,292,782.12** |
| 1383 | ONE WALL STREET CLO II LTD. | | | |
| | | S0681910D9E501 | 07/09/2008 | $3,640.98 |
| | | S0681981041901 | 07/16/2008 | $7,822.70 |
| | | S06821210FF901 | 07/30/2008 | $3,269.09 |
| | | S0682131402C01 | 07/31/2008 | $5,866.80 |
| | | S0682131695201 | 07/31/2008 | $37,556.61 |
| | | S06821316DFF01 | 07/31/2008 | $5,406.26 |
| | | S068213173B501 | 07/31/2008 | $2,847.80 |
| | | S0682140E91601 | 08/01/2008 | $11,174.96 |
| | | S0682140F4F101 | 08/01/2008 | $13,554.60 |
| | | S0682250C59401 | 08/12/2008 | $3,419.39 |
| | | S068227113DB01 | 08/14/2008 | $7,529.97 |
| | | S0682311092C01 | 08/18/2008 | $18,748.28 |
| | | S06823212ACC01 | 08/19/2008 | $1,390,260.46 |
| | | S0682421313601 | 08/29/2008 | $3,253.67 |
| | | S068242144D801 | 08/29/2008 | $1,493.85 |
| | | S0682421655E501 | 08/29/2008 | $5,037.20 |
| | | S068246228C101 | 09/02/2008 | $3,132.58 |
| | | S0682462728801 | 09/02/2008 | $13,958.77 |
| | | S0682550FB3501 | 09/11/2008 | $1,572.21 |
| | | S06826918A2401 | 09/25/2008 | $316,659.93 |
| | | S0682701530E01 | 09/26/2008 | $1,707.56 |
| | | S0682741980201 | 09/30/2008 | $8.31 |
| | | S0682741987401 | 09/30/2008 | $19.70 |
| | | S06827419F8401 | 09/30/2008 | $2,286.49 |
| | | S0682741A61A01 | 09/30/2008 | $7,690.79 |
| | | S0682741A64E01 | 09/30/2008 | $2,657.95 |
| | | S0682741AD0501 | 09/30/2008 | $2,585.88 |
| | | S0682741AE9701 | 09/30/2008 | $8,619.51 |
| | | S0682741B44601 | 09/30/2008 | $6,621.43 |
| | | S0682750EF6001 | 10/01/2008 | $12,710.09 |
| | | S0682770F56C01 | 10/03/2008 | $2,954.00 |
| | | | **SUBTOTAL** | **$1,904,067.82** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1384 | ONE WALL STREET CLO III LTD. | | | |
| | | S0682140F34201 | 08/01/2008 | $10,927.50 |
| | | S0682462729F01 | 09/02/2008 | $11,253.33 |
| | | S0682750EFD601 | 10/01/2008 | $10,246.67 |
| | | | SUBTOTAL | $32,427.50 |
| 1385 | ONEX DEBT OPP'TY FUND | | | |
| | | S068274179A401 | 09/30/2008 | $80,388.91 |
| | | | SUBTOTAL | $80,388.91 |
| 1386 | ONEX SENIOR CREDIT FUND, L.P. | | | |
| | | S068274179A301 | 09/30/2008 | $80,388.91 |
| | | | SUBTOTAL | $80,388.91 |
| 1387 | OPPENHEIMER MST LOAN FD LLC | | | |
| | | S06819711BAA01 | 07/15/2008 | $166,104.22 |
| | | S0682061165201 | 07/24/2008 | $23,655.83 |
| | | S068212119AC01 | 07/30/2008 | $2,101,406.60 |
| | | S0682121641B01 | 07/30/2008 | $18,527.61 |
| | | S06821315F4901 | 07/31/2008 | $10,497.84 |
| | | S068213169A101 | 07/31/2008 | $62,712.27 |
| | | S0682140F09C01 | 08/01/2008 | $45,024.88 |
| | | S0682141376E01 | 08/01/2008 | $4,005.44 |
| | | S0682261123401 | 08/13/2008 | $448.32 |
| | | S0682261171501 | 08/13/2008 | $1,344.97 |
| | | S068227101DF01 | 08/14/2008 | $1,195.40 |
| | | S0682411507F01 | 08/28/2008 | $3,887.41 |
| | | S068242121BC01 | 08/29/2008 | $17,180.11 |
| | | S0682142142FD01 | 08/29/2008 | $2,494.44 |
| | | S0682421550D01 | 08/29/2008 | $15,383.47 |
| | | S0682461F1F101 | 09/02/2008 | $14,736.67 |
| | | S0682462441C01 | 09/02/2008 | $4,370.62 |
| | | S068269185CD01 | 09/25/2008 | $9,204.05 |
| | | S06827317E8601 | 09/29/2008 | $17,569.25 |
| | | S0682741564101 | 09/30/2008 | $8,923.64 |
| | | S0682741AB4C01 | 09/30/2008 | $736.20 |
| | | S0682741AC8401 | 09/30/2008 | $4,317.92 |
| | | S0682741AFEA01 | 09/30/2008 | $7,660.89 |
| | | S0682741B3AC01 | 09/30/2008 | $11,056.51 |
| | | S0682741E29A01 | 09/30/2008 | $15,115.98 |
| | | S0682750B46A01 | 10/01/2008 | $29,385.24 |
| | | S0682750F2C401 | 10/01/2008 | $104,267.59 |
| | | S0682750FEE901 | 10/01/2008 | $38,952.80 |
| | | S0682750FF0001 | 10/01/2008 | $11,685.84 |
| | | S0682750FF4F01 | 10/01/2008 | $3,462.47 |
| | | S068275100E501 | 10/01/2008 | $43,280.89 |
| | | S0682761070501 | 10/02/2008 | $14,340.63 |
| | | S0682761092E01 | 10/02/2008 | $32,783.38 |
| | | | SUBTOTAL | $2,845,719.38 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1388 | OPPENHEIMER SENIOR FLOATING | | | |
| | | S068191115FC01 | 07/09/2008 | $261.15 |
| | | S0681921192E01 | 07/10/2008 | $1,470,000.00 |
| | | S0681931043A01 | 07/11/2008 | $73,342.23 |
| | | S06819611178301 | 07/14/2008 | $1,916.25 |
| | | S06819711BB501 | 07/15/2008 | $1,162,729.57 |
| | | S068206116EE01 | 07/24/2008 | $57,257.71 |
| | | S068206148A701 | 07/24/2008 | $806,862.25 |
| | | S06820713B3101 | 07/25/2008 | $9,534.07 |
| | | S068212161D401 | 07/30/2008 | $48,234.21 |
| | | S068213160FD01 | 07/31/2008 | $32,781.42 |
| | | S0682131693F01 | 07/31/2008 | $137,652.68 |
| | | S0682140F22501 | 08/01/2008 | $316,905.86 |
| | | S0682140F2A901 | 08/01/2008 | $29,212.17 |
| | | S068214135C901 | 08/01/2008 | $10,923.93 |
| | | S06822410CC401 | 08/11/2008 | $23,835.66 |
| | | S0682261127201 | 08/13/2008 | $7,432.67 |
| | | S068226118F201 | 08/13/2008 | $22,298.02 |
| | | S0682270FFC201 | 08/14/2008 | $18,718.27 |
| | | S0682411516901 | 08/28/2008 | $12,096.78 |
| | | S068242143BE01 | 08/29/2008 | $5,475.26 |
| | | S0682421569201 | 08/29/2008 | $48,037.70 |
| | | S0682461F1BE01 | 09/02/2008 | $103,723.46 |
| | | S0682462431E01 | 09/02/2008 | $11,654.99 |
| | | S0682462735B01 | 09/02/2008 | $30,083.21 |
| | | S0682551189501 | 09/11/2008 | $101,307.57 |
| | | S0682661B84401 | 09/22/2008 | $165,158.72 |
| | | S068269187C201 | 09/25/2008 | $27,335.11 |
| | | S06827317ED101 | 09/29/2008 | $54,863.20 |
| | | S068274158F801 | 09/30/2008 | $25,756.68 |
| | | S06827419C3801 | 09/30/2008 | $16,436.88 |
| | | S0682741ABEB01 | 09/30/2008 | $2,208.60 |
| | | S0682741AD8B01 | 09/30/2008 | $9,477.79 |
| | | S0682741AFFE01 | 09/30/2008 | $25,491.77 |
| | | S0682741B3E701 | 09/30/2008 | $29,564.53 |
| | | S0682741E56D01 | 09/30/2008 | $47,202.41 |
| | | S0682750EEE001 | 10/01/2008 | $27,392.12 |
| | | S0682750F2CE01 | 10/01/2008 | $733,699.62 |
| | | S0682750FF0801 | 10/01/2008 | $33,580.00 |
| | | S0682750FF4601 | 10/01/2008 | $9,949.63 |
| | | S0682750FF7001 | 10/01/2008 | $111,933.33 |
| | | S0682751006A01 | 10/01/2008 | $124,370.37 |
| | | S068276107BB01 | 10/02/2008 | $91,041.66 |
| | | S068276116F501 | 10/02/2008 | $100,935.94 |
| | | | **SUBTOTAL** | **$6,178,675.45** |
| 1389 | ORE HILL CON CREDIT HUB | | | |
| | | S06821911EA801 | 08/06/2008 | $1,527,721.53 |
| | | S06822112F6E01 | 08/08/2008 | $3,850,414.00 |
| | | S068224163EB01 | 08/11/2008 | $2,345,470.83 |
| | | S06823512EC301 | 08/22/2008 | $3,886,704.49 |
| | | S06826216B4401 | 09/18/2008 | $1,788,433.31 |
| | | S068269186FC01 | 09/25/2008 | $17,182.50 |
| | | | **SUBTOTAL** | **$13,415,926.66** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1390 | ORE HILL HUB FUND, LTD. | | | |
| | | S0681910F7DD01 | 07/09/2008 | $629,562.00 |
| | | S06819813D6D01 | 07/16/2008 | $1,909,902.77 |
| | | S0682121455201 | 07/30/2008 | $4,839,091.56 |
| | | S0682181097201 | 08/05/2008 | $3,945,280.82 |
| | | S0682181310601 | 08/05/2008 | $1,851,277.78 |
| | | S06823413ADB01 | 08/21/2008 | $2,527,056.60 |
| | | S06825516B0401 | 09/11/2008 | $6,280,352.36 |
| | | S0682701687B01 | 09/26/2008 | $17,379,299.42 |
| | | | SUBTOTAL | $39,361,823.31 |
| 1391 | OREGON PUBLIC EMP RET FD (KKR) | | | |
| | | S06823114F4101 | 08/18/2008 | $23,250.87 |
| | | S06827419CDE01 | 09/30/2008 | $6,897.70 |
| | | | SUBTOTAL | $30,148.57 |
| 1392 | OREGON PUBLIC EMPL RET SYST | | | |
| | | S0681921526F01 | 07/10/2008 | $165,812.50 |
| | | S0681961717301 | 07/14/2008 | $1,940.16 |
| | | S0681980B95D01 | 07/16/2008 | $7.12 |
| | | S068213148AD01 | 07/31/2008 | $133.06 |
| | | S06821314C8701 | 07/31/2008 | $32.74 |
| | | S0682140F8EA01 | 08/01/2008 | $987.00 |
| | | S0682140FDF901 | 08/01/2008 | $5.76 |
| | | S068227153E601 | 08/14/2008 | $1,870.64 |
| | | S0682310FED001 | 08/18/2008 | $3.57 |
| | | S06824214AE401 | 08/29/2008 | $234.87 |
| | | S06824217C6801 | 08/29/2008 | $1,015.28 |
| | | S0682461DF5001 | 09/02/2008 | $61.68 |
| | | S06824711B2501 | 09/03/2008 | $118,226.84 |
| | | | SUBTOTAL | $290,331.22 |
| 1393 | OREGON PUBLIC EMPLOYEES (WELL) | | | |
| | | S0682750FEF801 | 10/01/2008 | $7,462.22 |
| | | S0682750FF1D01 | 10/01/2008 | $2,238.67 |
| | | S0682750FF4801 | 10/01/2008 | $663.31 |
| | | S068275100EF01 | 10/01/2008 | $8,291.36 |
| | | | SUBTOTAL | $18,655.56 |
| 1394 | OREGON STATE TREASURY | | | |
| | | S0682061159001 | 07/24/2008 | $7,806.57 |
| | | S0682121606201 | 07/30/2008 | $6,114.23 |
| | | S0682131421C01 | 07/31/2008 | $6,844.60 |
| | | S0682131616701 | 07/31/2008 | $3,464.35 |
| | | S0682213167D401 | 07/31/2008 | $18,778.31 |
| | | S0682140F65601 | 08/01/2008 | $1,440.23 |
| | | S0682214135EE01 | 08/01/2008 | $677.63 |
| | | S06823110A7301 | 08/18/2008 | $21,872.99 |
| | | S0682411512F01 | 08/28/2008 | $1,282.87 |
| | | S068224243C001 | 08/29/2008 | $746.92 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068242157EF01 | 08/29/2008 | $5,076.64 |
| | | S0682421636201 | 08/29/2008 | $2,442.00 |
| | | S068246243A801 | 09/02/2008 | $722.97 |
| | | S0682462712E01 | 09/02/2008 | $1,483.17 |
| | | S068261139C801 | 09/17/2008 | $141,666.67 |
| | | S0682731473301 | 09/29/2008 | $410.46 |
| | | S06827317C7401 | 09/29/2008 | $5,797.97 |
| | | S06827419DA701 | 09/30/2008 | $417.03 |
| | | S0682741A7E101 | 09/30/2008 | $35,461.56 |
| | | S0682741AD4B01 | 09/30/2008 | $1,292.94 |
| | | S0682741AF5901 | 09/30/2008 | $11,547.89 |
| | | S0682741B03B01 | 09/30/2008 | $1,268.33 |
| | | S0682741B3F301 | 09/30/2008 | $3,310.72 |
| | | S0682741E2F901 | 09/30/2008 | $4,988.37 |
| | | S0682750EFEA01 | 10/01/2008 | $1,350.49 |
| | | S068276107B901 | 10/02/2008 | $5,469.11 |
| | | S0682770FE4201 | 10/03/2008 | $588.99 |
| | | | **SUBTOTAL** | **$292,324.01** |
| 1395 | ORIX FINANCE CORP | | | |
| | | S0681971477801 | 07/15/2008 | $194,026.54 |
| | | S0681971482601 | 07/15/2008 | $156,028.96 |
| | | S0681971482C01 | 07/15/2008 | $346,775.62 |
| | | S068198153E701 | 07/16/2008 | $43,999.64 |
| | | S068198154DA01 | 07/16/2008 | $21,381.84 |
| | | S06821313FB901 | 07/31/2008 | $203.57 |
| | | S0682131679001 | 07/31/2008 | $1,788.96 |
| | | S0682131679501 | 07/31/2008 | $8,587.02 |
| | | S068213167A601 | 07/31/2008 | $22,279.10 |
| | | S0682141371301 | 08/01/2008 | $4,065.75 |
| | | S06822013EFE01 | 08/07/2008 | $1,186.24 |
| | | S06822013F0C01 | 08/07/2008 | $247.14 |
| | | S068231109DD01 | 08/18/2008 | $36,649.92 |
| | | S06823110E6601 | 08/18/2008 | $42,814.24 |
| | | S068242168BD01 | 08/29/2008 | $20,762.19 |
| | | S068242168DD01 | 08/29/2008 | $1,667.16 |
| | | S068242168E701 | 08/29/2008 | $8,002.36 |
| | | S068246244B201 | 09/02/2008 | $4,337.84 |
| | | S068252149C001 | 09/08/2008 | $1,310.12 |
| | | S068252149C201 | 09/08/2008 | $272.94 |
| | | S0682741A75901 | 09/30/2008 | $18,374.55 |
| | | S0682741B12301 | 09/30/2008 | $7,610.00 |
| | | S0682741CE2D01 | 09/30/2008 | $537.82 |
| | | S0682741CE3A01 | 09/30/2008 | $112.05 |
| | | S0682741CE3E01 | 09/30/2008 | $1,839.62 |
| | | S0682741CE4201 | 09/30/2008 | $8,830.19 |
| | | S0682741CE6A01 | 09/30/2008 | $35,410.00 |
| | | S0682741EB6F01 | 09/30/2008 | $713.26 |
| | | S0682741EB9601 | 09/30/2008 | $3,423.64 |
| | | S0682761080B01 | 10/02/2008 | $32,814.67 |
| | | | **SUBTOTAL** | **$1,026,052.95** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1396 | ORIX FUNDING LLC | | | |
| | | S068213140DF01 | 07/31/2008 | $15,441.24 |
| | | S068213167B001 | 07/31/2008 | $23,170.26 |
| | | S06823110C5D01 | 08/18/2008 | $13,345.49 |
| | | S068242168C301 | 08/29/2008 | $21,592.68 |
| | | S06827419F5401 | 09/30/2008 | $953.20 |
| | | S0682741CE6F01 | 09/30/2008 | $36,826.40 |
| | | | SUBTOTAL | $111,329.27 |
| 1397 | OSPREY CDO 2006-1 LTD | | | |
| | | S0681910D99501 | 07/09/2008 | $5,424.32 |
| | | S06819214F4901 | 07/10/2008 | $10,068.41 |
| | | S0681961058501 | 07/14/2008 | $28,693.83 |
| | | S0681961626F01 | 07/14/2008 | $73,295.18 |
| | | S0681981470101 | 07/16/2008 | $72,726.45 |
| | | S0682061163701 | 07/24/2008 | $11,905.02 |
| | | S068210145CF01 | 07/28/2008 | $59.48 |
| | | S068212112E201 | 07/30/2008 | $4,870.27 |
| | | S0682121621001 | 07/30/2008 | $9,324.20 |
| | | S06821315F9A01 | 07/31/2008 | $5,283.14 |
| | | S0682140F9BE01 | 08/01/2008 | $7,433.57 |
| | | S0682141364F01 | 08/01/2008 | $395.36 |
| | | S0682250C58501 | 08/12/2008 | $5,094.19 |
| | | S06822511B0501 | 08/12/2008 | $7,412.61 |
| | | S0682401107001 | 08/27/2008 | $57.18 |
| | | S0682411511401 | 08/28/2008 | $1,956.38 |
| | | S0682421308001 | 08/29/2008 | $4,847.30 |
| | | S0682421555601 | 08/29/2008 | $7,741.88 |
| | | S068246243CA01 | 09/02/2008 | $309.20 |
| | | S0682462745801 | 09/02/2008 | $7,655.23 |
| | | S0682550F6D601 | 09/11/2008 | $7,612.43 |
| | | S0682550FD3801 | 09/11/2008 | $2,342.27 |
| | | S06826918ADE01 | 09/25/2008 | $471,758.68 |
| | | S0682701534B01 | 09/26/2008 | $2,543.92 |
| | | S0682701736201 | 09/26/2008 | $57.44 |
| | | S06827317D4501 | 09/29/2008 | $8,841.89 |
| | | S06827419A0C01 | 09/30/2008 | $11,159.92 |
| | | S06827419F7C01 | 09/30/2008 | $3,406.41 |
| | | S0682741AD7D01 | 09/30/2008 | $418.53 |
| | | S0682741B15001 | 09/30/2008 | $544.86 |
| | | S0682741B22501 | 09/30/2008 | $12,575.51 |
| | | S0682741B3C001 | 09/30/2008 | $2,205.29 |
| | | S0682741E47F01 | 09/30/2008 | $7,607.26 |
| | | S0682750EE9E01 | 10/01/2008 | $6,970.43 |
| | | S0682761078501 | 10/02/2008 | $2,599.84 |
| | | | SUBTOTAL | $805,197.88 |
| 1398 | OWS CLO I LTD. | | | |
| | | S0681981045001 | 07/16/2008 | $7,822.70 |
| | | S06821316D9A01 | 07/31/2008 | $9,571.46 |
| | | S068213173AC01 | 07/31/2008 | $2,847.80 |
| | | S0682140E89601 | 08/01/2008 | $11,174.96 |
| | | S0682140F73E01 | 08/01/2008 | $17,450.45 |
| | | S0682271147F01 | 08/14/2008 | $7,529.97 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682421662B01 | 08/29/2008 | $8,918.06 |
| | | S068246228B001 | 09/02/2008 | $3,132.60 |
| | | S068246271A801 | 09/02/2008 | $17,970.78 |
| | | S06826216B3C01 | 09/18/2008 | $447,573.02 |
| | | S0682741988801 | 09/30/2008 | $19.70 |
| | | S0682741A19101 | 09/30/2008 | $7,690.79 |
| | | S0682741A64801 | 09/30/2008 | $2,657.93 |
| | | S0682741ADF201 | 09/30/2008 | $15,260.33 |
| | | S0682750EF3101 | 10/01/2008 | $16,363.20 |
| | | S0682770F58201 | 10/03/2008 | $2,954.00 |
| | | | **SUBTOTAL** | **$578,937.75** |
| 1399 | PACIFIC G E CO PRMPTFNMEAR | | | |
| | | S06821313FB201 | 07/31/2008 | $176.01 |
| | | S068231109AB01 | 08/18/2008 | $541.76 |
| | | S0682351191301 | 08/22/2008 | $9,411.39 |
| | | S0682691853401 | 09/25/2008 | $1,322.92 |
| | | | **SUBTOTAL** | **$11,452.08** |
| 1400 | PACIFIC G E CO RET PLAN M T | | | |
| | | S06821313F1701 | 07/31/2008 | $2,503.17 |
| | | S06823110B2901 | 08/18/2008 | $7,730.15 |
| | | | **SUBTOTAL** | **$10,233.32** |
| 1401 | PACIFIC LIFE | | | |
| | | S068196171A101 | 07/14/2008 | $7,520.00 |
| | | S068212161BE01 | 07/30/2008 | $254.50 |
| | | S0682131630C01 | 07/31/2008 | $507.96 |
| | | S068227153D201 | 08/14/2008 | $7,250.56 |
| | | S0682411502201 | 08/28/2008 | $359.16 |
| | | S068242157A201 | 08/29/2008 | $3,845.87 |
| | | S06827317C0501 | 09/29/2008 | $4,392.32 |
| | | S0682741B90101 | 09/30/2008 | $63,639.80 |
| | | S0682741E38E01 | 09/30/2008 | $3,779.00 |
| | | | **SUBTOTAL** | **$91,549.17** |
| 1402 | PACIFIC LIFE FUNDS - PL FRLF | | | |
| | | S068206115AF01 | 07/24/2008 | $808.28 |
| | | S06820713BEB01 | 07/25/2008 | $302.21 |
| | | S068212161F701 | 07/30/2008 | $886.29 |
| | | S0682131617501 | 07/31/2008 | $1,544.32 |
| | | S0682190EA7A01 | 08/06/2008 | $1,544.32 |
| | | S0682251336901 | 08/12/2008 | $1,116,162.37 |
| | | S0682261122301 | 08/13/2008 | $528.18 |
| | | S068226117A801 | 08/13/2008 | $1,584.54 |
| | | S0682271025C01 | 08/14/2008 | $1,371.19 |
| | | S068233147A501 | 08/20/2008 | $1,371.19 |
| | | S06824114F4401 | 08/28/2008 | $297.80 |
| | | S0682421545001 | 08/29/2008 | $1,342.21 |
| | | S068274150D901 | 09/30/2008 | $3,315.17 |
| | | | **SUBTOTAL** | **$1,131,058.07** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1403 | PACIFIC SELECT FUND-FLOATING R | | | |
| | | S06819214FA301 | 07/10/2008 | $39,088.52 |
| | | S06819714A6501 | 07/15/2008 | $1,820,000.00 |
| | | S0681971507701 | 07/15/2008 | $1,626,818.45 |
| | | S068210144F201 | 07/28/2008 | $257.65 |
| | | S0682140F19201 | 08/01/2008 | $70,423.53 |
| | | S0682141377901 | 08/01/2008 | $4,110.09 |
| | | S068225116CF01 | 08/12/2008 | $2,494,174.93 |
| | | S068225135D901 | 08/12/2008 | $232,429.67 |
| | | S06824010F3A01 | 08/27/2008 | $87.88 |
| | | S0682461F1EC01 | 09/02/2008 | $23,049.66 |
| | | S0682462447601 | 09/02/2008 | $4,385.14 |
| | | S06827419A2201 | 09/30/2008 | $19,974.23 |
| | | S0682741B15301 | 09/30/2008 | $7,692.99 |
| | | S0682741B2C501 | 09/30/2008 | $12,221.08 |
| | | S0682761070401 | 10/02/2008 | $22,430.21 |
| | | S068276108EE01 | 10/02/2008 | $33,172.49 |
| | | | **SUBTOTAL** | **$6,410,316.52** |
| 1404 | PACIFICA CDO II, LTD | | | |
| | | S0682061161401 | 07/24/2008 | $11,827.92 |
| | | S0682121614E01 | 07/30/2008 | $9,263.81 |
| | | S0682131418401 | 07/31/2008 | $15,644.80 |
| | | S0682131627401 | 07/31/2008 | $5,248.92 |
| | | S0682131692E01 | 07/31/2008 | $37,556.61 |
| | | S0682140F59201 | 08/01/2008 | $7,285.00 |
| | | S06823110C1001 | 08/18/2008 | $49,995.41 |
| | | S0682411532E01 | 08/28/2008 | $1,943.70 |
| | | S0682421450101 | 08/29/2008 | $1,493.85 |
| | | S0682421573601 | 08/29/2008 | $7,691.74 |
| | | S0682462733E01 | 09/02/2008 | $7,502.22 |
| | | S06827317D4101 | 09/29/2008 | $8,784.63 |
| | | S068274160ED01 | 09/30/2008 | $27,650.27 |
| | | S06827419D6F01 | 09/30/2008 | $953.20 |
| | | S0682741AD4D01 | 09/30/2008 | $2,585.88 |
| | | S0682741B43801 | 09/30/2008 | $6,621.43 |
| | | S0682741B68A01 | 09/30/2008 | $22,537.41 |
| | | S0682741B75901 | 09/30/2008 | $20,635.12 |
| | | S0682741E33601 | 09/30/2008 | $7,558.00 |
| | | S0682750EE7201 | 10/01/2008 | $6,831.11 |
| | | | **SUBTOTAL** | **$259,611.03** |
| 1405 | PACIFICA CDO III LTD | | | |
| | | S0681981454601 | 07/16/2008 | $10,598.43 |
| | | S0682061158A01 | 07/24/2008 | $19,595.14 |
| | | S0682111408701 | 07/29/2008 | $187.50 |
| | | S068212161B501 | 07/30/2008 | $15,347.21 |
| | | S0682131406C01 | 07/31/2008 | $19,556.00 |
| | | S0682131627F01 | 07/31/2008 | $8,695.81 |
| | | S0682140F74901 | 08/01/2008 | $10,927.50 |
| | | S06823110B1F01 | 08/18/2008 | $62,494.27 |
| | | S0682411527D01 | 08/28/2008 | $3,220.11 |
| | | S0682421550401 | 08/29/2008 | $12,742.79 |
| | | S0682462734B01 | 09/02/2008 | $11,253.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827317E5201 | 09/29/2008 | $14,553.37 |
| | | S06827419D4501 | 09/30/2008 | $1,191.50 |
| | | S0682741B59801 | 09/30/2008 | $20,598.71 |
| | | S0682741B74901 | 09/30/2008 | $37,198.07 |
| | | S0682741E80F01 | 09/30/2008 | $187.50 |
| | | S0682741E8B601 | 09/30/2008 | $16,338.50 |
| | | S0682750F05701 | 10/01/2008 | $10,246.67 |
| | | | SUBTOTAL | $274,932.41 |
| 1406 | PACIFICA CDO IV, LTD. | | | |
| | | S0682061142401 | 07/24/2008 | $23,528.12 |
| | | S0682121617301 | 07/30/2008 | $18,427.58 |
| | | S068213161C701 | 07/31/2008 | $10,441.16 |
| | | S0682131681A01 | 07/31/2008 | $37,556.61 |
| | | S06821316DD601 | 07/31/2008 | $12,466.19 |
| | | S0682411531F01 | 08/28/2008 | $3,866.42 |
| | | S0682421430601 | 08/29/2008 | $1,493.85 |
| | | S0682421543501 | 08/29/2008 | $15,300.42 |
| | | S068242165E701 | 08/29/2008 | $11,615.18 |
| | | S06827317E8201 | 09/29/2008 | $17,474.40 |
| | | S0682741AC1201 | 09/30/2008 | $2,585.88 |
| | | S0682741AE8E01 | 09/30/2008 | $19,875.57 |
| | | S0682741B48601 | 09/30/2008 | $6,621.43 |
| | | S0682741B5EA01 | 09/30/2008 | $57,426.48 |
| | | S0682741E41C01 | 09/30/2008 | $15,034.38 |
| | | S0682770F57D01 | 10/03/2008 | $12,866.31 |
| | | | SUBTOTAL | $266,579.98 |
| 1407 | PACIFICA CDO V, LTD | | | |
| | | S06819214F8001 | 07/10/2008 | $28,392.00 |
| | | S068206116AA01 | 07/24/2008 | $21,019.52 |
| | | S0682121608301 | 07/30/2008 | $16,462.81 |
| | | S0682131417001 | 07/31/2008 | $17,600.40 |
| | | S06821315FF801 | 07/31/2008 | $9,327.91 |
| | | S0682131682001 | 07/31/2008 | $37,556.61 |
| | | S0682140FA3001 | 08/01/2008 | $14,281.83 |
| | | S068231108C101 | 08/18/2008 | $56,244.84 |
| | | S0682411525401 | 08/28/2008 | $3,454.18 |
| | | S0682421438501 | 08/29/2008 | $1,493.85 |
| | | S0682421564E01 | 08/29/2008 | $13,669.06 |
| | | S0682462711C01 | 09/02/2008 | $14,707.68 |
| | | S06827317E6101 | 09/29/2008 | $15,611.25 |
| | | S068274160F101 | 09/30/2008 | $27,650.27 |
| | | S06827419EB001 | 09/30/2008 | $1,072.35 |
| | | S0682741AC4301 | 09/30/2008 | $2,585.88 |
| | | S0682741B49001 | 09/30/2008 | $6,621.43 |
| | | S0682741B76401 | 09/30/2008 | $51,587.81 |
| | | S0682741E37F01 | 09/30/2008 | $13,431.39 |
| | | S0682750EE6701 | 10/01/2008 | $13,392.01 |
| | | | SUBTOTAL | $366,163.08 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1408 | PACIFICA CDO VI, LTD. | | | |
| | | S0681981452201 | 07/16/2008 | $10,598.43 |
| | | S068206115E601 | 07/24/2008 | $23,537.80 |
| | | S0682111401C01 | 07/29/2008 | $187.50 |
| | | S068212161EB01 | 07/30/2008 | $18,435.17 |
| | | S06821313F9D01 | 07/31/2008 | $15,644.79 |
| | | S068213161F601 | 07/31/2008 | $10,445.46 |
| | | S06821316DFB01 | 07/31/2008 | $8,531.61 |
| | | S0682140F2E201 | 08/01/2008 | $3,642.50 |
| | | S06823110B3001 | 08/18/2008 | $49,995.41 |
| | | S0682411523F01 | 08/28/2008 | $3,868.01 |
| | | S0682421554C01 | 08/29/2008 | $15,306.71 |
| | | S0682421664E01 | 08/29/2008 | $7,949.20 |
| | | S0682462715B01 | 09/02/2008 | $3,751.11 |
| | | S0682611383C01 | 09/17/2008 | $53,723.33 |
| | | S06827317E8401 | 09/29/2008 | $17,481.59 |
| | | S06827419DB201 | 09/30/2008 | $953.20 |
| | | S0682741ADE401 | 09/30/2008 | $13,602.45 |
| | | S0682741B5EF01 | 09/30/2008 | $12,178.67 |
| | | S0682741B74D01 | 09/30/2008 | $32,955.20 |
| | | S0682741E22B01 | 09/30/2008 | $18,857.85 |
| | | S0682741E81001 | 09/30/2008 | $187.50 |
| | | S0682750EFB401 | 10/01/2008 | $3,415.56 |
| | | | **SUBTOTAL** | **$325,249.05** |
| 1409 | PACIFICA CDO VII,LTD | | | |
| | | S068196170C801 | 07/14/2008 | $3,340.66 |
| | | S068226130E001 | 08/13/2008 | $14,450.00 |
| | | S0682741ABBC01 | 09/30/2008 | $14,607.19 |
| | | | **SUBTOTAL** | **$32,397.85** |
| 1410 | PAMI | | | |
| | | S0682750AC8701 | 10/01/2008 | $94,176.35 |
| | | | **SUBTOTAL** | **$94,176.35** |
| 1411 | PANGAEA CLO 2007-1 LTD | | | |
| | | S068213141A401 | 07/31/2008 | $7,822.40 |
| | | S06823110A5E01 | 08/18/2008 | $24,997.70 |
| | | S06823314C8201 | 08/20/2008 | $1,857,926.86 |
| | | S0682741989301 | 09/30/2008 | $22.17 |
| | | | **SUBTOTAL** | **$1,890,769.13** |
| 1412 | PAPAVER INC. | | | |
| | | S0682071687101 | 07/25/2008 | $48,336.11 |
| | | | **SUBTOTAL** | **$48,336.11** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1413 | PAR IV MATER FUNDLTD | | | |
| | | S06819214B0901 | 07/10/2008 | $139,057.23 |
| | | S06819214BD701 | 07/10/2008 | $86,910.77 |
| | | S06819312C1501 | 07/11/2008 | $4,011,462.28 |
| | | S06819971553401 | 07/15/2008 | $5,139,185.84 |
| | | S06822511A0C01 | 08/12/2008 | $612,468.87 |
| | | S0682531066C01 | 09/09/2008 | $113,912.32 |
| | | | SUBTOTAL | $10,102,997.31 |
| 1414 | PARK AVENUE LOAN TRUST | | | |
| | | S0681892447201 | 07/07/2008 | $1,330.09 |
| | | S0681892448601 | 07/07/2008 | $858.87 |
| | | S06819214F5101 | 07/10/2008 | $9,464.00 |
| | | S06820012F6A01 | 07/18/2008 | $4,205.29 |
| | | S0682131A19501 | 07/31/2008 | $641.20 |
| | | S0682131A27001 | 07/31/2008 | $311.61 |
| | | S0682140F6AB01 | 08/01/2008 | $7,687.93 |
| | | S0682141361D01 | 08/01/2008 | $2,717.31 |
| | | S0682180E94A01 | 08/05/2008 | $16,245.74 |
| | | S06821813E0401 | 08/05/2008 | $4,614.43 |
| | | S068224146F501 | 08/11/2008 | $8,931.59 |
| | | S068225134ED01 | 08/12/2008 | $349.92 |
| | | S0682391458101 | 08/26/2008 | $77.78 |
| | | S0682421628A01 | 08/29/2008 | $2,212.53 |
| | | S06824218A5501 | 08/29/2008 | $311.98 |
| | | S0682462433901 | 09/02/2008 | $2,899.16 |
| | | S0682462716801 | 09/02/2008 | $7,917.16 |
| | | S0682490E68C01 | 09/05/2008 | $144.14 |
| | | S06824914C1D01 | 09/05/2008 | $22,063.74 |
| | | S068252158CB01 | 09/08/2008 | $2,210.11 |
| | | S0682531266801 | 09/09/2008 | $155,160.42 |
| | | S0682611390401 | 09/17/2008 | $128,354.64 |
| | | S068273146FC01 | 09/29/2008 | $371.89 |
| | | S0682731773F01 | 09/29/2008 | $2,016.85 |
| | | S06827317F2801 | 09/29/2008 | $1,087.76 |
| | | S068274182DB01 | 09/30/2008 | $33,747.56 |
| | | S0682741AF6901 | 09/30/2008 | $10,462.77 |
| | | S0682741B08C01 | 09/30/2008 | $5,086.08 |
| | | S0682741B98601 | 09/30/2008 | $17,647.79 |
| | | S0682741EB4C01 | 09/30/2008 | $148.91 |
| | | S0682741EB7A01 | 09/30/2008 | $1,952.59 |
| | | S0682750B69601 | 10/01/2008 | $149.84 |
| | | S0682750EFA501 | 10/01/2008 | $7,208.93 |
| | | S0682761081801 | 10/02/2008 | $21,931.40 |
| | | S0682770FE2201 | 10/03/2008 | $533.64 |
| | | | SUBTOTAL | $481,055.65 |
| 1415 | PENNANT PARK INVESTMENT CORP | | | |
| | | S068198154CF01 | 07/16/2008 | $267,273.00 |
| | | | SUBTOTAL | $267,273.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1416 | PENSION INV COMM OF GM | | | |
| | | S068242163BD01 | 08/29/2008 | $12,014.64 |
| | | S0682611394901 | 09/17/2008 | $697,000.00 |
| | | S068273148BA01 | 09/29/2008 | $2,019.48 |
| | | S0682741AEBC01 | 09/30/2008 | $56,815.62 |
| | | S0682750FEF401 | 10/01/2008 | $17,386.98 |
| | | S0682750FF0201 | 10/01/2008 | $5,216.09 |
| | | S0682750FF4501 | 10/01/2008 | $1,545.51 |
| | | S068275100E301 | 10/01/2008 | $19,318.86 |
| | | S0682770FE9301 | 10/03/2008 | $2,897.82 |
| | | | **SUBTOTAL** | **$814,215.00** |
| 1417 | PEQUOT SPEC OPP FD III LP | | | |
| | | S0682131A68F01 | 07/31/2008 | $1,144,061.31 |
| | | S0682131A69101 | 07/31/2008 | $833,196.12 |
| | | S0682141019B01 | 08/01/2008 | $92,563.20 |
| | | | **SUBTOTAL** | **$2,069,820.63** |
| 1418 | PEQUOT SPEC OPP MASTER FD II | | | |
| | | S0682131A35301 | 07/31/2008 | $1,144,061.31 |
| | | S0682131A35601 | 07/31/2008 | $833,196.12 |
| | | S0682140FDD501 | 08/01/2008 | $92,563.21 |
| | | S0682741AAE101 | 09/30/2008 | $10,233.17 |
| | | | **SUBTOTAL** | **$2,080,053.81** |
| 1419 | PERMAL CAPITAL STRUCTURE OPPT. | | | |
| | | S0682131530B01 | 07/31/2008 | $72,238.68 |
| | | S0682131558A01 | 07/31/2008 | $184.28 |
| | | S0682226130B001 | 08/13/2008 | $21,232.50 |
| | | S06824914D4501 | 09/05/2008 | $1,488,178.45 |
| | | S0682661B81C01 | 09/22/2008 | $32,866.17 |
| | | S0682741A89B01 | 09/30/2008 | $7,591.86 |
| | | | **SUBTOTAL** | **$1,622,291.94** |
| 1420 | PETRUSSE EUROPEAN CLO S.A. | | | |
| | | S0681911160A01 | 07/09/2008 | $2.30 |
| | | S0681931042E01 | 07/11/2008 | $646.13 |
| | | S0681960FA7001 | 07/14/2008 | $663.94 |
| | | S0681961170F01 | 07/14/2008 | $242.27 |
| | | S0682040F21001 | 07/22/2008 | $61,067.47 |
| | | S06820713AB601 | 07/25/2008 | $1,000.51 |
| | | S0682121591901 | 07/30/2008 | $5,321.28 |
| | | S06821215A1D01 | 07/30/2008 | $4,508.77 |
| | | S0682131190D01 | 07/31/2008 | $1,124.17 |
| | | S0682131415001 | 07/31/2008 | $938.73 |
| | | S068213167D201 | 07/31/2008 | $2,783.88 |
| | | S0682140F3FB01 | 08/01/2008 | $6,710.25 |
| | | S0682141368301 | 08/01/2008 | $1,582.89 |
| | | S06822410C7E01 | 08/11/2008 | $209.99 |
| | | S06822511B0E01 | 08/12/2008 | $760.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682261128E01 | 08/13/2008 | $609.59 |
| | | S068226117D801 | 08/13/2008 | $1,828.76 |
| | | S0682271013601 | 08/14/2008 | $1,529.78 |
| | | S0682311090F01 | 08/18/2008 | $2,999.87 |
| | | S0682462446901 | 09/02/2008 | $1,688.82 |
| | | S06824624AF201 | 09/02/2008 | $252.27 |
| | | S0682462745501 | 09/02/2008 | $8,241.38 |
| | | S0682550F68E01 | 09/11/2008 | $780.63 |
| | | S068255118EF01 | 09/11/2008 | $892.49 |
| | | S06827414BB701 | 09/30/2008 | $1,206.06 |
| | | S068274198DA01 | 09/30/2008 | $57.19 |
| | | S0682741997301 | 09/30/2008 | $144.80 |
| | | S0682741B13101 | 09/30/2008 | $2,962.74 |
| | | S0682741B29401 | 09/30/2008 | $2,334.25 |
| | | S0682741B4C001 | 09/30/2008 | $512.70 |
| | | S0682741B60701 | 09/30/2008 | $410.65 |
| | | S0682741B8BD01 | 09/30/2008 | $214.95 |
| | | S0682741B93E01 | 09/30/2008 | $15,909.95 |
| | | S0682741CD9A01 | 09/30/2008 | $8,927.84 |
| | | S0682750EFC001 | 10/01/2008 | $7,504.14 |
| | | S0682761092601 | 10/02/2008 | $12,775.47 |
| | | | **SUBTOTAL** | **$159,347.05** |
| 1421 | PG E CORP RETIRMENT MST TRUST | | | |
| | | S0682351072201 | 08/22/2008 | $169,404.85 |
| | | S0682691870801 | 09/25/2008 | $18,373.98 |
| | | S068274197CF01 | 09/30/2008 | $4.06 |
| | | | **SUBTOTAL** | **$187,782.89** |
| 1422 | PGA HOLDINGS, INC. | | | |
| | | S0681931088201 | 07/11/2008 | $9,347.35 |
| | | | **SUBTOTAL** | **$9,347.35** |
| 1423 | PHOENIX BALANCED FUND | | | |
| | | S068210145AD01 | 07/28/2008 | $34.97 |
| | | S0682401130001 | 08/27/2008 | $33.62 |
| | | S0682701734201 | 09/26/2008 | $33.77 |
| | | S068274199C201 | 09/30/2008 | $6,561.36 |
| | | | **SUBTOTAL** | **$6,663.72** |
| 1424 | PHOENIX EDGE SERIE FD: PMSSTBS | | | |
| | | S0682101458A01 | 07/28/2008 | $9.43 |
| | | S06824010FCA01 | 08/27/2008 | $9.07 |
| | | S068270172F001 | 09/26/2008 | $9.11 |
| | | S06827415ED701 | 09/30/2008 | $6,394.88 |
| | | S068274199E201 | 09/30/2008 | $1,769.54 |
| | | | **SUBTOTAL** | **$8,192.03** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1425 | PHOENIX EDGE SERIES FND:PMSFIS | | | |
| | | S068210145A601 | 07/28/2008 | $14.95 |
| | | S06824010EC101 | 08/27/2008 | $14.37 |
| | | S068270172F701 | 09/26/2008 | $14.43 |
| | | S0682741601401 | 09/30/2008 | $19,727.12 |
| | | S06827419A4901 | 09/30/2008 | $2,804.00 |
| | | | SUBTOTAL | $22,574.87 |
| 1426 | PHOENIX LIFE INSURANCE COMPANY | | | |
| | | S068226130D701 | 08/13/2008 | $68,540.00 |
| | | | SUBTOTAL | $68,540.00 |
| 1427 | PHOENIX LW DUR CORE PLUS BD FD | | | |
| | | S068196175F101 | 07/14/2008 | $12,680.64 |
| | | S068210144E901 | 07/28/2008 | $0.49 |
| | | S06827415B8301 | 09/30/2008 | $58.61 |
| | | S068274198A201 | 09/30/2008 | $25.60 |
| | | | SUBTOTAL | $12,765.34 |
| 1428 | PHOENIX MULTI-SECTOR | | | |
| | | S0682101452101 | 07/28/2008 | $172.12 |
| | | S0682401100001 | 08/27/2008 | $165.46 |
| | | S068270174A801 | 09/26/2008 | $166.20 |
| | | S068274162A201 | 09/30/2008 | $124,480.33 |
| | | S06827419A4C01 | 09/30/2008 | $32,293.26 |
| | | | SUBTOTAL | $157,277.37 |
| 1429 | PHOENIX MULTI-SECTOR FIXED INC | | | |
| | | S0682101455101 | 07/28/2008 | $8.97 |
| | | S06824010B4801 | 08/27/2008 | $8.62 |
| | | S068270172F101 | 09/26/2008 | $8.66 |
| | | S0682741601101 | 09/30/2008 | $17,506.08 |
| | | S068274199FA01 | 09/30/2008 | $1,682.40 |
| | | | SUBTOTAL | $19,214.73 |
| 1430 | PHOENIX SENIOR FLOATIN RATE FD | | | |
| | | S068210144C301 | 07/28/2008 | $24.16 |
| | | S06824010DF401 | 08/27/2008 | $23.22 |
| | | S0682701730201 | 09/26/2008 | $23.33 |
| | | S06827415DE501 | 09/30/2008 | $1,405.81 |
| | | S068274199BE01 | 09/30/2008 | $4,532.77 |
| | | | SUBTOTAL | $6,009.29 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1431 | PIMCO CAYMAN BANK LOAN FUND | | | |
| | | S068206114E501 | 07/24/2008 | $3,922.88 |
| | | S0682121623001 | 07/30/2008 | $3,072.46 |
| | | S068213160EC01 | 07/31/2008 | $1,740.87 |
| | | S0682411506601 | 08/28/2008 | $786.22 |
| | | S0682421579A01 | 08/29/2008 | $4,394.43 |
| | | S06827317C9101 | 09/29/2008 | $5,856.57 |
| | | S0682741AB9301 | 09/30/2008 | $7,634.62 |
| | | S0682741B0DA01 | 09/30/2008 | $2,529.93 |
| | | S0682741E38601 | 09/30/2008 | $5,038.80 |
| | | S068276108A201 | 10/02/2008 | $2,110.25 |
| | | | **SUBTOTAL** | **$37,087.03** |
| 1432 | PIMCO DIVERSIFIED INCOME FUND | | | |
| | | S0682741ABB101 | 09/30/2008 | $12,978.85 |
| | | | **SUBTOTAL** | **$12,978.85** |
| 1433 | PIMCO FLOATING INCOME FUND | | | |
| | | S0682141366201 | 08/01/2008 | $1,365.49 |
| | | S0682462440201 | 09/02/2008 | $1,456.87 |
| | | S068269185EE01 | 09/25/2008 | $14,699.21 |
| | | S0682741AB0901 | 09/30/2008 | $22,903.86 |
| | | | **SUBTOTAL** | **$40,425.43** |
| 1434 | PIMCO FLOATING RT STRATEGY FD | | | |
| | | S068206115A801 | 07/24/2008 | $39,249.02 |
| | | S0682121635301 | 07/30/2008 | $30,740.44 |
| | | S06821313F4301 | 07/31/2008 | $23,467.20 |
| | | S0682131616301 | 07/31/2008 | $17,417.69 |
| | | S068214135E201 | 08/01/2008 | $4,743.38 |
| | | S0682180E9A301 | 08/05/2008 | $35,736.74 |
| | | S06823110A7601 | 08/18/2008 | $74,993.12 |
| | | S06823412C4701 | 08/21/2008 | $805,638.89 |
| | | S06824114FB201 | 08/28/2008 | $6,449.87 |
| | | S0682421574F01 | 08/29/2008 | $25,523.78 |
| | | S068246244BD01 | 09/02/2008 | $5,060.81 |
| | | S0682490E6F501 | 09/05/2008 | $317.07 |
| | | S068269185FA01 | 09/25/2008 | $14,699.21 |
| | | S06827317EC201 | 09/29/2008 | $29,150.35 |
| | | S0682741846B01 | 09/30/2008 | $74,236.57 |
| | | S06827419DB301 | 09/30/2008 | $1,429.80 |
| | | S0682741AB4201 | 09/30/2008 | $76,282.09 |
| | | S0682741B0CC01 | 09/30/2008 | $13,938.99 |
| | | S0682741B69C01 | 09/30/2008 | $84,625.88 |
| | | S0682741B96201 | 09/30/2008 | $47,729.86 |
| | | S0682741E8C001 | 09/30/2008 | $25,079.96 |
| | | S0682750B6CD01 | 10/01/2008 | $329.60 |
| | | S068276108F301 | 10/02/2008 | $42,805.72 |
| | | | **SUBTOTAL** | **$1,479,646.04** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1435 | PIMCO FLTG RATE INCOME FUND | | | |
| | | S068206113F701 | 07/24/2008 | $15,681.87 |
| | | S0682121618001 | 07/30/2008 | $12,282.28 |
| | | S068213140ED01 | 07/31/2008 | $11,733.60 |
| | | S0682131606F01 | 07/31/2008 | $6,959.20 |
| | | S068214135CA01 | 08/01/2008 | $2,710.50 |
| | | S06823110A4201 | 08/18/2008 | $37,496.56 |
| | | S0682411509901 | 08/28/2008 | $2,577.03 |
| | | S068242156B001 | 08/29/2008 | $10,197.97 |
| | | S0682462437401 | 09/02/2008 | $2,891.89 |
| | | S06827317DE001 | 09/29/2008 | $11,646.97 |
| | | S06827419E5C01 | 09/30/2008 | $714.90 |
| | | S0682741AB0801 | 09/30/2008 | $34,355.79 |
| | | S0682741B0FB01 | 09/30/2008 | $7,629.17 |
| | | S0682741B6A401 | 09/30/2008 | $41,574.56 |
| | | S0682741B90A01 | 09/30/2008 | $23,864.92 |
| | | S0682741E22201 | 09/30/2008 | $10,020.66 |
| | | S0682761085901 | 10/02/2008 | $32,897.31 |
| | | | **SUBTOTAL** | **$265,235.18** |
| 1436 | PIMCO HIGH INCOME FUND | | | |
| | | S0681981452801 | 07/16/2008 | $21,196.88 |
| | | S0682111402D01 | 07/29/2008 | $375.00 |
| | | S0682741E1DB01 | 09/30/2008 | $7,634.58 |
| | | S0682741E82001 | 09/30/2008 | $375.00 |
| | | | **SUBTOTAL** | **$29,581.46** |
| 1437 | PIMCO HIGH YIELD FUND | | | |
| | | S0681981455E01 | 07/16/2008 | $21,196.88 |
| | | S0682111407B01 | 07/29/2008 | $375.00 |
| | | S0682741E4DF01 | 09/30/2008 | $7,634.58 |
| | | S0682741E82201 | 09/30/2008 | $375.00 |
| | | | **SUBTOTAL** | **$29,581.46** |
| 1438 | PIMCO PRIVATE HIGH YIELD PORTF | | | |
| | | S06823412C4501 | 08/21/2008 | $3,226,055.56 |
| | | S0682741ABB601 | 09/30/2008 | $15,269.24 |
| | | | **SUBTOTAL** | **$3,241,324.80** |
| 1439 | PINE CCS, LTD. | | | |
| | | S0681891A83B01 | 07/07/2008 | $2,913.93 |
| | | S0681891C7CB01 | 07/07/2008 | $13,562.50 |
| | | S0681891C9CD01 | 07/07/2008 | $143,643.96 |
| | | S0681891D06601 | 07/07/2008 | $44,575.42 |
| | | S0681891D07C01 | 07/07/2008 | $6,256.88 |
| | | S0681891D72401 | 07/07/2008 | $555.31 |
| | | S0681891DFB901 | 07/07/2008 | $613,500.00 |
| | | S0681891F2B701 | 07/07/2008 | $3,089.26 |
| | | S0681892073901 | 07/07/2008 | $72,727.27 |
| | | S06818920C7201 | 07/07/2008 | $471.23 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068189218D301 | 07/07/2008 | $20,278.53 |
| | | S06818921BB601 | 07/07/2008 | $140,259.61 |
| | | S06818922BC601 | 07/07/2008 | $14,321.64 |
| | | S06818922FCF01 | 07/07/2008 | $33,796.82 |
| | | S0681892415101 | 07/07/2008 | $25,338.54 |
| | | S068189248CA01 | 07/07/2008 | $127,125.00 |
| | | S0681900FA2701 | 07/08/2008 | $21,131.87 |
| | | S06819010D6801 | 07/08/2008 | $25,817.38 |
| | | S0681901134F01 | 07/08/2008 | $2,079.18 |
| | | S068190121C201 | 07/08/2008 | $1,626.47 |
| | | S0681901272B01 | 07/08/2008 | $55,000.00 |
| | | S06819012DCF01 | 07/08/2008 | $4,400.66 |
| | | S0681901417501 | 07/08/2008 | $458,625.00 |
| | | S0681910A2D401 | 07/09/2008 | $71,011.31 |
| | | S0681910D40901 | 07/09/2008 | $2,332.29 |
| | | S0681910D59F01 | 07/09/2008 | $363,888.89 |
| | | S0681910DD8C01 | 07/09/2008 | $1,408.17 |
| | | S0681910DD8E01 | 07/09/2008 | $666,666.66 |
| | | S0681910E0CF01 | 07/09/2008 | $18,181.82 |
| | | S0681910EED901 | 07/09/2008 | $2,370.37 |
| | | S0681910F7DA01 | 07/09/2008 | $3,919,331.42 |
| | | S0681910F7EB01 | 07/09/2008 | $17,230.74 |
| | | S0681910FF4101 | 07/09/2008 | $990.14 |
| | | S0681911106D01 | 07/09/2008 | $250,000.00 |
| | | S0681911113201 | 07/09/2008 | $354,838.71 |
| | | S06819111C3C01 | 07/09/2008 | $747.10 |
| | | S06819111E8801 | 07/09/2008 | $7,871.11 |
| | | S068191122C501 | 07/09/2008 | $898.33 |
| | | S06819112DA501 | 07/09/2008 | $251,190.48 |
| | | S06819112DC601 | 07/09/2008 | $10,450.00 |
| | | S0681911328701 | 07/09/2008 | $267,404.61 |
| | | S0681911340101 | 07/09/2008 | $217,875.00 |
| | | S0681911407401 | 07/09/2008 | $320,688.15 |
| | | S0681920F56C01 | 07/10/2008 | $4,185.34 |
| | | S0681921024501 | 07/10/2008 | $2,199.33 |
| | | S0681921070301 | 07/10/2008 | $322,500.00 |
| | | S0681921287401 | 07/10/2008 | $27.56 |
| | | S0681921293B01 | 07/10/2008 | $875.32 |
| | | S06819213CF001 | 07/10/2008 | $193,548.39 |
| | | S06819213E8401 | 07/10/2008 | $1,093.01 |
| | | S0681921497701 | 07/10/2008 | $10.36 |
| | | S06819215C9301 | 07/10/2008 | $548,832.00 |
| | | S06819215F2801 | 07/10/2008 | $13,859.65 |
| | | S0681930CD8601 | 07/11/2008 | $10,699.48 |
| | | S0681930F5CE01 | 07/11/2008 | $3,934.96 |
| | | S0681930F9E501 | 07/11/2008 | $470.59 |
| | | S068193100D801 | 07/11/2008 | $250,000.00 |
| | | S068193100DB01 | 07/11/2008 | $4,603.89 |
| | | S068193106B201 | 07/11/2008 | $145,904.84 |
| | | S06819310C1001 | 07/11/2008 | $1,393.49 |
| | | S06819310C1201 | 07/11/2008 | $117,667.46 |
| | | S068193110FB01 | 07/11/2008 | $5,666.67 |
| | | S06819311ED501 | 07/11/2008 | $548.33 |
| | | S0681960D78101 | 07/14/2008 | $2,277.26 |
| | | S0681960F84A01 | 07/14/2008 | $15,535.14 |
| | | S0681960FA7C01 | 07/14/2008 | $5,122.92 |
| | | S0681960FE6701 | 07/14/2008 | $144,857.85 |
| | | S0681961031701 | 07/14/2008 | $828,002.85 |
| | | S0681961049F01 | 07/14/2008 | $289,986.66 |
| | | S06819610FC101 | 07/14/2008 | $83,958.33 |
| | | S068196120BE01 | 07/14/2008 | $481.33 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681961405301 | 07/14/2008 | $164,734.45 |
| | | S0681961480B01 | 07/14/2008 | $8,612,750.56 |
| | | S0681961531901 | 07/14/2008 | $18,038.01 |
| | | S06819615C0201 | 07/14/2008 | $1,453.85 |
| | | S06819615D2101 | 07/14/2008 | $8,955.28 |
| | | S068196163D901 | 07/14/2008 | $348.58 |
| | | S0681961657301 | 07/14/2008 | $6,952.28 |
| | | S0681961657401 | 07/14/2008 | $1,616.91 |
| | | S0681961681A01 | 07/14/2008 | $10,116.92 |
| | | S06819616B1E01 | 07/14/2008 | $1,580.42 |
| | | S06819616CC801 | 07/14/2008 | $1,569.56 |
| | | S068196173E601 | 07/14/2008 | $926,315.79 |
| | | S06819617A7801 | 07/14/2008 | $25,649.04 |
| | | S0681970C3C401 | 07/15/2008 | $42,611.85 |
| | | S0681970C55F01 | 07/15/2008 | $11,501.58 |
| | | S0681970E3F301 | 07/15/2008 | $168,067.23 |
| | | S0681971198B01 | 07/15/2008 | $250,000.00 |
| | | S06819713EF301 | 07/15/2008 | $94,548.43 |
| | | S0681971483101 | 07/15/2008 | $3,260,869.56 |
| | | S0681971499601 | 07/15/2008 | $905,263.16 |
| | | S0681971507201 | 07/15/2008 | $364.29 |
| | | S068197159BF01 | 07/15/2008 | $950.17 |
| | | S06819715A8B01 | 07/15/2008 | $285.23 |
| | | S0681980DD7201 | 07/16/2008 | $832,500.00 |
| | | S0681980E24A01 | 07/16/2008 | $36,164.79 |
| | | S0681980E7E501 | 07/16/2008 | $147,264.82 |
| | | S0681980FCB101 | 07/16/2008 | $4,174.07 |
| | | S0681981109201 | 07/16/2008 | $5,956.20 |
| | | S068198123C901 | 07/16/2008 | $13,218.75 |
| | | S06819812B6A01 | 07/16/2008 | $129,032.26 |
| | | S068198136C201 | 07/16/2008 | $18,826.79 |
| | | S0681981401101 | 07/16/2008 | $5,392,592.60 |
| | | S068198141E001 | 07/16/2008 | $252,631.58 |
| | | S0681981425A01 | 07/16/2008 | $706,521.74 |
| | | S0681981437C01 | 07/16/2008 | $2,001.33 |
| | | S06819814DC401 | 07/16/2008 | $270.53 |
| | | S06819814F6201 | 07/16/2008 | $228,637.50 |
| | | S068198151AA01 | 07/16/2008 | $28,451.49 |
| | | S0681981561001 | 07/16/2008 | $28,753.45 |
| | | S0681990EF2B01 | 07/17/2008 | $72,727.27 |
| | | S0681990F1D701 | 07/17/2008 | $1,444,282.82 |
| | | S068199108C101 | 07/17/2008 | $336,134.45 |
| | | S0681991122801 | 07/17/2008 | $14,000.00 |
| | | S0681991204201 | 07/17/2008 | $3,919.44 |
| | | S068199122EA01 | 07/17/2008 | $47.22 |
| | | S0681991382A01 | 07/17/2008 | $500,000.00 |
| | | S068199140E801 | 07/17/2008 | $193,915.98 |
| | | S068199149CF01 | 07/17/2008 | $26.15 |
| | | S06819914C5201 | 07/17/2008 | $99,375.00 |
| | | S06819914D9F01 | 07/17/2008 | $200,000.00 |
| | | S068199153B101 | 07/17/2008 | $64,516.13 |
| | | S0681991566201 | 07/17/2008 | $63,157.90 |
| | | S0682000DAB801 | 07/18/2008 | $20,501.77 |
| | | S0682000E10801 | 07/18/2008 | $36,363.64 |
| | | S0682000FC6D01 | 07/18/2008 | $1,274.63 |
| | | S0682001053301 | 07/18/2008 | $621.17 |
| | | S0682001163601 | 07/18/2008 | $919.72 |
| | | S068200116DB01 | 07/18/2008 | $208.70 |
| | | S06820011AD801 | 07/18/2008 | $119,550.14 |
| | | S06820012E1E01 | 07/18/2008 | $9,699.45 |
| | | S06820012E2201 | 07/18/2008 | $29,018.95 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06820012F9201 | 07/18/2008 | $3,537.52 |
| | | S068200136C701 | 07/18/2008 | $58.43 |
| | | S0682001396301 | 07/18/2008 | $285,375.00 |
| | | S0682030F94601 | 07/21/2008 | $34,608.77 |
| | | S0682030FAF601 | 07/21/2008 | $666,666.67 |
| | | S0682030FC8901 | 07/21/2008 | $3,038,288.00 |
| | | S0682031051801 | 07/21/2008 | $72,727.27 |
| | | S0682031079001 | 07/21/2008 | $11,609.20 |
| | | S06820311ABB01 | 07/21/2008 | $2,299.73 |
| | | S06820311ABE01 | 07/21/2008 | $4,270.93 |
| | | S0682031213901 | 07/21/2008 | $14,466.67 |
| | | S068203126D601 | 07/21/2008 | $18,839.05 |
| | | S068203126D701 | 07/21/2008 | $543,478.26 |
| | | S068203128C801 | 07/21/2008 | $9,186.78 |
| | | S06820312F5301 | 07/21/2008 | $673.85 |
| | | S0682031355E01 | 07/21/2008 | $4,320,000.00 |
| | | S0682031356301 | 07/21/2008 | $196.08 |
| | | S0682031371B01 | 07/21/2008 | $2,326,153.84 |
| | | S06820313F1D01 | 07/21/2008 | $90.64 |
| | | S0682031457301 | 07/21/2008 | $2,564.10 |
| | | S0682031502601 | 07/21/2008 | $4,332.00 |
| | | S068203150EA01 | 07/21/2008 | $2,332.62 |
| | | S0682031521601 | 07/21/2008 | $129,032.26 |
| | | S06820315DA301 | 07/21/2008 | $3,450,265.50 |
| | | S06820315EAF01 | 07/21/2008 | $121,000.00 |
| | | S06820315F9B01 | 07/21/2008 | $2,994.08 |
| | | S0682031606701 | 07/21/2008 | $2,300,177.00 |
| | | S06820316C7201 | 07/21/2008 | $401,015.50 |
| | | S0682040DC1D01 | 07/22/2008 | $168,067.23 |
| | | S06820410C9201 | 07/22/2008 | $103,316.18 |
| | | S06820410FE401 | 07/22/2008 | $246,937.75 |
| | | S0682041232301 | 07/22/2008 | $1,032,608.70 |
| | | S0682041254701 | 07/22/2008 | $950,000.00 |
| | | S06820412A5501 | 07/22/2008 | $16,195,817.93 |
| | | S06820412E0E01 | 07/22/2008 | $315,789.47 |
| | | S06820412EBE01 | 07/22/2008 | $15,700,000.00 |
| | | S0682041318C01 | 07/22/2008 | $96,957.99 |
| | | S068204133A401 | 07/22/2008 | $2,345.82 |
| | | S0682041364901 | 07/22/2008 | $39.16 |
| | | S0682041364C01 | 07/22/2008 | $1,360,000.00 |
| | | S06820450C1F301 | 07/23/2008 | $1,719.37 |
| | | S0682050DC3001 | 07/23/2008 | $7,052.08 |
| | | S0682050EA7901 | 07/23/2008 | $4,418.18 |
| | | S0682050F20501 | 07/23/2008 | $233,333.33 |
| | | S068205118C401 | 07/23/2008 | $1,067.91 |
| | | S06820511B0601 | 07/23/2008 | $12.75 |
| | | S0682051E9601 | 07/23/2008 | $1,519.95 |
| | | S06820512E3C01 | 07/23/2008 | $200,000.00 |
| | | S0682051370801 | 07/23/2008 | $502,380.95 |
| | | S06820513A2B01 | 07/23/2008 | $210,526.32 |
| | | S068205145D201 | 07/23/2008 | $10,027,569.44 |
| | | S0682060DCE801 | 07/24/2008 | $251,868.69 |
| | | S0682060F45101 | 07/24/2008 | $109,090.91 |
| | | S06820610BFC01 | 07/24/2008 | $14,000.00 |
| | | S0682061171F01 | 07/24/2008 | $38,807.67 |
| | | S068206125FD01 | 07/24/2008 | $451,612.90 |
| | | S0682061322D701 | 07/24/2008 | $1,186,088.02 |
| | | S06820613E8C01 | 07/24/2008 | $100,000.00 |
| | | S0682070D6D701 | 07/25/2008 | $2,947.50 |
| | | S0682070EAF901 | 07/25/2008 | $1,524,657.82 |
| | | S0682070F87501 | 07/25/2008 | $7,045.86 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06820711FCB01 | 07/25/2008 | $3,119.79 |
| | | S068207122D001 | 07/25/2008 | $1,576,086.96 |
| | | S06820712F4501 | 07/25/2008 | $438.84 |
| | | S0682071357C01 | 07/25/2008 | $145,555.56 |
| | | S0682071388701 | 07/25/2008 | $106,666.67 |
| | | S06820713D4101 | 07/25/2008 | $4,608.33 |
| | | S0682071642201 | 07/25/2008 | $680,000.00 |
| | | S06820716AAF01 | 07/25/2008 | $231,578.95 |
| | | S0682100ED4B01 | 07/28/2008 | $1,458.36 |
| | | S0682100F0FA01 | 07/28/2008 | $19,495.96 |
| | | S0682100F2AF01 | 07/28/2008 | $88,838.66 |
| | | S0682100F49C01 | 07/28/2008 | $7.58 |
| | | S0682100F5E801 | 07/28/2008 | $72,727.27 |
| | | S0682101188701 | 07/28/2008 | $23,123.70 |
| | | S0682101329301 | 07/28/2008 | $14,466.67 |
| | | S068210145F501 | 07/28/2008 | $500,000.00 |
| | | S068210146F201 | 07/28/2008 | $22,819.44 |
| | | S0682101482201 | 07/28/2008 | $475,000.00 |
| | | S068210150C501 | 07/28/2008 | $3,673.50 |
| | | S06821015B6A01 | 07/28/2008 | $4,958.33 |
| | | S06821015C4C01 | 07/28/2008 | $189,473.68 |
| | | S0682101628501 | 07/28/2008 | $330,000.00 |
| | | S0682110E34801 | 07/29/2008 | $833,333.33 |
| | | S06821111E1001 | 07/29/2008 | $1,102.86 |
| | | S0682111233F01 | 07/29/2008 | $415,130.81 |
| | | S0682111334E01 | 07/29/2008 | $750,000.00 |
| | | S06821113ABA01 | 07/29/2008 | $387.55 |
| | | S06821113C0E01 | 07/29/2008 | $132,000.00 |
| | | S0682111427401 | 07/29/2008 | $863,157.90 |
| | | S06821114E7F01 | 07/29/2008 | $250,000.00 |
| | | S0682120CD8901 | 07/30/2008 | $4,915,968.33 |
| | | S0682120CE0C01 | 07/30/2008 | $99,937.56 |
| | | S0682120D55301 | 07/30/2008 | $36,363.64 |
| | | S0682120F1B601 | 07/30/2008 | $2,719.01 |
| | | S0682120F20C01 | 07/30/2008 | $9,647,860.00 |
| | | S0682120F72F01 | 07/30/2008 | $354,838.71 |
| | | S0682120FB9201 | 07/30/2008 | $36,363.64 |
| | | S0682121134D01 | 07/30/2008 | $860,963.73 |
| | | S0682121138B01 | 07/30/2008 | $1,011,514.16 |
| | | S0682121257F01 | 07/30/2008 | $596,250.00 |
| | | S0682121283101 | 07/30/2008 | $12,536,825.43 |
| | | S0682121EB201 | 07/30/2008 | $66,000.00 |
| | | S06821214D1901 | 07/30/2008 | $3,160.00 |
| | | S06821214D2501 | 07/30/2008 | $100,000.00 |
| | | S0682121 59E401 | 07/30/2008 | $165,012.53 |
| | | S0682131194401 | 07/31/2008 | $10,983.64 |
| | | S06821311D1701 | 07/31/2008 | $7,696.18 |
| | | S06821311D3C01 | 07/31/2008 | $7,982.00 |
| | | S0682131230401 | 07/31/2008 | $11,816.60 |
| | | S068213124DE01 | 07/31/2008 | $224,089.64 |
| | | S068213124DF01 | 07/31/2008 | $615,000.00 |
| | | S0682131 34D701 | 07/31/2008 | $184,825.03 |
| | | S06821313C4A01 | 07/31/2008 | $19,623.01 |
| | | S0682131664301 | 07/31/2008 | $16,328.39 |
| | | S068213174B801 | 07/31/2008 | $55,000.00 |
| | | S06821317B7B01 | 07/31/2008 | $781,683.19 |
| | | S06821318EA901 | 07/31/2008 | $232,638.90 |
| | | S068213198EA01 | 07/31/2008 | $193,548.39 |
| | | S0682140D56601 | 08/01/2008 | $2,727.12 |
| | | S0682141011701 | 08/01/2008 | $5,646.88 |
| | | S0682141011C01 | 08/01/2008 | $135.46 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06821410BBC01 | 08/01/2008 | $517,500.00 |
| | | S0682141123001 | 08/01/2008 | $36,363.63 |
| | | S0682141123501 | 08/01/2008 | $4,258.45 |
| | | S06821411AAB01 | 08/01/2008 | $10,470.13 |
| | | S0682141356701 | 08/01/2008 | $41,418.95 |
| | | S06821414F0201 | 08/01/2008 | $213,333.33 |
| | | S0682170417B01 | 08/04/2008 | $889.68 |
| | | S0682170417D01 | 08/04/2008 | $4,761.17 |
| | | S0682170BC3301 | 08/04/2008 | $3,044,271.56 |
| | | S0682170DCAA01 | 08/04/2008 | $3,127.14 |
| | | S0682170E0DA01 | 08/04/2008 | $145,454.55 |
| | | S06821710A5B01 | 08/04/2008 | $18,147.01 |
| | | S06821710F9001 | 08/04/2008 | $6,614.25 |
| | | S06821711AEB01 | 08/04/2008 | $4,834.81 |
| | | S06821711AEB01 | 08/04/2008 | $2,298.52 |
| | | S06821714CAF01 | 08/04/2008 | $503,818.88 |
| | | S0682180DBB601 | 08/05/2008 | $749,999.99 |
| | | S0682180DF0501 | 08/05/2008 | $548.56 |
| | | S0682180F32A01 | 08/05/2008 | $1,128.47 |
| | | S0682180FA2301 | 08/05/2008 | $29,851.53 |
| | | S0682180FDCB01 | 08/05/2008 | $1,349.85 |
| | | S0682181019F01 | 08/05/2008 | $5,360.07 |
| | | S0682181034001 | 08/05/2008 | $5,031.62 |
| | | S0682181034201 | 08/05/2008 | $6,007.70 |
| | | S068218106E101 | 08/05/2008 | $69,304.59 |
| | | S0682181214F01 | 08/05/2008 | $4,444.44 |
| | | S0682181246701 | 08/05/2008 | $123,759.40 |
| | | S0682181256001 | 08/05/2008 | $200,000.00 |
| | | S06821813C0501 | 08/05/2008 | $1,443.99 |
| | | S06821813F8801 | 08/05/2008 | $283.07 |
| | | S068218140C201 | 08/05/2008 | $25,748.49 |
| | | S0682190BFA501 | 08/06/2008 | $618,750.00 |
| | | S06821910C0D01 | 08/06/2008 | $99,000.00 |
| | | S0682191118E01 | 08/06/2008 | $200,000.00 |
| | | S0682191256701 | 08/06/2008 | $96,257.31 |
| | | S0682200C5B901 | 08/07/2008 | $2,925.31 |
| | | S0682200C5BB01 | 08/07/2008 | $4,544,669.06 |
| | | S0682200C87801 | 08/07/2008 | $7,159.36 |
| | | S0682200C87A01 | 08/07/2008 | $3,928.77 |
| | | S0682200CE2201 | 08/07/2008 | $13,562.50 |
| | | S0682200DAD801 | 08/07/2008 | $140,356.48 |
| | | S0682200ED4201 | 08/07/2008 | $49,870.15 |
| | | S0682201183201 | 08/07/2008 | $13,105.83 |
| | | S0682201190B01 | 08/07/2008 | $750,000.00 |
| | | S068220127BB01 | 08/07/2008 | $154,000.00 |
| | | S068220138E701 | 08/07/2008 | $200,000.00 |
| | | S0682201428D01 | 08/07/2008 | $110,008.35 |
| | | S0682210DA2401 | 08/08/2008 | $103,934.88 |
| | | S0682210DA2701 | 08/08/2008 | $1,512,500.00 |
| | | S0682210F2CD01 | 08/08/2008 | $4,026.14 |
| | | S0682210F3DC01 | 08/08/2008 | $543.98 |
| | | S0682211079001 | 08/08/2008 | $1,215.37 |
| | | S0682211126401 | 08/08/2008 | $439.48 |
| | | S068221126E201 | 08/08/2008 | $213,333.33 |
| | | S06822112D8601 | 08/08/2008 | $633,521.60 |
| | | S06822112E4601 | 08/08/2008 | $4,939.81 |
| | | S068221134A001 | 08/08/2008 | $1,754.61 |
| | | S0682211356D01 | 08/08/2008 | $5,148.61 |
| | | S0682211369601 | 08/08/2008 | $64,516.13 |
| | | S0682240D33A01 | 08/11/2008 | $720,000.00 |
| | | S0682240D34301 | 08/11/2008 | $387,692.31 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682241065601 | 08/11/2008 | $11,078.72 |
| | | S06822410D1A01 | 08/11/2008 | $1,836.08 |
| | | S068224117DC01 | 08/11/2008 | $1,862.59 |
| | | S06822411F9E01 | 08/11/2008 | $9,698.87 |
| | | S06822411FA601 | 08/11/2008 | $140.26 |
| | | S068224120C201 | 08/11/2008 | $5,222.46 |
| | | S06822413B4301 | 08/11/2008 | $12,893.43 |
| | | S06822413D9101 | 08/11/2008 | $11,541.44 |
| | | S06822413F7B01 | 08/11/2008 | $224,089.64 |
| | | S068224169AE01 | 08/11/2008 | $204,270.71 |
| | | S0682250C36E01 | 08/12/2008 | $1,730,769.23 |
| | | S0682250CAE401 | 08/12/2008 | $1,020,269.82 |
| | | S0682250DE7E01 | 08/12/2008 | $31,587.50 |
| | | S0682250E31801 | 08/12/2008 | $16,047.10 |
| | | S068225102FD01 | 08/12/2008 | $55,000.00 |
| | | S0682251077501 | 08/12/2008 | $12,237.42 |
| | | S06822512E0301 | 08/12/2008 | $250,000.00 |
| | | S0682260C5A001 | 08/13/2008 | $4,362.83 |
| | | S0682260D43C01 | 08/13/2008 | $401,250.00 |
| | | S0682260EBB601 | 08/13/2008 | $1,355.63 |
| | | S0682260EBBB01 | 08/13/2008 | $470,669.85 |
| | | S0682260F69801 | 08/13/2008 | $280,000.00 |
| | | S0682261012501 | 08/13/2008 | $519,813.09 |
| | | S06822610BF301 | 08/13/2008 | $596,750.00 |
| | | S068226116F301 | 08/13/2008 | $1,554.16 |
| | | S06822612C9D01 | 08/13/2008 | $288,771.93 |
| | | S0682270CBAD01 | 08/14/2008 | $341,590.94 |
| | | S0682270EE0401 | 08/14/2008 | $13,787.25 |
| | | S0682270F4D201 | 08/14/2008 | $33,361.14 |
| | | S0682270F4DB01 | 08/14/2008 | $6,742.03 |
| | | S0682270F87C01 | 08/14/2008 | $14,939.84 |
| | | S0682270F88101 | 08/14/2008 | $96,774.19 |
| | | S068227107A601 | 08/14/2008 | $167,878.21 |
| | | S06822711AB901 | 08/14/2008 | $2,731.67 |
| | | S0682271202F01 | 08/14/2008 | $307.64 |
| | | S068227128AE01 | 08/14/2008 | $4,133.18 |
| | | S06822712A3301 | 08/14/2008 | $564.54 |
| | | S06822712BF801 | 08/14/2008 | $37,653.59 |
| | | S06822712BFA01 | 08/14/2008 | $14,935.46 |
| | | S0682271335401 | 08/14/2008 | $17,216.92 |
| | | S06822713B7A01 | 08/14/2008 | $500,000.00 |
| | | S06822714A8601 | 08/14/2008 | $55,004.18 |
| | | S06822714D8C01 | 08/14/2008 | $354,838.71 |
| | | S0682280D33401 | 08/15/2008 | $27,529.94 |
| | | S0682280D46001 | 08/15/2008 | $4,795.31 |
| | | S0682280D55A01 | 08/15/2008 | $104,387.25 |
| | | S0682280D55C01 | 08/15/2008 | $58,823.52 |
| | | S0682280E5CA01 | 08/15/2008 | $1,046.82 |
| | | S0682280E6DA01 | 08/15/2008 | $581,250.00 |
| | | S0682280EB3401 | 08/15/2008 | $188,267.94 |
| | | S0682280F31901 | 08/15/2008 | $506.10 |
| | | S0682280FD3601 | 08/15/2008 | $10,861.42 |
| | | S0682281155101 | 08/15/2008 | $732.08 |
| | | S0682281174A01 | 08/15/2008 | $286,000.00 |
| | | S06822812EED01 | 08/15/2008 | $161,290.32 |
| | | S0682310CC8E01 | 08/18/2008 | $1,289,989.62 |
| | | S0682310E1BC01 | 08/18/2008 | $31,487.60 |
| | | S0682310E6D601 | 08/18/2008 | $924.63 |
| | | S0682310F9C601 | 08/18/2008 | $36,363.64 |
| | | S0682310FBEE01 | 08/18/2008 | $654.92 |
| | | S068231104B301 | 08/18/2008 | $4,547.49 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068231106AE01 | 08/18/2008 | $36,242.56 |
| | | S06823110F1B01 | 08/18/2008 | $2,075.15 |
| | | S0682311133001 | 08/18/2008 | $13,961.48 |
| | | S0682311133401 | 08/18/2008 | $72,727.27 |
| | | S068231118EB01 | 08/18/2008 | $360,910.60 |
| | | S068231123D801 | 08/18/2008 | $314.89 |
| | | S068231145B201 | 08/18/2008 | $385,007.94 |
| | | S0682311503401 | 08/18/2008 | $88,947.35 |
| | | S0682311504601 | 08/18/2008 | $137,510.44 |
| | | S068231155201 | 08/18/2008 | $1,000,000.00 |
| | | S068231156AB01 | 08/18/2008 | $9,647.92 |
| | | S0682320C33301 | 08/19/2008 | $75,000.00 |
| | | S0682320CA2701 | 08/19/2008 | $36,363.64 |
| | | S06823211B3D01 | 08/19/2008 | $481,286.55 |
| | | S0682330E6E501 | 08/20/2008 | $487,500.00 |
| | | S0682330EC9501 | 08/20/2008 | $16,950.82 |
| | | S0682330FE9901 | 08/20/2008 | $5,755,115.99 |
| | | S0682331215601 | 08/20/2008 | $7,891.05 |
| | | S06823312B0801 | 08/20/2008 | $3,092.72 |
| | | S06823314FFA01 | 08/20/2008 | $38.87 |
| | | S068233154DC01 | 08/20/2008 | $500,000.00 |
| | | S0682340E35801 | 08/21/2008 | $4,221,548.57 |
| | | S0682340E6D301 | 08/21/2008 | $11,325.44 |
| | | S0682340E86901 | 08/21/2008 | $36,363.63 |
| | | S0682340ECB801 | 08/21/2008 | $420,000.00 |
| | | S068234104C001 | 08/21/2008 | $712,500.00 |
| | | S06823411EE801 | 08/21/2008 | $11,477.95 |
| | | S068234125CE01 | 08/21/2008 | $173,076.92 |
| | | S06823412C4801 | 08/21/2008 | $15,061.44 |
| | | S0682341391001 | 08/21/2008 | $134.91 |
| | | S0682341443001 | 08/21/2008 | $508,788.64 |
| | | S0682341480401 | 08/21/2008 | $444,736.76 |
| | | S0682350B23D01 | 08/22/2008 | $5,115,201.19 |
| | | S0682350DC4B01 | 08/22/2008 | $630.65 |
| | | S0682350E2F501 | 08/22/2008 | $707,973.63 |
| | | S068235103A001 | 08/22/2008 | $500,000.00 |
| | | S0682351064D01 | 08/22/2008 | $3,664.31 |
| | | S0682351119A101 | 08/22/2008 | $1,974.73 |
| | | S06823511BE801 | 08/22/2008 | $161,290.32 |
| | | S06823511EB301 | 08/22/2008 | $10,308.11 |
| | | S068235120AE01 | 08/22/2008 | $220,016.71 |
| | | S0682351252F01 | 08/22/2008 | $1,260.76 |
| | | S0682380EF0E01 | 08/25/2008 | $6,750,000.00 |
| | | S0682390DD6401 | 08/26/2008 | $4,053.40 |
| | | S0682390E49F01 | 08/26/2008 | $14,361.29 |
| | | S0682390E82D01 | 08/26/2008 | $1,217.49 |
| | | S0682390E84501 | 08/26/2008 | $4,423.43 |
| | | S0682390EC0501 | 08/26/2008 | $23,071.60 |
| | | S0682390F0E301 | 08/26/2008 | $5,302.27 |
| | | S0682391074901 | 08/26/2008 | $543,478.26 |
| | | S0682391075701 | 08/26/2008 | $1,633,627.26 |
| | | S068239113A101 | 08/26/2008 | $1,664.90 |
| | | S06823911E1101 | 08/26/2008 | $2,711.46 |
| | | S068239124C401 | 08/26/2008 | $710.08 |
| | | S0682391281F01 | 08/26/2008 | $8,779.77 |
| | | S0682391281EE01 | 08/26/2008 | $942.44 |
| | | S06823913D8001 | 08/26/2008 | $1,333,333.33 |
| | | S06823914B9E01 | 08/26/2008 | $1,330.60 |
| | | S0682391523201 | 08/26/2008 | $404,444.45 |
| | | S0682391536001 | 08/26/2008 | $1,038,212.76 |
| | | S0682391536401 | 08/26/2008 | $467,535.50 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682391551801 | 08/26/2008 | $917,692.30 |
| | | S0682400EB0B01 | 08/27/2008 | $300,000.00 |
| | | S0682401165801 | 08/27/2008 | $4.58 |
| | | S068240130FD01 | 08/27/2008 | $2,688.58 |
| | | S06824013D9E01 | 08/27/2008 | $712,500.00 |
| | | S068240145D701 | 08/27/2008 | $343,776.11 |
| | | S0682410E9E401 | 08/28/2008 | $1,786.72 |
| | | S0682410F97E01 | 08/28/2008 | $618,750.00 |
| | | S0682410FC1901 | 08/28/2008 | $54,215.46 |
| | | S0682411200A01 | 08/28/2008 | $1,584.79 |
| | | S0682411240901 | 08/28/2008 | $7,165.63 |
| | | S06824112E1A01 | 08/28/2008 | $3,443.38 |
| | | S068241135D001 | 08/28/2008 | $22,960.09 |
| | | S06824114AB801 | 08/28/2008 | $9,699.48 |
| | | S06824116F5001 | 08/28/2008 | $3,650.25 |
| | | S068241172BF01 | 08/28/2008 | $82,506.27 |
| | | S0682420E1C401 | 08/29/2008 | $8,955.69 |
| | | S0682420E51901 | 08/29/2008 | $2,410,076.66 |
| | | S0682420E51C01 | 08/29/2008 | $152,848.43 |
| | | S0682420E66301 | 08/29/2008 | $9,022,364.06 |
| | | S0682421203001 | 08/29/2008 | $142,500.00 |
| | | S0682421223101 | 08/29/2008 | $30,374.64 |
| | | S0682421239801 | 08/29/2008 | $8,785.32 |
| | | S068242124DF01 | 08/29/2008 | $126.28 |
| | | S068242126A601 | 08/29/2008 | $5,245.14 |
| | | S06824212A9B01 | 08/29/2008 | $18,126.39 |
| | | S06824212AA301 | 08/29/2008 | $11,009.93 |
| | | S06824212C6B01 | 08/29/2008 | $857,928.76 |
| | | S0682421306E01 | 08/29/2008 | $7,199.65 |
| | | S068242142B201 | 08/29/2008 | $15,213.72 |
| | | S06824215A4701 | 08/29/2008 | $8,329.72 |
| | | S06824216A9101 | 08/29/2008 | $14,535.69 |
| | | S0682421 7C0901 | 08/29/2008 | $1,360,000.00 |
| | | S06824217F2B01 | 08/29/2008 | $55.30 |
| | | S0682421858501 | 08/29/2008 | $8,319.89 |
| | | S068242188E001 | 08/29/2008 | $55,000.00 |
| | | S06824218C9001 | 08/29/2008 | $3,146.67 |
| | | S0682421978901 | 08/29/2008 | $4,565.06 |
| | | S0682461905401 | 09/02/2008 | $1,661.29 |
| | | S0682461905901 | 09/02/2008 | $1,034.24 |
| | | S068246192F401 | 09/02/2008 | $285,826.42 |
| | | S0682461E86001 | 09/02/2008 | $138.43 |
| | | S0682461FDDB01 | 09/02/2008 | $7,054,093.38 |
| | | S0682462039E01 | 09/02/2008 | $4,926,425.45 |
| | | S06824623A5801 | 09/02/2008 | $232,638.90 |
| | | S06824623ECE01 | 09/02/2008 | $521,256.04 |
| | | S06824624B3B01 | 09/02/2008 | $471,753.00 |
| | | S0682462570B01 | 09/02/2008 | $190,000.00 |
| | | S0682462750201 | 09/02/2008 | $137,510.44 |
| | | S0682462764A01 | 09/02/2008 | $322,580.65 |
| | | S06824670BA0501 | 09/03/2008 | $145,454.55 |
| | | S06824711FBD01 | 09/03/2008 | $143,000.00 |
| | | S06824712F5201 | 09/03/2008 | $2,250.79 |
| | | S0682480B1B001 | 09/04/2008 | $3,029.42 |
| | | S0682480EE2E01 | 09/04/2008 | $6,213.39 |
| | | S0682480F6D401 | 09/04/2008 | $1,638.02 |
| | | S0682480F87901 | 09/04/2008 | $2,457.04 |
| | | S06824810F9A01 | 09/04/2008 | $9,401.89 |
| | | S06824811C1401 | 09/04/2008 | $250,000.00 |
| | | S06824811F4501 | 09/04/2008 | $64,516.13 |
| | | S0682481308801 | 09/04/2008 | $88,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682481332901 | 09/04/2008 | $9,503,685.13 |
| | | S0682481396001 | 09/04/2008 | $340,000.00 |
| | | S0682490E78401 | 09/05/2008 | $2,065,860.73 |
| | | S0682491021801 | 09/05/2008 | $1,124.19 |
| | | S0682491032E01 | 09/05/2008 | $4,026.14 |
| | | S0682491128301 | 09/05/2008 | $213,333.33 |
| | | S06824911B7801 | 09/05/2008 | $439.78 |
| | | S06824912F1E01 | 09/05/2008 | $1,250,000.00 |
| | | S0682520ECE901 | 09/08/2008 | $58,814.81 |
| | | S0682520F06A01 | 09/08/2008 | $7,531,061.20 |
| | | S0682520F23D01 | 09/08/2008 | $14,000.00 |
| | | S0682520F5F801 | 09/08/2008 | $1,241,988.28 |
| | | S0682520F77701 | 09/08/2008 | $964,977.31 |
| | | S0682520FD6801 | 09/08/2008 | $36,363.64 |
| | | S0682521014A01 | 09/08/2008 | $3,019.67 |
| | | S0682521146401 | 09/08/2008 | $121,914.90 |
| | | S068252125BA01 | 09/08/2008 | $28,227.22 |
| | | S0682521298901 | 09/08/2008 | $720,000.00 |
| | | S0682521298A01 | 09/08/2008 | $387,692.31 |
| | | S0682521369501 | 09/08/2008 | $12,756.94 |
| | | S0682521393B01 | 09/08/2008 | $500,000.00 |
| | | S0682521448B01 | 09/08/2008 | $1,540,363.63 |
| | | S0682521514C01 | 09/08/2008 | $5,932,384.61 |
| | | S068252152EF01 | 09/08/2008 | $8,891,659.55 |
| | | S0682521546901 | 09/08/2008 | $9,705.18 |
| | | S068252159BF01 | 09/08/2008 | $14,233,968.76 |
| | | S06825215D2B01 | 09/08/2008 | $4,222,260.00 |
| | | S0682530BC8A01 | 09/09/2008 | $1,228.52 |
| | | S06825310DD001 | 09/09/2008 | $231,000.00 |
| | | S0682531131C01 | 09/09/2008 | $6,757.33 |
| | | S0682531131D01 | 09/09/2008 | $131,787.56 |
| | | S0682531140701 | 09/09/2008 | $3,638.56 |
| | | S06825312BC401 | 09/09/2008 | $18,898.33 |
| | | S06825312BD301 | 09/09/2008 | $550,000.00 |
| | | S06825313DDC01 | 09/09/2008 | $51,607.78 |
| | | S0682541257B01 | 09/10/2008 | $3,220.02 |
| | | S0682541298501 | 09/10/2008 | $378.84 |
| | | S0682541388B01 | 09/10/2008 | $120,570.30 |
| | | S068254144C201 | 09/10/2008 | $264,000.00 |
| | | S0682541476101 | 09/10/2008 | $208,846.15 |
| | | S068254157D901 | 09/10/2008 | $124,384.64 |
| | | S0682550F58701 | 09/11/2008 | $1,448.39 |
| | | S0682551000C01 | 09/11/2008 | $2,584,074.21 |
| | | S0682551001001 | 09/11/2008 | $11,088.04 |
| | | S0682551076501 | 09/11/2008 | $97,103.69 |
| | | S06825510D6701 | 09/11/2008 | $10,841.96 |
| | | S0682551321B01 | 09/11/2008 | $9,401.89 |
| | | S0682551482D01 | 09/11/2008 | $1,020,000.00 |
| | | S06825514D2601 | 09/11/2008 | $309,906.71 |
| | | S068255150C201 | 09/11/2008 | $1,228.52 |
| | | S068255153CC01 | 09/11/2008 | $300,000.00 |
| | | S0682561065701 | 09/12/2008 | $1,283.61 |
| | | S0682561193401 | 09/12/2008 | $250,000.00 |
| | | S06825611C1E01 | 09/12/2008 | $129,032.26 |
| | | S06825613C2A01 | 09/12/2008 | $733.74 |
| | | | **SUBTOTAL** | **$306,884,260.57** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1440 | PINEHURST TRADING | | | |
| | | S068210144CD01 | 07/28/2008 | $123.91 |
| | | S06821315D5A01 | 07/31/2008 | $1,850.00 |
| | | S0682131697D01 | 07/31/2008 | $25,097.81 |
| | | S0682141366701 | 08/01/2008 | $4,743.38 |
| | | S06824010D8D01 | 08/27/2008 | $119.11 |
| | | S068242143B601 | 08/29/2008 | $995.90 |
| | | S068242161BB01 | 08/29/2008 | $8,941.67 |
| | | S068246243BD01 | 09/02/2008 | $5,060.81 |
| | | S0682691886301 | 09/25/2008 | $57,354.54 |
| | | S0682701746201 | 09/26/2008 | $119.65 |
| | | S06827419A3101 | 09/30/2008 | $23,247.31 |
| | | S0682741AB6E01 | 09/30/2008 | $15,133.51 |
| | | S0682741AC2201 | 09/30/2008 | $1,723.92 |
| | | S0682741ADCF01 | 09/30/2008 | $13,344.67 |
| | | S0682741B13601 | 09/30/2008 | $8,878.34 |
| | | S0682741B42301 | 09/30/2008 | $4,425.35 |
| | | S0682741B58901 | 09/30/2008 | $71,335.16 |
| | | S0682741B9C201 | 09/30/2008 | $15,909.95 |
| | | S0682761086D01 | 10/02/2008 | $38,283.77 |
| | | S0682770F53401 | 10/03/2008 | $25,732.63 |
| | | | **SUBTOTAL** | **$322,421.39** |
| 1441 | PINNACLE ENTERTAINMENT, INC. | | | |
| | | S06824217F2D01 | 08/29/2008 | $25,000,000.00 |
| | | S06825612E8901 | 09/12/2008 | $25,000,000.00 |
| | | S068261147EC01 | 09/17/2008 | $2,285,454.55 |
| | | S0682621722B01 | 09/18/2008 | $164,000.00 |
| | | S0682751060C01 | 10/01/2008 | $1,994,981.82 |
| | | S0682751179F01 | 10/01/2008 | $1,563,636.37 |
| | | S0682751253D01 | 10/01/2008 | $319,927.27 |
| | | S068275127F901 | 10/01/2008 | $457,090.91 |
| | | S0682761077501 | 10/02/2008 | $72,000.00 |
| | | S068277103A001 | 10/03/2008 | $207,272.73 |
| | | | **SUBTOTAL** | **$57,064,363.65** |
| 1442 | PINNACLE FOODS FINANCE LLC | | | |
| | | S0682631443401 | 09/19/2008 | $31,583,492.82 |
| | | S068263146F201 | 09/19/2008 | $17,016,507.18 |
| | | S0682631482E01 | 09/19/2008 | $15,600,000.00 |
| | | S0682661B7D201 | 09/22/2008 | $1,800,000.00 |
| | | | **SUBTOTAL** | **$66,000,000.00** |
| 1443 | PIONEER BOND FUND | | | |
| | | S06825412C2601 | 09/10/2008 | $12,026.96 |
| | | S06825412D0901 | 09/10/2008 | $9,303.17 |
| | | S06825412FEA01 | 09/10/2008 | $12,026.96 |
| | | S0682741B9A901 | 09/30/2008 | $21,080.69 |
| | | | **SUBTOTAL** | **$54,437.78** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1444 | PIONEER DIVERSIFIED H I T | | | |
| | | S0682071623201 | 07/25/2008 | $580,033.33 |
| | | S0682101455E01 | 07/28/2008 | $59.63 |
| | | S06824010C6801 | 08/27/2008 | $57.32 |
| | | S06825412C6401 | 09/10/2008 | $4,903.43 |
| | | S06825412D5301 | 09/10/2008 | $3,792.93 |
| | | S06825412FF101 | 09/10/2008 | $4,903.43 |
| | | S0682701737101 | 09/26/2008 | $57.58 |
| | | S06827419A6D01 | 09/30/2008 | $11,187.89 |
| | | S0682741A6AB01 | 09/30/2008 | $11,780.29 |
| | | | SUBTOTAL | $616,775.83 |
| 1445 | PIONEER FLOATING RATE FUND | | | |
| | | S0682071618901 | 07/25/2008 | $48,336.11 |
| | | S068210144EA01 | 07/28/2008 | $27.27 |
| | | S0682401135E01 | 08/27/2008 | $26.21 |
| | | S06825412C4501 | 09/10/2008 | $1,863.42 |
| | | S06825412D4301 | 09/10/2008 | $1,441.40 |
| | | S06825412F9F01 | 09/10/2008 | $1,863.42 |
| | | S0682701730401 | 09/26/2008 | $26.33 |
| | | S068274199A201 | 09/30/2008 | $5,116.22 |
| | | S0682741A6EC01 | 09/30/2008 | $2,945.07 |
| | | S0682741B9EC01 | 09/30/2008 | $3,977.49 |
| | | | SUBTOTAL | $65,622.94 |
| 1446 | PIONEER FLOATING RATE TRUST | | | |
| | | S06819214F9D01 | 07/10/2008 | $39,364.75 |
| | | S0681971507101 | 07/15/2008 | $61,164.16 |
| | | S0682140F0A601 | 08/01/2008 | $14,084.71 |
| | | S0682141362901 | 08/01/2008 | $6,776.25 |
| | | S068225135D801 | 08/12/2008 | $231,664.70 |
| | | S0682461F21301 | 09/02/2008 | $4,609.93 |
| | | S0682461F21301 | 09/02/2008 | $7,229.73 |
| | | S0682741B03901 | 09/30/2008 | $12,683.34 |
| | | S0682761071001 | 10/02/2008 | $4,486.04 |
| | | S068276107F501 | 10/02/2008 | $54,691.10 |
| | | | SUBTOTAL | $436,754.71 |
| 1447 | PIONEER GLOBAL HY FUND | | | |
| | | S0682071618C01 | 07/25/2008 | $580,033.33 |
| | | S06825412C6201 | 09/10/2008 | $5,590.26 |
| | | S06825412D4101 | 09/10/2008 | $4,324.21 |
| | | S06825412F5401 | 09/10/2008 | $5,590.26 |
| | | S0682741A6CF01 | 09/30/2008 | $3,653.73 |
| | | | SUBTOTAL | $599,191.79 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1448 | PIONEER HIGH YIELD FUND | | | |
| | | S0682071623701 | 07/25/2008 | $1,063,394.44 |
| | | | SUBTOTAL | $1,063,394.44 |
| | | | | |
| 1449 | PIONEER HIGH YIELD VCT PORT | | | |
| | | S06825412C4101 | 09/10/2008 | $2,004.49 |
| | | S06825412CE801 | 09/10/2008 | $1,550.53 |
| | | S06825412F9601 | 09/10/2008 | $2,004.49 |
| | | | SUBTOTAL | $5,559.51 |
| | | | | |
| 1450 | PIONEER STRATEG INCOME VCT P | | | |
| | | S0682071611D01 | 07/25/2008 | $48,336.11 |
| | | S0682741B9A101 | 09/30/2008 | $2,386.49 |
| | | | SUBTOTAL | $50,722.60 |
| | | | | |
| 1451 | PIONEER STRATEGIC INC. FUND | | | |
| | | S0682071618A01 | 07/25/2008 | $483,361.11 |
| | | S068210144D301 | 07/28/2008 | $29.74 |
| | | S0682401101801 | 08/27/2008 | $28.59 |
| | | S0682701730A01 | 09/26/2008 | $28.72 |
| | | S06827419A1C01 | 09/30/2008 | $5,579.96 |
| | | S0682741A6A801 | 09/30/2008 | $3,653.73 |
| | | S0682741B90801 | 09/30/2008 | $27,285.56 |
| | | | SUBTOTAL | $519,967.41 |
| | | | | |
| 1452 | PNC BANK | | | |
| | | S068190122FD01 | 07/08/2008 | $100,000.00 |
| | | S06819112DC401 | 07/09/2008 | $10,377,509.89 |
| | | S068192154FC01 | 07/10/2008 | $3,861,716.43 |
| | | S06819312BF301 | 07/11/2008 | $93,985.37 |
| | | S0681971564D01 | 07/15/2008 | $352,437.93 |
| | | S068198155FB01 | 07/16/2008 | $213,475.72 |
| | | S0681991566101 | 07/17/2008 | $1,173,339.66 |
| | | S0682001229501 | 07/18/2008 | $442,387.17 |
| | | S06820316E5E01 | 07/21/2008 | $31,131.11 |
| | | S068204130B601 | 07/22/2008 | $567,087.62 |
| | | S0682051379B01 | 07/23/2008 | $427,835.50 |
| | | S0682061463501 | 07/24/2008 | $1,186,540.93 |
| | | S06821113AB201 | 07/29/2008 | $438,194.45 |
| | | S0682121496801 | 07/30/2008 | $10,301.35 |
| | | S0682131872B01 | 07/31/2008 | $574,927.22 |
| | | S0682141695001 | 08/01/2008 | $532,374.88 |
| | | S06821912CA701 | 08/06/2008 | $28,936.43 |
| | | S06825215AF101 | 09/08/2008 | $338,905.65 |
| | | | SUBTOTAL | $20,751,087.31 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1453 | POLARIS SOFTWARE LAB (INDIA) LTD. WOODBRIDGE PLACE 517 ROUTE 1 SOUTH  SUITE 2103 ISELIN, NJ 08830 | | | |
| | | *2080944 | 07/28/2008 | $22,400.00 |
| | | *2084827 | 08/19/2008 | $2,240.00 |
| | | | **SUBTOTAL** | **$24,640.00** |
| 1454 | POND VIEW CREDIT (MASTER). LP | | | |
| | | S0682321361901 | 08/19/2008 | $1,835,510.03 |
| | | S0682331507A01 | 08/20/2008 | $1,835,510.03 |
| | | S068233151FD01 | 08/20/2008 | $988,351.56 |
| | | | **SUBTOTAL** | **$4,659,371.62** |
| 1455 | PORTILLO FUNDING | | | |
| | | S06819616C8D01 | 07/14/2008 | $69,662.27 |
| | | S068226135ED01 | 08/13/2008 | $580,929.93 |
| | | S06822714FEB01 | 08/14/2008 | $11,959.66 |
| | | S0682461D74B01 | 09/02/2008 | $18,408.97 |
| | | S06824711D3E01 | 09/03/2008 | $580,166.52 |
| | | S0682741A93D01 | 09/30/2008 | $20,333.33 |
| | | | **SUBTOTAL** | **$1,281,460.68** |
| 1456 | PORTOLA CLO LTD | | | |
| | | S0682061148201 | 07/24/2008 | $21,541.50 |
| | | S0682121615A01 | 07/30/2008 | $16,871.63 |
| | | S0682131401901 | 07/31/2008 | $13,689.20 |
| | | S0682131625501 | 07/31/2008 | $9,559.55 |
| | | S0682141365301 | 08/01/2008 | $4,743.38 |
| | | S068231109C301 | 08/18/2008 | $43,745.99 |
| | | S0682411513F01 | 08/28/2008 | $3,539.95 |
| | | S0682421563501 | 08/29/2008 | $14,008.52 |
| | | S0682462446B01 | 09/02/2008 | $5,060.81 |
| | | | **SUBTOTAL** | **$132,760.53** |
| 1457 | PORTOLA CLO LTD DO NOT USE | | | |
| | | S0682691873701 | 09/25/2008 | $20,139.27 |
| | | S0682741990301 | 09/30/2008 | $90.51 |
| | | S068276108BE01 | 10/02/2008 | $22,615.17 |
| | | | **SUBTOTAL** | **$42,844.95** |
| 1458 | PORTOLA CLO, LTD. | | | |
| | | S068210144AD01 | 07/28/2008 | $183.99 |
| | | S0682131407801 | 07/31/2008 | $7,822.40 |
| | | S0682141376C01 | 08/01/2008 | $1,358.65 |
| | | S0682311097101 | 08/18/2008 | $24,997.71 |
| | | S0682401131601 | 08/27/2008 | $176.87 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068246243FC01 | 09/02/2008 | $1,449.57 |
| | | S0682491426101 | 09/05/2008 | $1,904,875.00 |
| | | S068269187ED01 | 09/25/2008 | $38,657.53 |
| | | S068270174C701 | 09/26/2008 | $177.66 |
| | | S06827317E6401 | 09/29/2008 | $15,998.93 |
| | | S06827419A1F01 | 09/30/2008 | $34,519.39 |
| | | S06827419EAF01 | 09/30/2008 | $1,025.16 |
| | | S0682741AAB901 | 09/30/2008 | $51,757.42 |
| | | S0682741B0F201 | 09/30/2008 | $11,330.86 |
| | | S0682741B91801 | 09/30/2008 | $47,849.48 |
| | | S0682741E34F01 | 09/30/2008 | $13,764.93 |
| | | S068276108F201 | 10/02/2008 | $26,634.22 |
| | | | **SUBTOTAL** | **$2,182,579.77** |
| 1459 | POST DISTRESSED MASTER FUND | | | |
| | | S06819110F9301 | 07/09/2008 | $1,898,319.44 |
| | | | **SUBTOTAL** | **$1,898,319.44** |
| 1460 | POST LEVERAGED LOAN MASTER FD | | | |
| | | S068207166AB01 | 07/25/2008 | $1,757,333.33 |
| | | S06821912E0901 | 08/06/2008 | $482,638.89 |
| | | S0682201443F01 | 08/07/2008 | $479,444.44 |
| | | | **SUBTOTAL** | **$2,719,416.66** |
| 1461 | POST STRATEGIC FUND, LTD. | | | |
| | | S06820613D3C01 | 07/24/2008 | $928,777.77 |
| | | | **SUBTOTAL** | **$928,777.77** |
| 1462 | POST STRATEGIC MASTER FUND, LP | | | |
| | | S06821912E0A01 | 08/06/2008 | $2,413,194.44 |
| | | S0682201428C01 | 08/07/2008 | $2,397,222.22 |
| | | S068249137C601 | 09/05/2008 | $2,300,000.00 |
| | | | **SUBTOTAL** | **$7,110,416.66** |
| 1463 | POST TOTAL RETURN MASTER FUND | | | |
| | | S06821912E0601 | 08/06/2008 | $1,930,555.56 |
| | | S0682201443E01 | 08/07/2008 | $1,917,777.78 |
| | | | **SUBTOTAL** | **$3,848,333.34** |
| 1464 | POTENTIAL CLO I LTD. | | | |
| | | S0682061156301 | 07/24/2008 | $11,719.64 |
| | | S0682121609701 | 07/30/2008 | $9,179.00 |
| | | S06821315F7601 | 07/31/2008 | $5,200.87 |
| | | S0682140F88301 | 08/01/2008 | $13,553.93 |
| | | S06824114FBA01 | 08/28/2008 | $1,925.91 |
| | | S0682421574E01 | 08/29/2008 | $7,621.33 |
| | | S068246273D001 | 09/02/2008 | $13,958.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827317D2E01 | 09/29/2008 | $8,704.22 |
| | | S0682741AADA01 | 09/30/2008 | $22,903.86 |
| | | S0682741E17D01 | 09/30/2008 | $7,488.80 |
| | | S0682750EFF101 | 10/01/2008 | $12,709.46 |
| | | | SUBTOTAL | $114,965.10 |
| 1465 | PPM GRAYHAWK CLO, LTD | | | |
| | | S0681910D94C01 | 07/09/2008 | $479.57 |
| | | S068196104C801 | 07/14/2008 | $28,693.83 |
| | | S068196118AE01 | 07/14/2008 | $1,006.60 |
| | | S0681961701201 | 07/14/2008 | $3,393.69 |
| | | S0682061136801 | 07/24/2008 | $12,211.71 |
| | | S06820713C3A01 | 07/25/2008 | $4,156.95 |
| | | S0682121116901 | 07/30/2008 | $1,937.63 |
| | | S0682121604D01 | 07/30/2008 | $9,564.40 |
| | | S0682131414A01 | 07/31/2008 | $11,733.60 |
| | | S0682131611201 | 07/31/2008 | $5,419.24 |
| | | S0682131682101 | 07/31/2008 | $25,037.75 |
| | | S0682140F26F01 | 08/01/2008 | $28,169.41 |
| | | S0682241474B01 | 08/11/2008 | $2,283.43 |
| | | S0682250C60901 | 08/12/2008 | $1,189.60 |
| | | S0682226113B801 | 08/13/2008 | $2,532.74 |
| | | S0682261182601 | 08/13/2008 | $7,598.21 |
| | | S0682261318901 | 08/13/2008 | $17,377.78 |
| | | S0682270FDC601 | 08/14/2008 | $6,356.00 |
| | | S06823110C6D01 | 08/18/2008 | $37,496.56 |
| | | S0682411503301 | 08/28/2008 | $2,006.77 |
| | | S0682421310D01 | 08/29/2008 | $1,928.49 |
| | | S0682421439301 | 08/29/2008 | $995.90 |
| | | S0682421561001 | 08/29/2008 | $7,941.32 |
| | | S0682461F1CB01 | 09/02/2008 | $9,219.86 |
| | | S0682550FDC701 | 09/11/2008 | $850.84 |
| | | S0682661B81E01 | 09/22/2008 | $32,866.17 |
| | | S068269187D401 | 09/25/2008 | $29,398.38 |
| | | S06826918A0A01 | 09/25/2008 | $187,688.93 |
| | | S068270152D401 | 09/26/2008 | $1,012.10 |
| | | S06827317D4E01 | 09/29/2008 | $9,069.67 |
| | | S068274152EC01 | 09/30/2008 | $5,011.00 |
| | | S06827419DB101 | 09/30/2008 | $714.90 |
| | | S06827419FD101 | 09/30/2008 | $1,355.24 |
| | | S0682741A06001 | 09/30/2008 | $5,013.83 |
| | | S0682741A67701 | 09/30/2008 | $43,844.77 |
| | | S0682741A7DE01 | 09/30/2008 | $35,461.56 |
| | | S0682741AA8801 | 09/30/2008 | $46,002.38 |
| | | S0682741AB9C01 | 09/30/2008 | $19,001.34 |
| | | S0682741AC2501 | 09/30/2008 | $1,723.92 |
| | | S0682741B34001 | 09/30/2008 | $35,102.54 |
| | | S0682741B4E201 | 09/30/2008 | $4,414.29 |
| | | S0682741B6BD01 | 09/30/2008 | $20,437.74 |
| | | S0682741E3F101 | 09/30/2008 | $7,803.23 |
| | | S068276106F001 | 10/02/2008 | $8,972.08 |
| | | | SUBTOTAL | $724,475.95 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1466 | PPM MONARCH BAY FUNDING LLC | | | |
| | | S0681981540101 | 07/16/2008 | $21,999.83 |
| | | S068206115F901 | 07/24/2008 | $1,303.05 |
| | | S0682121626201 | 07/30/2008 | $1,224.69 |
| | | S06821315F2001 | 07/31/2008 | $1,754.06 |
| | | S0682140F1A301 | 08/01/2008 | $21,127.06 |
| | | S0682241474501 | 08/11/2008 | $12,918.04 |
| | | S068241150DF01 | 08/28/2008 | $458.91 |
| | | S068242157EA01 | 08/29/2008 | $2,570.39 |
| | | S0682461F11101 | 09/02/2008 | $6,914.90 |
| | | S0682691873901 | 09/25/2008 | $22,048.81 |
| | | S06827317BA301 | 09/29/2008 | $2,935.61 |
| | | S0682741A6D701 | 09/30/2008 | $29,229.85 |
| | | S0682741A76101 | 09/30/2008 | $9,187.27 |
| | | S0682741A83B01 | 09/30/2008 | $17,730.78 |
| | | S0682741ABFF01 | 09/30/2008 | $15,133.51 |
| | | S0682741B9D401 | 09/30/2008 | $17,259.32 |
| | | S0682741E4C101 | 09/30/2008 | $2,525.70 |
| | | S0682761070B01 | 10/02/2008 | $6,729.06 |
| | | | **SUBTOTAL** | **$193,050.84** |
| 1467 | PPM RIVIERA CBNA LOAN FUNDING | | | |
| | | S068196117F801 | 07/14/2008 | $1,264.57 |
| | | S068196170AC01 | 07/14/2008 | $4,242.11 |
| | | S0681981542501 | 07/16/2008 | $13,749.90 |
| | | S0682061171301 | 07/24/2008 | $9,782.67 |
| | | S06820713BAA01 | 07/25/2008 | $5,222.30 |
| | | S068212160CD01 | 07/30/2008 | $7,661.94 |
| | | S06821313F8B01 | 07/31/2008 | $4,889.00 |
| | | S0682131628C01 | 07/31/2008 | $4,341.29 |
| | | S0682131691301 | 07/31/2008 | $31,297.17 |
| | | S0682140F21B01 | 08/01/2008 | $18,760.37 |
| | | S0682261130801 | 08/13/2008 | $3,181.83 |
| | | S0682261180101 | 08/13/2008 | $9,545.50 |
| | | S068226130FF01 | 08/13/2008 | $21,722.22 |
| | | S0682270FDC301 | 08/14/2008 | $7,984.92 |
| | | S068231108CC01 | 08/18/2008 | $15,623.57 |
| | | S0682411505201 | 08/28/2008 | $1,607.61 |
| | | S068242142E101 | 08/29/2008 | $1,244.87 |
| | | S0682421156B101 | 08/29/2008 | $6,361.71 |
| | | S0682461F1F901 | 09/02/2008 | $6,140.28 |
| | | S0682661B80E01 | 09/22/2008 | $24,649.63 |
| | | S06827317CEE01 | 09/29/2008 | $7,265.62 |
| | | S0682741545C01 | 09/30/2008 | $6,295.23 |
| | | S06827419EB301 | 09/30/2008 | $297.88 |
| | | S0682741A0C401 | 09/30/2008 | $6,267.29 |
| | | S0682741A73001 | 09/30/2008 | $5,742.06 |
| | | S0682741A82301 | 09/30/2008 | $44,438.04 |
| | | S0682741AC9601 | 09/30/2008 | $2,154.90 |
| | | S0682741B3A101 | 09/30/2008 | $5,517.86 |
| | | S0682741B65A01 | 09/30/2008 | $35,093.93 |
| | | S0682741E86901 | 09/30/2008 | $6,251.09 |
| | | S0682761073801 | 10/02/2008 | $5,975.26 |
| | | | **SUBTOTAL** | **$324,572.62** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1468 | PPM SHADOW CREEK FUNDING LLC | | | |
| | | S068196105E501 | 07/14/2008 | $28,693.83 |
| | | S0681961190401 | 07/14/2008 | $1,023.33 |
| | | S0682061150F01 | 07/24/2008 | $13,668.84 |
| | | S00820713B9D01 | 07/25/2008 | $4,226.05 |
| | | S0682121630E01 | 07/30/2008 | $10,705.65 |
| | | S068213162DB01 | 07/31/2008 | $6,065.87 |
| | | S0682241474A01 | 08/11/2008 | $22,437.12 |
| | | S068226113DA01 | 08/13/2008 | $2,574.84 |
| | | S0682261184F01 | 08/13/2008 | $7,724.52 |
| | | S0682271006801 | 08/14/2008 | $6,461.65 |
| | | S06824114F3D01 | 08/28/2008 | $2,246.23 |
| | | S0682421571E01 | 08/29/2008 | $8,888.90 |
| | | S06827317DA301 | 09/29/2008 | $10,151.90 |
| | | S0682741539401 | 09/30/2008 | $5,094.30 |
| | | S0682741B32301 | 09/30/2008 | $42,123.05 |
| | | S0682741B60901 | 09/30/2008 | $22,970.59 |
| | | S0682741B95201 | 09/30/2008 | $31,819.91 |
| | | S0682741E46F01 | 09/30/2008 | $8,734.34 |
| | | | **SUBTOTAL** | **$235,610.92** |
| 1469 | PRECISION PARTNERS | | | |
| | | S06819215C9A01 | 07/10/2008 | $1,236,300.00 |
| | | S06819312AEB01 | 07/11/2008 | $617,000.00 |
| | | S06819614D6F01 | 07/14/2008 | $3,820,000.00 |
| | | S06820316D5901 | 07/21/2008 | $1,061,000.00 |
| | | S0682041318E01 | 07/22/2008 | $1,092,000.00 |
| | | S068205145E201 | 07/23/2008 | $273,000.00 |
| | | S06820716A0E01 | 07/25/2008 | $959,000.00 |
| | | S068217134E101 | 08/04/2008 | $333,000.00 |
| | | S0682191198201 | 08/06/2008 | $294,000.00 |
| | | S068220147AF01 | 08/07/2008 | $835,000.00 |
| | | S0682241633801 | 08/11/2008 | $421,000.00 |
| | | S06822511FDB01 | 08/12/2008 | $684,000.00 |
| | | S06822715F0A01 | 08/14/2008 | $2,703,000.00 |
| | | S0682311324801 | 08/18/2008 | $735,000.00 |
| | | S06823211D0501 | 08/19/2008 | $542,000.00 |
| | | S06823412FD901 | 08/21/2008 | $509,000.00 |
| | | S0682351127501 | 08/22/2008 | $552,000.00 |
| | | S0682411679101 | 08/28/2008 | $730,000.00 |
| | | S068247133B601 | 09/03/2008 | $1,085,000.00 |
| | | S06824913A8101 | 09/05/2008 | $1,774,000.00 |
| | | S0682531318B01 | 09/09/2008 | $143,000.00 |
| | | S06825513F6C01 | 09/11/2008 | $20,000.00 |
| | | | **SUBTOTAL** | **$20,418,300.00** |
| 1470 | PREMIUM LOAN TRUST I, LTD. | | | |
| | | S068196104EC01 | 07/14/2008 | $5,738.77 |
| | | S068196118C101 | 07/14/2008 | $503.30 |
| | | S06820713C3901 | 07/25/2008 | $2,078.47 |
| | | S0682101447F01 | 07/28/2008 | $144,474.88 |
| | | S0682111271C01 | 07/29/2008 | $144,491.84 |
| | | S06821318E9B01 | 07/31/2008 | $1,883.97 |
| | | S0682261128A01 | 08/13/2008 | $1,266.37 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682261181E01 | 08/13/2008 | $3,799.11 |
| | | S0682270FFED01 | 08/14/2008 | $3,178.00 |
| | | S068242123A401 | 08/29/2008 | $1,754.11 |
| | | S06825515EDC01 | 09/11/2008 | $96,146.29 |
| | | S0682631258401 | 09/19/2008 | $23,937.26 |
| | | S0682731772001 | 09/29/2008 | $1,439.47 |
| | | S06827414F1801 | 09/30/2008 | $2,505.50 |
| | | S06827416E1401 | 09/30/2008 | $2,878.98 |
| | | S0682741B16C01 | 09/30/2008 | $1,916.67 |
| | | S068276106B901 | 10/02/2008 | $1,908.00 |
| | | S0682770F57E01 | 10/03/2008 | $12,866.31 |
| | | | **SUBTOTAL** | **$452,767.30** |
| 1471 | PRESIDENT FELLOWS OF HARVARD | | | |
| | | S068206113C701 | 07/24/2008 | $1,064.16 |
| | | S0682121647501 | 07/30/2008 | $119.07 |
| | | S068274179A101 | 09/30/2008 | $76,394.15 |
| | | | **SUBTOTAL** | **$77,577.38** |
| 1472 | PRIMUS CLO I LTD. | | | |
| | | S0681911168D01 | 07/09/2008 | $74.61 |
| | | S0681931045201 | 07/11/2008 | $20,954.93 |
| | | S068196105D001 | 07/14/2008 | $45,910.13 |
| | | S0681961198901 | 07/14/2008 | $140.57 |
| | | S0681961705801 | 07/14/2008 | $1,696.84 |
| | | S0681981042F01 | 07/16/2008 | $7,822.70 |
| | | S068205109D201 | 07/23/2008 | $896,916.67 |
| | | S06820510AC601 | 07/23/2008 | $896,004.57 |
| | | S0682061148A01 | 07/24/2008 | $7,727.87 |
| | | S06820713CC001 | 07/25/2008 | $835.92 |
| | | S068212162B301 | 07/30/2008 | $6,052.59 |
| | | S0682131622001 | 07/31/2008 | $3,429.43 |
| | | S0682140E8C301 | 08/01/2008 | $11,174.96 |
| | | S0682140F62801 | 08/01/2008 | $7,285.00 |
| | | S06822410C4901 | 08/11/2008 | $6,810.19 |
| | | S068226112CF01 | 08/13/2008 | $769.65 |
| | | S0682261182801 | 08/13/2008 | $2,308.96 |
| | | S0682261312501 | 08/13/2008 | $8,688.89 |
| | | S0682270FDC501 | 08/14/2008 | $1,966.59 |
| | | S068227113F501 | 08/14/2008 | $7,529.97 |
| | | S0682411512101 | 08/28/2008 | $1,269.94 |
| | | S0682421558801 | 08/29/2008 | $5,025.46 |
| | | S068246270FF01 | 09/02/2008 | $7,502.22 |
| | | S0682551187E01 | 09/11/2008 | $28,945.02 |
| | | S0682611373F01 | 09/17/2008 | $11,854.44 |
| | | S06827317C5701 | 09/29/2008 | $5,739.50 |
| | | S0682741503901 | 09/30/2008 | $2,547.15 |
| | | S0682741986201 | 09/30/2008 | $19.70 |
| | | S06827419C9B01 | 09/30/2008 | $4,696.25 |
| | | S0682741A09001 | 09/30/2008 | $2,506.92 |
| | | S0682741A5E101 | 09/30/2008 | $7,690.79 |
| | | S0682741ABD501 | 09/30/2008 | $7,634.62 |
| | | S0682741B21A01 | 09/30/2008 | $37,726.52 |
| | | S0682741E56001 | 09/30/2008 | $4,938.07 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | S0682750B4A801 | 10/01/2008 | $43,800.51 |
|      |                  | S0682750F06601 | 10/01/2008 | $6,831.11 |
|      |                  | **SUBTOTAL** | | **$2,112,829.26** |
| 1473 | PRIMUS CLO II,LTD | | | |
|      |                  | S0681892433601 | 07/07/2008 | $967,435.90 |
|      |                  | S0681911164401 | 07/09/2008 | $93.27 |
|      |                  | S0681931045E01 | 07/11/2008 | $26,193.65 |
|      |                  | S068196117B901 | 07/14/2008 | $89.96 |
|      |                  | S0681961706A01 | 07/14/2008 | $2,526.03 |
|      |                  | S0681981043E01 | 07/16/2008 | $3,911.35 |
|      |                  | S0681981454201 | 07/16/2008 | $7,065.63 |
|      |                  | S068206116C801 | 07/24/2008 | $2,594.96 |
|      |                  | S06820713B7F01 | 07/25/2008 | $116.10 |
|      |                  | S0682111405601 | 07/29/2008 | $125.00 |
|      |                  | S068212161E001 | 07/30/2008 | $1,893.12 |
|      |                  | S0682131360D101 | 07/31/2008 | $1,301.40 |
|      |                  | S0682131689F01 | 07/31/2008 | $11,371.36 |
|      |                  | S0682140F69601 | 08/01/2008 | $14,570.00 |
|      |                  | S06822410C0B01 | 08/11/2008 | $8,512.74 |
|      |                  | S068226130A601 | 08/13/2008 | $22,846.67 |
|      |                  | S068226130F601 | 08/13/2008 | $17,074.22 |
|      |                  | S0682271147D01 | 08/14/2008 | $3,764.99 |
|      |                  | S0682411517B01 | 08/28/2008 | $360.07 |
|      |                  | S0682242155C501 | 08/29/2008 | $2,570.39 |
|      |                  | S068246259CC01 | 09/02/2008 | $915,000.00 |
|      |                  | S0682462746201 | 09/02/2008 | $15,004.44 |
|      |                  | S068255118A601 | 09/11/2008 | $36,181.27 |
|      |                  | S0682611371E01 | 09/17/2008 | $11,854.44 |
|      |                  | S068269187F201 | 09/25/2008 | $39,620.62 |
|      |                  | S06827317BA101 | 09/29/2008 | $2,935.61 |
|      |                  | S0682741526A01 | 09/30/2008 | $3,825.18 |
|      |                  | S0682741681601 | 09/30/2008 | $24,206.01 |
|      |                  | S0682741981201 | 09/30/2008 | $9.85 |
|      |                  | S06827419C7301 | 09/30/2008 | $5,870.31 |
|      |                  | S0682741A03601 | 09/30/2008 | $3,731.96 |
|      |                  | S0682741A61B01 | 09/30/2008 | $3,845.40 |
|      |                  | S0682741B41F01 | 09/30/2008 | $5,070.26 |
|      |                  | S0682741E3D701 | 09/30/2008 | $5,070.56 |
|      |                  | S0682741E7F701 | 09/30/2008 | $125.00 |
|      |                  | S0682750EE8D01 | 10/01/2008 | $13,662.22 |
|      |                  | **SUBTOTAL** | | **$2,180,429.94** |
| 1474 | PRINCIPAL INVESTORS FUND BMSF | | | |
|      |                  | S068269185F301 | 09/25/2008 | $14,699.21 |
|      |                  | **SUBTOTAL** | | **$14,699.21** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1475 | PRINCIPAL INVESTORS FUND, INC. | | | |
| | | S0682421623301 | 08/29/2008 | $549.45 |
| | | S068261139E701 | 09/17/2008 | $31,875.00 |
| | | S0682731462C01 | 09/29/2008 | $92.35 |
| | | S0682741AF5E01 | 09/30/2008 | $2,598.28 |
| | | S0682770FDB601 | 10/03/2008 | $132.52 |
| | | | SUBTOTAL | $35,247.60 |
| 1476 | PRINCIPAL LIFE IN CO (DBA BD) | | | |
| | | S068269187D101 | 09/25/2008 | $29,398.38 |
| | | | SUBTOTAL | $29,398.38 |
| 1477 | PRINCIPAL LIFE INSURANCE CO. | | | |
| | | S068242163DA01 | 08/29/2008 | $16,996.32 |
| | | S0682611393F01 | 09/17/2008 | $986,000.00 |
| | | S068269188FE01 | 09/25/2008 | $134,589.72 |
| | | S0682731494701 | 09/29/2008 | $2,856.82 |
| | | S0682741AF2C01 | 09/30/2008 | $80,373.32 |
| | | S0682770FDC501 | 10/03/2008 | $4,099.36 |
| | | | SUBTOTAL | $1,224,915.54 |
| 1478 | PRINCIPAL VARIABLE CONTRACTS | | | |
| | | S068242163F801 | 08/29/2008 | $293.04 |
| | | S0682611396D01 | 09/17/2008 | $17,000.00 |
| | | S0682731461F01 | 09/29/2008 | $49.26 |
| | | S0682741AF8401 | 09/30/2008 | $1,385.75 |
| | | S0682770FDC601 | 10/03/2008 | $70.68 |
| | | | SUBTOTAL | $18,798.73 |
| 1479 | PRIVATE BANK AND TRUST CO | | | |
| | | S068191112EA01 | 07/09/2008 | $1,275.45 |
| | | S0682120DEE901 | 07/30/2008 | $454,545.46 |
| | | S0682140FD7901 | 08/01/2008 | $27,690.76 |
| | | S0682171202D01 | 08/04/2008 | $41,775.19 |
| | | S0682180EA1301 | 08/05/2008 | $190,013.00 |
| | | S0682331001F01 | 08/20/2008 | $2,368.18 |
| | | S0682490E6FE01 | 09/05/2008 | $1,685.88 |
| | | S0682631279601 | 09/19/2008 | $272,727.27 |
| | | S0682741847C01 | 09/30/2008 | $394,717.38 |
| | | S0682741D07001 | 09/30/2008 | $771,929.82 |
| | | S0682750B6D501 | 10/01/2008 | $36,563.67 |
| | | S06827511E2801 | 10/01/2008 | $47,190.01 |
| | | | SUBTOTAL | $2,242,482.07 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1480 | PRONATIONAL INSURANCE CORP. | | | |
| | | S0682131405901 | 07/31/2008 | $5,866.80 |
| | | S06823110BD601 | 08/18/2008 | $18,748.28 |
| | | S0682421621F01 | 08/29/2008 | $2,442.00 |
| | | S0682611399301 | 09/17/2008 | $141,666.67 |
| | | S068269187D001 | 09/25/2008 | $29,398.38 |
| | | S0682731470401 | 09/29/2008 | $410.46 |
| | | S06827419ED101 | 09/30/2008 | $357.45 |
| | | S0682741AA9F01 | 09/30/2008 | $21,180.67 |
| | | S0682741AEBE01 | 09/30/2008 | $11,547.89 |
| | | S0682741B63401 | 09/30/2008 | $14,182.63 |
| | | S0682770FDF001 | 10/03/2008 | $588.99 |
| | | | **SUBTOTAL** | **$246,390.22** |
| 1481 | PROSPECT FUNDING I LLC | | | |
| | | S06819112DC901 | 07/09/2008 | $6,050.00 |
| | | S06819616CA301 | 07/14/2008 | $144,827.13 |
| | | S06821214D1A01 | 07/30/2008 | $938,617.29 |
| | | S0682121590101 | 07/30/2008 | $78,353.53 |
| | | S06821215A0701 | 07/30/2008 | $29,661.08 |
| | | S0682131664201 | 07/31/2008 | $9,453.28 |
| | | S068213168BC01 | 07/31/2008 | $323,019.36 |
| | | S06821317A4201 | 07/31/2008 | $967.53 |
| | | S0682140F0E601 | 08/01/2008 | $468,214.25 |
| | | S06822413D8F01 | 08/11/2008 | $6,681.89 |
| | | S06822714FD301 | 08/14/2008 | $33,636.54 |
| | | S0682311132701 | 08/18/2008 | $8,082.96 |
| | | S068242142AE01 | 08/29/2008 | $8,807.94 |
| | | S068242142E601 | 08/29/2008 | $12,848.38 |
| | | S0682421622E01 | 08/29/2008 | $29,370.59 |
| | | S0682461F18B01 | 09/02/2008 | $153,246.78 |
| | | S068246227D501 | 09/02/2008 | $1,029.95 |
| | | S06825313DD001 | 09/09/2008 | $72,300.11 |
| | | S06825510D8001 | 09/11/2008 | $6,276.93 |
| | | S0682611399E01 | 09/17/2008 | $1,703,862.94 |
| | | S06826212E9701 | 09/18/2008 | $7,846.16 |
| | | S0682731495C01 | 09/29/2008 | $4,936.75 |
| | | S0682741A12F01 | 09/30/2008 | $13,429.56 |
| | | S0682741A65201 | 09/30/2008 | $873.90 |
| | | S0682741A6B701 | 09/30/2008 | $98,450.10 |
| | | S0682741AC8B01 | 09/30/2008 | $22,240.83 |
| | | S0682741B32601 | 09/30/2008 | $21,875.56 |
| | | S0682741B33401 | 09/30/2008 | $39,948.59 |
| | | S0682741B41801 | 09/30/2008 | $56,950.07 |
| | | S0682741B54301 | 09/30/2008 | $9,719.11 |
| | | S0682741BC6501 | 09/30/2008 | $103,453.22 |
| | | S0682741CD9401 | 09/30/2008 | $58,732.04 |
| | | S0682741D1A901 | 09/30/2008 | $138,889.58 |
| | | S0682750FF1E01 | 10/01/2008 | $41,322.55 |
| | | S0682750FF5401 | 10/01/2008 | $12,243.72 |
| | | S0682750FF7501 | 10/01/2008 | $137,741.83 |
| | | S0682751006D01 | 10/01/2008 | $153,046.48 |
| | | S0682761074701 | 10/02/2008 | $44,738.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682770FDE601 | 10/03/2008 | $7,083.92 |
| | | S0682771108101 | 10/03/2008 | $7,473.37 |
| | | | SUBTOTAL | $5,016,304.30 |
| 1482 | PROSPECT MOUNTAIN FUND LIMITED | | | |
| | | S0682341430701 | 08/21/2008 | $4,380,833.33 |
| | | S0682421833001 | 08/29/2008 | $2,698,166.66 |
| | | S0682421910201 | 08/29/2008 | $2,875,218.75 |
| | | S0682491241401 | 09/05/2008 | $1,766,500.00 |
| | | S0682531373101 | 09/09/2008 | $1,902,187.50 |
| | | S06825415B8B01 | 09/10/2008 | $1,762,500.00 |
| | | S068254160E501 | 09/10/2008 | $2,413,437.51 |
| | | S0682741780301 | 09/30/2008 | $19,467.08 |
| | | S0682741A71A01 | 09/30/2008 | $5,408.45 |
| | | | SUBTOTAL | $17,823,719.28 |
| 1483 | PROSPECT PARK CDO LTD. | | | |
| | | S06819214F7C01 | 07/10/2008 | $17,666.13 |
| | | S0681961184101 | 07/14/2008 | $1,006.60 |
| | | S0681981040601 | 07/16/2008 | $5,909.27 |
| | | S06820713A6701 | 07/25/2008 | $4,156.95 |
| | | S0682131419001 | 07/31/2008 | $19,556.00 |
| | | S0682141369301 | 08/01/2008 | $1,276.25 |
| | | S068226113B601 | 08/13/2008 | $2,532.74 |
| | | S0682261187401 | 08/13/2008 | $7,598.21 |
| | | S0682270FEDE01 | 08/14/2008 | $6,356.00 |
| | | S068227113F701 | 08/14/2008 | $5,688.14 |
| | | S06823110C5001 | 08/18/2008 | $62,494.27 |
| | | S0682462439901 | 09/02/2008 | $1,361.66 |
| | | S068261138B801 | 09/17/2008 | $11,854.44 |
| | | S0682741530101 | 09/30/2008 | $5,011.00 |
| | | S0682741983D01 | 09/30/2008 | $14.88 |
| | | S06827419F5601 | 09/30/2008 | $1,191.50 |
| | | S0682741A5D301 | 09/30/2008 | $5,809.62 |
| | | S0682741A6C601 | 09/30/2008 | $14,614.92 |
| | | S0682741B07501 | 09/30/2008 | $2,388.80 |
| | | S0682761085201 | 10/02/2008 | $10,300.62 |
| | | | SUBTOTAL | $186,788.00 |
| 1484 | PROSPERO CLO I BV | | | |
| | | S068206113D801 | 07/24/2008 | $4,823.35 |
| | | S068212161B401 | 07/30/2008 | $3,777.72 |
| | | S0682131407E01 | 07/31/2008 | $1,955.60 |
| | | S068213160CE01 | 07/31/2008 | $2,140.47 |
| | | S0682140F33D01 | 08/01/2008 | $12,715.20 |
| | | S0682141363701 | 08/01/2008 | $1,084.20 |
| | | S06823110A5A01 | 08/18/2008 | $6,249.43 |
| | | S06824114F5401 | 08/28/2008 | $792.63 |
| | | S0682421578501 | 08/29/2008 | $3,136.63 |
| | | S068246242D501 | 09/02/2008 | $1,156.76 |
| | | S0682462723401 | 09/02/2008 | $13,094.34 |
| | | S06827317BC101 | 09/29/2008 | $3,582.31 |
| | | S0682741994401 | 09/30/2008 | $119.15 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A87D01 | 09/30/2008 | $8,865.39 |
| | | S0682741AFE701 | 09/30/2008 | $2,029.33 |
| | | S0682741B1C401 | 09/30/2008 | $5,468.89 |
| | | S0682741E3C701 | 09/30/2008 | $3,082.10 |
| | | S0682750F04C01 | 10/01/2008 | $11,922.98 |
| | | S0682761089201 | 10/02/2008 | $8,750.58 |
| | | | SUBTOTAL | $94,747.06 |
| 1485 | PROSPERO CLO II B.V. | | | |
| | | S0681961181301 | 07/14/2008 | $503.30 |
| | | S0682061154601 | 07/24/2008 | $7,806.57 |
| | | S06820713B8F01 | 07/25/2008 | $2,078.47 |
| | | S068212160E201 | 07/30/2008 | $6,114.23 |
| | | S0682131419C01 | 07/31/2008 | $3,911.20 |
| | | S0682131620F01 | 07/31/2008 | $3,464.35 |
| | | S0682140FAE801 | 08/01/2008 | $3,642.50 |
| | | S0682141373E01 | 08/01/2008 | $1,626.30 |
| | | S068226113E201 | 08/13/2008 | $1,266.37 |
| | | S068226117C201 | 08/13/2008 | $3,799.11 |
| | | S0682270FE4301 | 08/14/2008 | $3,178.00 |
| | | S0682311095F01 | 08/18/2008 | $12,498.85 |
| | | S0682411516801 | 08/28/2008 | $1,282.87 |
| | | S0682421570401 | 08/29/2008 | $5,076.64 |
| | | S0682462436F01 | 09/02/2008 | $1,735.14 |
| | | S0682462710B01 | 09/02/2008 | $3,751.11 |
| | | S06827317C6601 | 09/29/2008 | $5,797.97 |
| | | S06827414F0401 | 09/30/2008 | $2,505.50 |
| | | S06827419F4901 | 09/30/2008 | $238.30 |
| | | S0682741A7DF01 | 09/30/2008 | $8,865.39 |
| | | S0682741B0A901 | 09/30/2008 | $3,044.00 |
| | | S0682741E31A01 | 09/30/2008 | $4,988.37 |
| | | S0682750F05F01 | 10/01/2008 | $3,415.56 |
| | | S068276107B501 | 10/02/2008 | $13,125.87 |
| | | | SUBTOTAL | $103,715.97 |
| 1486 | PROTEAN CBNA LOAN FUNDING | | | |
| | | S0681911399F01 | 07/09/2008 | $732,672.40 |
| | | S068253138A501 | 09/09/2008 | $1,794,729.03 |
| | | | SUBTOTAL | $2,527,401.43 |
| 1487 | PROTECTIVE LIFE INSURANCE CO. | | | |
| | | S0681911162901 | 07/09/2008 | $373.26 |
| | | S0681931040301 | 07/11/2008 | $101,181.19 |
| | | S06822410CD701 | 08/11/2008 | $34,067.62 |
| | | S068255117FE01 | 09/11/2008 | $144,796.01 |
| | | S06827419C1801 | 09/30/2008 | $23,492.77 |
| | | | SUBTOTAL | $303,910.85 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1488 | PRUDENTIAL BANK LOAN FUND | | | |
| | | S0682140FDA401 | 08/01/2008 | $1,280.43 |
| | | S06821711AEA01 | 08/04/2008 | $479,971.74 |
| | | S0682171201601 | 08/04/2008 | $2,691.20 |
| | | S06827511DE901 | 10/01/2008 | $234.21 |
| | | | SUBTOTAL | $484,177.58 |
| 1489 | PRUDENTIAL INSURANCE | | | |
| | | S0681961185B01 | 07/14/2008 | $4,306.68 |
| | | S06820713BC001 | 07/25/2008 | $18,449.40 |
| | | S06821319E9D01 | 07/31/2008 | $1,872,678.16 |
| | | S0682140FD7101 | 08/01/2008 | $5,096.10 |
| | | S06821711BC401 | 08/04/2008 | $1,910,287.50 |
| | | S0682171207001 | 08/04/2008 | $10,710.95 |
| | | S0682261134401 | 08/13/2008 | $11,920.11 |
| | | S0682261170001 | 08/13/2008 | $35,760.34 |
| | | S068227101FF01 | 08/14/2008 | $30,005.25 |
| | | S0682691887601 | 09/25/2008 | $81,624.08 |
| | | S068274158F001 | 09/30/2008 | $24,161.07 |
| | | S0682741ABB201 | 09/30/2008 | $45,807.72 |
| | | S06827511E0F01 | 10/01/2008 | $932.15 |
| | | | SUBTOTAL | $4,051,739.51 |
| 1490 | PRUDENTIAL RET INSUR AND ANNUI | | | |
| | | S0681961177601 | 07/14/2008 | $1,066.06 |
| | | S0682051457201 | 07/23/2008 | $3,098,728.43 |
| | | S06820713AAC01 | 07/25/2008 | $4,504.69 |
| | | S068226112BF01 | 08/13/2008 | $2,849.12 |
| | | S068226118AE01 | 08/13/2008 | $8,547.35 |
| | | S0682271013701 | 08/14/2008 | $7,164.01 |
| | | S0682691887BF01 | 09/25/2008 | $27,208.03 |
| | | S0682741545501 | 09/30/2008 | $6,113.16 |
| | | | SUBTOTAL | $3,156,180.85 |
| 1491 | PRUDENTIAL SERIES FUND- DBP | | | |
| | | S06825215DFF01 | 09/08/2008 | $1,858,444.45 |
| | | | SUBTOTAL | $1,858,444.45 |
| 1492 | PTRS CBNA LOAN FUNDING LLC | | | |
| | | S06819214FCF01 | 07/10/2008 | $37,856.00 |
| | | S0681961058901 | 07/14/2008 | $46,025.48 |
| | | S0682061147E01 | 07/24/2008 | $27,047.70 |
| | | S068210144B201 | 07/28/2008 | $236.39 |
| | | S0682121606401 | 07/30/2008 | $21,184.18 |
| | | S0682131211AD01 | 07/31/2008 | $20,423.56 |
| | | S0682131228301 | 07/31/2008 | $27,324.35 |
| | | S068213141A101 | 07/31/2008 | $11,733.60 |
| | | S0682131607C01 | 07/31/2008 | $12,003.06 |
| | | S0682140F05301 | 08/01/2008 | $42,254.12 |
| | | S0682141374A01 | 08/01/2008 | $10,199.95 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068224146F201 | 08/11/2008 | $45,407.28 |
| | | S06823110B0001 | 08/18/2008 | $37,496.56 |
| | | S06824010CC801 | 08/27/2008 | $227.24 |
| | | S068241152FC01 | 08/28/2008 | $4,444.80 |
| | | S0682421219501 | 08/29/2008 | $59,537.41 |
| | | S0682421332501 | 08/29/2008 | $7,927.25 |
| | | S0682421383001 | 08/29/2008 | $5,990.33 |
| | | S0682421572101 | 08/29/2008 | $17,589.22 |
| | | S0682461F13701 | 09/02/2008 | $13,829.79 |
| | | S0682462438601 | 09/02/2008 | $10,882.55 |
| | | S06825412C6501 | 09/10/2008 | $12,026.96 |
| | | S06825412CDF01 | 09/10/2008 | $9,303.17 |
| | | S06825412FF501 | 09/10/2008 | $12,026.96 |
| | | S0682701750E01 | 09/26/2008 | $228.25 |
| | | S06827317E8801 | 09/29/2008 | $20,088.41 |
| | | S06827416A3801 | 09/30/2008 | $37,137.12 |
| | | S06827419A2501 | 09/30/2008 | $44,350.37 |
| | | S06827419E7A01 | 09/30/2008 | $714.90 |
| | | S0682741A12201 | 09/30/2008 | $10,378.86 |
| | | S0682741A15701 | 09/30/2008 | $13,734.78 |
| | | S0682741A67501 | 09/30/2008 | $73,147.87 |
| | | S0682741B11E01 | 09/30/2008 | $19,091.59 |
| | | S0682741B23D01 | 09/30/2008 | $49,611.23 |
| | | S0682741B5E401 | 09/30/2008 | $48,101.30 |
| | | S0682741B8FC01 | 09/30/2008 | $63,719.55 |
| | | S0682741E4A401 | 09/30/2008 | $17,283.37 |
| | | S0682761074901 | 10/02/2008 | $13,458.13 |
| | | S0682761082D01 | 10/02/2008 | $82,323.74 |
| | | | **SUBTOTAL** | **$986,347.38** |

| 1493 | PUTNAM ASSET ALLOC FD BAL PORT | | | |
|------|--------------------------------|---|---|---|
| | | S0681961184F01 | 07/14/2008 | $31.12 |
| | | S0682061171601 | 07/24/2008 | $480.83 |
| | | S06820713A2B01 | 07/25/2008 | $159.94 |
| | | S0682101453101 | 07/28/2008 | $4.70 |
| | | S0682121626B01 | 07/30/2008 | $380.78 |
| | | S0682131619D01 | 07/31/2008 | $215.75 |
| | | S068214136F401 | 08/01/2008 | $167.53 |
| | | S068226111FB01 | 08/13/2008 | $129.09 |
| | | S0682261172401 | 08/13/2008 | $387.28 |
| | | S068227101CA01 | 08/14/2008 | $328.28 |
| | | S06824010B2901 | 08/27/2008 | $4.52 |
| | | S0682411524E01 | 08/28/2008 | $79.89 |
| | | S0682421544901 | 08/29/2008 | $316.16 |
| | | S0682421636701 | 08/29/2008 | $515.05 |
| | | S0682462444301 | 09/02/2008 | $178.75 |
| | | S0682611394301 | 09/17/2008 | $29,879.24 |
| | | S068269185CE01 | 09/25/2008 | $9,407.50 |
| | | S068270172EC01 | 09/26/2008 | $4.54 |
| | | S0682731462A01 | 09/29/2008 | $86.57 |
| | | S06827317A9901 | 09/29/2008 | $361.09 |
| | | S0682741497A01 | 09/30/2008 | $313.30 |
| | | S0682741199C701 | 09/30/2008 | $882.38 |
| | | S0682741AF4F01 | 09/30/2008 | $2,435.59 |
| | | S0682741AFBB01 | 09/30/2008 | $313.58 |
| | | S0682741B2E701 | 09/30/2008 | $1,590.53 |
| | | S0682741E33D01 | 09/30/2008 | $310.66 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068276107C501 | 10/02/2008 | $1,352.17 |
| | | S0682770FE4901 | 10/03/2008 | $124.22 |
| | | | SUBTOTAL | $50,441.04 |
| 1494 | PUTNAM ASSET ALLOC FD CON PORT | | | |
| | | S068196118E301 | 07/14/2008 | $28.84 |
| | | S0682061140801 | 07/24/2008 | $445.64 |
| | | S06820713BF901 | 07/25/2008 | $148.24 |
| | | S0682101457F01 | 07/28/2008 | $4.38 |
| | | S0682121634901 | 07/30/2008 | $352.91 |
| | | S0682131629C01 | 07/31/2008 | $199.96 |
| | | S0682141368601 | 08/01/2008 | $155.27 |
| | | S0682261133201 | 08/13/2008 | $119.65 |
| | | S0682261171C01 | 08/13/2008 | $358.94 |
| | | S0682270FF7F01 | 08/14/2008 | $304.26 |
| | | S068240010CD201 | 08/27/2008 | $4.21 |
| | | S06824114F5101 | 08/28/2008 | $74.05 |
| | | S0682421560D01 | 08/29/2008 | $293.03 |
| | | S0682421623501 | 08/29/2008 | $483.33 |
| | | S0682462433A01 | 09/02/2008 | $165.67 |
| | | S0682611394C01 | 09/17/2008 | $28,039.35 |
| | | S068269185C701 | 09/25/2008 | $8,158.07 |
| | | S068270172EA01 | 09/26/2008 | $4.23 |
| | | S0682731462801 | 09/29/2008 | $81.24 |
| | | S06827317F6401 | 09/29/2008 | $334.65 |
| | | S0682741497901 | 09/30/2008 | $290.38 |
| | | S06827419A5901 | 09/30/2008 | $821.94 |
| | | S0682741AF5501 | 09/30/2008 | $2,285.61 |
| | | S0682741B0EB01 | 09/30/2008 | $290.63 |
| | | S0682741B22001 | 09/30/2008 | $1,474.15 |
| | | S0682741E38101 | 09/30/2008 | $287.93 |
| | | S0682761093801 | 10/02/2008 | $1,253.23 |
| | | S0682770FE6601 | 10/03/2008 | $116.58 |
| | | | SUBTOTAL | $46,576.37 |
| 1495 | PUTNAM BANK LOAN FUND (CAYMAN) | | | |
| | | S0681961716101 | 07/14/2008 | $352.50 |
| | | S068206114BC01 | 07/24/2008 | $1,182.79 |
| | | S068210144F101 | 07/28/2008 | $8.91 |
| | | S068212161A201 | 07/30/2008 | $926.38 |
| | | S068213160A101 | 07/31/2008 | $524.89 |
| | | S0682140F8E901 | 08/01/2008 | $336.06 |
| | | S0682141375101 | 08/01/2008 | $101.13 |
| | | S068227153EB01 | 08/14/2008 | $543.79 |
| | | S0682341426201 | 08/21/2008 | $9,737.22 |
| | | S068240110D401 | 08/27/2008 | $8.56 |
| | | S06824114F7801 | 08/28/2008 | $194.37 |
| | | S068242157E601 | 08/29/2008 | $769.17 |
| | | S068242163E701 | 08/29/2008 | $390.87 |
| | | S0682462436901 | 09/02/2008 | $107.90 |
| | | S068246271C001 | 09/02/2008 | $487.64 |
| | | S068261136E801 | 09/17/2008 | $1,718.89 |
| | | S068261139C901 | 09/17/2008 | $22,675.54 |
| | | S0682691853301 | 09/25/2008 | $1,543.41 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068270172EF01 | 09/26/2008 | $8.60 |
| | | S0682731462501 | 09/29/2008 | $65.70 |
| | | S06827317A9A01 | 09/29/2008 | $385.93 |
| | | S068274199D501 | 09/30/2008 | $1,671.19 |
| | | S0682741AF0801 | 09/30/2008 | $1,848.39 |
| | | S0682741B09D01 | 09/30/2008 | $442.84 |
| | | S0682741B1DA01 | 09/30/2008 | $3,186.22 |
| | | S0682741B1EE01 | 09/30/2008 | $2,642.94 |
| | | S0682741BB0401 | 09/30/2008 | $4,983.50 |
| | | S0682741E21401 | 09/30/2008 | $249.38 |
| | | S0682750EEDD01 | 10/01/2008 | $444.02 |
| | | S068276107B701 | 10/02/2008 | $1,238.30 |
| | | S0682770FDBA01 | 10/03/2008 | $94.27 |
| | | | SUBTOTAL | $58,871.30 |
| 1496 | PUTNAM DIV INC TRUST (CAYMAN) | | | |
| | | S068196117D801 | 07/14/2008 | $122.17 |
| | | S0682061149F01 | 07/24/2008 | $433.92 |
| | | S06820713A2A01 | 07/25/2008 | $532.87 |
| | | S0682101454401 | 07/28/2008 | $4.25 |
| | | S0682121641D01 | 07/30/2008 | $343.63 |
| | | S0682131613801 | 07/31/2008 | $194.70 |
| | | S0682141370501 | 08/01/2008 | $422.24 |
| | | S0682241475F01 | 08/11/2008 | $2,855.72 |
| | | S0682261136201 | 08/13/2008 | $353.23 |
| | | S0682261189E01 | 08/13/2008 | $1,059.68 |
| | | S0682270FFC901 | 08/14/2008 | $890.33 |
| | | S068240112DF01 | 08/27/2008 | $4.09 |
| | | S06824114F4801 | 08/28/2008 | $72.10 |
| | | S0682421558B01 | 08/29/2008 | $285.31 |
| | | S068242162FD01 | 08/29/2008 | $725.00 |
| | | S0682462439101 | 09/02/2008 | $450.50 |
| | | S068261139D301 | 09/17/2008 | $42,059.03 |
| | | S0682691854901 | 09/25/2008 | $5,953.18 |
| | | S068270172E901 | 09/26/2008 | $4.11 |
| | | S0682731466701 | 09/29/2008 | $121.86 |
| | | S06827317F6201 | 09/29/2008 | $325.85 |
| | | S0682741498101 | 09/30/2008 | $751.10 |
| | | S068274199A301 | 09/30/2008 | $797.77 |
| | | S0682741AB6801 | 09/30/2008 | $813.73 |
| | | S0682741AEFF01 | 09/30/2008 | $3,428.42 |
| | | S0682741B02E01 | 09/30/2008 | $790.31 |
| | | S0682741B23001 | 09/30/2008 | $1,435.35 |
| | | S0682741B5EE01 | 09/30/2008 | $2,456.58 |
| | | S0682741B7A701 | 09/30/2008 | $1,051.95 |
| | | S0682741E55F01 | 09/30/2008 | $280.36 |
| | | S0682750B34701 | 10/01/2008 | $724.53 |
| | | S0682750B34A01 | 10/01/2008 | $736.03 |
| | | S0682761084501 | 10/02/2008 | $3,407.89 |
| | | S0682770FE1C01 | 10/03/2008 | $174.86 |
| | | | SUBTOTAL | $74,062.65 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1497 | PUTNAM DIVERSIFIED INCOME TRST | | | |
| | | S0681961183C01 | 07/14/2008 | $759.31 |
| | | S0682061164701 | 07/24/2008 | $2,415.86 |
| | | S06820713C8601 | 07/25/2008 | $3,293.59 |
| | | S068210144AC01 | 07/28/2008 | $23.58 |
| | | S0682121604B01 | 07/30/2008 | $1,913.16 |
| | | S068213162C201 | 07/31/2008 | $1,084.01 |
| | | S0682141364501 | 08/01/2008 | $2,603.58 |
| | | S0682241470601 | 08/11/2008 | $19,203.99 |
| | | S068226112C801 | 08/13/2008 | $2,165.71 |
| | | S068226118E201 | 08/13/2008 | $6,497.12 |
| | | S06822700FC01 | 08/14/2008 | $5,456.62 |
| | | S06824010C4B01 | 08/27/2008 | $22.67 |
| | | S0682411535201 | 08/28/2008 | $401.41 |
| | | S0682242155BB01 | 08/29/2008 | $1,588.50 |
| | | S0682421639901 | 08/29/2008 | $4,213.21 |
| | | S0682246243A501 | 09/02/2008 | $2,777.82 |
| | | S0682611399F01 | 09/17/2008 | $244,419.03 |
| | | S068269187D701 | 09/25/2008 | $30,206.85 |
| | | S068270172FE01 | 09/26/2008 | $22.77 |
| | | S068273147C301 | 09/29/2008 | $708.18 |
| | | S06827317B4B01 | 09/29/2008 | $1,814.21 |
| | | S068274152C401 | 09/30/2008 | $4,575.70 |
| | | S06827419A1B01 | 09/30/2008 | $4,424.11 |
| | | S0682741ABAF01 | 09/30/2008 | $5,277.46 |
| | | S0682741AF2901 | 09/30/2008 | $19,923.70 |
| | | S0682741B0EF01 | 09/30/2008 | $4,873.20 |
| | | S0682741B2C301 | 09/30/2008 | $7,991.43 |
| | | S0682741B6A701 | 09/30/2008 | $15,206.13 |
| | | S0682741B74601 | 09/30/2008 | $6,681.36 |
| | | S0682741E83101 | 09/30/2008 | $1,560.87 |
| | | S0682750B39801 | 10/01/2008 | $7,245.33 |
| | | S0682750B3AC01 | 10/01/2008 | $7,360.33 |
| | | S0682761079101 | 10/02/2008 | $21,013.48 |
| | | S0682770FDCE01 | 10/03/2008 | $1,016.19 |
| | | | SUBTOTAL | $438,740.47 |
| 1498 | PUTNAM FLOATING RATE INCOME FD | | | |
| | | S0681921508F01 | 07/10/2008 | $2,491,159.28 |
| | | S0681961185901 | 07/14/2008 | $1,887.07 |
| | | S0681961171B401 | 07/14/2008 | $5,264.00 |
| | | S0682061141D01 | 07/24/2008 | $18,530.40 |
| | | S06820713CA601 | 07/25/2008 | $7,793.05 |
| | | S0682101457501 | 07/28/2008 | $124.91 |
| | | S068212163A901 | 07/30/2008 | $14,513.30 |
| | | S068213160B201 | 07/31/2008 | $8,223.31 |
| | | S0682140F3AD01 | 08/01/2008 | $3,619.00 |
| | | S0682141369701 | 08/01/2008 | $1,395.84 |
| | | S0682241471401 | 08/11/2008 | $4,759.54 |
| | | S068226111E201 | 08/13/2008 | $4,748.13 |
| | | S068226117E201 | 08/13/2008 | $14,244.40 |
| | | S0682271010B001 | 08/14/2008 | $11,915.61 |
| | | S0682271538A01 | 08/14/2008 | $5,619.18 |
| | | S0682341430D01 | 08/21/2008 | $150,926.94 |
| | | S06824010C8101 | 08/27/2008 | $120.08 |
| | | S06824114FCF01 | 08/28/2008 | $3,045.14 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682421561F01 | 08/29/2008 | $12,050.39 |
| | | S068242163E401 | 08/29/2008 | $4,883.57 |
| | | S068246243F001 | 09/02/2008 | $1,489.25 |
| | | S068246273F001 | 09/02/2008 | $5,251.56 |
| | | S068249132C001 | 09/05/2008 | $947,500.00 |
| | | S068252148CA01 | 09/08/2008 | $1,894,513.89 |
| | | S068261136F101 | 09/17/2008 | $26,791.04 |
| | | S068261138DD01 | 09/17/2008 | $283,308.48 |
| | | S06826911873401 | 09/25/2008 | $20,064.41 |
| | | S0682701746401 | 09/26/2008 | $120.62 |
| | | S0682731480301 | 09/29/2008 | $820.85 |
| | | S06827317D5101 | 09/29/2008 | $9,329.85 |
| | | S068274152C101 | 09/30/2008 | $4,293.88 |
| | | S06827419A2B01 | 09/30/2008 | $23,435.83 |
| | | S0682741AAB601 | 09/30/2008 | $5,658.99 |
| | | S0682741AEB001 | 09/30/2008 | $23,093.76 |
| | | S0682741B08001 | 09/30/2008 | $4,894.50 |
| | | S0682741B1A101 | 09/30/2008 | $20,401.33 |
| | | S0682741B28B01 | 09/30/2008 | $32,067.54 |
| | | S0682741B69701 | 09/30/2008 | $22,325.02 |
| | | S0682741B79001 | 09/30/2008 | $28,051.92 |
| | | S0682741BA9D01 | 09/30/2008 | $33,830.93 |
| | | S0682741E1AC01 | 09/30/2008 | $7,283.11 |
| | | S0682750B42E01 | 10/01/2008 | $19,872.90 |
| | | S0682750B45F01 | 10/01/2008 | $26,807.73 |
| | | S0682750F01201 | 10/01/2008 | $4,781.78 |
| | | S068276108E901 | 10/02/2008 | $15,064.27 |
| | | S0682770FE8A01 | 10/03/2008 | $1,177.87 |
| | | | **SUBTOTAL** | **$6,227,054.45** |
| 1499 | PUTNAM GLOBAL INCOME TRUST | | | |
| | | S068196121D201 | 07/14/2008 | $6.83 |
| | | S06820612D9701 | 07/24/2008 | $105.55 |
| | | S0682071450101 | 07/25/2008 | $35.11 |
| | | S0682101474601 | 07/28/2008 | $1.03 |
| | | S0682121647F01 | 07/30/2008 | $83.58 |
| | | S06821316DD101 | 07/31/2008 | $47.36 |
| | | S0682141374B01 | 08/01/2008 | $36.78 |
| | | S0682261155701 | 08/13/2008 | $28.34 |
| | | S0682261364601 | 08/13/2008 | $85.01 |
| | | S06822710CC201 | 08/14/2008 | $72.06 |
| | | S068240126D801 | 08/27/2008 | $0.99 |
| | | S0682411663901 | 08/28/2008 | $17.54 |
| | | S0682421775B801 | 08/29/2008 | $119.63 |
| | | S0682421776B01 | 08/29/2008 | $69.40 |
| | | S0682462690D01 | 09/02/2008 | $39.24 |
| | | S06826113BC801 | 09/17/2008 | $6,939.89 |
| | | | **SUBTOTAL** | **$7,688.34** |
| 1500 | PUTNAM HIGH YIELD ADVANTAGE | | | |
| | | S068214135D901 | 08/01/2008 | $485.51 |
| | | S0682241477001 | 08/11/2008 | $2,189.39 |
| | | S06823414F3F01 | 08/21/2008 | $277,510.83 |
| | | S0682421626C01 | 08/29/2008 | $1,781.93 |
| | | S068246243F701 | 09/02/2008 | $518.00 |
| | | S068261139B201 | 09/17/2008 | $103,374.06 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068273146B001 | 09/29/2008 | $299.51 |
| | | S0682741AB4501 | 09/30/2008 | $2,378.21 |
| | | S0682741AF7F01 | 09/30/2008 | $8,426.49 |
| | | S0682741B09F01 | 09/30/2008 | $908.75 |
| | | S0682741B19601 | 09/30/2008 | $25,180.67 |
| | | S0682741B2B201 | 09/30/2008 | $7,819.53 |
| | | S068276107B101 | 10/02/2008 | $3,918.56 |
| | | S0682770FE0301 | 10/03/2008 | $429.78 |
| | | | SUBTOTAL | $435,221.22 |
| 1501 | PUTNAM HIGH YIELD TRUST | | | |
| | | S068214135EB01 | 08/01/2008 | $1,368.89 |
| | | S0682241477201 | 08/11/2008 | $5,949.43 |
| | | S0682341430A01 | 08/21/2008 | $1,333,999.44 |
| | | S0682421621A01 | 08/29/2008 | $4,882.01 |
| | | S0682462448201 | 09/02/2008 | $1,460.50 |
| | | S0682611396E01 | 09/17/2008 | $283,217.94 |
| | | S0682731480201 | 09/29/2008 | $820.59 |
| | | S0682741ABF201 | 09/30/2008 | $6,676.24 |
| | | S0682741AF7701 | 09/30/2008 | $23,086.38 |
| | | S0682741AFAC01 | 09/30/2008 | $2,562.20 |
| | | S0682741B1BA01 | 09/30/2008 | $61,893.56 |
| | | S0682741B27001 | 09/30/2008 | $18,102.15 |
| | | S068276107FF01 | 10/02/2008 | $11,048.28 |
| | | S0682770FDEE01 | 10/03/2008 | $1,177.50 |
| | | | SUBTOTAL | $1,756,245.11 |
| 1502 | PUTNAM INCOME FUND | | | |
| | | S068196119B401 | 07/14/2008 | $104.75 |
| | | S0682061143301 | 07/24/2008 | $1,618.39 |
| | | S06820713A2401 | 07/25/2008 | $538.33 |
| | | S0682101458701 | 07/28/2008 | $15.78 |
| | | S068212161D501 | 07/30/2008 | $1,281.63 |
| | | S06821315F3501 | 07/31/2008 | $726.18 |
| | | S0682141363601 | 08/01/2008 | $563.89 |
| | | S068226112D101 | 08/13/2008 | $434.50 |
| | | S0682261178301 | 08/13/2008 | $1,303.51 |
| | | S0682271021601 | 08/14/2008 | $1,104.94 |
| | | S068240110B601 | 08/27/2008 | $15.17 |
| | | S0682411510101 | 08/28/2008 | $268.91 |
| | | S0682421555C01 | 08/29/2008 | $1,064.14 |
| | | S0682421629201 | 08/29/2008 | $1,740.44 |
| | | S0682462447101 | 09/02/2008 | $601.63 |
| | | S0682611398C01 | 09/17/2008 | $100,967.50 |
| | | S068270172FB01 | 09/26/2008 | $15.24 |
| | | S068273146A401 | 09/29/2008 | $292.54 |
| | | S06827317A4C01 | 09/29/2008 | $1,215.34 |
| | | S06827414BAB01 | 09/30/2008 | $1,054.52 |
| | | S0682741199DD01 | 09/30/2008 | $2,961.41 |
| | | S0682741AED101 | 09/30/2008 | $8,230.32 |
| | | S0682741B14E01 | 09/30/2008 | $1,055.46 |
| | | S0682741B22D01 | 09/30/2008 | $5,353.48 |
| | | S0682741E1C201 | 09/30/2008 | $1,045.64 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682761094C01 | 10/02/2008 | $4,551.18 |
| | | S0682770FDA801 | 10/03/2008 | $419.78 |
| | | | SUBTOTAL | $138,544.60 |
| 1503 | PUTNAM MASTER INTERMEDIATE | | | |
| | | S068196119B101 | 07/14/2008 | $209.94 |
| | | S0682061166201 | 07/24/2008 | $820.92 |
| | | S06820713AAF01 | 07/25/2008 | $920.63 |
| | | S0682101456601 | 07/28/2008 | $7.99 |
| | | S0682121645C01 | 07/30/2008 | $650.10 |
| | | S0682131610301 | 07/31/2008 | $368.35 |
| | | S068214135DE01 | 08/01/2008 | $692.61 |
| | | S0682241470F01 | 08/11/2008 | $4,378.78 |
| | | S068226113E101 | 08/13/2008 | $614.95 |
| | | S0682261I6FE01 | 08/13/2008 | $1,844.84 |
| | | S0682270FF0001 | 08/14/2008 | $1,550.61 |
| | | S06824010DFE01 | 08/27/2008 | $7.68 |
| | | S0682411533101 | 08/28/2008 | $136.40 |
| | | S0682421545801 | 08/29/2008 | $539.78 |
| | | S0682421625001 | 08/29/2008 | $1,244.93 |
| | | S068246242B901 | 09/02/2008 | $738.96 |
| | | S0682611398D01 | 09/17/2008 | $72,221.60 |
| | | S0682691855501 | 09/25/2008 | $7,055.61 |
| | | S068270172EE01 | 09/26/2008 | $7.71 |
| | | S068273146A701 | 09/29/2008 | $209.25 |
| | | S06827317A3901 | 09/29/2008 | $616.47 |
| | | S06827414C7D01 | 09/30/2008 | $1,315.51 |
| | | S068274199C301 | 09/30/2008 | $1,498.84 |
| | | S0682741ABA201 | 09/30/2008 | $1,301.33 |
| | | S0682741AEF101 | 09/30/2008 | $5,887.11 |
| | | S0682741B14301 | 09/30/2008 | $1,296.38 |
| | | S0682741B29901 | 09/30/2008 | $2,715.53 |
| | | S0682741B6C701 | 09/30/2008 | $3,860.34 |
| | | S0682741B79701 | 09/30/2008 | $1,753.25 |
| | | S0682741BB1D01 | 09/30/2008 | $6,214.11 |
| | | S0682741E3C101 | 09/30/2008 | $530.40 |
| | | S0682750B34F01 | 10/01/2008 | $1,472.07 |
| | | S0682750B36701 | 10/01/2008 | $1,449.07 |
| | | S0682761089501 | 10/02/2008 | $5,590.03 |
| | | S0682770FE5801 | 10/03/2008 | $300.27 |
| | | | SUBTOTAL | $130,022.35 |
| 1504 | PUTNAM PREMIER INCOME TRUST | | | |
| | | S0681961197D01 | 07/14/2008 | $403.19 |
| | | S068206112EA01 | 07/24/2008 | $1,594.94 |
| | | S06820713AE101 | 07/25/2008 | $1,769.26 |
| | | S0682101455D01 | 07/28/2008 | $15.59 |
| | | S0682121643301 | 07/30/2008 | $1,263.06 |
| | | S0682131623701 | 07/31/2008 | $715.66 |
| | | S068214136E001 | 08/01/2008 | $1,368.87 |
| | | S0682241472001 | 08/11/2008 | $8,614.77 |
| | | S068226112E501 | 08/13/2008 | $1,182.94 |
| | | S068226117DB01 | 08/13/2008 | $3,548.81 |
| | | S0682270FDD801 | 08/14/2008 | $2,982.95 |
| | | S0682401109F01 | 08/27/2008 | $14.99 |
| | | S068241150F901 | 08/28/2008 | $265.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068242157A801 | 08/29/2008 | $1,048.71 |
| | | S068242162F901 | 08/29/2008 | $2,406.83 |
| | | S0682462440C01 | 09/02/2008 | $1,460.48 |
| | | S068261139A001 | 09/17/2008 | $139,626.52 |
| | | S068269185DE01 | 09/25/2008 | $13,523.26 |
| | | S068270172F901 | 09/26/2008 | $15.05 |
| | | S0682731470001 | 09/29/2008 | $404.55 |
| | | S06827317A4501 | 09/29/2008 | $1,197.73 |
| | | S0682741503601 | 09/30/2008 | $2,532.47 |
| | | S06827419A2A01 | 09/30/2008 | $2,925.15 |
| | | S0682741AB6901 | 09/30/2008 | $2,526.32 |
| | | S0682741AEAA01 | 09/30/2008 | $11,381.59 |
| | | S0682741B0C701 | 09/30/2008 | $2,562.17 |
| | | S0682741B20201 | 09/30/2008 | $5,275.89 |
| | | S0682741B63201 | 09/30/2008 | $7,369.73 |
| | | S0682741B76901 | 09/30/2008 | $3,506.49 |
| | | S0682741BAFC01 | 09/30/2008 | $11,047.30 |
| | | S0682741E33201 | 09/30/2008 | $1,030.48 |
| | | S0682750B35D01 | 10/01/2008 | $3,260.40 |
| | | S0682750B36601 | 10/01/2008 | $3,312.15 |
| | | S068276107C701 | 10/02/2008 | $11,048.16 |
| | | S0682770FE6401 | 10/03/2008 | $580.51 |
| | | | **SUBTOTAL** | **$251,781.98** |
| 1505 | PUTNAM VAR TRUST-PUTNAM VT INC | | | |
| | | S068196118B601 | 07/14/2008 | $32.64 |
| | | S068206113C401 | 07/24/2008 | $504.28 |
| | | S06820713A2C01 | 07/25/2008 | $167.74 |
| | | S068210144F901 | 07/28/2008 | $4.90 |
| | | S068212162A101 | 07/30/2008 | $399.35 |
| | | S0682131624901 | 07/31/2008 | $226.27 |
| | | S0682141363B01 | 08/01/2008 | $175.71 |
| | | S0682261129401 | 08/13/2008 | $135.39 |
| | | S0682261170F01 | 08/13/2008 | $406.17 |
| | | S0682270FF3801 | 08/14/2008 | $344.29 |
| | | S0682401120301 | 08/27/2008 | $4.71 |
| | | S0682411529C01 | 08/28/2008 | $83.79 |
| | | S068242157D201 | 08/29/2008 | $331.58 |
| | | S068242163C101 | 08/29/2008 | $544.35 |
| | | S0682462449C01 | 09/02/2008 | $187.46 |
| | | S0682611394B01 | 09/17/2008 | $31,579.24 |
| | | S068270172ED01 | 09/26/2008 | $4.73 |
| | | S0682731462B01 | 09/29/2008 | $91.50 |
| | | S06827317F6701 | 09/29/2008 | $378.69 |
| | | S0682741497B01 | 09/30/2008 | $328.58 |
| | | S06827419AD501 | 09/30/2008 | $918.64 |
| | | S0682741AF0E01 | 09/30/2008 | $2,574.17 |
| | | S0682741B10101 | 09/30/2008 | $328.87 |
| | | S0682741B2DC01 | 09/30/2008 | $1,668.11 |
| | | S0682741E81A01 | 09/30/2008 | $325.81 |
| | | S068276108E401 | 10/02/2008 | $1,418.13 |
| | | S0682770FEB001 | 10/03/2008 | $131.29 |
| | | | **SUBTOTAL** | **$43,296.39** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1506 | PUTNAM VARIABLE TRUST- PVT DIF | | | |
| | | S0681961178F01 | 07/14/2008 | $140.38 |
| | | S0682061140001 | 07/24/2008 | $457.37 |
| | | S06820713AEF01 | 07/25/2008 | $609.61 |
| | | S0682101455A01 | 07/28/2008 | $4.45 |
| | | S0682121638C01 | 07/30/2008 | $362.20 |
| | | S0682131616501 | 07/31/2008 | $205.22 |
| | | S0682141368001 | 08/01/2008 | $979.29 |
| | | S068224146F301 | 08/11/2008 | $3,569.66 |
| | | S068226113D401 | 08/13/2008 | $401.52 |
| | | S0682261174601 | 08/13/2008 | $1,204.57 |
| | | S06822270FEDB01 | 08/14/2008 | $1,011.75 |
| | | S06824010B1901 | 08/27/2008 | $4.27 |
| | | S0682411508801 | 08/28/2008 | $76.00 |
| | | S0682421576C01 | 08/29/2008 | $300.74 |
| | | S0682421626A01 | 08/29/2008 | $790.90 |
| | | S0682462447E01 | 09/02/2008 | $1,044.82 |
| | | S068261138DC01 | 09/17/2008 | $45,882.24 |
| | | S0682691854501 | 09/25/2008 | $5,732.70 |
| | | S0682070172EB01 | 09/26/2008 | $4.29 |
| | | S0682731466B01 | 09/29/2008 | $132.94 |
| | | S068272317F6501 | 09/29/2008 | $343.47 |
| | | S06827414ADF01 | 09/30/2008 | $849.47 |
| | | S06827419A0201 | 09/30/2008 | $834.03 |
| | | S0682741AC0401 | 09/30/2008 | $957.97 |
| | | S0682741AEFD01 | 09/30/2008 | $3,740.07 |
| | | S0682741B03C01 | 09/30/2008 | $1,832.97 |
| | | S0682741B2B601 | 09/30/2008 | $1,512.94 |
| | | S0682741B66D01 | 09/30/2008 | $2,807.51 |
| | | S0682741B77401 | 09/30/2008 | $1,402.59 |
| | | S0682741BAA501 | 09/30/2008 | $4,764.15 |
| | | S0682741E53D01 | 09/30/2008 | $295.50 |
| | | S0682750B35801 | 10/01/2008 | $1,086.80 |
| | | S0682750B36001 | 10/01/2008 | $1,104.05 |
| | | S068276108F901 | 10/02/2008 | $7,903.83 |
| | | S0682770FE8301 | 10/03/2008 | $190.76 |
| | | | **SUBTOTAL** | **$92,541.03** |
| 1507 | PUTNAM VARIABLE TRUST- PVT HYF | | | |
| | | S0682141365701 | 08/01/2008 | $114.64 |
| | | S0682241473701 | 08/11/2008 | $1,856.22 |
| | | S0682341430801 | 08/21/2008 | $175,270.00 |
| | | S068242163C801 | 08/29/2008 | $1,293.74 |
| | | S0682462432501 | 09/02/2008 | $122.31 |
| | | S0682611399601 | 09/17/2008 | $75,053.15 |
| | | S068273146A901 | 09/29/2008 | $217.46 |
| | | S0682741AB6A01 | 09/30/2008 | $1,742.15 |
| | | S0682741AF0401 | 09/30/2008 | $6,117.92 |
| | | S0682741AFF401 | 09/30/2008 | $214.57 |
| | | S0682741B19401 | 09/30/2008 | $16,882.22 |
| | | S0682741B22201 | 09/30/2008 | $5,022.40 |
| | | S0682761808A801 | 10/02/2008 | $925.22 |
| | | S0682770FDDA01 | 10/03/2008 | $312.04 |
| | | | **SUBTOTAL** | **$285,144.04** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1508 | PUTNAM VT GEORGE PUT FD BOSTON | | | |
| | | S0681961177F01 | 07/14/2008 | $19.74 |
| | | S068206112EB01 | 07/24/2008 | $304.91 |
| | | S06820713B5701 | 07/25/2008 | $101.43 |
| | | S068210144E101 | 07/28/2008 | $2.96 |
| | | S068212162AD01 | 07/30/2008 | $241.47 |
| | | S0682131608901 | 07/31/2008 | $136.82 |
| | | S0682141376D01 | 08/01/2008 | $106.24 |
| | | S0682261123101 | 08/13/2008 | $81.86 |
| | | S068226117AD01 | 08/13/2008 | $245.59 |
| | | S068227100B601 | 08/14/2008 | $208.18 |
| | | S06824010BA701 | 08/27/2008 | $2.85 |
| | | S06824114F9401 | 08/28/2008 | $50.66 |
| | | S068242156E001 | 08/29/2008 | $200.49 |
| | | S0682421625D01 | 08/29/2008 | $331.99 |
| | | S068246242B101 | 09/02/2008 | $113.35 |
| | | S0682611390601 | 09/17/2008 | $19,259.57 |
| | | S068270172E701 | 09/26/2008 | $2.86 |
| | | S0682731462201 | 09/29/2008 | $55.80 |
| | | S06827317F6001 | 09/29/2008 | $228.98 |
| | | S0682741494501 | 09/30/2008 | $198.68 |
| | | S06827419A1A01 | 09/30/2008 | $556.02 |
| | | S0682741AF1401 | 09/30/2008 | $1,569.93 |
| | | S0682741B01E01 | 09/30/2008 | $198.85 |
| | | S0682741B22701 | 09/30/2008 | $1,008.63 |
| | | S0682741E4BA01 | 09/30/2008 | $197.00 |
| | | S068276108F101 | 10/02/2008 | $857.46 |
| | | S0682770FE8701 | 10/03/2008 | $80.07 |
| | | | **SUBTOTAL** | **$26,362.39** |
| 1509 | PUTNAM VT GLOBAL ASSET ALLOC F | | | |
| | | S0682061160B01 | 07/24/2008 | $70.36 |
| | | S0682101448E01 | 07/28/2008 | $0.71 |
| | | S0682121620A01 | 07/30/2008 | $55.72 |
| | | S0682131631D01 | 07/31/2008 | $31.57 |
| | | S0682214135E801 | 08/01/2008 | $24.52 |
| | | S06824010EAF01 | 08/27/2008 | $0.68 |
| | | S06824114F7901 | 08/28/2008 | $11.69 |
| | | S0682421574101 | 08/29/2008 | $46.27 |
| | | S0682421639B01 | 08/29/2008 | $75.67 |
| | | S0682462444401 | 09/02/2008 | $26.16 |
| | | S068261139B601 | 09/17/2008 | $4,389.89 |
| | | S0682691854201 | 09/25/2008 | $1,469.93 |
| | | S0682731462001 | 09/29/2008 | $12.72 |
| | | S06827317A1501 | 09/29/2008 | $52.83 |
| | | S068274198D001 | 09/30/2008 | $45.89 |
| | | S0682741996501 | 09/30/2008 | $132.96 |
| | | S0682741AF5B01 | 09/30/2008 | $357.84 |
| | | S0682741B1F901 | 09/30/2008 | $232.76 |
| | | S0682741E48C01 | 09/30/2008 | $45.46 |
| | | S0682761080A01 | 10/02/2008 | $197.88 |
| | | S0682770FE5B01 | 10/03/2008 | $18.25 |
| | | | **SUBTOTAL** | **$7,299.76** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1510 | PYRAMIS FLOATING RATE HIGH INC | | | |
| | | S068196104B201 | 07/14/2008 | $11,593.47 |
| | | S0681961793101 | 07/14/2008 | $698.13 |
| | | S0681980BA0E01 | 07/16/2008 | $69.01 |
| | | S068198153D401 | 07/16/2008 | $2,969.99 |
| | | S068198154DF01 | 07/16/2008 | $10,690.92 |
| | | S0682061132801 | 07/24/2008 | $4,060.03 |
| | | S0682121615101 | 07/30/2008 | $3,179.88 |
| | | S06821313ECC01 | 07/31/2008 | $2,542.28 |
| | | S068213148A301 | 07/31/2008 | $1,743.17 |
| | | S06821314C3701 | 07/31/2008 | $423.35 |
| | | S068213161FD01 | 07/31/2008 | $1,801.74 |
| | | S0682140FB1401 | 08/01/2008 | $2,914.00 |
| | | S0682140FE3301 | 08/01/2008 | $74.52 |
| | | S068226132CB01 | 08/13/2008 | $4,793.87 |
| | | S0682310FF2C01 | 08/18/2008 | $67.25 |
| | | S0682311099C01 | 08/18/2008 | $8,124.25 |
| | | S06823110E5401 | 08/18/2008 | $4,843.65 |
| | | S0682411517901 | 08/28/2008 | $667.19 |
| | | S06824214A8801 | 08/29/2008 | $3,656.73 |
| | | S0682421554101 | 08/29/2008 | $2,640.25 |
| | | S0682421623201 | 08/29/2008 | $879.12 |
| | | S06824217C2401 | 08/29/2008 | $15,790.85 |
| | | S0682461DF6801 | 09/02/2008 | $953.88 |
| | | S0682462726201 | 09/02/2008 | $3,258.78 |
| | | S0682611377C01 | 09/17/2008 | $11,854.44 |
| | | S068261139B501 | 09/17/2008 | $51,000.00 |
| | | S0682731467401 | 09/29/2008 | $147.77 |
| | | S06827317BB801 | 09/29/2008 | $3,015.40 |
| | | S0682741635701 | 09/30/2008 | $6,465.56 |
| | | S0682741998101 | 09/30/2008 | $167.80 |
| | | S06827419B0301 | 09/30/2008 | $246.08 |
| | | S0682741A71E01 | 09/30/2008 | $2,287.49 |
| | | S0682741AC0301 | 09/30/2008 | $1,603.27 |
| | | S0682741AF6A01 | 09/30/2008 | $4,157.24 |
| | | S0682741B5BB01 | 09/30/2008 | $5,939.32 |
| | | S0682741B7FB01 | 09/30/2008 | $978.22 |
| | | S0682741B82C01 | 09/30/2008 | $1,250.00 |
| | | S0682741CD4201 | 09/30/2008 | $4,236.08 |
| | | S0682741D8FB01 | 09/30/2008 | $2.77 |
| | | S0682741E35201 | 09/30/2008 | $2,594.34 |
| | | S0682750EE4101 | 10/01/2008 | $3,415.56 |
| | | S0682770FE0D01 | 10/03/2008 | $212.04 |
| | | | **SUBTOTAL** | **$188,009.69** |
| 1511 | PYRAMIS HIGH YIELD BOND COMM | | | |
| | | S0682131401001 | 07/31/2008 | $1,069.51 |
| | | S06823110B0B01 | 08/18/2008 | $2,930.42 |
| | | S06823110DF901 | 08/18/2008 | $43,836.37 |
| | | S068274198D601 | 09/30/2008 | $52.43 |
| | | | **SUBTOTAL** | **$47,888.73** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1512 | PYRAMIS HIGH YIELD FUND LLC | | | |
| | | S06823110DCD01 | 08/18/2008 | $1,817.25 |
| | | S0682421620301 | 08/29/2008 | $868.53 |
| | | S0682611399001 | 09/17/2008 | $50,385.76 |
| | | S0682731466F01 | 09/29/2008 | $145.99 |
| | | S0682741AF3701 | 09/30/2008 | $4,107.17 |
| | | S0682770FDCD01 | 10/03/2008 | $209.48 |
| | | | SUBTOTAL | $57,534.18 |
| 1513 | QUALCOMM GLOBAL TRADING, INC. | | | |
| | | S0681892447801 | 07/07/2008 | $909,988.23 |
| | | S0681911169101 | 07/09/2008 | $97.93 |
| | | S0681931046401 | 07/11/2008 | $27,503.33 |
| | | S0681960FA3C01 | 07/14/2008 | $9,919.78 |
| | | S068196105D801 | 07/14/2008 | $30,606.75 |
| | | S0681961117CB01 | 07/14/2008 | $1,142.91 |
| | | S0681981044001 | 07/16/2008 | $9,260.11 |
| | | S06820713B9901 | 07/25/2008 | $4,975.32 |
| | | S0682101449E01 | 07/28/2008 | $83.28 |
| | | S0682131183A01 | 07/31/2008 | $16,796.02 |
| | | S0682131213801 | 07/31/2008 | $4,968.36 |
| | | S0682131227601 | 07/31/2008 | $6,831.09 |
| | | S068213154E501 | 07/31/2008 | $168.18 |
| | | S0682131699C01 | 07/31/2008 | $35,502.08 |
| | | S0682140F1C501 | 08/01/2008 | $32,864.31 |
| | | S0682140FA5F01 | 08/01/2008 | $13,554.26 |
| | | S0682140FDAA01 | 08/01/2008 | $10,192.20 |
| | | S0682171206901 | 08/04/2008 | $21,421.91 |
| | | S0682180E9D201 | 08/05/2008 | $38,100.33 |
| | | S06822410CB101 | 08/11/2008 | $8,938.37 |
| | | S0682241470501 | 08/11/2008 | $30,217.32 |
| | | S06822511AF101 | 08/12/2008 | $16,817.94 |
| | | S0682261132701 | 08/13/2008 | $3,186.97 |
| | | S0682261179301 | 08/13/2008 | $9,560.92 |
| | | S0682271014401 | 08/14/2008 | $7,997.82 |
| | | S0682271143601 | 08/14/2008 | $8,913.59 |
| | | S06823510E0301 | 08/22/2008 | $23,545.74 |
| | | S0682351119101 | 08/22/2008 | $11,942.72 |
| | | S06824010B0601 | 08/27/2008 | $80.05 |
| | | S068242121EB01 | 08/29/2008 | $33,871.71 |
| | | S068242126D501 | 08/29/2008 | $156.70 |
| | | S0682421335201 | 08/29/2008 | $1,981.81 |
| | | S0682421379401 | 08/29/2008 | $1,441.41 |
| | | S068242144F601 | 08/29/2008 | $1,053.31 |
| | | S0682421624401 | 08/29/2008 | $2,435.88 |
| | | S0682461F20B01 | 09/02/2008 | $10,756.51 |
| | | S06824624A6D01 | 09/02/2008 | $3,769.11 |
| | | S0682462720D01 | 09/02/2008 | $13,958.42 |
| | | S0682490E6E101 | 09/05/2008 | $338.04 |
| | | S0682550F5E701 | 09/11/2008 | $17,271.30 |
| | | S0682551188901 | 09/11/2008 | $37,990.34 |
| | | S0682611399D01 | 09/17/2008 | $141,311.61 |
| | | S0682661BD5C01 | 09/22/2008 | $4,033.91 |
| | | S068270173FB01 | 09/26/2008 | $80.41 |
| | | S0682731470201 | 09/29/2008 | $409.43 |
| | | S0682741545801 | 09/30/2008 | $6,305.40 |
| | | S0682741846C01 | 09/30/2008 | $79,146.48 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741988C01 | 09/30/2008 | $23.32 |
| | | S06827419AB501 | 09/30/2008 | $15,623.89 |
| | | S06827419CC701 | 09/30/2008 | $6,163.83 |
| | | S0682741A10D01 | 09/30/2008 | $2,497.39 |
| | | S0682741A13F01 | 09/30/2008 | $3,433.70 |
| | | S0682741A5E901 | 09/30/2008 | $9,103.96 |
| | | S0682741AA9701 | 09/30/2008 | $30,668.26 |
| | | S0682741AC7A01 | 09/30/2008 | $1,823.30 |
| | | S0682741AEAD01 | 09/30/2008 | $11,518.95 |
| | | S0682741B27601 | 09/30/2008 | $17,965.01 |
| | | S0682741B3E501 | 09/30/2008 | $4,668.75 |
| | | S0682741B8AB01 | 09/30/2008 | $3,211.58 |
| | | S0682741B9E201 | 09/30/2008 | $47,769.73 |
| | | S0682741BA1401 | 09/30/2008 | $32,580.22 |
| | | S0682750B6C101 | 10/01/2008 | $351.40 |
| | | S0682750EE5001 | 10/01/2008 | $12,709.77 |
| | | S06827511DFC01 | 10/01/2008 | $15,044.60 |
| | | S0682761073401 | 10/02/2008 | $10,467.43 |
| | | S0682770FE7001 | 10/03/2008 | $587.51 |
| | | | **SUBTOTAL** | **$1,877,702.20** |
| 1514 | R2 TOP HAT, LTD | | | |
| | | S0682141369201 | 08/01/2008 | $14,849.86 |
| | | S0682462446D01 | 09/02/2008 | $15,843.65 |
| | | S0682611458401 | 09/17/2008 | $1,826,486.11 |
| | | S0682741AFA101 | 09/30/2008 | $15,128.19 |
| | | S0682761210E01 | 10/02/2008 | $102,669.76 |
| | | | **SUBTOTAL** | **$1,974,977.57** |
| 1515 | RABOBANK | | | |
| | | S06819311ECB01 | 07/11/2008 | $630.58 |
| | | S0682001164601 | 07/18/2008 | $1,057.68 |
| | | S0682050F20001 | 07/23/2008 | $166,666.67 |
| | | S06820713D3801 | 07/25/2008 | $5,299.58 |
| | | S06821411A6A01 | 08/01/2008 | $12,040.65 |
| | | S0682211126001 | 08/08/2008 | $505.41 |
| | | S0682260F69F01 | 08/13/2008 | $200,000.00 |
| | | S0682281154901 | 08/15/2008 | $841.90 |
| | | S0682351065A01 | 08/22/2008 | $4,213.95 |
| | | S06824215A6E01 | 08/29/2008 | $9,579.18 |
| | | S06824911B7401 | 09/05/2008 | $505.74 |
| | | S06825313DC501 | 09/09/2008 | $88,906.82 |
| | | S06825313DDE01 | 09/09/2008 | $19,627.89 |
| | | S06825613C2601 | 09/12/2008 | $843.80 |
| | | S06826311DF501 | 09/19/2008 | $4,223.46 |
| | | S06827014ED601 | 09/26/2008 | $9,589.34 |
| | | S0682741A0DB01 | 09/30/2008 | $15,068.41 |
| | | S0682741A0F801 | 09/30/2008 | $94,172.65 |
| | | S0682741A13501 | 09/30/2008 | $34,184.35 |
| | | S0682741A13C01 | 09/30/2008 | $3,645.83 |
| | | S0682741D37D01 | 09/30/2008 | $167,961.62 |
| | | S0682770FD8801 | 10/03/2008 | $508.49 |
| | | | **SUBTOTAL** | **$840,074.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1516 | RABOBANK NETHERLAND | | | |
| | | S0682250F8A901 | 08/12/2008 | $1,907,500.00 |
| | | | SUBTOTAL | $1,907,500.00 |
| 1517 | RACE POINT CLO, LIMITED | | | |
| | | S068196118D801 | 07/14/2008 | $706.12 |
| | | S068205145B401 | 07/23/2008 | $1,739,999.44 |
| | | S0682061166301 | 07/24/2008 | $19,516.43 |
| | | S06820713BAC01 | 07/25/2008 | $2,916.08 |
| | | S068212159F101 | 07/30/2008 | $14,557.27 |
| | | S0682121608101 | 07/30/2008 | $15,285.57 |
| | | S068213162DE01 | 07/31/2008 | $8,660.88 |
| | | S068213162DE01 | 07/31/2008 | $10,240.09 |
| | | S0682140FABD01 | 08/01/2008 | $13,843.38 |
| | | S068226111F001 | 08/13/2008 | $1,776.71 |
| | | S0682261190E01 | 08/13/2008 | $5,330.12 |
| | | S0682271022801 | 08/14/2008 | $4,458.70 |
| | | S068241150F801 | 08/28/2008 | $3,207.17 |
| | | S0682421578101 | 08/29/2008 | $12,691.61 |
| | | S0682421664301 | 08/29/2008 | $9,541.04 |
| | | S0682462742E01 | 09/02/2008 | $14,256.16 |
| | | S06827317E4601 | 09/29/2008 | $14,494.90 |
| | | S0682741525401 | 09/30/2008 | $3,515.19 |
| | | S0682741AE6F01 | 09/30/2008 | $16,326.37 |
| | | S0682741B35501 | 09/30/2008 | $21,084.08 |
| | | S0682741BA8401 | 09/30/2008 | $10,719.54 |
| | | S0682741CDAA01 | 09/30/2008 | $28,824.91 |
| | | S0682741E8AB01 | 09/30/2008 | $12,470.92 |
| | | S0682750B43001 | 10/01/2008 | $20,673.09 |
| | | S0682750B44E01 | 10/01/2008 | $24,246.04 |
| | | S0682750F09A01 | 10/01/2008 | $12,980.88 |
| | | S0682770F54301 | 10/03/2008 | $6,892.67 |
| | | | SUBTOTAL | $2,049,215.36 |
| 1518 | RACE POINT II CLO, LIMITED | | | |
| | | S0681961194C01 | 07/14/2008 | $825.28 |
| | | S06819616C9E01 | 07/14/2008 | $12,231.22 |
| | | S0682051457D01 | 07/23/2008 | $1,671,460.42 |
| | | S0682061158401 | 07/24/2008 | $18,314.45 |
| | | S06820713AD901 | 07/25/2008 | $3,408.17 |
| | | S06821215A0401 | 07/30/2008 | $17,013.81 |
| | | S068212163C701 | 07/30/2008 | $14,344.16 |
| | | S0682131617A01 | 07/31/2008 | $8,127.47 |
| | | S0682131680101 | 07/31/2008 | $27,898.88 |
| | | S06821316D1301 | 07/31/2008 | $11,786.40 |
| | | S06821317A5C01 | 07/31/2008 | $79.92 |
| | | S0682140F42601 | 08/01/2008 | $15,227.72 |
| | | S0682261139D01 | 08/13/2008 | $2,076.52 |
| | | S0682261174301 | 08/13/2008 | $6,229.57 |
| | | S0682271018601 | 08/14/2008 | $5,211.11 |
| | | S06822714FD201 | 08/14/2008 | $2,840.74 |
| | | S0682411503801 | 08/28/2008 | $3,009.65 |
| | | S0682421437F01 | 08/29/2008 | $1,109.70 |
| | | S0682421573201 | 08/29/2008 | $11,909.95 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682421624501 | 08/29/2008 | $3,762.06 |
| | | S068242166BA01 | 08/29/2008 | $10,981.80 |
| | | S068246227D001 | 09/02/2008 | $85.08 |
| | | S068246273EA01 | 09/02/2008 | $15,681.78 |
| | | S06825313DC401 | 09/09/2008 | $4,382.06 |
| | | S0682611372C01 | 09/17/2008 | $28,845.08 |
| | | S068261138C501 | 09/17/2008 | $218,246.52 |
| | | S068273147B801 | 09/29/2008 | $632.34 |
| | | S06827317E3B01 | 09/29/2008 | $13,602.19 |
| | | S068274152BB01 | 09/30/2008 | $4,108.39 |
| | | S068274198F601 | 09/30/2008 | $72.19 |
| | | S068274198F801 | 09/30/2008 | $75.87 |
| | | S0682741A0E601 | 09/30/2008 | $6,270.23 |
| | | S0682741A13401 | 09/30/2008 | $813.95 |
| | | S0682741A6FD01 | 09/30/2008 | $8,100.70 |
| | | S0682741ACEC01 | 09/30/2008 | $1,920.92 |
| | | S0682741AE2A01 | 09/30/2008 | $18,791.74 |
| | | S0682741AF3301 | 09/30/2008 | $17,790.26 |
| | | S0682741B33001 | 09/30/2008 | $35,216.28 |
| | | S0682741B4E001 | 09/30/2008 | $4,918.73 |
| | | S0682741B96D01 | 09/30/2008 | $51,202.95 |
| | | S0682741BACA01 | 09/30/2008 | $11,791.49 |
| | | S0682741CDB501 | 09/30/2008 | $33,689.13 |
| | | S0682741E49F01 | 09/30/2008 | $11,702.87 |
| | | S0682750B42D01 | 10/01/2008 | $19,820.14 |
| | | S0682750B42F01 | 10/01/2008 | $20,134.73 |
| | | S0682750F00E01 | 10/01/2008 | $14,278.96 |
| | | S0682770F57A01 | 10/03/2008 | $6,892.67 |
| | | S0682770FE3701 | 10/03/2008 | $907.37 |
| | | | **SUBTOTAL** | **$2,397,823.62** |

| 1519 | RACE POINT III CLO | | | |
|------|--------------------|--|--|--|
| | | S0681961187301 | 07/14/2008 | $714.95 |
| | | S06819616C7301 | 07/14/2008 | $14,128.04 |
| | | S068205145AA01 | 07/23/2008 | $1,930,670.90 |
| | | S0682061151D01 | 07/24/2008 | $12,215.98 |
| | | S06820713BDE01 | 07/25/2008 | $2,952.53 |
| | | S06821215A0001 | 07/30/2008 | $13,101.54 |
| | | S0682121609401 | 07/30/2008 | $9,567.74 |
| | | S0682131551301 | 07/31/2008 | $0.01 |
| | | S0682131627D01 | 07/31/2008 | $5,421.13 |
| | | S0682131698101 | 07/31/2008 | $6,950.42 |
| | | S06821316CE401 | 07/31/2008 | $7,001.68 |
| | | S06821317A3901 | 07/31/2008 | $88.91 |
| | | S0682140F79601 | 08/01/2008 | $13,843.38 |
| | | S0682261123201 | 08/13/2008 | $1,798.91 |
| | | S0682261180901 | 08/13/2008 | $5,396.74 |
| | | S0682270FF0D01 | 08/14/2008 | $4,514.44 |
| | | S06822714FDA01 | 08/14/2008 | $3,281.28 |
| | | S068241151A401 | 08/28/2008 | $2,007.48 |
| | | S068242142F901 | 08/29/2008 | $491.08 |
| | | S068242155D701 | 08/29/2008 | $7,944.10 |
| | | S0682421633901 | 08/29/2008 | $2,896.98 |
| | | S068242165C901 | 08/29/2008 | $6,523.71 |
| | | S0682462282D01 | 09/02/2008 | $94.64 |
| | | S068246271CF01 | 09/02/2008 | $14,256.16 |
| | | S06825313DC901 | 09/09/2008 | $3,374.42 |
| | | S068261136ED01 | 09/17/2008 | $22,674.34 |
| | | S068261138E901 | 09/17/2008 | $168,061.49 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06826216BBC01 | 09/18/2008 | $262,446.15 |
| | | S068270168F801 | 09/18/2008 | $262,446.15 |
| | | S0682731476101 | 09/29/2008 | $486.94 |
| | | S06827317D4F01 | 09/29/2008 | $9,072.85 |
| | | S0682741525601 | 09/30/2008 | $3,559.13 |
| | | S068274198CE01 | 09/30/2008 | $43.82 |
| | | S068274198EF01 | 09/30/2008 | $80.30 |
| | | S0682741A0DC01 | 09/30/2008 | $4,828.42 |
| | | S0682741A13701 | 09/30/2008 | $626.79 |
| | | S0682741A65D01 | 09/30/2008 | $7,017.72 |
| | | S0682741AD5501 | 09/30/2008 | $850.07 |
| | | S0682741AE7001 | 09/30/2008 | $11,163.18 |
| | | S0682741AF6E01 | 09/30/2008 | $13,699.45 |
| | | S0682741B35A01 | 09/30/2008 | $40,743.79 |
| | | S0682741B45001 | 09/30/2008 | $2,176.67 |
| | | S0682741BADD01 | 09/30/2008 | $10,719.54 |
| | | S0682741CDB401 | 09/30/2008 | $25,942.43 |
| | | S0682741E33701 | 09/30/2008 | $7,805.97 |
| | | S0682750B46101 | 10/01/2008 | $27,908.67 |
| | | S0682750B47501 | 10/01/2008 | $32,732.16 |
| | | S0682750F03601 | 10/01/2008 | $7,111.02 |
| | | S0682770FE7F01 | 10/03/2008 | $698.73 |
| | | | SUBTOTAL | $2,992,132.93 |

| 1520 | RACE POINT IV CLO, LTD. | | | |
|------|-------------------------|--------------|------------|-----------------|
| | | S0681961175901 | 07/14/2008 | $1,626.15 |
| | | S06819616C8B01 | 07/14/2008 | $12,950.71 |
| | | S0682051457301 | 07/23/2008 | $2,484,629.64 |
| | | S06820611S5B101 | 07/24/2008 | $21,559.94 |
| | | S06820713A3801 | 07/25/2008 | $6,715.52 |
| | | S0682121630C01 | 07/30/2008 | $16,886.08 |
| | | S06821315D7001 | 07/31/2008 | $10,089.42 |
| | | S0682131626301 | 07/31/2008 | $9,567.74 |
| | | S0682131693801 | 07/31/2008 | $41,480.80 |
| | | S06821316D6C01 | 07/31/2008 | $6,925.66 |
| | | S06821317A5B01 | 07/31/2008 | $71.18 |
| | | S0682140F96401 | 08/01/2008 | $19,339.79 |
| | | S068226111F801 | 08/13/2008 | $4,091.62 |
| | | S068226117DF01 | 08/13/2008 | $12,274.86 |
| | | S068227100E801 | 08/14/2008 | $10,268.06 |
| | | S06822714FB101 | 08/14/2008 | $3,007.84 |
| | | S0682411518701 | 08/28/2008 | $3,542.99 |
| | | S068242142C301 | 08/29/2008 | $1,649.94 |
| | | S0682421545F01 | 08/29/2008 | $14,020.50 |
| | | S068242161B101 | 08/29/2008 | $9,438.49 |
| | | S0682421622F01 | 08/29/2008 | $2,655.57 |
| | | S0682421665601 | 08/29/2008 | $6,452.88 |
| | | S068246227DA01 | 09/02/2008 | $75.77 |
| | | S068246273DB01 | 09/02/2008 | $19,916.47 |
| | | S06825313DCA01 | 09/09/2008 | $6,748.84 |
| | | S0682611383101 | 09/17/2008 | $30,049.56 |
| | | S068261139A801 | 09/17/2008 | $154,056.37 |
| | | S0682731475301 | 09/29/2008 | $446.36 |
| | | S06827317E6801 | 09/29/2008 | $16,012.63 |
| | | S0682741555901 | 09/30/2008 | $8,095.23 |
| | | S068274198DF01 | 09/30/2008 | $58.42 |
| | | S068274198E601 | 09/30/2008 | $64.29 |
| | | S0682741A0E501 | 09/30/2008 | $9,656.83 |
| | | S0682741A12601 | 09/30/2008 | $1,253.58 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A6B101 | 09/30/2008 | $25,000.65 |
| | | S0682741AC6F01 | 09/30/2008 | $2,856.08 |
| | | S0682741ADA201 | 09/30/2008 | $14,086.13 |
| | | S0682741AE1201 | 09/30/2008 | $11,041.99 |
| | | S0682741AF0B01 | 09/30/2008 | $12,557.83 |
| | | S0682741B2FD01 | 09/30/2008 | $8,992.88 |
| | | S0682741B35301 | 09/30/2008 | $30,438.64 |
| | | S0682741B45201 | 09/30/2008 | $7,313.29 |
| | | S0682741BB1201 | 09/30/2008 | $41,846.89 |
| | | S0682741E4A601 | 09/30/2008 | $13,776.71 |
| | | S0682750B4C401 | 10/01/2008 | $58,107.93 |
| | | S0682750EF9801 | 10/01/2008 | $18,134.84 |
| | | S0682750FED301 | 10/01/2008 | $12,857.49 |
| | | S0682750FF1401 | 10/01/2008 | $3,857.25 |
| | | S0682750FF5001 | 10/01/2008 | $1,142.89 |
| | | S068275100D201 | 10/01/2008 | $14,286.10 |
| | | S0682770F53801 | 10/03/2008 | $12,138.68 |
| | | S0682770FDD501 | 10/03/2008 | $640.50 |
| | | | **SUBTOTAL** | **$3,234,756.50** |
| 1521 | RAMPART CLO 2006-1 LTD | | | |
| | | S0682061169901 | 07/24/2008 | $25,298.18 |
| | | S06820713A4501 | 07/25/2008 | $6,235.42 |
| | | S0682121126401 | 07/30/2008 | $3,337.04 |
| | | S0682121475601 | 07/30/2008 | $6,638.01 |
| | | S068212161F301 | 07/30/2008 | $19,813.92 |
| | | S0682131187901 | 07/31/2008 | $16,620.20 |
| | | S06821313FE001 | 07/31/2008 | $7,822.40 |
| | | S068213161AB01 | 07/31/2008 | $11,226.67 |
| | | S06821316D4001 | 07/31/2008 | $4,286.51 |
| | | S0682140FACD01 | 08/01/2008 | $13,981.67 |
| | | S0682250C55501 | 08/12/2008 | $3,490.46 |
| | | S06822511B5401 | 08/12/2008 | $11,391.66 |
| | | S0682261137401 | 08/13/2008 | $3,799.11 |
| | | S0682261172101 | 08/13/2008 | $11,397.32 |
| | | S0682270FF8901 | 08/14/2008 | $9,533.99 |
| | | S0682271145A01 | 08/14/2008 | $7,529.97 |
| | | S06823110C2B01 | 08/18/2008 | $24,997.70 |
| | | S0682411507201 | 08/28/2008 | $4,157.30 |
| | | S068242130D801 | 08/29/2008 | $4,414.11 |
| | | S0682421568F01 | 08/29/2008 | $16,451.50 |
| | | S068242165B201 | 08/29/2008 | $3,993.89 |
| | | S06824624B2901 | 09/02/2008 | $3,729.65 |
| | | S068246273D301 | 09/02/2008 | $14,398.57 |
| | | S0682550F59D01 | 09/11/2008 | $11,698.74 |
| | | S0682550FC4101 | 09/11/2008 | $1,908.76 |
| | | S06826918AE601 | 09/25/2008 | $510,930.98 |
| | | S06827317E8F01 | 09/29/2008 | $18,789.02 |
| | | S068274154D701 | 09/30/2008 | $7,516.50 |
| | | S0682741986B01 | 09/30/2008 | $19.70 |
| | | S06827419CEA01 | 09/30/2008 | $476.60 |
| | | S06827419FB701 | 09/30/2008 | $3,689.27 |
| | | S0682741A5F801 | 09/30/2008 | $7,690.79 |
| | | S0682741A78E01 | 09/30/2008 | $35,461.56 |
| | | S0682741AE5001 | 09/30/2008 | $6,834.24 |
| | | S0682741B1E601 | 09/30/2008 | $37,726.52 |
| | | S0682741B84E01 | 09/30/2008 | $7,575.76 |
| | | S0682741B89D01 | 09/30/2008 | $3,177.96 |
| | | S0682741BAD901 | 09/30/2008 | $41,741.21 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741D90201 | 09/30/2008 | $16.77 |
| | | S0682741E54C01 | 09/30/2008 | $16,165.44 |
| | | S0682750F04401 | 10/01/2008 | $13,110.55 |
| | | | SUBTOTAL | $959,075.62 |
| 1522 | RAMPART CLO 2007 LTD. | | | |
| | | S0681910D92701 | 07/09/2008 | $4,939.57 |
| | | S068196119BE01 | 07/14/2008 | $1,011.66 |
| | | S0681961705E01 | 07/14/2008 | $2,545.27 |
| | | S068198104AD01 | 07/16/2008 | $7,822.70 |
| | | S068206115D701 | 07/24/2008 | $16,823.77 |
| | | S06820713B3501 | 07/25/2008 | $4,177.84 |
| | | S068212112C501 | 07/30/2008 | $4,844.09 |
| | | S0682121648F01 | 07/30/2008 | $12,725.88 |
| | | S068213154DC01 | 07/31/2008 | $121.74 |
| | | S0682131608101 | 07/31/2008 | $5,797.02 |
| | | S0682140F94601 | 08/01/2008 | $5,348.80 |
| | | S0682250C5B301 | 08/12/2008 | $5,066.80 |
| | | S06822511B2001 | 08/12/2008 | $5,938.10 |
| | | S0682261121801 | 08/13/2008 | $2,545.47 |
| | | S0682261180B01 | 08/13/2008 | $7,636.40 |
| | | S0682261318F01 | 08/13/2008 | $13,033.33 |
| | | S0682271024301 | 08/14/2008 | $6,387.93 |
| | | S068227114F901 | 08/14/2008 | $7,529.97 |
| | | S06823110E1801 | 08/18/2008 | $64,221.35 |
| | | S06823510DBC01 | 08/22/2008 | $17,043.67 |
| | | S0682351118901 | 08/22/2008 | $8,644.78 |
| | | S06824114FE701 | 08/28/2008 | $2,294.93 |
| | | S068242126AD01 | 08/29/2008 | $113.43 |
| | | S0682421309601 | 08/29/2008 | $4,821.24 |
| | | S068242154DA01 | 08/29/2008 | $8,494.93 |
| | | S0682462719101 | 09/02/2008 | $2,837.70 |
| | | S0682550F5B001 | 09/11/2008 | $6,098.17 |
| | | S0682550FCE901 | 09/11/2008 | $2,329.68 |
| | | S0682661BD4401 | 09/22/2008 | $2,919.96 |
| | | S06826918A6A01 | 09/25/2008 | $469,222.34 |
| | | S06827317D5901 | 09/29/2008 | $9,701.93 |
| | | S0682741538E01 | 09/30/2008 | $5,036.18 |
| | | S0682741987F01 | 09/30/2008 | $19.70 |
| | | S06827419FED01 | 09/30/2008 | $3,388.10 |
| | | S0682741A0C501 | 09/30/2008 | $3,760.37 |
| | | S0682741A61001 | 09/30/2008 | $7,690.79 |
| | | S0682741A86201 | 09/30/2008 | $35,506.00 |
| | | S0682741B1BC01 | 09/30/2008 | $43,751.11 |
| | | S0682741B2F101 | 09/30/2008 | $6,287.75 |
| | | S0682741B65901 | 09/30/2008 | $6,356.27 |
| | | S0682741B76801 | 09/30/2008 | $30,471.60 |
| | | S0682741BA5901 | 09/30/2008 | $23,583.30 |
| | | S0682741E88301 | 09/30/2008 | $8,347.22 |
| | | S0682750EEB101 | 10/01/2008 | $2,343.70 |
| | | | SUBTOTAL | $889,582.54 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1523 | RAMPART CLO 2007-2 LTD | | | |
| | | S0681961195601 | 07/14/2008 | $731.57 |
| | | S0682061156701 | 07/24/2008 | $11,709.86 |
| | | S06820713B6601 | 07/25/2008 | $2,525.17 |
| | | S068212163A201 | 07/30/2008 | $9,171.34 |
| | | S068213160E901 | 07/31/2008 | $5,196.53 |
| | | S068226112B301 | 08/13/2008 | $1,032.65 |
| | | S068226117A301 | 08/13/2008 | $3,097.96 |
| | | S0682270FEDA01 | 08/14/2008 | $2,523.29 |
| | | S06824150EF01 | 08/28/2008 | $1,818.13 |
| | | S0682421559E01 | 08/29/2008 | $6,210.49 |
| | | S06827317C5401 | 09/29/2008 | $5,753.91 |
| | | S0682741E57B01 | 09/30/2008 | $4,950.47 |
| | | | SUBTOTAL | $54,721.37 |
| 1524 | RAMPART CLO I LTD. | | | |
| | | S0681910D8EE01 | 07/09/2008 | $3,716.67 |
| | | S0681960FA2501 | 07/14/2008 | $9,815.93 |
| | | S0681961172801 | 07/14/2008 | $1,509.90 |
| | | S0681981049F01 | 07/16/2008 | $7,822.70 |
| | | | SUBTOTAL | $22,865.20 |
| 1525 | RAPTOR GLOBAL PORTFOLIO | | | |
| | | S06819112CE201 | 07/09/2008 | $3,260,152.48 |
| | | | SUBTOTAL | $3,260,152.48 |
| 1526 | RAYMOND JAMES BANK, FSB | | | |
| | | S068190121C001 | 07/08/2008 | $6,638.89 |
| | | S0681981048001 | 07/16/2008 | $136,897.32 |
| | | S0682101188B01 | 07/28/2008 | $34,685.56 |
| | | S0682101447401 | 07/28/2008 | $963,165.88 |
| | | S0682111271A01 | 07/29/2008 | $963,278.93 |
| | | S0682131218901 | 07/31/2008 | $36,892.93 |
| | | S068213122AC01 | 07/31/2008 | $15,755.20 |
| | | S0682131769601 | 07/31/2008 | $20.18 |
| | | S06821318EA101 | 07/31/2008 | $12,559.83 |
| | | S0682140F34501 | 08/01/2008 | $70,309.83 |
| | | S0682140FD8501 | 08/01/2008 | $50,961.00 |
| | | S0682171202C01 | 08/04/2008 | $107,109.51 |
| | | S06822112F7001 | 08/08/2008 | $4,894,516.84 |
| | | S0682271148B01 | 08/14/2008 | $131,774.53 |
| | | S068241135C801 | 08/28/2008 | $34,440.14 |
| | | S068242123AA01 | 08/29/2008 | $11,694.09 |
| | | S0682421335F01 | 08/29/2008 | $4,570.85 |
| | | S0682421382001 | 08/29/2008 | $10,703.26 |
| | | S0682462715C01 | 09/02/2008 | $72,406.31 |
| | | S06825516E0F01 | 09/11/2008 | $640,975.29 |
| | | S06826312E2901 | 09/19/2008 | $159,581.73 |
| | | S06826313FAC01 | 09/19/2008 | $7,555,555.55 |
| | | | SUBTOTAL | $15,914,493.65 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1527 | RAYTHEON MASTER PENSION TRUST | | | |
| | | S0682261134D01 | 08/13/2008 | $336.24 |
| | | S0682261171D01 | 08/13/2008 | $1,008.72 |
| | | S0682271000B01 | 08/14/2008 | $914.13 |
| | | S0682741539C01 | 09/30/2008 | $5,100.25 |
| | | S0682741B8FD01 | 09/30/2008 | $7,983.22 |
| | | S0682750B3D501 | 10/01/2008 | $12,164.12 |
| | | | SUBTOTAL | $27,506.68 |
| 1528 | RAYTHEON MST PEN TRUST (LOGAN) | | | |
| | | S0682141373101 | 08/01/2008 | $2,730.98 |
| | | S068242121E001 | 08/29/2008 | $3,875.00 |
| | | S068246244B901 | 09/02/2008 | $2,913.75 |
| | | S068255167E801 | 09/11/2008 | $803,000.00 |
| | | S0682741B07701 | 09/30/2008 | $5,111.67 |
| | | S068276107C301 | 10/02/2008 | $22,041.75 |
| | | | SUBTOTAL | $839,673.15 |
| 1529 | RAYTHEON SAVINGS/INVST PLN TR | | | |
| | | S068199152DC01 | 07/17/2008 | $14,931.23 |
| | | | SUBTOTAL | $14,931.23 |
| 1530 | RBS CITIZENS, N.A. | | | |
| | | S068198104AB01 | 07/16/2008 | $97,783.80 |
| | | S0682271147901 | 08/14/2008 | $94,124.66 |
| | | S0682741A5EA01 | 09/30/2008 | $96,134.88 |
| | | S0682741A63201 | 09/30/2008 | $21,831.23 |
| | | | SUBTOTAL | $309,874.57 |
| 1531 | RECAP INTERNATIONAL (MASTER) | | | |
| | | S06823414AC301 | 08/21/2008 | $2,956,125.62 |
| | | | SUBTOTAL | $2,956,125.62 |
| 1532 | RED RIVER CLO LTD. | | | |
| | | S0681901383401 | 07/08/2008 | $99,536.35 |
| | | S06819214FCB01 | 07/10/2008 | $62,793.64 |
| | | S068196118ED01 | 07/14/2008 | $1,023.33 |
| | | S0682061154D01 | 07/24/2008 | $27,362.36 |
| | | S06820713A2D01 | 07/25/2008 | $4,226.05 |
| | | S0682121628B01 | 07/30/2008 | $21,430.62 |
| | | S0682131631001 | 07/31/2008 | $12,142.70 |
| | | S0682140F20101 | 08/01/2008 | $28,169.41 |
| | | S068214135E301 | 08/01/2008 | $2,710.50 |
| | | S0682261136801 | 08/13/2008 | $2,574.84 |
| | | S0682261186201 | 08/13/2008 | $7,724.52 |
| | | S0682271004801 | 08/14/2008 | $6,461.65 |
| | | S0682411509401 | 08/28/2008 | $4,496.51 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682421435201 | 08/29/2008 | $414.04 |
| | | S068242156B701 | 08/29/2008 | $17,793.84 |
| | | S0682461F17C01 | 09/02/2008 | $9,219.86 |
| | | S0682462448701 | 09/02/2008 | $2,891.89 |
| | | S0682611384F01 | 09/17/2008 | $15,448.61 |
| | | S06827317E8A01 | 09/29/2008 | $20,322.10 |
| | | S0682741539901 | 09/30/2008 | $5,094.30 |
| | | S0682741997501 | 09/30/2008 | $148.18 |
| | | S0682741AC9C01 | 09/30/2008 | $866.02 |
| | | S0682741B12F01 | 09/30/2008 | $5,073.34 |
| | | S0682741B48801 | 09/30/2008 | $2,215.92 |
| | | S0682741B6C201 | 09/30/2008 | $53,061.85 |
| | | S0682741E18301 | 09/30/2008 | $17,484.43 |
| | | S0682750B4BF01 | 10/01/2008 | $54,340.00 |
| | | S0682750B4C101 | 10/01/2008 | $55,202.50 |
| | | S068276106EA01 | 10/02/2008 | $8,972.08 |
| | | S068276107C901 | 10/02/2008 | $21,876.44 |
| | | | **SUBTOTAL** | **$571,077.88** |
| 1533 | RED RIVER HYPI, L.P. | | | |
| | | S06827317E1501 | 09/29/2008 | $11,839.54 |
| | | S0682741ABCF01 | 09/30/2008 | $7,634.62 |
| | | S0682741E1B401 | 09/30/2008 | $12,660.43 |
| | | | **SUBTOTAL** | **$32,134.59** |
| 1534 | REDWOOD FUNDING | | | |
| | | S068214135D101 | 08/01/2008 | $12,258.54 |
| | | S0682462435601 | 09/02/2008 | $13,078.91 |
| | | S0682741B0B501 | 09/30/2008 | $22,944.74 |
| | | S0682761086701 | 10/02/2008 | $98,938.68 |
| | | | **SUBTOTAL** | **$147,220.87** |
| 1535 | REDWOOD MASTER FUND | | | |
| | | S0682101619C01 | 07/28/2008 | $20,581.23 |
| | | S0682211208C01 | 08/08/2008 | $21,151.27 |
| | | S0682750CE0301 | 10/01/2008 | $4,224.48 |
| | | S0682750F2C901 | 10/01/2008 | $199,968.56 |
| | | | **SUBTOTAL** | **$245,925.54** |
| 1536 | REDWOOD SPC | | | |
| | | S06820410E8B01 | 07/22/2008 | $4,650,000.00 |
| | | S06820613FFF01 | 07/24/2008 | $4,625,000.00 |
| | | S0682201489301 | 08/07/2008 | $2,861,062.50 |
| | | S0682661B84301 | 09/22/2008 | $135,568.25 |
| | | S0682731771F01 | 09/29/2008 | $1,417.86 |
| | | S06827317F3401 | 09/29/2008 | $84,106.04 |
| | | S0682741EB7601 | 09/30/2008 | $1,550.91 |
| | | S0682741EBBE01 | 09/30/2008 | $7,146.29 |
| | | | **SUBTOTAL** | **$12,365,851.85** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1537 | REGATTA FUNDING LTD | | | |
| | | S0681911167E01 | 07/09/2008 | $135.66 |
| | | S0681931046601 | 07/11/2008 | $38,099.86 |
| | | S0682131404B01 | 07/31/2008 | $8,471.46 |
| | | S068213168FE01 | 07/31/2008 | $27,453.66 |
| | | S0682140F41501 | 08/01/2008 | $9,206.25 |
| | | S0682141377301 | 08/01/2008 | $2,918.21 |
| | | S06822410C3C01 | 08/11/2008 | $12,382.17 |
| | | S0682241471E01 | 08/11/2008 | $8,924.14 |
| | | S06822812E3E01 | 08/15/2008 | $3,401,522.69 |
| | | S06823110B1601 | 08/18/2008 | $27,071.87 |
| | | S068233149AE01 | 08/20/2008 | $756,767.06 |
| | | S068242142DB01 | 08/29/2008 | $1,091.99 |
| | | S068246242C401 | 09/02/2008 | $3,441.30 |
| | | S0682462737E01 | 09/02/2008 | $9,480.76 |
| | | S06825516B0501 | 09/11/2008 | $52,627.31 |
| | | S0682611378201 | 09/17/2008 | $40,537.16 |
| | | S0682661B81A01 | 09/22/2008 | $30,812.04 |
| | | S06827419C3901 | 09/30/2008 | $8,538.64 |
| | | S06827419D4901 | 09/30/2008 | $516.15 |
| | | S0682741AD8701 | 09/30/2008 | $1,890.27 |
| | | S0682741B0C501 | 09/30/2008 | $6,476.84 |
| | | S0682741B3FF01 | 09/30/2008 | $4,840.23 |
| | | S0682750EE4001 | 10/01/2008 | $8,632.66 |
| | | S0682761077F01 | 10/02/2008 | $26,110.46 |
| | | | **SUBTOTAL** | **$4,487,948.84** |
| 1538 | REGIMENT CAPITAL | | | |
| | | S068196104EF01 | 07/14/2008 | $92,514.12 |
| | | S06827417A0101 | 09/30/2008 | $292,917.33 |
| | | | **SUBTOTAL** | **$385,431.45** |
| 1539 | REGIONS BANK | | | |
| | | S0681981437E01 | 07/16/2008 | $1,646.93 |
| | | S06819914DA001 | 07/17/2008 | $164,583.34 |
| | | S06820512E3901 | 07/23/2008 | $164,583.33 |
| | | S06820513C8901 | 07/23/2008 | $72.42 |
| | | S06820613E9001 | 07/24/2008 | $82,291.67 |
| | | S068210150C801 | 07/28/2008 | $3,022.98 |
| | | S06821114E7D01 | 07/29/2008 | $205,729.17 |
| | | S06821214CB001 | 07/30/2008 | $32,160.98 |
| | | S06821214D1D01 | 07/30/2008 | $2,600.42 |
| | | S06821214D2C01 | 07/30/2008 | $82,291.67 |
| | | S0682181256101 | 08/05/2008 | $164,583.33 |
| | | S0682191118501 | 08/06/2008 | $164,583.33 |
| | | S068220138E901 | 08/07/2008 | $164,583.33 |
| | | S06824116F4D01 | 08/28/2008 | $3,003.85 |
| | | S06824218C8901 | 08/29/2008 | $2,589.44 |
| | | S06825312BC601 | 09/09/2008 | $15,551.75 |
| | | S06825312BD101 | 09/09/2008 | $452,604.17 |
| | | S068255153D401 | 09/11/2008 | $246,875.00 |
| | | S0682731712401 | 09/29/2008 | $3,107.33 |
| | | S0682731790501 | 09/29/2008 | $937,210.65 |
| | | S0682741CE1201 | 09/30/2008 | $9,334.30 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741CE5801 | 09/30/2008 | $21,450.96 |
| | | S0682741EBF601 | 09/30/2008 | $584,270.83 |
| | | | **SUBTOTAL** | **$3,508,731.18** |
| 1540 | RELATASI CAPITAL LIMITED | | | |
| | | S0682611378501 | 09/17/2008 | $23,708.89 |
| | | S0682741B9D101 | 09/30/2008 | $47,729.86 |
| | | | **SUBTOTAL** | **$71,438.75** |
| 1541 | RESTORATION HOLDINGS LTD. | | | |
| | | S0682131531A01 | 07/31/2008 | $409,441.89 |
| | | S0682131559601 | 07/31/2008 | $1,044.49 |
| | | S0682741A89C01 | 09/30/2008 | $46,880.80 |
| | | | **SUBTOTAL** | **$457,367.18** |
| 1542 | RESTORATION SPECIAL OP MST LTD | | | |
| | | S0682131530E01 | 07/31/2008 | $53,569.74 |
| | | S0682131556501 | 07/31/2008 | $136.66 |
| | | S0682741A89301 | 09/30/2008 | $5,864.68 |
| | | | **SUBTOTAL** | **$59,571.08** |
| 1543 | REUTERS AMERICA INC<br>PO BOX 10410<br>NEWARK, NJ 07193-0410 | | | |
| | | *361139 | 07/16/2008 | $898.58 |
| | | *361140 | 07/16/2008 | $8,510.50 |
| | | *362921 | 07/31/2008 | $270.94 |
| | | *367336 | 09/12/2008 | $8,669.68 |
| | | *367337 | 09/12/2008 | $898.58 |
| | | | **SUBTOTAL** | **$19,248.28** |
| 1544 | RGA REINSURANCE COMPANY (TCW) | | | |
| | | S0682462449401 | 09/02/2008 | $728.44 |
| | | S0682462738301 | 09/02/2008 | $2,813.33 |
| | | S068261138E201 | 09/17/2008 | $85,000.00 |
| | | S068273146A001 | 09/29/2008 | $246.28 |
| | | S0682741AEEC01 | 09/30/2008 | $6,928.73 |
| | | S0682741B06501 | 09/30/2008 | $1,277.92 |
| | | S0682741B9F201 | 09/30/2008 | $11,452.04 |
| | | S0682750EF1C01 | 10/01/2008 | $2,561.67 |
| | | S0682761081601 | 10/02/2008 | $5,510.44 |
| | | S0682770FE4601 | 10/03/2008 | $353.39 |
| | | | **SUBTOTAL** | **$116,872.24** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1545 | RICHARDS LAYTON & FINGER<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON, DE 19801 | | | |
| | | *2076369 | 07/07/2008 | $17,807.30 |
| | | | SUBTOTAL | $17,807.30 |
| 1546 | RIDGEWORTH FUNDS-SEIX FRHIF | | | |
| | | S0681911161001 | 07/09/2008 | $74.61 |
| | | S0681931042F01 | 07/11/2008 | $20,954.93 |
| | | S06819311EE201 | 07/11/2008 | $376.00 |
| | | S0681961192601 | 07/14/2008 | $2,029.93 |
| | | S0681981456701 | 07/16/2008 | $7,065.63 |
| | | S0682001163701 | 07/18/2008 | $538.69 |
| | | S0682061129D01 | 07/24/2008 | $7,378.27 |
| | | S06820713A2601 | 07/25/2008 | $8,383.00 |
| | | S06820713D4401 | 07/25/2008 | $2,304.17 |
| | | S0682111406B01 | 07/29/2008 | $125.00 |
| | | S0682121633F01 | 07/30/2008 | $5,897.84 |
| | | S068213141C401 | 07/31/2008 | $11,733.60 |
| | | S06821315F6D01 | 07/31/2008 | $4,266.97 |
| | | S0682131977501 | 07/31/2008 | $12,338.11 |
| | | S0682140F5A701 | 08/01/2008 | $14,699.64 |
| | | S06821411AA301 | 08/01/2008 | $5,235.07 |
| | | S0682180E46A01 | 08/05/2008 | $1,462,038.37 |
| | | S0682211123901 | 08/08/2008 | $219.74 |
| | | S06822410C6A01 | 08/11/2008 | $6,810.19 |
| | | S068226113AB01 | 08/13/2008 | $5,107.58 |
| | | S0682261179801 | 08/13/2008 | $15,322.74 |
| | | S0682270FDA401 | 08/14/2008 | $12,817.65 |
| | | S0682281154701 | 08/15/2008 | $366.04 |
| | | S06823110A1501 | 08/18/2008 | $37,496.56 |
| | | S06823110ED701 | 08/18/2008 | $26,758.90 |
| | | S0682351063C01 | 08/22/2008 | $1,832.15 |
| | | S068241150B401 | 08/28/2008 | $1,438.88 |
| | | S0682411667201 | 08/28/2008 | $1,310,000.00 |
| | | S0682421554A01 | 08/29/2008 | $6,252.79 |
| | | S06824215A8A01 | 08/29/2008 | $4,016.12 |
| | | S0682461D6A401 | 09/02/2008 | $19,599.21 |
| | | S0682462720301 | 09/02/2008 | $20,704.12 |
| | | S06824911B7701 | 09/05/2008 | $157.06 |
| | | S06825412C8601 | 09/10/2008 | $5,054.74 |
| | | S06825412D6D01 | 09/10/2008 | $3,909.97 |
| | | S06825412F6F01 | 09/10/2008 | $5,054.74 |
| | | S0682551174301 | 09/11/2008 | $28,945.02 |
| | | S06825613C3001 | 09/12/2008 | $170.33 |
| | | S06826311DE301 | 09/19/2008 | $393.49 |
| | | S0682691887B01 | 09/25/2008 | $91,135.05 |
| | | S06827317CAD01 | 09/29/2008 | $6,007.47 |
| | | S0682741565601 | 09/30/2008 | $10,105.30 |
| | | S06827419C6601 | 09/30/2008 | $4,696.25 |
| | | S06827419D9201 | 09/30/2008 | $714.90 |
| | | S0682741A8FD01 | 09/30/2008 | $27,958.33 |
| | | S0682741BB0E01 | 09/30/2008 | $42,167.14 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741E46E01 | 09/30/2008 | $6,181.25 |
| | | S0682750F05501 | 10/01/2008 | $18,852.03 |
| | | | **SUBTOTAL** | **$3,285,685.57** |
| 1547 | RIDGEWORTH FUNDS-SEIX HYF | | | |
| | | S0682131977301 | 07/31/2008 | $26,188.63 |
| | | S0682461D5D901 | 09/02/2008 | $23,407.96 |
| | | S0682691884B01 | 09/25/2008 | $44,097.60 |
| | | S0682741A93F01 | 09/30/2008 | $27,958.33 |
| | | | **SUBTOTAL** | **$121,652.52** |
| 1548 | RIVENDELL CBNA LOAN FUNDING | | | |
| | | S068206112F001 | 07/24/2008 | $25,681.96 |
| | | S068212160E401 | 07/30/2008 | $20,114.51 |
| | | S0682131609001 | 07/31/2008 | $11,396.98 |
| | | S06824115
2DA01 | 08/28/2008 | $4,220.37 |
| | | S0682421556101 | 08/29/2008 | $16,701.07 |
| | | S068255169CD01 | 09/11/2008 | $1,621,922.87 |
| | | S068269187F901 | 09/25/2008 | $40,812.04 |
| | | S06827317E9401 | 09/29/2008 | $19,074.06 |
| | | S0682741E41301 | 09/30/2008 | $16,410.68 |
| | | S0682750B4DB01 | 10/01/2008 | $65,208.00 |
| | | | **SUBTOTAL** | **$1,841,542.54** |
| 1549 | RIVERSIDE PARK CLO (GSO) | | | |
| | | S068191115E101 | 07/09/2008 | $38.66 |
| | | S068193103C301 | 07/11/2008 | $10,261.83 |
| | | S06821313EB701 | 07/31/2008 | $2,933.39 |
| | | S06821316DEA01 | 07/31/2008 | $10,690.34 |
| | | S0682140F3D701 | 08/01/2008 | $10,277.52 |
| | | S06822410BE201 | 08/11/2008 | $3,528.91 |
| | | S0682241472801 | 08/11/2008 | $5,698.47 |
| | | S06823110BFB01 | 08/18/2008 | $9,374.14 |
| | | S06823110EFA01 | 08/18/2008 | $149,849.83 |
| | | S068242165B301 | 08/29/2008 | $9,960.56 |
| | | S068246271C601 | 09/02/2008 | $10,583.98 |
| | | S0682551188601 | 09/11/2008 | $14,998.77 |
| | | S0682611374D01 | 09/17/2008 | $30,019.83 |
| | | S0682631476B01 | 09/19/2008 | $1,138,251.89 |
| | | S0682661B7F901 | 09/22/2008 | $16,834.62 |
| | | S0682741998601 | 09/30/2008 | $178.73 |
| | | S06827419C9501 | 09/30/2008 | $2,433.51 |
| | | S0682741AE7B01 | 09/30/2008 | $17,044.23 |
| | | S0682750EFCF01 | 10/01/2008 | $9,637.19 |
| | | | **SUBTOTAL** | **$1,452,596.40** |
| 1550 | RIVERSOURCE BALANCED FUND | | | |
| | | S0682061150801 | 07/24/2008 | $1,561.31 |
| | | S0682121639C01 | 07/30/2008 | $1,222.85 |
| | | S06821315F2701 | 07/31/2008 | $692.87 |
| | | S0682411513801 | 08/28/2008 | $256.57 |
| | | S0682421545201 | 08/29/2008 | $1,015.32 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827317A4301 | 09/29/2008 | $1,159.59 |
| | | S0682741E55101 | 09/30/2008 | $997.67 |
| | | | **SUBTOTAL** | **$6,906.18** |

| 1551 | RIVERSOURCE BD SERIES- RFLRTFD | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681911164601 | 07/09/2008 | $101.66 |
| | | S0681931037E01 | 07/11/2008 | $28,551.08 |
| | | S068196105BE01 | 07/14/2008 | $24,963.63 |
| | | S068196119BF01 | 07/14/2008 | $1,576.23 |
| | | S0681961770AB01 | 07/14/2008 | $2,121.06 |
| | | S0681961792B01 | 07/14/2008 | $1,291.55 |
| | | S06820713A4F01 | 07/25/2008 | $6,509.37 |
| | | S068210144B801 | 07/28/2008 | $90.71 |
| | | S06821313FB701 | 07/31/2008 | $8,931.42 |
| | | S0682131693E01 | 07/31/2008 | $15,022.65 |
| | | S0682140F17601 | 08/01/2008 | $16,197.41 |
| | | S0682140F66F01 | 08/01/2008 | $7,979.34 |
| | | S0682180E9D601 | 08/05/2008 | $32,426.62 |
| | | S0682181328501 | 08/05/2008 | $949,611.11 |
| | | S06822410C3401 | 08/11/2008 | $9,278.88 |
| | | S06822511AE901 | 08/12/2008 | $11,945.43 |
| | | S0682261122E01 | 08/13/2008 | $3,966.02 |
| | | S0682261174701 | 08/13/2008 | $11,898.05 |
| | | S068226130AD01 | 08/13/2008 | $22,846.67 |
| | | S068226131A201 | 08/13/2008 | $10,861.11 |
| | | S068226132D901 | 08/13/2008 | $8,868.66 |
| | | S0682271015C01 | 08/14/2008 | $9,952.86 |
| | | S06823110B2601 | 08/18/2008 | $25,434.40 |
| | | S06823110DCB01 | 08/18/2008 | $7,574.83 |
| | | S06824010D3F01 | 08/27/2008 | $87.20 |
| | | S0682421221E01 | 08/29/2008 | $7,308.03 |
| | | S0682421448A01 | 08/29/2008 | $597.54 |
| | | S0682461F18C01 | 09/02/2008 | $5,301.42 |
| | | S0682462729301 | 09/02/2008 | $8,217.27 |
| | | S0682490E6F201 | 09/05/2008 | $287.70 |
| | | S0682550F62E01 | 09/11/2008 | $10,278.90 |
| | | S0682551194A01 | 09/11/2008 | $39,437.59 |
| | | S068261138A201 | 09/17/2008 | $10,372.64 |
| | | S0682701740A01 | 09/26/2008 | $87.59 |
| | | S0682741555B01 | 09/30/2008 | $7,846.72 |
| | | S0682741839501 | 09/30/2008 | $67,360.40 |
| | | S06827419AD401 | 09/30/2008 | $17,018.88 |
| | | S06827419CAC01 | 09/30/2008 | $6,398.64 |
| | | S06827419E7F01 | 09/30/2008 | $544.30 |
| | | S0682741A04B01 | 09/30/2008 | $3,133.64 |
| | | S0682741AB9B01 | 09/30/2008 | $12,024.53 |
| | | S0682741AC6401 | 09/30/2008 | $1,034.35 |
| | | S0682741B18E01 | 09/30/2008 | $16,953.56 |
| | | S0682741B20A01 | 09/30/2008 | $10,060.40 |
| | | S0682741B3AE01 | 09/30/2008 | $2,648.57 |
| | | S0682741B5B101 | 09/30/2008 | $22,375.03 |
| | | S0682741B84901 | 09/30/2008 | $2,312.50 |
| | | S0682741B9CC01 | 09/30/2008 | $20,520.41 |
| | | S0682741BA9201 | 09/30/2008 | $48,893.56 |
| | | S0682741D8C501 | 09/30/2008 | $6.40 |
| | | S0682750B6C901 | 10/01/2008 | $299.07 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750EECD01 | 10/01/2008 | $7,482.19 |
| | | S0682761073501 | 10/02/2008 | $5,158.95 |
| | | | **SUBTOTAL** | **$1,552,048.73** |
| 1552 | RIVERSOURCE DIV BOND FUND. | | | |
| | | S0682061240B01 | 07/24/2008 | $10,597.42 |
| | | S0682121625201 | 07/30/2008 | $8,300.06 |
| | | S0682131626501 | 07/31/2008 | $4,702.86 |
| | | S06824114F5C01 | 08/28/2008 | $1,741.49 |
| | | S0682421567301 | 08/29/2008 | $6,891.55 |
| | | S06827317D0C01 | 09/29/2008 | $7,870.74 |
| | | S0682741E36301 | 09/30/2008 | $6,771.71 |
| | | | **SUBTOTAL** | **$46,875.83** |
| 1553 | RIVERSOURCE HIGH YIELD BOND FD | | | |
| | | S06819112FD601 | 07/09/2008 | $2,507,457.44 |
| | | S06819715A8901 | 07/15/2008 | $2,851,396.30 |
| | | S06819814DE201 | 07/16/2008 | $81,082.69 |
| | | S06819910E2D01 | 07/17/2008 | $2,725,984.72 |
| | | S0682101267A01 | 07/28/2008 | $1,020,351.92 |
| | | S0682180F32701 | 08/05/2008 | $2,255,278.58 |
| | | S0682180F32801 | 08/05/2008 | $983,345.99 |
| | | S06823110EA201 | 08/18/2008 | $418,723.23 |
| | | S0682691890001 | 09/25/2008 | $145,969.26 |
| | | | **SUBTOTAL** | **$12,989,590.13** |
| 1554 | RIVERSOURCE INCOME OPP FD | | | |
| | | S0681911353901 | 07/09/2008 | $281,716.50 |
| | | S06819814DDF01 | 07/16/2008 | $9,993.12 |
| | | S0682181106F01 | 08/05/2008 | $1,207,371.89 |
| | | S06823110E8501 | 08/18/2008 | $47,737.87 |
| | | S068269185CB01 | 09/25/2008 | $8,293.71 |
| | | | **SUBTOTAL** | **$1,555,113.09** |
| 1555 | RIVERSOURCE LIFE INSURANCE COM | | | |
| | | S068196105C301 | 07/14/2008 | $9,563.92 |
| | | S0681961183601 | 07/14/2008 | $451.22 |
| | | S06820713A8101 | 07/25/2008 | $2,208.23 |
| | | S06821313F3801 | 07/31/2008 | $5,475.84 |
| | | S0682140FB1D01 | 08/01/2008 | $4,150.89 |
| | | S06822511B1D01 | 08/12/2008 | $4,543.94 |
| | | S068226112E101 | 08/13/2008 | $1,605.78 |
| | | S068226118AD01 | 08/13/2008 | $4,817.33 |
| | | S0682270FF1201 | 08/14/2008 | $4,042.04 |
| | | S06823110AF301 | 08/18/2008 | $13,995.30 |
| | | S068246273BA01 | 09/02/2008 | $4,274.66 |
| | | S0682550F70A01 | 09/11/2008 | $6,707.99 |
| | | S0682611385901 | 09/17/2008 | $21,041.64 |
| | | S0682741525101 | 09/30/2008 | $3,438.65 |
| | | S06827419EB601 | 09/30/2008 | $333.63 |
| | | S0682741B29201 | 09/30/2008 | $12,284.56 |
| | | S0682741B64501 | 09/30/2008 | $14,332.95 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B72701 | 09/30/2008 | $2,063.51 |
| | | S0682741BAAE01 | 09/30/2008 | $5,165.48 |
| | | S0682750F03001 | 10/01/2008 | $3,892.27 |
| | | | SUBTOTAL | $124,389.83 |
| 1556 | RIVERSOURCE STRAT ALLOC SERIES | | | |
| | | S068196170DA01 | 07/14/2008 | $42.42 |
| | | S0681961792201 | 07/14/2008 | $34.91 |
| | | S06821313F4E01 | 07/31/2008 | $1,848.77 |
| | | S0682131687D01 | 07/31/2008 | $625.94 |
| | | S06822511AF401 | 08/12/2008 | $593.81 |
| | | S0682261311F01 | 08/13/2008 | $217.22 |
| | | S068226132F201 | 08/13/2008 | $239.69 |
| | | S0682311094901 | 08/18/2008 | $5,908.01 |
| | | S068242144F401 | 08/29/2008 | $24.90 |
| | | S0682550F5BA01 | 09/11/2008 | $609.82 |
| | | S068274198C601 | 09/30/2008 | $43.09 |
| | | S068274198E001 | 09/30/2008 | $62.50 |
| | | S068274198E401 | 09/30/2008 | $62.67 |
| | | S0682741992401 | 09/30/2008 | $110.36 |
| | | S0682741992901 | 09/30/2008 | $112.64 |
| | | S0682741AAAC01 | 09/30/2008 | $381.73 |
| | | S0682741B23601 | 09/30/2008 | $1,563.68 |
| | | S0682741B5CE01 | 09/30/2008 | $4,655.19 |
| | | S0682741BAFE01 | 09/30/2008 | $5,350.54 |
| | | | SUBTOTAL | $22,487.89 |
| 1557 | RIVERSOURCE STRATEGIC ALLOC FD | | | |
| | | S0681961189801 | 07/14/2008 | $325.22 |
| | | S06820713B3B01 | 07/25/2008 | $1,343.08 |
| | | S0682101448401 | 07/28/2008 | $16.58 |
| | | S0682140F02401 | 08/01/2008 | $352.12 |
| | | S0682140F57201 | 08/01/2008 | $1,340.40 |
| | | S068226111F201 | 08/13/2008 | $818.31 |
| | | S0682261179201 | 08/13/2008 | $2,454.92 |
| | | S068226130BD01 | 08/13/2008 | $571.17 |
| | | S0682271100BB01 | 08/14/2008 | $2,053.57 |
| | | S06824010B6401 | 08/27/2008 | $15.94 |
| | | S0682461F14D01 | 09/02/2008 | $115.25 |
| | | S0682462721201 | 09/02/2008 | $1,380.37 |
| | | S068270172FD01 | 09/26/2008 | $16.01 |
| | | S06827414D9801 | 09/30/2008 | $1,619.01 |
| | | S068274199D801 | 09/30/2008 | $3,110.76 |
| | | S0682750EE4501 | 10/01/2008 | $1,256.89 |
| | | S068276106F901 | 10/02/2008 | $112.15 |
| | | | SUBTOTAL | $16,901.75 |
| 1558 | RIVERSOURCE VAR PORT BAL FUND | | | |
| | | S0682061139D01 | 07/24/2008 | $2,771.33 |
| | | S0682121603A01 | 07/30/2008 | $2,170.55 |
| | | S06821315F2301 | 07/31/2008 | $1,229.85 |
| | | S0682411534501 | 08/28/2008 | $455.42 |
| | | S068242157E101 | 08/29/2008 | $1,802.21 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827317B7A01 | 09/29/2008 | $2,058.28 |
| | | S0682741E55D01 | 09/30/2008 | $1,770.87 |
| | | | **SUBTOTAL** | **$12,258.51** |
| 1559 | RIVERSOURCE VAR PORT DIV BOND | | | |
| | | S0682061169F01 | 07/24/2008 | $9,777.73 |
| | | S068212161E801 | 07/30/2008 | $7,658.07 |
| | | S0682131618B01 | 07/31/2008 | $4,339.10 |
| | | S0682411523601 | 08/28/2008 | $1,606.79 |
| | | S0682421541901 | 08/29/2008 | $6,358.49 |
| | | S06827317CEB01 | 09/29/2008 | $7,261.94 |
| | | S0682741E54E01 | 09/30/2008 | $6,247.92 |
| | | | **SUBTOTAL** | **$43,250.04** |
| 1560 | RIVERSOURCE VAR PORT HIGH YLD | | | |
| | | S0681911366201 | 07/09/2008 | $1,636,122.75 |
| | | S06819715A8601 | 07/15/2008 | $1,774,079.90 |
| | | S06819814DCF01 | 07/16/2008 | $49,607.59 |
| | | S06819910F9101 | 07/17/2008 | $1,778,286.13 |
| | | S0682101267501 | 07/28/2008 | $624,050.85 |
| | | S0682180F32401 | 08/05/2008 | $601,417.90 |
| | | S0682180F74201 | 08/05/2008 | $1,380,220.31 |
| | | S06823110EBF01 | 08/18/2008 | $265,555.30 |
| | | S0682691887C01 | 09/25/2008 | $95,193.06 |
| | | | **SUBTOTAL** | **$8,204,533.79** |
| 1561 | RIVERSOURCE VAR PORT INC OPP | | | |
| | | S06819814E2501 | 07/16/2008 | $21,868.85 |
| | | S0682061140101 | 07/24/2008 | $7,103.98 |
| | | S0682121606A01 | 07/30/2008 | $5,563.95 |
| | | S068213160D201 | 07/31/2008 | $3,152.56 |
| | | S0682181111601 | 08/05/2008 | $2,335,905.86 |
| | | S06823110DB701 | 08/18/2008 | $137,326.66 |
| | | S0682411519701 | 08/28/2008 | $1,167.41 |
| | | S0682421556801 | 08/29/2008 | $4,619.74 |
| | | S0682691887D01 | 09/25/2008 | $99,151.84 |
| | | S06827317C5101 | 09/29/2008 | $5,276.14 |
| | | S0682741E47A01 | 09/30/2008 | $4,539.41 |
| | | | **SUBTOTAL** | **$2,625,676.40** |
| 1562 | RIVERSOURCE VAR PRT GOBAL BOND | | | |
| | | S068206116AE01 | 07/24/2008 | $1,405.18 |
| | | S0682121619B01 | 07/30/2008 | $1,100.56 |
| | | S0682131613901 | 07/31/2008 | $623.58 |
| | | S06824114F8601 | 08/28/2008 | $230.92 |
| | | S068242156AE01 | 08/29/2008 | $913.80 |
| | | S06827317A4901 | 09/29/2008 | $1,043.63 |
| | | S0682741E2D901 | 09/30/2008 | $897.92 |
| | | | **SUBTOTAL** | **$6,215.59** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1563 | ROCKVIEW TRADING LTD. | | | |
| | | S0682131531501 | 07/31/2008 | $215,839.80 |
| | | S0682131559B01 | 07/31/2008 | $550.61 |
| | | S06822511A1101 | 08/12/2008 | $665,557.13 |
| | | S0682741A89901 | 09/30/2008 | $28,129.76 |
| | | | SUBTOTAL | $910,077.30 |
| 1564 | ROCKWALL CDO II LTD. | | | |
| | | S06819214F4C01 | 07/10/2008 | $27,918.80 |
| | | S068196105C801 | 07/14/2008 | $11,477.53 |
| | | S0682061143201 | 07/24/2008 | $7,806.57 |
| | | S0682101457C01 | 07/28/2008 | $178.45 |
| | | S068212161EE01 | 07/30/2008 | $6,114.23 |
| | | S06821315F0901 | 07/31/2008 | $3,464.35 |
| | | S0682140F21601 | 08/01/2008 | $8,809.22 |
| | | S0682140FAC201 | 08/01/2008 | $18,212.50 |
| | | S06824010DE201 | 08/27/2008 | $171.54 |
| | | S068241152C201 | 08/28/2008 | $1,282.87 |
| | | S0682421549B01 | 08/29/2008 | $5,076.64 |
| | | S0682461F10701 | 09/02/2008 | $7,368.33 |
| | | S0682462745101 | 09/02/2008 | $18,755.56 |
| | | S068270174CA01 | 09/26/2008 | $172.31 |
| | | S06827317C6A01 | 09/29/2008 | $5,797.97 |
| | | S068274161E201 | 09/30/2008 | $41,475.41 |
| | | S06827419A4801 | 09/30/2008 | $33,479.76 |
| | | S0682741AA1401 | 09/30/2008 | $61,336.51 |
| | | S0682741E84A01 | 09/30/2008 | $4,988.37 |
| | | S0682750B3EC01 | 10/01/2008 | $14,600.17 |
| | | S0682750B4DD01 | 10/01/2008 | $90,273.18 |
| | | S0682750EEDC01 | 10/01/2008 | $17,077.78 |
| | | S068276106F301 | 10/02/2008 | $7,170.31 |
| | | | SUBTOTAL | $393,008.36 |
| 1565 | ROCKWALL CDO LTD. | | | |
| | | S0681901383701 | 07/08/2008 | $546,604.68 |
| | | S06819214FC401 | 07/10/2008 | $9,464.00 |
| | | S0681961185201 | 07/14/2008 | $2,505.60 |
| | | S068206114F801 | 07/24/2008 | $3,913.07 |
| | | S06820713C1401 | 07/25/2008 | $10,347.38 |
| | | S0682121620601 | 07/30/2008 | $3,064.78 |
| | | S0682131621601 | 07/31/2008 | $1,736.52 |
| | | S0682140F13C01 | 08/01/2008 | $28,169.41 |
| | | S0682140F30401 | 08/01/2008 | $9,911.43 |
| | | S068226113DC01 | 08/13/2008 | $6,304.43 |
| | | S0682261172C01 | 08/13/2008 | $18,913.29 |
| | | S0682270FF9301 | 08/14/2008 | $15,821.19 |
| | | S06824114FC701 | 08/28/2008 | $643.04 |
| | | S0682242154FF01 | 08/29/2008 | $2,544.69 |
| | | S0682461F21E01 | 09/02/2008 | $9,219.86 |
| | | S068246273CA01 | 09/02/2008 | $10,206.97 |
| | | S0682611373E01 | 09/17/2008 | $23,708.89 |
| | | S06827317CF701 | 09/29/2008 | $7,441.15 |
| | | S0682747157C401 | 09/30/2008 | $12,473.25 |
| | | S068274161E401 | 09/30/2008 | $41,475.41 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A6A601 | 09/30/2008 | $23,254.66 |
| | | S0682741AA0001 | 09/30/2008 | $46,002.38 |
| | | S0682741ABAA01 | 09/30/2008 | $813.72 |
| | | S0682741B6A101 | 09/30/2008 | $10,835.94 |
| | | S0682741B75401 | 09/30/2008 | $10,827.64 |
| | | S0682741E87901 | 09/30/2008 | $7,551.83 |
| | | S0682750F04301 | 10/01/2008 | $9,293.90 |
| | | S068276106CB01 | 10/02/2008 | $8,972.08 |
| | | | SUBTOTAL | $882,021.19 |
| 1566 | ROSEDALE CLO II LTD | | | |
| | | S0681910D80501 | 07/09/2008 | $5,767.24 |
| | | S0681961052501 | 07/14/2008 | $17,216.30 |
| | | S0681961177401 | 07/14/2008 | $1,006.60 |
| | | S068196170A801 | 07/14/2008 | $1,696.84 |
| | | S0682061147B01 | 07/24/2008 | $11,709.86 |
| | | S06820713BC801 | 07/25/2008 | $4,156.95 |
| | | S068212112B401 | 07/30/2008 | $5,178.16 |
| | | S0682121631C01 | 07/30/2008 | $9,171.34 |
| | | S0682131517701 | 07/31/2008 | $3,741.17 |
| | | S0682131624501 | 07/31/2008 | $5,196.53 |
| | | S0682140F90E01 | 08/01/2008 | $14,223.03 |
| | | S0682250C58E01 | 08/12/2008 | $5,416.24 |
| | | S068226111F601 | 08/13/2008 | $2,532.74 |
| | | S0682261174F01 | 08/13/2008 | $7,598.21 |
| | | S068226130B301 | 08/13/2008 | $45,693.33 |
| | | S0682261318E01 | 08/13/2008 | $8,688.89 |
| | | S0682271007501 | 08/14/2008 | $6,356.00 |
| | | S06823114E0D01 | 08/18/2008 | $1,450,593.75 |
| | | S06824114F9201 | 08/28/2008 | $1,924.30 |
| | | S06824212FFC01 | 08/29/2008 | $1,093.34 |
| | | S0682421317901 | 08/29/2008 | $5,153.74 |
| | | S068242156C001 | 08/29/2008 | $7,614.96 |
| | | S0682462735A01 | 09/02/2008 | $14,647.12 |
| | | S0682550FE0501 | 09/11/2008 | $2,490.34 |
| | | S06826918AEA01 | 09/25/2008 | $501,582.50 |
| | | S0682701535701 | 09/26/2008 | $2,704.74 |
| | | S06827317D2401 | 09/29/2008 | $8,696.94 |
| | | S0682741530F01 | 09/30/2008 | $5,011.00 |
| | | S06827419FDD01 | 09/30/2008 | $3,621.76 |
| | | S0682741A05401 | 09/30/2008 | $2,506.92 |
| | | S0682741A67901 | 09/30/2008 | $14,614.92 |
| | | S0682741A80C01 | 09/30/2008 | $40,028.58 |
| | | S0682741A99F01 | 09/30/2008 | $1,831.44 |
| | | S0682741B2CA01 | 09/30/2008 | $22,007.13 |
| | | S0682741B30D01 | 09/30/2008 | $65,626.67 |
| | | S0682741B66801 | 09/30/2008 | $22,800.58 |
| | | S0682741E4DA01 | 09/30/2008 | $7,482.55 |
| | | S0682750B3ED01 | 10/01/2008 | $14,600.17 |
| | | S0682750EECE01 | 10/01/2008 | $13,336.87 |
| | | | SUBTOTAL | $2,365,319.75 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1567 | ROSEDALE CLO, LTD. | | | |
| | | S0681910D8E701 | 07/09/2008 | $5,449.09 |
| | | S06819214FF501 | 07/10/2008 | $4,732.00 |
| | | S0681961700701 | 07/14/2008 | $1,442.53 |
| | | S0681981455F01 | 07/16/2008 | $7,065.63 |
| | | S0682061160401 | 07/24/2008 | $7,769.02 |
| | | S0682111403D01 | 07/29/2008 | $125.00 |
| | | S0682121111301 | 07/30/2008 | $4,892.51 |
| | | S0682121645501 | 07/30/2008 | $6,084.81 |
| | | S0682131406E01 | 07/31/2008 | $3,911.20 |
| | | S0682131517B01 | 07/31/2008 | $3,741.17 |
| | | S0682131611901 | 07/31/2008 | $3,447.69 |
| | | S0682131978201 | 07/31/2008 | $3,024.83 |
| | | S0682140F35401 | 08/01/2008 | $13,634.46 |
| | | S0682250C5E101 | 08/12/2008 | $5,117.45 |
| | | S068226131A401 | 08/13/2008 | $5,424.01 |
| | | S068228124A401 | 08/15/2008 | $1,450,593.75 |
| | | S06823110AC201 | 08/18/2008 | $12,498.85 |
| | | S0682411513501 | 08/28/2008 | $1,276.70 |
| | | S0682421302E01 | 08/29/2008 | $1,093.34 |
| | | S0682421318E01 | 08/29/2008 | $4,869.43 |
| | | S0682421 56BC01 | 08/29/2008 | $5,052.22 |
| | | S0682421770901 | 08/29/2008 | $992,373.96 |
| | | S0682461D72C01 | 09/02/2008 | $2,301.12 |
| | | S0682462725201 | 09/02/2008 | $14,041.01 |
| | | S0682550FDFE01 | 09/11/2008 | $2,352.97 |
| | | S06826918ADF01 | 09/25/2008 | $473,912.82 |
| | | S0682701535401 | 09/26/2008 | $2,555.53 |
| | | S06827317D1101 | 09/29/2008 | $8,232.70 |
| | | S06827419CD701 | 09/30/2008 | $238.30 |
| | | S0682741A02B01 | 09/30/2008 | $3,421.97 |
| | | S0682741A0D101 | 09/30/2008 | $2,525.86 |
| | | S0682741A70001 | 09/30/2008 | $29,229.85 |
| | | S0682741A79701 | 09/30/2008 | $37,234.29 |
| | | S0682741A8E101 | 09/30/2008 | $2,541.67 |
| | | S0682741A9D801 | 09/30/2008 | $1,831.44 |
| | | S0682741B58001 | 09/30/2008 | $11,342.58 |
| | | S0682741B77F01 | 09/30/2008 | $21,655.28 |
| | | S0682741E1FB01 | 09/30/2008 | $7,522.43 |
| | | S0682750B49E01 | 10/01/2008 | $43,472.00 |
| | | S0682750EF9501 | 10/01/2008 | $12,784.97 |
| | | | **SUBTOTAL** | **$3,220,816.44** |
| 1568 | ROSEMONT | | | |
| | | S0681960FA3601 | 07/14/2008 | $3,640.00 |
| | | S0682051456D01 | 07/23/2008 | $1,162,023.20 |
| | | S0682131192001 | 07/31/2008 | $6,163.19 |
| | | S068213154D701 | 07/31/2008 | $28.25 |
| | | S06821315D8B01 | 07/31/2008 | $833.33 |
| | | S06821316DEF01 | 07/31/2008 | $3,462.83 |
| | | S0682140F6D701 | 08/01/2008 | $20,330.90 |
| | | S0682180E9E301 | 08/05/2008 | $3,920.90 |
| | | S06822511AE801 | 08/12/2008 | $2,719.96 |
| | | S06823510DAA01 | 08/22/2008 | $3,955.12 |
| | | S0682351115701 | 08/22/2008 | $2,006.09 |
| | | S0682242126D901 | 08/29/2008 | $26.32 |
| | | S0682421618301 | 08/29/2008 | $3,020.83 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068242166A801 | 08/29/2008 | $3,226.44 |
| | | S06824624AD901 | 09/02/2008 | $1,383.05 |
| | | S068246271AC01 | 09/02/2008 | $20,411.73 |
| | | S0682490E6C801 | 09/05/2008 | $34.79 |
| | | S0682550F6A201 | 09/11/2008 | $2,793.28 |
| | | S0682661BD2601 | 09/22/2008 | $677.60 |
| | | S06827417EA801 | 09/30/2008 | $8,144.95 |
| | | S0682741AD9801 | 09/30/2008 | $4,508.33 |
| | | S0682741AE2601 | 09/30/2008 | $5,520.99 |
| | | S0682741B63001 | 09/30/2008 | $10,273.60 |
| | | S0682741B87001 | 09/30/2008 | $1,178.47 |
| | | S0682741B9CE01 | 09/30/2008 | $31,819.91 |
| | | S0682741BA1101 | 09/30/2008 | $5,472.70 |
| | | S0682750B66E01 | 10/01/2008 | $36.16 |
| | | S0682750EE4E01 | 10/01/2008 | $18,497.21 |
| | | S0682770F57401 | 10/03/2008 | $2,144.39 |
| | | | SUBTOTAL | $1,328,254.52 |
| 1569 | ROSSLYN SERIES, LLC | | | |
| | | S0681980F98B01 | 07/16/2008 | $1,700,000.00 |
| | | S068241122BB01 | 08/28/2008 | $10,000,000.00 |
| | | S068262171FD01 | 09/18/2008 | $1,305,000.00 |
| | | S0682661B7D101 | 09/22/2008 | $145,000.00 |
| | | | SUBTOTAL | $13,150,000.00 |
| 1570 | ROWAYTON LOAN FUNDING CO. | | | |
| | | S06819113B0601 | 07/09/2008 | $1,908,508.41 |
| | | S068211151F601 | 07/29/2008 | $199,854.19 |
| | | S06821313ED601 | 07/31/2008 | $51.57 |
| | | S068213189FA01 | 07/31/2008 | $738,976.40 |
| | | S0682241476301 | 08/11/2008 | $3,129.76 |
| | | S0682311099D01 | 08/18/2008 | $26,723.62 |
| | | S06823149B001 | 08/20/2008 | $263,236.51 |
| | | S06823413AD901 | 08/21/2008 | $2,261,044.36 |
| | | | SUBTOTAL | $5,401,524.82 |
| 1571 | ROYAL BANK OF CANADA | | | |
| | | S0682120DEFF01 | 07/30/2008 | $250,000.00 |
| | | S0682131679701 | 07/31/2008 | $12,164.95 |
| | | S068213167AC01 | 07/31/2008 | $40,993.54 |
| | | S06822013F0601 | 08/07/2008 | $1,680.50 |
| | | S0682331001701 | 08/20/2008 | $1,302.50 |
| | | S068242168D101 | 08/29/2008 | $38,202.43 |
| | | S068242168E901 | 08/29/2008 | $11,336.68 |
| | | S0682491032C01 | 09/05/2008 | $788,456.03 |
| | | S068249105AE01 | 09/05/2008 | $3,773,598.49 |
| | | S068249107B401 | 09/05/2008 | $521.62 |
| | | S0682521449C101 | 09/08/2008 | $1,856.00 |
| | | S0682631279701 | 09/19/2008 | $150,000.00 |
| | | S0682741A63D01 | 09/30/2008 | $3,993.06 |
| | | S0682741CE3401 | 09/30/2008 | $12,509.44 |
| | | S0682741CE3901 | 09/30/2008 | $761.92 |
| | | S0682741CE6C01 | 09/30/2008 | $65,154.40 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682741EBA501 | 09/30/2008 | $4,850.15 |
| | | S0682750B6D401 | 10/01/2008 | $19,146.14 |
| | | | **SUBTOTAL** | **$5,176,527.85** |
| 1572 | ROYAL BANK OF SCOTLAND | | | |
| | | S0681892447601 | 07/07/2008 | $24,008.11 |
| | | S0681892449201 | 07/07/2008 | $15,502.52 |
| | | S0681892454101 | 07/07/2008 | $7,300.20 |
| | | S06819011D7301 | 07/08/2008 | $706,521.74 |
| | | S0681960F84D01 | 07/14/2008 | $869,565.22 |
| | | S0681960F84F01 | 07/14/2008 | $706,521.74 |
| | | S0681961602E01 | 07/14/2008 | $883,717.10 |
| | | S0681981470001 | 07/16/2008 | $1,460,246.98 |
| | | S0682000E10201 | 07/18/2008 | $163,043.48 |
| | | S0682001 2F6901 | 07/18/2008 | $240,191.30 |
| | | S0682031546901 | 07/21/2008 | $1,890,053.48 |
| | | S0682031683C01 | 07/21/2008 | $6,465.90 |
| | | S068206116B401 | 07/24/2008 | $11,293.13 |
| | | S068206116CA01 | 07/24/2008 | $7,883.77 |
| | | S0682061257C01 | 07/24/2008 | $3,843,702.70 |
| | | S0682101453501 | 07/28/2008 | $87.34 |
| | | S068210145ED01 | 07/28/2008 | $6,433.19 |
| | | S068212161CD01 | 07/30/2008 | $7,190.47 |
| | | S068212162CC01 | 07/30/2008 | $7,144.00 |
| | | S0682131623901 | 07/31/2008 | $8,478.46 |
| | | S0682131689A01 | 07/31/2008 | $33,725.25 |
| | | S0682131A19401 | 07/31/2008 | $11,573.69 |
| | | S0682131A28601 | 07/31/2008 | $5,624.58 |
| | | S06821711CAB01 | 08/04/2008 | $1,630,434.78 |
| | | S0682171382101 | 08/04/2008 | $7,927.50 |
| | | S0682181 3DE901 | 08/05/2008 | $384.55 |
| | | S0682181 3E0801 | 08/05/2008 | $83,290.45 |
| | | S0682181432E01 | 08/05/2008 | $102.65 |
| | | S0682190F89001 | 08/06/2008 | $1,903,888.89 |
| | | S068224158AC01 | 08/11/2008 | $885,406.84 |
| | | S068225134DB01 | 08/12/2008 | $6,316.16 |
| | | S068231147CB01 | 08/18/2008 | $8,093.96 |
| | | S068239136DE01 | 08/26/2008 | $9,941.84 |
| | | S0682391458501 | 08/26/2008 | $5,647.32 |
| | | S0682411513101 | 08/28/2008 | $3,233.17 |
| | | S068242155A101 | 08/29/2008 | $22,271.79 |
| | | S06824218A6401 | 08/29/2008 | $5,631.11 |
| | | S06824620ECD01 | 09/02/2008 | $521,256.04 |
| | | S068246256F601 | 09/02/2008 | $8,724.33 |
| | | S06824913EA301 | 09/05/2008 | $2,364.74 |
| | | S06824914C1E01 | 09/05/2008 | $398,250.54 |
| | | S06825213D9101 | 09/08/2008 | $781,884.06 |
| | | S068252158C801 | 09/08/2008 | $39,892.46 |
| | | S068252159D501 | 09/08/2008 | $7,477.99 |
| | | S0682561385F01 | 09/12/2008 | $1,173.85 |
| | | S06826311C1D01 | 09/19/2008 | $1,167.04 |
| | | S0682661CF5701 | 09/22/2008 | $8,636.07 |
| | | S0682731353901 | 09/29/2008 | $1,511.19 |
| | | S068273178CB01 | 09/29/2008 | $41,979.70 |
| | | S0682731797601 | 09/29/2008 | $11,144.95 |
| | | S06827317EBA01 | 09/29/2008 | $32,267.29 |
| | | S06827317F4101 | 09/29/2008 | $291,459.40 |
| | | S06827419AD301 | 09/30/2008 | $4,247.26 |
| | | S0682741E57701 | 09/30/2008 | $27,761.66 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741EBE101 | 09/30/2008 | $25,905.52 |
| | | S0682741EBF001 | 09/30/2008 | $41,249.60 |
| | | **SUBTOTAL** | | **$17,737,199.05** |
| 1573 | ROYAL MAIL PENSION PLAN | | | |
| | | S06820613D3A01 | 07/24/2008 | $928,777.77 |
| | | S068249137C901 | 09/05/2008 | $1,839,847.22 |
| | | S0682531333801 | 09/09/2008 | $877,166.67 |
| | | **SUBTOTAL** | | **$3,645,791.66** |
| 1574 | RRR LOAN FUNDING TRUST | | | |
| | | S068189237A301 | 07/07/2008 | $23,372.87 |
| | | S0681892468101 | 07/07/2008 | $2,721,217.81 |
| | | S0681892468A01 | 07/07/2008 | $1,814,006.68 |
| | | S06819013B7301 | 07/08/2008 | $1,873.07 |
| | | S0681910DD9501 | 07/09/2008 | $35,022.37 |
| | | S068191133FE01 | 07/09/2008 | $3,563.95 |
| | | S0681921089901 | 07/10/2008 | $3,500.00 |
| | | S0681921089A01 | 07/10/2008 | $3,500.00 |
| | | S06819214A4301 | 07/10/2008 | $69,149.70 |
| | | S06819215C9B01 | 07/10/2008 | $4,806,250.00 |
| | | S0681930CBEF01 | 07/11/2008 | $44,930.84 |
| | | S0681930D07801 | 07/11/2008 | $5,313.81 |
| | | S0681931094F01 | 07/11/2008 | $5,026.36 |
| | | S06819310AE501 | 07/11/2008 | $18.68 |
| | | S0681960DA3001 | 07/14/2008 | $91,920.14 |
| | | S0681960F84201 | 07/14/2008 | $15,287.24 |
| | | S0681960F84701 | 07/14/2008 | $23,464.50 |
| | | S0681960F9E001 | 07/14/2008 | $12,777.52 |
| | | S0681961626A01 | 07/14/2008 | $3,500.00 |
| | | S0681970F79D01 | 07/15/2008 | $15,792.87 |
| | | S068197146DF01 | 07/15/2008 | $1,787.65 |
| | | S0681981026C01 | 07/16/2008 | $79.86 |
| | | S0681981046701 | 07/16/2008 | $9,816.13 |
| | | S0681981147FD01 | 07/16/2008 | $1,644.34 |
| | | S068199100D001 | 07/17/2008 | $324.76 |
| | | S06820012EC001 | 07/18/2008 | $2,284.90 |
| | | S0682001313C01 | 07/18/2008 | $2,000.00 |
| | | S0682030D88901 | 07/21/2008 | $1,929.51 |
| | | S0682031141101 | 07/21/2008 | $17,619.11 |
| | | S0682031159801 | 07/21/2008 | $117,125.38 |
| | | S06820313BB601 | 07/21/2008 | $7,187.65 |
| | | S06820316E7601 | 07/21/2008 | $37,425.56 |
| | | S0682041158601 | 07/22/2008 | $18,479.43 |
| | | S0682071301801 | 07/25/2008 | $49,116.67 |
| | | S0682071358101 | 07/25/2008 | $2,362.50 |
| | | S0682100ED4A01 | 07/28/2008 | $9,367.73 |
| | | S0682100F7DD01 | 07/28/2008 | $26,333.33 |
| | | S0682101258001 | 07/28/2008 | $650.36 |
| | | S0682101526601 | 07/28/2008 | $33,140.81 |
| | | S0682111158C01 | 07/29/2008 | $783.64 |
| | | S0682120EAF401 | 07/30/2008 | $4,000.00 |
| | | S0682120F1B801 | 07/30/2008 | $3,319.02 |
| | | S0682120F1DE01 | 07/30/2008 | $11,992.24 |
| | | S0682120F73101 | 07/30/2008 | $11,785.94 |
| | | S068212100E101 | 07/30/2008 | $39,113.95 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068213124E201 | 07/31/2008 | $221,039.71 |
| | | S068213124E401 | 07/31/2008 | $0.59 |
| | | S068213124EC01 | 07/31/2008 | $0.53 |
| | | S068213124F201 | 07/31/2008 | $28,586.70 |
| | | S068213124F301 | 07/31/2008 | $2,239.85 |
| | | S068213124F501 | 07/31/2008 | $4,672.12 |
| | | S068213127B001 | 07/31/2008 | $90,818.01 |
| | | S0682131298A01 | 07/31/2008 | $43,025.37 |
| | | S068213140EB01 | 07/31/2008 | $62,303.56 |
| | | S06821315B2801 | 07/31/2008 | $9,016.45 |
| | | S0682131691B01 | 07/31/2008 | $138,397.97 |
| | | S068213169AC01 | 07/31/2008 | $9,900.19 |
| | | S0682141136201 | 08/01/2008 | $36,014.84 |
| | | S068214136FA01 | 08/01/2008 | $39,117.17 |
| | | S0682141396E01 | 08/01/2008 | $1,971,390.35 |
| | | S0682170417C01 | 08/04/2008 | $13,333.33 |
| | | S0682170417E01 | 08/04/2008 | $1,169.27 |
| | | S0682170418101 | 08/04/2008 | $229.31 |
| | | S068217BC3901 | 08/04/2008 | $12,586.73 |
| | | S0682170D65C01 | 08/01/2008 | $1,073.96 |
| | | S0682170D65D01 | 08/01/2008 | $644.37 |
| | | S0682170E63601 | 08/04/2008 | $45,357.72 |
| | | S0682170FB9101 | 08/04/2008 | $464.61 |
| | | S06821710E3C01 | 08/04/2008 | $464.61 |
| | | S06821710E3F01 | 08/04/2008 | $1,073.96 |
| | | S0682180EF5C01 | 08/05/2008 | $27,667.32 |
| | | S0682190B4A401 | 08/06/2008 | $30,290.79 |
| | | S068220114FA01 | 08/07/2008 | $778.84 |
| | | S0682201385701 | 08/07/2008 | $1,848,250.87 |
| | | S06822111DA001 | 08/08/2008 | $36.65 |
| | | S0682211223B01 | 08/08/2008 | $37.06 |
| | | S0682240FA5801 | 08/11/2008 | $12,269.03 |
| | | S0682240FC1901 | 08/11/2008 | $1,918.51 |
| | | S0682241152701 | 08/11/2008 | $61,532.51 |
| | | S0682241347701 | 08/11/2008 | $121,666.17 |
| | | S0682241436101 | 08/11/2008 | $480.58 |
| | | S06822512D0401 | 08/12/2008 | $1,827,000.00 |
| | | S0682260B0FF01 | 08/13/2008 | $12,133.33 |
| | | S0682260D42501 | 08/13/2008 | $6,287.86 |
| | | S0682260D42D01 | 08/13/2008 | $27,486.67 |
| | | S068227114BA01 | 08/14/2008 | $9,448.80 |
| | | S0682271174F01 | 08/14/2008 | $30,944.21 |
| | | S0682271596301 | 08/14/2008 | $1,802,049.18 |
| | | S0682280E4C201 | 08/15/2008 | $13,899.42 |
| | | S06823110A2301 | 08/18/2008 | $2,924.14 |
| | | S06823110B1001 | 08/18/2008 | $203,682.06 |
| | | S06823112A5401 | 08/18/2008 | $512,528.01 |
| | | S06823213A6001 | 08/19/2008 | $1,062.56 |
| | | S06823213C5A01 | 08/19/2008 | $103.42 |
| | | S0682340ECB601 | 08/21/2008 | $5,482.57 |
| | | S06823414D3B01 | 08/21/2008 | $17,095.84 |
| | | S0682410F96A01 | 08/28/2008 | $16,949.38 |
| | | S0682410FBFA01 | 08/28/2008 | $6,451.78 |
| | | S0682412C5E01 | 08/29/2008 | $43,025.38 |
| | | S0682412C6101 | 08/29/2008 | $90,818.01 |
| | | S0682421436C01 | 08/29/2008 | $5,579.44 |
| | | S06824218F9F01 | 08/29/2008 | $0.52 |
| | | S0682462431401 | 09/02/2008 | $34,905.89 |
| | | S0682471286001 | 09/03/2008 | $30,447.69 |
| | | S0682480E94A01 | 09/04/2008 | $39,567.50 |
| | | S0682491309D01 | 09/05/2008 | $1,239.08 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682491392201 | 09/05/2008 | $18,565.10 |
| | | S0682541443501 | 09/10/2008 | $1,523,750.00 |
| | | S0682551076301 | 09/11/2008 | $19,377.82 |
| | | S06826216B4801 | 09/18/2008 | $2,428,090.67 |
| | | S068263148F401 | 09/19/2008 | $1,821,086.62 |
| | | S068263148F501 | 09/19/2008 | $1,889,371.54 |
| | | S0682661B81601 | 09/22/2008 | $32,866.17 |
| | | S0682731342E01 | 09/29/2008 | $352.48 |
| | | S0682731714401 | 09/29/2008 | $3,967.25 |
| | | S068273179AF01 | 09/29/2008 | $6,132.24 |
| | | S06827417A0201 | 09/30/2008 | $307,111.70 |
| | | S0682741972F01 | 09/30/2008 | $4.94 |
| | | S06827419EB901 | 09/30/2008 | $3,789.36 |
| | | S0682741A18601 | 09/30/2008 | $29,615.01 |
| | | S0682741AC9201 | 09/30/2008 | $7,717.05 |
| | | S0682741AFAF01 | 09/30/2008 | $52,920.36 |
| | | S0682741B4AE01 | 09/30/2008 | $19,781.39 |
| | | S0682741BA6A01 | 09/30/2008 | $90,921.69 |
| | | S0682741CD6C01 | 09/30/2008 | $90,818.00 |
| | | S0682741CD7501 | 09/30/2008 | $43,025.37 |
| | | S0682750EE0E01 | 10/01/2008 | $2,626.53 |
| | | S0682750FF0301 | 10/01/2008 | $53,533.33 |
| | | S0682750FF6201 | 10/01/2008 | $15,861.73 |
| | | S0682750FF7401 | 10/01/2008 | $178,444.44 |
| | | S0682751006F01 | 10/01/2008 | $198,271.60 |
| | | S0682751252201 | 10/01/2008 | $87,463.89 |
| | | S0682761077201 | 10/02/2008 | $92,144.36 |
| | | S068276112AD01 | 10/01/2008 | $46.75 |
| | | S0682761214901 | 10/02/2008 | $263,935.73 |
| | | S06827710F1601 | 10/03/2008 | $1,624.94 |
| | | | SUBTOTAL | $28,971,339.29 |
| 1575 | RURAL TELEPHONE FIN COOP | | | |
| | | S068199100CF01 | 07/17/2008 | $1,000.00 |
| | | S0682071433201 | 07/25/2008 | $1,000.00 |
| | | S0682211398901 | 08/08/2008 | $2,000.00 |
| | | S06822714CFD01 | 08/14/2008 | $500.00 |
| | | S06822714D0B01 | 08/14/2008 | $500.00 |
| | | S068263122A501 | 09/19/2008 | $1,000.00 |
| | | | SUBTOTAL | $6,000.00 |
| 1576 | S.A.C. DOMESTIC CAP FDING, LTD | | | |
| | | S0682741D37101 | 09/30/2008 | $156,687.50 |
| | | S0682750F33401 | 10/01/2008 | $170,372.08 |
| | | | SUBTOTAL | $327,059.58 |
| 1577 | S.A.C. OFFSHORE CAP FDING, LTD | | | |
| | | S0682741D3C401 | 09/30/2008 | $470,062.50 |
| | | S0682750F34601 | 10/01/2008 | $539,511.57 |
| | | | SUBTOTAL | $1,009,574.07 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1578 | SAGAMORE CLO LTD. | | | |
| | | S0681911165101 | 07/09/2008 | $5.34 |
| | | S06819215B1F01 | 07/10/2008 | $34,708.41 |
| | | S0681931039601 | 07/11/2008 | $1,501.01 |
| | | S0681960FA1D01 | 07/14/2008 | $943.49 |
| | | S0681961173B01 | 07/14/2008 | $490.22 |
| | | S0682040F20D01 | 07/22/2008 | $61,067.47 |
| | | S0682051459801 | 07/23/2008 | $467,143.74 |
| | | S06820713B8D01 | 07/25/2008 | $2,024.47 |
| | | S06821214C8001 | 07/30/2008 | $1,073.96 |
| | | S068212158F701 | 07/30/2008 | $7,959.37 |
| | | S0682121590E01 | 07/30/2008 | $5,969.52 |
| | | S06821215A3601 | 07/30/2008 | $9,320.91 |
| | | S068213118C801 | 07/31/2008 | $1,597.50 |
| | | S0682131228801 | 07/31/2008 | $6,831.09 |
| | | S0682131417101 | 07/31/2008 | $1,746.73 |
| | | S06821315D6001 | 07/31/2008 | $3,829.79 |
| | | S0682131689B01 | 07/31/2008 | $7,397.35 |
| | | S0682140F71F01 | 08/01/2008 | $4,098.57 |
| | | S0682141373601 | 08/01/2008 | $2,218.30 |
| | | S06822410C7B01 | 08/11/2008 | $487.82 |
| | | S06822511B2801 | 08/12/2008 | $1,961.27 |
| | | S068226112DC01 | 08/13/2008 | $1,233.47 |
| | | S0682261188C01 | 08/13/2008 | $3,700.40 |
| | | S0682270FDA601 | 08/14/2008 | $3,095.42 |
| | | S06823110B9901 | 08/18/2008 | $5,581.95 |
| | | S0682421335301 | 08/29/2008 | $1,981.81 |
| | | S068242142C901 | 08/29/2008 | $308.90 |
| | | S068242161BE01 | 08/29/2008 | $3,582.71 |
| | | S0682421622101 | 08/29/2008 | $2,471.30 |
| | | S0682462428E01 | 09/02/2008 | $2,366.75 |
| | | S06824624A6C01 | 09/02/2008 | $358.49 |
| | | S0682462720701 | 09/02/2008 | $6,217.34 |
| | | S0682550F72F01 | 09/11/2008 | $2,014.14 |
| | | S0682551177C01 | 09/11/2008 | $2,073.34 |
| | | S0682611391101 | 09/17/2008 | $143,366.67 |
| | | S0682731475B01 | 09/29/2008 | $415.39 |
| | | S06827414F0B01 | 09/30/2008 | $2,440.40 |
| | | S06827415F2301 | 09/30/2008 | $7,465.57 |
| | | S0682741991E01 | 09/30/2008 | $106.42 |
| | | S06827419C8401 | 09/30/2008 | $336.39 |
| | | S0682741A16901 | 09/30/2008 | $3,433.70 |
| | | S0682741AC2A01 | 09/30/2008 | $534.71 |
| | | S0682741ADD401 | 09/30/2008 | $5,346.88 |
| | | S0682741AEB501 | 09/30/2008 | $11,686.47 |
| | | S0682741B0AB01 | 09/30/2008 | $4,152.07 |
| | | S0682741B20701 | 09/30/2008 | $2,334.25 |
| | | S0682741B47B01 | 09/30/2008 | $1,301.29 |
| | | S0682741B59301 | 09/30/2008 | $8,581.31 |
| | | S0682741B6F501 | 09/30/2008 | $3,545.06 |
| | | S0682741B8B901 | 09/30/2008 | $305.46 |
| | | S0682741B94501 | 09/30/2008 | $16,544.28 |
| | | S0682741CDA301 | 09/30/2008 | $21,373.38 |
| | | S0682741CDEC01 | 09/30/2008 | $311.70 |
| | | S0682750EE6C01 | 10/01/2008 | $5,661.16 |
| | | S0682761084A01 | 10/02/2008 | $17,903.89 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682770FDBF01 | 10/03/2008 | $596.06 |
| | | S0682771109701 | 10/03/2008 | $76.33 |
| | | **SUBTOTAL** | | **$915,181.19** |
| 1579 | SAGITTARIUS FUND | | | |
| | | S0682131421801 | 07/31/2008 | $195.56 |
| | | S068214136A601 | 08/01/2008 | $169.24 |
| | | S06823110B3701 | 08/18/2008 | $624.94 |
| | | S06823110F1001 | 08/18/2008 | $2,675.89 |
| | | S0682462444E01 | 09/02/2008 | $180.56 |
| | | S06827415DF701 | 09/30/2008 | $2,073.77 |
| | | S0682741982701 | 09/30/2008 | $11.92 |
| | | S0682741B15901 | 09/30/2008 | $316.77 |
| | | S068276108CE01 | 10/02/2008 | $1,365.90 |
| | | **SUBTOTAL** | | **$7,614.55** |
| 1580 | SAN DIEGO COUNTY EMP RET ASS | | | |
| | | S068269185C801 | 09/25/2008 | $8,084.55 |
| | | **SUBTOTAL** | | **$8,084.55** |
| 1581 | SAN FRANCISCO CITY EMP. CNTY | | | |
| | | S0681921526C01 | 07/10/2008 | $298,462.50 |
| | | S0681961718101 | 07/14/2008 | $3,440.40 |
| | | S0681980B98F01 | 07/16/2008 | $12.91 |
| | | S068213148CE01 | 07/31/2008 | $241.54 |
| | | S06821314C9F01 | 07/31/2008 | $59.42 |
| | | S0682140FE4001 | 08/01/2008 | $10.46 |
| | | S068220126E101 | 08/07/2008 | $12.91 |
| | | S0682271539101 | 08/14/2008 | $3,317.13 |
| | | S0682310FF2E01 | 08/18/2008 | $6.50 |
| | | S06824214A7401 | 08/29/2008 | $427.03 |
| | | S06824216F5701 | 08/29/2008 | $10.46 |
| | | S06824217C7201 | 08/29/2008 | $1,845.93 |
| | | S06824611DF3901 | 09/02/2008 | $112.15 |
| | | S06824711B2401 | 09/03/2008 | $215,409.57 |
| | | **SUBTOTAL** | | **$523,368.91** |
| 1582 | SAN GABRIEL CLO I LTD | | | |
| | | S0681961051401 | 07/14/2008 | $17,259.45 |
| | | S0681961051401 | 07/14/2008 | $6,573.04 |
| | | S0682131400A01 | 07/31/2008 | $4,595.66 |
| | | S0682241568EF01 | 08/11/2008 | $1,212.29 |
| | | S06822714FCD01 | 08/14/2008 | $2,989.91 |
| | | S06823110C5201 | 08/18/2008 | $14,686.15 |
| | | S06823110DB401 | 08/18/2008 | $28,599.67 |
| | | S0682691885B01 | 09/25/2008 | $51,809.73 |
| | | S06827414C6C01 | 09/30/2008 | $1,274.86 |
| | | S06827419D3F01 | 09/30/2008 | $280.00 |
| | | S0682741B59D01 | 09/30/2008 | $34,455.08 |
| | | S0682741B93501 | 09/30/2008 | $15,949.82 |
| | | **SUBTOTAL** | | **$179,685.66** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1583 | SAN JOAQUIN COUNTY ERA | | | |
| | | S0681961180A01 | 07/14/2008 | $503.30 |
| | | S0682071l3AB501 | 07/25/2008 | $2,078.47 |
| | | S068213140AB01 | 07/31/2008 | $1,955.60 |
| | | S0682141371701 | 08/01/2008 | $1,016.44 |
| | | S0682261138B01 | 08/13/2008 | $1,266.37 |
| | | S068226116F801 | 08/13/2008 | $3,799.11 |
| | | S0682227101F801 | 08/14/2008 | $3,178.00 |
| | | S0682311093601 | 08/18/2008 | $6,249.43 |
| | | S0682421631501 | 08/29/2008 | $2,503.05 |
| | | S0682462437201 | 09/02/2008 | $1,084.46 |
| | | S0682611377801 | 09/17/2008 | $8,890.83 |
| | | S068261138FA01 | 09/17/2008 | $145,208.33 |
| | | S0682731475D01 | 09/29/2008 | $420.72 |
| | | S06827414F2501 | 09/30/2008 | $2,505.50 |
| | | S0682741995501 | 09/30/2008 | $119.15 |
| | | S0682741AEDB01 | 09/30/2008 | $11,836.59 |
| | | S0682741B14D01 | 09/30/2008 | $1,902.50 |
| | | S0682761083E01 | 10/02/2008 | $8,203.66 |
| | | S0682770FDE501 | 10/03/2008 | $603.71 |
| | | | **SUBTOTAL** | **$203,325.22** |
| 1584 | SANDELMAN FINANCE 2006-1, LTD. | | | |
| | | S068192154EE01 | 07/10/2008 | $1,127,000.00 |
| | | S068192154FE01 | 07/10/2008 | $957,296.94 |
| | | S068192155EC01 | 07/10/2008 | $1,323,000.00 |
| | | S068192156C301 | 07/10/2008 | $1,500,000.00 |
| | | S0681921578D01 | 07/10/2008 | $2,500,000.00 |
| | | S0682101448C01 | 07/28/2008 | $636.36 |
| | | S068218106F101 | 08/05/2008 | $172,258.89 |
| | | S06824010B8F01 | 08/27/2008 | $611.72 |
| | | S068252126C801 | 09/08/2008 | $48,127.50 |
| | | S06825313DD201 | 09/09/2008 | $89,590.72 |
| | | S0682701755601 | 09/26/2008 | $614.46 |
| | | S06827417A0401 | 09/30/2008 | $483,979.11 |
| | | S0682741948101 | 09/30/2008 | $119,391.43 |
| | | S0682741A13901 | 09/30/2008 | $16,641.25 |
| | | S0682741BC6901 | 09/30/2008 | $104,725.49 |
| | | S0682750FF3001 | 10/01/2008 | $53,728.00 |
| | | S0682750FF5C01 | 10/01/2008 | $15,919.41 |
| | | S0682750FF7601 | 10/01/2008 | $179,093.33 |
| | | S0682751007101 | 10/01/2008 | $198,992.59 |
| | | S068276127C701 | 10/02/2008 | $101,595.41 |
| | | | **SUBTOTAL** | **$8,993,202.61** |
| 1585 | SANDELMAN FINANCE 2006-2 LTD. | | | |
| | | S0682101452E01 | 07/28/2008 | $119.13 |
| | | S0682181070201 | 08/05/2008 | $173,011.11 |
| | | S06824010BD001 | 08/27/2008 | $114.51 |
| | | S0682252126C201 | 09/08/2008 | $53,475.00 |
| | | S0682701744201 | 09/26/2008 | $115.03 |
| | | S06827419A6701 | 09/30/2008 | $22,350.06 |
| | | S0682741A0DD01 | 09/30/2008 | $75,342.08 |
| | | S0682741E09701 | 09/30/2008 | $877,894.37 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750FEE101 | 10/01/2008 | $97,008.89 |
| | | S0682750FF1F01 | 10/01/2008 | $29,102.67 |
| | | S0682750FF4301 | 10/01/2008 | $8,623.01 |
| | | S0682751006801 | 10/01/2008 | $107,787.65 |
| | | | SUBTOTAL | $1,444,943.51 |
| 1586 | SANDELMAN PARTNERS CRE CDO | | | |
| | | S0681980B8F901 | 07/16/2008 | $509.71 |
| | | S068213148C901 | 07/31/2008 | $12,874.50 |
| | | S06821314CDF01 | 07/31/2008 | $3,126.75 |
| | | S0682140FE3D01 | 08/01/2008 | $550.40 |
| | | S0682310FF1201 | 08/18/2008 | $496.68 |
| | | S06824214A7801 | 08/29/2008 | $27,007.54 |
| | | S06824217C3301 | 08/29/2008 | $116,626.57 |
| | | S0682461DF6401 | 09/02/2008 | $7,045.07 |
| | | S06827419AFD01 | 09/30/2008 | $1,817.44 |
| | | S0682741B7DF01 | 09/30/2008 | $7,224.88 |
| | | S0682741CD6101 | 09/30/2008 | $31,286.47 |
| | | | SUBTOTAL | $208,566.01 |
| 1587 | SANDLER CAP SPC PERMAL CAP STR | | | |
| | | S068196170A001 | 07/14/2008 | $2,558.06 |
| | | S0682141367F01 | 08/01/2008 | $2,037.97 |
| | | S0682261316501 | 08/13/2008 | $13,098.83 |
| | | S0682462431701 | 09/02/2008 | $2,174.36 |
| | | S0682741A07201 | 09/30/2008 | $3,779.27 |
| | | S0682741B0C601 | 09/30/2008 | $3,814.54 |
| | | S0682761085101 | 10/02/2008 | $16,448.46 |
| | | | SUBTOTAL | $43,911.49 |
| 1588 | SANDLER CAPITAL SPC | | | |
| | | S068196170A601 | 07/14/2008 | $852.69 |
| | | S0682261314C01 | 08/13/2008 | $4,366.28 |
| | | S0682741A0B101 | 09/30/2008 | $1,259.76 |
| | | S0682741A89E01 | 09/30/2008 | $5,150.70 |
| | | | SUBTOTAL | $11,629.43 |
| 1589 | SANDLER CAPITAL STRUCT OPP MST | | | |
| | | S0682131532101 | 07/31/2008 | $49,010.37 |
| | | S0682131556D01 | 07/31/2008 | $125.03 |
| | | S068214136F301 | 08/01/2008 | $679.32 |
| | | S0682226130D301 | 08/13/2008 | $7,077.50 |
| | | S0682462441701 | 09/02/2008 | $724.79 |
| | | S06824914CB901 | 09/05/2008 | $372,044.61 |
| | | S0682741B0F301 | 09/30/2008 | $1,271.51 |
| | | S0682761088701 | 10/02/2008 | $5,482.81 |
| | | | SUBTOTAL | $436,415.94 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1590 | SANDS POINT FUNDING LTD. | | | |
| | | S068206116D201 | 07/24/2008 | $17,843.60 |
| | | S068212160BB01 | 07/30/2008 | $13,975.38 |
| | | S068213161AC01 | 07/31/2008 | $7,918.52 |
| | | S06824114FB801 | 08/28/2008 | $2,932.27 |
| | | S0682421573A01 | 08/29/2008 | $11,603.76 |
| | | S06827317E3501 | 09/29/2008 | $13,252.49 |
| | | S0682741E33801 | 09/30/2008 | $11,401.99 |
| | | S0682750B47A01 | 10/01/2008 | $36,226.67 |
| | | | SUBTOTAL | $115,154.68 |
| 1591 | SANFORD BERNSTEIN FD INC II | | | |
| | | S0682061169501 | 07/24/2008 | $8,782.39 |
| | | S0682121627601 | 07/30/2008 | $6,878.51 |
| | | S068213141A301 | 07/31/2008 | $1,955.60 |
| | | S0682131629801 | 07/31/2008 | $3,897.40 |
| | | S068231108D501 | 08/18/2008 | $6,249.43 |
| | | S0682411533F01 | 08/28/2008 | $1,443.23 |
| | | S068242154B101 | 08/29/2008 | $5,711.22 |
| | | S0682421626901 | 08/29/2008 | $854.70 |
| | | S068261139BC01 | 09/17/2008 | $49,583.33 |
| | | S0682731466E01 | 09/29/2008 | $143.66 |
| | | S06827317CBA01 | 09/29/2008 | $6,522.70 |
| | | S0682741994F01 | 09/30/2008 | $119.15 |
| | | S0682741AF8901 | 09/30/2008 | $4,041.76 |
| | | S0682741E1B101 | 09/30/2008 | $5,611.92 |
| | | S0682770FDCA01 | 10/03/2008 | $206.15 |
| | | | SUBTOTAL | $102,001.15 |
| 1592 | SANFORD C. BERNSTEIN FUND INC | | | |
| | | S0682061144601 | 07/24/2008 | $20,452.98 |
| | | S0682121619D01 | 07/30/2008 | $16,019.09 |
| | | S06821313ED101 | 07/31/2008 | $9,777.99 |
| | | S06821315EEC01 | 07/31/2008 | $9,076.50 |
| | | S0682131696501 | 07/31/2008 | $31,297.17 |
| | | S06821 40F2EB01 | 08/01/2008 | $3,134.80 |
| | | S068231109D901 | 08/18/2008 | $31,247.14 |
| | | S0682411521701 | 08/28/2008 | $3,361.08 |
| | | S0682421439B01 | 08/29/2008 | $1,244.87 |
| | | S0682421568301 | 08/29/2008 | $13,300.65 |
| | | S0682421644A01 | 08/29/2008 | $3,663.00 |
| | | S068246272C901 | 09/02/2008 | $3,228.27 |
| | | S0682611394701 | 09/17/2008 | $212,500.00 |
| | | S068273147BC01 | 09/29/2008 | $615.69 |
| | | S06827317E5E01 | 09/29/2008 | $15,190.48 |
| | | S06827419CF801 | 09/30/2008 | $595.75 |
| | | S0682741AD1901 | 09/30/2008 | $2,154.90 |
| | | S0682741AF8701 | 09/30/2008 | $17,321.84 |
| | | S0682741B4AB01 | 09/30/2008 | $5,517.86 |
| | | S0682741E48001 | 09/30/2008 | $13,069.38 |
| | | S0682750EF0001 | 10/01/2008 | $2,939.49 |
| | | S0682770FE7A01 | 10/03/2008 | $883.48 |
| | | | SUBTOTAL | $416,592.41 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1593 | SANKATY CREDIT OPP III LP | | | |
| | | S068213168BB01 | 07/31/2008 | $15,212.70 |
| | | S0682421438901 | 08/29/2008 | $605.10 |
| | | S0682741AD7301 | 09/30/2008 | $1,047.43 |
| | | S0682741B2F801 | 09/30/2008 | $99,476.85 |
| | | S0682741B32401 | 09/30/2008 | $33,654.10 |
| | | S0682741B3EF01 | 09/30/2008 | $2,682.08 |
| | | | SUBTOTAL | $152,678.26 |
| 1594 | SANKATY CREDIT OPP. II LP | | | |
| | | S068212158F601 | 07/30/2008 | $201,238.92 |
| | | S0682741B32101 | 09/30/2008 | $30,242.16 |
| | | | SUBTOTAL | $231,481.08 |
| 1595 | SANKATY CREDIT OPPORTUNITIES | | | |
| | | S0682121590C01 | 07/30/2008 | $74,689.51 |
| | | | SUBTOTAL | $74,689.51 |
| 1596 | SANKATY HIGH YIELD PARTNERS II | | | |
| | | S068205145A701 | 07/23/2008 | $299,237.91 |
| | | S068206116CD01 | 07/24/2008 | $2,686.04 |
| | | S068206116F201 | 07/24/2008 | $41,077.07 |
| | | S0682121591B01 | 07/30/2008 | $13,528.67 |
| | | S068212159F601 | 07/30/2008 | $50,466.87 |
| | | S0682121622701 | 07/30/2008 | $32,172.19 |
| | | S0682121634B01 | 07/30/2008 | $2,103.74 |
| | | S0682131606301 | 07/31/2008 | $1,191.99 |
| | | S0682131613101 | 07/31/2008 | $18,228.93 |
| | | S06821317A2E01 | 07/31/2008 | $142.73 |
| | | S0682140F09601 | 08/01/2008 | $56,904.60 |
| | | S06823512BD801 | 08/22/2008 | $2,047,874.34 |
| | | S0682411511301 | 08/28/2008 | $441.40 |
| | | S0682411531501 | 08/28/2008 | $6,750.27 |
| | | S068242156F801 | 08/29/2008 | $1,746.74 |
| | | S068242157CA01 | 08/29/2008 | $26,712.57 |
| | | S0682461F21201 | 09/02/2008 | $18,624.91 |
| | | S0682462227F901 | 09/02/2008 | $151.93 |
| | | S06825313DCF01 | 09/09/2008 | $7,311.25 |
| | | S0682611378901 | 09/17/2008 | $37,914.59 |
| | | S06827317B4F01 | 09/29/2008 | $1,994.93 |
| | | S06827317EC501 | 09/29/2008 | $30,508.06 |
| | | S0682741993601 | 09/30/2008 | $115.63 |
| | | S0682741996801 | 09/30/2008 | $128.91 |
| | | S0682741A0E001 | 09/30/2008 | $10,461.56 |
| | | S0682741A12301 | 09/30/2008 | $1,358.05 |
| | | S0682741B32801 | 09/30/2008 | $9,742.28 |
| | | S0682741B35001 | 09/30/2008 | $20,556.98 |
| | | S0682741CD8001 | 09/30/2008 | $87,876.08 |
| | | S0682741E23601 | 09/30/2008 | $26,248.08 |
| | | S0682741E4B701 | 09/30/2008 | $1,716.36 |
| | | S0682750FEDD01 | 10/01/2008 | $13,522.94 |
| | | S0682750FF1501 | 10/01/2008 | $4,056.88 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750FF4D01 | 10/01/2008 | $1,202.04 |
| | | S068275100DF01 | 10/01/2008 | $15,025.49 |
| | | S068276106E201 | 10/02/2008 | $18,124.37 |
| | | | SUBTOTAL | $2,907,907.38 |
| 1597 | SANKATY HIGH YLD PARTNERS III | | | |
| | | S0682061167001 | 07/24/2008 | $31,759.32 |
| | | S0682121590001 | 07/30/2008 | $16,910.83 |
| | | S06821215A3201 | 07/30/2008 | $27,515.63 |
| | | S0682121635901 | 07/30/2008 | $24,874.39 |
| | | S0682131609F01 | 07/31/2008 | $14,093.96 |
| | | S06821317A2B01 | 07/31/2008 | $126.57 |
| | | S0682140F10801 | 08/01/2008 | $34,748.17 |
| | | S06823512D4401 | 08/22/2008 | $711,292.32 |
| | | S0682411526A01 | 08/28/2008 | $5,219.07 |
| | | S0682421575001 | 08/29/2008 | $20,653.20 |
| | | S0682461F1C301 | 09/02/2008 | $11,373.09 |
| | | S0682462288001 | 09/02/2008 | $134.73 |
| | | S06825313DC801 | 09/09/2008 | $6,364.53 |
| | | S06827317EAF01 | 09/29/2008 | $23,587.74 |
| | | S068274198DB01 | 09/30/2008 | $58.83 |
| | | S0682741992F01 | 09/30/2008 | $114.32 |
| | | S0682741A0E901 | 09/30/2008 | $9,106.93 |
| | | S0682741A12501 | 09/30/2008 | $1,182.19 |
| | | S0682741B32001 | 09/30/2008 | $7,244.26 |
| | | S0682741B37201 | 09/30/2008 | $9,696.36 |
| | | S0682741CDA101 | 09/30/2008 | $54,483.84 |
| | | S0682741E22D01 | 09/30/2008 | $20,294.08 |
| | | S0682750FEE001 | 10/01/2008 | $6,904.95 |
| | | S0682750FF0D01 | 10/01/2008 | $2,071.48 |
| | | S0682750FF5D01 | 10/01/2008 | $613.77 |
| | | S068275100D001 | 10/01/2008 | $7,672.17 |
| | | S0682761070801 | 10/02/2008 | $11,067.45 |
| | | | SUBTOTAL | $1,059,164.18 |
| 1598 | SAPPHIRE VALLEY CDO I | | | |
| | | S0681910D7B401 | 07/09/2008 | $7,725.24 |
| | | S0681960FA3A01 | 07/14/2008 | $8,897.78 |
| | | S068196171A301 | 07/14/2008 | $3,499.54 |
| | | S0681981544601 | 07/16/2008 | $31,892.01 |
| | | S0682041013C01 | 07/22/2008 | $292,808.98 |
| | | S0682061166001 | 07/24/2008 | $11,395.98 |
| | | S068210145B401 | 07/28/2008 | $146.00 |
| | | S0682121124901 | 07/30/2008 | $6,936.17 |
| | | S0682121622D01 | 07/30/2008 | $8,925.50 |
| | | S0682131185101 | 07/31/2008 | $15,065.59 |
| | | S06821315D7B01 | 07/31/2008 | $12,916.67 |
| | | S0682131609901 | 07/31/2008 | $5,057.24 |
| | | S0682131680F01 | 07/31/2008 | $5,170.31 |
| | | S06821316D5401 | 07/31/2008 | $3,917.38 |
| | | S0682140FADD01 | 08/01/2008 | $10,269.86 |
| | | S0682180EA1A01 | 08/05/2008 | $13,900.51 |
| | | S0682241475201 | 08/11/2008 | $2,653.79 |
| | | S0682250C5C301 | 08/12/2008 | $7,255.07 |
| | | S0682271538D01 | 08/14/2008 | $3,374.15 |
| | | S06824010C8501 | 08/27/2008 | $140.35 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068241150C701 | 08/28/2008 | $1,872.72 |
| | | S068242121BD01 | 08/29/2008 | $2,333.04 |
| | | S0682421317201 | 08/29/2008 | $6,903.45 |
| | | S0682421440601 | 08/29/2008 | $205.65 |
| | | S068242157BA01 | 08/29/2008 | $7,410.85 |
| | | S068242161DE01 | 08/29/2008 | $12,083.33 |
| | | S0682421660601 | 08/29/2008 | $3,649.96 |
| | | S06824624AD101 | 09/02/2008 | $3,380.79 |
| | | S0682462739701 | 09/02/2008 | $10,576.08 |
| | | S068246277BE01 | 09/02/2008 | $107,738.24 |
| | | S0682490E74B01 | 09/05/2008 | $123.33 |
| | | S068253137E401 | 09/09/2008 | $134,210.90 |
| | | S068253138A601 | 09/09/2008 | $192,590.81 |
| | | S068253138A801 | 09/09/2008 | $139,434.84 |
| | | S068253138AC01 | 09/09/2008 | $138,911.55 |
| | | S0682550FCFA01 | 09/11/2008 | $3,335.83 |
| | | S06826918AA801 | 09/25/2008 | $671,871.71 |
| | | S0682701538B01 | 09/26/2008 | $3,623.01 |
| | | S0682701748D01 | 09/26/2008 | $140.98 |
| | | S06827317D1D01 | 09/29/2008 | $8,463.83 |
| | | S068274182D401 | 09/30/2008 | $28,875.77 |
| | | S06827419AA701 | 09/30/2008 | $27,392.53 |
| | | S0682741AD3101 | 09/30/2008 | $4,851.37 |
| | | S0682741A73101 | 09/30/2008 | $13,318.34 |
| | | S0682741AD3101 | 09/30/2008 | $355.99 |
| | | S0682741AD9501 | 09/30/2008 | $18,033.33 |
| | | S0682741AE4E01 | 09/30/2008 | $6,245.71 |
| | | S0682741B3FD01 | 09/30/2008 | $911.55 |
| | | S0682741B6B501 | 09/30/2008 | $14,312.65 |
| | | S0682741B71301 | 09/30/2008 | $13,756.75 |
| | | S0682741B86F01 | 09/30/2008 | $2,880.70 |
| | | S0682741E47801 | 09/30/2008 | $7,281.99 |
| | | S0682750B69401 | 10/01/2008 | $128.21 |
| | | S0682750EE3F01 | 10/01/2008 | $9,630.00 |
| | | | SUBTOTAL | $2,048,783.91 |

| 1599 | SARATOGA CLO I, LTD | | | |
|------|---------------------|----------------------|--------------|-------------------|
| | | S0681911164701 | 07/09/2008 | $4.57 |
| | | S06819215B1B01 | 07/10/2008 | $64,415.59 |
| | | S0681931045601 | 07/11/2008 | $1,282.32 |
| | | S0681960FA3801 | 07/14/2008 | $867.78 |
| | | S0681961171401 | 07/14/2008 | $499.78 |
| | | S06819814E4301 | 07/16/2008 | $18,704.61 |
| | | S0682040F20701 | 07/22/2008 | $61,067.47 |
| | | S0682051458901 | 07/23/2008 | $467,143.74 |
| | | S06820713AD301 | 07/25/2008 | $2,063.96 |
| | | S06821214CB401 | 07/30/2008 | $1,073.96 |
| | | S068212158F101 | 07/30/2008 | $10,653.83 |
| | | S068212159F201 | 07/30/2008 | $7,122.42 |
| | | S0682131190401 | 07/31/2008 | $1,469.31 |
| | | S068213140D401 | 07/31/2008 | $1,660.57 |
| | | S06821315D6901 | 07/31/2008 | $4,152.71 |
| | | S0682131168C101 | 07/31/2008 | $5,018.71 |
| | | S0682140F75A01 | 08/01/2008 | $3,215.83 |
| | | S0682141370301 | 08/01/2008 | $2,253.38 |
| | | S06822410CD501 | 08/11/2008 | $416.74 |
| | | S06822511B1401 | 08/12/2008 | $1,961.27 |
| | | S068226112B101 | 08/13/2008 | $1,257.53 |
| | | S068226118FB01 | 08/13/2008 | $3,772.58 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682271024201 | 08/14/2008 | $3,155.81 |
| | | S06823110A8001 | 08/18/2008 | $5,306.61 |
| | | S0682421441201 | 08/29/2008 | $209.57 |
| | | S0682421616901 | 08/29/2008 | $3,884.79 |
| | | S068242163A901 | 08/29/2008 | $2,780.22 |
| | | S068246243C301 | 09/02/2008 | $2,404.18 |
| | | S06824624B3901 | 09/02/2008 | $329.72 |
| | | S068246272A201 | 09/02/2008 | $3,311.71 |
| | | S0682550F75C01 | 09/11/2008 | $2,014.14 |
| | | S0682551182B01 | 09/11/2008 | $1,771.27 |
| | | S068261139A601 | 09/17/2008 | $161,287.50 |
| | | S0682731475F01 | 09/29/2008 | $467.31 |
| | | S06827414F0C01 | 09/30/2008 | $2,488.00 |
| | | S06827415F2601 | 09/30/2008 | $10,120.00 |
| | | S0682741991601 | 09/30/2008 | $101.17 |
| | | S06827419CAB01 | 09/30/2008 | $287.38 |
| | | S06827441AD5401 | 09/30/2008 | $362.77 |
| | | S0682741ADB601 | 09/30/2008 | $5,797.72 |
| | | S0682741AF8101 | 09/30/2008 | $13,147.27 |
| | | S0682741AFD201 | 09/30/2008 | $4,217.72 |
| | | S0682741B1FE01 | 09/30/2008 | $2,334.25 |
| | | S0682741B49301 | 09/30/2008 | $882.86 |
| | | S0682741B61501 | 09/30/2008 | $9,401.73 |
| | | S0682741B7AA01 | 09/30/2008 | $8,248.31 |
| | | S0682741B89F01 | 09/30/2008 | $280.95 |
| | | S0682741B8F601 | 09/30/2008 | $17,101.72 |
| | | S0682741BAA401 | 09/30/2008 | $16,518.27 |
| | | S0682741CDBA01 | 09/30/2008 | $16,333.14 |
| | | S0682741CE0D01 | 09/30/2008 | $311.70 |
| | | S0682750EE8901 | 10/01/2008 | $3,015.46 |
| | | S0682761083101 | 10/02/2008 | $18,186.99 |
| | | S0682770FE5D01 | 10/03/2008 | $670.56 |
| | | S0682771109B01 | 10/03/2008 | $77.53 |
| | | | **SUBTOTAL** | **$976,886.99** |

| | | | | |
|------|------------------|----------------------|--------------|-------------------|
| 1600 | SASCO 2008-C2, LLC | | | |
| | | S068189247FF01 | 07/07/2008 | $4,680,887.16 |
| | | S06819010AFC01 | 07/08/2008 | $2,910,879.63 |
| | | S0681911228201 | 07/09/2008 | $1,356,242.49 |
| | | S06819211F5101 | 07/10/2008 | $185,402.63 |
| | | S0681980BC9D01 | 07/16/2008 | $1,887.74 |
| | | S068200114A201 | 07/18/2008 | $6,481,481.48 |
| | | S068200114A301 | 07/18/2008 | $694,444.44 |
| | | S0682001155001 | 07/18/2008 | $101,273.15 |
| | | S06820316B1301 | 07/21/2008 | $16,211,699.38 |
| | | S06820316C6701 | 07/21/2008 | $462,114.49 |
| | | S0682051321501 | 07/23/2008 | $29,559.33 |
| | | S06820614DB101 | 07/24/2008 | $2,397,952.54 |
| | | S068211134FC01 | 07/29/2008 | $5,465.34 |
| | | S068212158C301 | 07/30/2008 | $23,614.51 |
| | | S0682131822AB01 | 07/31/2008 | $31,762.86 |
| | | S0682140FD4401 | 08/01/2008 | $238,825.20 |
| | | S06822415F6B01 | 08/11/2008 | $1,391,275.97 |
| | | S06822812A2B01 | 08/15/2008 | $1,839.50 |
| | | S06824216F5101 | 08/29/2008 | $442,313.92 |
| | | S068242188E401 | 08/29/2008 | $7,764,260.72 |
| | | S0682462673F01 | 09/02/2008 | $254,453.33 |
| | | S0682471166501 | 09/03/2008 | $7,696,896.08 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682481332201 | 09/04/2008 | $26,898.51 |
| | | S068255159D401 | 09/11/2008 | $1,234,229.63 |
| | | | SUBTOTAL | $54,625,660.03 |
| | | | | |
| 1601 | SATELLITE SENIOR INC FUND II | | | |
| | | S0682741799D01 | 09/30/2008 | $69,308.30 |
| | | | SUBTOTAL | $69,308.30 |
| | | | | |
| 1602 | SATELLITE SENIOR INCOME FUND | | | |
| | | S068274179D801 | 09/30/2008 | $151,368.46 |
| | | | SUBTOTAL | $151,368.46 |
| | | | | |
| 1603 | SATURN CLO, LTD. | | | |
| | | S06819214F7D01 | 07/10/2008 | $18,928.00 |
| | | S0681960F9E701 | 07/14/2008 | $2,426.67 |
| | | S068210144F501 | 07/28/2008 | $59.48 |
| | | S0682131186D01 | 07/31/2008 | $4,108.80 |
| | | S068213140FA01 | 07/31/2008 | $3,911.21 |
| | | S0682140F4A501 | 08/01/2008 | $10,004.39 |
| | | S0682141370E01 | 08/01/2008 | $4,065.75 |
| | | S06823110A1401 | 08/18/2008 | $12,498.85 |
| | | S06823110E4401 | 08/18/2008 | $21,407.12 |
| | | S06824010C4001 | 08/27/2008 | $57.18 |
| | | S068242121B201 | 08/29/2008 | $6,643.66 |
| | | S0682421622A01 | 08/29/2008 | $2,442.00 |
| | | S0682462435D01 | 09/02/2008 | $4,337.84 |
| | | S06824624B0B01 | 09/02/2008 | $922.03 |
| | | S0682462739C01 | 09/02/2008 | $10,302.70 |
| | | S0682611372601 | 09/17/2008 | $23,708.89 |
| | | S068261138D601 | 09/17/2008 | $141,666.67 |
| | | S0682701735601 | 09/26/2008 | $57.44 |
| | | S0682731472801 | 09/29/2008 | $410.46 |
| | | S0682741784C01 | 09/30/2008 | $30,404.87 |
| | | S06827419A0F01 | 09/30/2008 | $11,159.92 |
| | | S06827419F5801 | 09/30/2008 | $238.30 |
| | | S0682741A68C01 | 09/30/2008 | $14,614.92 |
| | | S0682741AA5C01 | 09/30/2008 | $30,668.26 |
| | | S0682741AAA201 | 09/30/2008 | $7,634.62 |
| | | S0682741AAE801 | 09/30/2008 | $15,099.81 |
| | | S0682741AF0F01 | 09/30/2008 | $11,547.89 |
| | | S0682741B09A01 | 09/30/2008 | $7,610.00 |
| | | S0682741B5CA01 | 09/30/2008 | $30,820.82 |
| | | S0682741B87101 | 09/30/2008 | $785.65 |
| | | S0682741BAC701 | 09/30/2008 | $13,774.60 |
| | | S0682750EE2401 | 10/01/2008 | $9,381.07 |
| | | S0682761094F01 | 10/02/2008 | $32,814.67 |
| | | S0682770FE3A01 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $485,103.53 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1604 | SAVVIS COMMUNICATIONS CORP 13322 COLLECTIONS CENTER DR CHICAGO, IL 60693-0133 | | | |
| | | *2077811 | 07/15/2008 | $1,737.84 |
| | | *2079224 | 07/22/2008 | $1,573.06 |
| | | *2080235 | 07/24/2008 | $1,573.06 |
| | | *2086433 | 08/28/2008 | $1,737.84 |
| | | | SUBTOTAL | $6,621.80 |
| 1605 | SCHILLER PARK CLO LTD. | | | |
| | | S0681911167301 | 07/09/2008 | $37.31 |
| | | S068191122B401 | 07/09/2008 | $14,383.90 |
| | | S06819211F5001 | 07/10/2008 | $1,966.32 |
| | | S0681931041301 | 07/11/2008 | $10,477.46 |
| | | S0681960FA6A01 | 07/14/2008 | $4,853.33 |
| | | S068196105FE01 | 07/14/2008 | $22,955.07 |
| | | S0681961187001 | 07/14/2008 | $629.12 |
| | | S0681961709201 | 07/14/2008 | $1,696.84 |
| | | S06820316B1201 | 07/21/2008 | $171,936.25 |
| | | S06820316C6301 | 07/21/2008 | $4,901.04 |
| | | S0682051320701 | 07/23/2008 | $313.50 |
| | | S068205145C601 | 07/23/2008 | $929,618.54 |
| | | S0682061169C01 | 07/24/2008 | $10,173.98 |
| | | S06820614DAC01 | 07/24/2008 | $25,431.94 |
| | | S06820713CAC01 | 07/25/2008 | $2,598.09 |
| | | S068211134F301 | 07/29/2008 | $57.96 |
| | | S0682121641C01 | 07/30/2008 | $7,968.42 |
| | | S0682131186301 | 07/31/2008 | $8,217.59 |
| | | S06821313EA101 | 07/31/2008 | $9,777.99 |
| | | S0682131516C01 | 07/31/2008 | $29,929.39 |
| | | S068213154D101 | 07/31/2008 | $121.74 |
| | | S06821315D5E01 | 07/31/2008 | $2,500.00 |
| | | S0682131610101 | 07/31/2008 | $4,514.95 |
| | | S0682140FADE01 | 08/01/2008 | $14,223.03 |
| | | S06822410CDB01 | 08/11/2008 | $3,405.10 |
| | | S06822415F7801 | 08/11/2008 | $14,755.44 |
| | | S06822511B3001 | 08/12/2008 | $6,924.45 |
| | | S0682261127601 | 08/13/2008 | $1,582.96 |
| | | S0682261178101 | 08/13/2008 | $4,748.88 |
| | | S0682261311201 | 08/13/2008 | $8,688.89 |
| | | S0682270FDF001 | 08/14/2008 | $3,972.50 |
| | | S06823110BA901 | 08/18/2008 | $31,247.14 |
| | | S06823510E0801 | 08/22/2008 | $17,043.67 |
| | | S0682351116001 | 08/22/2008 | $8,644.78 |
| | | S06824114FF101 | 08/28/2008 | $1,671.91 |
| | | S068242126EB01 | 08/29/2008 | $113.43 |
| | | S06824212F7801 | 08/29/2008 | $8,746.68 |
| | | S068242154D301 | 08/29/2008 | $6,616.18 |
| | | S068242161AA01 | 08/29/2008 | $9,062.50 |
| | | S06824218EE01 | 08/29/2008 | $82,345.34 |
| | | S06824624AF901 | 09/02/2008 | $1,844.07 |
| | | S0682462713D01 | 09/02/2008 | $14,279.98 |
| | | S0682471165D01 | 09/03/2008 | $81,630.89 |
| | | S0682481331601 | 09/04/2008 | $285.28 |
| | | S0682490E75201 | 09/05/2008 | $19.52 |
| | | S0682550F76A01 | 09/11/2008 | $7,111.11 |
| | | S068255117E201 | 09/11/2008 | $14,472.51 |
| | | S068255159DA01 | 09/11/2008 | $13,089.85 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682611373D01 | 09/17/2008 | $17,781.67 |
| | | S0682661BD4601 | 09/22/2008 | $2,919.96 |
| | | S06827317D0501 | 09/29/2008 | $7,556.25 |
| | | S068274150B301 | 09/30/2008 | $3,131.87 |
| | | S06827417EAB01 | 09/30/2008 | $8,333.33 |
| | | S06827419C2601 | 09/30/2008 | $2,348.12 |
| | | S06827419D1F01 | 09/30/2008 | $595.75 |
| | | S0682741A06701 | 09/30/2008 | $2,506.92 |
| | | S0682741A6F801 | 09/30/2008 | $29,229.85 |
| | | S0682741A81C01 | 09/30/2008 | $26,663.17 |
| | | S0682741A98501 | 09/30/2008 | $14,651.51 |
| | | S0682741AA6301 | 09/30/2008 | $15,334.13 |
| | | S0682741ADB101 | 09/30/2008 | $13,525.00 |
| | | S0682741B8A801 | 09/30/2008 | $1,571.29 |
| | | S0682741BA5401 | 09/30/2008 | $23,583.30 |
| | | S0682741E87001 | 09/30/2008 | $6,501.13 |
| | | S0682750B66101 | 10/01/2008 | $37.00 |
| | | S0682750EFCA01 | 10/01/2008 | $12,940.66 |
| | | | **SUBTOTAL** | **$1,810,797.73** |
| 1606 | SCOGGIN CAPITAL MGT, LP II | | | |
| | | S0681981500201 | 07/16/2008 | $1,121,999.99 |
| | | S06820514C5401 | 07/23/2008 | $180,474.24 |
| | | | **SUBTOTAL** | **$1,302,474.23** |
| 1607 | SCOGGIN INTERNATIONAL FUND LTD | | | |
| | | S0681981500301 | 07/16/2008 | $1,309,000.02 |
| | | S06820514C5901 | 07/23/2008 | $180,474.24 |
| | | | **SUBTOTAL** | **$1,489,474.26** |
| 1608 | SCOGGIN WORLDWIDE FUND, LTD. | | | |
| | | S06819814F5E01 | 07/16/2008 | $374,000.01 |
| | | S06820514C5601 | 07/23/2008 | $90,237.12 |
| | | | **SUBTOTAL** | **$464,237.13** |
| 1609 | SCOTIABANC, INC | | | |
| | | S0681892445601 | 07/07/2008 | $19,506.58 |
| | | S0681892448E01 | 07/07/2008 | $12,595.81 |
| | | S06820012F7501 | 07/18/2008 | $61,673.28 |
| | | S0682131A1BD01 | 07/31/2008 | $9,403.63 |
| | | S0682131A27701 | 07/31/2008 | $4,569.97 |
| | | S06821813E0701 | 08/05/2008 | $67,673.49 |
| | | S068225134DF01 | 08/12/2008 | $5,131.88 |
| | | S0683391459701 | 08/26/2008 | $1,140.66 |
| | | S06824218A5B01 | 08/29/2008 | $4,575.27 |
| | | S06824914C3C01 | 09/05/2008 | $323,578.57 |
| | | S068252158CA01 | 09/08/2008 | $32,412.62 |
| | | S0682731776301 | 09/29/2008 | $34,108.50 |
| | | S06827317F3D01 | 09/29/2008 | $236,810.77 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|  |  | S0682741EBDF01 | 09/30/2008 | $21,048.23 |
|  |  | S0682741EBE201 | 09/30/2008 | $33,515.30 |
|  |  |  | SUBTOTAL | $867,744.56 |
| 1610 | SCOTIABANK (IRELAND) LIMITED |  |  |  |
|  |  | S0681910D97201 | 07/09/2008 | $6,601.03 |
|  |  | S06819214F5801 | 07/10/2008 | $35,371.70 |
|  |  | S0681961059601 | 07/14/2008 | $77,473.34 |
|  |  | S0681961175001 | 07/14/2008 | $2,516.49 |
|  |  | S0681981540701 | 07/16/2008 | $82,499.34 |
|  |  | S0682061166E01 | 07/24/2008 | $39,032.87 |
|  |  | S0682071 3C9501 | 07/25/2008 | $10,392.37 |
|  |  | S068210144BB01 | 07/28/2008 | $118.97 |
|  |  | S068212110DD01 | 07/30/2008 | $5,926.78 |
|  |  | S0682121607901 | 07/30/2008 | $30,571.14 |
|  |  | S0682131627B01 | 07/31/2008 | $17,321.76 |
|  |  | S0682140F0A701 | 08/01/2008 | $153,084.58 |
|  |  | S0682140FD8701 | 08/01/2008 | $2,548.05 |
|  |  | S0682171205301 | 08/04/2008 | $5,355.48 |
|  |  | S0682250C54001 | 08/12/2008 | $6,199.28 |
|  |  | S0682261131B01 | 08/13/2008 | $6,331.85 |
|  |  | S0682261181601 | 08/13/2008 | $18,995.54 |
|  |  | S068227101D801 | 08/14/2008 | $15,889.99 |
|  |  | S068240112FF01 | 08/27/2008 | $114.36 |
|  |  | S0682411501601 | 08/28/2008 | $6,414.35 |
|  |  | S068242130FA01 | 08/29/2008 | $5,898.83 |
|  |  | S0682421570501 | 08/29/2008 | $25,383.21 |
|  |  | S0682461F1F801 | 09/02/2008 | $50,104.67 |
|  |  | S0682550FC6A01 | 09/11/2008 | $2,850.38 |
|  |  | S06826918AEF01 | 09/25/2008 | $574,097.68 |
|  |  | S0682701743E01 | 09/26/2008 | $114.87 |
|  |  | S06827317EC001 | 09/29/2008 | $28,989.82 |
|  |  | S068274157C901 | 09/30/2008 | $12,527.49 |
|  |  | S06827419A0A01 | 09/30/2008 | $22,319.84 |
|  |  | S06827419FFA01 | 09/30/2008 | $4,145.37 |
|  |  | S0682741A74301 | 09/30/2008 | $34,452.28 |
|  |  | S0682741E8BF01 | 09/30/2008 | $24,941.83 |
|  |  | S0682750B47F01 | 10/01/2008 | $36,226.67 |
|  |  | S0682750B48501 | 10/01/2008 | $36,801.67 |
|  |  | S06827511E3001 | 10/01/2008 | $3,761.15 |
|  |  | S068276106F501 | 10/02/2008 | $48,758.13 |
|  |  |  | SUBTOTAL | $1,434,133.16 |
| 1611 | SCOTTWOOD FUND LTD |  |  |  |
|  |  | S0682491332E01 | 09/05/2008 | $3,741,444.44 |
|  |  |  | SUBTOTAL | $3,741,444.44 |
| 1612 | SCOTTWOOD MASTER LTD |  |  |  |
|  |  | S0681901335801 | 07/08/2008 | $2,785,069.36 |
|  |  | S0681971565201 | 07/15/2008 | $1,799,141.66 |
|  |  | S068198140A101 | 07/16/2008 | $1,819,262.29 |
|  |  | S06820312ECA01 | 07/21/2008 | $2,768,425.75 |
|  |  | S0682131 9CE501 | 07/31/2008 | $5,323,185.54 |
|  |  | S0682180E94801 | 08/05/2008 | $4,043,388.05 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06821911F5D01 | 08/06/2008 | $903,709.02 |
| | | S0682281180101 | 08/15/2008 | $3,919,221.82 |
| | | S0682281191801 | 08/15/2008 | $3,379,732.58 |
| | | S06824814C1E01 | 09/04/2008 | $3,543,663.21 |
| | | | SUBTOTAL | $30,284,799.28 |
| 1613 | SEA PINES FUNDING LLC | | | |
| | | S0682190F78801 | 08/06/2008 | $1,190,360.51 |
| | | | SUBTOTAL | $1,190,360.51 |
| 1614 | SEAL ROCK OFFSHORE FUNDING LLC | | | |
| | | S068274186DB01 | 09/30/2008 | $481,262.22 |
| | | | SUBTOTAL | $481,262.22 |
| 1615 | SECURITY BENEFIT LIFE INS CO | | | |
| | | S0681901346701 | 07/08/2008 | $481,332.49 |
| | | S068191130D001 | 07/09/2008 | $478,250.62 |
| | | S0681931304501 | 07/11/2008 | $522,307.77 |
| | | S06819714B6701 | 07/15/2008 | $935,351.94 |
| | | S06821316D4901 | 07/31/2008 | $620.73 |
| | | S0682140FD8B01 | 08/01/2008 | $764.42 |
| | | S0682171201D01 | 08/04/2008 | $1,874.41 |
| | | S06827511E2401 | 10/01/2008 | $47.98 |
| | | | SUBTOTAL | $2,420,550.36 |
| 1616 | SECURITY INC FUND, HY SERIES | | | |
| | | S0682121639A01 | 07/30/2008 | $33.93 |
| | | S0682131616B01 | 07/31/2008 | $84.66 |
| | | S0682411523401 | 08/28/2008 | $109.16 |
| | | S0682421552E01 | 08/29/2008 | $1,281.96 |
| | | S06826814AB301 | 09/24/2008 | $646,105.00 |
| | | S06827317B4001 | 09/29/2008 | $1,464.11 |
| | | S0682741E2DB01 | 09/30/2008 | $1,259.67 |
| | | | SUBTOTAL | $650,338.49 |
| 1617 | SEI GLB BNK LOAN POOL/HIGHLAND | | | |
| | | S06819214F4501 | 07/10/2008 | $32,918.26 |
| | | S0682140F11A01 | 08/01/2008 | $28,169.41 |
| | | S06821412BAD01 | 08/01/2008 | $1,689,230.77 |
| | | S06821415BB401 | 08/01/2008 | $2,525,217.40 |
| | | S068242188DE01 | 08/29/2008 | $1,766,637.50 |
| | | | SUBTOTAL | $6,042,173.34 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1618 | SEI GLOBAL MASTER FUND PLC | | | |
| | | S0682421626001 | 08/29/2008 | $854.70 |
| | | S0682611390301 | 09/17/2008 | $49,583.33 |
| | | | SUBTOTAL | $50,438.03 |
| 1619 | SEI GLOBAL MASTER FUND PLC THE | | | |
| | | S06823110DE901 | 08/18/2008 | $12,844.27 |
| | | S068232134D501 | 08/19/2008 | $205,856.73 |
| | | | SUBTOTAL | $218,701.00 |
| 1620 | SEI GLOBAL OPPORTUNISTIC FIXED | | | |
| | | S0682061158301 | 07/24/2008 | $1,976.30 |
| | | S0682121632301 | 07/30/2008 | $1,547.87 |
| | | S0682131624701 | 07/31/2008 | $877.03 |
| | | S06824114F9D01 | 08/28/2008 | $324.77 |
| | | S0682421563E01 | 08/29/2008 | $1,285.19 |
| | | | SUBTOTAL | $6,011.16 |
| 1621 | SEI HIGH YIELD FIXED INCOME | | | |
| | | S068213141D501 | 07/31/2008 | $586.68 |
| | | S0682141368B01 | 08/01/2008 | $372.35 |
| | | S06823110A2501 | 08/18/2008 | $1,874.83 |
| | | S06823110DB301 | 08/18/2008 | $10,168.38 |
| | | S0682462448901 | 09/02/2008 | $397.27 |
| | | | SUBTOTAL | $13,399.51 |
| 1622 | SEI INST MANAGED TST HY BND NO | | | |
| | | S06821313F8D01 | 07/31/2008 | $1,857.82 |
| | | S0682141370C01 | 08/01/2008 | $1,150.77 |
| | | S068231108CF01 | 08/18/2008 | $5,936.96 |
| | | S06823110DB201 | 08/18/2008 | $20,336.76 |
| | | S068246242FE01 | 09/02/2008 | $1,227.78 |
| | | | SUBTOTAL | $30,510.09 |
| 1623 | SEI INST MGD TRST -HYBF (ARES) | | | |
| | | S0682140F26C01 | 08/01/2008 | $28,169.41 |
| | | S0682321355701 | 08/19/2008 | $754,808.01 |
| | | S0682461F12801 | 09/02/2008 | $9,219.86 |
| | | | SUBTOTAL | $792,197.28 |
| 1624 | SEI INST. INV TR ENHANCED INC | | | |
| | | S06819214F6901 | 07/10/2008 | $10,972.75 |
| | | S068192156C101 | 07/10/2008 | $1,875,444.44 |
| | | S06820315EAE01 | 07/21/2008 | $449.45 |
| | | S068206113EC01 | 07/24/2008 | $5,913.96 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068212162F501 | 07/30/2008 | $4,631.90 |
| | | S0682131624801 | 07/31/2008 | $2,624.46 |
| | | S0682140F0D501 | 08/01/2008 | $28,169.41 |
| | | S0682141360E01 | 08/01/2008 | $1,355.25 |
| | | S06822512EC701 | 08/12/2008 | $1,346,142.42 |
| | | S0682411513201 | 08/28/2008 | $802.83 |
| | | S0682421578801 | 08/29/2008 | $1,618.76 |
| | | S0682461F10C01 | 09/02/2008 | $9,219.86 |
| | | S0682462440401 | 09/02/2008 | $1,445.95 |
| | | | **SUBTOTAL** | **$3,288,791.44** |
| 1625 | SEI INST. INV.TRST- HYBF(ARES) | | | |
| | | S0682140F1B001 | 08/01/2008 | $28,169.41 |
| | | S0682321355601 | 08/19/2008 | $754,808.01 |
| | | S0682461F11901 | 09/02/2008 | $9,219.86 |
| | | | **SUBTOTAL** | **$792,197.28** |
| 1626 | SEI INST. MGD TR ENHANCED INC | | | |
| | | S06819214F6101 | 07/10/2008 | $20,189.87 |
| | | S0682140F0F801 | 08/01/2008 | $28,169.41 |
| | | S068214135D601 | 08/01/2008 | $1,355.25 |
| | | S0682461F1D601 | 09/02/2008 | $9,219.86 |
| | | S0682462447901 | 09/02/2008 | $1,445.95 |
| | | | **SUBTOTAL** | **$60,380.34** |
| 1627 | SEI INSTIT INVESTMENT HYB (NO) | | | |
| | | S0682131418001 | 07/31/2008 | $1,955.60 |
| | | S0682141362101 | 08/01/2008 | $1,082.84 |
| | | S0682311092A01 | 08/18/2008 | $6,249.43 |
| | | S06823110E2201 | 08/18/2008 | $25,153.36 |
| | | S0682462431901 | 09/02/2008 | $1,155.30 |
| | | | **SUBTOTAL** | **$35,596.53** |
| 1628 | SEI INSTIT MANAGED (JPM) | | | |
| | | S06823110E2C01 | 08/18/2008 | $46,988.62 |
| | | | **SUBTOTAL** | **$46,988.62** |
| 1629 | SEI INSTITUTIONAL INVESTMENTS | | | |
| | | S06823110E8301 | 08/18/2008 | $51,163.01 |
| | | | **SUBTOTAL** | **$51,163.01** |
| 1630 | SEIX CREDIT OPPORT FND 1 LTD | | | |
| | | S0682131979001 | 07/31/2008 | $4,776.04 |
| | | S0682180E33E01 | 08/05/2008 | $487,346.14 |
| | | S06823110EA701 | 08/18/2008 | $10,762.37 |
| | | S0682341387501 | 08/21/2008 | $804,062.86 |
| | | S0682461D61801 | 09/02/2008 | $7,300.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06825412C6E01 | 09/10/2008 | $722.11 |
| | | S06825412D8001 | 09/10/2008 | $558.57 |
| | | S06825412FFF01 | 09/10/2008 | $722.11 |
| | | S068269187C601 | 09/25/2008 | $28,921.61 |
| | | S0682741A92501 | 09/30/2008 | $10,166.67 |
| | | | SUBTOTAL | $1,355,338.59 |
| 1631 | SEIX CREDIT OPPORT FND FNG 1 | | | |
| | | S068193125F001 | 07/11/2008 | $897,270.83 |
| | | S06819616A7801 | 07/14/2008 | $418,740.56 |
| | | S068206112B401 | 07/24/2008 | $21.72 |
| | | | SUBTOTAL | $1,316,033.11 |
| 1632 | SEMINOLE FUNDING LLC | | | |
| | | S068248112D301 | 09/04/2008 | $18,798,125.00 |
| | | | SUBTOTAL | $18,798,125.00 |
| 1633 | SENECA CAPITAL, L.P. | | | |
| | | S06823314FF901 | 08/20/2008 | $954,679.31 |
| | | | SUBTOTAL | $954,679.31 |
| 1634 | SENIOR DEBT PORTFOLIO | | | |
| | | S06819214F5301 | 07/10/2008 | $18,218.20 |
| | | S068196117E801 | 07/14/2008 | $5,360.13 |
| | | S0681980B9EA01 | 07/16/2008 | $273.37 |
| | | S068205145B301 | 07/23/2008 | $4,105,815.19 |
| | | S0682061168801 | 07/24/2008 | $39,934.83 |
| | | S06820713A3401 | 07/25/2008 | $22,135.75 |
| | | S0682101453F01 | 07/28/2008 | $150.19 |
| | | S06821214CD901 | 07/30/2008 | $6,785.91 |
| | | S068212160FB01 | 07/30/2008 | $31,277.57 |
| | | S068213141A601 | 07/31/2008 | $18,995.87 |
| | | S068213148C001 | 07/31/2008 | $6,904.99 |
| | | S06821314C3301 | 07/31/2008 | $1,676.97 |
| | | S0682131515601 | 07/31/2008 | $22,821.16 |
| | | S068213162D801 | 07/31/2008 | $17,722.03 |
| | | S0682131686201 | 07/31/2008 | $46,006.85 |
| | | S06821316D0D01 | 07/31/2008 | $9,467.78 |
| | | S0682140F31F01 | 08/01/2008 | $10,927.98 |
| | | S0682140FE4401 | 08/01/2008 | $295.20 |
| | | S068214136C401 | 08/01/2008 | $17,923.18 |
| | | S0682241472401 | 08/11/2008 | $31,329.91 |
| | | S068226113AA01 | 08/13/2008 | $13,486.83 |
| | | S0682261184E01 | 08/13/2008 | $40,460.49 |
| | | S06822710200001 | 08/14/2008 | $33,845.67 |
| | | S0682310FEC701 | 08/18/2008 | $266.39 |
| | | S06823110AED01 | 08/18/2008 | $60,704.30 |
| | | S06824010EF801 | 08/27/2008 | $144.38 |
| | | S068241150F301 | 08/28/2008 | $6,562.57 |
| | | S0682421220101 | 08/29/2008 | $13,287.32 |
| | | S06824212F9C01 | 08/29/2008 | $6,669.34 |
| | | S0682421439D01 | 08/29/2008 | $1,829.96 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06824214AE901 | 08/29/2008 | $14,484.97 |
| | | S068242154C301 | 08/29/2008 | $25,969.76 |
| | | S0682421662501 | 08/29/2008 | $8,821.46 |
| | | S06824217C1A01 | 08/29/2008 | $62,550.43 |
| | | S0682461DF7901 | 09/02/2008 | $3,778.49 |
| | | S0682462447A01 | 09/02/2008 | $19,122.64 |
| | | S068246271FB01 | 09/02/2008 | $11,253.82 |
| | | S06825412C4001 | 09/10/2008 | $5,576.29 |
| | | S06825412D4801 | 09/10/2008 | $4,313.40 |
| | | S06825412FBC01 | 09/10/2008 | $5,576.29 |
| | | S0682611385801 | 09/17/2008 | $32,007.00 |
| | | S0682661B82001 | 09/22/2008 | $32,866.17 |
| | | S068269187CB01 | 09/25/2008 | $29,398.38 |
| | | S0682701749601 | 09/26/2008 | $145.03 |
| | | S06827317EC301 | 09/29/2008 | $29,659.71 |
| | | S068274158ED01 | 09/30/2008 | $24,137.03 |
| | | S0682741999701 | 09/30/2008 | $28,178.80 |
| | | S06827419AFC01 | 09/30/2008 | $974.75 |
| | | S06827419D7D01 | 09/30/2008 | $1,157.38 |
| | | S0682741A70201 | 09/30/2008 | $66,132.53 |
| | | S0682741A9D901 | 09/30/2008 | $11,171.78 |
| | | S0682741AC4401 | 09/30/2008 | $3,167.71 |
| | | S0682741AE8801 | 09/30/2008 | $15,095.03 |
| | | S0682741B13001 | 09/30/2008 | $33,547.44 |
| | | S0682741B16B01 | 09/30/2008 | $1,916.67 |
| | | S0682741B18201 | 09/30/2008 | $21,875.56 |
| | | S0682741B43C01 | 09/30/2008 | $8,111.26 |
| | | S0682741B7BA01 | 09/30/2008 | $18,339.27 |
| | | S0682741B7EC01 | 09/30/2008 | $3,874.93 |
| | | S0682741B92001 | 09/30/2008 | $31,819.91 |
| | | S0682741BAB401 | 09/30/2008 | $87,468.71 |
| | | S0682741CD2C01 | 09/30/2008 | $16,779.90 |
| | | S0682741CDD401 | 09/30/2008 | $1,969.52 |
| | | S0682741D33501 | 09/30/2008 | $106,304.57 |
| | | S0682741E8C101 | 09/30/2008 | $25,518.18 |
| | | S0682750EE3801 | 10/01/2008 | $10,247.11 |
| | | S0682761211901 | 10/02/2008 | $144,657.97 |
| | | S0682770F52F01 | 10/03/2008 | $12,866.31 |
| | | S0682771109301 | 10/03/2008 | $1,749.43 |
| | | | SUBTOTAL | $5,553,865.90 |

| 1635 | SENIOR LOAN PORTFOLIO | | | |
|------|-----------------------|----------------------|--------------|-------------------|
| | | S0681960FA6901 | 07/14/2008 | $3,640.00 |
| | | S068196104E701 | 07/14/2008 | $5,738.77 |
| | | S0681961173E01 | 07/14/2008 | $249.13 |
| | | S06819813E0C01 | 07/16/2008 | $482,666.67 |
| | | S068206114B001 | 07/24/2008 | $5,705.84 |
| | | S06820713AA301 | 07/25/2008 | $1,028.82 |
| | | S0682101454601 | 07/28/2008 | $61.95 |
| | | S06821214CC601 | 07/30/2008 | $3,573.44 |
| | | S0682121613701 | 07/30/2008 | $4,570.96 |
| | | S0682131192101 | 07/31/2008 | $6,163.19 |
| | | S0682131340B901 | 07/31/2008 | $3,911.20 |
| | | S0682131615D01 | 07/31/2008 | $2,609.21 |
| | | S0682140FDBD01 | 08/01/2008 | $1,274.03 |
| | | S06821711D7D01 | 08/04/2008 | $287,250.00 |
| | | S0682171204B01 | 08/04/2008 | $2,677.73 |
| | | S0682180E96701 | 08/05/2008 | $6,431.56 |
| | | S068226113CB01 | 08/13/2008 | $626.84 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068226117C001 | 08/13/2008 | $1,880.51 |
| | | S068227101AD01 | 08/14/2008 | $1,573.07 |
| | | S0682311091701 | 08/18/2008 | $12,498.85 |
| | | S068235119A201 | 08/22/2008 | $159,462.50 |
| | | S06824010D2501 | 08/27/2008 | $59.56 |
| | | S06824114F9801 | 08/28/2008 | $966.20 |
| | | S068242155C401 | 08/29/2008 | $3,823.52 |
| | | S068242162F201 | 08/29/2008 | $1,221.00 |
| | | S06824624B1B01 | 09/02/2008 | $1,383.05 |
| | | S0682490E74801 | 09/05/2008 | $57.06 |
| | | S0682611398701 | 09/17/2008 | $70,833.33 |
| | | S068270173B501 | 09/26/2008 | $59.82 |
| | | S0682731467001 | 09/29/2008 | $205.23 |
| | | S06827317BF301 | 09/29/2008 | $4,366.78 |
| | | S06827414BBB01 | 09/30/2008 | $1,240.19 |
| | | S06827417FB101 | 09/30/2008 | $13,360.40 |
| | | S06827419A2401 | 09/30/2008 | $11,623.66 |
| | | S06827419DA001 | 09/30/2008 | $238.30 |
| | | S0682741A6A201 | 09/30/2008 | $3,653.73 |
| | | S0682741A81401 | 09/30/2008 | $8,865.39 |
| | | S0682741AB5D01 | 09/30/2008 | $3,817.31 |
| | | S0682741AF1201 | 09/30/2008 | $5,773.95 |
| | | S0682741B26B01 | 09/30/2008 | $3,884.25 |
| | | S0682741B87201 | 09/30/2008 | $1,178.47 |
| | | S0682741B9C401 | 09/30/2008 | $11,992.42 |
| | | S0682741CE0101 | 09/30/2008 | $1,037.14 |
| | | S0682741E84501 | 09/30/2008 | $3,757.03 |
| | | S0682750B3A501 | 10/01/2008 | $7,245.33 |
| | | S0682750B67201 | 10/01/2008 | $59.32 |
| | | S06827511E3101 | 10/01/2008 | $1,880.58 |
| | | S0682770FDAE01 | 10/03/2008 | $294.49 |
| | | | **SUBTOTAL** | **$1,156,471.78** |
| 1636 | SEQUILS-CENTURION V, LTD. | | | |
| | | S0681910F7B301 | 07/09/2008 | $1,263.89 |
| | | S06821214C9C01 | 07/30/2008 | $15,834.52 |
| | | S0682140F44E01 | 08/01/2008 | $12,028.99 |
| | | S0682180E96B01 | 08/05/2008 | $45,883.54 |
| | | S0682421218301 | 08/29/2008 | $5,647.11 |
| | | S0682462738101 | 09/02/2008 | $12,387.67 |
| | | S0682490E6D701 | 09/05/2008 | $407.10 |
| | | S06827419BC001 | 09/30/2008 | $95,314.70 |
| | | S0682741B66E01 | 09/30/2008 | $31,334.50 |
| | | S0682741B77901 | 09/30/2008 | $6,706.42 |
| | | S0682741B94B01 | 09/30/2008 | $23,924.74 |
| | | S0682741BA7501 | 09/30/2008 | $1,277.78 |
| | | S0682741BAD201 | 09/30/2008 | $14,807.70 |
| | | S0682741CDE501 | 09/30/2008 | $4,595.76 |
| | | S0682750B6CF01 | 10/01/2008 | $423.19 |
| | | S0682750EECC01 | 10/01/2008 | $11,279.53 |
| | | | **SUBTOTAL** | **$283,117.14** |
| 1637 | SERENGETI LOXODON ONSHORE I | | | |
| | | S06824913B1801 | 09/05/2008 | $960,349.23 |
| | | | **SUBTOTAL** | **$960,349.23** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1638 | SERENGETI LOXODON OVERSEAS I | | | |
| | | S06824913B1701 | 09/05/2008 | $2,507,867.57 |
| | | | **SUBTOTAL** | **$2,507,867.57** |
| 1639 | SERVES 2006-1 LTD. | | | |
| | | S06818923ECB01 | 07/07/2008 | $2,779.79 |
| | | S0681910DA0F01 | 07/09/2008 | $5,424.32 |
| | | S068196170E901 | 07/14/2008 | $3,393.69 |
| | | S0681981542A01 | 07/16/2008 | $32,999.74 |
| | | S068206114B201 | 07/24/2008 | $10,734.04 |
| | | S0682121124F01 | 07/30/2008 | $4,870.27 |
| | | S0682121626C01 | 07/30/2008 | $8,407.06 |
| | | S068213140CA01 | 07/31/2008 | $13,689.20 |
| | | S068213162BA01 | 07/31/2008 | $4,763.49 |
| | | S0682131689101 | 07/31/2008 | $31,297.17 |
| | | S0682140F24701 | 08/01/2008 | $35,211.76 |
| | | S0682241473C01 | 08/11/2008 | $16,431.24 |
| | | S0682250C57C01 | 08/12/2008 | $5,094.19 |
| | | S0682261125E01 | 08/13/2008 | $223.90 |
| | | S0682261186801 | 08/13/2008 | $671.70 |
| | | S068226130F101 | 08/13/2008 | $17,377.78 |
| | | S0682270FFC001 | 08/14/2008 | $597.00 |
| | | S06823110A9701 | 08/18/2008 | $43,745.99 |
| | | S0682411534901 | 08/28/2008 | $1,763.94 |
| | | S0682421317C01 | 08/29/2008 | $4,847.30 |
| | | S0682421432601 | 08/29/2008 | $1,244.87 |
| | | S0682421551001 | 08/29/2008 | $6,980.38 |
| | | S0682461F0FA01 | 09/02/2008 | $11,524.83 |
| | | S0682550FDCD01 | 09/11/2008 | $2,342.27 |
| | | S068269187CA01 | 09/25/2008 | $29,398.38 |
| | | S06826918A7E01 | 09/25/2008 | $471,758.68 |
| | | S0682701535301 | 09/26/2008 | $2,543.92 |
| | | S06827317D0E01 | 09/29/2008 | $7,972.20 |
| | | S0682741503B01 | 09/30/2008 | $2,547.15 |
| | | S06827419DF201 | 09/30/2008 | $834.05 |
| | | S0682741A00801 | 09/30/2008 | $3,406.41 |
| | | S0682741A07701 | 09/30/2008 | $5,013.83 |
| | | S0682741A66601 | 09/30/2008 | $14,762.55 |
| | | S0682741A72E01 | 09/30/2008 | $13,780.91 |
| | | S0682741A79401 | 09/30/2008 | $35,910.44 |
| | | S0682741AAD101 | 09/30/2008 | $15,490.17 |
| | | S0682741AC8501 | 09/30/2008 | $2,154.90 |
| | | S0682741B33101 | 09/30/2008 | $28,082.03 |
| | | S0682741B42C01 | 09/30/2008 | $5,517.86 |
| | | S0682741B5A701 | 09/30/2008 | $22,970.59 |
| | | S0682741E87201 | 09/30/2008 | $6,859.01 |
| | | S0682750F55B01 | 10/01/2008 | $3,711.24 |
| | | S0682761070E01 | 10/02/2008 | $11,215.10 |
| | | S0682770F59301 | 10/03/2008 | $2,808.11 |
| | | | **SUBTOTAL** | **$953,153.45** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1640 | SF-3 SEGREGATED PORTFOLIO | | | |
| | | S0682061150701 | 07/24/2008 | $6,652.22 |
| | | S0682121615001 | 07/30/2008 | $5,210.12 |
| | | S06821313F4701 | 07/31/2008 | $7,822.40 |
| | | S068213160FC01 | 07/31/2008 | $2,952.08 |
| | | S0682140F15F01 | 08/01/2008 | $28,169.41 |
| | | S0682140FD9201 | 08/01/2008 | $5,096.10 |
| | | S0682171204F01 | 08/04/2008 | $10,710.95 |
| | | S068231108E301 | 08/18/2008 | $24,997.70 |
| | | S0682411511101 | 08/28/2008 | $1,093.17 |
| | | S068242156F401 | 08/29/2008 | $4,325.96 |
| | | S068242161E501 | 08/29/2008 | $2,812.50 |
| | | S0682461F13301 | 09/02/2008 | $9,219.86 |
| | | S0682611372101 | 09/17/2008 | $23,708.89 |
| | | S06827317BFC01 | 09/29/2008 | $4,940.62 |
| | | S06827419E6C01 | 09/30/2008 | $476.60 |
| | | S0682741ADC001 | 09/30/2008 | $6,762.50 |
| | | S0682741E84001 | 09/30/2008 | $4,250.74 |
| | | S06827511E2901 | 10/01/2008 | $7,522.30 |
| | | S0682761074F01 | 10/02/2008 | $8,972.08 |
| | | | **SUBTOTAL** | **$165,696.20** |
| 1641 | SFR, LTD | | | |
| | | S0682061134101 | 07/24/2008 | $5,642.95 |
| | | S0682121605C01 | 07/30/2008 | $4,803.96 |
| | | S0682131417A01 | 07/31/2008 | $9,777.99 |
| | | S0682131610901 | 07/31/2008 | $3,302.63 |
| | | S0682140F23C01 | 08/01/2008 | $22,030.57 |
| | | S0682140F35A01 | 08/01/2008 | $7,117.91 |
| | | S0682140FD8C01 | 08/01/2008 | $3,822.08 |
| | | S0682171206D01 | 08/04/2008 | $7,140.64 |
| | | S06823110A1301 | 08/18/2008 | $31,247.14 |
| | | S06824114FC001 | 08/28/2008 | $1,222.98 |
| | | S0682421219901 | 08/29/2008 | $19,930.98 |
| | | S0682242157C601 | 08/29/2008 | $4,839.66 |
| | | S0682461F12001 | 09/02/2008 | $8,615.28 |
| | | S0682462733B01 | 09/02/2008 | $7,330.15 |
| | | S068261136EF01 | 09/17/2008 | $53,345.00 |
| | | S06827317C4C01 | 09/29/2008 | $5,527.30 |
| | | S06827419F4001 | 09/30/2008 | $595.75 |
| | | S0682741B29301 | 09/30/2008 | $12,575.51 |
| | | S0682741E2B201 | 09/30/2008 | $4,755.51 |
| | | S0682750F05101 | 10/01/2008 | $6,674.43 |
| | | S06827511E0A01 | 10/01/2008 | $5,641.73 |
| | | S0682761O6E701 | 10/02/2008 | $8,383.75 |
| | | S0682770F54E01 | 10/03/2008 | $6,433.16 |
| | | | **SUBTOTAL** | **$240,757.06** |
| 1642 | SHASTA CLO I, LTD | | | |
| | | S0681961054B01 | 07/14/2008 | $17,273.97 |
| | | S0681961173D01 | 07/14/2008 | $251.65 |
| | | S06819616C5901 | 07/14/2008 | $8,815.93 |
| | | S0682O713BA401 | 07/25/2008 | $1,039.24 |
| | | S0682261133D01 | 08/13/2008 | $633.18 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068226118C801 | 08/13/2008 | $1,899.55 |
| | | S0682271003A01 | 08/14/2008 | $1,589.00 |
| | | S06822714FEE01 | 08/14/2008 | $1,494.96 |
| | | S0682611376D01 | 09/17/2008 | $15,410.78 |
| | | S0682691886501 | 09/25/2008 | $58,796.79 |
| | | S06827414BBD01 | 09/30/2008 | $1,252.75 |
| | | S0682741B5E201 | 09/30/2008 | $10,209.24 |
| | | S0682741B74E01 | 09/30/2008 | $15,476.34 |
| | | S0682750B37601 | 10/01/2008 | $4,709.47 |
| | | S0682750B3C901 | 10/01/2008 | $9,936.45 |
| | | | **SUBTOTAL** | **$148,789.30** |
| 1643 | SHERIDAN HOLDINGS, INC. | | | |
| | | S068199105C501 | 07/17/2008 | $4,500,000.00 |
| | | S06825510D8201 | 09/11/2008 | $8,000,000.00 |
| | | S068261138BC01 | 09/17/2008 | $3,428,333.34 |
| | | | **SUBTOTAL** | **$15,928,333.34** |
| 1644 | SHERWOOD SUB TRUST | | | |
| | | S0682101459E01 | 07/28/2008 | $59.63 |
| | | S06824010D0C01 | 08/27/2008 | $57.32 |
| | | S0682661B81401 | 09/22/2008 | $24,670.32 |
| | | S0682701736B01 | 09/26/2008 | $57.58 |
| | | S0682741681E01 | 09/30/2008 | $24,297.16 |
| | | S06827419A3B01 | 09/30/2008 | $11,187.89 |
| | | S0682741B25201 | 09/30/2008 | $24,316.11 |
| | | S0682750B49201 | 10/01/2008 | $36,938.26 |
| | | | **SUBTOTAL** | **$121,584.27** |
| 1645 | SHINNECOCK CLO 2006-1 LTD. | | | |
| | | S0681961061301 | 07/14/2008 | $22,955.07 |
| | | S0682061151801 | 07/24/2008 | $8,419.95 |
| | | S0682121618601 | 07/30/2008 | $6,594.63 |
| | | S068213160C501 | 07/31/2008 | $3,736.55 |
| | | S0682131978B01 | 07/31/2008 | $9,074.48 |
| | | S06824190B2101 | 08/01/2008 | $6,591.05 |
| | | S06822511B0601 | 08/12/2008 | $10,907.11 |
| | | S06824114F4201 | 08/28/2008 | $1,383.67 |
| | | S068242154BD01 | 08/29/2008 | $5,475.53 |
| | | S0682461D5CF01 | 09/02/2008 | $6,903.37 |
| | | S0682462715501 | 09/02/2008 | $6,787.58 |
| | | S0682550F5C101 | 09/11/2008 | $11,201.13 |
| | | S06827317CB001 | 09/29/2008 | $6,253.52 |
| | | S0682741A7F701 | 09/30/2008 | $53,192.34 |
| | | S0682741A8EB01 | 09/30/2008 | $7,625.00 |
| | | S0682741AAA601 | 09/30/2008 | $15,307.51 |
| | | S0682741B35D01 | 09/30/2008 | $28,082.03 |
| | | S0682741E1FF01 | 09/30/2008 | $5,380.31 |
| | | S0682750F07F01 | 10/01/2008 | $6,180.40 |
| | | | **SUBTOTAL** | **$222,051.23** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1646 | SHINNECOCK CLO II, LTD. | | | |
| | | S06821313EB201 | 07/31/2008 | $7,822.40 |
| | | S068213168DA01 | 07/31/2008 | $12,518.87 |
| | | S0682141374D01 | 08/01/2008 | $4,065.75 |
| | | S06823110A8501 | 08/18/2008 | $24,997.70 |
| | | S068242144E801 | 08/29/2008 | $497.95 |
| | | S0682462439D01 | 09/02/2008 | $4,337.84 |
| | | S06827419D3501 | 09/30/2008 | $476.60 |
| | | S0682741AC2E01 | 09/30/2008 | $861.96 |
| | | S0682741AF9D01 | 09/30/2008 | $7,610.00 |
| | | S0682741B41601 | 09/30/2008 | $2,207.14 |
| | | S068276107B401 | 10/02/2008 | $32,814.67 |
| | | | SUBTOTAL | $98,210.88 |
| 1647 | SHOREBANK | | | |
| | | S068212159E301 | 07/30/2008 | $2,065,128.34 |
| | | S06821215A4001 | 07/30/2008 | $1,919,436.74 |
| | | | SUBTOTAL | $3,984,565.08 |
| 1648 | SIDLEY AUSTIN BROWN WOOD | | | |
| | | S06826311FCE01 | 09/19/2008 | $771,129.87 |
| | | | SUBTOTAL | $771,129.87 |
| 1649 | SIDLEY AUSTIN LLP<br>BANK ONE PLAZA<br>10 SOUTH DEARBORN STREET<br>CHICAGO, IL 60603 | | | |
| | | *2082831 | 08/07/2008 | $2,500.00 |
| | | *2084886 | 08/20/2008 | $149,593.21 |
| | | *2085752 | 08/25/2008 | $166,983.78 |
| | | | SUBTOTAL | $319,076.99 |
| 1650 | SIEMENS FINANCIAL SERVICES INC | | | |
| | | S0682140E85E01 | 08/01/2008 | $279,373.97 |
| | | S0682741C3DD01 | 09/30/2008 | $238,133.35 |
| | | | SUBTOTAL | $517,507.32 |
| 1651 | SIERRA CLO II LTD | | | |
| | | S0681892468401 | 07/07/2008 | $195,000.00 |
| | | S0681961053101 | 07/14/2008 | $30,747.10 |
| | | S068196118E901 | 07/14/2008 | $251.65 |
| | | S06820713AF901 | 07/25/2008 | $1,039.24 |
| | | S068213141D401 | 07/31/2008 | $1,564.48 |
| | | S06822415E9B01 | 08/11/2008 | $2,424.58 |
| | | S0682261137701 | 08/13/2008 | $633.18 |
| | | S06822611189A01 | 08/13/2008 | $1,899.55 |
| | | S0682270FF9B01 | 08/14/2008 | $1,589.00 |
| | | S0682311095B01 | 08/18/2008 | $4,999.54 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06823110EB001 | 08/18/2008 | $2,461.82 |
| | | S06824012F0C01 | 08/27/2008 | $202,385.73 |
| | | S0682611383701 | 09/17/2008 | $7,264.00 |
| | | S068269187F301 | 09/25/2008 | $37,473.05 |
| | | S06827414BC701 | 09/30/2008 | $1,252.75 |
| | | S0682741990801 | 09/30/2008 | $95.32 |
| | | S0682741B6D801 | 09/30/2008 | $10,209.24 |
| | | S0682741B74A01 | 09/30/2008 | $15,476.34 |
| | | S0682750B37501 | 10/01/2008 | $4,709.47 |
| | | S0682750B3C701 | 10/01/2008 | $9,936.45 |
| | | | SUBTOTAL | $531,412.49 |
| 1652 | SILVER CREST CBNA LN FND LLC | | | |
| | | S0681892444A01 | 07/07/2008 | $3,609,624.65 |
| | | S0682061136301 | 07/24/2008 | $93.55 |
| | | S06821313FC501 | 07/31/2008 | $52,375.38 |
| | | S0682131694201 | 07/31/2008 | $35,914.96 |
| | | S0682180E96001 | 08/05/2008 | $7,297.52 |
| | | S068218106F301 | 08/05/2008 | $139,584.24 |
| | | S06823110AE301 | 08/18/2008 | $166,276.69 |
| | | S068252126D101 | 09/08/2008 | $49,464.38 |
| | | S0682741719901 | 09/30/2008 | $3,194.44 |
| | | S06827419CD801 | 09/30/2008 | $3,191.11 |
| | | S0682741B25501 | 09/30/2008 | $38,793.33 |
| | | | SUBTOTAL | $4,105,810.25 |
| 1653 | SILVER LAKE CREDIT FUND SPC | | | |
| | | S068226135EA01 | 08/13/2008 | $1,842,974.35 |
| | | S0682321361A01 | 08/19/2008 | $1,970,750.00 |
| | | S06824216F5601 | 08/29/2008 | $1,840,000.00 |
| | | S0682461D69201 | 09/02/2008 | $13,330.64 |
| | | S0682741A90101 | 09/30/2008 | $20,333.33 |
| | | | SUBTOTAL | $5,687,388.32 |
| 1654 | SILVER OAK CAPITAL | | | |
| | | S068274162AF01 | 09/30/2008 | $470,054.64 |
| | | S0682750FEE301 | 10/01/2008 | $1,460.00 |
| | | S0682750FF0B01 | 10/01/2008 | $438.00 |
| | | S0682750FF6301 | 10/01/2008 | $129.78 |
| | | S068275100ED01 | 10/01/2008 | $1,622.22 |
| | | | SUBTOTAL | $473,704.64 |
| 1655 | SILVERADO CLO 2006-I LIMITED | | | |
| | | S068196117CE01 | 07/14/2008 | $633.52 |
| | | S068196171D201 | 07/14/2008 | $11,280.00 |
| | | S068198147F901 | 07/16/2008 | $1,679,416.67 |
| | | S06820713A1C01 | 07/25/2008 | $2,616.26 |
| | | S0682140F7EA01 | 08/01/2008 | $13,553.93 |
| | | S0682180E95501 | 08/05/2008 | $6,544.18 |
| | | S0682261131501 | 08/13/2008 | $1,594.03 |
| | | S0682261170201 | 08/13/2008 | $4,782.09 |
| | | S0682271012801 | 08/14/2008 | $4,000.27 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068227153EF01 | 08/14/2008 | $4,093.06 |
| | | S06824014A5E01 | 08/27/2008 | $825,000.00 |
| | | S0682462722701 | 09/02/2008 | $13,958.08 |
| | | S0682490E6D401 | 09/05/2008 | $62.90 |
| | | S06825412C6101 | 09/10/2008 | $10,201.03 |
| | | S06825412D5901 | 09/10/2008 | $7,890.76 |
| | | S06825412F6E01 | 09/10/2008 | $10,201.03 |
| | | S0682611386B01 | 09/17/2008 | $35,681.88 |
| | | S06824150BF01 | 09/30/2008 | $3,153.77 |
| | | S0682741681401 | 09/30/2008 | $24,206.01 |
| | | S06827417FB601 | 09/30/2008 | $14,727.20 |
| | | S0682741BAC901 | 09/30/2008 | $41,323.80 |
| | | S0682750B67701 | 10/01/2008 | $65.39 |
| | | S0682750EEF601 | 10/01/2008 | $12,709.46 |
| | | | **SUBTOTAL** | **$2,727,695.32** |
| 1656 | SILVERADO CLO 2006-II | | | |
| | | S068191116AE01 | 07/09/2008 | $37.40 |
| | | S068193103C801 | 07/11/2008 | $10,503.72 |
| | | S0681960FA1301 | 07/14/2008 | $9,706.67 |
| | | S0681961185701 | 07/14/2008 | $1,006.60 |
| | | S0681961719601 | 07/14/2008 | $7,520.00 |
| | | S0682061154301 | 07/24/2008 | $296.58 |
| | | S06820713C9A01 | 07/25/2008 | $4,156.95 |
| | | S0682121620301 | 07/30/2008 | $168.93 |
| | | S0682131189E01 | 07/31/2008 | $16,435.19 |
| | | S068213141B801 | 07/31/2008 | $4,857.21 |
| | | S0682140F9F801 | 08/01/2008 | $6,777.30 |
| | | S06822410CBB01 | 08/11/2008 | $3,413.63 |
| | | S06822511B0D01 | 08/12/2008 | $10,879.84 |
| | | S0682261125301 | 08/13/2008 | $2,532.74 |
| | | S068226118DC01 | 08/13/2008 | $7,598.21 |
| | | S068227101F001 | 08/14/2008 | $6,356.00 |
| | | S0682271540401 | 08/14/2008 | $7,250.56 |
| | | S06823110BE201 | 08/18/2008 | $15,521.97 |
| | | S06824624A8C01 | 09/02/2008 | $3,688.13 |
| | | S0682462722C01 | 09/02/2008 | $6,979.38 |
| | | S0682550F65701 | 09/11/2008 | $11,173.13 |
| | | S0682551184601 | 09/11/2008 | $14,508.77 |
| | | S068274152FD01 | 09/30/2008 | $5,011.00 |
| | | S06827419C9E01 | 09/30/2008 | $2,354.01 |
| | | S06827419D1701 | 09/30/2008 | $295.94 |
| | | S0682741B1B201 | 09/30/2008 | $10,937.78 |
| | | S0682741B2F001 | 09/30/2008 | $18,863.26 |
| | | S0682741B8C501 | 09/30/2008 | $3,142.59 |
| | | S0682741B9F601 | 09/30/2008 | $47,849.48 |
| | | S0682750EE6E01 | 10/01/2008 | $6,355.04 |
| | | | **SUBTOTAL** | **$246,178.01** |
| 1657 | SKY CBNA LOAN FUNDING LLC | | | |
| | | S0681961188901 | 07/14/2008 | $7,471.28 |
| | | S0682051459501 | 07/23/2008 | $1,927,447.86 |
| | | S068206116F501 | 07/24/2008 | $54,646.01 |
| | | S06820713C9101 | 07/25/2008 | $31,105.03 |
| | | S068212159FB01 | 07/30/2008 | $35,497.85 |
| | | S0682121617901 | 07/30/2008 | $42,799.60 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06821315D2C01 | 07/31/2008 | $92,438.13 |
| | | S0682131603201 | 07/31/2008 | $24,250.47 |
| | | S06821414FA601 | 08/01/2008 | $944,562.51 |
| | | S0682261131701 | 08/13/2008 | $18,614.91 |
| | | S068226118C201 | 08/13/2008 | $55,844.74 |
| | | S0682270FEFC01 | 08/14/2008 | $46,644.47 |
| | | S068241151AD01 | 08/28/2008 | $8,980.08 |
| | | S0682421542701 | 08/29/2008 | $35,536.50 |
| | | S0682421618E01 | 08/29/2008 | $86,474.38 |
| | | S0682421625801 | 08/29/2008 | $23,214.30 |
| | | S0682611386601 | 09/17/2008 | $263,860.37 |
| | | S068261138CC01 | 09/17/2008 | $1,346,720.97 |
| | | S0682731495301 | 09/29/2008 | $3,901.97 |
| | | S06827317ECA01 | 09/29/2008 | $40,585.75 |
| | | S068274159BA01 | 09/30/2008 | $32,505.30 |
| | | S0682741A6BC01 | 09/30/2008 | $36,610.56 |
| | | S0682741B36C01 | 09/30/2008 | $14,041.02 |
| | | S0682741CD8901 | 09/30/2008 | $70,289.45 |
| | | S0682741D1CA01 | 09/30/2008 | $109,777.32 |
| | | S0682741D35C01 | 09/30/2008 | $129,055.55 |
| | | S0682741E20901 | 09/30/2008 | $34,918.58 |
| | | S0682750B4C801 | 10/01/2008 | $58,554.12 |
| | | S068276116F601 | 10/02/2008 | $104,389.84 |
| | | S0682770F56701 | 10/03/2008 | $12,962.81 |
| | | S0682770FDD401 | 10/03/2008 | $5,599.08 |
| | | | **SUBTOTAL** | **$5,699,300.81** |
| 1658 | SLP III CAYMAN DS III, LTD | | | |
| | | S068261148A801 | 09/17/2008 | $328,376.89 |
| | | | **SUBTOTAL** | **$328,376.89** |
| 1659 | SMBC MVI SPC | | | |
| | | S0681892445801 | 07/07/2008 | $2,957.89 |
| | | S0681892449F01 | 07/07/2008 | $1,909.97 |
| | | S0681980B9AE01 | 07/16/2008 | $267.13 |
| | | S06820012F8D01 | 07/18/2008 | $9,351.87 |
| | | S068213148C101 | 07/31/2008 | $6,747.41 |
| | | S06821314CAA01 | 07/31/2008 | $1,638.70 |
| | | S0682131A1B601 | 07/31/2008 | $1,425.93 |
| | | S0682131A26E01 | 07/31/2008 | $692.98 |
| | | S0682140FE1D01 | 08/01/2008 | $288.46 |
| | | S06821813E1501 | 08/05/2008 | $10,261.72 |
| | | S068225134E001 | 08/12/2008 | $778.18 |
| | | S0682261322001 | 08/13/2008 | $235,816.24 |
| | | S0682310FF1B01 | 08/18/2008 | $260.31 |
| | | S068239145A001 | 08/26/2008 | $172.96 |
| | | S0682421218801 | 08/29/2008 | $2,381.86 |
| | | S06824214A7C01 | 08/29/2008 | $14,154.43 |
| | | S06824217C1101 | 08/29/2008 | $61,123.01 |
| | | S06824218A4E01 | 08/29/2008 | $693.77 |
| | | S0682461DF4801 | 09/02/2008 | $3,692.26 |
| | | S0682462764301 | 09/02/2008 | $1,137,016.26 |
| | | S06824914C1C01 | 09/05/2008 | $37.95 |
| | | S068252158DF01 | 09/08/2008 | $4,581.43 |
| | | S0682731774601 | 09/29/2008 | $3,644.23 |
| | | S06827317F2001 | 09/29/2008 | $27.64 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419AFF01 | 09/30/2008 | $952.50 |
| | | S0682741A7A001 | 09/30/2008 | $5,158.78 |
| | | S0682741B7CD01 | 09/30/2008 | $3,786.50 |
| | | S0682741B90E01 | 09/30/2008 | $36,027.12 |
| | | S0682741CD5601 | 09/30/2008 | $16,396.97 |
| | | S0682741EB4501 | 09/30/2008 | $29.99 |
| | | S0682741EB9801 | 09/30/2008 | $3,497.69 |
| | | | SUBTOTAL | $1,565,772.14 |
| 1660 | SOC GEN | | | |
| | | S068189225AF01 | 07/07/2008 | $503.84 |
| | | S0681892446901 | 07/07/2008 | $10,807.22 |
| | | S0681892449601 | 07/07/2008 | $6,978.45 |
| | | S0681892454201 | 07/07/2008 | $5,931.41 |
| | | S06819112DAF01 | 07/09/2008 | $2,143.75 |
| | | S0681961601801 | 07/14/2008 | $718,020.14 |
| | | S06819616FD601 | 07/14/2008 | $2,303.00 |
| | | S0681961718401 | 07/14/2008 | $65,800.00 |
| | | S0681981249401 | 07/16/2008 | $9,870.00 |
| | | S0681981560D01 | 07/16/2008 | $27,423.03 |
| | | S0682031683F01 | 07/21/2008 | $5,253.54 |
| | | S068210145F301 | 07/28/2008 | $5,226.96 |
| | | S0682121419F01 | 07/30/2008 | $38,645.83 |
| | | S0682131678601 | 07/31/2008 | $12,880.54 |
| | | S068213167A301 | 07/31/2008 | $34,755.39 |
| | | S06821317B7901 | 07/31/2008 | $745,514.66 |
| | | S0682131A1B301 | 07/31/2008 | $5,209.88 |
| | | S0682131A28901 | 07/31/2008 | $2,531.90 |
| | | S0682171381B01 | 08/04/2008 | $6,441.09 |
| | | S06821813DEB01 | 08/05/2008 | $312.45 |
| | | S06821813E1F01 | 08/05/2008 | $37,493.09 |
| | | S06822013ECE01 | 08/07/2008 | $1,779.35 |
| | | S068224158BE01 | 08/11/2008 | $719,393.05 |
| | | S0682241685D01 | 08/11/2008 | $4,907.04 |
| | | S068225134F801 | 08/12/2008 | $2,843.21 |
| | | S0682271541301 | 08/14/2008 | $63,442.36 |
| | | S0682271554101 | 08/14/2008 | $2,220.48 |
| | | S0682310E1B801 | 08/18/2008 | $30,030.67 |
| | | S068231147E701 | 08/18/2008 | $6,576.34 |
| | | S0682311505301 | 08/18/2008 | $10,805.67 |
| | | S0682391365D601 | 08/26/2008 | $8,077.75 |
| | | S0682391457D01 | 08/26/2008 | $4,079.77 |
| | | S06824213F3501 | 08/29/2008 | $38,463.54 |
| | | S068242168D201 | 08/29/2008 | $32,389.01 |
| | | S068242168D401 | 08/29/2008 | $12,003.54 |
| | | S0682421855901 | 08/29/2008 | $7,934.93 |
| | | S06824218A7101 | 08/29/2008 | $2,534.83 |
| | | S068246256F801 | 09/02/2008 | $7,088.51 |
| | | S06824913E8901 | 09/05/2008 | $1,921.35 |
| | | S06824914C3901 | 09/05/2008 | $179,271.96 |
| | | S0682521447B01 | 09/08/2008 | $1,469,090.91 |
| | | S068252149BC01 | 09/08/2008 | $1,965.18 |
| | | S068252158DD01 | 09/08/2008 | $17,957.54 |
| | | S068252159C401 | 09/08/2008 | $6,075.87 |
| | | S0682551744901 | 09/11/2008 | $4,769.48 |
| | | S0682561385E01 | 09/12/2008 | $953.75 |
| | | S06826211106A01 | 09/18/2008 | $28,273.88 |
| | | S06826311BB001 | 09/19/2008 | $10,174.89 |
| | | S06826311C1A01 | 09/19/2008 | $948.22 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682661CF5501 | 09/22/2008 | $7,016.81 |
| | | S0682731353401 | 09/29/2008 | $1,227.84 |
| | | S0682731776201 | 09/29/2008 | $18,897.11 |
| | | S0682731797301 | 09/29/2008 | $9,055.27 |
| | | S06827317F3A01 | 09/29/2008 | $131,200.08 |
| | | S0682741B53A01 | 09/30/2008 | $12,142.08 |
| | | S0682741B54E01 | 09/30/2008 | $8,755.78 |
| | | S0682741B56801 | 09/30/2008 | $47,045.53 |
| | | S0682741B81B01 | 09/30/2008 | $41,027.78 |
| | | S0682741B8D501 | 09/30/2008 | $2,174.74 |
| | | S0682741BFB101 | 09/30/2008 | $4,040,000.01 |
| | | S0682741CDC601 | 09/30/2008 | $666.71 |
| | | S0682741CE3001 | 09/30/2008 | $806.74 |
| | | S0682741CE3C01 | 09/30/2008 | $13,245.29 |
| | | S0682741CE6B01 | 09/30/2008 | $55,239.60 |
| | | S0682741D3B901 | 09/30/2008 | $367,272.73 |
| | | S0682741EBA601 | 09/30/2008 | $5,135.46 |
| | | S0682741EBCB01 | 09/30/2008 | $11,661.33 |
| | | S0682741EBD801 | 09/30/2008 | $18,568.46 |
| | | S0682761096001 | 10/02/2008 | $2,009.58 |
| | | | **SUBTOTAL** | **$9,213,168.18** |
| 1661 | SOL LOAN FUNDING LLC | | | |
| | | S068196170AF01 | 07/14/2008 | $37,330.58 |
| | | S06819617917D01 | 07/14/2008 | $18,849.64 |
| | | S068206115FA01 | 07/24/2008 | $25,235.80 |
| | | S0682121645101 | 07/30/2008 | $20,581.52 |
| | | S06821315D5101 | 07/31/2008 | $4,793,750.00 |
| | | S0682131629D01 | 07/31/2008 | $12,278.41 |
| | | S068226130C701 | 08/13/2008 | $170,729.17 |
| | | S068226130F901 | 08/13/2008 | $191,155.56 |
| | | S068226132CE01 | 08/13/2008 | $129,434.48 |
| | | S06824114F4101 | 08/28/2008 | $4,546.76 |
| | | S0682421548801 | 08/29/2008 | $17,992.71 |
| | | S06827317E8C01 | 09/29/2008 | $20,549.23 |
| | | S0682741784301 | 09/30/2008 | $22,746.34 |
| | | S0682741A07801 | 09/30/2008 | $55,152.15 |
| | | S0682741B83101 | 09/30/2008 | $33,750.00 |
| | | S0682741D8BF01 | 09/30/2008 | $74.70 |
| | | S0682741E49201 | 09/30/2008 | $17,679.85 |
| | | S0682750B94D01 | 10/01/2008 | $213,598.37 |
| | | | **SUBTOTAL** | **$5,785,435.27** |
| 1662 | SOLAR CAPITAL LUX I SARL | | | |
| | | S06822714D0601 | 08/14/2008 | $211,156.60 |
| | | S068227151A601 | 08/14/2008 | $135,309.25 |
| | | S0682271589B01 | 08/14/2008 | $135,468.92 |
| | | S0682271596701 | 08/14/2008 | $210,961.18 |
| | | | **SUBTOTAL** | **$692,895.95** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1663 | SOLERA ANEJO LIMITED | | | |
| | | S06824010D0401 | 08/27/2008 | $39.22 |
| | | S0682411501C01 | 08/28/2008 | $148.64 |
| | | S068242155F801 | 08/29/2008 | $1,931.15 |
| | | S0682611370D01 | 09/17/2008 | $4,918.33 |
| | | S068270173F201 | 09/26/2008 | $62.21 |
| | | S06827317BA601 | 09/29/2008 | $2,943.03 |
| | | S06827419AC901 | 09/30/2008 | $6,963.39 |
| | | S0682741E20C01 | 09/30/2008 | $2,532.08 |
| | | | **SUBTOTAL** | **$19,538.05** |
| 1664 | SOLUS CORE OPP MST FUND LTD | | | |
| | | S0681961790901 | 07/14/2008 | $5,627.28 |
| | | S068213197A101 | 07/31/2008 | $18,148.96 |
| | | S068226130BA01 | 08/13/2008 | $47,183.33 |
| | | S068226132F601 | 08/13/2008 | $36,540.72 |
| | | S0682461D71801 | 09/02/2008 | $13,806.73 |
| | | S0682741A91601 | 09/30/2008 | $15,250.00 |
| | | S0682741AC0901 | 09/30/2008 | $14,429.49 |
| | | S0682741D90001 | 09/30/2008 | $5.58 |
| | | | **SUBTOTAL** | **$150,992.09** |
| 1665 | SOMERSET SPECIAL OP MAST FD LP | | | |
| | | S06823110E5E01 | 08/18/2008 | $21,407.12 |
| | | | **SUBTOTAL** | **$21,407.12** |
| 1666 | SONIC INDUSTRIES INC. | | | |
| | | S0682130FD3101 | 07/31/2008 | $15,000,000.00 |
| | | S06824213D0601 | 08/29/2008 | $12,000,000.00 |
| | | | **SUBTOTAL** | **$27,000,000.00** |
| 1667 | SOPRIS PARTNER SERIES A OF SCP | | | |
| | | S0682401599201 | 08/27/2008 | $2,130,503.53 |
| | | S068241169CD01 | 08/28/2008 | $4,968,849.43 |
| | | | **SUBTOTAL** | **$7,099,352.96** |
| 1668 | SOUTHFORK CLO, LTD. | | | |
| | | S06819013B6E01 | 07/08/2008 | $294,832.19 |
| | | S06819214F8E01 | 07/10/2008 | $10,166.21 |
| | | S0681961189401 | 07/14/2008 | $1,509.90 |
| | | S068206116C201 | 07/24/2008 | $7,806.57 |
| | | S06820713B9F01 | 07/25/2008 | $6,235.42 |
| | | S0682121613901 | 07/30/2008 | $6,114.23 |
| | | S0682131627A01 | 07/31/2008 | $3,464.35 |
| | | S06821316D2401 | 07/31/2008 | $4,034.66 |
| | | S0682140F07A01 | 08/01/2008 | $43,177.70 |
| | | S0682140F8D901 | 08/01/2008 | $14,092.66 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682261132C01 | 08/13/2008 | $3,799.11 |
| | | S068226118F101 | 08/13/2008 | $11,397.32 |
| | | S068227100DE01 | 08/14/2008 | $9,533.99 |
| | | S06824114F3E01 | 08/28/2008 | $1,282.87 |
| | | S0682421444C01 | 08/29/2008 | $828.07 |
| | | S068242154CB01 | 08/29/2008 | $5,076.64 |
| | | S068242165DC01 | 08/29/2008 | $3,759.23 |
| | | S0682461F19401 | 09/02/2008 | $14,132.09 |
| | | S0682462724701 | 09/02/2008 | $14,512.88 |
| | | S0682611384E01 | 09/17/2008 | $23,708.89 |
| | | S06827317C6001 | 09/29/2008 | $5,797.97 |
| | | S0682741545DE01 | 09/30/2008 | $7,516.50 |
| | | S0682741A8C401 | 09/30/2008 | $21,236.67 |
| | | S0682741A9FA01 | 09/30/2008 | $25,668.26 |
| | | S0682741AA4201 | 09/30/2008 | $5,000.00 |
| | | S0682741AAB201 | 09/30/2008 | $443.72 |
| | | S0682741AC3401 | 09/30/2008 | $1,732.04 |
| | | S0682741ADFC01 | 09/30/2008 | $6,432.69 |
| | | S0682741AFB101 | 09/30/2008 | $7,417.78 |
| | | S0682741B3D901 | 09/30/2008 | $4,431.84 |
| | | S0682741B67001 | 09/30/2008 | $38,356.07 |
| | | S0682741E84F01 | 09/30/2008 | $4,988.37 |
| | | S0682750F01401 | 10/01/2008 | $13,214.63 |
| | | S068276106F801 | 10/02/2008 | $13,752.29 |
| | | S068276107F601 | 10/02/2008 | $3,096.97 |
| | | | **SUBTOTAL** | **$638,550.78** |
| 1669 | SOUTHPAW CREDIT OPP MASTER | | | |
| | | S0682131530A01 | 07/31/2008 | $186,725.47 |
| | | S0682131558801 | 07/31/2008 | $476.34 |
| | | | **SUBTOTAL** | **$187,201.81** |
| 1670 | SOUTHPORT CLO, LTD. | | | |
| | | S0681961194401 | 07/14/2008 | $503.30 |
| | | S0682061130201 | 07/24/2008 | $15,652.42 |
| | | S06820713A2E01 | 07/25/2008 | $2,078.47 |
| | | S0682101457701 | 07/28/2008 | $89.22 |
| | | S0682121633B01 | 07/30/2008 | $12,259.22 |
| | | S0682131421501 | 07/31/2008 | $7,822.40 |
| | | S0682131627301 | 07/31/2008 | $6,946.14 |
| | | S0682141364801 | 08/01/2008 | $4,065.75 |
| | | S0682180E97401 | 08/05/2008 | $35,848.19 |
| | | S0682261137501 | 08/13/2008 | $1,266.37 |
| | | S068226118BC01 | 08/13/2008 | $3,799.11 |
| | | S0682271011401 | 08/14/2008 | $3,178.00 |
| | | S06823110BFC01 | 08/18/2008 | $24,997.70 |
| | | S0682401116701 | 08/27/2008 | $85.77 |
| | | S0682411519A01 | 08/28/2008 | $2,572.19 |
| | | S068242157B401 | 08/29/2008 | $10,178.83 |
| | | S0682462436101 | 09/02/2008 | $4,337.84 |
| | | S0682490E6B101 | 09/05/2008 | $318.06 |
| | | S068269185EC01 | 09/25/2008 | $14,699.21 |
| | | S0682701740801 | 09/26/2008 | $86.15 |
| | | S06827317DDC01 | 09/29/2008 | $11,625.10 |
| | | S06827414F1401 | 09/30/2008 | $2,505.50 |
| | | S0682741847001 | 09/30/2008 | $74,468.09 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419A3C01 | 09/30/2008 | $16,739.88 |
| | | S06827419CFC01 | 09/30/2008 | $476.60 |
| | | S0682741AAE701 | 09/30/2008 | $44,084.53 |
| | | S0682741B12901 | 09/30/2008 | $7,610.00 |
| | | S0682741B66501 | 09/30/2008 | $46,244.11 |
| | | S0682741B93001 | 09/30/2008 | $15,909.95 |
| | | S0682741E89601 | 09/30/2008 | $10,001.83 |
| | | S0682750B6BE01 | 10/01/2008 | $330.63 |
| | | S0682761083701 | 10/02/2008 | $32,814.67 |
| | | | **SUBTOTAL** | **$413,595.23** |

| 1671 | SOVEREIGN BANK | | | |
|------|----------------|----------------|--------------|-------------|
| | | S068190122F501 | 07/08/2008 | $50,000.00 |
| | | S06819112DC201 | 07/09/2008 | $5,188,754.94 |
| | | S06819213B8F01 | 07/10/2008 | $6,266.67 |
| | | S068192154EF01 | 07/10/2008 | $1,930,858.22 |
| | | S06819312 8F801 | 07/11/2008 | $46,992.69 |
| | | S06819617A7A01 | 07/14/2008 | $19,318.66 |
| | | S0681971565101 | 07/15/2008 | $176,218.96 |
| | | S0681981560101 | 07/16/2008 | $106,737.86 |
| | | S0681981560901 | 07/16/2008 | $5,376.00 |
| | | S0681991565D01 | 07/17/2008 | $586,669.83 |
| | | S0682000F8FC01 | 07/18/2008 | $13,904.00 |
| | | S0682001228E01 | 07/18/2008 | $221,193.58 |
| | | S06820316E6001 | 07/21/2008 | $15,565.55 |
| | | S068204130B501 | 07/22/2008 | $283,543.81 |
| | | S0682051379C01 | 07/23/2008 | $213,917.75 |
| | | S0682061165701 | 07/24/2008 | $11,445.97 |
| | | S0682061463801 | 07/24/2008 | $593,270.47 |
| | | S068210144C201 | 07/28/2008 | $535.35 |
| | | S068210145DD01 | 07/28/2008 | $4,718.93 |
| | | S06821113AB601 | 07/29/2008 | $219,097.23 |
| | | S0682121136401 | 07/30/2008 | $834,873.93 |
| | | S0682121496901 | 07/30/2008 | $5,150.68 |
| | | S0682121639F01 | 07/30/2008 | $8,964.66 |
| | | S06821315F0B01 | 07/31/2008 | $5,079.42 |
| | | S06821317B5E01 | 07/31/2008 | $146,150.40 |
| | | S0682131872801 | 07/31/2008 | $287,463.61 |
| | | S0682140FDDC01 | 08/01/2008 | $9,440.00 |
| | | S0682141694901 | 08/01/2008 | $266,187.44 |
| | | S06821710F8E01 | 08/04/2008 | $6,413.82 |
| | | S06821912CA901 | 08/06/2008 | $14,468.22 |
| | | S06822111FD801 | 08/08/2008 | $7,552.00 |
| | | S0682310E1AD01 | 08/18/2008 | $5,887.20 |
| | | S0682311131901 | 08/18/2008 | $14,276.53 |
| | | S0682391580601 | 08/26/2008 | $1,384.53 |
| | | S06824010A8F01 | 08/27/2008 | $4,396.00 |
| | | S06824010BBE01 | 08/27/2008 | $514.62 |
| | | S068241150FF01 | 08/28/2008 | $1,880.94 |
| | | S06824212C6401 | 08/29/2008 | $831,930.91 |
| | | S0682421 57B001 | 08/29/2008 | $7,443.36 |
| | | S0682421855B01 | 08/29/2008 | $1,555.56 |
| | | S0682461DF2C01 | 09/02/2008 | $10,069.33 |
| | | S0682480EE2C01 | 09/04/2008 | $6,025.10 |
| | | S0682491 4C4501 | 09/05/2008 | $1,258.67 |
| | | S068252111E901 | 09/08/2008 | $9,146.31 |
| | | S0682521448501 | 09/08/2008 | $288,000.00 |
| | | S06825215AED01 | 09/08/2008 | $169,452.82 |
| | | S068261140AB01 | 09/17/2008 | $28,949.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682621108101 | 09/18/2008 | $5,542.80 |
| | | S0682691838001 | 09/25/2008 | $1,261.33 |
| | | S0682701755401 | 09/26/2008 | $516.92 |
| | | S0682701766A01 | 09/26/2008 | $4,414.67 |
| | | S06827317D1C01 | 09/29/2008 | $8,500.95 |
| | | S0682741947F01 | 09/30/2008 | $100,439.28 |
| | | S06827419AE701 | 09/30/2008 | $21,691.62 |
| | | S06827419BC601 | 09/30/2008 | $37,225.98 |
| | | S0682741B53401 | 09/30/2008 | $2,380.33 |
| | | S0682741B54401 | 09/30/2008 | $1,716.48 |
| | | S0682741B57101 | 09/30/2008 | $9,222.79 |
| | | S0682741B64C01 | 09/30/2008 | $58,967.93 |
| | | S0682741B6E901 | 09/30/2008 | $72,000.00 |
| | | S0682741B9D301 | 09/30/2008 | $95,459.71 |
| | | S0682741BFA101 | 09/30/2008 | $792,000.00 |
| | | S0682741E3DD01 | 09/30/2008 | $7,313.92 |
| | | S06827612FCC01 | 10/02/2008 | $9,480.00 |
| | | | **SUBTOTAL** | **$13,896,436.57** |

| 1672 | SPCP GROUP LLC | | | |
|---|---|---|---|---|
| | | S06819112DC701 | 07/09/2008 | $32,175.00 |
| | | S068198100EB01 | 07/16/2008 | $1,701,772.09 |
| | | S0682050E2EE01 | 07/23/2008 | $3,335,643.52 |
| | | S0682131663D01 | 07/31/2008 | $50,274.25 |
| | | S0682171339B01 | 08/04/2008 | $1,666,666.67 |
| | | S06822413D9501 | 08/11/2008 | $35,535.50 |
| | | S0682270F4D701 | 08/14/2008 | $37,200.00 |
| | | S0682311132E01 | 08/18/2008 | $42,986.67 |
| | | S0682401473201 | 08/27/2008 | $3,834,572.82 |
| | | S068242142A801 | 08/29/2008 | $46,842.25 |
| | | S06825510D6301 | 09/11/2008 | $33,381.83 |
| | | S068262128E701 | 09/18/2008 | $44,177.78 |
| | | S06826212E9C01 | 09/18/2008 | $41,727.29 |
| | | S068263149A301 | 09/19/2008 | $1,750.00 |
| | | S0682741B53C01 | 09/30/2008 | $51,688.00 |
| | | S0682771107F01 | 10/03/2008 | $39,744.68 |
| | | | **SUBTOTAL** | **$10,996,138.35** |

| 1673 | SPECIAL SITUATIONS INV. GROUP | | | |
|---|---|---|---|---|
| | | S06823812D6001 | 08/25/2008 | $236,040.08 |
| | | | **SUBTOTAL** | **$236,040.08** |

| 1674 | SPECIAL VALUE EXPANSION FUND,L | | | |
|---|---|---|---|---|
| | | S0682741ABD401 | 09/30/2008 | $14,273.76 |
| | | | **SUBTOTAL** | **$14,273.76** |

| 1675 | SPECIAL VALUE OPPORTUNITIES FD | | | |
|---|---|---|---|---|
| | | S0682741AADD01 | 09/30/2008 | $33,828.80 |
| | | | **SUBTOTAL** | **$33,828.80** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1676 | SPRING POINT SPECIAL | | | |
| | | S0682131531301 | 07/31/2008 | $49,196.72 |
| | | S0682131559D01 | 07/31/2008 | $125.50 |
| | | S0682741A8AA01 | 09/30/2008 | $5,170.29 |
| | | | SUBTOTAL | $54,492.51 |
| 1677 | SPRUCE CCS, LTD | | | |
| | | S0681891A83C01 | 07/07/2008 | $20,026.98 |
| | | S0681891AFAE01 | 07/07/2008 | $15,197.04 |
| | | S0681891D06C01 | 07/07/2008 | $372,340.42 |
| | | S06818921CFC01 | 07/07/2008 | $166,666.67 |
| | | S0681892243201 | 07/07/2008 | $345,292.64 |
| | | S0681892225BD01 | 07/07/2008 | $123.72 |
| | | S0681900D38C01 | 07/08/2008 | $153,333.33 |
| | | S0681910BDF901 | 07/09/2008 | $1,890.42 |
| | | S0681910CD9101 | 07/08/2008 | $19,567.34 |
| | | S0681910DD8501 | 07/09/2008 | $2,927.89 |
| | | S0681910F4A401 | 07/09/2008 | $2,417.68 |
| | | S0681910F7E701 | 07/09/2008 | $313,286.21 |
| | | S06819112DBC01 | 07/09/2008 | $918.75 |
| | | S0681930DEE101 | 07/11/2008 | $36,213.16 |
| | | S06819313DF001 | 07/11/2008 | $2,819.36 |
| | | S0681960F9DD01 | 07/14/2008 | $775,171.88 |
| | | S0681960FE6801 | 07/14/2008 | $2,633,779.04 |
| | | S06819613BEA01 | 07/14/2008 | $874,628.61 |
| | | S068196155A401 | 07/14/2008 | $376,838.39 |
| | | S06819616FC401 | 07/14/2008 | $987.00 |
| | | S0681961790401 | 07/14/2008 | $1,396.27 |
| | | S0681970DBD801 | 07/15/2008 | $2,942.77 |
| | | S0681970DFBF01 | 07/15/2008 | $1,537.54 |
| | | S068197103E401 | 07/15/2008 | $524.73 |
| | | S068197103E501 | 07/15/2008 | $12,468.75 |
| | | S068197136B101 | 07/15/2008 | $46,955.14 |
| | | S0681980BC9501 | 07/16/2008 | $7,155.56 |
| | | S0681980BC9A01 | 07/16/2008 | $6,791.48 |
| | | S0681980E21701 | 07/16/2008 | $657,541.72 |
| | | S068198117E101 | 07/16/2008 | $4,997.64 |
| | | S0681981187701 | 07/16/2008 | $9,019.71 |
| | | S06819811C4401 | 07/16/2008 | $539.92 |
| | | S0681981248301 | 07/16/2008 | $4,230.00 |
| | | S068198139AA01 | 07/16/2008 | $10,675.78 |
| | | S06819814FFF01 | 07/16/2008 | $229.82 |
| | | S0681981500001 | 07/16/2008 | $2,527.99 |
| | | S0681981510101 | 07/16/2008 | $500,000.00 |
| | | S0681990F1D401 | 07/17/2008 | $3,110.49 |
| | | S0681990F51801 | 07/17/2008 | $2,757.81 |
| | | S06819912AE301 | 07/17/2008 | $2,485,207.10 |
| | | S0682000DAB401 | 07/18/2008 | $47,759.05 |
| | | S0682000DAC201 | 07/18/2008 | $56,931.55 |
| | | S0682000DAC301 | 07/18/2008 | $48,036.00 |
| | | S0682000DDB201 | 07/18/2008 | $5,428,571.43 |
| | | S0682000DDB501 | 07/18/2008 | $22,670.92 |
| | | S0682000DDB901 | 07/18/2008 | $89,332.94 |
| | | S06820010A5701 | 07/18/2008 | $1,775,147.93 |
| | | S0682030D35B01 | 07/21/2008 | $145,707.94 |
| | | S0682030D35C01 | 07/21/2008 | $839.87 |
| | | S0682030F94201 | 07/21/2008 | $629,250.43 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S06820310D3E01 | 07/21/2008 | $577.74 |
| | | S0682031159C01 | 07/21/2008 | $82,479.43 |
| | | S0682031213C01 | 07/21/2008 | $46,840.92 |
| | | S0682031382201 | 07/21/2008 | $3,540.00 |
| | | S06820313FDF01 | 07/21/2008 | $711,233.43 |
| | | S0682031646C01 | 07/21/2008 | $48,685,000.00 |
| | | S068204010C8801 | 07/22/2008 | $6,387.03 |
| | | S068204126CF01 | 07/22/2008 | $8,229.46 |
| | | S0682041318D01 | 07/22/2008 | $37,500,000.00 |
| | | S06820413D0901 | 07/22/2008 | $9,244.67 |
| | | S0682051213301 | 07/23/2008 | $1,236.52 |
| | | S068205122B601 | 07/23/2008 | $1,317.39 |
| | | S068205124E901 | 07/23/2008 | $2,801.41 |
| | | S0682060E48101 | 07/24/2008 | $13,789.46 |
| | | S0682060E5D901 | 07/24/2008 | $951.93 |
| | | S0682060E5DA01 | 07/24/2008 | $7,110.56 |
| | | S06820613B9401 | 07/24/2008 | $2,815,000.00 |
| | | S0682071190701 | 07/25/2008 | $40,816.07 |
| | | S06820711CFA01 | 07/25/2008 | $123,076.92 |
| | | S06820713F7C01 | 07/25/2008 | $64,876,139.25 |
| | | S0682100F2B001 | 07/28/2008 | $1,615,248.39 |
| | | S0682101619901 | 07/28/2008 | $74,887.49 |
| | | S06821111E1401 | 07/29/2008 | $38,281.25 |
| | | S0682111267101 | 07/29/2008 | $717,159.76 |
| | | S0682111538E01 | 07/29/2008 | $1,093.75 |
| | | S0682120C89B01 | 07/30/2008 | $241,975.42 |
| | | S0682120CDDD01 | 07/30/2008 | $9,086.90 |
| | | S0682120F19B01 | 07/30/2008 | $49,436.60 |
| | | S0682120F1C901 | 07/30/2008 | $5,776.04 |
| | | S0682120F1EE01 | 07/30/2008 | $202,034.75 |
| | | S0682121258F01 | 07/30/2008 | $284,023.67 |
| | | S068212141A401 | 07/30/2008 | $16,562.50 |
| | | S0682121475301 | 07/30/2008 | $50,000.00 |
| | | S06821214C7001 | 07/30/2008 | $140,078.13 |
| | | S06821214C7401 | 07/30/2008 | $3,201.79 |
| | | S06821214DF201 | 07/30/2008 | $55,497.62 |
| | | S0682131192C01 | 07/31/2008 | $1,733.76 |
| | | S0682131222901 | 07/31/2008 | $167,980.09 |
| | | S0682131437C01 | 07/31/2008 | $338,461.54 |
| | | S068213167A801 | 07/31/2008 | $58,482.63 |
| | | S068213167F301 | 07/31/2008 | $11,975.83 |
| | | S068213182AF01 | 07/31/2008 | $114,272.60 |
| | | S0682141011601 | 08/01/2008 | $2,463.00 |
| | | S0682141307601 | 08/01/2008 | $257,692.31 |
| | | S0682141506001 | 08/01/2008 | $555,093.75 |
| | | S0682170417801 | 08/04/2008 | $481.25 |
| | | S0682170D88401 | 08/04/2008 | $136,125.00 |
| | | S068217118FC01 | 08/04/2008 | $2,555,555.55 |
| | | S0682180CE5801 | 08/05/2008 | $13,772.31 |
| | | S068219062E201 | 08/06/2008 | $35,068.75 |
| | | S0682190CEC301 | 08/06/2008 | $11,863.02 |
| | | S0682190D9E001 | 08/06/2008 | $22,500,000.00 |
| | | S0682190E2EB01 | 08/06/2008 | $514,939.90 |
| | | S0682200C5BA01 | 08/07/2008 | $20,105.21 |
| | | S06822011B1601 | 08/07/2008 | $170,414.20 |
| | | S0682210D63D01 | 08/08/2008 | $3,877,551.02 |
| | | S0682210D64501 | 08/08/2008 | $36,077.44 |
| | | S0682210DA2101 | 08/08/2008 | $1,889,725.00 |
| | | S0682211133D01 | 08/08/2008 | $269,822.49 |
| | | S0682211208F01 | 08/08/2008 | $76,961.64 |
| | | S06822413DA101 | 08/11/2008 | $106,508.88 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682241685B01 | 08/11/2008 | $2,103.02 |
| | | S0682250D60E01 | 08/12/2008 | $135,553.13 |
| | | S0682250F1A501 | 08/12/2008 | $1,095.99 |
| | | S0682260B11701 | 08/13/2008 | $54,521.43 |
| | | S0682260F69701 | 08/13/2008 | $4,866.39 |
| | | S068226101E901 | 08/13/2008 | $102,958.58 |
| | | S068226132D601 | 08/13/2008 | $9,587.74 |
| | | S0682270F4D901 | 08/14/2008 | $122,582.40 |
| | | S0682270F87901 | 08/14/2008 | $42,929.98 |
| | | S06822710F7401 | 08/14/2008 | $848,973.25 |
| | | S0682271553901 | 08/14/2008 | $951.64 |
| | | S0682280E14F01 | 08/15/2008 | $35,065.18 |
| | | S0682280ECB601 | 08/15/2008 | $2,475.00 |
| | | S06822811B1F01 | 08/15/2008 | $51,638.22 |
| | | S0682281265101 | 08/15/2008 | $375,824.18 |
| | | S06822812A2E01 | 08/15/2008 | $6,617.93 |
| | | S06822812C5A01 | 08/15/2008 | $4,382.32 |
| | | S0682310CC8C01 | 08/18/2008 | $6,052,631.58 |
| | | S0682310CC9001 | 08/18/2008 | $58,374.11 |
| | | S0682310CC9801 | 08/18/2008 | $49,253.16 |
| | | S0682310F60501 | 08/18/2008 | $4,840.00 |
| | | S068231106AC01 | 08/18/2008 | $658,955.57 |
| | | S068231123D701 | 08/18/2008 | $5,725.22 |
| | | S06823112E3701 | 08/18/2008 | $2,015.20 |
| | | S06823112F8401 | 08/18/2008 | $816,568.05 |
| | | S0682311323C01 | 08/18/2008 | $47,976.56 |
| | | S0682311504701 | 08/18/2008 | $4,631.00 |
| | | S0682320F40F01 | 08/19/2008 | $702,958.58 |
| | | S068233118C601 | 08/20/2008 | $614,201.18 |
| | | S0682331507F01 | 08/20/2008 | $2,651.10 |
| | | S0682340E35401 | 08/21/2008 | $1,645.95 |
| | | S0682341021601 | 08/21/2008 | $3,408.39 |
| | | S068234126A901 | 08/21/2008 | $241,420.12 |
| | | S0682341391101 | 08/21/2008 | $2,452.91 |
| | | S0682350D25401 | 08/22/2008 | $40,527.68 |
| | | S0682350DDD101 | 08/22/2008 | $7,580.91 |
| | | S0682351226A01 | 08/22/2008 | $1,170,212.77 |
| | | S06823812546 01 | 08/25/2008 | $131,360.95 |
| | | S0682400454701 | 08/27/2008 | $16,937.50 |
| | | S0682401273801 | 08/27/2008 | $319,526.63 |
| | | S0682410FC1D01 | 08/28/2008 | $985,735.59 |
| | | S0682411240701 | 08/28/2008 | $1,705.00 |
| | | S0682420E66F01 | 08/29/2008 | $11,104.05 |
| | | S0682421114A01 | 08/29/2008 | $194,771.25 |
| | | S0682421216D01 | 08/29/2008 | $5,734.38 |
| | | S068242124DE01 | 08/29/2008 | $2,296.07 |
| | | S068242124E201 | 08/29/2008 | $156,499.48 |
| | | S06824213D0701 | 08/29/2008 | $3,187.50 |
| | | S06824213D0B01 | 08/29/2008 | $139,453.13 |
| | | S06824213F2A01 | 08/29/2008 | $55,250.00 |
| | | S06824213F2C01 | 08/29/2008 | $16,484.38 |
| | | S0682421590C01 | 08/29/2008 | $69,743.59 |
| | | S068242168CC01 | 08/29/2008 | $54,500.74 |
| | | S06824216F5501 | 08/29/2008 | $1,591,304.08 |
| | | S068246159BD01 | 09/02/2008 | $16,625.00 |
| | | S0682461E85E01 | 09/02/2008 | $2,516.93 |
| | | S0682462013001 | 09/02/2008 | $47,850.00 |
| | | S068246245E801 | 09/02/2008 | $335,716.45 |
| | | S06824625BD301 | 09/02/2008 | $773,964.49 |
| | | S06824625C9B01 | 09/02/2008 | $22,000,000.00 |
| | | S068247130FE01 | 09/03/2008 | $572,000.00 |

**NOTE:** The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682480D9F801 | 09/04/2008 | $1,721.86 |
| | | S068248119BA01 | 09/04/2008 | $276,923.08 |
| | | S06824813DCF01 | 09/04/2008 | $10,000,000.00 |
| | | S0682490E42D01 | 09/05/2008 | $14,722.13 |
| | | S0682490E9E601 | 09/05/2008 | $45,120.33 |
| | | S0682520F77B01 | 09/08/2008 | $17,545,042.03 |
| | | S0682520FF3301 | 09/08/2008 | $531,914.89 |
| | | S0682521014B01 | 09/08/2008 | $20,753.77 |
| | | S068252105C001 | 09/08/2008 | $143,424.76 |
| | | S06825211B6701 | 09/08/2008 | $24,246.44 |
| | | S0682521466B01 | 09/08/2008 | $4,250,000.00 |
| | | S06825310B9B01 | 09/09/2008 | $18,000,000.00 |
| | | S06825313DDA01 | 09/09/2008 | $938,323.21 |
| | | S0682540F67201 | 09/10/2008 | $60,406.45 |
| | | S0682541388D01 | 09/10/2008 | $2,192,187.25 |
| | | S0682551000B01 | 09/11/2008 | $46,983,167.50 |
| | | S06825514D2701 | 09/11/2008 | $5,634,667.39 |
| | | S0682551744B01 | 09/11/2008 | $2,044.06 |
| | | S0682560E67D01 | 09/12/2008 | $7,241.27 |
| | | S0682560E68501 | 09/12/2008 | $672,218.83 |
| | | S0682560E69D01 | 09/12/2008 | $14,707.54 |
| | | S0682560FDA701 | 09/12/2008 | $35,190.21 |
| | | S0682561349901 | 09/12/2008 | $1,097.44 |
| | | | SUBTOTAL | $357,472,072.28 |
| 1678 | SR GGI MASTER MA, LTD | | | |
| | | S06826216B3901 | 09/18/2008 | $34,397.19 |
| | | S06826216B3A01 | 09/18/2008 | $226,286.75 |
| | | S0682631476101 | 09/19/2008 | $88,942.27 |
| | | | SUBTOTAL | $349,626.21 |
| 1679 | SR LATIGO MASTER MA LTD. | | | |
| | | S0682131A0C701 | 07/31/2008 | $180,952.71 |
| | | | SUBTOTAL | $180,952.71 |
| 1680 | SR ROCKVIEW MASTER MA LTD | | | |
| | | S0682131531401 | 07/31/2008 | $30,826.39 |
| | | S0682131556801 | 07/31/2008 | $78.64 |
| | | S0682741A8AB01 | 09/30/2008 | $3,239.68 |
| | | | SUBTOTAL | $34,144.71 |
| 1681 | SSGA FUNDS - SSGA HGH YD BD FD | | | |
| | | S06827415F2401 | 09/30/2008 | $8,295.08 |
| | | | SUBTOTAL | $8,295.08 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1682 | SSS FUNDING II, LLC. | | | |
| | | S068196117AA01 | 07/14/2008 | $1,535.00 |
| | | S06819616C6B01 | 07/14/2008 | $9,655.14 |
| | | S0682061163901 | 07/24/2008 | $28,823.36 |
| | | S06820713AF301 | 07/25/2008 | $6,339.08 |
| | | S068212163AB01 | 07/30/2008 | $22,574.90 |
| | | S0682131628001 | 07/31/2008 | $12,791.05 |
| | | S0682131690701 | 07/31/2008 | $84,381.15 |
| | | S068226112C501 | 08/13/2008 | $3,862.26 |
| | | S0682261186A01 | 08/13/2008 | $11,586.78 |
| | | S068227100B701 | 08/14/2008 | $9,692.48 |
| | | S06822714FC101 | 08/14/2008 | $2,242.44 |
| | | S0682411528101 | 08/28/2008 | $4,736.60 |
| | | S068242144F501 | 08/29/2008 | $3,356.34 |
| | | S068242157BB01 | 08/29/2008 | $18,743.94 |
| | | S0682421625101 | 08/29/2008 | $4,884.00 |
| | | S0682611370F01 | 09/17/2008 | $53,345.00 |
| | | S068261138C301 | 09/17/2008 | $283,333.33 |
| | | S0682731480E01 | 09/29/2008 | $820.93 |
| | | S06827317E9201 | 09/29/2008 | $21,407.19 |
| | | S0682741555501 | 09/30/2008 | $7,641.44 |
| | | S0682741ACE601 | 09/30/2008 | $5,809.89 |
| | | S0682741AF2501 | 09/30/2008 | $23,095.78 |
| | | S0682741B30F01 | 09/30/2008 | $20,095.18 |
| | | S0682741B37901 | 09/30/2008 | $91,346.59 |
| | | S0682741B4E101 | 09/30/2008 | $14,876.85 |
| | | S0682741D34001 | 09/30/2008 | $116,938.14 |
| | | S0682741E27D01 | 09/30/2008 | $18,418.01 |
| | | S0682770F53101 | 10/03/2008 | $3,428.87 |
| | | S0682770FE0501 | 10/03/2008 | $1,177.98 |
| | | | **SUBTOTAL** | **$886,939.70** |
| 1683 | SSS I CBNA LOAN FUNDING LLC | | | |
| | | S0681961192501 | 07/14/2008 | $2,512.68 |
| | | S06819616C7701 | 07/14/2008 | $28,433.92 |
| | | S06819616C9F01 | 07/14/2008 | $158,971.59 |
| | | S068205145DB01 | 07/23/2008 | $1,558,940.99 |
| | | S0682061131501 | 07/24/2008 | $54,288.26 |
| | | S06820713ABC01 | 07/25/2008 | $10,376.61 |
| | | S0682121628301 | 07/30/2008 | $42,519.40 |
| | | S0682131629B01 | 07/31/2008 | $24,091.71 |
| | | S0682131691601 | 07/31/2008 | $95,393.79 |
| | | S0682140F26301 | 08/01/2008 | $157,752.48 |
| | | S068219127A801 | 08/06/2008 | $944,319.45 |
| | | S068226112D201 | 08/13/2008 | $6,000.01 |
| | | S0682261175E01 | 08/13/2008 | $18,000.04 |
| | | S0682261375601 | 08/13/2008 | $1,417,650.00 |
| | | S0682271021801 | 08/14/2008 | $14,986.92 |
| | | S06822714FF201 | 08/14/2008 | $31,394.11 |
| | | S06822812E4101 | 08/15/2008 | $943,800.00 |
| | | S068232126A401 | 08/19/2008 | $942,500.00 |
| | | S0682411531201 | 08/28/2008 | $8,921.29 |
| | | S068242143BF01 | 08/29/2008 | $3,794.37 |
| | | S0682421565F01 | 08/29/2008 | $35,303.85 |
| | | S0682461F14401 | 09/02/2008 | $60,647.74 |
| | | S0682611384C01 | 09/17/2008 | $48,340.91 |
| | | S06827317EC901 | 09/29/2008 | $40,320.05 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068274154CA01 | 09/30/2008 | $7,408.25 |
| | | S0682741AD4801 | 09/30/2008 | $6,568.14 |
| | | S0682741B43201 | 09/30/2008 | $16,818.44 |
| | | S0682741D39001 | 09/30/2008 | $201,260.88 |
| | | S0682741D39A01 | 09/30/2008 | $229,809.73 |
| | | S0682741E41501 | 09/30/2008 | $34,689.98 |
| | | S0682761073A01 | 10/02/2008 | $59,017.86 |
| | | | **SUBTOTAL** | **$7,204,833.45** |
| 1684 | ST. JAMES RIVER CLO, LTD. | | | |
| | | S0682061165F01 | 07/24/2008 | $18,416.83 |
| | | S0682121617401 | 07/30/2008 | $14,424.34 |
| | | S0682131615F01 | 07/31/2008 | $8,172.91 |
| | | S0682140F9D601 | 08/01/2008 | $3,642.50 |
| | | S0682411520E01 | 08/28/2008 | $3,026.47 |
| | | S0682421575201 | 08/29/2008 | $11,976.52 |
| | | S068246271B401 | 09/02/2008 | $3,751.11 |
| | | S068261136FC01 | 09/17/2008 | $59,272.22 |
| | | S06827317E3C01 | 09/29/2008 | $13,678.23 |
| | | S0682741A81E01 | 09/30/2008 | $53,192.34 |
| | | S0682741AAD601 | 09/30/2008 | $23,365.51 |
| | | S0682741B51101 | 09/30/2008 | $64,636.57 |
| | | S0682741B9BD01 | 09/30/2008 | $63,639.80 |
| | | S0682741BA8901 | 09/30/2008 | $42,167.14 |
| | | S0682741E8AC01 | 09/30/2008 | $11,768.28 |
| | | S0682750B3A701 | 10/01/2008 | $7,360.33 |
| | | S0682750B3B601 | 10/01/2008 | $7,300.09 |
| | | S0682750EEF401 | 10/01/2008 | $3,415.56 |
| | | | **SUBTOTAL** | **$413,206.75** |
| 1685 | ST. JAMES'S PARK FROZEN | | | |
| | | S0682141360C01 | 08/01/2008 | $6,776.25 |
| | | S068246242C301 | 09/02/2008 | $7,229.73 |
| | | S0682741B14401 | 09/30/2008 | $12,683.34 |
| | | S068276107F001 | 10/02/2008 | $54,691.10 |
| | | | **SUBTOTAL** | **$81,380.42** |
| 1686 | STAIRWAY CAPITAL MGT. II LP | | | |
| | | S068213173B201 | 07/31/2008 | $2,959.50 |
| | | S06821317A4501 | 07/31/2008 | $549.22 |
| | | S0682462285E01 | 09/02/2008 | $584.66 |
| | | S068246228E501 | 09/02/2008 | $3,150.44 |
| | | S0682741A64701 | 09/30/2008 | $3,169.17 |
| | | | **SUBTOTAL** | **$10,412.99** |
| 1687 | STANDARD BANK LONDON LIMITED | | | |
| | | S0682120F72501 | 07/30/2008 | $7,523.32 |
| | | | **SUBTOTAL** | **$7,523.32** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1688 | STANDARD CHARTERED BANK | | | |
| | | S06819113E5D01 | 07/09/2008 | $6,381,931.03 |
| | | S06819113F1901 | 07/09/2008 | $649,055.56 |
| | | | SUBTOTAL | $7,030,986.59 |
| 1689 | STANFIELD ARNAGE CLO, LTD. | | | |
| | | S0681961702901 | 07/14/2008 | $5,938.96 |
| | | S0681981450B01 | 07/16/2008 | $14,131.25 |
| | | S0682061155E01 | 07/24/2008 | $9,782.67 |
| | | S0682111407D01 | 07/29/2008 | $250.00 |
| | | S068212161F401 | 07/30/2008 | $7,661.94 |
| | | S0682131613701 | 07/31/2008 | $4,341.29 |
| | | S0682131686901 | 07/31/2008 | $25,037.75 |
| | | S068213197D601 | 07/31/2008 | $6,049.65 |
| | | S0682140F2FE01 | 08/01/2008 | $15,926.34 |
| | | S0682140FDBE01 | 08/01/2008 | $3,822.08 |
| | | S0682171203C01 | 08/04/2008 | $8,033.21 |
| | | S0682180E96601 | 08/05/2008 | $11,195.12 |
| | | S068226130CB01 | 08/13/2008 | $5,711.67 |
| | | S0682261317A01 | 08/13/2008 | $30,411.11 |
| | | S068232120C601 | 08/19/2008 | $809,941.86 |
| | | S068241150CA01 | 08/28/2008 | $1,607.61 |
| | | S0682421439701 | 08/29/2008 | $995.90 |
| | | S068242155AB01 | 08/29/2008 | $6,361.71 |
| | | S068284161F601 | 08/29/2008 | $4,884.00 |
| | | S0682461D69301 | 09/02/2008 | $4,602.24 |
| | | S0682462719D01 | 09/02/2008 | $16,401.23 |
| | | S0682490E70201 | 09/05/2008 | $44.86 |
| | | S0682611375301 | 09/17/2008 | $23,708.89 |
| | | S068261139BA01 | 09/17/2008 | $283,333.33 |
| | | S0682731480901 | 09/29/2008 | $820.93 |
| | | S06827317CED01 | 09/29/2008 | $7,265.62 |
| | | S068274160F701 | 09/30/2008 | $27,650.27 |
| | | S06827416A2901 | 09/30/2008 | $36,309.02 |
| | | S0682741A03C01 | 09/30/2008 | $8,774.21 |
| | | S0682741A7ED01 | 09/30/2008 | $75,445.47 |
| | | S0682741A8F901 | 09/30/2008 | $5,083.33 |
| | | S0682741AD5001 | 09/30/2008 | $1,723.92 |
| | | S0682741AEFC01 | 09/30/2008 | $23,095.78 |
| | | S0682741B3F901 | 09/30/2008 | $4,414.29 |
| | | S0682741E81801 | 09/30/2008 | $250.00 |
| | | S0682741E8A601 | 09/30/2008 | $11,340.81 |
| | | S0682750B42101 | 10/01/2008 | $14,786.39 |
| | | S0682750F00B01 | 10/01/2008 | $14,934.06 |
| | | S0682751 E1A01 | 10/01/2008 | $5,641.73 |
| | | S0682770FE0201 | 10/03/2008 | $1,177.98 |
| | | | SUBTOTAL | $1,538,888.48 |
| 1690 | STANFIELD AZURE CLO, LTD. | | | |
| | | S0681892447401 | 07/07/2008 | $615.89 |
| | | S0681892448D01 | 07/07/2008 | $397.69 |
| | | S0681910D8A501 | 07/09/2008 | $4,788.76 |
| | | S068191115DD01 | 07/09/2008 | $37.31 |
| | | S068193103A201 | 07/11/2008 | $10,477.46 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068196117AD01 | 07/14/2008 | $240.21 |
| | | S06819616FE401 | 07/14/2008 | $2,969.48 |
| | | S0681961719401 | 07/14/2008 | $5,640.00 |
| | | S06820012F7801 | 07/18/2008 | $1,947.25 |
| | | S068206114DF01 | 07/24/2008 | $29,274.65 |
| | | S06820713BA601 | 07/25/2008 | $992.00 |
| | | S0682121129901 | 07/30/2008 | $4,041.28 |
| | | S068212162A201 | 07/30/2008 | $22,928.35 |
| | | S06821313FE401 | 07/31/2008 | $3,911.20 |
| | | S0682131619B01 | 07/31/2008 | $12,991.32 |
| | | S068213167EE01 | 07/31/2008 | $25,037.75 |
| | | S0682131979701 | 07/31/2008 | $6,049.65 |
| | | S0682131A19D01 | 07/31/2008 | $296.91 |
| | | S0682131A28801 | 07/31/2008 | $144.30 |
| | | S0682140F5F301 | 08/01/2008 | $21,347.44 |
| | | S0682140FD5501 | 08/01/2008 | $2,548.05 |
| | | S0682171203701 | 08/04/2008 | $5,355.48 |
| | | S06821813DFE01 | 08/05/2008 | $2,136.70 |
| | | S06822410C0901 | 08/11/2008 | $3,405.10 |
| | | S0682250C62601 | 08/12/2008 | $4,227.08 |
| | | S068225134EA01 | 08/12/2008 | $162.03 |
| | | S0682261132F01 | 08/13/2008 | $604.40 |
| | | S068226118E301 | 08/13/2008 | $1,813.21 |
| | | S0682261312A01 | 08/13/2008 | $15,205.56 |
| | | S0682271010201 | 08/14/2008 | $1,516.77 |
| | | S068227153A801 | 08/14/2008 | $5,437.92 |
| | | S06823110C4701 | 08/18/2008 | $12,498.85 |
| | | S06823212AC201 | 08/19/2008 | $1,187,500.01 |
| | | S0682391459801 | 08/26/2008 | $36.01 |
| | | S0682411519401 | 08/28/2008 | $4,810.76 |
| | | S0682421309F01 | 08/29/2008 | $3,216.07 |
| | | S068242144ED01 | 08/29/2008 | $995.90 |
| | | S0682421548A01 | 08/29/2008 | $19,037.41 |
| | | S068242163BE01 | 08/29/2008 | $2,442.00 |
| | | S06824218A7301 | 08/29/2008 | $144.46 |
| | | S0682461D6C001 | 09/02/2008 | $4,602.24 |
| | | S0682462745B01 | 09/02/2008 | $21,983.97 |
| | | S06824914C3101 | 09/05/2008 | $10,216.57 |
| | | S068252158E801 | 09/08/2008 | $1,023.39 |
| | | S0682550FCCC01 | 09/11/2008 | $1,651.43 |
| | | S0682551186CC01 | 09/11/2008 | $14,472.51 |
| | | S0682611379301 | 09/17/2008 | $17,781.67 |
| | | S0682611396901 | 09/17/2008 | $141,666.67 |
| | | S0682631476301 | 09/19/2008 | $222,359.17 |
| | | S068269189AD01 | 09/25/2008 | $156,087.65 |
| | | S068270152B001 | 09/26/2008 | $841.69 |
| | | S0682731470A01 | 09/29/2008 | $410.46 |
| | | S0682731771001 | 09/29/2008 | $959.11 |
| | | S06827317E9601 | 09/29/2008 | $21,742.36 |
| | | S06827317F2201 | 09/29/2008 | $30.22 |
| | | S06827414BB601 | 09/30/2008 | $1,195.80 |
| | | S06827415F4301 | 09/30/2008 | $13,825.14 |
| | | S0682741680301 | 09/30/2008 | $21,241.08 |
| | | S0682741_9C2801 | 09/30/2008 | $2,348.12 |
| | | S06827419CEC01 | 09/30/2008 | $238.30 |
| | | S0682741A00501 | 09/30/2008 | $1,127.06 |
| | | S0682741A03D01 | 09/30/2008 | $4,387.10 |
| | | S0682741A79C01 | 09/30/2008 | $33,724.13 |
| | | S0682741A92601 | 09/30/2008 | $5,083.33 |
| | | S0682741AC6201 | 09/30/2008 | $1,723.92 |
| | | S0682741AEEB01 | 09/30/2008 | $11,547.89 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B3F201 | 09/30/2008 | $4,414.29 |
| | | S0682741E57D01 | 09/30/2008 | $18,706.39 |
| | | S0682741EB4401 | 09/30/2008 | $32.78 |
| | | S0682741EB7C01 | 09/30/2008 | $928.59 |
| | | S0682750B4B801 | 10/01/2008 | $50,717.33 |
| | | S0682750B4BE01 | 10/01/2008 | $51,522.33 |
| | | S0682750F02101 | 10/01/2008 | $20,017.40 |
| | | S06827511E1701 | 10/01/2008 | $3,761.15 |
| | | S0682770FDBE01 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $2,290,182.90 |
| 1691 | STANFIELD BRISTOL CLO, LTD. | | | |
| | | S0681892446401 | 07/07/2008 | $504.76 |
| | | S0681892449001 | 07/07/2008 | $325.94 |
| | | S0681910D98201 | 07/09/2008 | $1,808.11 |
| | | S0681911167101 | 07/09/2008 | $37.31 |
| | | S068193103A801 | 07/11/2008 | $10,477.46 |
| | | S0681961707A01 | 07/14/2008 | $2,121.06 |
| | | S068196171F301 | 07/14/2008 | $3,760.00 |
| | | S06820012F6D01 | 07/18/2008 | $1,595.89 |
| | | S0682061130101 | 07/24/2008 | $29,274.65 |
| | | S0682121126C01 | 07/30/2008 | $1,623.42 |
| | | S068212163CB01 | 07/30/2008 | $22,928.35 |
| | | S0682131402D01 | 07/31/2008 | $3,911.20 |
| | | S06821315F1001 | 07/31/2008 | $12,991.32 |
| | | S0682131681501 | 07/31/2008 | $18,778.31 |
| | | S0682131978C01 | 07/31/2008 | $6,049.65 |
| | | S0682131A1BE01 | 07/31/2008 | $243.33 |
| | | S0682131A27D01 | 07/31/2008 | $118.26 |
| | | S0682140F7A201 | 08/01/2008 | $29,479.80 |
| | | S0682140FDA301 | 08/01/2008 | $2,548.05 |
| | | S0682171201501 | 08/04/2008 | $5,355.48 |
| | | S06821813E0901 | 08/05/2008 | $1,751.15 |
| | | S06822410C1F01 | 08/11/2008 | $3,405.10 |
| | | S0682250C56901 | 08/12/2008 | $1,698.06 |
| | | S068225134FA01 | 08/12/2008 | $132.80 |
| | | S0682261313601 | 08/13/2008 | $10,861.11 |
| | | S068227153C201 | 08/14/2008 | $3,625.28 |
| | | S06823110B5C01 | 08/18/2008 | $12,498.85 |
| | | S06823212E2F01 | 08/19/2008 | $237,500.00 |
| | | S0682239145B001 | 08/26/2008 | $29.52 |
| | | S06824114F9601 | 08/28/2008 | $4,810.76 |
| | | S0682421313201 | 08/29/2008 | $1,454.54 |
| | | S0682421A3E601 | 08/29/2008 | $746.92 |
| | | S0682421565901 | 08/29/2008 | $19,037.41 |
| | | S0682421A63E001 | 08/29/2008 | $2,442.00 |
| | | S06824218A5201 | 08/29/2008 | $118.39 |
| | | S0682461D74401 | 09/02/2008 | $4,602.24 |
| | | S0682462714E01 | 09/02/2008 | $30,358.82 |
| | | S06824914C1B01 | 09/05/2008 | $8,373.08 |
| | | S068252158E601 | 09/08/2008 | $838.73 |
| | | S0682550FD4901 | 09/11/2008 | $722.33 |
| | | S0682551190301 | 09/11/2008 | $14,472.51 |
| | | S068261136E701 | 09/17/2008 | $11,854.44 |
| | | S0682611398E01 | 09/17/2008 | $141,666.67 |
| | | S0682631476201 | 09/19/2008 | $182,236.49 |
| | | S068269189B001 | 09/25/2008 | $110,178.81 |
| | | S068270152A101 | 09/26/2008 | $594.13 |
| | | S0682731472C01 | 09/29/2008 | $410.46 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682731771C01 | 09/29/2008 | $786.04 |
| | | S06827317E9B01 | 09/29/2008 | $21,742.36 |
| | | S06827317F2101 | 09/29/2008 | $24.77 |
| | | S06827415F4601 | 09/30/2008 | $13,825.14 |
| | | S0682741680201 | 09/30/2008 | $21,241.08 |
| | | S06827419C2001 | 09/30/2008 | $2,348.12 |
| | | S06827419DC601 | 09/30/2008 | $238.30 |
| | | S06827419F7301 | 09/30/2008 | $795.56 |
| | | S0682741A09801 | 09/30/2008 | $3,133.64 |
| | | S0682741A83201 | 09/30/2008 | $38,246.04 |
| | | S0682741A92901 | 09/30/2008 | $5,083.33 |
| | | S0682741AD0101 | 09/30/2008 | $1,292.94 |
| | | S0682741AF6001 | 09/30/2008 | $11,547.89 |
| | | S0682741B4AC01 | 09/30/2008 | $3,310.72 |
| | | S0682741E1CB01 | 09/30/2008 | $18,706.39 |
| | | S0682741EB4201 | 09/30/2008 | $26.86 |
| | | S0682741EB6C01 | 09/30/2008 | $761.04 |
| | | S0682750B45E01 | 10/01/2008 | $28,981.33 |
| | | S0682750B47401 | 10/01/2008 | $29,441.33 |
| | | S0682750EE2301 | 10/01/2008 | $27,643.07 |
| | | S06827511DE701 | 10/01/2008 | $3,761.15 |
| | | S0682770FDB501 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $1,193,879.04 |
| 1692 | STANFIELD CARRERA CLO | | | |
| | | S0681910D7E301 | 07/09/2008 | $2,712.16 |
| | | S0681911161301 | 07/09/2008 | $46.63 |
| | | S068193103AD01 | 07/11/2008 | $13,096.83 |
| | | S06819616FF101 | 07/14/2008 | $1,696.84 |
| | | S068206115E801 | 07/24/2008 | $7,801.68 |
| | | S068212111C601 | 07/30/2008 | $2,435.14 |
| | | S0682121618C01 | 07/30/2008 | $6,110.40 |
| | | S0682131417D01 | 07/31/2008 | $5,846.66 |
| | | S0682131626201 | 07/31/2008 | $3,462.18 |
| | | S068213169A401 | 07/31/2008 | $14,083.72 |
| | | S0682140F64C01 | 08/01/2008 | $19,314.35 |
| | | S06822410D1601 | 08/11/2008 | $4,256.37 |
| | | S0682250C57E01 | 08/12/2008 | $2,547.09 |
| | | S068226130B801 | 08/13/2008 | $11,423.33 |
| | | S0682261319401 | 08/13/2008 | $8,688.89 |
| | | S0682311108B5A01 | 08/18/2008 | $18,683.93 |
| | | S0682411502C01 | 08/28/2008 | $1,282.07 |
| | | S0682421314C01 | 08/29/2008 | $2,423.65 |
| | | S068242143E901 | 08/29/2008 | $560.19 |
| | | S0682421557F01 | 08/29/2008 | $5,073.46 |
| | | S0682442162B301 | 08/29/2008 | $2,442.00 |
| | | S0682462737F01 | 09/02/2008 | $19,890.26 |
| | | S0682550FCEC01 | 09/11/2008 | $1,171.14 |
| | | S0682551189801 | 09/11/2008 | $18,090.65 |
| | | S068261139C601 | 09/17/2008 | $141,666.67 |
| | | S06826918A1601 | 09/25/2008 | $235,879.34 |
| | | S068270152D701 | 09/26/2008 | $1,271.96 |
| | | S0682731472301 | 09/29/2008 | $410.46 |
| | | S06827317C5C01 | 09/29/2008 | $5,794.33 |
| | | S0682741690F01 | 09/30/2008 | $30,257.51 |
| | | S06827419C2301 | 09/30/2008 | $2,935.15 |
| | | S06827419D9401 | 09/30/2008 | $356.22 |
| | | S06827419FCD01 | 09/30/2008 | $1,703.21 |
| | | S0682741A0C701 | 09/30/2008 | $2,506.92 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A81301 | 09/30/2008 | $26,551.62 |
| | | S0682741AC6D01 | 09/30/2008 | $969.70 |
| | | S0682741AF3C01 | 09/30/2008 | $11,547.89 |
| | | S0682741B3A501 | 09/30/2008 | $2,483.04 |
| | | S0682741E58001 | 09/30/2008 | $4,985.24 |
| | | S0682750B43201 | 10/01/2008 | $21,736.00 |
| | | S0682750B44301 | 10/01/2008 | $22,081.00 |
| | | S0682750EEA001 | 10/01/2008 | $18,110.98 |
| | | S0682770FE3801 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $704,975.85 |

| 1693 | STANFIELD DAYTONA CLO, LTD | | | |
|------|------|------|------|------|
| | | S0681910D89C01 | 07/09/2008 | $3,240.25 |
| | | S068191115DE01 | 07/09/2008 | $37.31 |
| | | S0681931040B01 | 07/11/2008 | $10,477.46 |
| | | S068196117A801 | 07/14/2008 | $242.42 |
| | | S0681961704001 | 07/14/2008 | $3,817.90 |
| | | S0681961715801 | 07/14/2008 | $7,520.00 |
| | | S0681981452301 | 07/16/2008 | $3,532.81 |
| | | S068206115D601 | 07/24/2008 | $17,555.01 |
| | | S06820713C9B01 | 07/25/2008 | $1,001.12 |
| | | S0682111405201 | 07/29/2008 | $62.50 |
| | | S0682121113901 | 07/30/2008 | $2,844.69 |
| | | S0682121613201 | 07/30/2008 | $13,749.35 |
| | | S06821313EB501 | 07/31/2008 | $3,911.20 |
| | | S068213160B001 | 07/31/2008 | $7,790.45 |
| | | S0682131685801 | 07/31/2008 | $18,778.31 |
| | | S0682131978F01 | 07/31/2008 | $9,074.48 |
| | | S0682140F98201 | 08/01/2008 | $11,317.67 |
| | | S0682140FD9501 | 08/01/2008 | $2,548.05 |
| | | S0682171205A01 | 08/04/2008 | $5,355.48 |
| | | S0682180E9A501 | 08/05/2008 | $8,962.05 |
| | | S06822410CAB01 | 08/11/2008 | $3,405.10 |
| | | S0682250C56A01 | 08/12/2008 | $2,975.48 |
| | | S0682261138401 | 08/13/2008 | $609.96 |
| | | S0682261170401 | 08/13/2008 | $1,829.89 |
| | | S0682261316201 | 08/13/2008 | $19,550.00 |
| | | S0682271005501 | 08/14/2008 | $1,530.72 |
| | | S0682271542101 | 08/14/2008 | $7,250.56 |
| | | S06822810C5101 | 08/15/2008 | $465,000.00 |
| | | S0682311099001 | 08/18/2008 | $12,498.85 |
| | | S068232120C701 | 08/19/2008 | $648,384.30 |
| | | S0682212E2E01 | 08/19/2008 | $475,000.00 |
| | | S0682411510801 | 08/28/2008 | $2,884.85 |
| | | S0682421313D01 | 08/29/2008 | $2,508.82 |
| | | S068242143CA01 | 08/29/2008 | $746.92 |
| | | S0682421557B01 | 08/29/2008 | $11,416.08 |
| | | S0682421633401 | 08/29/2008 | $2,442.00 |
| | | S0682461D68B01 | 09/02/2008 | $5,792.48 |
| | | S068246273BE01 | 09/02/2008 | $11,655.13 |
| | | S0682490E77701 | 09/05/2008 | $35.91 |
| | | S0682550FCAE01 | 09/11/2008 | $1,251.24 |
| | | S0682551181001 | 09/11/2008 | $14,472.51 |
| | | S068261138B201 | 09/17/2008 | $14,225.33 |
| | | S0682611398F01 | 09/17/2008 | $141,666.67 |
| | | S06826918A0501 | 09/25/2008 | $181,402.78 |
| | | S068270152D001 | 09/26/2008 | $978.20 |
| | | S0682731470601 | 09/29/2008 | $410.46 |
| | | S06827317E2101 | 09/29/2008 | $13,038.15 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**

**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**

**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827414BBA01 | 09/30/2008 | $1,206.81 |
| | | S0682741601801 | 09/30/2008 | $20,737.70 |
| | | S0682741681C01 | 09/30/2008 | $24,266.83 |
| | | S06827419BDC01 | 09/30/2008 | $2,348.12 |
| | | S06827419D2901 | 09/30/2008 | $238.30 |
| | | S0682741A03401 | 09/30/2008 | $1,309.85 |
| | | S0682741A05001 | 09/30/2008 | $5,640.56 |
| | | S0682741A83901 | 09/30/2008 | $42,432.74 |
| | | S0682741A93601 | 09/30/2008 | $5,083.33 |
| | | S0682741AD7901 | 09/30/2008 | $1,292.94 |
| | | S0682741AF3F01 | 09/30/2008 | $11,547.89 |
| | | S0682741B41301 | 09/30/2008 | $3,310.72 |
| | | S0682741E36201 | 09/30/2008 | $12,490.01 |
| | | S0682741E7F201 | 09/30/2008 | $62.50 |
| | | S0682750B3B101 | 10/01/2008 | $7,393.20 |
| | | S0682750F02901 | 10/01/2008 | $10,612.52 |
| | | S06827511DED01 | 10/01/2008 | $3,761.15 |
| | | S0682770FE9801 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $2,329,105.06 |
| 1694 | STANFIELD MCLAREN CLO, LTD. | | | |
| | | S0681911163601 | 07/09/2008 | $74.61 |
| | | S068193103E101 | 07/11/2008 | $20,954.93 |
| | | S068196170C401 | 07/14/2008 | $3,393.69 |
| | | S068196171E401 | 07/14/2008 | $5,640.00 |
| | | S0681981456301 | 07/16/2008 | $7,065.63 |
| | | S0682061167401 | 07/24/2008 | $11,047.91 |
| | | S0682111403701 | 07/29/2008 | $125.00 |
| | | S0682121620001 | 07/30/2008 | $8,652.90 |
| | | S0682131411D01 | 07/31/2008 | $7,695.42 |
| | | S06821315F4201 | 07/31/2008 | $4,902.77 |
| | | S0682131694F01 | 07/31/2008 | $18,778.31 |
| | | S068213197AD01 | 07/31/2008 | $9,074.48 |
| | | S0682140F64F01 | 08/01/2008 | $13,733.63 |
| | | S0682140FD6C01 | 08/01/2008 | $3,822.08 |
| | | S0682171205F01 | 08/04/2008 | $8,033.21 |
| | | S0682180EA0F01 | 08/05/2008 | $11,195.12 |
| | | S06822410C9D01 | 08/11/2008 | $6,810.19 |
| | | S068226130BE01 | 08/13/2008 | $5,711.67 |
| | | S0682261311B01 | 08/13/2008 | $17,377.78 |
| | | S0682271538B01 | 08/14/2008 | $5,437.92 |
| | | S06822810C4F01 | 08/15/2008 | $465,000.00 |
| | | S0682311091401 | 08/18/2008 | $24,591.94 |
| | | S068232120C901 | 08/19/2008 | $809,941.86 |
| | | S0682411502F01 | 08/28/2008 | $1,815.52 |
| | | S068242143D901 | 08/29/2008 | $746.92 |
| | | S0682421546201 | 08/29/2008 | $7,184.50 |
| | | S068242162C301 | 08/29/2008 | $2,442.00 |
| | | S0682461D72B01 | 09/02/2008 | $5,792.48 |
| | | S068246273CC01 | 09/02/2008 | $14,143.14 |
| | | S0682490E76101 | 09/05/2008 | $44.86 |
| | | S068255117B601 | 09/11/2008 | $28,945.02 |
| | | S0682611386001 | 09/17/2008 | $29,636.11 |
| | | S0682611396401 | 09/17/2008 | $141,666.67 |
| | | S0682731470B01 | 09/29/2008 | $410.46 |
| | | S06827317D1001 | 09/29/2008 | $8,205.32 |
| | | S0682741601701 | 09/30/2008 | $20,737.70 |
| | | S06827416B2801 | 09/30/2008 | $48,412.02 |
| | | S06827419C6201 | 09/30/2008 | $4,696.25 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419DC501 | 09/30/2008 | $468.86 |
| | | S0682741A06C01 | 09/30/2008 | $5,013.83 |
| | | S0682741A87B01 | 09/30/2008 | $44,303.83 |
| | | S0682741A8EC01 | 09/30/2008 | $5,083.33 |
| | | S0682741AD6201 | 09/30/2008 | $1,292.94 |
| | | S0682741AF6701 | 09/30/2008 | $11,547.89 |
| | | S0682741B3D701 | 09/30/2008 | $3,310.72 |
| | | S0682741E24201 | 09/30/2008 | $9,604.44 |
| | | S0682741E80901 | 09/30/2008 | $125.00 |
| | | S0682750B3B201 | 10/01/2008 | $7,393.20 |
| | | S0682750EF3E01 | 10/01/2008 | $12,877.96 |
| | | S06827511DE501 | 10/01/2008 | $5,641.73 |
| | | S0682770FEB601 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $1,891,192.74 |

| 1695 | STANFIELD MODENA CLO, LTD. | | | |
|------|-----------------------------|---|---|---|
| | | S0681910DA8001 | 07/09/2008 | $1,808.11 |
| | | S068191116AF01 | 07/09/2008 | $46.63 |
| | | S068193103AA01 | 07/11/2008 | $13,096.83 |
| | | S0681961708701 | 07/14/2008 | $1,696.84 |
| | | S0681961719501 | 07/14/2008 | $5,640.00 |
| | | S0681981455401 | 07/16/2008 | $7,065.63 |
| | | S068206113C501 | 07/24/2008 | $15,613.15 |
| | | S0682111402201 | 07/29/2008 | $125.00 |
| | | S0682121126701 | 07/30/2008 | $1,623.42 |
| | | S068212160E101 | 07/30/2008 | $12,228.46 |
| | | S068213141BB01 | 07/31/2008 | $9,742.39 |
| | | S06821315EE901 | 07/31/2008 | $6,928.71 |
| | | S0682131685701 | 07/31/2008 | $25,037.75 |
| | | S06821316D4501 | 07/31/2008 | $5,931.42 |
| | | S068213197B801 | 07/31/2008 | $12,099.31 |
| | | S0682140F2BB01 | 08/01/2008 | $19,314.35 |
| | | S06822410C1401 | 08/11/2008 | $4,256.37 |
| | | S0682250C5F201 | 08/12/2008 | $1,698.06 |
| | | S068226130C301 | 08/13/2008 | $11,423.33 |
| | | S0682261312E01 | 08/13/2008 | $8,688.89 |
| | | S0682271540001 | 08/14/2008 | $5,437.92 |
| | | S068227156A801 | 08/14/2008 | $1,750,295.49 |
| | | S06822810CE401 | 08/15/2008 | $1,860,000.00 |
| | | S06823110C7301 | 08/18/2008 | $31,133.33 |
| | | S0682411513901 | 08/28/2008 | $2,565.74 |
| | | S068242130D401 | 08/29/2008 | $1,615.77 |
| | | S068242144AE01 | 08/29/2008 | $995.90 |
| | | S0682421563D01 | 08/29/2008 | $10,153.29 |
| | | S0682421620B01 | 08/29/2008 | $2,442.00 |
| | | S0682421665401 | 08/29/2008 | $5,526.51 |
| | | S0682461D64101 | 09/02/2008 | $4,760.94 |
| | | S068246273A801 | 09/02/2008 | $19,890.26 |
| | | S0682550FDE201 | 09/11/2008 | $780.76 |
| | | S068255118BD01 | 09/11/2008 | $18,090.65 |
| | | S068261139C301 | 09/17/2008 | $141,666.67 |
| | | S068269189BB01 | 09/25/2008 | $157,252.90 |
| | | S068270152A601 | 09/26/2008 | $847.97 |
| | | S0682731472F01 | 09/29/2008 | $410.46 |
| | | S06827317DDA01 | 09/29/2008 | $11,595.93 |
| | | S06827416A3601 | 09/30/2008 | $36,309.02 |
| | | S06827419CA601 | 09/30/2008 | $2,935.15 |
| | | S06827419E3201 | 09/30/2008 | $593.58 |
| | | S06827419FCA01 | 09/30/2008 | $1,135.47 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A05B01 | 09/30/2008 | $2,506.92 |
| | | S0682741A87801 | 09/30/2008 | $17,595.44 |
| | | S0682741AC7C01 | 09/30/2008 | $1,723.92 |
| | | S0682741ADE901 | 09/30/2008 | $9,456.81 |
| | | S0682741AF5001 | 09/30/2008 | $11,547.89 |
| | | S0682741B3E001 | 09/30/2008 | $4,414.29 |
| | | S0682741E80401 | 09/30/2008 | $125.00 |
| | | S0682741E8B701 | 09/30/2008 | $12,521.59 |
| | | S0682750EF7201 | 10/01/2008 | $18,110.98 |
| | | S0682770FE7501 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $4,309,092.19 |
| 1696 | STANFIELD RMF/TRANSATLANTIC | | | |
| | | S06821316CF401 | 07/31/2008 | $4,951.68 |
| | | S068242166BC01 | 08/29/2008 | $4,613.65 |
| | | S0682741AE2801 | 09/30/2008 | $7,894.76 |
| | | S0682741B5FB01 | 09/30/2008 | $25,684.01 |
| | | | SUBTOTAL | $43,144.10 |
| 1697 | STANFIELD VANTAGE CLO, LTD. | | | |
| | | S0681910D9AD01 | 07/09/2008 | $3,616.22 |
| | | S068191115EF01 | 07/09/2008 | $37.31 |
| | | S0681931040501 | 07/11/2008 | $10,477.46 |
| | | S0681961701701 | 07/14/2008 | $2,545.27 |
| | | S068196171A801 | 07/14/2008 | $1,880.00 |
| | | S0682061147901 | 07/24/2008 | $29,274.65 |
| | | S068212111D001 | 07/30/2008 | $3,246.85 |
| | | S0682121163A301 | 07/30/2008 | $22,928.35 |
| | | S0682131404901 | 07/31/2008 | $3,911.20 |
| | | S06821315F2401 | 07/31/2008 | $12,991.32 |
| | | S0682131690D01 | 07/31/2008 | $18,778.31 |
| | | S06821316DB001 | 07/31/2008 | $9,426.84 |
| | | S0682131979801 | 07/31/2008 | $6,049.65 |
| | | S0682140F52701 | 08/01/2008 | $32,529.44 |
| | | S0682140FD8801 | 08/01/2008 | $2,548.05 |
| | | S0682171204901 | 08/04/2008 | $5,355.48 |
| | | S0682180E98701 | 08/05/2008 | $22,405.12 |
| | | S06822410C1B01 | 08/11/2008 | $3,405.10 |
| | | S0682250C5BC01 | 08/12/2008 | $3,396.13 |
| | | S0682261319101 | 08/13/2008 | $13,033.33 |
| | | S0682271539901 | 08/14/2008 | $1,812.64 |
| | | S068227156A401 | 08/14/2008 | $1,312,721.66 |
| | | S06822810CE301 | 08/15/2008 | $930,000.00 |
| | | S068231109CE01 | 08/18/2008 | $12,498.85 |
| | | S06824114F7C01 | 08/28/2008 | $4,810.76 |
| | | S068242130A901 | 08/29/2008 | $3,231.53 |
| | | S0682421434001 | 08/29/2008 | $746.92 |
| | | S068242154C101 | 08/29/2008 | $19,037.41 |
| | | S068242163C301 | 08/29/2008 | $2,442.00 |
| | | S0682421660801 | 08/29/2008 | $8,783.31 |
| | | S0682461D6DC01 | 09/02/2008 | $2,380.47 |
| | | S0682462739E01 | 09/02/2008 | $33,499.39 |
| | | S0682490E72501 | 09/05/2008 | $198.79 |
| | | S0682550FAC401 | 09/11/2008 | $1,561.51 |
| | | S0682551194701 | 09/11/2008 | $14,472.51 |
| | | S068261139AA01 | 09/17/2008 | $141,666.67 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S06826918A1C01 | 09/25/2008 | $314,505.78 |
| | | S0682701530F01 | 09/26/2008 | $1,695.95 |
| | | S0682731470C01 | 09/29/2008 | $410.46 |
| | | S06827317E9701 | 09/29/2008 | $21,742.36 |
| | | S0682741652901 | 09/30/2008 | $18,245.74 |
| | | S0682741834F01 | 09/30/2008 | $46,542.55 |
| | | S06827419C4B01 | 09/30/2008 | $2,348.12 |
| | | S06827419CDD01 | 09/30/2008 | $238.30 |
| | | S06827419FD901 | 09/30/2008 | $2,270.94 |
| | | S0682741A09601 | 09/30/2008 | $3,760.37 |
| | | S0682741A85B01 | 09/30/2008 | $33,724.13 |
| | | S0682741AC3F01 | 09/30/2008 | $1,292.94 |
| | | S0682741AE0101 | 09/30/2008 | $15,029.76 |
| | | S0682741AF0A01 | 09/30/2008 | $11,547.89 |
| | | S0682741B43F01 | 09/30/2008 | $3,310.72 |
| | | S0682741E55001 | 09/30/2008 | $18,706.39 |
| | | S0682750B6B001 | 10/01/2008 | $206.64 |
| | | S0682750F09C01 | 10/01/2008 | $30,502.70 |
| | | S06827511DE401 | 10/01/2008 | $3,761.15 |
| | | S0682770FDD101 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $3,228,132.38 |

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1698 | STANFIELD VEYRON CLO, LTD. | | | |
| | | S0681910D86401 | 07/09/2008 | $3,769.01 |
| | | S0681911167D01 | 07/09/2008 | $37.31 |
| | | S0681931043D01 | 07/11/2008 | $10,477.46 |
| | | S0681961186601 | 07/14/2008 | $215.80 |
| | | S0681961708A01 | 07/14/2008 | $2,545.27 |
| | | S068196171C201 | 07/14/2008 | $5,640.00 |
| | | S0682061152B01 | 07/24/2008 | $29,274.65 |
| | | S06820713B6E01 | 07/25/2008 | $891.18 |
| | | S0682121133801 | 07/30/2008 | $3,384.04 |
| | | S068212163BD01 | 07/30/2008 | $22,928.35 |
| | | S0682131418801 | 07/31/2008 | $3,911.20 |
| | | S0682131620001 | 07/31/2008 | $12,991.32 |
| | | S068213168AD01 | 07/31/2008 | $17,213.45 |
| | | S06821316DA701 | 07/31/2008 | $7,131.17 |
| | | S068213197BB01 | 07/31/2008 | $6,049.65 |
| | | S0682140F43E01 | 08/01/2008 | $5,463.75 |
| | | S0682140FD6801 | 08/01/2008 | $2,548.05 |
| | | S0682171206301 | 08/04/2008 | $5,355.48 |
| | | S0682180EA1401 | 08/05/2008 | $10,754.46 |
| | | S0682241 0BEC01 | 08/11/2008 | $3,405.10 |
| | | S0682250C5A601 | 08/12/2008 | $3,539.62 |
| | | S0682261121701 | 08/13/2008 | $542.98 |
| | | S068226116FB01 | 08/13/2008 | $1,628.93 |
| | | S0682261311E01 | 08/13/2008 | $13,033.33 |
| | | S0682271010301 | 08/14/2008 | $1,362.62 |
| | | S068227153FF01 | 08/14/2008 | $5,437.92 |
| | | S068227156A101 | 08/14/2008 | $1,750,295.49 |
| | | S06822810C5401 | 08/15/2008 | $930,000.00 |
| | | S0682311094401 | 08/18/2008 | $12,498.85 |
| | | S068241152E801 | 08/28/2008 | $4,810.76 |
| | | S0682421323101 | 08/29/2008 | $3,368.08 |
| | | S068242144D101 | 08/29/2008 | $684.68 |
| | | S068242154F901 | 08/29/2008 | $19,037.41 |
| | | S0682421625501 | 08/29/2008 | $2,442.00 |
| | | S0682421665801 | 08/29/2008 | $6,644.35 |
| | | S0682461D72A01 | 09/02/2008 | $2,380.47 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068246271A101 | 09/02/2008 | $5,626.67 |
| | | S0682490E6EE01 | 09/05/2008 | $95.42 |
| | | S0682550FC8A01 | 09/11/2008 | $1,627.49 |
| | | S068255117D001 | 09/11/2008 | $14,472.51 |
| | | S068261139A701 | 09/17/2008 | $141,666.67 |
| | | S06826918A2F01 | 09/25/2008 | $327,794.76 |
| | | S0682701531201 | 09/26/2008 | $1,767.61 |
| | | S0682731470801 | 09/29/2008 | $410.46 |
| | | S06827317E9A01 | 09/29/2008 | $21,742.36 |
| | | S06827414BB201 | 09/30/2008 | $1,074.28 |
| | | S0682741652701 | 09/30/2008 | $18,245.74 |
| | | S0682741818601 | 09/30/2008 | $22,340.43 |
| | | S06827419C1001 | 09/30/2008 | $2,348.12 |
| | | S06827419E3A01 | 09/30/2008 | $238.30 |
| | | S06827419FF401 | 09/30/2008 | $2,366.90 |
| | | S0682741A0A201 | 09/30/2008 | $3,760.37 |
| | | S0682741A7A201 | 09/30/2008 | $38,335.18 |
| | | S0682741AC6A01 | 09/30/2008 | $1,185.20 |
| | | S0682741AE4D01 | 09/30/2008 | $11,369.63 |
| | | S0682741AEE501 | 09/30/2008 | $11,547.89 |
| | | S0682741B48001 | 09/30/2008 | $3,034.82 |
| | | S0682741E37101 | 09/30/2008 | $18,706.39 |
| | | S0682750B69201 | 10/01/2008 | $99.19 |
| | | S0682750EFAF01 | 10/01/2008 | $5,123.33 |
| | | S06827511E1101 | 10/01/2008 | $3,761.15 |
| | | S0682770FD9C01 | 10/03/2008 | $588.99 |
| | | | **SUBTOTAL** | **$3,571,024.05** |
| 1699 | STAPLES, INC. | | | |
| | | S0681900D83701 | 07/08/2008 | $618,000,000.00 |
| | | S0681900F1DA01 | 07/08/2008 | $400,000,000.00 |
| | | S0682110E6B601 | 07/29/2008 | $418,049.31 |
| | | S0682210E95101 | 08/08/2008 | $16,839,339.53 |
| | | | **SUBTOTAL** | **$1,035,257,388.84** |
| 1700 | STARK MASTER FUND LTD. | | | |
| | | S06825614D8D01 | 09/12/2008 | $591,892.80 |
| | | | **SUBTOTAL** | **$591,892.80** |
| 1701 | STATE BANK OF INDIA | | | |
| | | S0681910D97801 | 07/09/2008 | $10,790.32 |
| | | S0681911165301 | 07/09/2008 | $186.54 |
| | | S0681931043201 | 07/11/2008 | $52,387.30 |
| | | S068196171D901 | 07/14/2008 | $18,800.00 |
| | | S0682121128801 | 07/30/2008 | $9,688.17 |
| | | S068213121C401 | 07/31/2008 | $36,892.93 |
| | | S068213122D601 | 07/31/2008 | $15,755.20 |
| | | S0682140FAA101 | 08/01/2008 | $33,884.83 |
| | | S0682140FD8601 | 08/01/2008 | $19,110.38 |
| | | S0682171202601 | 08/04/2008 | $40,166.07 |
| | | S06822410C3501 | 08/11/2008 | $17,025.47 |
| | | S0682250C58601 | 08/12/2008 | $10,133.60 |
| | | S0682271542801 | 08/14/2008 | $18,126.39 |
| | | S0682421317E01 | 08/29/2008 | $9,642.47 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682421337C01 | 08/29/2008 | $4,570.85 |
| | | S068242137F101 | 08/29/2008 | $10,703.26 |
| | | S068246272BE01 | 09/02/2008 | $34,895.19 |
| | | S0682550FE2F01 | 09/11/2008 | $4,659.35 |
| | | S068255118D301 | 09/11/2008 | $72,362.55 |
| | | S06826313CE201 | 09/19/2008 | $2,833,333.34 |
| | | S06826918AAC01 | 09/25/2008 | $938,444.68 |
| | | S06827014FAC01 | 09/26/2008 | $833,333.33 |
| | | S0682701538F01 | 09/26/2008 | $5,060.48 |
| | | S068827416B2F01 | 09/30/2008 | $60,059.04 |
| | | S06827419C5501 | 09/30/2008 | $11,740.63 |
| | | S0682741A02701 | 09/30/2008 | $6,776.20 |
| | | S0682741A0FB01 | 09/30/2008 | $18,544.50 |
| | | S0682741A14001 | 09/30/2008 | $7,919.46 |
| | | S0682741A88901 | 09/30/2008 | $7,459.29 |
| | | S0682741AA2A01 | 09/30/2008 | $38,335.32 |
| | | S0682750EF5401 | 10/01/2008 | $31,773.65 |
| | | S06827511DE001 | 10/01/2008 | $28,208.63 |
| | | | **SUBTOTAL** | **$5,240,769.42** |
| 1702 | STATE BOARD OF ADMIN FLORIDA | | | |
| | | S0682691886401 | 09/25/2008 | $58,787.28 |
| | | S068274153A201 | 09/30/2008 | $5,100.25 |
| | | | **SUBTOTAL** | **$63,887.53** |
| 1703 | STATE BOARD OF ADMINISTRATION | | | |
| | | S068206112A101 | 07/24/2008 | $7,885.28 |
| | | S0682101450901 | 07/28/2008 | $83.75 |
| | | S0682121635001 | 07/30/2008 | $6,175.87 |
| | | S0682131602701 | 07/31/2008 | $3,499.28 |
| | | S06824010CD001 | 08/27/2008 | $80.51 |
| | | S0682411530E01 | 08/28/2008 | $1,295.80 |
| | | S068242155D901 | 08/29/2008 | $5,127.83 |
| | | S0682701740401 | 09/26/2008 | $80.87 |
| | | S06827317C8B01 | 09/29/2008 | $5,856.42 |
| | | S06827419A7801 | 09/30/2008 | $15,713.61 |
| | | S0682741A6DE01 | 09/30/2008 | $27,192.62 |
| | | S0682741B90001 | 09/30/2008 | $31,344.85 |
| | | S0682741E37501 | 09/30/2008 | $5,038.67 |
| | | | **SUBTOTAL** | **$109,375.36** |
| 1704 | STATE OF ALASKA PERMANENT FUND | | | |
| | | S0682421639601 | 08/29/2008 | $276.62 |
| | | S068261138E701 | 09/17/2008 | $106,981.03 |
| | | S0682773146F901 | 09/29/2008 | $309.97 |
| | | S06827414BA901 | 09/30/2008 | $1,020.05 |
| | | S0682741AEAE01 | 09/30/2008 | $3,886.31 |
| | | S0682770FDCB01 | 10/03/2008 | $444.78 |
| | | | **SUBTOTAL** | **$112,918.76** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1705 | STATE OF CONNECTICUT | | | |
| | | S068269185E201 | 09/25/2008 | $11,391.88 |
| | | | SUBTOTAL | $11,391.88 |
| 1706 | STATE OF CONNECTICUT RP TF | | | |
| | | S0682421625401 | 08/29/2008 | $1,831.50 |
| | | S068261139B801 | 09/17/2008 | $106,250.00 |
| | | S068273146B401 | 09/29/2008 | $307.85 |
| | | S0682741AEA601 | 09/30/2008 | $8,660.92 |
| | | S0682770FEB101 | 10/03/2008 | $441.74 |
| | | | SUBTOTAL | $117,492.01 |
| 1707 | STATE OF CT RET PTF (SHENKMAN) | | | |
| | | S0682131417801 | 07/31/2008 | $3,982.42 |
| | | S0682131553901 | 07/31/2008 | $11,395.94 |
| | | S068214136E901 | 08/01/2008 | $1,362.06 |
| | | S06823110A3701 | 08/18/2008 | $10,178.40 |
| | | S0682462448F01 | 09/02/2008 | $1,453.21 |
| | | S06825412C0E01 | 09/10/2008 | $4,008.99 |
| | | S06825412CC901 | 09/10/2008 | $3,101.06 |
| | | S06825412FF801 | 09/10/2008 | $4,008.99 |
| | | S06827419D7901 | 09/30/2008 | $242.64 |
| | | S0682741A69A01 | 09/30/2008 | $14,762.55 |
| | | S0682741B12101 | 09/30/2008 | $2,549.41 |
| | | S0682761078A01 | 10/02/2008 | $10,993.19 |
| | | | SUBTOTAL | $68,038.86 |
| 1708 | STATE STREET GLOBAL ADVISORS | | | |
| | | S0682661B7E701 | 09/22/2008 | $33,586.00 |
| | | S0682661B7E901 | 09/22/2008 | $44,781.33 |
| | | S0682661B7EA01 | 09/22/2008 | $55,976.67 |
| | | S0682661B7EB01 | 09/22/2008 | $89,562.67 |
| | | | SUBTOTAL | $223,906.67 |
| 1709 | STATE STREET GLOBAL ADVRS | | | |
| | | S0682631463E01 | 09/19/2008 | $130,612.22 |
| | | S0682631463F01 | 09/19/2008 | $208,979.56 |
| | | S0682631464001 | 09/19/2008 | $78,367.33 |
| | | S0682631464301 | 09/19/2008 | $104,489.78 |
| | | | SUBTOTAL | $522,448.89 |
| 1710 | STATE TEACHERS RET SYS OF OHIO | | | |
| | | S0682691874A01 | 09/25/2008 | $23,959.70 |
| | | | SUBTOTAL | $23,959.70 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1711 | STATE TEACHERS RTRMNT SYS OHIO | | | |
| | | S0682741AA9801 | 09/30/2008 | $11,451.93 |
| | | | **SUBTOTAL** | **$11,451.93** |
| 1712 | STEDMAN CBNA LOAN FUNDING LLC | | | |
| | | S068198153F801 | 07/16/2008 | $16,499.87 |
| | | S068198154B801 | 07/16/2008 | $32,072.76 |
| | | S0682061130401 | 07/24/2008 | $11,709.86 |
| | | S0682121604401 | 07/30/2008 | $9,171.34 |
| | | S0682131400201 | 07/31/2008 | $7,902.95 |
| | | S0682131608C01 | 07/31/2008 | $5,196.53 |
| | | S06821316D0201 | 07/31/2008 | $8,350.09 |
| | | S0682140F11C01 | 08/01/2008 | $42,254.12 |
| | | S0682140F45201 | 08/01/2008 | $18,636.65 |
| | | S0682141371B01 | 08/01/2008 | $4,065.75 |
| | | S0682180E95A01 | 08/05/2008 | $26,976.67 |
| | | S06822511B1601 | 08/12/2008 | $11,378.02 |
| | | S068231109AD01 | 08/18/2008 | $25,255.11 |
| | | S06824114F5B01 | 08/28/2008 | $1,924.30 |
| | | S0682421564D01 | 08/29/2008 | $7,614.96 |
| | | S068242165B501 | 08/29/2008 | $7,780.07 |
| | | S0682461F18801 | 09/02/2008 | $13,829.79 |
| | | S0682462434401 | 09/02/2008 | $4,337.84 |
| | | S0682462744B01 | 09/02/2008 | $19,192.36 |
| | | S0682490E6E001 | 09/05/2008 | $239.33 |
| | | S0682550F5C001 | 09/11/2008 | $11,684.73 |
| | | S06827317D2D01 | 09/29/2008 | $8,696.94 |
| | | S0682741835D01 | 09/30/2008 | $56,039.11 |
| | | S06827419D0A01 | 09/30/2008 | $481.51 |
| | | S0682741A69B01 | 09/30/2008 | $29,229.85 |
| | | S0682741A76E01 | 09/30/2008 | $6,890.46 |
| | | S0682741AE2D01 | 09/30/2008 | $13,313.03 |
| | | S0682741B07B01 | 09/30/2008 | $7,610.00 |
| | | S0682741B16001 | 09/30/2008 | $1,916.67 |
| | | S0682741B26D01 | 09/30/2008 | $25,862.22 |
| | | S0682741B5B401 | 09/30/2008 | $55,634.69 |
| | | S0682741B76A01 | 09/30/2008 | $10,317.56 |
| | | S0682741BAEF01 | 09/30/2008 | $34,575.64 |
| | | S0682741E87501 | 09/30/2008 | $7,482.55 |
| | | S0682750B6BB01 | 10/01/2008 | $248.81 |
| | | S0682750EF9D01 | 10/01/2008 | $17,475.51 |
| | | S068276106D901 | 10/02/2008 | $13,458.13 |
| | | S0682761087801 | 10/02/2008 | $32,814.67 |
| | | | **SUBTOTAL** | **$608,120.45** |
| 1713 | STELLIAM MASTER FUND LP | | | |
| | | S06819616C9B01 | 07/14/2008 | $10,798.56 |
| | | S06822714FC001 | 08/14/2008 | $4,484.87 |
| | | | **SUBTOTAL** | **$15,283.43** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1714 | STERLING FARMS FUNDING, INC. | | | |
| | | S0681961194001 | 07/14/2008 | $2,529.14 |
| | | S0681980BA0901 | 07/16/2008 | $43.80 |
| | | S0681980BC9601 | 07/16/2008 | $873.51 |
| | | S068206113C601 | 07/24/2008 | $28,228.80 |
| | | S06820713BD601 | 07/25/2008 | $10,444.59 |
| | | S0682121609901 | 07/30/2008 | $21,578.54 |
| | | S068213148BF01 | 07/31/2008 | $1,106.21 |
| | | S06821314CE501 | 07/31/2008 | $268.66 |
| | | S068213162B601 | 07/31/2008 | $9,770.83 |
| | | S068213182A801 | 07/31/2008 | $14,697.61 |
| | | S0682140FE1901 | 08/01/2008 | $47.29 |
| | | S0682261136301 | 08/13/2008 | $6,363.66 |
| | | S0682261189B01 | 08/13/2008 | $19,090.99 |
| | | S06822270FFC101 | 08/14/2008 | $15,969.84 |
| | | S06822812A2701 | 08/15/2008 | $851.19 |
| | | S0682310FF0C01 | 08/18/2008 | $42.68 |
| | | S068241150F001 | 08/28/2008 | $4,003.68 |
| | | S06824214AD001 | 08/29/2008 | $2,320.55 |
| | | S068242156F301 | 08/29/2008 | $14,318.11 |
| | | S06824216F5401 | 08/29/2008 | $204,671.70 |
| | | S06824217C1D01 | 08/29/2008 | $10,020.84 |
| | | S0682461DF5F01 | 09/02/2008 | $605.33 |
| | | S06827317E6B01 | 09/29/2008 | $16,352.53 |
| | | S068274157CF01 | 09/30/2008 | $12,590.44 |
| | | S0682741635C01 | 09/30/2008 | $7,367.05 |
| | | S0682741998201 | 09/30/2008 | $156.16 |
| | | S0682741B7CE01 | 09/30/2008 | $620.78 |
| | | S06827741CD2801 | 09/30/2008 | $52,894.50 |
| | | S0682741CD3E01 | 09/30/2008 | $2,688.21 |
| | | S0682741E8B401 | 09/30/2008 | $14,069.14 |
| | | | **SUBTOTAL** | **$474,586.36** |
| 1715 | STICHTING BEWAARDER IPGHYP | | | |
| | | S0681961195801 | 07/14/2008 | $447.71 |
| | | S06820713AD701 | 07/25/2008 | $1,848.90 |
| | | S068226112C401 | 08/13/2008 | $1,126.49 |
| | | S0682261189201 | 08/13/2008 | $3,379.48 |
| | | S0682271003201 | 08/14/2008 | $2,826.97 |
| | | S06827414F0801 | 09/30/2008 | $2,228.75 |
| | | | **SUBTOTAL** | **$11,858.30** |
| 1716 | STICHTING PENSIOENFONDS ABP | | | |
| | | S06819616C9501 | 07/14/2008 | $616,653.36 |
| | | S0681961792301 | 07/14/2008 | $21,642.18 |
| | | S0681971601401 | 07/15/2008 | $16,035,135.57 |
| | | S068198147F701 | 07/16/2008 | $9,072,589.75 |
| | | S068198147F801 | 07/16/2008 | $1,816,027.78 |
| | | S0682061170601 | 07/24/2008 | $23,687.11 |
| | | S06821113D0201 | 07/29/2008 | $2,721,750.00 |
| | | S0682121605A01 | 07/30/2008 | $17,862.49 |
| | | S0682131418601 | 07/31/2008 | $58,514.82 |
| | | S068213162B301 | 07/31/2008 | $9,130.07 |
| | | S0682131690A01 | 07/31/2008 | $119,609.53 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682140F1C901 | 08/01/2008 | $124,935.25 |
| | | S068214136C101 | 08/01/2008 | $23,716.88 |
| | | S068226132CD01 | 08/13/2008 | $148,609.96 |
| | | S0682261392001 | 08/13/2008 | $4,519,548.62 |
| | | S06822714FE701 | 08/14/2008 | $119,596.59 |
| | | S06823110AFB01 | 08/18/2008 | $186,993.32 |
| | | S0682411500C01 | 08/28/2008 | $2,642.99 |
| | | S0682421625301 | 08/29/2008 | $19,584.96 |
| | | S0682462446401 | 09/02/2008 | $25,304.07 |
| | | S0682611394E01 | 09/17/2008 | $2,130,325.82 |
| | | S0682661B85B01 | 09/22/2008 | $1,232,481.43 |
| | | S0682691890A01 | 09/25/2008 | $274,681.34 |
| | | S0682731495601 | 09/29/2008 | $6,172.38 |
| | | S06827419F5301 | 09/30/2008 | $3,565.18 |
| | | S0682741B12501 | 09/30/2008 | $44,391.69 |
| | | S0682741B85601 | 09/30/2008 | $38,750.00 |
| | | S0682741D1AD01 | 09/30/2008 | $120,801.74 |
| | | S0682741D8F901 | 09/30/2008 | $85.76 |
| | | S0682761214401 | 10/02/2008 | $191,418.85 |
| | | S0682770FDF201 | 10/03/2008 | $8,856.96 |
| | | | **SUBTOTAL** | **$39,735,066.45** |
| 1717 | STICHTING PENSIOENFONDS HOOGOV | | | |
| | | S0682131414401 | 07/31/2008 | $293.34 |
| | | S068214135F701 | 08/01/2008 | $135.35 |
| | | S06823110AD301 | 08/18/2008 | $937.41 |
| | | S06823110E4A01 | 08/18/2008 | $2,675.89 |
| | | S0682462433C01 | 09/02/2008 | $144.41 |
| | | S06827415ECE01 | 09/30/2008 | $3,456.28 |
| | | S0682741985501 | 09/30/2008 | $17.87 |
| | | S0682741AFEC01 | 09/30/2008 | $253.35 |
| | | S0682761089601 | 10/02/2008 | $1,092.44 |
| | | | **SUBTOTAL** | **$9,006.34** |
| 1718 | STICHTING PENSIOENFONDS MEDISC | | | |
| | | S06825412CA501 | 09/10/2008 | $2,706.07 |
| | | S06825412D7201 | 09/10/2008 | $2,093.21 |
| | | S0682541300401 | 09/10/2008 | $2,706.07 |
| | | S0682741B9B901 | 09/30/2008 | $3,987.45 |
| | | | **SUBTOTAL** | **$11,492.80** |
| 1719 | STICHTING PENSIOENFONDS VOOR H | | | |
| | | S06825412CBC01 | 09/10/2008 | $2,706.07 |
| | | S06825412D9801 | 09/10/2008 | $2,093.21 |
| | | S06825412FF901 | 09/10/2008 | $2,706.07 |
| | | S0682741B8F901 | 09/30/2008 | $3,987.45 |
| | | | **SUBTOTAL** | **$11,492.80** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1720 | STONE HARBOR HIGH YIELD BOND | | | |
| | | S0682421641701 | 08/29/2008 | $1,037.85 |
| | | S068261138DE01 | 09/17/2008 | $60,208.33 |
| | | S0682731467601 | 09/29/2008 | $174.45 |
| | | S0682741AF2201 | 09/30/2008 | $4,907.85 |
| | | S0682770FDB401 | 10/03/2008 | $250.32 |
| | | | SUBTOTAL | $66,578.80 |
| 1721 | STONE HARBOR INVEST FUNDS PLC | | | |
| | | S068242162B701 | 08/29/2008 | $2,075.70 |
| | | S0682611399C01 | 09/17/2008 | $120,416.67 |
| | | S068273146FA01 | 09/29/2008 | $348.89 |
| | | S0682741AF1501 | 09/30/2008 | $9,815.71 |
| | | S0682770FE0C01 | 10/03/2008 | $500.64 |
| | | | SUBTOTAL | $133,157.61 |
| 1722 | STONE HARBOR LEVERAGED LOAN P | | | |
| | | S0681961188F01 | 07/14/2008 | $146.19 |
| | | S0682071388301 | 07/25/2008 | $731.43 |
| | | S068213141C901 | 07/31/2008 | $1,991.22 |
| | | S068214136C301 | 08/01/2008 | $682.75 |
| | | S068226112AB01 | 08/13/2008 | $622.78 |
| | | S0682261176D01 | 08/13/2008 | $1,868.33 |
| | | S0682271015401 | 08/14/2008 | $1,589.23 |
| | | S06823110A4E01 | 08/18/2008 | $4,806.08 |
| | | S0682421633201 | 08/29/2008 | $795.64 |
| | | S0682462428601 | 09/02/2008 | $728.44 |
| | | S0682611389001 | 09/17/2008 | $5,927.22 |
| | | S0682611392D01 | 09/17/2008 | $71,010.86 |
| | | S068273146A601 | 09/29/2008 | $205.75 |
| | | S06827414DA601 | 09/30/2008 | $1,911.10 |
| | | S0682741995101 | 09/30/2008 | $121.32 |
| | | S0682741AED301 | 09/30/2008 | $4,467.15 |
| | | S0682741B08501 | 09/30/2008 | $1,277.92 |
| | | S0682761088301 | 10/02/2008 | $5,510.44 |
| | | S0682770FE1E01 | 10/03/2008 | $295.23 |
| | | | SUBTOTAL | $104,689.08 |
| 1723 | STONE HARBOR LIBOR PLUS TOTAL | | | |
| | | S0682421624201 | 08/29/2008 | $1,008.32 |
| | | S0682611375801 | 09/17/2008 | $5,927.22 |
| | | S068261139DD01 | 09/17/2008 | $70,922.09 |
| | | S068273146A501 | 09/29/2008 | $205.49 |
| | | S0682741AF1001 | 09/30/2008 | $5,120.55 |
| | | S0682770FE4101 | 10/03/2008 | $294.86 |
| | | | SUBTOTAL | $83,478.53 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1724 | STONE HARBOR STERLING CORE PLU | | | |
| | | S068196119C301 | 07/14/2008 | $146.19 |
| | | S06820713C5201 | 07/25/2008 | $731.43 |
| | | S068226112A801 | 08/13/2008 | $573.74 |
| | | S0682261183E01 | 08/13/2008 | $1,721.22 |
| | | S0682270FEC201 | 08/14/2008 | $1,457.38 |
| | | S0682421631701 | 08/29/2008 | $1,008.32 |
| | | S0682611370101 | 09/17/2008 | $5,927.22 |
| | | S068261139D401 | 09/17/2008 | $70,922.09 |
| | | S0682731469F01 | 09/29/2008 | $205.49 |
| | | S06827414C6B01 | 09/30/2008 | $1,273.58 |
| | | S0682741AEB401 | 09/30/2008 | $5,120.55 |
| | | S0682770FE7401 | 10/03/2008 | $294.86 |
| | | | **SUBTOTAL** | **$89,382.07** |
| 1725 | STONE TOWER CDO II LTD. | | | |
| | | S0681910D9CB01 | 07/09/2008 | $2,715.09 |
| | | S06819810448C01 | 07/16/2008 | $3,911.35 |
| | | S068206112BB01 | 07/24/2008 | $2,466.36 |
| | | S068212110F801 | 07/30/2008 | $3,928.09 |
| | | S068212160B401 | 07/30/2008 | $1,730.12 |
| | | S0682131553101 | 07/31/2008 | $58.76 |
| | | S06821315F9701 | 07/31/2008 | $866.09 |
| | | S0682250C55D01 | 08/12/2008 | $3,290.96 |
| | | S0682271142601 | 08/14/2008 | $3,764.99 |
| | | S06823110E8E01 | 08/18/2008 | $21,407.12 |
| | | S06823510DD701 | 08/22/2008 | $8,226.65 |
| | | S0682351117F01 | 08/22/2008 | $4,172.67 |
| | | S06824114FB901 | 08/28/2008 | $320.72 |
| | | S068242126FC01 | 08/29/2008 | $54.75 |
| | | S0682421316701 | 08/29/2008 | $3,909.56 |
| | | S0682421574D01 | 08/29/2008 | $1,269.16 |
| | | S0682550FC9301 | 09/11/2008 | $1,818.01 |
| | | S0682661BD2F01 | 09/22/2008 | $1,409.41 |
| | | S06826918A5E01 | 09/25/2008 | $380,494.33 |
| | | S0682741980E01 | 09/30/2008 | $9.85 |
| | | S06827419FAA01 | 09/30/2008 | $2,747.42 |
| | | S0682741A61601 | 09/30/2008 | $3,845.40 |
| | | S0682741BA3201 | 09/30/2008 | $11,383.21 |
| | | | **SUBTOTAL** | **$463,800.07** |
| 1726 | STONE TOWER CDO LTD. | | | |
| | | S0681910D93A01 | 07/09/2008 | $1,808.11 |
| | | S06819810449201 | 07/16/2008 | $1,955.68 |
| | | S0682061147001 | 07/24/2008 | $1,895.88 |
| | | S0682121128901 | 07/30/2008 | $1,623.42 |
| | | S0682121629401 | 07/30/2008 | $1,484.88 |
| | | S06821315 4E101 | 07/31/2008 | $54.99 |
| | | S06821315F5D01 | 07/31/2008 | $841.34 |
| | | S06821316DA201 | 07/31/2008 | $2,117.56 |
| | | S0682140FAC401 | 08/01/2008 | $3,624.29 |
| | | S0682250C58101 | 08/12/2008 | $1,698.06 |
| | | S0682271143701 | 08/14/2008 | $1,882.49 |
| | | S06823110DE701 | 08/18/2008 | $10,703.56 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06823510DBA01 | 08/22/2008 | $7,699.30 |
| | | S0682351117001 | 08/22/2008 | $3,905.19 |
| | | S0682411520D01 | 08/28/2008 | $311.55 |
| | | S0682421273B01 | 08/29/2008 | $51.24 |
| | | S068242130C901 | 08/29/2008 | $1,615.77 |
| | | S068242154C001 | 08/29/2008 | $1,232.89 |
| | | S0682421665A01 | 08/29/2008 | $1,973.00 |
| | | S0682462721F01 | 09/02/2008 | $3,732.36 |
| | | S0682550FACB01 | 09/11/2008 | $780.76 |
| | | S0682661BD2B01 | 09/22/2008 | $1,319.07 |
| | | S068269189BA01 | 09/25/2008 | $157,252.90 |
| | | S06827317A4701 | 09/29/2008 | $1,408.08 |
| | | S068274197D801 | 09/30/2008 | $4.92 |
| | | S06827419FE301 | 09/30/2008 | $1,135.47 |
| | | S0682741A5F001 | 09/30/2008 | $1,922.70 |
| | | S0682741A7D601 | 09/30/2008 | $8,865.39 |
| | | S0682741AE3801 | 09/30/2008 | $3,376.15 |
| | | S0682741B95C01 | 09/30/2008 | $3,977.49 |
| | | S0682741BA3401 | 09/30/2008 | $10,653.52 |
| | | S0682741E39A01 | 09/30/2008 | $1,211.46 |
| | | S0682750EEED01 | 10/01/2008 | $3,398.48 |
| | | | **SUBTOTAL** | **$245,517.95** |

| 1727 | STONE TOWER CLO II LTD | | | |
|------|------------------------|----------------------|--------------|-------------------|
| | | S0681910D98601 | 07/09/2008 | $3,728.06 |
| | | S0681961186301 | 07/14/2008 | $1,509.90 |
| | | S0682061155A01 | 07/24/2008 | $9,758.22 |
| | | S06820713AA601 | 07/25/2008 | $6,235.42 |
| | | S068212112B001 | 07/30/2008 | $3,347.27 |
| | | S068211214C9401 | 07/30/2008 | $3,573.44 |
| | | S068212162F001 | 07/30/2008 | $7,642.79 |
| | | S0682131552901 | 07/31/2008 | $113.00 |
| | | S068213162E601 | 07/31/2008 | $4,330.44 |
| | | S06821316DD201 | 07/31/2008 | $4,155.40 |
| | | S0682140F96101 | 08/01/2008 | $16,942.58 |
| | | S0682250C5C501 | 08/12/2008 | $3,501.16 |
| | | S0682261133701 | 08/13/2008 | $3,799.11 |
| | | S0682261172601 | 08/13/2008 | $11,397.32 |
| | | S0682271011A01 | 08/14/2008 | $9,533.99 |
| | | S06823510DC201 | 08/22/2008 | $15,820.49 |
| | | S068235111A001 | 08/22/2008 | $8,024.36 |
| | | S0682411533201 | 08/28/2008 | $1,603.59 |
| | | S0682421272501 | 08/29/2008 | $105.29 |
| | | S0682421317501 | 08/29/2008 | $3,331.48 |
| | | S068242156CC01 | 08/29/2008 | $6,345.80 |
| | | S0682421662C01 | 08/29/2008 | $3,871.73 |
| | | S0682462743E01 | 09/02/2008 | $17,447.77 |
| | | S0682550FBD801 | 09/11/2008 | $1,609.81 |
| | | S0682661BD3C01 | 09/22/2008 | $2,710.40 |
| | | S06826918A2D01 | 09/25/2008 | $324,233.02 |
| | | S06827317D2001 | 09/29/2008 | $8,696.93 |
| | | S068274154DB01 | 09/30/2008 | $7,516.50 |
| | | S0682741A02101 | 09/30/2008 | $2,341.18 |
| | | S0682741AE2301 | 09/30/2008 | $6,625.19 |
| | | S0682741BA1C01 | 09/30/2008 | $21,890.78 |
| | | S0682741CE1A01 | 09/30/2008 | $1,037.14 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741E87701 | 09/30/2008 | $7,482.55 |
| | | S0682750F05301 | 10/01/2008 | $15,886.98 |
| | | | **SUBTOTAL** | **$546,149.09** |
| 1728 | STONE TOWER CLO III LTD. | | | |
| | | S0681910D7F501 | 07/09/2008 | $8,057.65 |
| | | S0681960FA1801 | 07/14/2008 | $9,730.99 |
| | | S06819616FE001 | 07/14/2008 | $2,964.18 |
| | | S0681981045101 | 07/16/2008 | $7,972.33 |
| | | S068206114E701 | 07/24/2008 | $15,520.11 |
| | | S0682101338D01 | 07/28/2008 | $984,284.49 |
| | | S068212110CF01 | 07/30/2008 | $7,234.62 |
| | | S068212160A601 | 07/30/2008 | $11,500.72 |
| | | S068213118B201 | 07/31/2008 | $16,476.37 |
| | | S0682131154FD01 | 07/31/2008 | $113.63 |
| | | S0682131632A01 | 07/31/2008 | $4,360.74 |
| | | S0682131316D3401 | 07/31/2008 | $5,089.07 |
| | | S0682140F4C901 | 08/01/2008 | $8,906.27 |
| | | S0682191270A01 | 08/06/2008 | $470,333.33 |
| | | S0682250C57001 | 08/12/2008 | $7,567.25 |
| | | S06822511B5701 | 08/12/2008 | $8,266.77 |
| | | S0682261310701 | 08/13/2008 | $14,488.52 |
| | | S068227113F401 | 08/14/2008 | $7,674.00 |
| | | S06823110E6C01 | 08/18/2008 | $53,517.80 |
| | | S0682341315801 | 08/21/2008 | $235,000.00 |
| | | S0682351072301 | 08/22/2008 | $925,000.00 |
| | | S06823510DD601 | 08/22/2008 | $15,908.87 |
| | | S0682351117401 | 08/22/2008 | $8,069.19 |
| | | S0682411531301 | 08/28/2008 | $1,808.96 |
| | | S0682421271201 | 08/29/2008 | $105.88 |
| | | S0682421308101 | 08/29/2008 | $7,200.50 |
| | | S0682421568001 | 08/29/2008 | $6,390.20 |
| | | S0682421668001 | 08/29/2008 | $4,396.52 |
| | | S0682462A6E01 | 09/02/2008 | $3,697.38 |
| | | S0682462722501 | 09/02/2008 | $7,076.32 |
| | | S0682550F5A001 | 09/11/2008 | $8,489.61 |
| | | S0682550FE2D01 | 09/11/2008 | $3,479.36 |
| | | S0682661BD4101 | 09/22/2008 | $2,725.54 |
| | | S06826918AA901 | 09/25/2008 | $700,781.75 |
| | | S06822317CF601 | 09/29/2008 | $7,298.16 |
| | | S0682741777501 | 09/30/2008 | $15,668.13 |
| | | S0682741989201 | 09/30/2008 | $20.08 |
| | | S06827419FE701 | 09/30/2008 | $5,060.11 |
| | | S0682741A08B01 | 09/30/2008 | $1,847.04 |
| | | S0682741A1A901 | 09/30/2008 | $7,837.89 |
| | | S0682741A80301 | 09/30/2008 | $35,549.30 |
| | | S0682741ADEF01 | 09/30/2008 | $12,699.73 |
| | | S0682741B18401 | 09/30/2008 | $21,875.56 |
| | | S0682741B2A101 | 09/30/2008 | $37,726.52 |
| | | S0682741B88801 | 09/30/2008 | $3,150.46 |
| | | S0682741B94F01 | 09/30/2008 | $47,969.91 |
| | | S0682741BA5201 | 09/30/2008 | $22,013.08 |
| | | S0682741E86B01 | 09/30/2008 | $6,279.07 |
| | | S0682750EFE801 | 10/01/2008 | $4,936.12 |
| | | S0682770F56F01 | 10/03/2008 | $6,433.16 |
| | | | **SUBTOTAL** | **$3,810,553.24** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1729 | STONE TOWER CLO IV LTD. | | | |
| | | S0681910D8AF01 | 07/09/2008 | $8,562.80 |
| | | S0681960F9FB01 | 07/14/2008 | $9,706.67 |
| | | S0681961702F01 | 07/14/2008 | $3,393.69 |
| | | S0681981044C01 | 07/16/2008 | $10,154.42 |
| | | S068206114F401 | 07/24/2008 | $15,520.11 |
| | | S0682121105001 | 07/30/2008 | $7,688.18 |
| | | S068212161FD01 | 07/30/2008 | $11,500.72 |
| | | S068213118A301 | 07/31/2008 | $16,435.19 |
| | | S0682131553001 | 07/31/2008 | $113.00 |
| | | S06821315F3701 | 07/31/2008 | $4,360.74 |
| | | S06821316DDA01 | 07/31/2008 | $6,112.50 |
| | | S0682140F8E601 | 08/01/2008 | $8,649.56 |
| | | S068219127A601 | 08/06/2008 | $211,650.00 |
| | | S068225OC53901 | 08/12/2008 | $8,041.65 |
| | | S06822511B3D01 | 08/12/2008 | $8,296.46 |
| | | S0682261319201 | 08/13/2008 | $17,377.78 |
| | | S0682271150201 | 08/14/2008 | $9,774.43 |
| | | S06823110DD701 | 08/18/2008 | $53,517.80 |
| | | S068234132EA01 | 08/21/2008 | $470,000.00 |
| | | S06823510710E01 | 08/22/2008 | $925,000.00 |
| | | S06823510DBD01 | 08/22/2008 | $15,820.49 |
| | | S0682351115E01 | 08/22/2008 | $8,024.36 |
| | | S068241150D701 | 08/28/2008 | $1,808.96 |
| | | S0682421271601 | 08/29/2008 | $105.29 |
| | | S068242130B601 | 08/29/2008 | $7,651.91 |
| | | S068242156F001 | 08/29/2008 | $6,390.20 |
| | | S068242165AF01 | 08/29/2008 | $5,350.09 |
| | | S06824624B3501 | 09/02/2008 | $3,688.13 |
| | | S0682462723F01 | 09/02/2008 | $7,330.67 |
| | | S0682550F73B01 | 09/11/2008 | $8,520.10 |
| | | S0682550FCE701 | 09/11/2008 | $3,697.49 |
| | | S0682661BD3B01 | 09/22/2008 | $2,710.40 |
| | | S06826918AAE01 | 09/25/2008 | $744,715.25 |
| | | S06827317CF501 | 09/29/2008 | $7,298.16 |
| | | S0682741777301 | 09/30/2008 | $15,668.13 |
| | | S068274198A001 | 09/30/2008 | $25.57 |
| | | S0682741A00A01 | 09/30/2008 | $5,377.34 |
| | | S0682741A04801 | 09/30/2008 | $2,481.60 |
| | | S0682741A1AB01 | 09/30/2008 | $9,983.18 |
| | | S0682741A81901 | 09/30/2008 | $35,014.70 |
| | | S0682741ADED01 | 09/30/2008 | $14,331.44 |
| | | S0682741B1A901 | 09/30/2008 | $21,875.56 |
| | | S0682741B24301 | 09/30/2008 | $37,726.52 |
| | | S0682741B89501 | 09/30/2008 | $3,142.59 |
| | | S0682741B92401 | 09/30/2008 | $47,929.63 |
| | | S0682741BA6701 | 09/30/2008 | $21,890.78 |
| | | S0682741E28201 | 09/30/2008 | $6,279.07 |
| | | S0682750EFF201 | 10/01/2008 | $4,780.80 |
| | | S0682770F54B01 | 10/03/2008 | $2,043.23 |
| | | | SUBTOTAL | $2,857,517.34 |
| 1730 | STONE TOWER CLO V LTD. | | | |
| | | S0681910D85601 | 07/09/2008 | $8,260.62 |
| | | S0681960FA2101 | 07/14/2008 | $10,296.25 |
| | | S0681961709C01 | 07/14/2008 | $3,410.74 |
| | | S0681981047701 | 07/16/2008 | $10,154.42 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068206114F501 | 07/24/2008 | $15,976.18 |
| | | S068212110E501 | 07/30/2008 | $7,416.86 |
| | | S0682121640801 | 07/30/2008 | $11,857.92 |
| | | S0682131191A01 | 07/31/2008 | $17,433.46 |
| | | S0682131551C01 | 07/31/2008 | $123.00 |
| | | S0682131623801 | 07/31/2008 | $4,360.74 |
| | | S06821316DCC01 | 07/31/2008 | $7,481.13 |
| | | S0682140FA5A01 | 08/01/2008 | $8,573.54 |
| | | S0682250C5C701 | 08/12/2008 | $7,757.86 |
| | | S06822511B6101 | 08/12/2008 | $8,358.54 |
| | | S0682261319301 | 08/13/2008 | $17,465.10 |
| | | S0682227114B801 | 08/14/2008 | $9,774.43 |
| | | S06823110EA401 | 08/18/2008 | $53,517.80 |
| | | S0682341360001 | 08/21/2008 | $235,000.00 |
| | | S06823351071B01 | 08/22/2008 | $925,000.00 |
| | | S06823510DC301 | 08/22/2008 | $17,219.95 |
| | | S0682351115201 | 08/22/2008 | $8,734.19 |
| | | S0682411518601 | 08/28/2008 | $1,861.91 |
| | | S0682421271701 | 08/29/2008 | $114.60 |
| | | S0682421307701 | 08/29/2008 | $7,381.88 |
| | | S068242157DC01 | 08/29/2008 | $6,390.20 |
| | | S068242165C301 | 08/29/2008 | $5,935.01 |
| | | S06824624B2A01 | 09/02/2008 | $3,912.15 |
| | | S068246272C601 | 09/02/2008 | $6,616.46 |
| | | S0682550F69701 | 09/11/2008 | $8,583.86 |
| | | S0682550FBA401 | 09/11/2008 | $3,567.01 |
| | | S0682661BD4701 | 09/22/2008 | $2,950.16 |
| | | S06826918AAB01 | 09/25/2008 | $718,434.24 |
| | | S06827317CF401 | 09/29/2008 | $7,298.16 |
| | | S0682741777601 | 09/30/2008 | $15,668.13 |
| | | S0682741989B01 | 09/30/2008 | $25.57 |
| | | S0682741A01001 | 09/30/2008 | $5,187.58 |
| | | S0682741A0AE01 | 09/30/2008 | $2,506.80 |
| | | S0682741A17401 | 09/30/2008 | $9,983.18 |
| | | S0682741A84701 | 09/30/2008 | $35,549.30 |
| | | S0682741AE7701 | 09/30/2008 | $12,259.76 |
| | | S0682741B19901 | 09/30/2008 | $21,875.56 |
| | | S0682741B2DD01 | 09/30/2008 | $37,726.52 |
| | | S0682741B83501 | 09/30/2008 | $2,525.25 |
| | | S0682741B8B601 | 09/30/2008 | $3,333.47 |
| | | S0682741B8EB01 | 09/30/2008 | $47,889.76 |
| | | S0682741BA0C01 | 09/30/2008 | $23,827.22 |
| | | S0682741D8C901 | 09/30/2008 | $5.59 |
| | | S0682741E38D01 | 09/30/2008 | $6,279.08 |
| | | S0682750F09301 | 10/01/2008 | $4,624.13 |
| | | | **SUBTOTAL** | **$2,390,485.27** |
| 1731 | STONE TOWER CLO VI LTD. | | | |
| | | S0681910D98301 | 07/09/2008 | $9,767.02 |
| | | S0681960F9FF01 | 07/14/2008 | $9,815.93 |
| | | S0681981049C01 | 07/16/2008 | $19,556.76 |
| | | S06820316B2101 | 07/21/2008 | $784,049.17 |
| | | S0682061134701 | 07/24/2008 | $21,851.78 |
| | | S0682101338901 | 07/28/2008 | $3,937,137.91 |
| | | S0682121126301 | 07/30/2008 | $8,769.40 |
| | | S0682121610001 | 07/30/2008 | $15,978.07 |
| | | S068213118F501 | 07/31/2008 | $16,620.20 |
| | | S0682131552A01 | 07/31/2008 | $152.35 |
| | | S06821315F3E01 | 07/31/2008 | $6,483.11 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06821316D7201 | 07/31/2008 | $9,638.78 |
| | | S0682140F69001 | 08/01/2008 | $13,324.45 |
| | | S0682191271101 | 08/06/2008 | $729,016.67 |
| | | S068224166D001 | 08/11/2008 | $1,916,694.44 |
| | | S06822250C5B101 | 08/12/2008 | $9,172.58 |
| | | S06822511B0801 | 08/12/2008 | $17,829.19 |
| | | S068227114E501 | 08/14/2008 | $18,824.93 |
| | | S06823110DD301 | 08/18/2008 | $103,742.19 |
| | | S0682341315901 | 08/21/2008 | $470,000.00 |
| | | S06823510DAB01 | 08/22/2008 | $21,329.92 |
| | | S0682351115301 | 08/22/2008 | $10,818.82 |
| | | S0682411510001 | 08/28/2008 | $2,463.16 |
| | | S0682421270C01 | 08/29/2008 | $141.95 |
| | | S0682421313901 | 08/29/2008 | $8,728.03 |
| | | S0682421542301 | 08/29/2008 | $8,002.85 |
| | | S0682421668D01 | 08/29/2008 | $8,980.79 |
| | | S06824624ACB01 | 09/02/2008 | $3,729.65 |
| | | S0682462741901 | 09/02/2008 | $7,955.45 |
| | | S0682550F5E001 | 09/11/2008 | $18,309.80 |
| | | S0682550FDB101 | 09/11/2008 | $4,217.49 |
| | | S0682661BD4F01 | 09/22/2008 | $3,654.29 |
| | | S06826918AB401 | 09/25/2008 | $849,447.46 |
| | | S06827317D5001 | 09/29/2008 | $9,139.95 |
| | | S0682741777701 | 09/30/2008 | $15,668.13 |
| | | S068274198D901 | 09/30/2008 | $49.25 |
| | | S06827419E6801 | 09/30/2008 | $443.61 |
| | | S06827419FE401 | 09/30/2008 | $6,133.58 |
| | | S0682741A5D801 | 09/30/2008 | $19,226.98 |
| | | S0682741AE8201 | 09/30/2008 | $18,102.82 |
| | | S0682741B1CF01 | 09/30/2008 | $45,501.16 |
| | | S0682741B2E401 | 09/30/2008 | $44,933.36 |
| | | S0682741B8D201 | 09/30/2008 | $3,177.96 |
| | | S0682741B93A01 | 09/30/2008 | $63,719.75 |
| | | S0682741BA5101 | 09/30/2008 | $29,514.18 |
| | | S0682741C3C901 | 09/30/2008 | $106,474.68 |
| | | S0682741E38301 | 09/30/2008 | $7,863.70 |
| | | S0682750EEB001 | 10/01/2008 | $5,522.68 |
| | | | **SUBTOTAL** | **$9,441,676.38** |

| 1732 | STONE TOWER CLO VII LTD. | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681910D90301 | 07/09/2008 | $9,485.11 |
| | | S0681911162801 | 07/09/2008 | $149.23 |
| | | S0681931042401 | 07/11/2008 | $41,909.84 |
| | | S068196170CB01 | 07/14/2008 | $8,069.63 |
| | | S0681981044201 | 07/16/2008 | $7,822.70 |
| | | S06820316C7601 | 07/21/2008 | $911,685.08 |
| | | S0682061158E01 | 07/24/2008 | $19,026.02 |
| | | S06821212AEC01 | 07/30/2008 | $5,545.24 |
| | | S0682121623601 | 07/30/2008 | $14,033.98 |
| | | S068213154D801 | 07/31/2008 | $123.00 |
| | | S068213160B901 | 07/31/2008 | $5,906.52 |
| | | S06821316D7801 | 07/31/2008 | $4,286.51 |
| | | S0682140F92401 | 08/01/2008 | $6,127.92 |
| | | S06822410C5301 | 08/11/2008 | $13,620.38 |
| | | S0682250C54D01 | 08/12/2008 | $7,430.38 |
| | | S06822511B2E01 | 08/12/2008 | $11,876.20 |
| | | S06822612FCF01 | 08/13/2008 | $1,837,500.00 |
| | | S0682262130C801 | 08/13/2008 | $8,132.92 |
| | | S0682261311101 | 08/13/2008 | $39,251.78 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068227113F601 | 08/14/2008 | $7,529.97 |
| | | S06823110DCA01 | 08/18/2008 | $53,517.80 |
| | | S0682351090601 | 08/22/2008 | $1,387,500.00 |
| | | S06823510E0601 | 08/22/2008 | $17,219.95 |
| | | S0682351118301 | 08/22/2008 | $8,734.19 |
| | | S0682411534E01 | 08/28/2008 | $2,282.02 |
| | | S068242126AB01 | 08/29/2008 | $114.60 |
| | | S0682421312301 | 08/29/2008 | $5,519.09 |
| | | S0682421541801 | 08/29/2008 | $6,914.15 |
| | | S0682421663701 | 08/29/2008 | $3,993.89 |
| | | S0682462724501 | 09/02/2008 | $4,550.41 |
| | | S0682550F62801 | 09/11/2008 | $12,196.34 |
| | | S0682550FB5A01 | 09/11/2008 | $2,808.69 |
| | | S0682551196101 | 09/11/2008 | $57,890.04 |
| | | S0682661BD4501 | 09/22/2008 | $2,950.16 |
| | | S06826918AE801 | 09/25/2008 | $537,139.80 |
| | | S06827317D0D01 | 09/29/2008 | $7,896.55 |
| | | S0682741986A01 | 09/30/2008 | $19.70 |
| | | S06827419BE601 | 09/30/2008 | $9,392.51 |
| | | S06827419FD201 | 09/30/2008 | $3,878.51 |
| | | S0682741A08D01 | 09/30/2008 | $3,059.22 |
| | | S0682741A1A801 | 09/30/2008 | $7,690.79 |
| | | S0682741A82E01 | 09/30/2008 | $53,236.55 |
| | | S0682741AE9C01 | 09/30/2008 | $6,834.24 |
| | | S0682741B21D01 | 09/30/2008 | $31,785.36 |
| | | S0682741B59001 | 09/30/2008 | $57,514.35 |
| | | S0682741BA5301 | 09/30/2008 | $23,827.22 |
| | | S0682741E4E101 | 09/30/2008 | $6,793.92 |
| | | S0682750EF0101 | 10/01/2008 | $3,983.25 |
| | | | **SUBTOTAL** | **$5,278,755.71** |
| 1733 | STONE TOWER CLO VIII LTD. | | | |
| | | S0682061129B01 | 07/24/2008 | $11,739.21 |
| | | S0682212163BB01 | 07/30/2008 | $9,194.33 |
| | | S0682131619401 | 07/31/2008 | $5,209.55 |
| | | S0682140F7DD01 | 08/01/2008 | $8,063.65 |
| | | S06822511AEB01 | 08/12/2008 | $11,876.20 |
| | | S0682411504601 | 08/28/2008 | $1,929.13 |
| | | S0682421578301 | 08/29/2008 | $7,634.05 |
| | | S068246273F701 | 09/02/2008 | $8,304.09 |
| | | S0682550F6F901 | 09/11/2008 | $12,196.34 |
| | | S06827317D3201 | 09/29/2008 | $8,718.75 |
| | | S0682741B67E01 | 09/30/2008 | $14,037.57 |
| | | S0682741E2D801 | 09/30/2008 | $7,501.31 |
| | | S0682750EE4801 | 10/01/2008 | $7,561.25 |
| | | | **SUBTOTAL** | **$113,965.43** |
| 1734 | STONE TOWER CREDIT FUNDING I | | | |
| | | S068205145DA01 | 07/23/2008 | $6,261,185.11 |
| | | S0682101338801 | 07/28/2008 | $4,978,958.33 |
| | | S06821313F5D01 | 07/31/2008 | $32,585.50 |
| | | S06821315DA601 | 07/31/2008 | $63,333.33 |
| | | S06823110C2101 | 08/18/2008 | $35,120.37 |
| | | S0682421222A01 | 08/29/2008 | $150,385.14 |
| | | S068242161C701 | 08/29/2008 | $120,833.33 |
| | | S068274197D001 | 09/30/2008 | $1.34 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827419E8501 | 09/30/2008 | $8,494.91 |
| | | S0682741B17801 | 09/30/2008 | $4,791.67 |
| | | S0682741C3E101 | 09/30/2008 | $394,333.18 |
| | | S0682741D38C01 | 09/30/2008 | $180,333.38 |
| | | | SUBTOTAL | $12,230,355.59 |
| 1735 | STONEHILL OFFSHORE PARTNERS LT | | | |
| | | S06823115D6F01 | 08/18/2008 | $1,799,055.56 |
| | | | SUBTOTAL | $1,799,055.56 |
| 1736 | STONEY LANE FUNDING I LTD. | | | |
| | | S0681961717501 | 07/14/2008 | $9,400.00 |
| | | S0682101458501 | 07/28/2008 | $59.48 |
| | | S06821313F6E01 | 07/31/2008 | $9,777.99 |
| | | S068213168D001 | 07/31/2008 | $65,098.13 |
| | | S0682140F2CE01 | 08/01/2008 | $7,285.00 |
| | | S0682271540301 | 08/14/2008 | $9,063.19 |
| | | S06823110C4A01 | 08/18/2008 | $31,247.14 |
| | | S0682401116601 | 08/27/2008 | $57.18 |
| | | S068242143BD01 | 08/29/2008 | $2,589.34 |
| | | S0682462734F01 | 09/02/2008 | $7,502.22 |
| | | S068261136DD01 | 09/17/2008 | $29,636.11 |
| | | S0682701735D01 | 09/26/2008 | $57.44 |
| | | S06827419A2001 | 09/30/2008 | $11,159.92 |
| | | S06827419DA401 | 09/30/2008 | $595.75 |
| | | S0682741A6ED01 | 09/30/2008 | $29,229.85 |
| | | S0682741AD5601 | 09/30/2008 | $4,482.20 |
| | | S0682741B44701 | 09/30/2008 | $11,477.15 |
| | | S0682750EF6A01 | 10/01/2008 | $6,831.11 |
| | | | SUBTOTAL | $235,549.20 |
| 1737 | STORAGEMART PARTNERS, L.P. | | | |
| | | S0682101267B01 | 07/28/2008 | $1,043,546.66 |
| | | | SUBTOTAL | $1,043,546.66 |
| 1738 | STRAND FUNDING | | | |
| | | S0682111488A01 | 07/29/2008 | $1,861,597.34 |
| | | S0682741B6CD01 | 09/30/2008 | $1,991.65 |
| | | | SUBTOTAL | $1,863,588.99 |
| 1739 | STRATFORD CLO, LTD. | | | |
| | | S0681961189001 | 07/14/2008 | $506.04 |
| | | S0682061170801 | 07/24/2008 | $27,342.57 |
| | | S06820713A3001 | 07/25/2008 | $2,113.03 |
| | | S0682121628201 | 07/30/2008 | $21,415.12 |
| | | S0682131628D01 | 07/31/2008 | $12,133.92 |
| | | S0682140F0BA01 | 08/01/2008 | $70,423.53 |
| | | S0682141364001 | 08/01/2008 | $10,842.00 |
| | | S06822512BE801 | 08/12/2008 | $1,798,944.44 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068226113CA01 | 08/13/2008 | $1,287.42 |
| | | S0682261183D01 | 08/13/2008 | $3,862.26 |
| | | S0682271004001 | 08/14/2008 | $3,230.83 |
| | | S0682411509101 | 08/28/2008 | $4,266.76 |
| | | S0682421548E01 | 08/29/2008 | $14,796.45 |
| | | S0682461F0ED01 | 09/02/2008 | $23,049.66 |
| | | S0682462447501 | 09/02/2008 | $11,567.57 |
| | | S068261138AB01 | 09/17/2008 | $1,324.17 |
| | | S06827317DB201 | 09/29/2008 | $10,727.40 |
| | | S0682741503A01 | 09/30/2008 | $2,547.15 |
| | | S0682741A66D01 | 09/30/2008 | $21,849.13 |
| | | S0682741B08A01 | 09/30/2008 | $20,293.35 |
| | | S0682741B61201 | 09/30/2008 | $18,117.92 |
| | | S0682741E4E801 | 09/30/2008 | $8,609.49 |
| | | S068276106C201 | 10/02/2008 | $22,430.21 |
| | | S068276108EA01 | 10/02/2008 | $87,505.76 |
| | | | **SUBTOTAL** | **$2,199,186.18** |
| 1740 | STRUCTURED PRINCIPAL STRAT LLC | | | |
| | | S0681981450C01 | 07/16/2008 | $353,281.25 |
| | | S0682111406001 | 07/29/2008 | $6,250.00 |
| | | S0682741E42101 | 09/30/2008 | $127,243.06 |
| | | S0682741E86801 | 09/30/2008 | $6,250.00 |
| | | | **SUBTOTAL** | **$493,024.31** |
| 1741 | SUFFIELD CLO, LIMITED | | | |
| | | S0682041028901 | 07/22/2008 | $319,869.01 |
| | | S06821214C8601 | 07/30/2008 | $8,710.27 |
| | | S06821316D1E01 | 07/31/2008 | $12,104.91 |
| | | S0682140F3BF01 | 08/01/2008 | $8,471.20 |
| | | S0682180E96501 | 08/05/2008 | $5,526.60 |
| | | S0682241471A01 | 08/11/2008 | $2,899.03 |
| | | S06822511B0701 | 08/12/2008 | $2,555.50 |
| | | S0682421666501 | 08/29/2008 | $11,278.56 |
| | | S0682462716E01 | 09/02/2008 | $8,723.80 |
| | | S0682490E72C01 | 09/05/2008 | $49.03 |
| | | S0682550F5B701 | 09/11/2008 | $2,624.39 |
| | | S06827417EE201 | 09/30/2008 | $11,480.50 |
| | | S0682741AE9201 | 09/30/2008 | $19,299.56 |
| | | S0682741B65201 | 09/30/2008 | $25,604.70 |
| | | S0682741BA9601 | 09/30/2008 | $31,566.96 |
| | | S0682741CE0601 | 09/30/2008 | $2,528.04 |
| | | S0682750B66601 | 10/01/2008 | $50.97 |
| | | S0682750EFD101 | 10/01/2008 | $7,943.41 |
| | | S0682770F54501 | 10/03/2008 | $7,811.69 |
| | | | **SUBTOTAL** | **$489,098.13** |
| 1742 | SUMITOMO BANK LTD N.Y | | | |
| | | S06819213FC101 | 07/10/2008 | $1,750,000.00 |
| | | S0682000C06401 | 07/18/2008 | $375,000.00 |
| | | S0682030FAF401 | 07/21/2008 | $2,500,000.00 |
| | | S0682061270B01 | 07/24/2008 | $1,625,000.00 |
| | | | **SUBTOTAL** | **$6,250,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1743 | SUMITOMO HG MASTER PART 11/03 | | | |
| | | S0681900C60101 | 07/08/2008 | $4,972.68 |
| | | S0681901383501 | 07/08/2008 | $3,128.13 |
| | | S068190138AF01 | 07/08/2008 | $3,128.13 |
| | | S06819310C9101 | 07/11/2008 | $2,610.66 |
| | | S0681970C3CA01 | 07/15/2008 | $1,184,683.24 |
| | | S06819713BAA01 | 07/15/2008 | $6,142.50 |
| | | S0681971477401 | 07/15/2008 | $2,582.38 |
| | | S06819914E4E01 | 07/17/2008 | $6,066.67 |
| | | S0682041226401 | 07/22/2008 | $358.60 |
| | | S0682041226501 | 07/22/2008 | $4,303.28 |
| | | S0682041232401 | 07/22/2008 | $2,206.29 |
| | | S0682041232501 | 07/22/2008 | $183.86 |
| | | S06822011FB701 | 08/07/2008 | $3,158.53 |
| | | S0682280D46101 | 08/15/2008 | $48,300.51 |
| | | S0682381215601 | 08/25/2008 | $500.27 |
| | | S0682391301801 | 08/26/2008 | $166.76 |
| | | S06824010ADB01 | 08/27/2008 | $170.32 |
| | | S0682401318301 | 08/27/2008 | $755.66 |
| | | S0682521384201 | 09/08/2008 | $818.57 |
| | | S0682541631201 | 09/10/2008 | $5,023.03 |
| | | S0682750FED201 | 10/01/2008 | $6,388.89 |
| | | S0682761340A01 | 10/02/2008 | $22,817.28 |
| | | | **SUBTOTAL** | **$1,308,466.24** |
| 1744 | SUMITOMO MITSUI BANKING CORP | | | |
| | | S068189225BB01 | 07/07/2008 | $359.89 |
| | | S068190121C101 | 07/08/2008 | $13,277.79 |
| | | S068190122F901 | 07/08/2008 | $200,000.00 |
| | | S06819112DB401 | 07/09/2008 | $1,531.25 |
| | | S06819112DC001 | 07/09/2008 | $20,755,019.78 |
| | | S06819112DCA01 | 07/09/2008 | $12,375.00 |
| | | S068192154FB01 | 07/10/2008 | $7,723,432.86 |
| | | S068193128F401 | 07/11/2008 | $187,970.75 |
| | | S06819616FC301 | 07/14/2008 | $1,645.00 |
| | | S0681961716801 | 07/14/2008 | $30,080.00 |
| | | S0681971564B01 | 07/15/2008 | $704,875.86 |
| | | S068198104AA01 | 07/16/2008 | $117,340.56 |
| | | S0681981248601 | 07/16/2008 | $7,050.00 |
| | | S0681981560401 | 07/16/2008 | $426,951.44 |
| | | S0681991565F01 | 07/17/2008 | $2,346,679.31 |
| | | S0682001229301 | 07/18/2008 | $884,774.34 |
| | | S06820316E5B01 | 07/21/2008 | $62,262.21 |
| | | S068204130B701 | 07/22/2008 | $1,134,175.24 |
| | | S0682051379801 | 07/23/2008 | $855,671.01 |
| | | S0682061463A01 | 07/24/2008 | $2,373,081.86 |
| | | S0682101188401 | 07/28/2008 | $69,371.11 |
| | | S06821113ABB01 | 07/29/2008 | $876,388.91 |
| | | S068212141AC01 | 07/30/2008 | $27,604.17 |
| | | S0682121496601 | 07/30/2008 | $20,602.70 |
| | | S0682131664501 | 07/31/2008 | $19,336.25 |
| | | S068213167D101 | 07/31/2008 | $187,783.05 |
| | | S068213176A201 | 07/31/2008 | $40.43 |
| | | S0682131872901 | 07/31/2008 | $1,149,854.43 |
| | | S0682141694D01 | 08/01/2008 | $1,064,749.77 |
| | | S0682170F62E01 | 08/04/2008 | $8,639.58 |
| | | S06821911E9801 | 08/06/2008 | $640,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06821912CA501 | 08/06/2008 | $57,872.87 |
| | | S0682201398201 | 08/07/2008 | $320,000.00 |
| | | S06822111FDB01 | 08/08/2008 | $560,000.00 |
| | | S06822413D8E01 | 08/11/2008 | $13,667.50 |
| | | S0682241685101 | 08/11/2008 | $3,505.04 |
| | | S068227114F101 | 08/14/2008 | $112,949.60 |
| | | S0682227153D801 | 08/14/2008 | $29,002.22 |
| | | S0682271553C01 | 08/14/2008 | $1,586.06 |
| | | S0682281289501 | 08/15/2008 | $240,000.00 |
| | | S0682311132801 | 08/18/2008 | $16,533.33 |
| | | S0682311504301 | 08/18/2008 | $320,000.00 |
| | | S0682311504801 | 08/18/2008 | $7,718.33 |
| | | S06823212FCA01 | 08/19/2008 | $320,000.00 |
| | | S0682331462C01 | 08/20/2008 | $400,000.00 |
| | | S068241135C601 | 08/28/2008 | $68,880.28 |
| | | S06824213F2B01 | 08/29/2008 | $27,473.96 |
| | | S068242142AD01 | 08/29/2008 | $18,016.25 |
| | | S0682421446901 | 08/29/2008 | $7,469.24 |
| | | S0682481328C01 | 09/04/2008 | $1,200,000.00 |
| | | S068248132A201 | 09/04/2008 | $4,868.29 |
| | | S06825215AF001 | 09/08/2008 | $677,811.29 |
| | | S06825510D6401 | 09/11/2008 | $12,839.17 |
| | | S0682551744101 | 09/11/2008 | $3,406.77 |
| | | S0682561490401 | 09/12/2008 | $400,000.00 |
| | | S06826212E9A01 | 09/18/2008 | $16,048.96 |
| | | S06826311BAC01 | 09/19/2008 | $7,267.78 |
| | | S0682661B7D401 | 09/22/2008 | $3,642.50 |
| | | S0682661B9BE01 | 09/22/2008 | $5,192.69 |
| | | S0682741A62901 | 09/30/2008 | $407.69 |
| | | S0682741AD2D01 | 09/30/2008 | $12,929.42 |
| | | S0682741B46001 | 09/30/2008 | $33,107.17 |
| | | S0682741B54A01 | 09/30/2008 | $19,880.00 |
| | | S0682741B81701 | 09/30/2008 | $29,305.56 |
| | | S0682741B8DB01 | 09/30/2008 | $1,553.39 |
| | | S0682741CDB801 | 09/30/2008 | $476.22 |
| | | S0682741CE1E01 | 09/30/2008 | $22,078.32 |
| | | S0682741D37B01 | 09/30/2008 | $165,269.84 |
| | | S0682750B38101 | 10/01/2008 | $4,797.92 |
| | | S0682750B73601 | 10/01/2008 | $8,963.01 |
| | | S0682761095501 | 10/02/2008 | $1,435.42 |
| | | S0682771108301 | 10/03/2008 | $15,286.40 |
| | | | **SUBTOTAL** | **$47,074,167.04** |
| 1745 | SUMITOMO TRUST BANKING CO. | | | |
| | | S0681961189F01 | 07/14/2008 | $3,999.88 |
| | | S0681981042001 | 07/16/2008 | $31,290.82 |
| | | S068206115C501 | 07/24/2008 | $18,770.96 |
| | | S06820713BE801 | 07/25/2008 | $16,518.32 |
| | | S0682101455401 | 07/28/2008 | $297.41 |
| | | S0682121610901 | 07/30/2008 | $14,701.71 |
| | | S0682131214701 | 07/31/2008 | $94,671.86 |
| | | S06821315F6101 | 07/31/2008 | $8,330.06 |
| | | S0682131692901 | 07/31/2008 | $25,037.75 |
| | | S0682140FD7001 | 08/01/2008 | $16,562.33 |
| | | S0682171203901 | 08/04/2008 | $34,810.59 |
| | | S0682180E9CB01 | 08/05/2008 | $15,043.44 |
| | | S0682241470101 | 08/11/2008 | $27,093.02 |
| | | S0682226112EB01 | 08/13/2008 | $10,064.25 |
| | | S068226117C301 | 08/13/2008 | $30,192.75 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682270FF2D01 | 08/14/2008 | $25,256.59 |
| | | S068227113CB01 | 08/14/2008 | $30,119.89 |
| | | S06824010D9901 | 08/27/2008 | $285.90 |
| | | S0682411515E01 | 08/28/2008 | $3,084.67 |
| | | S0682421382D01 | 08/29/2008 | $27,465.89 |
| | | S0682421431401 | 08/29/2008 | $995.90 |
| | | S0682421569D01 | 08/29/2008 | $12,206.82 |
| | | S0682490E6B601 | 09/05/2008 | $133.47 |
| | | S0682611384D01 | 09/17/2008 | $53,790.42 |
| | | S0682701752201 | 09/26/2008 | $287.18 |
| | | S06827317E4301 | 09/29/2008 | $13,941.25 |
| | | S068274158E601 | 09/30/2008 | $19,912.02 |
| | | S068274182D701 | 09/30/2008 | $31,250.00 |
| | | S0682741990001 | 09/30/2008 | $78.80 |
| | | S068274199C901 | 09/30/2008 | $55,799.60 |
| | | S0682741A12B01 | 09/30/2008 | $47,587.49 |
| | | S0682741A1A501 | 09/30/2008 | $30,763.16 |
| | | S0682741A69D01 | 09/30/2008 | $90,377.03 |
| | | S0682741AD8501 | 09/30/2008 | $1,723.92 |
| | | S0682741B1E201 | 09/30/2008 | $62,877.53 |
| | | S0682741B4B801 | 09/30/2008 | $4,414.29 |
| | | S0682741B5F701 | 09/30/2008 | $68,213.12 |
| | | S0682741B74301 | 09/30/2008 | $47,196.43 |
| | | S0682741E19C01 | 09/30/2008 | $11,994.57 |
| | | S0682750B69C01 | 10/01/2008 | $138.75 |
| | | S06827511E1201 | 10/01/2008 | $24,447.48 |
| | | | **SUBTOTAL** | **$1,011,727.32** |
| 1746 | SUMMIT LAKE CLO, LTD. | | | |
| | | S0681961192901 | 07/14/2008 | $1,006.60 |
| | | S068206116EC01 | 07/24/2008 | $15,044.91 |
| | | S06820713B1101 | 07/25/2008 | $4,156.95 |
| | | S0682121624901 | 07/30/2008 | $11,783.41 |
| | | S0682131622B01 | 07/31/2008 | $6,676.54 |
| | | S0682131978801 | 07/31/2008 | $11,144.10 |
| | | S0682140F67301 | 08/01/2008 | $20,330.90 |
| | | S068226112F401 | 08/13/2008 | $2,532.74 |
| | | S0682261190601 | 08/13/2008 | $7,598.21 |
| | | S0682261458F01 | 08/13/2008 | $242,413.21 |
| | | S0682270FFEE01 | 08/14/2008 | $6,356.00 |
| | | S00824114FF001 | 08/28/2008 | $2,472.36 |
| | | S0682421544A01 | 08/29/2008 | $9,783.76 |
| | | S0682461D6DE01 | 09/02/2008 | $9,204.49 |
| | | S0682462728C01 | 09/02/2008 | $20,937.12 |
| | | S0682611375201 | 09/17/2008 | $29,636.11 |
| | | S06827317DCB01 | 09/29/2008 | $11,173.90 |
| | | S0682741530601 | 09/30/2008 | $5,011.00 |
| | | S0682741A90301 | 09/30/2008 | $10,166.67 |
| | | S0682741AB5001 | 09/30/2008 | $18,704.82 |
| | | S0682741B51501 | 09/30/2008 | $43,091.05 |
| | | S0682741B97601 | 09/30/2008 | $15,308.81 |
| | | S0682741BB3901 | 09/30/2008 | $34,717.61 |
| | | S0682741E4EA01 | 09/30/2008 | $9,613.63 |
| | | S0682750EFDB01 | 10/01/2008 | $19,064.19 |
| | | | **SUBTOTAL** | **$567,929.09** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1747 | SUMMIT SYSTEMS 22 CORTLANDT STREET NEW YORK, NY 10007 | | | |
| | | *2084740 | 08/19/2008 | $110,010.76 |
| | | | SUBTOTAL | $110,010.76 |
| 1748 | SUN LIFE ASSURANC CO OF CANADA | | | |
| | | S068191116BA01 | 07/09/2008 | $37.31 |
| | | S06819214FEF01 | 07/10/2008 | $12,997.23 |
| | | S0681931044D01 | 07/11/2008 | $10,477.46 |
| | | S0681961172A01 | 07/14/2008 | $1,396.62 |
| | | S0682061162C01 | 07/24/2008 | $9,782.70 |
| | | S06820713BCC01 | 07/25/2008 | $5,767.63 |
| | | S0682121624601 | 07/30/2008 | $7,661.96 |
| | | S068213122D401 | 07/31/2008 | $25,259.78 |
| | | S068213160BC01 | 07/31/2008 | $4,341.31 |
| | | S0682140F69701 | 08/01/2008 | $8,970.85 |
| | | S06822410C3B01 | 08/11/2008 | $3,405.10 |
| | | S068226113AE01 | 08/13/2008 | $3,514.09 |
| | | S0682261184501 | 08/13/2008 | $10,542.27 |
| | | S0682270FF8601 | 08/14/2008 | $8,818.74 |
| | | S0682411526701 | 08/28/2008 | $1,607.61 |
| | | S0682421332601 | 08/29/2008 | $10,128.11 |
| | | S0682421563001 | 08/29/2008 | $6,361.73 |
| | | S0682462713601 | 09/02/2008 | $9,238.34 |
| | | S0682551193501 | 09/11/2008 | $14,472.51 |
| | | S06827317CF001 | 09/29/2008 | $7,265.65 |
| | | S068274154C201 | 09/30/2008 | $6,952.60 |
| | | S06827419BF901 | 09/30/2008 | $2,348.12 |
| | | S0682741A16701 | 09/30/2008 | $17,548.00 |
| | | S0682741A87F01 | 09/30/2008 | $52,742.90 |
| | | S0682741AA9401 | 09/30/2008 | $38,335.32 |
| | | S0682741E1AB01 | 09/30/2008 | $6,251.11 |
| | | S0682750EF9301 | 10/01/2008 | $8,411.93 |
| | | | SUBTOTAL | $294,636.98 |
| 1749 | SUNAMER SERIES TRST HIGH YIELD | | | |
| | | S068274160EE01 | 09/30/2008 | $27,650.27 |
| | | | SUBTOTAL | $27,650.27 |
| 1750 | SUNAMERICA INCOME FUNDS-SHYBF | | | |
| | | S068274160E701 | 09/30/2008 | $27,650.27 |
| | | | SUBTOTAL | $27,650.27 |
| 1751 | SUNAMERICA LIFE INSURANCE CO | | | |
| | | S0681910F7BA01 | 07/09/2008 | $3,159.72 |
| | | S0682140F64101 | 08/01/2008 | $20,330.56 |
| | | S0682224146FA01 | 08/11/2008 | $14,083.93 |
| | | S0682462725501 | 09/02/2008 | $20,936.77 |
| | | S0682741B6E001 | 09/30/2008 | $10,170.37 |
| | | S0682741B7BC01 | 09/30/2008 | $30,345.77 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741BA7A01 | 09/30/2008 | $3,194.44 |
| | | S0682750B4CE01 | 10/01/2008 | $66,243.00 |
| | | S0682750B4D001 | 10/01/2008 | $65,208.00 |
| | | S0682750EE6101 | 10/01/2008 | $19,063.87 |
| | | | **SUBTOTAL** | **$252,736.43** |
| 1752 | SUNAMERICA SENIOR FLTG RATE | | | |
| | | S0681960FA6401 | 07/14/2008 | $10,108.56 |
| | | S0682101451301 | 07/28/2008 | $59.48 |
| | | S0682131187C01 | 07/31/2008 | $17,115.67 |
| | | S068213140D101 | 07/31/2008 | $7,822.40 |
| | | S068213168B101 | 07/31/2008 | $37,556.61 |
| | | S0682141370801 | 08/01/2008 | $1,355.25 |
| | | S0682241474D01 | 08/11/2008 | $4,694.65 |
| | | S06823110C1901 | 08/18/2008 | $24,997.70 |
| | | S06823110DD501 | 08/18/2008 | $21,407.12 |
| | | S06824010AF201 | 08/27/2008 | $57.18 |
| | | S0682421217601 | 08/29/2008 | $6,643.66 |
| | | S0682421445F01 | 08/29/2008 | $1,493.85 |
| | | S0682462433401 | 09/02/2008 | $1,445.95 |
| | | S06824624AC801 | 09/02/2008 | $3,840.84 |
| | | S0682611382C01 | 09/17/2008 | $11,854.44 |
| | | S0682701735F01 | 09/26/2008 | $57.44 |
| | | S0682741766A01 | 09/30/2008 | $7,601.22 |
| | | S0682741999A01 | 09/30/2008 | $11,159.92 |
| | | S06827419DA101 | 09/30/2008 | $476.60 |
| | | S0682741A67401 | 09/30/2008 | $29,229.85 |
| | | S0682741A80801 | 09/30/2008 | $17,730.78 |
| | | S0682741A8AD01 | 09/30/2008 | $21,236.67 |
| | | S0682741ABDB01 | 09/30/2008 | $7,566.76 |
| | | S0682741AC2D01 | 09/30/2008 | $2,585.88 |
| | | S0682741B10401 | 09/30/2008 | $2,536.67 |
| | | S0682741B1B101 | 09/30/2008 | $10,937.78 |
| | | S0682741B4D801 | 09/30/2008 | $6,621.43 |
| | | S0682741B6C801 | 09/30/2008 | $14,540.27 |
| | | S0682741B7A501 | 09/30/2008 | $7,738.18 |
| | | S0682741B8B001 | 09/30/2008 | $3,272.70 |
| | | S0682741BAF701 | 09/30/2008 | $13,774.60 |
| | | S0682761080C01 | 10/02/2008 | $10,938.22 |
| | | | **SUBTOTAL** | **$318,458.33** |
| 1753 | SUNGARD SECURITIES FINANCE INC<br>4434 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | |
| | | *362766 | 07/30/2008 | $4,359.32 |
| | | *366233 | 09/02/2008 | $2,250.00 |
| | | | **SUBTOTAL** | **$6,609.32** |
| 1754 | SUNRISE PARTNERS L.P. | | | |
| | | S068192148BF01 | 07/10/2008 | $139,057.23 |
| | | S0681921497601 | 07/10/2008 | $86,910.77 |
| | | S06819312C1401 | 07/11/2008 | $4,011,462.28 |
| | | S0681971553501 | 07/15/2008 | $5,139,185.84 |
| | | S0682111206D01 | 07/29/2008 | $3,621,401.87 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06822511A0F01 | 08/12/2008 | $612,468.87 |
| | | S0682531066D01 | 09/09/2008 | $113,912.31 |
| | | | **SUBTOTAL** | **$13,724,399.17** |
| 1755 | SUNTRUST BANK | | | |
| | | S0681892454601 | 07/07/2008 | $7,300.20 |
| | | S0681961603001 | 07/14/2008 | $883,717.10 |
| | | S06819617A6C01 | 07/14/2008 | $16,742.81 |
| | | S0681971198501 | 07/15/2008 | $2,449,333.33 |
| | | S0681981042C01 | 07/16/2008 | $58,670.28 |
| | | S06819813F2F01 | 07/16/2008 | $1,953,320.22 |
| | | S0681981437D01 | 07/16/2008 | $1,897.10 |
| | | S06819914DA201 | 07/17/2008 | $189,583.33 |
| | | S0682031683501 | 07/21/2008 | $6,465.90 |
| | | S0682040F8AF01 | 07/22/2008 | $974,166.67 |
| | | S06820512E4101 | 07/23/2008 | $189,583.33 |
| | | S06820613E8F01 | 07/24/2008 | $94,791.67 |
| | | S068210145F001 | 07/28/2008 | $6,433.19 |
| | | S068210150C001 | 07/28/2008 | $3,482.17 |
| | | S0682110FECB01 | 07/29/2008 | $1,169,000.00 |
| | | S06821114E9301 | 07/29/2008 | $236,979.17 |
| | | S0682121134E01 | 07/30/2008 | $782,694.31 |
| | | S06821214D1E01 | 07/30/2008 | $2,995.42 |
| | | S06821214D3701 | 07/30/2008 | $94,791.67 |
| | | S06821710F8701 | 08/04/2008 | $6,012.95 |
| | | S0682171381D01 | 08/04/2008 | $7,927.50 |
| | | S0682180FDC801 | 08/05/2008 | $668,000.00 |
| | | S0682181256301 | 08/05/2008 | $189,583.33 |
| | | S06821813DEA01 | 08/05/2008 | $384.55 |
| | | S0682190F78901 | 08/06/2008 | $306,166.67 |
| | | S0682191118C01 | 08/06/2008 | $189,583.33 |
| | | S0682220138E501 | 08/07/2008 | $189,583.33 |
| | | S068224158AF01 | 08/11/2008 | $885,406.84 |
| | | S0682250E08801 | 08/12/2008 | $751,500.00 |
| | | S0682271145401 | 08/14/2008 | $56,474.80 |
| | | S068231147D901 | 08/18/2008 | $8,093.96 |
| | | S0682320F23401 | 08/19/2008 | $695,833.33 |
| | | S0682331016601 | 08/20/2008 | $556,666.67 |
| | | S068239136D701 | 08/26/2008 | $9,941.84 |
| | | S068239145A101 | 08/26/2008 | $4,243.43 |
| | | S06824116F5801 | 08/28/2008 | $3,460.13 |
| | | S06824212C6801 | 08/29/2008 | $779,935.23 |
| | | S06824218C8E01 | 08/29/2008 | $2,982.78 |
| | | S06824621C4C01 | 09/02/2008 | $974,166.67 |
| | | S068246256FA01 | 09/02/2008 | $8,724.33 |
| | | S0682480EE3201 | 09/04/2008 | $5,648.53 |
| | | S06824913E8601 | 09/05/2008 | $2,364.74 |
| | | S068252159C501 | 09/08/2008 | $7,477.99 |
| | | S0682530F16801 | 09/09/2008 | $278,333.33 |
| | | S06825312BBE01 | 09/09/2008 | $17,914.05 |
| | | S06825312BD401 | 09/09/2008 | $521,354.17 |
| | | S068255153CB01 | 09/11/2008 | $284,375.00 |
| | | S0682561385B01 | 09/12/2008 | $1,173.85 |
| | | S06826311C1E01 | 09/19/2008 | $1,167.04 |
| | | S0682661CF5901 | 09/22/2008 | $8,636.07 |
| | | S0682701539501 | 09/26/2008 | $18,750.00 |
| | | S0682731353D01 | 09/29/2008 | $1,511.19 |
| | | S06827312712601 | 09/29/2008 | $3,579.33 |
| | | S0682731790701 | 09/29/2008 | $1,079,571.76 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682731797701 | 09/29/2008 | $11,144.95 |
| | | S0682741682501 | 09/30/2008 | $24,388.62 |
| | | S06824719BC501 | 09/30/2008 | $34,899.37 |
| | | S0682741A5FF01 | 09/30/2008 | $57,680.93 |
| | | S0682741A63801 | 09/30/2008 | $32,525.18 |
| | | S0682741CE6201 | 09/30/2008 | $24,707.63 |
| | | S0682741EBF701 | 09/30/2008 | $673,020.83 |
| | | S0682750B37901 | 10/01/2008 | $4,797.92 |
| | | S0682771067B01 | 10/03/2008 | $1,415,906.25 |
| | | | SUBTOTAL | $19,927,548.27 |
| 1756 | SWIFTCURRENT OFFSHORE FUND | | | |
| | | S0681980B92F01 | 07/16/2008 | $72.58 |
| | | S068213148A401 | 07/31/2008 | $1,833.18 |
| | | S06821314C7E01 | 07/31/2008 | $445.21 |
| | | S0682140FDE001 | 08/01/2008 | $78.37 |
| | | S0682310FEEF01 | 08/18/2008 | $70.72 |
| | | S06824214A9A01 | 08/29/2008 | $3,845.57 |
| | | S06824217C4F01 | 08/29/2008 | $16,606.31 |
| | | S0682461DF7D01 | 09/02/2008 | $1,003.14 |
| | | S06827419B1501 | 09/30/2008 | $258.78 |
| | | S0682741B7ED01 | 09/30/2008 | $1,028.74 |
| | | S0682741CD5701 | 09/30/2008 | $4,454.84 |
| | | | SUBTOTAL | $29,697.44 |
| 1757 | SWIFTCURRENT PARTNERS, L.P. | | | |
| | | S0681980B9AF01 | 07/16/2008 | $48.38 |
| | | S068213148AC01 | 07/31/2008 | $1,222.12 |
| | | S06821314CB301 | 07/31/2008 | $296.81 |
| | | S0682140FE3201 | 08/01/2008 | $52.25 |
| | | S0682310FEE101 | 08/18/2008 | $47.15 |
| | | S06824214AEB01 | 08/29/2008 | $2,563.71 |
| | | S06824217C7001 | 08/29/2008 | $11,070.87 |
| | | S0682461DF3C01 | 09/02/2008 | $668.76 |
| | | S0682741998901 | 09/30/2008 | $172.52 |
| | | S0682741B80801 | 09/30/2008 | $685.83 |
| | | S0682741CD2F01 | 09/30/2008 | $2,969.89 |
| | | | SUBTOTAL | $19,798.29 |
| 1758 | SWISS RE FINANCIAL | | | |
| | | S06819814E0301 | 07/16/2008 | $38,188.91 |
| | | | SUBTOTAL | $38,188.91 |
| 1759 | SYMPHONY CLO I, LTD. | | | |
| | | S068196104A001 | 07/14/2008 | $17,910.00 |
| | | S06819814DE601 | 07/16/2008 | $12,570.30 |
| | | S0682061168C01 | 07/24/2008 | $5,291.15 |
| | | S0682121616601 | 07/30/2008 | $3,940.00 |
| | | S0682131401501 | 07/31/2008 | $995.61 |
| | | S068213161F401 | 07/31/2008 | $2,232.42 |
| | | S0682140F9AF01 | 08/01/2008 | $6,696.43 |
| | | S068214135F301 | 08/01/2008 | $2,730.98 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06823110A1001 | 08/18/2008 | $3,146.22 |
| | | S0682391427901 | 08/26/2008 | $950,000.00 |
| | | S0682411526201 | 08/28/2008 | $826.68 |
| | | S0682421561E01 | 08/29/2008 | $3,271.38 |
| | | S0682421623601 | 08/29/2008 | $1,217.94 |
| | | S0682461D74301 | 09/02/2008 | $4,602.24 |
| | | S0682462434001 | 09/02/2008 | $2,913.75 |
| | | S0682462723B01 | 09/02/2008 | $6,896.11 |
| | | S0682611391301 | 09/17/2008 | $70,655.81 |
| | | S0682731467101 | 09/29/2008 | $204.72 |
| | | S06827317BC201 | 09/29/2008 | $3,736.19 |
| | | S068274198E201 | 09/30/2008 | $60.66 |
| | | S0682741A06B01 | 09/30/2008 | $2,532.24 |
| | | S0682741A8F001 | 09/30/2008 | $5,083.33 |
| | | S0682741AB5101 | 09/30/2008 | $8,023.49 |
| | | S0682741AF3801 | 09/30/2008 | $5,759.47 |
| | | S0682741B0F501 | 09/30/2008 | $5,111.67 |
| | | S0682741B79201 | 09/30/2008 | $12,516.58 |
| | | S0682741B8F301 | 09/30/2008 | $23,684.58 |
| | | S0682741BB0C01 | 09/30/2008 | $55,098.40 |
| | | S0682741E4A101 | 09/30/2008 | $3,214.49 |
| | | S0682750B37B01 | 10/01/2008 | $3,696.60 |
| | | S0682750EFFA01 | 10/01/2008 | $6,279.22 |
| | | S0682761076C601 | 10/02/2008 | $22,041.75 |
| | | S0682770FDF901 | 10/03/2008 | $293.76 |
| | | | **SUBTOTAL** | **$1,253,234.17** |
| 1760 | SYMPHONY CLO II, LTD. | | | |
| | | S0681961060501 | 07/14/2008 | $8,955.00 |
| | | S0681961193A01 | 07/14/2008 | $2,013.19 |
| | | S0681961721401 | 07/14/2008 | $11,280.00 |
| | | S06819814E0401 | 07/16/2008 | $12,570.30 |
| | | S0682061171201 | 07/24/2008 | $7,936.73 |
| | | S06820713C4D01 | 07/25/2008 | $8,313.90 |
| | | S0682121621B01 | 07/30/2008 | $5,910.00 |
| | | S06821313FAB01 | 07/31/2008 | $1,913.25 |
| | | S0682131627001 | 07/31/2008 | $3,348.63 |
| | | S0682131978D01 | 07/31/2008 | $18,148.96 |
| | | S0682141372001 | 08/01/2008 | $5,441.48 |
| | | S0682171448A01 | 08/04/2008 | $1,898,750.00 |
| | | S068226112F601 | 08/13/2008 | $5,065.48 |
| | | S0682261175D01 | 08/13/2008 | $15,196.43 |
| | | S0682270FDFB01 | 08/14/2008 | $12,711.99 |
| | | S0682227153C501 | 08/14/2008 | $10,875.83 |
| | | S0682311092401 | 08/18/2008 | $24,327.85 |
| | | S0682391436F01 | 08/26/2008 | $950,000.00 |
| | | S0682411530301 | 08/28/2008 | $1,240.02 |
| | | S068242155A601 | 08/29/2008 | $4,907.07 |
| | | S0682421620501 | 08/29/2008 | $2,442.00 |
| | | S0682461D5B101 | 09/02/2008 | $13,806.73 |
| | | S0682462438A01 | 09/02/2008 | $5,805.64 |
| | | S068261139E401 | 09/17/2008 | $141,666.67 |
| | | S0682731471201 | 09/29/2008 | $410.46 |
| | | S06827317C4D01 | 09/29/2008 | $5,604.29 |
| | | S0682741564C01 | 09/30/2008 | $10,021.99 |
| | | S0682741992601 | 09/30/2008 | $110.46 |
| | | S0682741A0CC01 | 09/30/2008 | $2,532.24 |
| | | S0682741A85301 | 09/30/2008 | $53,192.34 |
| | | S0682741A8F801 | 09/30/2008 | $15,250.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741ABF901 | 09/30/2008 | $8,023.49 |
| | | S0682741AF2701 | 09/30/2008 | $11,547.89 |
| | | S0682741B11901 | 09/30/2008 | $10,185.01 |
| | | S0682741B28801 | 09/30/2008 | $5,398.74 |
| | | S0682741B66601 | 09/30/2008 | $15,728.54 |
| | | S0682741B94D01 | 09/30/2008 | $31,819.91 |
| | | S0682741BADE01 | 09/30/2008 | $13,774.60 |
| | | S0682741E2DE01 | 09/30/2008 | $4,821.75 |
| | | S0682750B47901 | 10/01/2008 | $36,226.67 |
| | | S068276107FB01 | 10/02/2008 | $43,918.20 |
| | | S0682770FE1401 | 10/03/2008 | $588.99 |
| | | | **SUBTOTAL** | **$3,441,782.72** |
| 1761 | SYMPHONY CLO III, LTD. | | | |
| | | S06819112DBF01 | 07/09/2008 | $1,686,710.30 |
| | | S068196104F101 | 07/14/2008 | $8,955.00 |
| | | S0681961198E01 | 07/14/2008 | $1,006.60 |
| | | S068196171EE01 | 07/14/2008 | $11,280.00 |
| | | S06819814E3301 | 07/16/2008 | $2,317.29 |
| | | S0682061132001 | 07/24/2008 | $13,474.70 |
| | | S06820713BF701 | 07/25/2008 | $4,156.95 |
| | | S0682101456001 | 07/28/2008 | $46.05 |
| | | S0682121605F01 | 07/30/2008 | $10,553.60 |
| | | S06821313F9401 | 07/31/2008 | $11,545.56 |
| | | S0682131610401 | 07/31/2008 | $5,979.72 |
| | | S068213197C301 | 07/31/2008 | $18,148.96 |
| | | S0682140FDB601 | 08/01/2008 | $5,096.10 |
| | | S0682141372501 | 08/01/2008 | $2,710.50 |
| | | S0682171207601 | 08/04/2008 | $10,710.95 |
| | | S0682261123501 | 08/13/2008 | $2,532.74 |
| | | S0682261181F01 | 08/13/2008 | $7,598.21 |
| | | S06822270FFC301 | 08/14/2008 | $6,356.00 |
| | | S0682271539501 | 08/14/2008 | $10,875.83 |
| | | S06823110BD801 | 08/18/2008 | $36,895.66 |
| | | S06823510ADC01 | 08/22/2008 | $1,942,500.00 |
| | | S0682411514601 | 08/28/2008 | $2,214.32 |
| | | S0682421570801 | 08/29/2008 | $8,762.65 |
| | | S068242163E201 | 08/29/2008 | $2,442.00 |
| | | S0682461D58B01 | 09/02/2008 | $13,806.73 |
| | | S0682462443501 | 09/02/2008 | $2,891.89 |
| | | S0682611397F01 | 09/17/2008 | $141,666.67 |
| | | S0682731470F01 | 09/29/2008 | $410.46 |
| | | S06827317D6201 | 09/29/2008 | $10,007.70 |
| | | S0682741531101 | 09/30/2008 | $5,011.00 |
| | | S06827419ABE01 | 09/30/2008 | $2,183.46 |
| | | S06827419D6C01 | 09/30/2008 | $703.44 |
| | | S0682741A86F01 | 09/30/2008 | $35,461.56 |
| | | S0682741A92A01 | 09/30/2008 | $15,250.00 |
| | | S0682741AEBB01 | 09/30/2008 | $11,547.89 |
| | | S0682741B14501 | 09/30/2008 | $5,073.34 |
| | | S0682741B8F701 | 09/30/2008 | $47,105.92 |
| | | S0682741BAF201 | 09/30/2008 | $13,774.60 |
| | | S0682741E88401 | 09/30/2008 | $8,610.29 |
| | | S06827511DF101 | 10/01/2008 | $7,522.30 |
| | | S0682761082801 | 10/02/2008 | $21,876.44 |
| | | S0682770FE9101 | 10/03/2008 | $588.99 |
| | | | **SUBTOTAL** | **$4,156,362.37** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1762 | SYMPHONY CLO IV, LTD | | | |
| | | S0681961192401 | 07/14/2008 | $1,011.66 |
| | | S068196170A401 | 07/14/2008 | $3,393.69 |
| | | S06819814E3801 | 07/16/2008 | $2,317.29 |
| | | S0682061145501 | 07/24/2008 | $10,153.53 |
| | | S06820713C5101 | 07/25/2008 | $4,177.84 |
| | | S068212160CB01 | 07/30/2008 | $7,646.23 |
| | | S0682131405801 | 07/31/2008 | $7,717.38 |
| | | S068213162F301 | 07/31/2008 | $4,332.39 |
| | | S0682131A34E01 | 07/31/2008 | $18,148.96 |
| | | S0682131A34E01 | 07/31/2008 | $1,928,750.00 |
| | | S0682141367901 | 08/01/2008 | $5,421.00 |
| | | S068226112A401 | 08/13/2008 | $2,545.47 |
| | | S068226118D401 | 08/13/2008 | $7,636.40 |
| | | S0682261311C01 | 08/13/2008 | $17,377.78 |
| | | S0682270FE3601 | 08/14/2008 | $6,387.93 |
| | | S06823110B7801 | 08/18/2008 | $42,875.83 |
| | | S06823510ADA01 | 08/22/2008 | $971,250.00 |
| | | S068241150BD01 | 08/28/2008 | $1,604.31 |
| | | S068242155A001 | 08/29/2008 | $6,348.66 |
| | | S0682421630E01 | 08/29/2008 | $2,442.00 |
| | | S0682461D62A01 | 09/02/2008 | $13,806.73 |
| | | S0682462434E01 | 09/02/2008 | $5,783.79 |
| | | S068261139A301 | 09/17/2008 | $141,666.67 |
| | | S0682731472201 | 09/29/2008 | $410.46 |
| | | S06827317CE901 | 09/29/2008 | $7,250.72 |
| | | S0682741539201 | 09/30/2008 | $5,036.18 |
| | | S06827419D6501 | 09/30/2008 | $464.09 |
| | | S0682741A0C901 | 09/30/2008 | $5,013.83 |
| | | S0682741A90E01 | 09/30/2008 | $15,250.00 |
| | | S0682741AB5501 | 09/30/2008 | $8,018.67 |
| | | S0682741AF4E01 | 09/30/2008 | $11,547.89 |
| | | S0682741B15501 | 09/30/2008 | $10,146.67 |
| | | S0682741B63B01 | 09/30/2008 | $22,742.73 |
| | | S0682741B92F01 | 09/30/2008 | $38,724.42 |
| | | S0682741E3D901 | 09/30/2008 | $6,238.27 |
| | | S068276107D001 | 10/02/2008 | $43,752.88 |
| | | S0682770FE9E01 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $3,387,981.34 |
| 1763 | SYMPHONY CLO V, LTD | | | |
| | | S06819112DA301 | 07/09/2008 | $423,796.56 |
| | | S0681920FA3501 | 07/10/2008 | $496.53 |
| | | S068196117B301 | 07/14/2008 | $255.83 |
| | | S0681961706501 | 07/14/2008 | $5,938.96 |
| | | S068196171F801 | 07/14/2008 | $1,880.00 |
| | | S06819814E4101 | 07/16/2008 | $37,710.91 |
| | | S068206116EA01 | 07/24/2008 | $1,971.32 |
| | | S06820713CAE01 | 07/25/2008 | $1,056.51 |
| | | S0682101457401 | 07/28/2008 | $11.57 |
| | | S0682121632F01 | 07/30/2008 | $1,543.97 |
| | | S06821313EF901 | 07/31/2008 | $49.37 |
| | | S06821315F4E01 | 07/31/2008 | $874.82 |
| | | S068213197D101 | 07/31/2008 | $7,164.06 |
| | | S0682140F63501 | 08/01/2008 | $3,642.50 |
| | | S0682261125F01 | 08/13/2008 | $643.71 |
| | | S068226118A001 | 08/13/2008 | $1,931.13 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S068226130EC01 | 08/13/2008 | $30,411.11 |
| | | S0682270FF1101 | 08/14/2008 | $1,615.41 |
| | | S068227153C101 | 08/14/2008 | $1,812.64 |
| | | S0682311090401 | 08/18/2008 | $9,123.10 |
| | | S06823510B7D01 | 08/22/2008 | $971,250.00 |
| | | S068241150EA01 | 08/28/2008 | $323.95 |
| | | S0682421547601 | 08/29/2008 | $1,281.96 |
| | | S0682421625E01 | 08/29/2008 | $4,884.00 |
| | | S0682461D5F301 | 09/02/2008 | $13,806.73 |
| | | S0682462746901 | 09/02/2008 | $3,751.11 |
| | | S068261139BB01 | 09/17/2008 | $283,333.33 |
| | | S0682731480D01 | 09/29/2008 | $820.93 |
| | | S06827317B4401 | 09/29/2008 | $1,464.11 |
| | | S06827414C6A01 | 09/30/2008 | $1,273.58 |
| | | S06827419A9301 | 09/30/2008 | $548.61 |
| | | S0682741A08401 | 09/30/2008 | $8,774.21 |
| | | S0682741A7E401 | 09/30/2008 | $53,594.30 |
| | | S0682741A93501 | 09/30/2008 | $15,250.00 |
| | | S0682741AEB201 | 09/30/2008 | $23,095.78 |
| | | S0682741B95301 | 09/30/2008 | $15,677.83 |
| | | S0682741BAC801 | 09/30/2008 | $7,063.90 |
| | | S0682741E5A201 | 09/30/2008 | $1,259.66 |
| | | S0682750B37101 | 10/01/2008 | $3,681.75 |
| | | S0682750B37201 | 10/01/2008 | $3,687.19 |
| | | S0682750EF4D01 | 10/01/2008 | $3,415.56 |
| | | S0682770FE7201 | 10/03/2008 | $1,177.98 |
| | | | **SUBTOTAL** | **$1,951,346.48** |
| 1764 | SYMPHONY CLO VI,.LTD | | | |
| | | S0682411508201 | 08/28/2008 | $106.17 |
| | | S0682421551D01 | 08/29/2008 | $1,404.47 |
| | | S0682421625201 | 08/29/2008 | $1,803.12 |
| | | S0682461D67401 | 09/02/2008 | $17,139.39 |
| | | S0682611392301 | 09/17/2008 | $570,565.54 |
| | | S068269185D301 | 09/25/2008 | $9,759.40 |
| | | S068273148B801 | 09/29/2008 | $1,653.15 |
| | | S06827317BA401 | 09/29/2008 | $2,943.03 |
| | | S0682741A0D901 | 09/30/2008 | $7,596.72 |
| | | S0682741A90F01 | 09/30/2008 | $30,500.00 |
| | | S0682741AEB601 | 09/30/2008 | $21,738.08 |
| | | S0682741E83601 | 09/30/2008 | $2,532.08 |
| | | S0682770FEAF01 | 10/03/2008 | $2,372.16 |
| | | | **SUBTOTAL** | **$670,113.31** |
| 1765 | SYMPHONY CREDIT OPP. FUND, LTD | | | |
| | | S06819112CDD01 | 07/09/2008 | $1,859,047.86 |
| | | S06819112CDE01 | 07/09/2008 | $1,821,312.14 |
| | | S068196104FF01 | 07/14/2008 | $17,910.00 |
| | | S06819814DE401 | 07/16/2008 | $62,851.51 |
| | | S0682061168101 | 07/24/2008 | $698.29 |
| | | S0682121617701 | 07/30/2008 | $546.91 |
| | | S0682131411A901 | 07/31/2008 | $9,840.68 |
| | | S06821315EFD01 | 07/31/2008 | $309.88 |
| | | S068213197C001 | 07/31/2008 | $42,347.57 |
| | | S0682141363001 | 08/01/2008 | $1,264.90 |
| | | S06823110AE901 | 08/18/2008 | $31,447.43 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682411511001 | 08/28/2008 | $114.75 |
| | | S068242157D101 | 08/29/2008 | $454.11 |
| | | S0682461D5F201 | 09/02/2008 | $32,215.71 |
| | | S06827317A9C01 | 09/29/2008 | $518.62 |
| | | S0682741985601 | 09/30/2008 | $18.53 |
| | | S06827419D8E01 | 09/30/2008 | $599.57 |
| | | S0682741A79501 | 09/30/2008 | $14,237.47 |
| | | S0682741A92B01 | 09/30/2008 | $35,583.33 |
| | | S0682741B1AE01 | 09/30/2008 | $5,468.89 |
| | | S0682741E1D101 | 09/30/2008 | $446.21 |
| | | S068276107B301 | 10/02/2008 | $3,000.27 |
| | | | SUBTOTAL | $3,940,234.63 |
| 1766 | SYMPHONY CREDIT PARTNERS I LTD | | | |
| | | S0682661B82101 | 09/22/2008 | $35,226.71 |
| | | S0682741C29401 | 09/30/2008 | $103,255.21 |
| | | | SUBTOTAL | $138,481.92 |
| 1767 | SYMPHONY CREDIT PARTNERS II | | | |
| | | S0682661B80F01 | 09/22/2008 | $24,658.70 |
| | | S0682741A92701 | 09/30/2008 | $72,278.65 |
| | | | SUBTOTAL | $96,937.35 |
| 1768 | SYMPHONY CREDIT PARTNERS III | | | |
| | | S0682661B7FD01 | 09/22/2008 | $10,568.01 |
| | | S0682741A8ED01 | 09/30/2008 | $30,976.56 |
| | | | SUBTOTAL | $41,544.57 |
| 1769 | T. ROWE PRICE INST FLTING RT F | | | |
| | | S0681961188801 | 07/14/2008 | $1,425.35 |
| | | S06820713AA501 | 07/25/2008 | $7,291.10 |
| | | S0682131415801 | 07/31/2008 | $21,903.33 |
| | | S0682141363401 | 08/01/2008 | $6,144.71 |
| | | S0682241475D01 | 08/11/2008 | $11,272.60 |
| | | S0682261135C01 | 08/13/2008 | $5,856.36 |
| | | S068226117F501 | 08/13/2008 | $17,569.09 |
| | | S0682271018A01 | 08/14/2008 | $14,889.89 |
| | | S06823110AD901 | 08/18/2008 | $69,995.53 |
| | | S06823110E5C01 | 08/18/2008 | $13,761.72 |
| | | S0682421221001 | 08/29/2008 | $8,008.22 |
| | | S0682462444101 | 09/02/2008 | $10,516.80 |
| | | S0682611389A01 | 09/17/2008 | $47,417.78 |
| | | S068269186FD01 | 09/25/2008 | $17,596.50 |
| | | S0682741584101 | 09/30/2008 | $14,009.32 |
| | | S06827419CEB01 | 09/30/2008 | $1,631.43 |
| | | S0682741B08F01 | 09/30/2008 | $22,286.67 |
| | | S0682750B4C301 | 10/01/2008 | $57,724.70 |
| | | S068276108AC01 | 10/02/2008 | $77,866.56 |
| | | | SUBTOTAL | $427,167.66 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1770 | T. ROWE PRICE INSTITUT HIGH YD | | | |
| | | S06823110E4201 | 08/18/2008 | $4,116.75 |
| | | S0682462430101 | 09/02/2008 | $512.18 |
| | | S0682691853B01 | 09/25/2008 | $4,399.12 |
| | | S0682741AFEB01 | 09/30/2008 | $1,269.26 |
| | | S0682761092401 | 10/02/2008 | $3,432.36 |
| | | | SUBTOTAL | $13,729.67 |
| 1771 | T.ROWE PRICE HY FUND, INC. | | | |
| | | S068214135ED01 | 08/01/2008 | $15,020.40 |
| | | S068220110D901 | 08/07/2008 | $1,558.59 |
| | | S06823110DB501 | 08/18/2008 | $558,114.15 |
| | | S0682462449D01 | 09/02/2008 | $19,713.32 |
| | | S0682691885101 | 09/25/2008 | $45,100.26 |
| | | S0682741B0CE01 | 09/30/2008 | $36,367.50 |
| | | S0682761211801 | 10/02/2008 | $144,363.91 |
| | | | SUBTOTAL | $820,238.13 |
| 1772 | T.ROWE PRICE INST HIGH YIELD F | | | |
| | | S068214135EC01 | 08/01/2008 | $1,365.49 |
| | | S06823110EC001 | 08/18/2008 | $48,342.45 |
| | | S068246242EA01 | 09/02/2008 | $1,456.87 |
| | | S0682741B11401 | 09/30/2008 | $2,555.84 |
| | | S0682761092201 | 10/02/2008 | $11,020.88 |
| | | | SUBTOTAL | $64,741.53 |
| 1773 | TACONIC CAPITAL PARTNERS 1.5LP | | | |
| | | S06820613E1001 | 07/24/2008 | $986,605.00 |
| | | S0682141363301 | 08/01/2008 | $678.52 |
| | | S0682462435A01 | 09/02/2008 | $723.92 |
| | | S0682481467001 | 09/04/2008 | $879,750.00 |
| | | S0682741B2F601 | 09/30/2008 | $2,988.97 |
| | | S068276107A901 | 10/02/2008 | $6,398.76 |
| | | | SUBTOTAL | $1,877,145.17 |
| 1774 | TACONIC OPPORTUNITY FUND L.P. | | | |
| | | S06820613E0E01 | 07/24/2008 | $863,395.00 |
| | | S068214136EB01 | 08/01/2008 | $6,630.48 |
| | | S0682462441D01 | 09/02/2008 | $7,074.21 |
| | | S068248147DB01 | 09/04/2008 | $1,075,250.00 |
| | | | SUBTOTAL | $1,952,349.69 |
| 1775 | TACONIC TRADING LLC | | | |
| | | S06819814F7401 | 07/16/2008 | $76,736.70 |
| | | | SUBTOTAL | $76,736.70 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1776 | TCW ABSOLUTE RETURN CREDIT | | | |
| | | S068213168EC01 | 07/31/2008 | $12,518.87 |
| | | S0682141363E01 | 08/01/2008 | $1,355.25 |
| | | S0682421431801 | 08/29/2008 | $497.95 |
| | | S0682421634001 | 08/29/2008 | $1,221.00 |
| | | S0682462444901 | 09/02/2008 | $1,445.95 |
| | | S0682611390901 | 09/17/2008 | $70,833.33 |
| | | S0682731467B01 | 09/29/2008 | $205.23 |
| | | S0682741AB8101 | 09/30/2008 | $7,634.62 |
| | | S0682741AC5101 | 09/30/2008 | $861.96 |
| | | S0682741AEE901 | 09/30/2008 | $5,773.95 |
| | | S0682741B14A01 | 09/30/2008 | $2,536.67 |
| | | S0682741B3F701 | 09/30/2008 | $2,207.14 |
| | | S068276108C101 | 10/02/2008 | $10,938.22 |
| | | S0682770FEB801 | 10/03/2008 | $294.49 |
| | | | **SUBTOTAL** | **$118,324.63** |
| 1777 | TCW GLOBAL PROJECT FUND III | | | |
| | | S0682741E09F01 | 09/30/2008 | $1,755,788.75 |
| | | S0682750B7C201 | 10/01/2008 | $101,507.30 |
| | | S0682750B94E01 | 10/01/2008 | $728,673.00 |
| | | | **SUBTOTAL** | **$2,585,969.05** |
| 1778 | TCW SELECT LOAN FUND, LIMITED | | | |
| | | S0681970FDA901 | 07/15/2008 | $86,866.09 |
| | | S0681971198601 | 07/15/2008 | $202,499.64 |
| | | S0682051112E01 | 07/23/2008 | $87,066.50 |
| | | S0682140F91701 | 08/01/2008 | $20,249.52 |
| | | S06821911CDF01 | 08/06/2008 | $172,159.17 |
| | | S0682241472F01 | 08/11/2008 | $18,053.32 |
| | | S0682246273B601 | 09/02/2008 | $20,853.31 |
| | | S0682750B35601 | 10/01/2008 | $2,465.79 |
| | | S0682750EFD201 | 10/01/2008 | $18,987.88 |
| | | | **SUBTOTAL** | **$629,201.22** |
| 1779 | TCW SENIOR SECURED FR LOAN | | | |
| | | S06819214FC601 | 07/10/2008 | $10,491.59 |
| | | S0681971167201 | 07/15/2008 | $56,976.43 |
| | | S068197146DE01 | 07/15/2008 | $24,441.12 |
| | | S0682051112801 | 07/23/2008 | $24,497.51 |
| | | S0682131691201 | 07/31/2008 | $6,259.43 |
| | | S0682140F8C601 | 08/01/2008 | $4,493.01 |
| | | S0682141376501 | 08/01/2008 | $1,330.38 |
| | | S0682180E96101 | 08/05/2008 | $9,756.45 |
| | | S06821911D5301 | 08/06/2008 | $48,439.68 |
| | | S0682241474101 | 08/11/2008 | $8,322.32 |
| | | S0682421450A01 | 08/29/2008 | $248.97 |
| | | S068242162A501 | 08/29/2008 | $2,915.31 |
| | | S0682246242B601 | 09/02/2008 | $1,419.41 |
| | | S0682462747301 | 09/02/2008 | $4,626.98 |
| | | S0682490E78001 | 09/05/2008 | $86.56 |
| | | S068261138EF01 | 09/17/2008 | $169,124.35 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682731476201 | 09/29/2008 | $490.02 |
| | | S0682741802F01 | 09/30/2008 | $20,267.24 |
| | | S0682741ABCD01 | 09/30/2008 | $5,846.23 |
| | | S0682741ACEE01 | 09/30/2008 | $430.98 |
| | | S0682741AF7301 | 09/30/2008 | $13,786.09 |
| | | S0682741B00101 | 09/30/2008 | $2,490.12 |
| | | S0682741B4E401 | 09/30/2008 | $1,103.57 |
| | | S0682741B95901 | 09/30/2008 | $16,416.67 |
| | | S0682750B34601 | 10/01/2008 | $693.79 |
| | | S0682750B68E01 | 10/01/2008 | $89.98 |
| | | S0682750EE6801 | 10/01/2008 | $4,213.07 |
| | | S0682761080101 | 10/02/2008 | $10,737.47 |
| | | S0682770FE4001 | 10/03/2008 | $703.15 |
| | | | **SUBTOTAL** | **$450,697.88** |
| 1780 | TCW SENIOR SECURED LOAN FUND | | | |
| | | S06819214FB101 | 07/10/2008 | $5,486.38 |
| | | S0681970F9BA01 | 07/15/2008 | $49,427.13 |
| | | S0681971169001 | 07/15/2008 | $115,223.06 |
| | | S0682051123A01 | 07/23/2008 | $49,541.17 |
| | | S0682140FA9F01 | 08/01/2008 | $4,464.62 |
| | | S0682141373D01 | 08/01/2008 | $2,460.14 |
| | | S0682180EA1101 | 08/05/2008 | $17,924.10 |
| | | S06821911D4E01 | 08/06/2008 | $97,959.22 |
| | | S0682241476101 | 08/11/2008 | $7,812.09 |
| | | S0682421627D01 | 08/29/2008 | $1,814.19 |
| | | S0682462441501 | 09/02/2008 | $2,624.78 |
| | | S068246272D401 | 09/02/2008 | $4,597.74 |
| | | S0682490E6BE01 | 09/05/2008 | $159.03 |
| | | S0682611390101 | 09/17/2008 | $105,245.83 |
| | | S068273146B101 | 09/29/2008 | $304.94 |
| | | S068274182E501 | 09/30/2008 | $37,234.04 |
| | | S0682741ABE701 | 09/30/2008 | $7,705.74 |
| | | S0682741AF1901 | 09/30/2008 | $8,579.06 |
| | | S0682741B05401 | 09/30/2008 | $4,604.72 |
| | | S0682741B9F901 | 09/30/2008 | $15,419.60 |
| | | S0682750B36501 | 10/01/2008 | $1,403.04 |
| | | S0682750B6AA01 | 10/01/2008 | $165.32 |
| | | S0682750EF0B01 | 10/01/2008 | $4,186.45 |
| | | S068276107AE01 | 10/02/2008 | $19,855.77 |
| | | S0682770FE1D01 | 10/03/2008 | $437.57 |
| | | | **SUBTOTAL** | **$564,635.73** |
| 1781 | TD BANK, N.A. | | | |
| | | S068249139D801 | 09/05/2008 | $53,875.00 |
| | | S0682521538901 | 09/08/2008 | $1,750.00 |
| | | | **SUBTOTAL** | **$55,625.00** |
| 1782 | TELOS CLO 2007-2, LTD | | | |
| | | S068213154F101 | 07/31/2008 | $133.52 |
| | | S06823510DD101 | 08/22/2008 | $18,692.92 |
| | | S0682351116701 | 08/22/2008 | $9,481.30 |
| | | S068242126EE01 | 08/29/2008 | $124.40 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682661BD4801 | 09/22/2008 | $3,202.51 |
| | | S0682741BA1601 | 09/30/2008 | $25,865.38 |
| | | **SUBTOTAL** | | **$57,500.03** |
| 1783 | TEMPLETON GLOB INVEST TRST-TIF | | | |
| | | S068206112C301 | 07/24/2008 | $7,890.26 |
| | | S0682121645201 | 07/30/2008 | $6,179.77 |
| | | S06821315F1801 | 07/31/2008 | $3,501.49 |
| | | S06824114F7401 | 08/28/2008 | $1,296.62 |
| | | S0682421544501 | 08/29/2008 | $5,131.06 |
| | | S06827317BC601 | 09/29/2008 | $3,778.24 |
| | | S0682741AAC401 | 09/30/2008 | $2,650.32 |
| | | S0682741B9F801 | 09/30/2008 | $7,974.92 |
| | | S0682741E83301 | 09/30/2008 | $1,941.28 |
| | | **SUBTOTAL** | | **$40,343.96** |
| 1784 | TENNENBAUM MULTI-STRAGEGY MF | | | |
| | | S0682131517C01 | 07/31/2008 | $598,587.78 |
| | | S0682131553C01 | 07/31/2008 | $167,090.00 |
| | | S06824212FA201 | 08/29/2008 | $174,933.64 |
| | | S0682421338B01 | 08/29/2008 | $155,971.67 |
| | | S0682741C5F001 | 09/30/2008 | $293,030.22 |
| | | S0682741D25101 | 09/30/2008 | $172,106.67 |
| | | **SUBTOTAL** | | **$1,561,719.98** |
| 1785 | TENNENBAUM OPPORT PTNERS V LP | | | |
| | | S0682741AB7F01 | 09/30/2008 | $52,575.00 |
| | | **SUBTOTAL** | | **$52,575.00** |
| 1786 | TERM LOANS EUROPE PLC | | | |
| | | S0682140FD9D01 | 08/01/2008 | $3,822.08 |
| | | S0682171204101 | 08/04/2008 | $8,033.21 |
| | | S06827511DDE01 | 10/01/2008 | $5,641.73 |
| | | **SUBTOTAL** | | **$17,497.02** |
| 1787 | TEXAS COUNTY DISTRICT RET | | | |
| | | S068269187E201 | 09/25/2008 | $34,102.14 |
| | | **SUBTOTAL** | | **$34,102.14** |
| 1788 | THE MEDICAL ASSURANCE COMPANY | | | |
| | | S0681981041701 | 07/16/2008 | $7,822.70 |
| | | S0682271142501 | 08/14/2008 | $7,529.97 |
| | | S068242121DE01 | 08/29/2008 | $11,754.17 |
| | | S068274161E901 | 09/30/2008 | $55,300.55 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741986501 | 09/30/2008 | $19.70 |
| | | S0682741A60401 | 09/30/2008 | $7,690.79 |
| | | | **SUBTOTAL** | **$90,117.88** |
| 1789 | THE REGENTS OF THE UNIVERSITY | | | |
| | | S068213140A601 | 07/31/2008 | $1,368.92 |
| | | S068214136AA01 | 08/01/2008 | $812.13 |
| | | S0682311096801 | 08/18/2008 | $4,374.60 |
| | | S06823110DBB01 | 08/18/2008 | $15,520.16 |
| | | S068246243B801 | 09/02/2008 | $866.48 |
| | | S0682741601501 | 09/30/2008 | $17,972.68 |
| | | S068274198F201 | 09/30/2008 | $83.41 |
| | | S0682741B11A01 | 09/30/2008 | $1,520.09 |
| | | S068276107AD01 | 10/02/2008 | $6,554.69 |
| | | | **SUBTOTAL** | **$49,073.16** |
| 1790 | THE WALT DISNEY CO RPMT | | | |
| | | S0682061134801 | 07/24/2008 | $608.05 |
| | | S0682101450301 | 07/28/2008 | $9.66 |
| | | S068212160AE01 | 07/30/2008 | $476.23 |
| | | S0682131615801 | 07/31/2008 | $269.83 |
| | | S06824010B0E01 | 08/27/2008 | $9.29 |
| | | S06824114F3F01 | 08/28/2008 | $99.92 |
| | | S0682421548301 | 08/29/2008 | $395.41 |
| | | S068270172F201 | 09/26/2008 | $9.33 |
| | | S06827317F6801 | 09/29/2008 | $451.60 |
| | | S06827419AC401 | 09/30/2008 | $1,813.11 |
| | | S0682741A6DA01 | 09/30/2008 | $2,553.92 |
| | | S0682741B93801 | 09/30/2008 | $5,953.84 |
| | | S0682741E49301 | 09/30/2008 | $388.54 |
| | | | **SUBTOTAL** | **$13,038.73** |
| 1791 | THERMOPYLAE FUNDING CORP | | | |
| | | S06819712AD101 | 07/15/2008 | $1,479,381.50 |
| | | S0682101177101 | 07/28/2008 | $1,390.00 |
| | | | **SUBTOTAL** | **$1,480,771.50** |
| 1792 | THIRTY-EIGHT HUNDRED FUND | | | |
| | | S06825412C7701 | 09/10/2008 | $8,017.97 |
| | | S06825412CD901 | 09/10/2008 | $6,202.11 |
| | | S06825412FA301 | 09/10/2008 | $8,017.97 |
| | | S068261136DB01 | 09/17/2008 | $23,708.89 |
| | | | **SUBTOTAL** | **$45,946.94** |
| 1793 | THRIVENT DIV INC PLUS FUND | | | |
| | | S06819012E8B01 | 07/08/2008 | $523,564.87 |
| | | S06825415CDE01 | 09/10/2008 | $571,110.05 |
| | | | **SUBTOTAL** | **$1,094,674.92** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1794 | THRIVENT DIV INC PLUS PORT | | | |
| | | S06819012DCE01 | 07/08/2008 | $349,043.23 |
| | | S06825415CD901 | 09/10/2008 | $413,562.44 |
| | | | SUBTOTAL | $762,605.67 |
| 1795 | THRIVENT FIN FOR LUTHER (MST) | | | |
| | | S06823314FA601 | 08/20/2008 | $2,881,500.00 |
| | | | SUBTOTAL | $2,881,500.00 |
| 1796 | TICC CAPITAL CORP | | | |
| | | S068212158DC01 | 07/30/2008 | $2,903.87 |
| | | S0682121590901 | 07/30/2008 | $9,911.11 |
| | | S06821215A0501 | 07/30/2008 | $11,641.68 |
| | | | SUBTOTAL | $24,456.66 |
| 1797 | TISHMAN SPEYER REAL ESTATE | | | |
| | | S0681910EEE401 | 07/09/2008 | $8,000,000.00 |
| | | S0682411077601 | 08/28/2008 | $6,500,000.00 |
| | | S068277114F501 | 10/03/2008 | $6,737,500.00 |
| | | | SUBTOTAL | $21,237,500.00 |
| 1798 | TMCT II LLC | | | |
| | | S06821314FD201 | 07/31/2008 | $762.68 |
| | | S06823110A6D01 | 08/18/2008 | $2,321.95 |
| | | S068269185C601 | 09/25/2008 | $7,864.07 |
| | | | SUBTOTAL | $10,948.70 |
| 1799 | TMCT, LLC | | | |
| | | S068269185E401 | 09/25/2008 | $12,347.32 |
| | | | SUBTOTAL | $12,347.32 |
| 1800 | TORONTO DOMINION (NEW YORK) | | | |
| | | S0682140F43701 | 08/01/2008 | $9,657.41 |
| | | S0682331402001 | 08/20/2008 | $427,321.14 |
| | | S068246273FE01 | 09/02/2008 | $9,945.38 |
| | | S0682691887F01 | 09/25/2008 | $102,894.39 |
| | | S0682750F06001 | 10/01/2008 | $9,055.71 |
| | | | SUBTOTAL | $558,874.03 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1801 | TORONTO DOMINION (TEXAS) | | | |
| | | S06821313FBD01 | 07/31/2008 | $83.41 |
| | | S06823110A6301 | 08/18/2008 | $9,806.76 |
| | | S068274162A401 | 09/30/2008 | $135,961.20 |
| | | S06827419CE101 | 09/30/2008 | $599.54 |
| | | S0682750B34401 | 10/01/2008 | $664.05 |
| | | S0682750B3BD01 | 10/01/2008 | $7,906.93 |
| | | | SUBTOTAL | $155,021.89 |
| 1802 | TRADE SETTLEMENT INC. | | | |
| | | S0681892307701 | 07/07/2008 | $14,630.63 |
| | | S0682110F60E01 | 07/29/2008 | $81,622.63 |
| | | S06823114F4201 | 08/18/2008 | $57,335.79 |
| | | | SUBTOTAL | $153,589.05 |
| 1803 | TRADEWEB LLC POST OFFICE PO BOX 9202 NEW YORK, NY 10087-9202 | | | |
| | | *2077202 | 07/10/2008 | $22,916.00 |
| | | *2082454 | 08/06/2008 | $22,916.00 |
| | | | SUBTOTAL | $45,832.00 |
| 1804 | TRALEE CDO I LTD. | | | |
| | | S0681961182401 | 07/14/2008 | $1,006.60 |
| | | S0682061145801 | 07/24/2008 | $17,564.79 |
| | | S06820713AA901 | 07/25/2008 | $4,156.95 |
| | | S068212161B301 | 07/30/2008 | $13,757.01 |
| | | S068213161F901 | 07/31/2008 | $7,794.79 |
| | | S0682131684E01 | 07/31/2008 | $25,037.75 |
| | | S0682140E8D501 | 08/01/2008 | $16,762.44 |
| | | S0682261138D01 | 08/13/2008 | $2,532.74 |
| | | S0682261190301 | 08/13/2008 | $7,598.21 |
| | | S068226132FA01 | 08/13/2008 | $13,301.69 |
| | | S0682271003D01 | 08/14/2008 | $6,356.00 |
| | | S0682411525301 | 08/28/2008 | $2,886.46 |
| | | S0682421436501 | 08/29/2008 | $995.90 |
| | | S068242154F301 | 08/29/2008 | $11,422.45 |
| | | S06827317E2F01 | 09/29/2008 | $13,045.42 |
| | | S068274152E601 | 09/30/2008 | $5,011.00 |
| | | S0682741A7D801 | 09/30/2008 | $35,461.56 |
| | | S0682741ABCB01 | 09/30/2008 | $16,856.70 |
| | | S0682741AC9401 | 09/30/2008 | $1,723.92 |
| | | S0682741B4D001 | 09/30/2008 | $4,414.29 |
| | | S0682741B83701 | 09/30/2008 | $7,500.00 |
| | | S0682741D8B001 | 09/30/2008 | $16.60 |
| | | S0682741E34C01 | 09/30/2008 | $11,223.82 |
| | | | SUBTOTAL | $226,427.09 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1805 | TRANSAMERICA LIFE INS CO | | | |
| | | S0682741B97201 | 09/30/2008 | $63,799.30 |
| | | | SUBTOTAL | $63,799.30 |
| 1806 | TRIBECA PARK CLO LTD | | | |
| | | S0681911163C01 | 07/09/2008 | $18.65 |
| | | S06819214F8D01 | 07/10/2008 | $16,120.00 |
| | | S068193103CA01 | 07/11/2008 | $3,684.39 |
| | | S0681961185001 | 07/14/2008 | $472.31 |
| | | S0681961708001 | 07/14/2008 | $2,511.70 |
| | | S0682061167101 | 07/24/2008 | $11,986.37 |
| | | S06820713B0C01 | 07/25/2008 | $2,461.33 |
| | | S0682101453001 | 07/28/2008 | $188.34 |
| | | S068212161BC01 | 07/30/2008 | $10,119.43 |
| | | S0682131214101 | 07/31/2008 | $43,989.20 |
| | | S06821315F3601 | 07/31/2008 | $6,286.37 |
| | | S0682141562301 | 08/01/2008 | $47.50 |
| | | S06822410C4601 | 08/11/2008 | $1,702.54 |
| | | S0682261129601 | 08/13/2008 | $2,015.09 |
| | | S068226118DF01 | 08/13/2008 | $6,045.28 |
| | | S0682261317C01 | 08/13/2008 | $15,657.45 |
| | | S0682271010F01 | 08/14/2008 | $5,127.18 |
| | | S0682411510201 | 08/28/2008 | $2,327.88 |
| | | S0682421383901 | 08/29/2008 | $13,977.43 |
| | | S068242155CF01 | 08/29/2008 | $9,212.01 |
| | | S0682461F14B01 | 09/02/2008 | $1,778.91 |
| | | S0682470D9DD01 | 09/03/2008 | $181.04 |
| | | S068255118AE01 | 09/11/2008 | $7,236.26 |
| | | S068270174D001 | 09/26/2008 | $181.85 |
| | | S06827317DAD01 | 09/29/2008 | $10,520.90 |
| | | S0682741539601 | 09/30/2008 | $5,094.30 |
| | | S0682741641C01 | 09/30/2008 | $12,931.11 |
| | | S06827419A4501 | 09/30/2008 | $35,334.71 |
| | | S06827419C2901 | 09/30/2008 | $1,174.06 |
| | | S0682741A0C301 | 09/30/2008 | $9,895.44 |
| | | S0682741A10501 | 09/30/2008 | $24,217.34 |
| | | S0682741A78A01 | 09/30/2008 | $35,910.44 |
| | | S0682741AA6801 | 09/30/2008 | $15,334.13 |
| | | S0682741B26301 | 09/30/2008 | $38,355.29 |
| | | S0682741E26201 | 09/30/2008 | $9,051.83 |
| | | S0682761072D01 | 10/02/2008 | $4,191.88 |
| | | | SUBTOTAL | $365,339.94 |
| 1807 | TRIMARAN CLO IV LTD. | | | |
| | | S068196171A701 | 07/14/2008 | $3,760.00 |
| | | S0682061130001 | 07/24/2008 | $15,637.80 |
| | | S0682101450A01 | 07/28/2008 | $64.43 |
| | | S068212163A001 | 07/30/2008 | $12,247.77 |
| | | S06821313E9B01 | 07/31/2008 | $7,822.40 |
| | | S068213161E301 | 07/31/2008 | $6,939.65 |
| | | S0682261387101 | 08/13/2008 | $964,745.60 |
| | | S0682271539801 | 08/14/2008 | $3,625.28 |
| | | S0682311091801 | 08/18/2008 | $24,997.70 |
| | | S06824010D1801 | 08/27/2008 | $61.93 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682411507401 | 08/28/2008 | $2,569.79 |
| | | S068242154F701 | 08/29/2008 | $10,169.32 |
| | | S068270173F401 | 09/26/2008 | $62.21 |
| | | S06827317DDE01 | 09/29/2008 | $11,614.23 |
| | | S06827419A7301 | 09/30/2008 | $12,087.39 |
| | | S06827419EDE01 | 09/30/2008 | $476.60 |
| | | S0682741A7C901 | 09/30/2008 | $7,284.29 |
| | | S0682741E20E01 | 09/30/2008 | $9,992.49 |
| | | | **SUBTOTAL** | **$1,094,158.88** |
| 1808 | TRIMARAN CLO V LTD. | | | |
| | | S0681961721501 | 07/14/2008 | $7,520.00 |
| | | S0682061171501 | 07/24/2008 | $13,686.16 |
| | | S0682121632201 | 07/30/2008 | $10,719.21 |
| | | S068213160E601 | 07/31/2008 | $6,073.56 |
| | | S06821316D9801 | 07/31/2008 | $4,034.66 |
| | | S068227153E801 | 08/14/2008 | $7,250.56 |
| | | S068241150CB01 | 08/28/2008 | $2,249.07 |
| | | S068242154BE01 | 08/29/2008 | $8,900.16 |
| | | S0682421 65F101 | 08/29/2008 | $3,759.23 |
| | | S06827317DA501 | 09/29/2008 | $10,164.75 |
| | | S0682741AE6C01 | 09/30/2008 | $6,432.69 |
| | | S0682741E88701 | 09/30/2008 | $8,745.40 |
| | | S0682770F53501 | 10/03/2008 | $6,433.16 |
| | | | **SUBTOTAL** | **$95,968.61** |
| 1809 | TRIMARAN CLO VI, LTD. | | | |
| | | S068196118BF01 | 07/14/2008 | $503.30 |
| | | S0682061154F01 | 07/24/2008 | $15,637.80 |
| | | S06820713C4801 | 07/25/2008 | $2,078.47 |
| | | S0682101452C01 | 07/28/2008 | $64.43 |
| | | S0682121625A01 | 07/30/2008 | $12,247.77 |
| | | S0682131619701 | 07/31/2008 | $6,939.65 |
| | | S0682141375E01 | 08/01/2008 | $1,355.25 |
| | | S068226113D901 | 08/13/2008 | $1,266.37 |
| | | S0682261175B01 | 08/13/2008 | $3,799.11 |
| | | S0682270FDE101 | 08/14/2008 | $3,178.00 |
| | | S06824010CDB01 | 08/27/2008 | $61.93 |
| | | S0682411510401 | 08/28/2008 | $2,569.79 |
| | | S0682421550F01 | 08/29/2008 | $10,169.32 |
| | | S068246242A501 | 09/02/2008 | $1,445.95 |
| | | S068270173F501 | 09/26/2008 | $62.21 |
| | | S06827317DDB01 | 09/29/2008 | $11,614.23 |
| | | S06827414F0E01 | 09/30/2008 | $2,505.50 |
| | | S068274199F601 | 09/30/2008 | $12,087.39 |
| | | S0682741B08D01 | 09/30/2008 | $2,536.67 |
| | | S0682741B97101 | 09/30/2008 | $7,835.06 |
| | | S0682741E27C01 | 09/30/2008 | $9,992.49 |
| | | S0682761079401 | 10/02/2008 | $10,938.22 |
| | | | **SUBTOTAL** | **$118,888.91** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1810 | TRIMARAN CLO VII LTD. | | | |
| | | S068196171E501 | 07/14/2008 | $11,280.00 |
| | | S0682061148301 | 07/24/2008 | $23,299.83 |
| | | S0682101458901 | 07/28/2008 | $59.48 |
| | | S0682121607301 | 07/30/2008 | $18,248.79 |
| | | S06821313EA301 | 07/31/2008 | $7,822.40 |
| | | S0682131614C01 | 07/31/2008 | $10,339.86 |
| | | S0682141365801 | 08/01/2008 | $6,776.25 |
| | | S0682261387301 | 08/13/2008 | $3,858,982.43 |
| | | S068227153DC01 | 08/14/2008 | $10,875.83 |
| | | S06823110C0F01 | 08/18/2008 | $24,997.70 |
| | | S06824010DCC01 | 08/27/2008 | $57.18 |
| | | S0682411532301 | 08/28/2008 | $3,828.91 |
| | | S0682421548601 | 08/29/2008 | $15,151.97 |
| | | S068246242E101 | 09/02/2008 | $7,229.73 |
| | | S0682611387201 | 09/17/2008 | $35,563.33 |
| | | S0682701735501 | 09/26/2008 | $57.44 |
| | | S06827317E7101 | 09/29/2008 | $17,304.86 |
| | | S06827419A2101 | 09/30/2008 | $11,159.92 |
| | | S06827419D4A01 | 09/30/2008 | $476.60 |
| | | S0682741A7E501 | 09/30/2008 | $29,137.14 |
| | | S0682741AB7201 | 09/30/2008 | $3,236.41 |
| | | S0682741B15B01 | 09/30/2008 | $12,683.34 |
| | | S0682741B9A301 | 09/30/2008 | $23,585.10 |
| | | S0682741E2D501 | 09/30/2008 | $14,888.49 |
| | | S0682761094501 | 10/02/2008 | $54,691.10 |
| | | | SUBTOTAL | $4,201,734.09 |
| 1811 | TRIPAR PARTNERSHIP | | | |
| | | S0682131416201 | 07/31/2008 | $7,822.40 |
| | | S068231109CD01 | 08/18/2008 | $24,264.06 |
| | | S06823414D3801 | 08/21/2008 | $202,343.05 |
| | | S0682351191201 | 08/22/2008 | $494,097.48 |
| | | S0682691885701 | 09/25/2008 | $50,565.24 |
| | | S0682741984C01 | 09/30/2008 | $15.49 |
| | | | SUBTOTAL | $779,107.72 |
| 1812 | TRISTATE CAPITAL BANK | | | |
| | | S0682741C3D401 | 09/30/2008 | $169,179.33 |
| | | | SUBTOTAL | $169,179.33 |
| 1813 | TRONOX WORLDWIDE LLC | | | |
| | | S0681891E66501 | 07/07/2008 | $5,000,000.00 |
| | | S06819613BF001 | 07/14/2008 | $3,400,000.00 |
| | | S068199127CE01 | 07/17/2008 | $2,300,000.00 |
| | | S06820010FBA01 | 07/18/2008 | $4,200,000.00 |
| | | S0682041109801 | 07/22/2008 | $2,300,000.00 |
| | | S068207140C001 | 07/25/2008 | $5,700,000.00 |
| | | S0682101187501 | 07/28/2008 | $15,000,000.00 |
| | | S0682111252301 | 07/29/2008 | $1,900,000.00 |
| | | S0682170FA0D01 | 08/04/2008 | $5,000,000.00 |
| | | S068219108D201 | 08/06/2008 | $1,700,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

### SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06822414E1901 | 08/11/2008 | $7,800,000.00 |
| | | S06823512E4501 | 08/22/2008 | $10,000,000.00 |
| | | S068239152B901 | 08/26/2008 | $4,800,000.00 |
| | | S06826918B0801 | 09/25/2008 | $3,649,619.04 |
| | | S06826918B1D01 | 09/25/2008 | $208,000.00 |
| | | S068273135B501 | 09/29/2008 | $101,600.00 |
| | | S0682731366A01 | 09/29/2008 | $7,628,035.71 |
| | | S0682731639501 | 09/29/2008 | $762,285.72 |
| | | S0682750F10001 | 10/01/2008 | $9,727,630.02 |
| | | | **SUBTOTAL** | **$91,177,170.49** |
| 1814 | TRS ARIA LLC | | | |
| | | S0681980B9D801 | 07/16/2008 | $48.38 |
| | | S068213148D801 | 07/31/2008 | $1,222.12 |
| | | S06821314CBE01 | 07/31/2008 | $296.81 |
| | | S0682140FDE101 | 08/01/2008 | $52.25 |
| | | S0682181176D01 | 08/05/2008 | $1,982,104.52 |
| | | S0682310FF0701 | 08/18/2008 | $47.15 |
| | | S06824214AC901 | 08/29/2008 | $2,563.71 |
| | | S06824217C3D01 | 08/29/2008 | $11,070.86 |
| | | S0682461DF8E01 | 09/02/2008 | $668.76 |
| | | S0682741998A01 | 09/30/2008 | $172.52 |
| | | S0682741B7F301 | 09/30/2008 | $685.83 |
| | | S0682741CD3801 | 09/30/2008 | $2,969.89 |
| | | | **SUBTOTAL** | **$2,001,902.80** |
| 1815 | TRS BABSON I LLC | | | |
| | | S0682061129C01 | 07/24/2008 | $17,896.47 |
| | | S0682121618D01 | 07/30/2008 | $14,016.79 |
| | | S0682813161DD01 | 07/31/2008 | $7,941.99 |
| | | S0682131686101 | 07/31/2008 | $33,395.30 |
| | | S068214135F801 | 08/01/2008 | $3,419.56 |
| | | S06824114F4E01 | 08/28/2008 | $2,940.96 |
| | | S0682421446301 | 08/29/2008 | $1,328.33 |
| | | S0682421554B01 | 08/29/2008 | $11,638.14 |
| | | S0682462435401 | 09/02/2008 | $3,648.40 |
| | | S06827317E3401 | 09/29/2008 | $13,291.76 |
| | | S0682741AD7201 | 09/30/2008 | $2,299.36 |
| | | S0682741AFCF01 | 09/30/2008 | $6,400.50 |
| | | S0682741B43301 | 09/30/2008 | $5,887.77 |
| | | S0682741E8A701 | 09/30/2008 | $11,435.76 |
| | | S068276107CC01 | 10/02/2008 | $27,599.22 |
| | | | **SUBTOTAL** | **$163,140.31** |
| 1816 | TRS BRUIN LLC | | | |
| | | S0682341387601 | 08/21/2008 | $2,451,640.47 |
| | | | **SUBTOTAL** | **$2,451,640.47** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1817 | TRS CALLISTO LLC | | | |
| | | S06825412CBA01 | 09/10/2008 | $19,748.50 |
| | | S06825412CDA01 | 09/10/2008 | $15,275.98 |
| | | S06825412FBA01 | 09/10/2008 | $19,748.50 |
| | | | SUBTOTAL | $54,772.98 |
| 1818 | TRS CEDAR LLC | | | |
| | | S0681961178201 | 07/14/2008 | $10,065.97 |
| | | S0682061164101 | 07/24/2008 | $98,097.71 |
| | | S06820713CB901 | 07/25/2008 | $41,569.49 |
| | | S068212161F201 | 07/30/2008 | $76,831.63 |
| | | S068213161D601 | 07/31/2008 | $43,533.19 |
| | | S0682261130301 | 08/13/2008 | $25,327.38 |
| | | S0682261176101 | 08/13/2008 | $75,982.14 |
| | | S0682271008D01 | 08/14/2008 | $63,559.95 |
| | | S068241152DC01 | 08/28/2008 | $16,120.58 |
| | | S0682421543801 | 08/29/2008 | $63,793.29 |
| | | S06827317AC601 | 09/29/2008 | $72,857.45 |
| | | S068274159CC01 | 09/30/2008 | $50,109.97 |
| | | S0682741ABF701 | 09/30/2008 | $68,711.57 |
| | | S0682741D39C01 | 09/30/2008 | $237,700.64 |
| | | S0682741E41601 | 09/30/2008 | $62,684.04 |
| | | | SUBTOTAL | $1,006,945.00 |
| 1819 | TRS DB OH CC FD FINANCING LLC | | | |
| | | S06819616C5A01 | 07/14/2008 | $159,015.53 |
| | | S0681981543701 | 07/16/2008 | $175,762.87 |
| | | S06822714FE101 | 08/14/2008 | $29,899.15 |
| | | S0682741A77A01 | 09/30/2008 | $73,399.74 |
| | | | SUBTOTAL | $438,077.29 |
| 1820 | TRS HY FNDS LLC | | | |
| | | S0682061166901 | 07/24/2008 | $32,993.06 |
| | | S0682121642701 | 07/30/2008 | $27,881.82 |
| | | S0682131620D01 | 07/31/2008 | $22,737.11 |
| | | S0682411516C01 | 08/28/2008 | $8,331.45 |
| | | S0682421553401 | 08/29/2008 | $39,486.28 |
| | | S06827317ECC01 | 09/29/2008 | $46,668.77 |
| | | S0682741B60301 | 09/30/2008 | $2,325.04 |
| | | S0682741E36401 | 09/30/2008 | $40,152.21 |
| | | | SUBTOTAL | $220,575.74 |
| 1821 | TRS PINE LLC | | | |
| | | S0681961179701 | 07/14/2008 | $443.66 |
| | | S0681980B9B301 | 07/16/2008 | $241.92 |
| | | S06820713A7E01 | 07/25/2008 | $1,832.20 |
| | | S068213148AA01 | 07/31/2008 | $6,110.61 |
| | | S06821314CB601 | 07/31/2008 | $1,484.05 |
| | | S0682140FE1801 | 08/01/2008 | $261.24 |
| | | S06821811B4E01 | 08/05/2008 | $821,531.31 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682261126201 | 08/13/2008 | $1,019.25 |
| | | S068226117D601 | 08/13/2008 | $3,057.75 |
| | | S0682270FF8701 | 08/14/2008 | $2,527.39 |
| | | S0682310FF2801 | 08/18/2008 | $15.72 |
| | | S06824214AD201 | 08/29/2008 | $6,146.43 |
| | | S06824217C3801 | 08/29/2008 | $26,680.24 |
| | | S0682461DF8901 | 09/02/2008 | $1,661.87 |
| | | | SUBTOTAL | $873,013.64 |
| 1822 | TRS TRINITY LLC | | | |
| | | S06819616C9A01 | 07/14/2008 | $193,362.22 |
| | | S06822714FB601 | 08/14/2008 | $54,493.61 |
| | | S068274179FC01 | 09/30/2008 | $182,581.04 |
| | | | SUBTOTAL | $430,436.87 |
| 1823 | TRUST UNDER WACHOVIA CORP PEN | | | |
| | | S068242161EC01 | 08/29/2008 | $2,442.00 |
| | | S068261138D801 | 09/17/2008 | $141,666.67 |
| | | S0682731472101 | 09/29/2008 | $410.46 |
| | | S0682741AF3101 | 09/30/2008 | $11,547.89 |
| | | S0682770FE3F01 | 10/03/2008 | $588.99 |
| | | | SUBTOTAL | $156,656.01 |
| 1824 | TRUSTEES OF THE UNIVERSITY | | | |
| | | S06819616C7C01 | 07/14/2008 | $3,912.53 |
| | | S068206115C701 | 07/24/2008 | $3,431.37 |
| | | S068212161DB01 | 07/30/2008 | $2,891.62 |
| | | S06821313EA501 | 07/31/2008 | $3,982.42 |
| | | S068213161EF01 | 07/31/2008 | $1,754.06 |
| | | S0682141374401 | 08/01/2008 | $1,365.49 |
| | | S06822714FAE01 | 08/14/2008 | $1,868.70 |
| | | S0682311097201 | 08/18/2008 | $12,726.47 |
| | | S0682411530D01 | 08/28/2008 | $649.54 |
| | | S0682421556A01 | 08/29/2008 | $2,570.39 |
| | | S0682462447801 | 09/02/2008 | $1,456.87 |
| | | S06827317B9D01 | 09/29/2008 | $2,935.61 |
| | | S0682741641D01 | 09/30/2008 | $12,931.11 |
| | | S06827419EAC01 | 09/30/2008 | $242.64 |
| | | S0682741A67601 | 09/30/2008 | $14,762.55 |
| | | S0682741B13401 | 09/30/2008 | $2,555.84 |
| | | S0682741B63301 | 09/30/2008 | $14,182.63 |
| | | S0682741E3C601 | 09/30/2008 | $2,525.70 |
| | | S068276107FC01 | 10/02/2008 | $11,020.88 |
| | | | SUBTOTAL | $97,766.42 |
| 1825 | TUDOR BVI GLOBAL PORTFOLIO LTD | | | |
| | | S06819112CE101 | 07/09/2008 | $1,114,658.50 |
| | | | SUBTOTAL | $1,114,658.50 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1826 | TURNBERRY FUNDING LLC | | | |
| | | S06819214F5201 | 07/10/2008 | $1,352.00 |
| | | S0682061143E01 | 07/24/2008 | $2,823.28 |
| | | S0682121624201 | 07/30/2008 | $2,415.35 |
| | | S06821315F3B01 | 07/31/2008 | $1,754.06 |
| | | S06821316D5301 | 07/31/2008 | $4,286.51 |
| | | S0682411513701 | 08/28/2008 | $649.54 |
| | | S068242154C801 | 08/29/2008 | $2,570.39 |
| | | S068242165F801 | 08/29/2008 | $3,993.89 |
| | | S0682611375101 | 09/17/2008 | $17,277.22 |
| | | S0682691873E01 | 09/25/2008 | $25,879.74 |
| | | S06827317BA001 | 09/29/2008 | $2,935.61 |
| | | S0682741AE1701 | 09/30/2008 | $6,834.24 |
| | | S0682741E1BF01 | 09/30/2008 | $2,525.70 |
| | | | **SUBTOTAL** | **$75,297.53** |
| 1827 | TUXEDO RESERVE OWNER LLC | | | |
| | | S0682140DA2101 | 08/01/2008 | $829,504.08 |
| | | S0682462693301 | 09/02/2008 | $593,413.58 |
| | | | **SUBTOTAL** | **$1,422,917.66** |
| 1828 | U.S. BANK N.A. | | | |
| | | S068191121E701 | 07/09/2008 | $2,916,666.67 |
| | | S06819112DCF01 | 07/09/2008 | $1,931.42 |
| | | S06819913A7401 | 07/17/2008 | $416,666.67 |
| | | S068206121F901 | 07/24/2008 | $1,666,666.66 |
| | | S06820715EE801 | 07/25/2008 | $1,145,833.33 |
| | | S068212142DA01 | 07/30/2008 | $5,846.35 |
| | | S0682140FD6701 | 08/01/2008 | $62,279.44 |
| | | S0682171203E01 | 08/04/2008 | $130,898.52 |
| | | S0682191165F01 | 08/06/2008 | $833,333.34 |
| | | S06822413D9C01 | 08/11/2008 | $2,134.11 |
| | | S06822713F9701 | 08/14/2008 | $875,000.00 |
| | | S0682331463D01 | 08/20/2008 | $625,000.00 |
| | | S06823913F3001 | 08/26/2008 | $625,000.00 |
| | | S0682462622C01 | 09/02/2008 | $6,596.35 |
| | | S0682471133901 | 09/03/2008 | $625,000.00 |
| | | S0682541500301 | 09/10/2008 | $1,666,666.67 |
| | | S068255138E601 | 09/11/2008 | $2,083,333.33 |
| | | S06825513A7A01 | 09/11/2008 | $801.91 |
| | | S06825513AA701 | 09/11/2008 | $2,004.77 |
| | | S0682681436501 | 09/24/2008 | $1,666,666.67 |
| | | S0682741A63501 | 09/30/2008 | $3,897.57 |
| | | S0682741BDAB01 | 09/30/2008 | $2,083,333.33 |
| | | S0682750B38001 | 10/01/2008 | $4,797.92 |
| | | S06827511E1301 | 10/01/2008 | $91,930.05 |
| | | S06827611CE301 | 10/02/2008 | $5,846.35 |
| | | S0682770FD8D01 | 10/03/2008 | $78,412.40 |
| | | | **SUBTOTAL** | **$17,626,543.83** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1829 | UBS (UK) PENSION AND LIFE ASSU | | | |
| | | S068196117DB01 | 07/14/2008 | $98.40 |
| | | S0682071450001 | 07/25/2008 | $534.06 |
| | | S0682131434A01 | 07/31/2008 | $1,991.22 |
| | | S0682141378301 | 08/01/2008 | $682.75 |
| | | S0682261158401 | 08/13/2008 | $454.80 |
| | | S0682261364701 | 08/13/2008 | $1,364.39 |
| | | S06822710C9801 | 08/14/2008 | $1,158.88 |
| | | S068231117B701 | 08/18/2008 | $4,806.08 |
| | | S0682421639501 | 08/29/2008 | $437.60 |
| | | S068246243A301 | 09/02/2008 | $728.44 |
| | | S068261138FF01 | 09/17/2008 | $39,055.97 |
| | | S0682731462F01 | 09/29/2008 | $113.16 |
| | | S06827414C6D01 | 09/30/2008 | $1,273.58 |
| | | S0682741995401 | 09/30/2008 | $121.32 |
| | | S0682741AEDA01 | 09/30/2008 | $2,456.93 |
| | | S0682741B0BB01 | 09/30/2008 | $1,277.92 |
| | | S068276107AB01 | 10/02/2008 | $5,510.44 |
| | | S0682770FE7E01 | 10/03/2008 | $162.38 |
| | | | **SUBTOTAL** | **$62,228.32** |
| 1830 | UBS AG | | | |
| | | S06819215C9401 | 07/10/2008 | $101,348.75 |
| | | S0681931280301 | 07/11/2008 | $20,000,000.00 |
| | | S068198154D801 | 07/16/2008 | $42,763.68 |
| | | S0682061142001 | 07/24/2008 | $64,212.06 |
| | | S068210145A201 | 07/28/2008 | $25.98 |
| | | S068212161C401 | 07/30/2008 | $50,166.48 |
| | | S068213114CC01 | 07/31/2008 | $571,428.57 |
| | | S0682131400E01 | 07/31/2008 | $152.84 |
| | | S06821315FDC01 | 07/31/2008 | $28,246.96 |
| | | S0682131683901 | 07/31/2008 | $261.76 |
| | | S0682140E8F101 | 08/01/2008 | $1,579.07 |
| | | S0682200C5CC01 | 08/07/2008 | $142,857.14 |
| | | S0682270C63901 | 08/14/2008 | $142,857.14 |
| | | S0682271478401 | 08/14/2008 | $2,346,875.01 |
| | | S0682310FEE901 | 08/18/2008 | $220.02 |
| | | S06823110A8401 | 08/18/2008 | $20,282.14 |
| | | S06823110E2501 | 08/18/2008 | $197,039.58 |
| | | S06823211F6401 | 08/19/2008 | $4,747,222.22 |
| | | S0682401136E01 | 08/27/2008 | $56.77 |
| | | S0682411515B01 | 08/28/2008 | $10,460.01 |
| | | S06824214A6301 | 08/29/2008 | $6,672.14 |
| | | S0682242155E601 | 08/29/2008 | $41,392.94 |
| | | S06824217C0D01 | 08/29/2008 | $28,674.13 |
| | | S0682461DF5901 | 09/02/2008 | $1,681.92 |
| | | S0682540F9FF01 | 09/10/2008 | $15,827,642.67 |
| | | S06825516F1B01 | 09/11/2008 | $1,248,551.30 |
| | | S0682551709501 | 09/11/2008 | $132,624.92 |
| | | S0682551727A01 | 09/11/2008 | $746,092.46 |
| | | S0682560E40C01 | 09/12/2008 | $142,857.14 |
| | | S06827317ECD01 | 09/29/2008 | $47,274.30 |
| | | S0682741738C01 | 09/30/2008 | $12,777.78 |
| | | S0682741999301 | 09/30/2008 | $5,255.39 |
| | | S06827419B0101 | 09/30/2008 | $862.61 |
| | | S0682741B34D01 | 09/30/2008 | $9,503.53 |
| | | S0682741B39F01 | 09/30/2008 | $25,774.85 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B4FE01 | 09/30/2008 | $10,761.28 |
| | | S0682741B6BC01 | 09/30/2008 | $30,975.68 |
| | | S0682741B77D01 | 09/30/2008 | $30,952.68 |
| | | S0682741B7EA01 | 09/30/2008 | $3,429.14 |
| | | S0682741CD4A01 | 09/30/2008 | $14,849.47 |
| | | S0682741D32C01 | 09/30/2008 | $100,592.86 |
| | | S0682741E42601 | 09/30/2008 | $40,673.19 |
| | | S0682750FF3301 | 10/01/2008 | $8,265.63 |
| | | | **SUBTOTAL** | **$46,986,194.19** |
| 1831 | UBS AG LONDON BRANCH | | | |
| | | S0681891DFB301 | 07/07/2008 | $5,806.25 |
| | | | **SUBTOTAL** | **$5,806.25** |
| 1832 | UBS LOAN FINANCE LLC | | | |
| | | S06818924C5F01 | 07/07/2008 | $5,032,982.29 |
| | | S0681901398401 | 07/08/2008 | $12,000,000.00 |
| | | S06819313C2001 | 07/11/2008 | $8,005,478.61 |
| | | S0682041364D01 | 07/22/2008 | $813,333.33 |
| | | S0682071642001 | 07/25/2008 | $406,666.67 |
| | | S06821214C7B01 | 07/30/2008 | $493,075.00 |
| | | S06821214DF401 | 07/30/2008 | $48,560.42 |
| | | S06824213D1301 | 08/29/2008 | $490,875.00 |
| | | S06824213F2801 | 08/29/2008 | $48,343.75 |
| | | S06824217C0801 | 08/29/2008 | $813,333.34 |
| | | S0682481396301 | 09/04/2008 | $203,333.33 |
| | | S0682551482C01 | 09/11/2008 | $610,000.00 |
| | | S0682741AC0201 | 09/30/2008 | $46,928.94 |
| | | S0682741B8D401 | 09/30/2008 | $76,666.66 |
| | | S06827511E3801 | 10/01/2008 | $51,638.89 |
| | | S06827511F9001 | 10/01/2008 | $524,333.33 |
| | | | **SUBTOTAL** | **$29,665,549.56** |
| 1833 | ULT CBNA LOAN FUNDING LLC | | | |
| | | S06819214F3201 | 07/10/2008 | $18,200.00 |
| | | S068206112C201 | 07/24/2008 | $2,888.30 |
| | | S0682121626401 | 07/30/2008 | $3,306.24 |
| | | S06821315F2101 | 07/31/2008 | $5,788.56 |
| | | S0682411519901 | 08/28/2008 | $1,733.47 |
| | | S0682421558901 | 08/29/2008 | $13,147.91 |
| | | S06827317E5B01 | 09/29/2008 | $15,016.05 |
| | | S0682741E8BA01 | 09/30/2008 | $12,919.30 |
| | | | **SUBTOTAL** | **$72,999.83** |
| 1834 | ULTRA MASTER LTD | | | |
| | | S0682131978601 | 07/31/2008 | $15,124.13 |
| | | S068226130D801 | 08/13/2008 | $20,611.67 |
| | | S0682461D6A201 | 09/02/2008 | $11,505.61 |
| | | S068252151EE01 | 09/08/2008 | $2,582,375.00 |
| | | S06825412C1001 | 09/10/2008 | $7,545.78 |
| | | S06825412D3701 | 09/10/2008 | $5,836.85 |
| | | S06825412F1C01 | 09/10/2008 | $7,545.78 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741A8FB01 | 09/30/2008 | $12,708.33 |
| | | S0682750B4AE01 | 10/01/2008 | $44,162.00 |
| | | | SUBTOTAL | $2,707,415.15 |
| 1835 | UNION BANK OF CALIFORINIA | | | |
| | | S0681911161101 | 07/09/2008 | $932.68 |
| | | S0681930CBF001 | 07/11/2008 | $533,333.33 |
| | | S0681931039A01 | 07/11/2008 | $261,936.52 |
| | | S06821912CA301 | 08/06/2008 | $2,658,300.67 |
| | | S06822410C2001 | 08/11/2008 | $85,127.37 |
| | | S068255118E101 | 09/11/2008 | $361,812.75 |
| | | S06827419C8F01 | 09/30/2008 | $58,703.15 |
| | | S0682741BA6D01 | 09/30/2008 | $58,146.94 |
| | | S0682741D35D01 | 09/30/2008 | $126,144.39 |
| | | S0682741E09901 | 09/30/2008 | $1,448,525.72 |
| | | S0682770F58901 | 10/03/2008 | $14,375.00 |
| | | S0682771109D01 | 10/03/2008 | $8,747.12 |
| | | | SUBTOTAL | $5,616,085.64 |
| 1836 | UNION SQUARE CDO LTD. | | | |
| | | S068198104BD01 | 07/16/2008 | $7,228.96 |
| | | S0682131410A01 | 07/31/2008 | $7,822.40 |
| | | S0682131550901 | 07/31/2008 | $164.98 |
| | | S068227113B601 | 08/14/2008 | $6,958.45 |
| | | S06823110C5601 | 08/18/2008 | $24,997.70 |
| | | S06823510DCE01 | 08/22/2008 | $23,097.91 |
| | | S0682351115D01 | 08/22/2008 | $11,715.57 |
| | | S068242126F201 | 08/29/2008 | $153.72 |
| | | S0682661BD5A01 | 09/22/2008 | $3,957.19 |
| | | S0682741985801 | 09/30/2008 | $18.20 |
| | | S06827419DCE01 | 09/30/2008 | $476.60 |
| | | S0682741A1A101 | 09/30/2008 | $7,107.06 |
| | | S0682741BA4301 | 09/30/2008 | $31,960.55 |
| | | | SUBTOTAL | $125,659.29 |
| 1837 | UNITED BANK, INC. | | | |
| | | S0682741A7CC01 | 09/30/2008 | $17,730.78 |
| | | | SUBTOTAL | $17,730.78 |
| 1838 | UNITED COMPONENTS, INC. | | | |
| | | S068261140A101 | 09/17/2008 | $7,942,576.47 |
| | | S0682614B2A01 | 09/17/2008 | $2,059,045.10 |
| | | S06826215E4201 | 09/18/2008 | $9,095,551.16 |
| | | S06826713CA601 | 09/23/2008 | $906,070.41 |
| | | | SUBTOTAL | $20,003,243.14 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1839 | UNITED METH CREDIT OPP (WAMCO) | | | |
| | | S0682661B80401 | 09/22/2008 | $21,082.30 |
| | | S06827317BF401 | 09/29/2008 | $4,403.40 |
| | | S0682741E84C01 | 09/30/2008 | $3,788.54 |
| | | S0682750B3B701 | 10/01/2008 | $7,369.54 |
| | | S0682750B3D201 | 10/01/2008 | $11,860.54 |
| | | S0682750F04001 | 10/01/2008 | $3,415.56 |
| | | | **SUBTOTAL** | **$51,919.88** |
| 1840 | UNITED METH CREDIT OPPORTUN | | | |
| | | S06819616C5D01 | 07/14/2008 | $2,461.37 |
| | | S068206113F501 | 07/24/2008 | $992.93 |
| | | S0682121634301 | 07/30/2008 | $907.29 |
| | | S0682131619801 | 07/31/2008 | $1,113.83 |
| | | S06822714FCF01 | 08/14/2008 | $747.48 |
| | | S06824114F8B01 | 08/28/2008 | $489.31 |
| | | S0682421566A01 | 08/29/2008 | $3,828.59 |
| | | S0682462742101 | 09/02/2008 | $3,047.78 |
| | | | **SUBTOTAL** | **$13,588.58** |
| 1841 | UNITED OVERSEAS BANK LIMITED | | | |
| | | S0681892454001 | 07/07/2008 | $6,665.40 |
| | | S0681961602601 | 07/14/2008 | $806,872.13 |
| | | S06820012F7901 | 07/18/2008 | $150,000.00 |
| | | S0682031683A01 | 07/21/2008 | $5,903.64 |
| | | S0682061159301 | 07/24/2008 | $78,065.73 |
| | | S068210145EB01 | 07/28/2008 | $5,873.78 |
| | | S0682121640201 | 07/30/2008 | $61,142.28 |
| | | S068213162D101 | 07/31/2008 | $34,643.53 |
| | | S0682170F63601 | 08/04/2008 | $4,319.79 |
| | | S0682171382301 | 08/04/2008 | $7,238.16 |
| | | S06821813DE601 | 08/05/2008 | $351.11 |
| | | S06821911E7901 | 08/06/2008 | $320,000.00 |
| | | S0682201398B01 | 08/07/2008 | $160,000.00 |
| | | S06822111FE401 | 08/08/2008 | $280,000.00 |
| | | S068224158C101 | 08/11/2008 | $808,414.93 |
| | | S0682281289A01 | 08/15/2008 | $120,000.00 |
| | | S0682311147E301 | 08/18/2008 | $7,390.13 |
| | | S0682311503D01 | 08/18/2008 | $160,000.00 |
| | | S06823212FBE01 | 08/19/2008 | $160,000.00 |
| | | S0682331463301 | 08/20/2008 | $200,000.00 |
| | | S068239136F301 | 08/26/2008 | $9,077.33 |
| | | S0682391459A01 | 08/26/2008 | $3,874.46 |
| | | S0682411530C01 | 08/28/2008 | $12,828.69 |
| | | S0682421567E01 | 08/29/2008 | $50,766.43 |
| | | S068246256F901 | 09/02/2008 | $7,965.69 |
| | | S0682481329701 | 09/04/2008 | $600,000.00 |
| | | S068248132A001 | 09/04/2008 | $2,434.15 |
| | | S06824913E8801 | 09/05/2008 | $2,159.11 |
| | | S0682521590601 | 09/08/2008 | $6,827.73 |
| | | S0682561385A01 | 09/12/2008 | $1,071.78 |
| | | S0682561490101 | 09/12/2008 | $200,000.00 |
| | | S06826311C1B01 | 09/19/2008 | $1,065.56 |
| | | S0682661B9B501 | 09/22/2008 | $2,596.35 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682661CF5801 | 09/22/2008 | $7,885.11 |
| | | S0682731353101 | 09/29/2008 | $1,084.11 |
| | | S0682731797101 | 09/29/2008 | $5,814.76 |
| | | S06827317ED201 | 09/29/2008 | $57,979.64 |
| | | S0682741CE1F01 | 09/30/2008 | $11,039.16 |
| | | S0682741E27301 | 09/30/2008 | $49,883.69 |
| | | S0682750B72B01 | 10/01/2008 | $4,515.66 |
| | | | **SUBTOTAL** | **$4,415,750.02** |
| 1842 | US BANK LOAN FUND (M) (MSTR) | | | |
| | | S0682140F45101 | 08/01/2008 | $5,929.85 |
| | | S0682462746B01 | 09/02/2008 | $6,106.66 |
| | | S0682741B5AB01 | 09/30/2008 | $25,878.07 |
| | | S0682750EF7401 | 10/01/2008 | $5,560.39 |
| | | | **SUBTOTAL** | **$43,474.97** |
| 1843 | US CLX 2007-1 | | | |
| | | S0682611372E01 | 09/17/2008 | $17,781.67 |
| | | | **SUBTOTAL** | **$17,781.67** |
| 1844 | USIS | | | |
| | | S0682310DFE801 | 08/18/2008 | $40,000,000.00 |
| | | S068262147FD01 | 09/18/2008 | $20,600,000.00 |
| | | | **SUBTOTAL** | **$60,600,000.00** |
| 1845 | VALIC COMPANY II HY BOND FUND | | | |
| | | S068274160EC01 | 09/30/2008 | $27,650.27 |
| | | | **SUBTOTAL** | **$27,650.27** |
| 1846 | VAN KAMPEN DYNAMIC CREDIT OPPO | | | |
| | | S0682131515901 | 07/31/2008 | $74,823.47 |
| | | S0682131555401 | 07/31/2008 | $39,783.33 |
| | | S0682140F0EE01 | 08/01/2008 | $87,974.19 |
| | | S0682141368501 | 08/01/2008 | $23,059.68 |
| | | S06822415E5901 | 08/11/2008 | $1,886,875.00 |
| | | S06822511B3A01 | 08/12/2008 | $11,876.20 |
| | | S06823110E4501 | 08/18/2008 | $64,221.35 |
| | | S0682421303201 | 08/29/2008 | $21,866.70 |
| | | S068242133A501 | 08/29/2008 | $37,136.11 |
| | | S0682421629601 | 08/29/2008 | $4,852.17 |
| | | S0682461F10D01 | 09/02/2008 | $26,411.81 |
| | | S0682462440A01 | 09/02/2008 | $24,602.89 |
| | | S06825412CC501 | 09/10/2008 | $790.87 |
| | | S06825412CF001 | 09/10/2008 | $611.76 |
| | | S0682541300301 | 09/10/2008 | $790.87 |
| | | S0682550F60001 | 09/11/2008 | $12,196.34 |
| | | S068261138D101 | 09/17/2008 | $281,487.05 |
| | | S0682731480001 | 09/29/2008 | $815.58 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A95B01 | 09/30/2008 | $40,977.78 |
| | | S0682741A96E01 | 09/30/2008 | $36,628.78 |
| | | S0682741AAA101 | 09/30/2008 | $42,753.87 |
| | | S0682741AE9E01 | 09/30/2008 | $22,945.28 |
| | | S0682741B05A01 | 09/30/2008 | $43,161.60 |
| | | S0682741B1BF01 | 09/30/2008 | $65,626.67 |
| | | S0682741BB0701 | 09/30/2008 | $52,793.80 |
| | | S0682750C4B801 | 10/01/2008 | $28,446.34 |
| | | S068276106E801 | 10/02/2008 | $25,702.00 |
| | | S0682761214201 | 10/02/2008 | $186,114.64 |
| | | S0682770FDD201 | 10/03/2008 | $1,170.30 |
| | | | **SUBTOTAL** | **$3,146,496.43** |
| 1847 | VAREL FUNDING CORP. | | | |
| | | S0682121282F01 | 07/30/2008 | $17,062.50 |
| | | | **SUBTOTAL** | **$17,062.50** |
| 1848 | VARIABLE ANNUITY LIFE INSUR. | | | |
| | | S0682741624A01 | 09/30/2008 | $82,950.82 |
| | | | **SUBTOTAL** | **$82,950.82** |
| 1849 | VARIABLE INS PROD FUND: HIP | | | |
| | | S068213140F901 | 07/31/2008 | $1,681.82 |
| | | S068231109D301 | 08/18/2008 | $5,374.50 |
| | | S06823110E3401 | 08/18/2008 | $70,173.00 |
| | | S0682741991C01 | 09/30/2008 | $102.47 |
| | | | **SUBTOTAL** | **$77,331.79** |
| 1850 | VARIABLE INS PROD. FUND V | | | |
| | | S0682131403301 | 07/31/2008 | $156.45 |
| | | S06823110BF601 | 08/18/2008 | $499.96 |
| | | S06823110E6701 | 08/18/2008 | $4,923.64 |
| | | S06827415F2B01 | 09/30/2008 | $12,580.87 |
| | | S0682741980701 | 09/30/2008 | $9.53 |
| | | S0682741B1A401 | 09/30/2008 | $218.76 |
| | | S0682741B24601 | 09/30/2008 | $251.51 |
| | | | **SUBTOTAL** | **$18,640.72** |
| 1851 | VEER CASHFLOW CLO, LIMITED | | | |
| | | S0681971582001 | 07/15/2008 | $161,974.74 |
| | | S06819814E5301 | 07/16/2008 | $12,570.30 |
| | | S068212112D101 | 07/30/2008 | $484.41 |
| | | S0682131682E01 | 07/31/2008 | $296.40 |
| | | S068213197C401 | 07/31/2008 | $3,024.83 |
| | | S0682140E87C01 | 08/01/2008 | $8,867.09 |
| | | S0682140F3F001 | 08/01/2008 | $3,642.50 |
| | | S0682141363201 | 08/01/2008 | $1,274.46 |
| | | S06822415B7801 | 08/11/2008 | $1,909,500.00 |
| | | S0682250C52A01 | 08/12/2008 | $308.41 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S068227153B101 | 08/14/2008 | $3,625.28 |
| | | S0682311513D01 | 08/18/2008 | $5,439.24 |
| | | S0682340E06701 | 08/20/2008 | $5,439.24 |
| | | S068242130FB01 | 08/29/2008 | $964.25 |
| | | S068242143A501 | 08/29/2008 | $500.29 |
| | | S0682461D71601 | 09/02/2008 | $2,301.12 |
| | | S0682462271FD01 | 09/02/2008 | $3,751.11 |
| | | S0682550FB4A01 | 09/11/2008 | $293.74 |
| | | S068255117FB01 | 09/11/2008 | $7,224.94 |
| | | S0682611374C01 | 09/17/2008 | $11,854.44 |
| | | S068269189A501 | 09/25/2008 | $93,844.47 |
| | | S0682741635201 | 09/30/2008 | $5,223.40 |
| | | S0682741983501 | 09/30/2008 | $14.78 |
| | | S06827419C8901 | 09/30/2008 | $1,190.31 |
| | | S06827419F9501 | 09/30/2008 | $677.62 |
| | | S0682741A8FC01 | 09/30/2008 | $2,541.67 |
| | | S0682741AA5701 | 09/30/2008 | $7,705.59 |
| | | S0682741AD6401 | 09/30/2008 | $866.02 |
| | | S0682741B36E01 | 09/30/2008 | $12,393.74 |
| | | S0682741B3A401 | 09/30/2008 | $2,217.54 |
| | | S0682741B50A01 | 09/30/2008 | $12,927.31 |
| | | S0682750EE8401 | 10/01/2008 | $3,415.56 |
| | | S068276107D901 | 10/02/2008 | $2,976.27 |
| | | | SUBTOTAL | $2,289,331.07 |

| 1852 | VELOCITY CLO, LTD. | | | |
|---|---|---|---|---|
| | | S0681970FDCC01 | 07/15/2008 | $115,242.34 |
| | | S0681971198A01 | 07/15/2008 | $268,649.53 |
| | | S0682051112D01 | 07/23/2008 | $115,508.22 |
| | | S0682131683101 | 07/31/2008 | $32,739.17 |
| | | S0682140F71301 | 08/01/2008 | $17,245.26 |
| | | S0682141375401 | 08/01/2008 | $3,682.66 |
| | | S0682180E9C701 | 08/05/2008 | $6,506.02 |
| | | S06821911CDC01 | 08/06/2008 | $228,397.84 |
| | | S0682241472E01 | 08/11/2008 | $8,718.62 |
| | | S068242142C001 | 08/29/2008 | $1,302.23 |
| | | S0682421633601 | 08/29/2008 | $3,219.24 |
| | | S0682462432F01 | 09/02/2008 | $3,929.11 |
| | | S0682462712401 | 09/02/2008 | $17,759.47 |
| | | S0682490E6D101 | 09/05/2008 | $57.72 |
| | | S0682611391901 | 09/17/2008 | $186,756.18 |
| | | S0682731476701 | 09/29/2008 | $541.10 |
| | | S06827417FB301 | 09/30/2008 | $13,515.06 |
| | | S0682741AB9101 | 09/30/2008 | $13,717.55 |
| | | S0682741AC6E01 | 09/30/2008 | $2,254.19 |
| | | S0682741AEFB01 | 09/30/2008 | $15,223.34 |
| | | S0682741B06301 | 09/30/2008 | $6,892.97 |
| | | S0682741B4C401 | 09/30/2008 | $5,772.10 |
| | | S0682741B90B01 | 09/30/2008 | $25,677.55 |
| | | S0682750B35E01 | 10/01/2008 | $3,271.28 |
| | | S0682750B67401 | 10/01/2008 | $60.01 |
| | | S0682750EE4C01 | 10/01/2008 | $16,170.80 |
| | | S0682761093E01 | 10/02/2008 | $29,722.75 |
| | | S0682770FD9A01 | 10/03/2008 | $776.45 |
| | | | SUBTOTAL | $1,143,308.76 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1853 | VENTURE II CDO 2002, LIMITED | | | |
| | | S0681910D9F401 | 07/09/2008 | $1,079.03 |
| | | S068212111E401 | 07/30/2008 | $968.82 |
| | | S068213141E601 | 07/31/2008 | $3,911.20 |
| | | S0682131518001 | 07/31/2008 | $7,482.35 |
| | | S0682131690801 | 07/31/2008 | $6,259.43 |
| | | S0682140F45901 | 08/01/2008 | $8,471.20 |
| | | S0682250C61F01 | 08/12/2008 | $1,013.36 |
| | | S0682311091601 | 08/18/2008 | $12,498.85 |
| | | S06823110EB801 | 08/18/2008 | $10,703.56 |
| | | S06824212FA001 | 08/29/2008 | $2,186.67 |
| | | S0682421315F01 | 08/29/2008 | $964.25 |
| | | S068242143A601 | 08/29/2008 | $248.97 |
| | | S0682462741101 | 09/02/2008 | $8,723.80 |
| | | S0682550FE1101 | 09/11/2008 | $465.94 |
| | | S0682611377E01 | 09/17/2008 | $5,927.22 |
| | | S068269189A601 | 09/25/2008 | $93,844.47 |
| | | S0682741766C01 | 09/30/2008 | $7,601.22 |
| | | S06827419D0C01 | 09/30/2008 | $238.30 |
| | | S0682741A00B01 | 09/30/2008 | $677.62 |
| | | S0682741A6C501 | 09/30/2008 | $7,307.46 |
| | | S0682741A9AF01 | 09/30/2008 | $3,662.88 |
| | | S0682741AA4601 | 09/30/2008 | $7,667.06 |
| | | S0682741AD2E01 | 09/30/2008 | $430.98 |
| | | S0682741B35201 | 09/30/2008 | $14,041.02 |
| | | S0682741B3AB01 | 09/30/2008 | $1,103.57 |
| | | S0682741B51D01 | 09/30/2008 | $12,927.31 |
| | | S0682750F08201 | 10/01/2008 | $7,943.41 |
| | | | **SUBTOTAL** | **$228,349.95** |
| 1854 | VENTURE III CDO, LIMITED | | | |
| | | S0681910D83F01 | 07/09/2008 | $1,079.03 |
| | | S0681911169C01 | 07/09/2008 | $37.49 |
| | | S0681931040F01 | 07/11/2008 | $10,530.11 |
| | | S0681961058201 | 07/14/2008 | $5,738.77 |
| | | S0681961717B01 | 07/14/2008 | $1,468.75 |
| | | S06819814E3E01 | 07/16/2008 | $6,285.15 |
| | | S068198153C401 | 07/16/2008 | $5,499.97 |
| | | S0682061165A01 | 07/24/2008 | $5,854.93 |
| | | S0682121114101 | 07/30/2008 | $968.82 |
| | | S0682121622A01 | 07/30/2008 | $4,585.67 |
| | | S0682131409901 | 07/31/2008 | $1,955.60 |
| | | S068213151AB01 | 07/31/2008 | $11,223.52 |
| | | S0682131609D01 | 07/31/2008 | $2,598.26 |
| | | S0682213168A901 | 07/31/2008 | $18,704.21 |
| | | S0682140FA6901 | 08/01/2008 | $10,822.06 |
| | | S0682191271001 | 08/06/2008 | $466,294.01 |
| | | S06824210C3601 | 08/11/2008 | $3,422.20 |
| | | S0682250C5CD01 | 08/12/2008 | $1,013.36 |
| | | S0682261134E01 | 08/13/2008 | $70.65 |
| | | S068226117A601 | 08/13/2008 | $211.95 |
| | | S0682270FFCF01 | 08/14/2008 | $192.07 |
| | | S068227153C001 | 08/14/2008 | $1,812.64 |
| | | S06823110A0501 | 08/18/2008 | $6,249.43 |
| | | S06823110DC301 | 08/18/2008 | $21,407.12 |
| | | S0682411523B01 | 08/28/2008 | $962.15 |
| | | S06824212F9701 | 08/29/2008 | $3,280.01 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068242130A601 | 08/29/2008 | $964.25 |
| | | S068242149BB01 | 08/29/2008 | $621.85 |
| | | S0682421542201 | 08/29/2008 | $3,807.48 |
| | | S0682462737301 | 09/02/2008 | $11,144.74 |
| | | S0682550FC6701 | 09/11/2008 | $465.94 |
| | | S068255118C501 | 09/11/2008 | $10,932.76 |
| | | S0682611383501 | 09/17/2008 | $8,512.50 |
| | | S0682691855001 | 09/25/2008 | $6,788.18 |
| | | S068269189A701 | 09/25/2008 | $93,844.47 |
| | | S06827317BED01 | 09/29/2008 | $4,348.47 |
| | | S06827414BB101 | 09/30/2008 | $1,071.62 |
| | | S0682741641B01 | 09/30/2008 | $12,547.47 |
| | | S0682741994201 | 09/30/2008 | $119.15 |
| | | S06827419C6F01 | 09/30/2008 | $1,764.78 |
| | | S06827419FA101 | 09/30/2008 | $677.62 |
| | | S0682741A75A01 | 09/30/2008 | $2,296.82 |
| | | S0682741A79101 | 09/30/2008 | $5,289.36 |
| | | S0682741A8CC01 | 09/30/2008 | $10,618.33 |
| | | S0682741A98801 | 09/30/2008 | $5,494.32 |
| | | S0682741AC2B01 | 09/30/2008 | $1,076.44 |
| | | S0682741B20101 | 09/30/2008 | $6,287.75 |
| | | S0682741B36301 | 09/30/2008 | $14,041.02 |
| | | S0682741B3A201 | 09/30/2008 | $2,756.33 |
| | | S0682741B4FB01 | 09/30/2008 | $12,927.31 |
| | | S0682741E3CB01 | 09/30/2008 | $3,741.28 |
| | | S0682750EF0F01 | 10/01/2008 | $10,147.79 |
| | | | **SUBTOTAL** | **$824,555.96** |
| 1855 | VENTURE IV CDO LIMITED | | | |
| | | S0681961051101 | 07/14/2008 | $11,477.53 |
| | | S068196117D401 | 07/14/2008 | $140.57 |
| | | S068196171CA01 | 07/14/2008 | $1,468.75 |
| | | S06819814DDA01 | 07/16/2008 | $12,570.30 |
| | | S068198153C501 | 07/16/2008 | $10,999.90 |
| | | S0682061156201 | 07/24/2008 | $7,806.57 |
| | | S06820713ACA01 | 07/25/2008 | $835.92 |
| | | S0682121630D01 | 07/30/2008 | $6,114.23 |
| | | S068213140E301 | 07/31/2008 | $1,955.60 |
| | | S0682131512401 | 07/31/2008 | $22,447.04 |
| | | S0682131619C01 | 07/31/2008 | $3,464.35 |
| | | S0682131683001 | 07/31/2008 | $18,704.21 |
| | | S0682140FA8A01 | 08/01/2008 | $8,176.92 |
| | | S0682141374901 | 08/01/2008 | $1,041.76 |
| | | S0682191270E01 | 08/06/2008 | $932,588.02 |
| | | S0682261127701 | 08/13/2008 | $769.65 |
| | | S068226118E001 | 08/13/2008 | $2,308.96 |
| | | S0682261438001 | 08/13/2008 | $915,652.78 |
| | | S0682270FF1B01 | 08/14/2008 | $1,966.59 |
| | | S0682271541001 | 08/14/2008 | $1,812.64 |
| | | S06823110AF801 | 08/18/2008 | $6,249.43 |
| | | S06823110EE501 | 08/18/2008 | $26,758.90 |
| | | S0682411509301 | 08/28/2008 | $1,282.87 |
| | | S06824212F8501 | 08/29/2008 | $6,560.01 |
| | | S0682421314801 | 08/29/2008 | $193.47 |
| | | S0682421448701 | 08/29/2008 | $621.85 |
| | | S0682421573401 | 08/29/2008 | $5,076.64 |
| | | S068246242DB01 | 09/02/2008 | $1,451.41 |
| | | S0682462719601 | 09/02/2008 | $8,420.74 |
| | | S0682550FE2001 | 09/11/2008 | $162.59 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068261136F901 | 09/17/2008 | $11,854.44 |
| | | S0682691854E01 | 09/25/2008 | $6,788.18 |
| | | S06826918A0E01 | 09/25/2008 | $188,296.34 |
| | | S06827317C6101 | 09/29/2008 | $5,797.97 |
| | | S0682741503D01 | 09/30/2008 | $2,547.15 |
| | | S0682741664F01 | 09/30/2008 | $18,598.97 |
| | | S0682741766501 | 09/30/2008 | $7,601.22 |
| | | S0682741994801 | 09/30/2008 | $119.15 |
| | | S06827419FFB01 | 09/30/2008 | $1,359.62 |
| | | S0682741A75001 | 09/30/2008 | $4,593.64 |
| | | S0682741A87201 | 09/30/2008 | $14,154.75 |
| | | S0682741A8D101 | 09/30/2008 | $10,618.33 |
| | | S0682741A98301 | 09/30/2008 | $10,988.63 |
| | | S0682741AA7B01 | 09/30/2008 | $7,667.06 |
| | | S0682741AC2001 | 09/30/2008 | $1,076.44 |
| | | S0682741B05501 | 09/30/2008 | $2,542.56 |
| | | S0682741B22C01 | 09/30/2008 | $6,287.75 |
| | | S0682741B32E01 | 09/30/2008 | $21,885.16 |
| | | S0682741B3B201 | 09/30/2008 | $2,756.33 |
| | | S0682741B50E01 | 09/30/2008 | $17,236.42 |
| | | S0682741B5C301 | 09/30/2008 | $10,234.93 |
| | | S0682741E57E01 | 09/30/2008 | $4,988.38 |
| | | S0682750EED901 | 10/01/2008 | $7,667.46 |
| | | S068276107DC01 | 10/02/2008 | $10,235.49 |
| | | | **SUBTOTAL** | **$2,394,976.57** |
| 1856 | VENTURE IX CDO,LIMITED | | | |
| | | S068191116B301 | 07/09/2008 | $74.61 |
| | | S0681931041201 | 07/11/2008 | $20,954.93 |
| | | S0681961715F01 | 07/14/2008 | $1,468.75 |
| | | S06819814DE301 | 07/16/2008 | $12,570.30 |
| | | S068198153F101 | 07/16/2008 | $21,999.81 |
| | | S068206116E601 | 07/24/2008 | $3,040.46 |
| | | S0682121111801 | 07/30/2008 | $791.59 |
| | | S068212160A301 | 07/30/2008 | $2,789.56 |
| | | S068213141DE01 | 07/31/2008 | $7,822.40 |
| | | S0682131513B01 | 07/31/2008 | $37,411.74 |
| | | S06821315F7901 | 07/31/2008 | $3,508.12 |
| | | S0682140E91001 | 08/01/2008 | $23,503.85 |
| | | S068214136DA01 | 08/01/2008 | $2,710.50 |
| | | S06822410BE101 | 08/11/2008 | $6,810.19 |
| | | S0682250C60001 | 08/12/2008 | $445.49 |
| | | S0682261448001 | 08/13/2008 | $1,831,305.56 |
| | | S0682227153FB01 | 08/14/2008 | $1,812.64 |
| | | S068231109D101 | 08/18/2008 | $24,997.70 |
| | | S06823110DB601 | 08/18/2008 | $21,407.12 |
| | | S068241150CF01 | 08/28/2008 | $988.43 |
| | | S06824212FD001 | 08/29/2008 | $10,933.35 |
| | | S0682421308D01 | 08/29/2008 | $1,181.78 |
| | | S0682421547A01 | 08/29/2008 | $5,140.77 |
| | | S068246242C801 | 09/02/2008 | $2,891.89 |
| | | S0682550FD3101 | 09/11/2008 | $391.04 |
| | | S0682551172F01 | 09/11/2008 | $25,332.55 |
| | | S068261137A601 | 09/17/2008 | $1,513.33 |
| | | S0682661B7FA01 | 09/22/2008 | $8,216.54 |
| | | S0682691854F01 | 09/25/2008 | $6,788.18 |
| | | S068269189B401 | 09/25/2008 | $115,015.36 |
| | | S06827317C9401 | 09/29/2008 | $5,871.21 |
| | | S06827416A3701 | 09/30/2008 | $36,339.43 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741792901 | 09/30/2008 | $53,208.53 |
| | | S06827419C1B01 | 09/30/2008 | $4,101.10 |
| | | S06827419D7A01 | 09/30/2008 | $476.60 |
| | | S06827419FCE01 | 09/30/2008 | $830.48 |
| | | S0682741A6EE01 | 09/30/2008 | $7,307.46 |
| | | S0682741A75E01 | 09/30/2008 | $9,187.27 |
| | | S0682741A7B701 | 09/30/2008 | $8,797.60 |
| | | S0682741A8B801 | 09/30/2008 | $10,618.33 |
| | | S0682741A95901 | 09/30/2008 | $18,314.39 |
| | | S0682741A9F701 | 09/30/2008 | $7,667.06 |
| | | S0682741B13801 | 09/30/2008 | $5,073.34 |
| | | S0682741B35101 | 09/30/2008 | $42,123.05 |
| | | S0682741E85601 | 09/30/2008 | $5,051.38 |
| | | S0682761081D01 | 10/02/2008 | $21,876.44 |
| | | | **SUBTOTAL** | **$2,440,662.21** |

| 1857 | VENTURE V CDO LIMITED | | | |
|------|------------------------|----------------------|--------------|-------------------|
| | | S0681910D8FB01 | 07/09/2008 | $1,808.11 |
| | | S068196104A301 | 07/14/2008 | $11,477.53 |
| | | S0681961194601 | 07/14/2008 | $251.65 |
| | | S06819814E2E01 | 07/16/2008 | $6,285.15 |
| | | S068199153E001 | 07/16/2008 | $5,499.97 |
| | | S068206112F201 | 07/24/2008 | $5,854.93 |
| | | S0682071 3AE601 | 07/25/2008 | $1,039.24 |
| | | S0682121117601 | 07/30/2008 | $1,381.22 |
| | | S068212160CF01 | 07/30/2008 | $4,585.67 |
| | | S06821313ED901 | 07/31/2008 | $1,955.60 |
| | | S0682131515A01 | 07/31/2008 | $11,223.52 |
| | | S0682131 62C501 | 07/31/2008 | $2,598.26 |
| | | S0682131699901 | 07/31/2008 | $18,704.21 |
| | | S0682140F84201 | 08/01/2008 | $8,136.66 |
| | | S068214136ED01 | 08/01/2008 | $364.13 |
| | | S0682191270D01 | 08/06/2008 | $932,588.02 |
| | | S0682250C56201 | 08/12/2008 | $1,543.86 |
| | | S0682261120E01 | 08/13/2008 | $633.18 |
| | | S0682261179501 | 08/13/2008 | $1,899.55 |
| | | S0682270FFCA01 | 08/14/2008 | $1,589.00 |
| | | S06823110B7E01 | 08/18/2008 | $6,249.43 |
| | | S06823110E2E01 | 08/18/2008 | $10,703.56 |
| | | S068241150D201 | 08/28/2008 | $962.15 |
| | | S0682421302501 | 08/29/2008 | $3,280.01 |
| | | S0682421313001 | 08/29/2008 | $1,133.64 |
| | | S0682421442B01 | 08/29/2008 | $621.85 |
| | | S0682421566F01 | 08/29/2008 | $3,807.48 |
| | | S0682462429D01 | 09/02/2008 | $728.44 |
| | | S068246273B301 | 09/02/2008 | $8,379.28 |
| | | S0682550FAD301 | 09/11/2008 | $633.89 |
| | | S0682611377F01 | 09/17/2008 | $13,367.78 |
| | | S0682691854C01 | 09/25/2008 | $6,788.18 |
| | | S068269189AF01 | 09/25/2008 | $110,330.65 |
| | | S06827317BE801 | 09/29/2008 | $4,348.47 |
| | | S06827414BBF01 | 09/30/2008 | $1,252.75 |
| | | S0682741635401 | 09/30/2008 | $6,081.91 |
| | | S0682741766D01 | 09/30/2008 | $7,601.22 |
| | | S0682741994D01 | 09/30/2008 | $119.15 |
| | | S06827419F7601 | 09/30/2008 | $796.67 |
| | | S0682741A75301 | 09/30/2008 | $2,296.82 |
| | | S0682741A7C001 | 09/30/2008 | $8,865.39 |
| | | S0682741A8B301 | 09/30/2008 | $10,618.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

### SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682741A9A201 | 09/30/2008 | $5,494.32 |
| | | S0682741AA6401 | 09/30/2008 | $7,667.06 |
| | | S0682741AD1601 | 09/30/2008 | $1,076.44 |
| | | S0682741B02101 | 09/30/2008 | $1,274.23 |
| | | S0682741B20301 | 09/30/2008 | $6,287.75 |
| | | S0682741B35801 | 09/30/2008 | $28,082.03 |
| | | S0682741B4CC01 | 09/30/2008 | $2,756.33 |
| | | S0682741B50801 | 09/30/2008 | $17,236.42 |
| | | S0682741B77C01 | 09/30/2008 | $15,034.05 |
| | | S0682741E18901 | 09/30/2008 | $3,741.28 |
| | | S0682750F02001 | 10/01/2008 | $7,629.71 |
| | | S068276108E301 | 10/02/2008 | $4,766.37 |
| | | | SUBTOTAL | $1,329,432.50 |

| 1858 | VENTURE VI CDO LIMITED | | | |
|---|---|---|---|---|
| | | S0681892415201 | 07/07/2008 | $483,750.00 |
| | | S0681910D9F101 | 07/09/2008 | $1,693.80 |
| | | S068196105B401 | 07/14/2008 | $5,738.77 |
| | | S0681961180301 | 07/14/2008 | $251.65 |
| | | S06819814DFC01 | 07/16/2008 | $6,285.15 |
| | | S0681981540201 | 07/16/2008 | $5,499.97 |
| | | S0682061158501 | 07/24/2008 | $5,854.93 |
| | | S06820713C8501 | 07/25/2008 | $1,039.24 |
| | | S068212112F301 | 07/30/2008 | $1,278.59 |
| | | S0682121615701 | 07/30/2008 | $4,585.67 |
| | | S0682131412B01 | 07/31/2008 | $1,955.60 |
| | | S0682131519D01 | 07/31/2008 | $7,482.35 |
| | | S068213162B801 | 07/31/2008 | $2,598.26 |
| | | S0682131686401 | 07/31/2008 | $18,704.21 |
| | | S0682140F2EF01 | 08/01/2008 | $8,263.67 |
| | | S068214136D601 | 08/01/2008 | $364.13 |
| | | S0682191270C01 | 08/06/2008 | $466,294.01 |
| | | S0682250C5D701 | 08/12/2008 | $1,436.51 |
| | | S0682261131A01 | 08/13/2008 | $633.18 |
| | | S0682261184201 | 08/13/2008 | $1,899.55 |
| | | S0682271006201 | 08/14/2008 | $1,589.00 |
| | | S068231109F001 | 08/18/2008 | $6,249.43 |
| | | S06823110DD601 | 08/18/2008 | $10,703.56 |
| | | S0682411508301 | 08/28/2008 | $962.15 |
| | | S06824212FD201 | 08/29/2008 | $2,186.67 |
| | | S0682421312901 | 08/29/2008 | $1,031.50 |
| | | S0682421436B01 | 08/29/2008 | $621.85 |
| | | S068242156B301 | 08/29/2008 | $3,807.48 |
| | | S0682462439401 | 09/02/2008 | $728.44 |
| | | S0682462746E01 | 09/02/2008 | $8,510.07 |
| | | S0682550FD7101 | 09/11/2008 | $584.53 |
| | | S068261136F601 | 09/17/2008 | $13,367.78 |
| | | S0682691854A01 | 09/25/2008 | $6,788.18 |
| | | S068269189AA01 | 09/25/2008 | $100,389.38 |
| | | S06827317BEC01 | 09/29/2008 | $4,348.47 |
| | | S06827414BBC01 | 09/30/2008 | $1,252.75 |
| | | S0682741635501 | 09/30/2008 | $6,081.91 |
| | | S0682741766F01 | 09/30/2008 | $7,601.22 |
| | | S0682741994501 | 09/30/2008 | $119.15 |
| | | S06827419F8601 | 09/30/2008 | $724.88 |
| | | S0682741A71D01 | 09/30/2008 | $2,296.82 |
| | | S0682741A7EC01 | 09/30/2008 | $8,865.39 |
| | | S0682741A9B001 | 09/30/2008 | $3,662.88 |
| | | S0682741AA5A01 | 09/30/2008 | $7,667.06 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741AC5C01 | 09/30/2008 | $1,076.44 |
| | | S0682741AFA301 | 09/30/2008 | $1,274.23 |
| | | S0682741B20F01 | 09/30/2008 | $6,287.75 |
| | | S0682741B37A01 | 09/30/2008 | $28,082.03 |
| | | S0682741B49801 | 09/30/2008 | $2,756.33 |
| | | S0682741B4FC01 | 09/30/2008 | $17,236.42 |
| | | S0682741E1BC01 | 09/30/2008 | $3,741.28 |
| | | S0682750F08A01 | 10/01/2008 | $7,748.80 |
| | | S068276108FB01 | 10/02/2008 | $4,766.37 |
| | | | SUBTOTAL | $1,298,719.44 |
| 1859 | VENTURE VII CDO LIMITED | | | |
| | | S0681892424101 | 07/07/2008 | $483,750.00 |
| | | S0681910D88901 | 07/09/2008 | $1,922.41 |
| | | S068196105E701 | 07/14/2008 | $17,216.30 |
| | | S0681961193801 | 07/14/2008 | $1,006.60 |
| | | S068196171AD01 | 07/14/2008 | $7,520.00 |
| | | S06819814E4201 | 07/16/2008 | $12,570.30 |
| | | S068198153EE01 | 07/16/2008 | $10,999.90 |
| | | S068206116B501 | 07/24/2008 | $7,806.57 |
| | | S06820713C1301 | 07/25/2008 | $4,156.95 |
| | | S0682121115301 | 07/30/2008 | $2,374.02 |
| | | S068212161D201 | 07/30/2008 | $6,114.23 |
| | | S06821313FC401 | 07/31/2008 | $1,955.60 |
| | | S068213151C701 | 07/31/2008 | $22,447.04 |
| | | S0682131626401 | 07/31/2008 | $3,464.35 |
| | | S0682131368B301 | 07/31/2008 | $18,778.31 |
| | | S06821316D6B01 | 07/31/2008 | $4,214.90 |
| | | S0682140F29001 | 08/01/2008 | $10,407.04 |
| | | S0682141366101 | 08/01/2008 | $2,397.01 |
| | | S0682191270B01 | 08/06/2008 | $1,398,882.02 |
| | | S068225005C5F501 | 08/12/2008 | $2,170.08 |
| | | S068226111F501 | 08/13/2008 | $2,532.74 |
| | | S068226116F701 | 08/13/2008 | $7,598.21 |
| | | S0682270FED101 | 08/14/2008 | $6,356.00 |
| | | S0682271540A01 | 08/14/2008 | $7,250.56 |
| | | S06823110A0101 | 08/18/2008 | $6,249.43 |
| | | S06823110E6A01 | 08/18/2008 | $26,758.90 |
| | | S0682411505501 | 08/28/2008 | $1,282.87 |
| | | S06824212FDC01 | 08/29/2008 | $6,560.01 |
| | | S0682421314701 | 08/29/2008 | $2,685.28 |
| | | S068242143EC01 | 08/29/2008 | $746.92 |
| | | S0682421546801 | 08/29/2008 | $5,076.64 |
| | | S068242166B601 | 08/29/2008 | $3,927.17 |
| | | S068246243AF01 | 09/02/2008 | $2,897.36 |
| | | S0682462711001 | 09/02/2008 | $10,717.35 |
| | | S0682550FD7701 | 09/11/2008 | $1,150.21 |
| | | S0682611388801 | 09/17/2008 | $25,222.22 |
| | | S0682661B7EE01 | 09/22/2008 | $4,108.28 |
| | | S068269185E301 | 09/25/2008 | $12,218.75 |
| | | S06826918A1801 | 09/25/2008 | $261,342.34 |
| | | S06827317C6B01 | 09/29/2008 | $5,797.97 |
| | | S0682741531001 | 09/30/2008 | $5,011.00 |
| | | S0682741652601 | 09/30/2008 | $18,215.33 |
| | | S0682741776801 | 09/30/2008 | $15,202.44 |
| | | S0682741995001 | 09/30/2008 | $119.15 |
| | | S06827419F7801 | 09/30/2008 | $1,887.07 |
| | | S0682741A67C01 | 09/30/2008 | $14,614.92 |
| | | S0682741A75B01 | 09/30/2008 | $4,593.64 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A7CE01 | 09/30/2008 | $23,020.14 |
| | | S0682741A8CD01 | 09/30/2008 | $10,618.33 |
| | | S0682741A96701 | 09/30/2008 | $10,988.63 |
| | | S0682741AA1A01 | 09/30/2008 | $7,667.06 |
| | | S0682741AD6001 | 09/30/2008 | $1,292.94 |
| | | S0682741AE6101 | 09/30/2008 | $6,720.06 |
| | | S0682741B0BE01 | 09/30/2008 | $5,079.21 |
| | | S0682741B22901 | 09/30/2008 | $25,151.01 |
| | | S0682741B34401 | 09/30/2008 | $35,926.18 |
| | | S0682741B3B801 | 09/30/2008 | $3,310.72 |
| | | S0682741B51201 | 09/30/2008 | $17,236.42 |
| | | S0682741B62A01 | 09/30/2008 | $8,528.53 |
| | | S0682741E1FA01 | 09/30/2008 | $4,988.37 |
| | | S0682750EEAD01 | 10/01/2008 | $9,758.63 |
| | | S0682761085601 | 10/02/2008 | $21,173.70 |
| | | | SUBTOTAL | $2,671,736.32 |

| 1860 | VENTURE VIII CDO LIMITED | | | |
|------|--------------------------|----------------|--------------|-------------|
| | | S0681911168801 | 07/09/2008 | $74.61 |
| | | S0681931040101 | 07/11/2008 | $20,954.93 |
| | | S068196171C101 | 07/14/2008 | $11,280.00 |
| | | S00681981614E0001 | 07/16/2008 | $12,570.30 |
| | | S0681981541501 | 07/16/2008 | $21,999.83 |
| | | S0682061155D01 | 07/24/2008 | $8,901.01 |
| | | S068212110C301 | 07/30/2008 | $1,295.94 |
| | | S0682121615601 | 07/30/2008 | $6,971.41 |
| | | S0682131411701 | 07/31/2008 | $7,822.40 |
| | | S0682131518F01 | 07/31/2008 | $22,447.04 |
| | | S0682131614501 | 07/31/2008 | $3,950.04 |
| | | S0682131696401 | 07/31/2008 | $12,518.87 |
| | | S0682140E82201 | 08/01/2008 | $23,503.85 |
| | | S0682140FABA01 | 08/01/2008 | $12,748.75 |
| | | S0682141364101 | 08/01/2008 | $2,710.50 |
| | | S00682241C7F01 | 08/11/2008 | $6,810.19 |
| | | S0682250C55001 | 08/12/2008 | $729.33 |
| | | S068227153C801 | 08/14/2008 | $7,250.56 |
| | | S068231109FD01 | 08/18/2008 | $24,997.70 |
| | | S06823110E2F01 | 08/18/2008 | $21,407.12 |
| | | S0682411509F01 | 08/28/2008 | $1,462.72 |
| | | S06824212FA401 | 08/29/2008 | $6,560.01 |
| | | S0682421318401 | 08/29/2008 | $1,934.74 |
| | | S0682421446D01 | 08/29/2008 | $497.95 |
| | | S0682421564A01 | 08/29/2008 | $5,788.36 |
| | | S0682462429501 | 09/02/2008 | $2,891.89 |
| | | S068246271F501 | 09/02/2008 | $13,128.89 |
| | | S0682550FD3D01 | 09/11/2008 | $640.19 |
| | | S0682551174001 | 09/11/2008 | $28,945.02 |
| | | S0682611375C01 | 09/17/2008 | $29,636.11 |
| | | S0682661B7F201 | 09/22/2008 | $4,108.28 |
| | | S068269185DF01 | 09/25/2008 | $13,576.38 |
| | | S00682691BA1001 | 09/25/2008 | $188,296.34 |
| | | S06827317CBC01 | 09/29/2008 | $6,610.80 |
| | | S0682741691401 | 09/30/2008 | $30,287.92 |
| | | S0682741791D01 | 09/30/2008 | $45,607.31 |
| | | S06827419BF701 | 09/30/2008 | $4,696.25 |
| | | S06827419D4401 | 09/30/2008 | $476.60 |
| | | S0682741A02E01 | 09/30/2008 | $1,359.62 |
| | | S0682741A6BF01 | 09/30/2008 | $21,848.57 |
| | | S0682741A76501 | 09/30/2008 | $9,187.27 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A7CA01 | 09/30/2008 | $31,841.10 |
| | | S0682741A8AC01 | 09/30/2008 | $10,618.33 |
| | | S0682741A9DA01 | 09/30/2008 | $10,988.63 |
| | | S0682741AA4701 | 09/30/2008 | $22,962.67 |
| | | S0682741AD8601 | 09/30/2008 | $861.96 |
| | | S0682741B08E01 | 09/30/2008 | $5,073.34 |
| | | S0682741B34801 | 09/30/2008 | $42,123.05 |
| | | S0682741B40E01 | 09/30/2008 | $2,207.14 |
| | | S0682741B51401 | 09/30/2008 | $17,236.42 |
| | | S0682741E3D801 | 09/30/2008 | $5,687.70 |
| | | S0682750F01F01 | 10/01/2008 | $11,954.44 |
| | | S0682761080501 | 10/02/2008 | $21,876.44 |
| | | | SUBTOTAL | $831,916.82 |

| 1861 | VERANO CCS, LTD | | | |
|------|-----------------|----------------------|--------------|-------------------|
| | | S068207140BF01 | 07/25/2008 | $177,910.37 |
| | | S0682070716E3601 | 07/25/2008 | $29,850,000.00 |
| | | S06821015FF401 | 07/28/2008 | $25,000.00 |
| | | S0682101619801 | 07/28/2008 | $108,000.00 |
| | | S06821113AB001 | 07/29/2008 | $100,000.00 |
| | | S0682120EAFA01 | 07/30/2008 | $36,495.00 |
| | | S0682121 50D501 | 07/30/2008 | $283.79 |
| | | S0682121591F01 | 07/30/2008 | $324,000.00 |
| | | S0682121634601 | 07/30/2008 | $1,489.44 |
| | | S068213114B601 | 07/31/2008 | $5,699.46 |
| | | S068213114D801 | 07/31/2008 | $3,125.58 |
| | | S06821311D2A01 | 07/31/2008 | $11,520.30 |
| | | S06821311D3001 | 07/31/2008 | $720.02 |
| | | S068213127B501 | 07/31/2008 | $20,687.19 |
| | | S068213127B701 | 07/31/2008 | $2,714.04 |
| | | S0682131422D01 | 07/31/2008 | $42,130.82 |
| | | S068213148DF01 | 07/31/2008 | $20,924.14 |
| | | S06821314CAC01 | 07/31/2008 | $4,893.91 |
| | | S068213151C101 | 07/31/2008 | $26,594.86 |
| | | S068213155A601 | 07/31/2008 | $19,606.48 |
| | | S068213161B201 | 07/31/2008 | $2,972.80 |
| | | S068213173A101 | 07/31/2008 | $3,280.15 |
| | | S0682131862201 | 07/31/2008 | $36,000.00 |
| | | S06821319AFC01 | 07/31/2008 | $700,000.00 |
| | | S0682131A46101 | 07/31/2008 | $5,000,000.00 |
| | | S0682140D55B01 | 08/01/2008 | $1,294.05 |
| | | S0682140FDDA01 | 08/01/2008 | $1,707.52 |
| | | S0682140FDF601 | 08/01/2008 | $861.47 |
| | | S06821411AB201 | 08/01/2008 | $37,019.91 |
| | | S0682141520A01 | 08/01/2008 | $15,196.19 |
| | | S06821415BB201 | 08/01/2008 | $36,000.00 |
| | | S0682170F62001 | 08/04/2008 | $3,149.85 |
| | | S06821713EBB01 | 08/04/2008 | $28,387.68 |
| | | S068217143E701 | 08/04/2008 | $252,000.00 |
| | | S0682180BEF901 | 08/05/2008 | $789.56 |
| | | S0682180D57A01 | 08/05/2008 | $4,984.00 |
| | | S0682180D57B01 | 08/05/2008 | $921.66 |
| | | S0682181 2B4901 | 08/05/2008 | $860,000.00 |
| | | S06821812CB301 | 08/05/2008 | $4,062,500.00 |
| | | S0682181344E01 | 08/05/2008 | $72,000.00 |
| | | S0682190A88701 | 08/06/2008 | $5,229.75 |
| | | S06821911E9701 | 08/06/2008 | $770,000.00 |
| | | S06821911E9D01 | 08/06/2008 | $32,599,056.94 |
| | | S0682200D5B801 | 08/07/2008 | $4,617.71 |

**NOTE:** The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682201398501 | 08/07/2008 | $385,000.00 |
| | | S06822013C5201 | 08/07/2008 | $3,437,500.00 |
| | | S06822014AC301 | 08/07/2008 | $11,851.00 |
| | | S0682210D63B01 | 08/08/2008 | $1,914.47 |
| | | S0682210ED8501 | 08/08/2008 | $83.52 |
| | | S0682210F07B01 | 08/08/2008 | $4,605.30 |
| | | S06822111FDC01 | 08/08/2008 | $673,750.00 |
| | | S068224116A501 | 08/11/2008 | $444.51 |
| | | S068224125CC01 | 08/11/2008 | $17,593.97 |
| | | S06822416C1801 | 08/11/2008 | $1,295,731.72 |
| | | S06822416C1A01 | 08/11/2008 | $35,676.67 |
| | | S0682250DD6D01 | 08/12/2008 | $96,488.22 |
| | | S0682251340301 | 08/12/2008 | $1,827,380.15 |
| | | S0682260B10801 | 08/13/2008 | $40,343.33 |
| | | S0682260B11201 | 08/13/2008 | $181,767.00 |
| | | S0682260D43F01 | 08/13/2008 | $134,451.39 |
| | | S0682261109C01 | 08/13/2008 | $781.97 |
| | | S0682261150501 | 08/13/2008 | $637,449.98 |
| | | S0682261391F01 | 08/13/2008 | $108,000.00 |
| | | S0682270C78601 | 08/14/2008 | $301,132.81 |
| | | S06822710F7501 | 08/14/2008 | $484,218.75 |
| | | S06822714FD001 | 08/14/2008 | $3,616.83 |
| | | S0682271528D01 | 08/14/2008 | $277,968.75 |
| | | S0682271543201 | 08/14/2008 | $72,000.00 |
| | | S0682280E4C501 | 08/15/2008 | $1,583.39 |
| | | S068228121F401 | 08/15/2008 | $15,000,000.00 |
| | | S0682281241101 | 08/15/2008 | $109,485.00 |
| | | S068228124A301 | 08/15/2008 | $4,000,000.00 |
| | | S068228127CE01 | 08/15/2008 | $80,000,000.00 |
| | | S0682281289801 | 08/15/2008 | $288,750.00 |
| | | S06822812C5601 | 08/15/2008 | $826.59 |
| | | S0682310F80001 | 08/18/2008 | $237.86 |
| | | S0682310FECC01 | 08/18/2008 | $4,016.54 |
| | | S0682311210A01 | 08/18/2008 | $7,435.71 |
| | | S068231126CB01 | 08/18/2008 | $1,280.45 |
| | | S06823112A5B01 | 08/18/2008 | $48,896.10 |
| | | S0682311311A01 | 08/18/2008 | $17,504.76 |
| | | S0682311324201 | 08/18/2008 | $43,761.89 |
| | | S0682311504201 | 08/18/2008 | $385,000.00 |
| | | S06823115B0E01 | 08/18/2008 | $180,000.00 |
| | | S06823212FBA01 | 08/19/2008 | $385,000.00 |
| | | S0682331370E01 | 08/20/2008 | $216,000.00 |
| | | S068233140BD01 | 08/20/2008 | $3,750,000.00 |
| | | S0682331439101 | 08/20/2008 | $9,286,000.00 |
| | | S0682331463601 | 08/20/2008 | $481,250.00 |
| | | S0682340E6CE01 | 08/21/2008 | $37,611.46 |
| | | S068234141A501 | 08/21/2008 | $108,000.00 |
| | | S0682350CF8101 | 08/22/2008 | $109,212.96 |
| | | S0682350DDD501 | 08/22/2008 | $2,403,724.00 |
| | | S0682350F9FC01 | 08/22/2008 | $2,000,000.00 |
| | | S0682351245401 | 08/22/2008 | $5,000,000.00 |
| | | S0682390E0C701 | 08/26/2008 | $182,976.00 |
| | | S0682400EB2301 | 08/27/2008 | $13,936.13 |
| | | S0682411537501 | 08/28/2008 | $2,101.97 |
| | | S06824116DF901 | 08/28/2008 | $144,000.00 |
| | | S0682420E36B01 | 08/29/2008 | $3,211.36 |
| | | S0682421239901 | 08/29/2008 | $34,538.19 |
| | | S0682421285601 | 08/29/2008 | $87,818.45 |
| | | S0682421285701 | 08/29/2008 | $12,947.49 |
| | | S06824212AA201 | 08/29/2008 | $1,634.99 |
| | | S06824212FD501 | 08/29/2008 | $119,173.54 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S068242140A801 | 08/29/2008 | $8,916.83 |
| | | S0682421452401 | 08/29/2008 | $217,675.88 |
| | | S06824214A2F01 | 08/29/2008 | $14,896.00 |
| | | S06824214A6B01 | 08/29/2008 | $137,223.01 |
| | | S0682421500001 | 08/29/2008 | $333.57 |
| | | S0682421548701 | 08/29/2008 | $22,507.65 |
| | | S068242166C901 | 08/29/2008 | $20,518.71 |
| | | S06824216E7201 | 08/29/2008 | $2,073.63 |
| | | S0682421770801 | 08/29/2008 | $2,000,000.00 |
| | | S06824217C6F01 | 08/29/2008 | $590,496.28 |
| | | S06824608EE401 | 09/02/2008 | $3,799.74 |
| | | S0682461DF5A01 | 09/02/2008 | $34,962.27 |
| | | S06824625D8501 | 09/02/2008 | $180,000.00 |
| | | S068246270F101 | 09/02/2008 | $48,566.67 |
| | | S06824627F1801 | 09/02/2008 | $1,580.69 |
| | | S068246280E701 | 09/02/2008 | $1,383.55 |
| | | S0682470AD4F01 | 09/03/2008 | $15,380.95 |
| | | S068247122F501 | 09/03/2008 | $163,945.33 |
| | | S0682471268001 | 09/03/2008 | $72,000.00 |
| | | S0682480DF7B01 | 09/04/2008 | $26,731.86 |
| | | S0682481329501 | 09/04/2008 | $1,443,750.00 |
| | | S068248132A901 | 09/04/2008 | $5,857.16 |
| | | S068248135D001 | 09/04/2008 | $144,000.00 |
| | | S0682490E78D01 | 09/05/2008 | $646,800.36 |
| | | S068252140F901 | 09/08/2008 | $396,000.00 |
| | | S068252143C701 | 09/08/2008 | $2,000,000.00 |
| | | S068252159C201 | 09/08/2008 | $125,716.88 |
| | | S0682530890701 | 09/09/2008 | $984.38 |
| | | S0682531159701 | 09/09/2008 | $18,961.60 |
| | | S0682531165C01 | 09/09/2008 | $10,210.09 |
| | | S06825312BCB01 | 09/09/2008 | $143,750.00 |
| | | S0682531351A01 | 09/09/2008 | $1,131,250.00 |
| | | S0682551075801 | 09/11/2008 | $32,093.23 |
| | | S0682551075D01 | 09/11/2008 | $71,700.98 |
| | | S0682551076401 | 09/11/2008 | $8,056.26 |
| | | S06825510AAF01 | 09/11/2008 | $3,954.47 |
| | | S0682560E68D01 | 09/12/2008 | $36,495.00 |
| | | S0682560E69201 | 09/12/2008 | $1,378.33 |
| | | S0682560E9CA01 | 09/12/2008 | $63,816.67 |
| | | S0682561250201 | 09/12/2008 | $873.44 |
| | | S0682561386501 | 09/12/2008 | $13,000,000.00 |
| | | S068256138EE01 | 09/12/2008 | $22,710,125.62 |
| | | S06825613A6F01 | 09/12/2008 | $11,548,666.23 |
| | | S0682561415B01 | 09/12/2008 | $2,960,087.71 |
| | | S0682561424501 | 09/12/2008 | $11,178,650.75 |
| | | S0682561490201 | 09/12/2008 | $481,250.00 |
| | | S06826214A1001 | 09/18/2008 | $9,625,000.00 |
| | | | **SUBTOTAL** | **$291,129,851.59** |

| 1862 | VERITAS CLO I, LTD. | | | |
|---|---|---|---|---|
| | | S0681961176A01 | 07/14/2008 | $503.30 |
| | | S0682061131401 | 07/24/2008 | $7,806.57 |
| | | S06820713B8A01 | 07/25/2008 | $2,078.47 |
| | | S0682121634201 | 07/30/2008 | $6,114.23 |
| | | S06821313FA401 | 07/31/2008 | $1,955.60 |
| | | S068213162DC01 | 07/31/2008 | $3,464.35 |
| | | S0682140F88B01 | 08/01/2008 | $13,553.93 |
| | | S0682141369801 | 08/01/2008 | $1,219.73 |
| | | S0682261133301 | 08/13/2008 | $1,266.37 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682261189F01 | 08/13/2008 | $3,799.11 |
| | | S0682271023F01 | 08/14/2008 | $3,178.00 |
| | | S06823110C6601 | 08/18/2008 | $6,249.43 |
| | | S0682411510901 | 08/28/2008 | $1,282.87 |
| | | S068242156C101 | 08/29/2008 | $5,076.64 |
| | | S068246243C201 | 09/02/2008 | $1,301.35 |
| | | S0682462741A01 | 09/02/2008 | $13,958.08 |
| | | S068269185F201 | 09/25/2008 | $14,534.73 |
| | | S06827317C7101 | 09/29/2008 | $5,797.97 |
| | | S06827414F1701 | 09/30/2008 | $2,505.50 |
| | | S0682741995701 | 09/30/2008 | $119.15 |
| | | S0682741A7FE01 | 09/30/2008 | $8,865.39 |
| | | S0682741B0C801 | 09/30/2008 | $2,283.00 |
| | | S0682741B24501 | 09/30/2008 | $12,575.51 |
| | | S0682741E18201 | 09/30/2008 | $4,988.37 |
| | | S0682750F07D01 | 10/01/2008 | $12,709.46 |
| | | S0682761082101 | 10/02/2008 | $9,844.39 |
| | | | **SUBTOTAL** | **$147,031.50** |
| 1863 | VERITAS CLO II, LTD | | | |
| | | S0681910D9C901 | 07/09/2008 | $1,808.11 |
| | | S068191115E601 | 07/09/2008 | $41.04 |
| | | S06819214F8501 | 07/10/2008 | $9,464.00 |
| | | S0681931038801 | 07/11/2008 | $11,525.21 |
| | | S0682061155601 | 07/24/2008 | $7,806.57 |
| | | S0682121117D01 | 07/30/2008 | $1,623.42 |
| | | S0682121631F01 | 07/30/2008 | $6,114.23 |
| | | S06821313F3D01 | 07/31/2008 | $3,911.20 |
| | | S0682131607601 | 07/31/2008 | $3,464.35 |
| | | S0682140F4A201 | 08/01/2008 | $14,646.68 |
| | | S0682141362A01 | 08/01/2008 | $1,219.73 |
| | | S06822410CD401 | 08/11/2008 | $3,745.60 |
| | | S0682250C5B901 | 08/12/2008 | $1,698.06 |
| | | S06823110B2D01 | 08/18/2008 | $12,498.85 |
| | | S0682411528801 | 08/28/2008 | $1,282.87 |
| | | S068242130FC01 | 08/29/2008 | $1,615.77 |
| | | S0682421564301 | 08/29/2008 | $5,076.64 |
| | | S0682462447F01 | 09/02/2008 | $1,301.35 |
| | | S0682462727301 | 09/02/2008 | $15,083.41 |
| | | S0682550FACE01 | 09/11/2008 | $780.76 |
| | | S068255118C101 | 09/11/2008 | $15,919.76 |
| | | S068269185E001 | 09/25/2008 | $14,534.73 |
| | | S068269189BD01 | 09/25/2008 | $157,252.90 |
| | | S068270152B101 | 09/26/2008 | $847.97 |
| | | S06827317C6901 | 09/29/2008 | $5,797.97 |
| | | S06827419C9C01 | 09/30/2008 | $2,582.94 |
| | | S06827419D4201 | 09/30/2008 | $238.30 |
| | | S06827419FD301 | 09/30/2008 | $1,135.47 |
| | | S0682741A68801 | 09/30/2008 | $7,307.46 |
| | | S0682741A81501 | 09/30/2008 | $8,865.39 |
| | | S0682741AAC601 | 09/30/2008 | $15,269.24 |
| | | S0682741B06001 | 09/30/2008 | $2,283.00 |
| | | S0682741B27201 | 09/30/2008 | $18,863.26 |
| | | S0682741E35401 | 09/30/2008 | $4,988.37 |
| | | S0682750F01901 | 10/01/2008 | $13,734.13 |
| | | S068276107C001 | 10/02/2008 | $9,844.39 |
| | | | **SUBTOTAL** | **$384,173.13** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1864 | VERONICA ATKINS MARITAL TRUST | | | |
| | | S0681961179B01 | 07/14/2008 | $307.00 |
| | | S0682071389301 | 07/25/2008 | $1,267.82 |
| | | S0682261136001 | 08/13/2008 | $772.45 |
| | | S068226118AB01 | 08/13/2008 | $2,317.36 |
| | | S0682270FEE801 | 08/14/2008 | $1,938.50 |
| | | S068269185D801 | 09/25/2008 | $8,819.53 |
| | | S06827414D9901 | 09/30/2008 | $1,528.28 |
| | | | **SUBTOTAL** | **$16,950.94** |
| 1865 | VERTICAL CRE CDO 2006-1, LTD. | | | |
| | | S068196171BD01 | 07/14/2008 | $11,280.00 |
| | | S0682271540101 | 08/14/2008 | $10,875.83 |
| | | | **SUBTOTAL** | **$22,155.83** |
| 1866 | VERTRUE INC | | | |
| | | S0681891C9D101 | 07/07/2008 | $800,000.00 |
| | | S0681970E6E601 | 07/15/2008 | $8,300,000.00 |
| | | S0682060E01701 | 07/24/2008 | $3,200,000.00 |
| | | S06820612EC201 | 07/24/2008 | $1,200,000.00 |
| | | S0682741D5F901 | 09/30/2008 | $1,246,666.66 |
| | | | **SUBTOTAL** | **$14,746,666.66** |
| 1867 | VEYANCE TECHNOLOGIES, INC. | | | |
| | | S06819311B9301 | 07/11/2008 | $25,000,000.00 |
| | | S06825412A6001 | 09/10/2008 | $10,000,000.00 |
| | | S068261147F001 | 09/17/2008 | $2,720,000.00 |
| | | S0682631087F01 | 09/19/2008 | $220,000.00 |
| | | | **SUBTOTAL** | **$37,940,000.00** |
| 1868 | VICTORIA COURT CBNA LOAN FDING | | | |
| | | S0682061162201 | 07/24/2008 | $3,853.98 |
| | | S0682101451001 | 07/28/2008 | $59.48 |
| | | S0682121616201 | 07/30/2008 | $3,018.49 |
| | | S0682131515001 | 07/31/2008 | $3,741.17 |
| | | S06821315F1401 | 07/31/2008 | $1,710.29 |
| | | S0682140F24001 | 08/01/2008 | $12,237.53 |
| | | S0682141375D01 | 08/01/2008 | $1,355.25 |
| | | S06824010ECA01 | 08/27/2008 | $57.18 |
| | | S06824114FB401 | 08/28/2008 | $633.33 |
| | | S0682421303601 | 08/29/2008 | $1,093.34 |
| | | S068242155C901 | 08/29/2008 | $2,506.25 |
| | | S0682461F1BD01 | 09/02/2008 | $4,005.35 |
| | | S068246242B401 | 09/02/2008 | $1,445.95 |
| | | S0682701735801 | 09/26/2008 | $57.44 |
| | | S06827317B9101 | 09/29/2008 | $2,862.35 |
| | | S06827419A3301 | 09/30/2008 | $11,159.92 |
| | | S0682741A99501 | 09/30/2008 | $1,831.44 |
| | | S0682741B0F701 | 09/30/2008 | $2,536.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | S0682741B34701       | 09/30/2008   | $28,082.03        |
|      |                  | S0682741E4DB01       | 09/30/2008   | $2,462.68         |
|      |                  | S0682761070D01       | 10/02/2008   | $3,897.71         |
|      |                  | S0682761088C01       | 10/02/2008   | $10,938.22        |
|      |                  |                      | SUBTOTAL     | $99,546.05        |
| 1869 | VICTORIA FALLS CLO, LTD. | | | |
|      |                  | S0682061141101       | 07/24/2008   | $13,856.67        |
|      |                  | S0682061151701       | 07/24/2008   | $1,284.59         |
|      |                  | S068212163D401       | 07/30/2008   | $10,852.75        |
|      |                  | S068212163E001       | 07/30/2008   | $1,006.11         |
|      |                  | S0682131626A01       | 07/31/2008   | $6,149.23         |
|      |                  | S0682131628E01       | 07/31/2008   | $570.07           |
|      |                  | S0682131975B01       | 07/31/2008   | $23,721.01        |
|      |                  | S0682140FA6E01       | 08/01/2008   | $13,553.93        |
|      |                  | S0682261459B01       | 08/13/2008   | $1,212,065.99     |
|      |                  | S0682411512001       | 08/28/2008   | $2,277.09         |
|      |                  | S068241152A801       | 08/28/2008   | $211.10           |
|      |                  | S0682421554201       | 08/29/2008   | $835.37           |
|      |                  | S0682421565801       | 08/29/2008   | $9,011.04         |
|      |                  | S0682461D70601       | 09/02/2008   | $18,408.97        |
|      |                  | S068246272A101       | 09/02/2008   | $13,958.08        |
|      |                  | S0682611375701       | 09/17/2008   | $29,636.11        |
|      |                  | S06827317A4401       | 09/29/2008   | $954.08           |
|      |                  | S06827317DB701       | 09/29/2008   | $10,291.39        |
|      |                  | S0682741A90D01       | 09/30/2008   | $20,333.33        |
|      |                  | S0682741ABD001       | 09/30/2008   | $7,634.62         |
|      |                  | S0682741B51A01       | 09/30/2008   | $43,091.05        |
|      |                  | S0682741E1CF01       | 09/30/2008   | $8,854.35         |
|      |                  | S0682741E82301       | 09/30/2008   | $820.85           |
|      |                  | S0682750F05201       | 10/01/2008   | $12,709.46        |
|      |                  |                      | SUBTOTAL     | $1,462,087.24     |
| 1870 | VINACASA CLO LTD | | | |
|      |                  | S068196105B301       | 07/14/2008   | $46,036.26        |
|      |                  | S0681961626C01       | 07/14/2008   | $290,367.14       |
|      |                  | S0681961716401       | 07/14/2008   | $4,700.00         |
|      |                  | S068198146FE01       | 07/16/2008   | $288,114.07       |
|      |                  | S068198153D201       | 07/16/2008   | $32,999.74        |
|      |                  | S068198154C101       | 07/16/2008   | $11,278.33        |
|      |                  | S068206115C801       | 07/24/2008   | $10,508.85        |
|      |                  | S0682101453201       | 07/28/2008   | $267.67           |
|      |                  | S0682121614A01       | 07/30/2008   | $9,238.53         |
|      |                  | S068213141B101       | 07/31/2008   | $11,733.60        |
|      |                  | S06821315D9701       | 07/31/2008   | $12,916.67        |
|      |                  | S068213161F101       | 07/31/2008   | $8,660.88         |
|      |                  | S0682131689401       | 07/31/2008   | $25,160.87        |
|      |                  | S0682140F7C401       | 08/01/2008   | $24,989.46        |
|      |                  | S0682141371901       | 08/01/2008   | $4,257.51         |
|      |                  | S068227153AC01       | 08/14/2008   | $7,250.56         |
|      |                  | S06823110AD201       | 08/18/2008   | $37,496.56        |
|      |                  | S06823412CF301       | 08/21/2008   | $1,554,083.33     |
|      |                  | S0682401115701       | 08/27/2008   | $257.31           |
|      |                  | S0682411511201       | 08/28/2008   | $2,928.29         |
|      |                  | S0682421220201       | 08/29/2008   | $16,609.15        |
|      |                  | S0682421449E01       | 08/29/2008   | $998.39           |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682421553C01 | 08/29/2008 | $12,691.61 |
| | | S068242161A201 | 08/29/2008 | $12,083.33 |
| | | S0682462432A01 | 09/02/2008 | $3,686.68 |
| | | S068246271E501 | 09/02/2008 | $25,734.59 |
| | | S0682611384601 | 09/17/2008 | $35,563.33 |
| | | S0682701751801 | 09/26/2008 | $258.46 |
| | | S06827317E4901 | 09/29/2008 | $14,494.90 |
| | | S06827419AB801 | 09/30/2008 | $50,219.64 |
| | | S06827419EC101 | 09/30/2008 | $714.90 |
| | | S0682741A67E01 | 09/30/2008 | $43,844.77 |
| | | S0682741A72001 | 09/30/2008 | $13,780.91 |
| | | S0682741ACA901 | 09/30/2008 | $1,728.25 |
| | | S0682741ADCB01 | 09/30/2008 | $18,033.33 |
| | | S0682741B10301 | 09/30/2008 | $5,146.96 |
| | | S0682741B30501 | 09/30/2008 | $61,475.36 |
| | | S0682741B43101 | 09/30/2008 | $4,436.47 |
| | | S0682741B64E01 | 09/30/2008 | $42,112.71 |
| | | S0682741E8B001 | 09/30/2008 | $12,470.92 |
| | | S0682750EEA101 | 10/01/2008 | $23,432.51 |
| | | S0682761080E01 | 10/02/2008 | $27,384.25 |
| | | | SUBTOTAL | $2,810,147.05 |
| 1871 | VINACASA SUBSIDIARY HOLDING CO | | | |
| | | S068196105BF01 | 07/14/2008 | $11,351.41 |
| | | S0682061144801 | 07/24/2008 | $9,007.58 |
| | | S0682121641201 | 07/30/2008 | $6,047.04 |
| | | S0682411535801 | 08/28/2008 | $278.88 |
| | | | SUBTOTAL | $26,684.91 |
| 1872 | VIRGINIA RETIREMENT (POST) | | | |
| | | S0682061141601 | 07/24/2008 | $6,689.01 |
| | | S0682121610501 | 07/30/2008 | $5,238.93 |
| | | S06821912F0901 | 08/06/2008 | $965,277.78 |
| | | S0682201428F01 | 08/07/2008 | $958,888.89 |
| | | S068233138EB01 | 08/20/2008 | $4,021,333.33 |
| | | | SUBTOTAL | $5,957,427.94 |
| 1873 | VIRGINIA RETIREMENT SYS(PIMCO) | | | |
| | | S0682061257901 | 07/24/2008 | $4,169.77 |
| | | S0682121623A01 | 07/30/2008 | $4,082.29 |
| | | S0682131611B101 | 07/31/2008 | $7,016.23 |
| | | S0682200FE3601 | 08/07/2008 | $5,238.93 |
| | | S0682200FE3701 | 08/07/2008 | $6,689.01 |
| | | S06824114FE601 | 08/28/2008 | $2,372.22 |
| | | S0682421544201 | 08/29/2008 | $10,281.55 |
| | | S06827317E0401 | 09/29/2008 | $11,742.41 |
| | | S0682741AF9F01 | 09/30/2008 | $2,529.93 |
| | | S0682741E1CD01 | 09/30/2008 | $10,102.77 |
| | | S0682761085E01 | 10/02/2008 | $2,110.25 |
| | | | SUBTOTAL | $66,335.36 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1874 | VIRGINIA RETIREMENT SYSTEM | | | |
| | | S06820413A6A01 | 07/22/2008 | $1,494,953.90 |
| | | S0682691855201 | 09/25/2008 | $7,043.75 |
| | | | SUBTOTAL | $1,501,997.65 |
| 1875 | VIRGINIA RETIREMENT SYSTEM(WA) | | | |
| | | S0682051368C01 | 07/23/2008 | $11,399.72 |
| | | S0682750B41E01 | 10/01/2008 | $14,748.77 |
| | | | SUBTOTAL | $26,148.49 |
| 1876 | VIRGINIA SUP RETIREMENT SYSTEM | | | |
| | | S0682101450E01 | 07/28/2008 | $59.78 |
| | | S068240112C301 | 08/27/2008 | $57.47 |
| | | S0682661B81701 | 09/22/2008 | $32,866.17 |
| | | S068270173A401 | 09/26/2008 | $57.72 |
| | | S0682741641501 | 09/30/2008 | $12,163.82 |
| | | S06827419A5501 | 09/30/2008 | $11,216.00 |
| | | | SUBTOTAL | $56,420.96 |
| 1877 | VISTA LEVERAGED INCOME FUND | | | |
| | | S0681910D7BF01 | 07/09/2008 | $1,079.03 |
| | | S0681961050D01 | 07/14/2008 | $5,738.77 |
| | | S06819814E5101 | 07/16/2008 | $6,285.15 |
| | | S0682061143901 | 07/24/2008 | $3,903.29 |
| | | S0682121107101 | 07/30/2008 | $968.82 |
| | | S068212162C901 | 07/30/2008 | $3,057.11 |
| | | S06821313F9001 | 07/31/2008 | $1,955.60 |
| | | S0682131513E01 | 07/31/2008 | $7,482.35 |
| | | S068213162AF01 | 07/31/2008 | $1,732.18 |
| | | S0682131688301 | 07/31/2008 | $18,778.31 |
| | | S06821316DC301 | 07/31/2008 | $4,095.89 |
| | | S0682140FA8D01 | 08/01/2008 | $8,430.95 |
| | | S068219127AA01 | 08/06/2008 | $466,294.01 |
| | | S0682250C5B201 | 08/12/2008 | $1,013.36 |
| | | S068226111E001 | 08/13/2008 | $70.65 |
| | | S0682261190801 | 08/13/2008 | $211.95 |
| | | S0682271022F01 | 08/14/2008 | $192.07 |
| | | S06823110C3D01 | 08/18/2008 | $6,249.43 |
| | | S0682411506301 | 08/28/2008 | $641.43 |
| | | S06824212FB701 | 08/29/2008 | $2,186.67 |
| | | S0682421311A01 | 08/29/2008 | $964.25 |
| | | S0682421430301 | 08/29/2008 | $746.92 |
| | | S068242154DE01 | 08/29/2008 | $2,538.32 |
| | | S0682421667C01 | 08/29/2008 | $3,816.29 |
| | | S0682462717E01 | 09/02/2008 | $8,682.33 |
| | | S0682550FDD301 | 09/11/2008 | $465.94 |
| | | S0682611385A01 | 09/17/2008 | $8,512.50 |
| | | S068269189A801 | 09/25/2008 | $93,844.47 |
| | | S06827317B9401 | 09/29/2008 | $2,898.97 |
| | | S06827414BB001 | 09/30/2008 | $1,071.62 |
| | | S0682741766801 | 09/30/2008 | $7,601.22 |
| | | S0682741994A01 | 09/30/2008 | $119.15 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741A00901 | 09/30/2008 | $677.62 |
| | | S0682741A6D301 | 09/30/2008 | $14,614.92 |
| | | S0682741A8CB01 | 09/30/2008 | $10,618.33 |
| | | S0682741A99701 | 09/30/2008 | $3,662.88 |
| | | S0682741ACC401 | 09/30/2008 | $1,292.94 |
| | | S0682741AE6601 | 09/30/2008 | $6,530.32 |
| | | S0682741B37101 | 09/30/2008 | $14,041.02 |
| | | S0682741B4DB01 | 09/30/2008 | $3,310.72 |
| | | S0682741B4F601 | 09/30/2008 | $12,927.31 |
| | | S0682741B5DD01 | 09/30/2008 | $9,424.48 |
| | | S0682741E26101 | 09/30/2008 | $2,494.18 |
| | | S0682750F06801 | 10/01/2008 | $7,905.66 |
| | | | **SUBTOTAL** | **$759,129.38** |
| 1878 | VITESSE CLO LTD. (FKA DARIEN) | | | |
| | | S0681892447001 | 07/07/2008 | $3,980.29 |
| | | S0681892449901 | 07/07/2008 | $2,570.16 |
| | | S06819214F7A01 | 07/10/2008 | $36,211.25 |
| | | S0681970FDE101 | 07/15/2008 | $172,863.52 |
| | | S0681971168D01 | 07/15/2008 | $402,974.28 |
| | | S06820012F9101 | 07/18/2008 | $12,584.35 |
| | | S0682051123C01 | 07/23/2008 | $173,262.33 |
| | | S068213168D101 | 07/31/2008 | $67,503.44 |
| | | S0682131A18F01 | 07/31/2008 | $1,918.80 |
| | | S0682131A28701 | 07/31/2008 | $932.50 |
| | | S0682140F7E401 | 08/01/2008 | $22,254.23 |
| | | S068214135DC01 | 08/01/2008 | $7,593.12 |
| | | S0682180E96401 | 08/05/2008 | $30,470.96 |
| | | S06821813E1101 | 08/05/2008 | $13,808.68 |
| | | S06821911D5201 | 08/06/2008 | $342,596.73 |
| | | S0682241477501 | 08/11/2008 | $19,848.97 |
| | | S068225134EE01 | 08/12/2008 | $1,047.15 |
| | | S0682391458201 | 08/26/2008 | $232.75 |
| | | S0682421451F01 | 08/29/2008 | $2,685.01 |
| | | S068242163BB01 | 08/29/2008 | $6,637.60 |
| | | S06824218A6001 | 08/29/2008 | $933.58 |
| | | S0682462431201 | 09/02/2008 | $8,101.27 |
| | | S068246271E601 | 09/02/2008 | $22,917.80 |
| | | S0682490E6A001 | 09/05/2008 | $270.35 |
| | | S06824914C3501 | 09/05/2008 | $66,025.75 |
| | | S068252158DA01 | 09/08/2008 | $6,613.75 |
| | | S0682531254E01 | 09/09/2008 | $464,317.57 |
| | | S0682611399201 | 09/17/2008 | $385,064.30 |
| | | S0682731148A601 | 09/29/2008 | $1,115.68 |
| | | S0682731774901 | 09/29/2008 | $6,035.43 |
| | | S06827317F3801 | 09/29/2008 | $3,255.15 |
| | | S0682741839301 | 09/30/2008 | $63,297.87 |
| | | S0682741AB9601 | 09/30/2008 | $28,283.62 |
| | | S0682741AC4D01 | 09/30/2008 | $4,647.81 |
| | | S0682741AF2001 | 09/30/2008 | $31,388.33 |
| | | S0682741AFEF01 | 09/30/2008 | $14,212.30 |
| | | S0682741B47C01 | 09/30/2008 | $11,901.23 |
| | | S0682741B9A501 | 09/30/2008 | $52,943.38 |
| | | S0682741EB5C01 | 09/30/2008 | $445.59 |
| | | S0682741EBB101 | 09/30/2008 | $5,843.12 |
| | | S0682750B38501 | 10/01/2008 | $4,906.92 |
| | | S0682750B6C601 | 10/01/2008 | $281.04 |
| | | S0682750EED801 | 10/01/2008 | $20,867.69 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068276107EB01 | 10/02/2008 | $61,284.02 |
| | | S0682770FEB301 | 10/03/2008 | $1,600.93 |
| | | **SUBTOTAL** | | **$2,588,530.60** |
| 1879 | VKM SENIOR INCOME TRUST | | | |
| | | S0681901020C01 | 07/08/2008 | $1,920,000.00 |
| | | S0681911169F01 | 07/09/2008 | $186.54 |
| | | S06819214BD301 | 07/10/2008 | $1,567,991.86 |
| | | S068193103E401 | 07/11/2008 | $52,387.30 |
| | | S0681960FA6E01 | 07/14/2008 | $9,445.77 |
| | | S0681961176001 | 07/14/2008 | $1,233.15 |
| | | S06820713AC301 | 07/25/2008 | $5,092.53 |
| | | S0682101449401 | 07/28/2008 | $337.04 |
| | | S068213118E101 | 07/31/2008 | $15,993.44 |
| | | S06821313FBF01 | 07/31/2008 | $11,733.60 |
| | | S068213151CD01 | 07/31/2008 | $74,823.47 |
| | | S068213154EE01 | 07/31/2008 | $220.45 |
| | | S0682131554E01 | 07/31/2008 | $19,891.67 |
| | | S068213167E201 | 07/31/2008 | $61,203.36 |
| | | S0682140F13D01 | 08/01/2008 | $62,838.71 |
| | | S0682141372B01 | 08/01/2008 | $47,112.08 |
| | | S06822410CBE01 | 08/11/2008 | $17,025.47 |
| | | S0682241470401 | 08/11/2008 | $22,545.20 |
| | | S06822511B4201 | 08/12/2008 | $48,514.63 |
| | | S068226112AE01 | 08/13/2008 | $3,102.77 |
| | | S0682261170301 | 08/13/2008 | $9,308.31 |
| | | S068227100EF01 | 08/14/2008 | $7,786.51 |
| | | S06823110C7901 | 08/18/2008 | $37,496.56 |
| | | S06823510DF201 | 08/22/2008 | $30,863.20 |
| | | S0682351116C01 | 08/22/2008 | $15,654.23 |
| | | S0682401108501 | 08/27/2008 | $323.99 |
| | | S0682421222001 | 08/29/2008 | $10,075.00 |
| | | S068242126C201 | 08/29/2008 | $205.40 |
| | | S0682421306501 | 08/29/2008 | $21,866.70 |
| | | S0682421339D01 | 08/29/2008 | $18,568.06 |
| | | S068242142FF01 | 08/29/2008 | $2,434.42 |
| | | S0682461F19701 | 09/02/2008 | $18,865.58 |
| | | S0682462436301 | 09/02/2008 | $50,264.94 |
| | | S06824624ADB01 | 09/02/2008 | $3,589.00 |
| | | S06825412C8001 | 09/10/2008 | $10,808.33 |
| | | S06825412D0C01 | 09/10/2008 | $8,360.53 |
| | | S06825412FAB01 | 09/10/2008 | $10,808.33 |
| | | S0682550F77501 | 09/11/2008 | $49,822.42 |
| | | S0682551196401 | 09/11/2008 | $72,362.55 |
| | | S0682661BD6301 | 09/22/2008 | $5,287.55 |
| | | S0682701755F01 | 09/26/2008 | $325.44 |
| | | S0682741544C01 | 09/30/2008 | $6,138.80 |
| | | S06827419AAA01 | 09/30/2008 | $63,234.51 |
| | | S06827419C1F01 | 09/30/2008 | $11,740.63 |
| | | S06827419E9301 | 09/30/2008 | $714.90 |
| | | S0682741A94001 | 09/30/2008 | $20,488.89 |
| | | S0682741A99C01 | 09/30/2008 | $36,628.78 |
| | | S0682741AA8101 | 09/30/2008 | $25,301.31 |
| | | S0682741ACF501 | 09/30/2008 | $4,214.03 |
| | | S0682741AFF301 | 09/30/2008 | $88,181.31 |
| | | S0682741B1D701 | 09/30/2008 | $13,672.22 |
| | | S0682741B41901 | 09/30/2008 | $10,790.48 |
| | | S0682741B89601 | 09/30/2008 | $3,058.12 |
| | | S0682741BA1201 | 09/30/2008 | $6,458.86 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741BA1501 | 09/30/2008 | $42,705.37 |
| | | S0682741D33701 | 09/30/2008 | $115,036.18 |
| | | S0682750C4B901 | 10/01/2008 | $31,057.91 |
| | | S068276106E401 | 10/02/2008 | $18,358.57 |
| | | S0682761214D01 | 10/02/2008 | $380,241.52 |
| | | S0682771109F01 | 10/03/2008 | $4,081.98 |
| | | | SUBTOTAL | $5,208,860.46 |
| 1880 | VKM SENIOR LOAN FUND | | | |
| | | S0681911169801 | 07/09/2008 | $186.54 |
| | | S0681921 4B0A01 | 07/10/2008 | $1,045,327.91 |
| | | S0681931039001 | 07/11/2008 | $52,387.30 |
| | | S0681960FA0801 | 07/14/2008 | $11,672.33 |
| | | S068196118FE01 | 07/14/2008 | $1,958.47 |
| | | S0681961610001 | 07/14/2008 | $1,909,708.33 |
| | | S06820713C8901 | 07/25/2008 | $6,810.22 |
| | | S0682101449A01 | 07/28/2008 | $267.67 |
| | | S0682131190301 | 07/31/2008 | $19,763.41 |
| | | S06821313FF601 | 07/31/2008 | $11,733.60 |
| | | S0682131513501 | 07/31/2008 | $74,823.47 |
| | | S068213154EA01 | 07/31/2008 | $146.98 |
| | | S0682131553D01 | 07/31/2008 | $19,891.67 |
| | | S0682131693501 | 07/31/2008 | $76,504.20 |
| | | S0682140F11901 | 08/01/2008 | $44,397.79 |
| | | S0682141367501 | 08/01/2008 | $26,636.58 |
| | | S06822410CF101 | 08/11/2008 | $17,025.47 |
| | | S06822511B0C01 | 08/12/2008 | $52,134.28 |
| | | S0682261138C01 | 08/13/2008 | $2,849.90 |
| | | S0682261178201 | 08/13/2008 | $8,549.70 |
| | | S068227101A501 | 08/14/2008 | $6,976.26 |
| | | S06823110B1B01 | 08/18/2008 | $37,496.56 |
| | | S0682351 0DE801 | 08/22/2008 | $20,575.48 |
| | | S0682351118201 | 08/22/2008 | $10,436.20 |
| | | S0682401114001 | 08/27/2008 | $257.31 |
| | | S0682421271101 | 08/29/2008 | $136.93 |
| | | S06824212FEB01 | 08/29/2008 | $21,866.70 |
| | | S068242133AC01 | 08/29/2008 | $18,568.06 |
| | | S0682421432501 | 08/29/2008 | $3,043.02 |
| | | S0682461F18201 | 09/02/2008 | $13,329.20 |
| | | S068246243A201 | 09/02/2008 | $28,419.16 |
| | | S06824624ADF01 | 09/02/2008 | $4,435.00 |
| | | S06825412CA101 | 09/10/2008 | $12,949.98 |
| | | S06825412D0201 | 09/10/2008 | $10,017.15 |
| | | S06825412FFE01 | 09/10/2008 | $12,949.98 |
| | | S0682550F6BB01 | 09/11/2008 | $53,539.64 |
| | | S0682551195901 | 09/11/2008 | $72,362.42 |
| | | S0682661BD4D01 | 09/22/2008 | $3,525.04 |
| | | S0682701751401 | 09/26/2008 | $258.46 |
| | | S06827414BAA01 | 09/30/2008 | $1,038.55 |
| | | S06827419A4001 | 09/30/2008 | $50,219.64 |
| | | S06827419C9901 | 09/30/2008 | $11,740.63 |
| | | S06827419E5B01 | 09/30/2008 | $714.90 |
| | | S0682741A95001 | 09/30/2008 | $20,488.89 |
| | | S0682741A9AB01 | 09/30/2008 | $36,628.78 |
| | | S0682741AA6901 | 09/30/2008 | $20,701.07 |
| | | S0682741ACE901 | 09/30/2008 | $5,267.54 |
| | | S0682741B06F01 | 09/30/2008 | $49,856.60 |
| | | S0682741B1D401 | 09/30/2008 | $13,672.22 |
| | | S0682741B40701 | 09/30/2008 | $13,488.11 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741B87601 | 09/30/2008 | $3,778.98 |
| | | S0682741BA0501 | 09/30/2008 | $4,305.92 |
| | | S0682741BA4801 | 09/30/2008 | $28,470.22 |
| | | S0682741D33B01 | 09/30/2008 | $115,036.18 |
| | | S0682750C49D01 | 10/01/2008 | $31,057.91 |
| | | S068276106CD01 | 10/02/2008 | $12,970.99 |
| | | S0682761214301 | 10/02/2008 | $214,983.76 |
| | | S0682771109101 | 10/03/2008 | $4,081.98 |
| | | | SUBTOTAL | $4,352,421.24 |
| 1881 | VRS BANK LOAN PORTFOLIO | | | |
| | | S0682661B81F01 | 09/22/2008 | $33,031.74 |
| | | | SUBTOTAL | $33,031.74 |
| 1882 | WACHOVIA BANK | | | |
| | | S0681892035101 | 07/07/2008 | $251,190.48 |
| | | S068190121B801 | 07/08/2008 | $19,916.68 |
| | | S0681910F7CD01 | 07/09/2008 | $3,159.72 |
| | | S06819112E8201 | 07/09/2008 | $137,777.78 |
| | | S06819311EDF01 | 07/11/2008 | $1,000.71 |
| | | S06819611176F01 | 07/14/2008 | $1,209.45 |
| | | S06819617A7201 | 07/14/2008 | $19,318.66 |
| | | S06819715DCB01 | 07/15/2008 | $1,914,999.99 |
| | | S0681981453201 | 07/16/2008 | $942.08 |
| | | S0681981561B01 | 07/16/2008 | $33,396.36 |
| | | S0682001162F01 | 07/18/2008 | $1,678.49 |
| | | S0682001252901 | 07/18/2008 | $412,222.22 |
| | | S0682030D36701 | 07/21/2008 | $2,834,027.78 |
| | | S0682031553801 | 07/21/2008 | $502,380.95 |
| | | S0682050F1F501 | 07/23/2008 | $100,000.00 |
| | | S0682060F45401 | 07/24/2008 | $3,014,285.71 |
| | | S068206113D401 | 07/24/2008 | $22,564.82 |
| | | S0682070D30E01 | 07/25/2008 | $3,864,583.33 |
| | | S06820711CF701 | 07/25/2008 | $753,571.43 |
| | | S06820713A6501 | 07/25/2008 | $5,222.82 |
| | | S06820713D3901 | 07/25/2008 | $8,410.21 |
| | | S0682101187401 | 07/28/2008 | $104,056.67 |
| | | S0682101447D01 | 07/28/2008 | $2,257,420.00 |
| | | S0682111271401 | 07/29/2008 | $2,257,685.00 |
| | | S0682121134B01 | 07/30/2008 | $751,295.33 |
| | | S0682121138101 | 07/30/2008 | $5,309.15 |
| | | S0682121611701 | 07/30/2008 | $17,126.52 |
| | | S06821313F9501 | 07/31/2008 | $5,514.51 |
| | | S0682131622D01 | 07/31/2008 | $5,881.46 |
| | | S0682131679201 | 07/31/2008 | $9,884.02 |
| | | S068213167AF01 | 07/31/2008 | $33,307.25 |
| | | S06821316D9D01 | 07/31/2008 | $2,356.39 |
| | | S0682131769701 | 07/31/2008 | $60.63 |
| | | S06821317B6E01 | 07/31/2008 | $907,904.00 |
| | | S06821318EA001 | 07/31/2008 | $29,437.08 |
| | | S0682140E90401 | 08/01/2008 | $67,049.75 |
| | | S0682140F99201 | 08/01/2008 | $7,681.56 |
| | | S06821411A8001 | 08/01/2008 | $19,107.99 |
| | | S0682141376301 | 08/01/2008 | $5,553.00 |
| | | S0682170F63201 | 08/04/2008 | $4,663.41 |
| | | S0682170F63401 | 08/04/2008 | $3,436.20 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06821710F9601 | 08/04/2008 | $5,812.52 |
| | | S06821911E7801 | 08/06/2008 | $600,000.00 |
| | | S0682201398701 | 08/07/2008 | $300,000.00 |
| | | S06822013F0B01 | 08/07/2008 | $1,365.41 |
| | | S0682211122401 | 08/08/2008 | $802.06 |
| | | S06822111FE001 | 08/08/2008 | $525,000.00 |
| | | S06822415E9401 | 08/11/2008 | $4,124.94 |
| | | S0682260AD7301 | 08/13/2008 | $1,205,555.56 |
| | | S0682260F6A001 | 08/13/2008 | $120,000.00 |
| | | S0682261124B01 | 08/13/2008 | $3,493.09 |
| | | S0682261177301 | 08/13/2008 | $10,479.27 |
| | | S06822613EBC01 | 08/13/2008 | $368,000.00 |
| | | S068227100CA01 | 08/14/2008 | $8,807.84 |
| | | S06822710B2701 | 08/14/2008 | $172,222.22 |
| | | S0682281155B01 | 08/15/2008 | $1,336.05 |
| | | S06822811A8101 | 08/15/2008 | $1,677,083.34 |
| | | S0682281289B01 | 08/15/2008 | $225,000.00 |
| | | S0682310E1B101 | 08/18/2008 | $36,572.00 |
| | | S06823110A5601 | 08/18/2008 | $5,311.56 |
| | | S0682311503C01 | 08/18/2008 | $300,000.00 |
| | | S06823212FBB01 | 08/19/2008 | $300,000.00 |
| | | S068233140BA01 | 08/20/2008 | $2,747,700.25 |
| | | S0682331463B01 | 08/20/2008 | $375,000.00 |
| | | S0682351066101 | 08/22/2008 | $6,687.36 |
| | | S068241135C301 | 08/28/2008 | $103,320.42 |
| | | S06824114FF801 | 08/28/2008 | $2,997.88 |
| | | S068242123AD01 | 08/29/2008 | $27,408.02 |
| | | S06824212C6C01 | 08/29/2008 | $2,642.06 |
| | | S06824212C7401 | 08/29/2008 | $751,295.34 |
| | | S0682421563C01 | 08/29/2008 | $3,812.32 |
| | | S06824215A4901 | 08/29/2008 | $15,201.74 |
| | | S068242165BE01 | 08/29/2008 | $14,979.03 |
| | | S068242168D301 | 08/29/2008 | $31,039.47 |
| | | S068242168DF01 | 08/29/2008 | $9,211.05 |
| | | S068242185C201 | 08/29/2008 | $9,663.33 |
| | | S0682462448D01 | 09/02/2008 | $5,348.25 |
| | | S0682462742D01 | 09/02/2008 | $7,267.78 |
| | | S0682480EE2001 | 09/04/2008 | $5,460.25 |
| | | S0682481329801 | 09/04/2008 | $1,125,000.00 |
| | | S068248132A501 | 09/04/2008 | $4,564.02 |
| | | S0682490E79701 | 09/05/2008 | $4,500,000.00 |
| | | S06824911B7501 | 09/05/2008 | $802.59 |
| | | S0682521447C01 | 09/08/2008 | $1,789,090.91 |
| | | S068252149CB01 | 09/08/2008 | $1,508.00 |
| | | S0682521515001 | 09/08/2008 | $20,753.77 |
| | | S06825415CE301 | 09/10/2008 | $3,500,000.00 |
| | | S06825515EE301 | 09/11/2008 | $1,502,285.83 |
| | | S06825613C2701 | 09/12/2008 | $1,339.07 |
| | | S068256148FD01 | 09/12/2008 | $375,000.00 |
| | | S0682611372001 | 09/17/2008 | $39,851.11 |
| | | S0682621106901 | 09/18/2008 | $34,432.55 |
| | | S068262149FB01 | 09/18/2008 | $7,500,000.00 |
| | | S06826311DFC01 | 09/19/2008 | $6,702.45 |
| | | S0682631258101 | 09/19/2008 | $918.45 |
| | | S0682631258B01 | 09/19/2008 | $373,101.23 |
| | | S0682661B7D901 | 09/22/2008 | $5,463.75 |
| | | S0682661B9BC01 | 09/22/2008 | $4,868.15 |
| | | S068267142D601 | 09/23/2008 | $300,000.00 |
| | | S0682691891401 | 09/25/2008 | $1,502,843.62 |
| | | S06827014ED801 | 09/26/2008 | $15,217.86 |
| | | S06827014FAD01 | 09/26/2008 | $1,458,333.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682701539701 | 09/26/2008 | $18,125.00 |
| | | S06827317E8D01 | 09/29/2008 | $21,190.79 |
| | | S0682741701001 | 09/30/2008 | $44,984.08 |
| | | S06827419BD701 | 09/30/2008 | $33,736.06 |
| | | S06827419E4901 | 09/30/2008 | $610.94 |
| | | S0682741A12401 | 09/30/2008 | $10,602.08 |
| | | S0682741A88A01 | 09/30/2008 | $13,717.23 |
| | | S0682741AB7401 | 09/30/2008 | $1,840.50 |
| | | S0682741AE6701 | 09/30/2008 | $10,181.32 |
| | | S0682741B11F01 | 09/30/2008 | $6,416.55 |
| | | S0682741B28E01 | 09/30/2008 | $27,023.08 |
| | | S0682741B53D01 | 09/30/2008 | $14,786.89 |
| | | S0682741B54B01 | 09/30/2008 | $10,662.98 |
| | | S0682741B56101 | 09/30/2008 | $57,293.08 |
| | | S0682741B62301 | 09/30/2008 | $27,515.63 |
| | | S0682741B64901 | 09/30/2008 | $18,416.46 |
| | | S0682741B71501 | 09/30/2008 | $3,181.10 |
| | | S0682741BA8201 | 09/30/2008 | $3,194.44 |
| | | S0682741BB3701 | 09/30/2008 | $1,319.67 |
| | | S0682741BB3C01 | 09/30/2008 | $5,770.44 |
| | | S0682741BFB201 | 09/30/2008 | $4,920,000.01 |
| | | S0682741CE2101 | 09/30/2008 | $20,698.42 |
| | | S0682741CE3701 | 09/30/2008 | $619.06 |
| | | S0682741CE4501 | 09/30/2008 | $10,163.92 |
| | | S0682741CE6801 | 09/30/2008 | $52,937.95 |
| | | S0682741D3BE01 | 09/30/2008 | $447,272.73 |
| | | S0682741E81B01 | 09/30/2008 | $375.63 |
| | | S0682741E8C401 | 09/30/2008 | $17,662.15 |
| | | S0682741EB9A01 | 09/30/2008 | $3,940.75 |
| | | S0682750B3C301 | 10/01/2008 | $9,595.83 |
| | | S0682750B72D01 | 10/01/2008 | $8,402.82 |
| | | S0682750F01601 | 10/01/2008 | $5,255.83 |
| | | S0682751101201 | 10/01/2008 | $1,629.17 |
| | | S068276106C101 | 10/02/2008 | $29,812.50 |
| | | S0682761094901 | 10/02/2008 | $36,709.91 |
| | | S0682770FD8101 | 10/03/2008 | $806.95 |
| | | | **SUBTOTAL** | **$60,345,118.64** |

| 1883 | WASATCH CLO LTD. | | | |
|---|---|---|---|---|
| | | S068191115E201 | 07/09/2008 | $8.35 |
| | | S06819215BB701 | 07/10/2008 | $134,893.21 |
| | | S068193103FC01 | 07/11/2008 | $2,345.94 |
| | | S0681960FA3E01 | 07/14/2008 | $1,089.09 |
| | | S068196118A701 | 07/14/2008 | $1,582.95 |
| | | S06819814E0801 | 07/16/2008 | $40,526.66 |
| | | S0682040EC4301 | 07/22/2008 | $152,668.65 |
| | | S068205145C201 | 07/23/2008 | $916,512.19 |
| | | S06820713AD101 | 07/25/2008 | $6,537.09 |
| | | S06821214CB301 | 07/30/2008 | $1,879.43 |
| | | S068212159F801 | 07/30/2008 | $9,533.33 |
| | | S068213118C301 | 07/31/2008 | $1,844.03 |
| | | S06821313FD301 | 07/31/2008 | $2,767.62 |
| | | S06821315D8801 | 07/31/2008 | $10,753.13 |
| | | S068213167CC01 | 07/31/2008 | $10,128.88 |
| | | S0682140F86A01 | 08/01/2008 | $5,466.12 |
| | | S0682141365101 | 08/01/2008 | $5,822.66 |
| | | S06822410C2A01 | 08/11/2008 | $762.42 |
| | | S06822511B1301 | 08/12/2008 | $7,720.34 |
| | | S0682261127401 | 08/13/2008 | $3,982.91 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682261179B01 | 08/13/2008 | $11,948.73 |
| | | S0682271009401 | 08/14/2008 | $9,995.25 |
| | | S0682311095801 | 08/18/2008 | $8,844.35 |
| | | S068242143EB01 | 08/29/2008 | $422.96 |
| | | S0682421621C601 | 08/29/2008 | $10,059.38 |
| | | S0682421621B01 | 08/29/2008 | $3,636.75 |
| | | S0682462442701 | 09/02/2008 | $6,212.33 |
| | | S06824624AD601 | 09/02/2008 | $413.81 |
| | | S068246271D401 | 09/02/2008 | $5,629.10 |
| | | S0682550F64B01 | 09/11/2008 | $7,928.45 |
| | | S068255117F101 | 09/11/2008 | $3,240.45 |
| | | S0682611396201 | 09/17/2008 | $210,977.08 |
| | | S0682731476C01 | 09/29/2008 | $611.28 |
| | | S0682741555C01 | 09/30/2008 | $7,880.14 |
| | | S0682741601201 | 09/30/2008 | $17,723.83 |
| | | S0682741998701 | 09/30/2008 | $168.62 |
| | | S06827419BF201 | 09/30/2008 | $525.75 |
| | | S0682741AC8101 | 09/30/2008 | $732.16 |
| | | S0682741ADD901 | 09/30/2008 | $15,012.75 |
| | | S0682741AEC601 | 09/30/2008 | $17,197.70 |
| | | S0682741B03201 | 09/30/2008 | $10,898.48 |
| | | S0682741B1DF01 | 09/30/2008 | $5,835.63 |
| | | S0682741B40301 | 09/30/2008 | $1,781.81 |
| | | S0682741B65501 | 09/30/2008 | $8,219.84 |
| | | S0682741B75D01 | 09/30/2008 | $30,267.77 |
| | | S0682741B88A01 | 09/30/2008 | $352.60 |
| | | S0682741B9E701 | 09/30/2008 | $34,691.89 |
| | | S0682741BAD601 | 09/30/2008 | $16,229.20 |
| | | S0682741CD8701 | 09/30/2008 | $35,787.65 |
| | | S0682741CDEA01 | 09/30/2008 | $545.47 |
| | | S0682750F06701 | 10/01/2008 | $5,125.55 |
| | | S0682761081901 | 10/02/2008 | $46,994.70 |
| | | S0682770FDF601 | 10/03/2008 | $877.15 |
| | | S0682771109001 | 10/03/2008 | $200.38 |
| | | | **SUBTOTAL** | **$1,853,793.99** |

| 1884 | WATCHTOWER CLO I PLC | | | |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682061163001 | 07/24/2008 | $29,127.72 |
| | | S068212158DE01 | 07/30/2008 | $53,491.95 |
| | | S06821215A1501 | 07/30/2008 | $173,340.10 |
| | | S0682121263D701 | 07/30/2008 | $22,813.28 |
| | | S0682131615A01 | 07/31/2008 | $12,926.12 |
| | | S0682141363A01 | 08/01/2008 | $17,682.94 |
| | | S0682411511E01 | 08/28/2008 | $4,786.61 |
| | | S0682421549301 | 08/29/2008 | $18,941.86 |
| | | S0682462441901 | 09/02/2008 | $18,866.33 |
| | | S0682691890801 | 09/25/2008 | $220,487.97 |
| | | S06827317E9501 | 09/29/2008 | $21,633.25 |
| | | S0682741B0A701 | 09/30/2008 | $33,097.77 |
| | | S0682741D39B01 | 09/30/2008 | $233,115.76 |
| | | S0682741D39D01 | 09/30/2008 | $238,649.27 |
| | | S0682741E25301 | 09/30/2008 | $18,612.50 |
| | | S0682761211701 | 10/02/2008 | $142,718.97 |
| | | | **SUBTOTAL** | **$1,260,292.40** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1885 | WATERFRONT CLO 2007-1 | | | |
| | | S068196118EB01 | 07/14/2008 | $1,260.77 |
| | | S06820713B3901 | 07/25/2008 | $5,206.60 |
| | | S0682261137901 | 08/13/2008 | $3,172.27 |
| | | S068226117D401 | 08/13/2008 | $9,516.81 |
| | | S0682270FEE001 | 08/14/2008 | $7,960.92 |
| | | S0682741545901 | 09/30/2008 | $6,276.30 |
| | | S0682741B98301 | 09/30/2008 | $47,809.81 |
| | | | SUBTOTAL | $81,203.48 |
| 1886 | WATERSHED CAP INST PRTNRS LP | | | |
| | | S0682250FAFE01 | 08/12/2008 | $961,970.00 |
| | | | SUBTOTAL | $961,970.00 |
| 1887 | WATERSHED CAP PRTNR (OFFSHORE) | | | |
| | | S0682250FAFD01 | 08/12/2008 | $567,625.00 |
| | | | SUBTOTAL | $567,625.00 |
| 1888 | WATERSHED CAP PRTNRS LP | | | |
| | | S0682250FA4F01 | 08/12/2008 | $370,405.00 |
| | | | SUBTOTAL | $370,405.00 |
| 1889 | WAVE CBNA LOAN FUNDING LLC | | | |
| | | S0681892447301 | 07/07/2008 | $10,429.15 |
| | | S0681892448B01 | 07/07/2008 | $6,734.33 |
| | | S06820012F8301 | 07/18/2008 | $32,973.49 |
| | | S0682061168201 | 07/24/2008 | $9,721.53 |
| | | S068212162AE01 | 07/30/2008 | $7,614.05 |
| | | S0682131624C01 | 07/31/2008 | $4,314.16 |
| | | S0682131A1BB01 | 07/31/2008 | $5,027.63 |
| | | S0682131A27601 | 07/31/2008 | $2,443.32 |
| | | S06821813E0E01 | 08/05/2008 | $36,181.48 |
| | | S0682225134E701 | 08/12/2008 | $2,743.75 |
| | | S068239145AA01 | 08/26/2008 | $609.85 |
| | | S0682411527401 | 08/28/2008 | $1,597.56 |
| | | S0682421571201 | 08/29/2008 | $6,321.94 |
| | | S06824218A5C01 | 08/29/2008 | $2,446.17 |
| | | S068246270F201 | 09/02/2008 | $910,000.00 |
| | | S06824914C2F01 | 09/05/2008 | $133,330.20 |
| | | S0682252158D801 | 09/08/2008 | $17,059.51 |
| | | S0682731775F01 | 09/29/2008 | $15,874.32 |
| | | S06827317BF801 | 09/29/2008 | $4,757.58 |
| | | S06827317F3201 | 09/29/2008 | $30,541.17 |
| | | S0682741E35501 | 09/30/2008 | $1,147.85 |
| | | S0682741EB8E01 | 09/30/2008 | $2,999.81 |
| | | S0682741EBCF01 | 09/30/2008 | $15,405.32 |
| | | | SUBTOTAL | $1,260,274.17 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1890 | WAVELAND - INGOTS, LTD. | | | |
| | | S068206116C001 | 07/24/2008 | $6,747.11 |
| | | S0682101449D01 | 07/28/2008 | $148.71 |
| | | S0682121634001 | 07/30/2008 | $5,284.44 |
| | | S068213162C301 | 07/31/2008 | $2,994.19 |
| | | S0682141372F01 | 08/01/2008 | $3,388.13 |
| | | S0682401104201 | 08/27/2008 | $142.95 |
| | | S068241150E101 | 08/28/2008 | $1,108.77 |
| | | S0682421575901 | 08/29/2008 | $4,387.67 |
| | | S0682462433D01 | 09/02/2008 | $3,614.87 |
| | | S0682701749501 | 09/26/2008 | $143.59 |
| | | S06827317BFF01 | 09/29/2008 | $5,011.10 |
| | | S068274199E601 | 09/30/2008 | $27,899.80 |
| | | S0682741AFBC01 | 09/30/2008 | $6,341.67 |
| | | S0682741B6D001 | 09/30/2008 | $30,756.08 |
| | | S0682741E4B801 | 09/30/2008 | $4,311.38 |
| | | S0682761078F01 | 10/02/2008 | $27,345.55 |
| | | | **SUBTOTAL** | **$129,626.01** |
| 1891 | WAYZATA FUNDING LLC | | | |
| | | S06822511B5301 | 08/12/2008 | $59,381.01 |
| | | S0682550F71B01 | 09/11/2008 | $60,981.72 |
| | | | **SUBTOTAL** | **$120,362.73** |
| 1892 | WAYZATA OPORTUNITIES FUND, LLC | | | |
| | | S0682631452201 | 09/19/2008 | $23,097,414.95 |
| | | | **SUBTOTAL** | **$23,097,414.95** |
| 1893 | WAYZATA OPP FUND OFFSHORE | | | |
| | | S0682631476501 | 09/19/2008 | $644,112.83 |
| | | | **SUBTOTAL** | **$644,112.83** |
| 1894 | WB LOAN FUNDING 1, LLC | | | |
| | | S0681911164001 | 07/09/2008 | $37.12 |
| | | S0681931041601 | 07/11/2008 | $10,424.81 |
| | | S0681961792F01 | 07/14/2008 | $2,083.88 |
| | | S068213141D801 | 07/31/2008 | $3,911.20 |
| | | S06822410CAF01 | 08/11/2008 | $3,387.98 |
| | | S068226132EC01 | 08/13/2008 | $14,309.34 |
| | | S06823110A7501 | 08/18/2008 | $11,160.07 |
| | | S068233130C301 | 08/20/2008 | $1,074,222.69 |
| | | S068233130C401 | 08/20/2008 | $749,700.00 |
| | | S06823412BB601 | 08/21/2008 | $854,593.51 |
| | | S0682351066A01 | 08/22/2008 | $1,226,243.40 |
| | | S06824014 8B501 | 08/27/2008 | $909,270.83 |
| | | S06824913BAB01 | 09/05/2008 | $668,502.68 |
| | | S0682551183601 | 09/11/2008 | $1,093.23 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682611386C01 | 09/17/2008 | $9,458.33 |
| | | S0682741B32C01 | 09/30/2008 | $6,397.74 |
| | | | **SUBTOTAL** | **$5,544,796.81** |
| 1895 | WB LOAN FUNDING 2, LLC | | | |
| | | S068205145D801 | 07/23/2008 | $4,817,631.24 |
| | | S0682061132501 | 07/24/2008 | $3,922.88 |
| | | S068212162D401 | 07/30/2008 | $3,072.46 |
| | | S06821315F3101 | 07/31/2008 | $1,740.87 |
| | | S06821316CF801 | 07/31/2008 | $43,251.93 |
| | | S068219122DB01 | 08/06/2008 | $2,327,062.50 |
| | | S0682411531B01 | 08/28/2008 | $644.65 |
| | | S068242157CC01 | 08/29/2008 | $2,551.06 |
| | | S0682421663101 | 08/29/2008 | $40,299.31 |
| | | S06827317B9701 | 09/29/2008 | $2,913.53 |
| | | S0682741A6D201 | 09/30/2008 | $86,638.50 |
| | | S0682741ADE501 | 09/30/2008 | $68,959.05 |
| | | S0682741B16301 | 09/30/2008 | $1,437.50 |
| | | S0682741BAA001 | 09/30/2008 | $38,590.32 |
| | | S0682741E1DF01 | 09/30/2008 | $2,506.71 |
| | | S0682750B4C901 | 10/01/2008 | $60,615.11 |
| | | S0682750B4CD01 | 10/01/2008 | $51,682.73 |
| | | | **SUBTOTAL** | **$7,553,520.35** |
| 1896 | WB LOAN FUNDING 3, LLC | | | |
| | | S0681960FA5D01 | 07/14/2008 | $8,968.96 |
| | | S068206116A201 | 07/24/2008 | $16,933.70 |
| | | S068212161A601 | 07/30/2008 | $13,262.74 |
| | | S0682131185801 | 07/31/2008 | $15,186.11 |
| | | S0682131630201 | 07/31/2008 | $7,514.73 |
| | | S0682141362701 | 08/01/2008 | $2,707.20 |
| | | S0682411519801 | 08/28/2008 | $2,782.75 |
| | | S0682421572301 | 08/29/2008 | $11,012.05 |
| | | S068246243A601 | 09/02/2008 | $2,888.37 |
| | | S0682462B3001 | 09/02/2008 | $3,407.84 |
| | | S06827317E1C01 | 09/29/2008 | $12,576.71 |
| | | S0682741AFBD01 | 09/30/2008 | $5,067.16 |
| | | S0682741B86901 | 09/30/2008 | $2,903.75 |
| | | S0682741E20501 | 09/30/2008 | $10,820.55 |
| | | S0682761081A01 | 10/02/2008 | $21,849.79 |
| | | | **SUBTOTAL** | **$137,882.41** |
| 1897 | WB LOAN FUNDING 4, LLC | | | |
| | | S0681961050601 | 07/14/2008 | $5,738.77 |
| | | S068196118EE01 | 07/14/2008 | $503.30 |
| | | S06820713BDD01 | 07/25/2008 | $2,078.47 |
| | | S0682261137001 | 08/13/2008 | $1,266.37 |
| | | S0682261176A01 | 08/13/2008 | $3,799.11 |
| | | S0682270FFD101 | 08/14/2008 | $3,178.00 |
| | | S068269187EA01 | 09/25/2008 | $36,747.99 |
| | | S06827414F1A01 | 09/30/2008 | $2,505.50 |
| | | S0682741B74F01 | 09/30/2008 | $10,317.56 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682750B3D001 | 10/01/2008 | $11,408.52 |
| | | S0682750B45401 | 10/01/2008 | $24,996.40 |
| | | **SUBTOTAL** | | **$102,539.99** |
| 1898 | WB LOAN FUNDING 5, LLC | | | |
| | | S068191116B201 | 07/09/2008 | $37.31 |
| | | S0681931043501 | 07/11/2008 | $10,477.46 |
| | | S06819810420D01 | 07/16/2008 | $1,955.68 |
| | | S06822410BE901 | 08/11/2008 | $3,405.10 |
| | | S0682271145B01 | 08/14/2008 | $1,882.49 |
| | | S068242121ED01 | 08/29/2008 | $6,643.66 |
| | | S0682551196501 | 09/11/2008 | $14,472.51 |
| | | S0682611373501 | 09/17/2008 | $11,854.44 |
| | | S068274197E001 | 09/30/2008 | $4.92 |
| | | S0682741 9C8B01 | 09/30/2008 | $2,348.12 |
| | | S0682741A18F01 | 09/30/2008 | $1,922.70 |
| | | **SUBTOTAL** | | **$55,004.39** |
| 1899 | WB LOAN FUNDING 8, LLC | | | |
| | | S0682140E84501 | 08/01/2008 | $16,070.08 |
| | | **SUBTOTAL** | | **$16,070.08** |
| 1900 | WEBSTER BANK | | | |
| | | S0681961197201 | 07/14/2008 | $3,523.09 |
| | | S06820713AAA01 | 07/25/2008 | $14,549.32 |
| | | S0682261125601 | 08/13/2008 | $8,864.58 |
| | | S068226117F401 | 08/13/2008 | $26,593.75 |
| | | S0682270FF5B01 | 08/14/2008 | $22,245.98 |
| | | S0682741584801 | 09/30/2008 | $17,538.49 |
| | | S06827415B4401 | 09/30/2008 | $6,396.86 |
| | | **SUBTOTAL** | | **$99,712.07** |
| 1901 | WELLINGTON TC NA CIF II EQ POR | | | |
| | | S0682140FA1401 | 08/01/2008 | $881.26 |
| | | S068219130E101 | 08/06/2008 | $240,897.57 |
| | | S06822112CCF01 | 08/08/2008 | $282,265.62 |
| | | S068242163CB01 | 08/29/2008 | $709.95 |
| | | S0682462745A01 | 09/02/2008 | $146.53 |
| | | S068261138E001 | 09/17/2008 | $41,186.30 |
| | | S0682731466601 | 09/29/2008 | $119.33 |
| | | S0682741AF4101 | 09/30/2008 | $3,357.28 |
| | | S0682770FE0E01 | 10/03/2008 | $171.23 |
| | | **SUBTOTAL** | | **$569,735.07** |
| 1902 | WELLS CAPITAL MGMT - 12222133 | | | |
| | | S0682140FA4B01 | 08/01/2008 | $1,694.33 |
| | | S068246271BF01 | 09/02/2008 | $1,744.85 |
| | | S06825412CC401 | 09/10/2008 | $2,219.14 |
| | | S06825412D8B01 | 09/10/2008 | $1,716.56 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06825412F5901 | 09/10/2008 | $2,219.14 |
| | | S0682611376E01 | 09/17/2008 | $2,370.89 |
| | | S0682741632601 | 09/30/2008 | $3,879.33 |
| | | S0682750EF3A01 | 10/01/2008 | $1,588.76 |
| | | | SUBTOTAL | $17,433.00 |
| 1903 | WELLS CAPITAL MGMT - 13702900 | | | |
| | | S0682140F9D201 | 08/01/2008 | $3,472.78 |
| | | S0682211292301 | 08/08/2008 | $468,750.00 |
| | | S0682462742801 | 09/02/2008 | $2,111.05 |
| | | S06825412CA301 | 09/10/2008 | $2,537.21 |
| | | S06825412CEB01 | 09/10/2008 | $1,962.60 |
| | | S06825412FA601 | 09/10/2008 | $2,537.21 |
| | | S0682750EE5201 | 10/01/2008 | $1,548.63 |
| | | | SUBTOTAL | $482,919.48 |
| 1904 | WELLS CAPITAL MGMT - 13923601 | | | |
| | | S0682611389701 | 09/17/2008 | $11,854.44 |
| | | S0682741640201 | 09/30/2008 | $10,087.28 |
| | | | SUBTOTAL | $21,941.72 |
| 1905 | WELLS CAPITAL MGMT - 14945000 | | | |
| | | S0682140F64601 | 08/01/2008 | $1,406.22 |
| | | S06822112A4801 | 08/08/2008 | $140,625.00 |
| | | S0682462723C01 | 09/02/2008 | $1,008.57 |
| | | S06825412C5901 | 09/10/2008 | $906.15 |
| | | S06825412D4701 | 09/10/2008 | $700.93 |
| | | S06825412FB101 | 09/10/2008 | $906.15 |
| | | S0682750EFA401 | 10/01/2008 | $806.27 |
| | | | SUBTOTAL | $146,359.29 |
| 1906 | WELLS CAPITAL MGMT - 16017000 | | | |
| | | S0682140F6CB01 | 08/01/2008 | $1,507.87 |
| | | S068221129C301 | 08/08/2008 | $234,375.00 |
| | | S0682462719901 | 09/02/2008 | $820.20 |
| | | S06825412C7301 | 09/10/2008 | $1,359.22 |
| | | S06825412D4601 | 09/10/2008 | $1,051.39 |
| | | S06825412FC301 | 09/10/2008 | $1,359.22 |
| | | S0682750F00C01 | 10/01/2008 | $560.04 |
| | | | SUBTOTAL | $241,032.94 |
| 1907 | WELLS CAPITAL MGMT - 16463700 | | | |
| | | S0682140F67401 | 08/01/2008 | $1,728.13 |
| | | S06822112A4701 | 08/08/2008 | $93,750.00 |
| | | S0682462715001 | 09/02/2008 | $1,486.60 |
| | | S06825412C1401 | 09/10/2008 | $3,620.05 |
| | | S06825412D0501 | 09/10/2008 | $2,800.20 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06825412FD901 | 09/10/2008 | $3,620.05 |
| | | S0682750F07501 | 10/01/2008 | $1,278.90 |
| | | | SUBTOTAL | $108,283.93 |
| 1908 | WELLS CAPITAL MGMT - 16959701 | | | |
| | | S0682140F8A901 | 08/01/2008 | $4,260.96 |
| | | S0682462725301 | 09/02/2008 | $4,388.01 |
| | | S06825412C1501 | 09/10/2008 | $3,717.53 |
| | | S06825412D2C01 | 09/10/2008 | $2,875.60 |
| | | S06825412F5E01 | 09/10/2008 | $3,717.53 |
| | | S0682611371101 | 09/17/2008 | $3,698.59 |
| | | S0682741635B01 | 09/30/2008 | $6,465.56 |
| | | S0682750EE8A01 | 10/01/2008 | $3,995.48 |
| | | | SUBTOTAL | $33,119.26 |
| 1909 | WELLS CAPITAL MGMT - 18866500 | | | |
| | | S0681960F9E801 | 07/14/2008 | $4,853.33 |
| | | S0682131188601 | 07/31/2008 | $8,217.59 |
| | | S0682140F84001 | 08/01/2008 | $1,821.25 |
| | | S06824624AD001 | 09/02/2008 | $1,844.07 |
| | | S0682462716701 | 09/02/2008 | $1,875.56 |
| | | S06825412C8701 | 09/10/2008 | $1,858.76 |
| | | S06825412D4F01 | 09/10/2008 | $1,437.80 |
| | | S06825412FE701 | 09/10/2008 | $1,858.76 |
| | | S0682611388201 | 09/17/2008 | $11,854.44 |
| | | S0682741640401 | 09/30/2008 | $10,087.28 |
| | | S0682741B8A101 | 09/30/2008 | $1,571.29 |
| | | S0682750F0A701 | 10/01/2008 | $1,707.78 |
| | | | SUBTOTAL | $48,987.91 |
| 1910 | WELLS CAPITAL MGMT- 16959700 | | | |
| | | S0682140F2CB01 | 08/01/2008 | $3,642.50 |
| | | S068246272BF01 | 09/02/2008 | $3,751.11 |
| | | S06825412C1201 | 09/10/2008 | $3,717.53 |
| | | S06825412D2001 | 09/10/2008 | $2,875.60 |
| | | S06825412F5701 | 09/10/2008 | $3,717.53 |
| | | S0682611389101 | 09/17/2008 | $3,698.59 |
| | | S0682741635901 | 09/30/2008 | $6,465.56 |
| | | S0682750F07701 | 10/01/2008 | $3,415.56 |
| | | | SUBTOTAL | $31,283.98 |
| 1911 | WELLS FARGO | | | |
| | | S0681900CBFD01 | 07/08/2008 | $2,500.00 |
| | | S0681901346B01 | 07/08/2008 | $112,500.00 |
| | | S0681910D98101 | 07/09/2008 | $9,040.54 |
| | | S0681921531201 | 07/10/2008 | $643,750.00 |
| | | S0681961193101 | 07/14/2008 | $5,032.99 |
| | | S068196159E301 | 07/14/2008 | $30,795.85 |
| | | S0681961681601 | 07/14/2008 | $393,750.00 |
| | | S068198147FB01 | 07/16/2008 | $62,500.00 |
| | | S0681981562601 | 07/16/2008 | $35,840.00 |
| | | S06819915E6601 | 07/17/2008 | $2,500.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0681991603601 | 07/17/2008 | $2,500.00 |
| | | S0681991603901 | 07/17/2008 | $2,500.00 |
| | | S068203150EB01 | 07/21/2008 | $37,500.00 |
| | | S0682050E00801 | 07/23/2008 | $200,000.00 |
| | | S0682051368E01 | 07/23/2008 | $43,750.00 |
| | | S06820713A6F01 | 07/25/2008 | $20,784.74 |
| | | S06820716CFD01 | 07/25/2008 | $331,250.00 |
| | | S0682101447E01 | 07/28/2008 | $1,685,540.28 |
| | | S068210151F401 | 07/28/2008 | $25,000.00 |
| | | S06821015FF101 | 07/28/2008 | $31,250.00 |
| | | S0682111271301 | 07/29/2008 | $1,685,738.13 |
| | | S0682121125C01 | 07/30/2008 | $8,117.12 |
| | | S06821317B6701 | 07/31/2008 | $974,336.00 |
| | | S06821318EA601 | 07/31/2008 | $21,979.69 |
| | | S0682140F42A01 | 08/01/2008 | $101,654.48 |
| | | S0682140FD9601 | 08/01/2008 | $13,050.45 |
| | | S0682171202901 | 08/04/2008 | $27,429.36 |
| | | S0682191318401 | 08/06/2008 | $7,755,749.50 |
| | | S0682250C55601 | 08/12/2008 | $8,490.32 |
| | | S0682261124001 | 08/13/2008 | $12,663.69 |
| | | S0682261172201 | 08/13/2008 | $37,991.07 |
| | | S0682270FF8301 | 08/14/2008 | $31,779.98 |
| | | S0682310E19901 | 08/18/2008 | $39,248.00 |
| | | S068242123AE01 | 08/29/2008 | $20,464.66 |
| | | S0682421314501 | 08/29/2008 | $8,078.83 |
| | | S0682421856201 | 08/29/2008 | $10,370.40 |
| | | S0682462729101 | 09/02/2008 | $104,685.58 |
| | | S0682481430501 | 09/04/2008 | $437,500.00 |
| | | S0682491256201 | 09/05/2008 | $550,000.00 |
| | | S0682521447501 | 09/08/2008 | $1,920,000.00 |
| | | S0682521503001 | 09/08/2008 | $143,750.00 |
| | | S06825412C2801 | 09/10/2008 | $44,376.01 |
| | | S06825412D0B01 | 09/10/2008 | $34,325.99 |
| | | S06825412F4401 | 09/10/2008 | $44,376.01 |
| | | S0682550FC7701 | 09/11/2008 | $3,903.78 |
| | | S068255148D701 | 09/11/2008 | $1,637,500.00 |
| | | S06825515EE001 | 09/11/2008 | $1,121,706.76 |
| | | S06825612A4B01 | 09/12/2008 | $356,250.00 |
| | | S0682611371C01 | 09/17/2008 | $112,617.22 |
| | | S068261139EF01 | 09/17/2008 | $162,500.00 |
| | | S0682621106701 | 09/18/2008 | $36,952.00 |
| | | S068262148A301 | 09/18/2008 | $34,375.00 |
| | | S0682631258701 | 09/19/2008 | $279,268.03 |
| | | S0682631480A01 | 09/19/2008 | $2,500.00 |
| | | S0682631491D01 | 09/19/2008 | $1,250.00 |
| | | S0682631491E01 | 09/19/2008 | $1,250.00 |
| | | S06826918AB101 | 09/25/2008 | $786,264.46 |
| | | S068274158F301 | 09/30/2008 | $25,054.99 |
| | | S06827415B2901 | 09/30/2008 | $12,793.71 |
| | | S0682741700A01 | 09/30/2008 | $33,588.12 |
| | | S06827419FC401 | 09/30/2008 | $5,677.35 |
| | | S0682741B53201 | 09/30/2008 | $15,868.85 |
| | | S0682741B55B01 | 09/30/2008 | $11,443.20 |
| | | S0682741B57701 | 09/30/2008 | $61,485.25 |
| | | S0682741BFB501 | 09/30/2008 | $5,280,000.00 |
| | | S0682741D34301 | 09/30/2008 | $113,070.82 |
| | | S0682741D3C701 | 09/30/2008 | $480,000.00 |
| | | S0682750B37801 | 10/01/2008 | $4,797.92 |
| | | S0682750EEA801 | 10/01/2008 | $95,320.94 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06827511E0101 | 10/01/2008 | $19,263.64 |
| | | S068276106B001 | 10/02/2008 | $22,260.00 |
| | | | SUBTOTAL | $28,431,401.71 |
| 1912 | WELLS FARGO ADV HIGH INC FUND | | | |
| | | S06825412C2501 | 09/10/2008 | $2,674.06 |
| | | S06825412D3D01 | 09/10/2008 | $2,068.45 |
| | | S06825412FE901 | 09/10/2008 | $2,674.06 |
| | | | SUBTOTAL | $7,416.57 |
| 1913 | WELLS FARGO RETAIL FINANCE | | | |
| | | S06819213B8B01 | 07/10/2008 | $2,350.00 |
| | | S0682000F8F501 | 07/18/2008 | $5,214.00 |
| | | S0682101448701 | 07/28/2008 | $297.41 |
| | | S068210145E301 | 07/28/2008 | $1,769.60 |
| | | S0682140FDC501 | 08/01/2008 | $3,540.00 |
| | | S06822111FD201 | 08/08/2008 | $2,832.00 |
| | | S0682311131301 | 08/18/2008 | $5,353.70 |
| | | S068239157FD01 | 08/26/2008 | $519.20 |
| | | S06824010A9F01 | 08/27/2008 | $1,648.50 |
| | | S0682401110201 | 08/27/2008 | $285.90 |
| | | S0682461DF2B01 | 09/02/2008 | $3,776.00 |
| | | S06824914C4801 | 09/05/2008 | $472.00 |
| | | S068252111DD01 | 09/08/2008 | $3,429.87 |
| | | S068261140A801 | 09/17/2008 | $10,856.00 |
| | | S0682691837801 | 09/25/2008 | $473.00 |
| | | S0682701751E01 | 09/26/2008 | $287.18 |
| | | S0682701766301 | 09/26/2008 | $1,655.50 |
| | | S06827419A4201 | 09/30/2008 | $55,799.60 |
| | | S06827419ADE01 | 09/30/2008 | $8,134.37 |
| | | S06827612FBD01 | 10/02/2008 | $3,555.00 |
| | | | SUBTOTAL | $112,248.83 |
| 1914 | WEST BEND MUTUAL INSURANCE CO | | | |
| | | S0682131698001 | 07/31/2008 | $8,437.93 |
| | | S0682140F2EA01 | 08/01/2008 | $3,469.01 |
| | | S068214136CE01 | 08/01/2008 | $1,265.52 |
| | | S0682180E9B901 | 08/05/2008 | $7,274.37 |
| | | S0682421449F01 | 08/29/2008 | $335.63 |
| | | S068242163D801 | 08/29/2008 | $1,365.78 |
| | | S0682462441E01 | 09/02/2008 | $1,350.21 |
| | | S0682462743501 | 09/02/2008 | $3,572.45 |
| | | S0682490E6D501 | 09/05/2008 | $64.54 |
| | | S0682611398801 | 09/17/2008 | $79,232.27 |
| | | S068273146AD01 | 09/29/2008 | $229.57 |
| | | S06827417FB801 | 09/30/2008 | $15,111.17 |
| | | S0682741AAC901 | 09/30/2008 | $3,535.45 |
| | | S0682741AD4101 | 09/30/2008 | $580.98 |
| | | S0682741AF0101 | 09/30/2008 | $6,458.58 |
| | | S0682741B0BD01 | 09/30/2008 | $2,368.72 |
| | | S0682741B4B301 | 09/30/2008 | $1,487.65 |
| | | S0682741B91601 | 09/30/2008 | $7,720.91 |
| | | S0682750B72601 | 10/01/2008 | $67.09 |
| | | S0682750EEE701 | 10/01/2008 | $3,252.88 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682761088501 | 10/02/2008 | $10,214.01 |
| | | S0682770FE5C01 | 10/03/2008 | $329.41 |
| | | | SUBTOTAL | $157,724.13 |
| 1915 | WEST CORPORATION | | | |
| | | S068212135A201 | 07/30/2008 | $7,000,000.00 |
| | | S0682130FD3001 | 07/31/2008 | $20,000,000.00 |
| | | S0682271151301 | 08/14/2008 | $20,000,000.00 |
| | | S0682551418C01 | 09/11/2008 | $5,000,000.00 |
| | | S0682611139ED01 | 09/17/2008 | $2,956,250.00 |
| | | S06826113C4F01 | 09/17/2008 | $200,000.00 |
| | | S06826311D8901 | 09/19/2008 | $400,000.00 |
| | | S0682661B7E801 | 09/22/2008 | $962,500.00 |
| | | S0682671415101 | 09/23/2008 | $8,000,000.00 |
| | | S0682671415201 | 09/23/2008 | $8,000,000.00 |
| | | S0682671415301 | 09/23/2008 | $12,000,000.00 |
| | | S0682671415501 | 09/23/2008 | $41,500,000.00 |
| | | S068267141C601 | 09/23/2008 | $400,000.00 |
| | | S06826918B5001 | 09/25/2008 | $5,000,000.00 |
| | | S0682701 4E0C01 | 09/26/2008 | $4,250,000.00 |
| | | S0682701622A01 | 09/26/2008 | $5,000,000.00 |
| | | S0682701768801 | 09/26/2008 | $5,000,000.00 |
| | | S0682741D0DD01 | 09/30/2008 | $5,200,000.00 |
| | | S0682741D10F01 | 09/30/2008 | $9,750,000.00 |
| | | S0682741D79301 | 09/30/2008 | $13,000,000.00 |
| | | S0682741D79401 | 09/30/2008 | $10,400,000.00 |
| | | S0682741D79501 | 09/30/2008 | $5,000,000.00 |
| | | S0682741E79701 | 09/30/2008 | $10,400,000.00 |
| | | S0682741EC1901 | 09/30/2008 | $5,200,000.00 |
| | | S0682741EC1B01 | 09/30/2008 | $10,400,000.00 |
| | | S0682741ED5B01 | 09/30/2008 | $10,400,000.00 |
| | | S0682741ED5D01 | 09/30/2008 | $15,600,000.00 |
| | | S0682750C04901 | 10/01/2008 | $5,000,000.00 |
| | | S0682751008E01 | 10/01/2008 | $5,000,000.00 |
| | | S06827511F4101 | 10/01/2008 | $11,583.68 |
| | | S0682751232001 | 10/01/2008 | $5,000,000.00 |
| | | S0682761114D01 | 10/02/2008 | $5,025,000.00 |
| | | | SUBTOTAL | $261,055,333.68 |
| 1916 | WEST LB | | | |
| | | S0681961056B01 | 07/14/2008 | $23,128.53 |
| | | S0681981544101 | 07/16/2008 | $32,999.74 |
| | | S0682061151E01 | 07/24/2008 | $11,690.29 |
| | | S0682121607B01 | 07/30/2008 | $9,156.02 |
| | | S0682131601101 | 07/31/2008 | $5,187.85 |
| | | S0682140F50B01 | 08/01/2008 | $118,595.55 |
| | | S06824114FC301 | 08/28/2008 | $1,921.09 |
| | | S0682421566101 | 08/29/2008 | $7,602.24 |
| | | S068246273EF01 | 09/02/2008 | $122,131.80 |
| | | S06827317D1E01 | 09/29/2008 | $8,682.41 |
| | | S0682741A74501 | 09/30/2008 | $13,780.91 |
| | | S0682741E1D901 | 09/30/2008 | $7,470.05 |
| | | S0682750F85301 | 10/01/2008 | $111,206.50 |
| | | | SUBTOTAL | $473,552.98 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1917 | WESTBROOK CLO, LTD. | | | |
| | | S06819214F4401 | 07/10/2008 | $20,189.87 |
| | | S068196105DB01 | 07/14/2008 | $44,340.13 |
| | | S0681961199A01 | 07/14/2008 | $503.30 |
| | | S06819616C8E01 | 07/14/2008 | $9,546.56 |
| | | S0682050EE4801 | 07/23/2008 | $479,826.39 |
| | | S068206112C701 | 07/24/2008 | $18,043.91 |
| | | S06820713A9D01 | 07/25/2008 | $2,078.47 |
| | | S068212160CA01 | 07/30/2008 | $14,132.27 |
| | | S0682131215801 | 07/31/2008 | $41,158.15 |
| | | S068213122DD01 | 07/31/2008 | $13,662.17 |
| | | S06821313F8E01 | 07/31/2008 | $21,484.31 |
| | | S0682131619601 | 07/31/2008 | $8,007.42 |
| | | S0682141367301 | 08/01/2008 | $4,065.75 |
| | | S0682261121601 | 08/13/2008 | $1,266.37 |
| | | S0682261174A01 | 08/13/2008 | $3,799.11 |
| | | S0682271025501 | 08/14/2008 | $3,178.00 |
| | | S06822714FCA01 | 08/14/2008 | $4,484.87 |
| | | S0682311098C01 | 08/18/2008 | $73,145.30 |
| | | S06824114F4C01 | 08/28/2008 | $2,965.19 |
| | | S068242121EE01 | 08/29/2008 | $9,965.49 |
| | | S0682421331E01 | 08/29/2008 | $3,963.63 |
| | | S0682421381101 | 08/29/2008 | $11,940.67 |
| | | S0682421541101 | 08/29/2008 | $11,734.02 |
| | | S0682462437C01 | 09/02/2008 | $4,337.84 |
| | | S06827317E3801 | 09/29/2008 | $13,401.27 |
| | | S06827414F2801 | 09/30/2008 | $2,505.50 |
| | | S0682741682201 | 09/30/2008 | $24,327.65 |
| | | S06827419D8501 | 09/30/2008 | $1,307.53 |
| | | S0682741A13301 | 09/30/2008 | $20,688.44 |
| | | S0682741A18501 | 09/30/2008 | $6,867.39 |
| | | S0682741A68201 | 09/30/2008 | $26,760.08 |
| | | S0682741B05701 | 09/30/2008 | $7,610.00 |
| | | S0682741B28001 | 09/30/2008 | $12,219.90 |
| | | S0682741B5AF01 | 09/30/2008 | $45,427.89 |
| | | S0682741B9C301 | 09/30/2008 | $39,774.88 |
| | | S0682741E27601 | 09/30/2008 | $11,529.99 |
| | | S0682761080401 | 10/02/2008 | $32,814.67 |
| | | | **SUBTOTAL** | **$1,053,054.38** |
| 1918 | WESTCHESTER CLO LTD. | | | |
| | | S06819214FE901 | 07/10/2008 | $3,616.36 |
| | | S0681961192301 | 07/14/2008 | $213.66 |
| | | S0682061143401 | 07/24/2008 | $19,516.43 |
| | | S06820713A8701 | 07/25/2008 | $1,393.20 |
| | | S06821211BB501 | 07/30/2008 | $728,969.23 |
| | | S06821211BC101 | 07/30/2008 | $813,127.83 |
| | | S068212162AF01 | 07/30/2008 | $15,285.57 |
| | | S06821315EFC01 | 07/31/2008 | $8,660.88 |
| | | S06821316D2201 | 07/31/2008 | $4,276.14 |
| | | S0682140F09101 | 08/01/2008 | $37,520.73 |
| | | S0682141364601 | 08/01/2008 | $13,552.50 |
| | | S068226111F101 | 08/13/2008 | $1,371.38 |
| | | S0682261182001 | 08/13/2008 | $4,114.15 |
| | | S0682270FDBF01 | 08/14/2008 | $3,511.77 |
| | | S0682411530F01 | 08/28/2008 | $3,207.17 |
| | | S068242155F401 | 08/29/2008 | $12,691.61 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682421658601 | 08/29/2008 | $3,984.22 |
| | | S0682461F19B01 | 09/02/2008 | $12,280.56 |
| | | S0682462441B01 | 09/02/2008 | $14,459.47 |
| | | S0682611375001 | 09/17/2008 | $7,062.22 |
| | | S06827317E3E01 | 09/29/2008 | $14,494.90 |
| | | S0682741539A01 | 09/30/2008 | $5,094.30 |
| | | S0682741A6B201 | 09/30/2008 | $21,922.38 |
| | | S0682741A8A001 | 09/30/2008 | $63,710.00 |
| | | S0682741AA3801 | 09/30/2008 | $7,667.06 |
| | | S0682741AE8001 | 09/30/2008 | $6,817.69 |
| | | S0682741B04B01 | 09/30/2008 | $25,366.68 |
| | | S0682741BA9101 | 09/30/2008 | $7,239.29 |
| | | S0682741E40801 | 09/30/2008 | $12,470.92 |
| | | S0682761071301 | 10/02/2008 | $11,950.52 |
| | | S0682761211101 | 10/02/2008 | $109,382.20 |
| | | | **SUBTOTAL** | **$1,994,931.02** |
| 1919 | WESTERN ASSET ABS RET PORTFOL | | | |
| | | S0681981544F01 | 07/16/2008 | $10,999.90 |
| | | S0682741A71701 | 09/30/2008 | $4,593.64 |
| | | | **SUBTOTAL** | **$15,593.54** |
| 1920 | WESTERN ASSET CORE PLUS BOND P | | | |
| | | S068198153DC01 | 07/16/2008 | $10,999.90 |
| | | S0682741A76A01 | 09/30/2008 | $4,593.64 |
| | | | **SUBTOTAL** | **$15,593.54** |
| 1921 | WESTERN ASSET FLT RATE HIF | | | |
| | | S0681961197001 | 07/14/2008 | $1,797.38 |
| | | S0681981544401 | 07/16/2008 | $148,443.69 |
| | | S0682061159E01 | 07/24/2008 | $23,305.00 |
| | | S06820713AFB01 | 07/25/2008 | $4,545.32 |
| | | S0682101459001 | 07/28/2008 | $778.52 |
| | | S0682121619F01 | 07/30/2008 | $18,252.84 |
| | | S0682131605901 | 07/31/2008 | $10,342.15 |
| | | S0682261136C01 | 08/13/2008 | $685.37 |
| | | S068226117C401 | 08/13/2008 | $2,056.11 |
| | | S068227101DB01 | 08/14/2008 | $1,605.30 |
| | | S06824010BF401 | 08/27/2008 | $748.37 |
| | | S0682411516701 | 08/28/2008 | $3,829.76 |
| | | S0682421567B01 | 08/29/2008 | $15,155.32 |
| | | S0682611383A01 | 09/17/2008 | $160,035.00 |
| | | S0682661B85301 | 09/22/2008 | $464,234.67 |
| | | S0682701755801 | 09/26/2008 | $751.73 |
| | | S06827317E7301 | 09/29/2008 | $17,308.70 |
| | | S06827416B3301 | 09/30/2008 | $290,989.48 |
| | | S0682741948601 | 09/30/2008 | $146,062.37 |
| | | S0682741A72B01 | 09/30/2008 | $61,991.07 |
| | | S0682741D37E01 | 09/30/2008 | $160,148.99 |
| | | S0682741D39601 | 09/30/2008 | $217,463.81 |
| | | S0682741E35301 | 09/30/2008 | $14,891.79 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | S0682750B37D01 | 10/01/2008 | $4,054.71 |
|      |                  | S0682750B7C101 | 10/01/2008 | $137,496.67 |
|      |                  | **SUBTOTAL** |  | **$1,906,974.12** |
| 1922 | WESTERN ASSET OPP US HIGH YD |  |  |  |
|      |                  | S06822415E8D01 | 08/11/2008 | $6,060,658.36 |
|      |                  | S06822415E8E01 | 08/11/2008 | $2,793,625.00 |
|      |                  | **SUBTOTAL** |  | **$8,854,283.36** |
| 1923 | WESTWOOD CDO I, LTD |  |  |  |
|      |                  | S068196170B501 | 07/14/2008 | $5,090.53 |
|      |                  | S0681981451C01 | 07/16/2008 | $10,598.43 |
|      |                  | S0682061149B01 | 07/24/2008 | $20,912.13 |
|      |                  | S0682111405401 | 07/29/2008 | $187.50 |
|      |                  | S068212160BD01 | 07/30/2008 | $16,378.70 |
|      |                  | S068213141C701 | 07/31/2008 | $7,822.40 |
|      |                  | S068213160DF01 | 07/31/2008 | $9,280.26 |
|      |                  | S0682261313D01 | 08/13/2008 | $26,066.67 |
|      |                  | S06823110A4F01 | 08/18/2008 | $24,997.70 |
|      |                  | S0682411534B01 | 08/28/2008 | $3,436.53 |
|      |                  | S0682421576E01 | 08/29/2008 | $13,599.23 |
|      |                  | S0682541631401 | 09/10/2008 | $2,208,850.87 |
|      |                  | S0682611376701 | 09/17/2008 | $6,053.33 |
|      |                  | S06827317E6001 | 09/29/2008 | $15,531.50 |
|      |                  | S06827419E8201 | 09/30/2008 | $476.60 |
|      |                  | S0682741A08801 | 09/30/2008 | $7,520.75 |
|      |                  | S0682741B2E201 | 09/30/2008 | $49,392.63 |
|      |                  | S0682741E1E601 | 09/30/2008 | $17,180.07 |
|      |                  | S0682741E80201 | 09/30/2008 | $187.50 |
|      |                  | **SUBTOTAL** |  | **$2,443,563.33** |
| 1924 | WESTWOOD CDO II, LTD |  |  |  |
|      |                  | S068206114EB01 | 07/24/2008 | $15,770.56 |
|      |                  | S068210144BC01 | 07/28/2008 | $297.41 |
|      |                  | S068212161AF01 | 07/30/2008 | $12,351.74 |
|      |                  | S0682131604601 | 07/31/2008 | $6,998.56 |
|      |                  | S06824010C1401 | 08/27/2008 | $285.90 |
|      |                  | S0682411509601 | 08/28/2008 | $2,591.61 |
|      |                  | S068242156AC01 | 08/29/2008 | $10,255.65 |
|      |                  | S0682541631101 | 09/10/2008 | $1,487,309.99 |
|      |                  | S0682611378D01 | 09/17/2008 | $35,563.33 |
|      |                  | S0682701751D01 | 09/26/2008 | $287.18 |
|      |                  | S06827317E0001 | 09/29/2008 | $11,712.83 |
|      |                  | S0682741999B01 | 09/30/2008 | $55,799.60 |
|      |                  | S0682741A70801 | 09/30/2008 | $43,844.77 |
|      |                  | S0682741E55E01 | 09/30/2008 | $10,077.32 |
|      |                  | **SUBTOTAL** |  | **$1,693,146.45** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1925 | WG HORIZONS CLO I | | | |
| | | S0681911162F01 | 07/09/2008 | $111.92 |
| | | S0681931044401 | 07/11/2008 | $31,432.38 |
| | | S0682061142901 | 07/24/2008 | $11,709.86 |
| | | S0682121632401 | 07/30/2008 | $9,171.34 |
| | | S068213151CE01 | 07/31/2008 | $14,964.69 |
| | | S068213160AB01 | 07/31/2008 | $5,196.53 |
| | | S0682131695B01 | 07/31/2008 | $34,426.90 |
| | | S0682140F3C101 | 08/01/2008 | $6,776.63 |
| | | S06822410C6201 | 08/11/2008 | $10,215.29 |
| | | S0682411506C01 | 08/28/2008 | $1,924.30 |
| | | S0682421306101 | 08/29/2008 | $4,373.34 |
| | | S0682421451701 | 08/29/2008 | $1,369.36 |
| | | S0682421558601 | 08/29/2008 | $7,614.96 |
| | | S0682462719501 | 09/02/2008 | $6,978.69 |
| | | S0682551195E01 | 09/11/2008 | $43,417.53 |
| | | S06827317D2601 | 09/29/2008 | $8,696.94 |
| | | S06827419CB601 | 09/30/2008 | $7,044.37 |
| | | S0682741A9F201 | 09/30/2008 | $7,325.76 |
| | | S0682741AD5201 | 09/30/2008 | $2,370.39 |
| | | S0682741B48501 | 09/30/2008 | $6,069.65 |
| | | S0682741B5CF01 | 09/30/2008 | $9,759.70 |
| | | S0682741B76E01 | 09/30/2008 | $4,382.59 |
| | | S0682741E36601 | 09/30/2008 | $7,482.55 |
| | | S0682750EE4301 | 10/01/2008 | $6,354.42 |
| | | | **SUBTOTAL** | **$249,170.09** |
| 1926 | WHITEBOX HEDGED HIGH YIELD | | | |
| | | S0682131531901 | 07/31/2008 | $48,335.78 |
| | | S0682131557C01 | 07/31/2008 | $123.31 |
| | | S0682741A89501 | 09/30/2008 | $5,079.81 |
| | | | **SUBTOTAL** | **$53,538.90** |
| 1927 | WHITEHORSE I, LTD | | | |
| | | S068196105C601 | 07/14/2008 | $11,477.53 |
| | | S0681961719C01 | 07/14/2008 | $3,760.00 |
| | | S0682061166A01 | 07/24/2008 | $8,953.59 |
| | | S0682121632B01 | 07/30/2008 | $7,012.59 |
| | | S0682131630401 | 07/31/2008 | $3,973.37 |
| | | S0682131682A01 | 07/31/2008 | $12,518.87 |
| | | S0682140F0D701 | 08/01/2008 | $21,127.05 |
| | | S0682140F99E01 | 08/01/2008 | $7,030.99 |
| | | S068227153B501 | 08/14/2008 | $3,625.28 |
| | | S068241150EB01 | 08/28/2008 | $1,471.36 |
| | | S068242144A601 | 08/29/2008 | $497.95 |
| | | S068242156DD01 | 08/29/2008 | $5,822.55 |
| | | S0682461F1DA01 | 09/02/2008 | $6,914.90 |
| | | S0682462717601 | 09/02/2008 | $7,240.63 |
| | | S06827317CBF01 | 09/29/2008 | $6,649.86 |
| | | S0682741AC6001 | 09/30/2008 | $861.96 |
| | | S0682741B45101 | 09/30/2008 | $2,207.14 |
| | | S0682741E85E01 | 09/30/2008 | $5,721.31 |
| | | S0682750B43601 | 10/01/2008 | $21,736.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
|      |                  | S0682750F09601 | 10/01/2008 | $6,592.92 |
|      |                  | S0682761073301 | 10/02/2008 | $6,729.06 |
|      |                  | **SUBTOTAL** |          | **$151,924.91** |
| 1928 | WHITEHORSE II, LTD. | | | |
|      |                  | S0681961053801 | 07/14/2008 | $18,710.09 |
|      |                  | S068196171D401 | 07/14/2008 | $7,520.00 |
|      |                  | S0681981044A01 | 07/16/2008 | $7,822.70 |
|      |                  | S068198153DD01 | 07/16/2008 | $21,999.83 |
|      |                  | S0682131223F01 | 07/31/2008 | $13,662.17 |
|      |                  | S0682140F45F01 | 08/01/2008 | $10,419.46 |
|      |                  | S0682271147301 | 08/14/2008 | $7,529.97 |
|      |                  | S0682271541F01 | 08/14/2008 | $7,250.56 |
|      |                  | S0682421338201 | 08/29/2008 | $3,963.63 |
|      |                  | S0682462717701 | 09/02/2008 | $10,730.15 |
|      |                  | S0682741986E01 | 09/30/2008 | $19.70 |
|      |                  | S0682741A14601 | 09/30/2008 | $6,867.39 |
|      |                  | S0682741A5DA01 | 09/30/2008 | $7,690.79 |
|      |                  | S0682741A70D01 | 09/30/2008 | $9,187.27 |
|      |                  | S0682750B45901 | 10/01/2008 | $28,981.33 |
|      |                  | S0682750EFA801 | 10/01/2008 | $9,770.28 |
|      |                  | **SUBTOTAL** |          | **$172,125.32** |
| 1929 | WHITEHORSE III, LTD. | | | |
|      |                  | S068198104A001 | 07/16/2008 | $7,822.70 |
|      |                  | S0681981452701 | 07/16/2008 | $7,065.63 |
|      |                  | S0682111404301 | 07/29/2008 | $125.00 |
|      |                  | S06821214CFA01 | 07/30/2008 | $14,293.77 |
|      |                  | S068213122B001 | 07/31/2008 | $20,493.26 |
|      |                  | S068213168EA01 | 07/31/2008 | $25,037.75 |
|      |                  | S0682140F08701 | 08/01/2008 | $35,211.76 |
|      |                  | S0682140FA5001 | 08/01/2008 | $13,553.93 |
|      |                  | S0682271149D01 | 08/14/2008 | $7,529.97 |
|      |                  | S0682421330A01 | 08/29/2008 | $5,945.44 |
|      |                  | S0682421450C01 | 08/29/2008 | $995.90 |
|      |                  | S0682461F19F01 | 09/02/2008 | $11,524.83 |
|      |                  | S0682462730801 | 09/02/2008 | $13,958.08 |
|      |                  | S0682741986F01 | 09/30/2008 | $19.70 |
|      |                  | S0682741A15D01 | 09/30/2008 | $10,301.08 |
|      |                  | S0682741A19301 | 09/30/2008 | $7,690.79 |
|      |                  | S0682741AC2C01 | 09/30/2008 | $1,723.92 |
|      |                  | S0682741B41701 | 09/30/2008 | $4,414.29 |
|      |                  | S0682741CE0501 | 09/30/2008 | $4,148.59 |
|      |                  | S0682741E27901 | 09/30/2008 | $2,544.86 |
|      |                  | S0682741E80301 | 09/30/2008 | $125.00 |
|      |                  | S0682750EF5501 | 10/01/2008 | $12,709.46 |
|      |                  | S068276106FE01 | 10/02/2008 | $11,215.10 |
|      |                  | **SUBTOTAL** |          | **$218,450.81** |
| 1930 | WHITEHORSE IV, LTD. | | | |
|      |                  | S068196104A101 | 07/14/2008 | $34,432.60 |
|      |                  | S0681961177301 | 07/14/2008 | $1,006.60 |
|      |                  | S0681981541401 | 07/16/2008 | $21,999.83 |
|      |                  | S0682061170D01 | 07/24/2008 | $13,661.50 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S06820713ADD01 | 07/25/2008 | $4,156.95 |
| | | S068212160E001 | 07/30/2008 | $10,699.90 |
| | | S06821315F8F01 | 07/31/2008 | $6,062.62 |
| | | S0682140F9470 | 08/01/2008 | $10,407.04 |
| | | S068226111F301 | 08/13/2008 | $2,532.74 |
| | | S0682261180501 | 08/13/2008 | $7,598.21 |
| | | S0682271007401 | 08/14/2008 | $6,356.00 |
| | | S0682411527E01 | 08/28/2008 | $2,245.02 |
| | | S0682421562401 | 08/29/2008 | $8,884.12 |
| | | S0682462736A01 | 09/02/2008 | $10,717.35 |
| | | S06827317DA201 | 09/29/2008 | $10,146.43 |
| | | S068274152FA01 | 09/30/2008 | $5,011.00 |
| | | S0682741A73801 | 09/30/2008 | $9,187.27 |
| | | S0682741E22E01 | 09/30/2008 | $8,729.65 |
| | | S0682750C4B601 | 10/01/2008 | $54,227.01 |
| | | S0682750EE7101 | 10/01/2008 | $9,758.63 |
| | | | **SUBTOTAL** | **$237,820.47** |
| 1931 | WHITEHORSE V, LTD. | | | |
| | | S0682101449501 | 07/28/2008 | $178.45 |
| | | S06824010F2701 | 08/27/2008 | $171.54 |
| | | S068270174CD01 | 09/26/2008 | $172.31 |
| | | S06827416A2A01 | 09/30/2008 | $36,309.02 |
| | | S06827419A7D01 | 09/30/2008 | $33,479.76 |
| | | S0682741A6B901 | 09/30/2008 | $29,229.85 |
| | | S0682750B44801 | 10/01/2008 | $21,900.25 |
| | | | **SUBTOTAL** | **$121,441.18** |
| 1932 | WHITNEY CLO I, LTD. | | | |
| | | S0681892467F01 | 07/07/2008 | $195,000.00 |
| | | S068196104AA01 | 07/14/2008 | $17,216.30 |
| | | S06821313F3501 | 07/31/2008 | $1,173.36 |
| | | S06822415E9A01 | 08/11/2008 | $2,424.58 |
| | | S068231108EC01 | 08/18/2008 | $3,749.66 |
| | | S06823110EDF01 | 08/18/2008 | $2,140.71 |
| | | S0682611385601 | 09/17/2008 | $5,334.50 |
| | | S068269187EB01 | 09/25/2008 | $37,473.05 |
| | | S068274198E901 | 09/30/2008 | $71.49 |
| | | S0682741B5FD01 | 09/30/2008 | $26,791.41 |
| | | S0682750B3CA01 | 10/01/2008 | $10,868.00 |
| | | S0682750B3CB01 | 10/01/2008 | $11,040.50 |
| | | | **SUBTOTAL** | **$313,283.56** |
| 1933 | WILMINGTON TRUST COMPANY | | | |
| | | S0681921473301 | 07/10/2008 | $3,500.00 |
| | | S0682101526301 | 07/28/2008 | $3,500.00 |
| | | S0682101548D01 | 07/28/2008 | $3,500.00 |
| | | S0682101559001 | 07/28/2008 | $3,500.00 |
| | | S0682171458301 | 08/04/2008 | $3,500.00 |
| | | S068219105CC01 | 08/06/2008 | $3,500.00 |
| | | S06822014E9101 | 08/07/2008 | $3,500.00 |
| | | S0682260D11A01 | 08/13/2008 | $14,000.00 |
| | | S06822611423C01 | 08/13/2008 | $7,000.00 |
| | | S06822812E4501 | 08/15/2008 | $3,500.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068233151FC01 | 08/20/2008 | $3,500.00 |
| | | S068233152A001 | 08/20/2008 | $3,500.00 |
| | | S0682411167B01 | 08/28/2008 | $3,500.00 |
| | | S06825614E1601 | 09/12/2008 | $3,500.00 |
| | | | SUBTOTAL | $63,000.00 |
| 1934 | WIND RIVER CLO I LTD | | | |
| | | S068206112F101 | 07/24/2008 | $7,438.56 |
| | | S0682121640F01 | 07/30/2008 | $5,263.80 |
| | | S0682131519501 | 07/31/2008 | $44,894.08 |
| | | S0682131628901 | 07/31/2008 | $56.58 |
| | | S06821316D0A01 | 07/31/2008 | $12,466.19 |
| | | S068241152B001 | 08/28/2008 | $547.95 |
| | | S06824212F9A01 | 08/29/2008 | $13,120.02 |
| | | S068242166A501 | 08/29/2008 | $11,615.18 |
| | | S0682541676701 | 09/10/2008 | $136.98 |
| | | S068269188FC01 | 09/25/2008 | $129,771.21 |
| | | S0682741A9AC01 | 09/30/2008 | $21,977.27 |
| | | S0682741AB6D01 | 09/30/2008 | $67,730.27 |
| | | S0682741AE1001 | 09/30/2008 | $19,875.57 |
| | | S0682741BAB101 | 09/30/2008 | $48,712.54 |
| | | S0682770F55C01 | 10/03/2008 | $12,866.31 |
| | | | SUBTOTAL | $396,472.51 |
| 1935 | WIND RIVER CLO II - TATE INV. | | | |
| | | S0682061166801 | 07/24/2008 | $7,438.56 |
| | | S0682121615501 | 07/30/2008 | $5,263.80 |
| | | S0682131517601 | 07/31/2008 | $44,894.08 |
| | | S06821315F0F01 | 07/31/2008 | $56.58 |
| | | S068241152D301 | 08/28/2008 | $547.95 |
| | | S06824212F7301 | 08/29/2008 | $13,120.02 |
| | | S0682541676401 | 09/10/2008 | $136.98 |
| | | S068269188FB01 | 09/25/2008 | $129,771.21 |
| | | S0682741A99801 | 09/30/2008 | $21,977.27 |
| | | S0682741AB3201 | 09/30/2008 | $67,730.27 |
| | | S0682741B16E01 | 09/30/2008 | $5,750.00 |
| | | S0682741BACE01 | 09/30/2008 | $48,712.54 |
| | | | SUBTOTAL | $345,399.26 |
| 1936 | WIND RIVER CLO III, LTD. | | | |
| | | S0682131516101 | 07/31/2008 | $74,823.47 |
| | | S06824212FC001 | 08/29/2008 | $21,866.70 |
| | | S0682741A9AD01 | 09/30/2008 | $3,016.10 |
| | | | SUBTOTAL | $99,706.27 |
| 1937 | WINTERSET MASTER FUND, L.P. | | | |
| | | S06823110ED901 | 08/18/2008 | $32,110.68 |
| | | | SUBTOTAL | $32,110.68 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

## SOFA 3b
## PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1938 | WM POOL-HY FIXED INT TRUST | | | |
| | | S068269187E101 | 09/25/2008 | $32,926.22 |
| | | | SUBTOTAL | $32,926.22 |
| 1939 | WTC CIF OPPORTUNISTIC INV PORT | | | |
| | | S06819616C7E01 | 07/14/2008 | $2,461.37 |
| | | S068206115A101 | 07/24/2008 | $992.93 |
| | | S068212163F901 | 07/30/2008 | $907.29 |
| | | S06821315FDF01 | 07/31/2008 | $1,113.83 |
| | | S06822714FAC01 | 08/14/2008 | $747.48 |
| | | S0682411532F01 | 08/28/2008 | $390.46 |
| | | S0682421550A01 | 08/29/2008 | $2,559.00 |
| | | S0682421623901 | 08/29/2008 | $2,283.27 |
| | | S0682462744E01 | 09/02/2008 | $3,047.78 |
| | | S0682611397101 | 09/17/2008 | $132,458.33 |
| | | S0682661B81B01 | 09/22/2008 | $32,866.17 |
| | | S068273146FD01 | 09/29/2008 | $383.78 |
| | | S06827317BA201 | 09/29/2008 | $2,935.61 |
| | | S0682741AF7201 | 09/30/2008 | $10,797.28 |
| | | S0682741E28B01 | 09/30/2008 | $2,525.70 |
| | | S0682750B44D01 | 10/01/2008 | $22,082.45 |
| | | S0682750F02701 | 10/01/2008 | $3,415.56 |
| | | S0682750FEF201 | 10/01/2008 | $5,596.67 |
| | | S0682750FF1701 | 10/01/2008 | $1,679.00 |
| | | S0682750FF3701 | 10/01/2008 | $497.48 |
| | | S068275100EA01 | 10/01/2008 | $6,218.52 |
| | | S0682770FDE201 | 10/03/2008 | $550.70 |
| | | | SUBTOTAL | $236,510.66 |
| 1940 | WTC CTF OPPORTUNISTIC INVEST | | | |
| | | S0682411533901 | 08/28/2008 | $42.36 |
| | | S0682421556201 | 08/29/2008 | $547.24 |
| | | S0682421620601 | 08/29/2008 | $769.23 |
| | | S068261138D301 | 09/17/2008 | $44,625.00 |
| | | S0682661B7FB01 | 09/22/2008 | $8,175.15 |
| | | S0682731466901 | 09/29/2008 | $129.30 |
| | | S06827317A3D01 | 09/29/2008 | $733.90 |
| | | S0682741AF6401 | 09/30/2008 | $3,637.59 |
| | | S0682741E81E01 | 09/30/2008 | $631.42 |
| | | S0682750B3B001 | 10/01/2008 | $7,363.49 |
| | | S0682770FE8801 | 10/03/2008 | $185.53 |
| | | | SUBTOTAL | $66,840.21 |
| 1941 | WTC-CTF LIBOR PLUS PORT | | | |
| | | S0682051419301 | 07/23/2008 | $1,057,228.70 |
| | | S068210145CD01 | 07/28/2008 | $165,612.67 |
| | | S0682111206E01 | 07/29/2008 | $141,210.94 |
| | | S0682140F6F801 | 08/01/2008 | $8,267.65 |
| | | S06821912F0801 | 08/06/2008 | $144,538.54 |
| | | S068242163FB01 | 08/29/2008 | $6,692.80 |
| | | S0682462724E01 | 09/02/2008 | $8,009.17 |
| | | S068261139E301 | 09/17/2008 | $376,668.23 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

SOFA 3b
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S068273148A501 | 09/29/2008 | $1,091.35 |
| | | S0682741AF1A01 | 09/30/2008 | $31,320.52 |
| | | S0682750B36D01 | 10/01/2008 | $3,447.32 |
| | | S0682750EE4D01 | 10/01/2008 | $7,212.66 |
| | | S0682770FE5201 | 10/03/2008 | $1,566.02 |
| | | | SUBTOTAL | $1,952,866.57 |
| 1942 | XL RE EUROPE LIMITED | | | |
| | | S068191115E501 | 07/09/2008 | $55.96 |
| | | S068193103AF01 | 07/11/2008 | $15,716.19 |
| | | S068196170C901 | 07/14/2008 | $3,393.69 |
| | | S0682131402901 | 07/31/2008 | $4,889.00 |
| | | S06821316AA801 | 07/31/2008 | $12,518.87 |
| | | S0682140F7F601 | 08/01/2008 | $1,821.25 |
| | | S06822410CBD01 | 08/11/2008 | $5,107.64 |
| | | S0682261310101 | 08/13/2008 | $17,377.78 |
| | | S06823110A3001 | 08/18/2008 | $15,623.57 |
| | | S06823114AC201 | 08/18/2008 | $3,393.69 |
| | | S0682421448201 | 08/29/2008 | $497.95 |
| | | S068246273E201 | 09/02/2008 | $1,875.56 |
| | | S068255118F601 | 09/11/2008 | $21,708.77 |
| | | S0682741681801 | 09/30/2008 | $24,206.01 |
| | | S06827419C3701 | 09/30/2008 | $3,522.19 |
| | | S06827419E9801 | 09/30/2008 | $297.88 |
| | | S0682741A0AA01 | 09/30/2008 | $5,013.83 |
| | | S0682741A7C101 | 09/30/2008 | $35,550.66 |
| | | S0682741ACEB01 | 09/30/2008 | $861.96 |
| | | S0682741B4EA01 | 09/30/2008 | $2,207.14 |
| | | S0682750F08B01 | 10/01/2008 | $1,707.78 |
| | | | SUBTOTAL | $177,347.37 |
| 1943 | XL RE LTD (REGIMENT) | | | |
| | | S0682741784501 | 09/30/2008 | $23,527.07 |
| | | | SUBTOTAL | $23,527.07 |
| 1944 | XL RE LTD. (STANFIELD FUND) | | | |
| | | S0681910D9E901 | 07/09/2008 | $1,037.11 |
| | | S0681981456801 | 07/16/2008 | $3,532.81 |
| | | S068206113DD01 | 07/24/2008 | $5,850.04 |
| | | S0682111405701 | 07/29/2008 | $62.50 |
| | | S0682121119401 | 07/30/2008 | $931.17 |
| | | S0682121604701 | 07/30/2008 | $4,581.84 |
| | | S0682131611501 | 07/31/2008 | $2,596.09 |
| | | S0682140F58401 | 08/01/2008 | $3,295.53 |
| | | S0682250C58D01 | 08/12/2008 | $973.99 |
| | | S0682411151A501 | 08/28/2008 | $961.35 |
| | | S0682421312101 | 08/29/2008 | $926.78 |
| | | S0682421568C01 | 08/29/2008 | $3,804.30 |
| | | S068246273E301 | 09/02/2008 | $3,393.79 |
| | | S0682550FB6101 | 09/11/2008 | $447.83 |
| | | S068269189A401 | 09/25/2008 | $90,198.21 |
| | | S068270152A001 | 09/26/2008 | $486.39 |
| | | S06827317F9401 | 09/29/2008 | $4,344.84 |
| | | S06827419F8B01 | 09/30/2008 | $651.29 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682741E1FE01 | 09/30/2008 | $5,010.58 |
| | | S0682741E7F801 | 09/30/2008 | $62.50 |
| | | S0682750B45101 | 10/01/2008 | $22,138.26 |
| | | S0682750EEB601 | 10/01/2008 | $3,090.20 |
| | | | SUBTOTAL | $158,377.40 |
| 1945 | YANKEE CANDLE COMPANY, INC. | | | |
| | | S0682031159601 | 07/21/2008 | $2,000,000.00 |
| | | S0682131872701 | 07/31/2008 | $1,000,000.00 |
| | | S068213198E801 | 07/31/2008 | $1,000,000.00 |
| | | S0682180DBAC01 | 08/05/2008 | $2,000,000.00 |
| | | S068227104AA01 | 08/14/2008 | $1,000,000.00 |
| | | S0682280D11101 | 08/15/2008 | $23,000,000.00 |
| | | S06823511B1D01 | 08/22/2008 | $5,000,000.00 |
| | | S068248106B101 | 09/04/2008 | $2,000,000.00 |
| | | | SUBTOTAL | $37,000,000.00 |
| 1946 | YORK CAPITAL MANAGEMENT, LP | | | |
| | | S06823110E1F01 | 08/18/2008 | $353,217.45 |
| | | S06826814AC901 | 09/24/2008 | $389,184.78 |
| | | S0682750C4A201 | 10/01/2008 | $55,915.61 |
| | | | SUBTOTAL | $798,317.84 |
| 1947 | YORK ENHANCED STRATEGIES FUND, | | | |
| | | S06823110E0401 | 08/18/2008 | $139,146.27 |
| | | S068263144E101 | 09/19/2008 | $2,406,250.00 |
| | | S0682750F2CB01 | 10/01/2008 | $326,997.05 |
| | | | SUBTOTAL | $2,872,393.32 |
| 1948 | YORKVILLE CBNA LOAN FNDING LLC | | | |
| | | S0681961197401 | 07/14/2008 | $252.28 |
| | | S068196171B201 | 07/14/2008 | $940.00 |
| | | S0682061130B01 | 07/24/2008 | $1,971.32 |
| | | S06820713B7801 | 07/25/2008 | $1,041.84 |
| | | S068210144E601 | 07/28/2008 | $23.79 |
| | | S0682121622301 | 07/30/2008 | $1,543.97 |
| | | S0682131630801 | 07/31/2008 | $874.82 |
| | | S068214136D901 | 08/01/2008 | $813.15 |
| | | S0682261132A01 | 08/13/2008 | $634.77 |
| | | S0682226118FE01 | 08/13/2008 | $1,904.31 |
| | | S0682270FF7001 | 08/14/2008 | $1,592.98 |
| | | S0682227153F401 | 08/14/2008 | $906.32 |
| | | S06824010BA801 | 08/27/2008 | $22.87 |
| | | S068241151A701 | 08/28/2008 | $323.95 |
| | | S068242156C501 | 08/29/2008 | $1,281.96 |
| | | S068242163BA01 | 08/29/2008 | $842.15 |
| | | S0682462430701 | 09/02/2008 | $867.57 |
| | | S0682611387501 | 09/17/2008 | $3,497.06 |
| | | S0682611390F01 | 09/17/2008 | $48,855.47 |
| | | S068269185C901 | 09/25/2008 | $7,349.60 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

## SOFA 3b
### PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING
### LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682701730501 | 09/26/2008 | $22.97 |
| | | S0682731466A01 | 09/29/2008 | $141.55 |
| | | S06827317B4301 | 09/29/2008 | $1,464.11 |
| | | S06827414C6901 | 09/30/2008 | $1,255.89 |
| | | S06827419AC301 | 09/30/2008 | $4,463.97 |
| | | S0682741AC0501 | 09/30/2008 | $624.77 |
| | | S0682741AF8301 | 09/30/2008 | $3,982.43 |
| | | S0682741B0ED01 | 09/30/2008 | $1,522.00 |
| | | S0682741B19D01 | 09/30/2008 | $4,375.11 |
| | | S0682741B1ED01 | 09/30/2008 | $6,287.75 |
| | | S0682741B8FF01 | 09/30/2008 | $7,875.23 |
| | | S0682741BB2701 | 09/30/2008 | $13,774.60 |
| | | S0682741E82501 | 09/30/2008 | $1,259.66 |
| | | S0682750B37301 | 10/01/2008 | $4,709.47 |
| | | S068276107D301 | 10/02/2008 | $6,562.94 |
| | | S0682770FE0B01 | 10/03/2008 | $203.12 |
| | | | SUBTOTAL | $134,065.75 |
| 1949 | YUKON FUNDING | | | |
| | | S068196163DB01 | 07/14/2008 | $669,605.87 |
| | | S068198147FC01 | 07/16/2008 | $664,410.15 |
| | | S0682131418E01 | 07/31/2008 | $15,805.90 |
| | | S0682131687E01 | 07/31/2008 | $50,084.16 |
| | | S0682141370201 | 08/01/2008 | $3,576.08 |
| | | S06823110A7201 | 08/18/2008 | $50,510.23 |
| | | S0682421451301 | 08/29/2008 | $1,992.14 |
| | | S0682462433001 | 09/02/2008 | $2,824.73 |
| | | S06825412C3801 | 09/10/2008 | $33,183.00 |
| | | S06825412D0A01 | 09/10/2008 | $25,667.91 |
| | | S06825412F9B01 | 09/10/2008 | $33,183.00 |
| | | S06827419D7B01 | 09/30/2008 | $963.02 |
| | | S0682741AD2501 | 09/30/2008 | $3,448.45 |
| | | S0682741B08701 | 09/30/2008 | $4,969.33 |
| | | S0682741B4A601 | 09/30/2008 | $8,830.11 |
| | | S0682761093501 | 10/02/2008 | $23,573.35 |
| | | | SUBTOTAL | $1,592,627.43 |
| 1950 | Z CAPITAL FUNDING | | | |
| | | S068198153FE01 | 07/16/2008 | $75,023.64 |
| | | S068214136A501 | 08/01/2008 | $10,835.21 |
| | | S0682462436801 | 09/02/2008 | $11,560.33 |
| | | S0682741A74401 | 09/30/2008 | $37,026.79 |
| | | S0682741B12B01 | 09/30/2008 | $20,280.63 |
| | | S0682741D37A01 | 09/30/2008 | $167,084.18 |
| | | S068276107F301 | 10/02/2008 | $87,450.94 |
| | | | SUBTOTAL | $409,261.72 |
| 1951 | ZLP MASTER OPPORTUNITY FUND | | | |
| | | S0682741B32501 | 09/30/2008 | $65,626.67 |
| | | | SUBTOTAL | $65,626.67 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1952 | ZODIAC FUND - MORGAN STANLEY | | | |
| | | S0682101459B01 | 07/28/2008 | $6.23 |
| | | S0682131513601 | 07/31/2008 | $3,837.10 |
| | | S0682131555201 | 07/31/2008 | $1,989.17 |
| | | S0682131697201 | 07/31/2008 | $6,509.81 |
| | | S0682140F03C01 | 08/01/2008 | $10,954.77 |
| | | S068214136FB01 | 08/01/2008 | $752.92 |
| | | S0682180E96E01 | 08/05/2008 | $12,668.16 |
| | | S06822511B3601 | 08/12/2008 | $4,453.58 |
| | | S0682401109901 | 08/27/2008 | $61.93 |
| | | S06824212FF601 | 08/29/2008 | $1,121.37 |
| | | S0682421338E01 | 08/29/2008 | $1,856.81 |
| | | S0682421450501 | 08/29/2008 | $258.93 |
| | | S068242162FF01 | 08/29/2008 | $608.97 |
| | | S0682461F17F01 | 09/02/2008 | $3,585.50 |
| | | S0682462428401 | 09/02/2008 | $803.30 |
| | | S0682490E75A01 | 09/05/2008 | $112.40 |
| | | S0682550F6E601 | 09/11/2008 | $4,573.63 |
| | | S0682611397E01 | 09/17/2008 | $35,327.90 |
| | | S068270173F101 | 09/26/2008 | $62.21 |
| | | S0682731462E01 | 09/29/2008 | $102.36 |
| | | S0682741819801 | 09/30/2008 | $26,315.79 |
| | | S0682741998E01 | 09/30/2008 | $8,802.78 |
| | | S0682741A94A01 | 09/30/2008 | $2,048.89 |
| | | S0682741A9D601 | 09/30/2008 | $1,878.40 |
| | | S0682741AA4101 | 09/30/2008 | $7,667.06 |
| | | S0682741ACF001 | 09/30/2008 | $448.22 |
| | | S0682741AEF401 | 09/30/2008 | $2,879.74 |
| | | S0682741B00601 | 09/30/2008 | $1,409.26 |
| | | S0682741B3C901 | 09/30/2008 | $1,147.72 |
| | | S0682741B93601 | 09/30/2008 | $15,949.82 |
| | | S0682750B72701 | 10/01/2008 | $116.84 |
| | | S0682761072401 | 10/02/2008 | $3,489.14 |
| | | S068276108E201 | 10/02/2008 | $6,076.79 |
| | | S0682770FDB801 | 10/03/2008 | $146.88 |
| | | | SUBTOTAL | $168,024.38 |
| | | | GRAND TOTAL | $11,019,182,090.65 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Grimeh, Mohammed | Managing Director | Restricted Equity Award | 12/07/2007 | TBD |
| Grimeh, Mohammed | Managing Director | Restricted Equity Award | 12/07/2007 | TBD |
| Grimeh, Mohammed | Managing Director | Restricted Equity Award | 07/01/2008 | TBD |
| Grimeh, Mohammed | Managing Director | *A/P Check | 9/26/2007 | $499.14 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 9/28/2007 | $4,988.06 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 10/24/2007 | $1,394.73 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 11/15/2007 | $1,388.82 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 11/23/2007 | $5,301.92 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 12/19/2007 | $2,009.72 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 2/20/2008 | $1,099.97 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 2/26/2008 | $4,676.99 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 2/29/2008 | $6,599.26 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 4/3/2008 | $6,074.16 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 4/4/2008 | $136.81 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 4/9/2008 | $333.98 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 4/18/2008 | $190.69 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 4/21/2008 | $4,326.39 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 4/24/2008 | $1,406.65 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 4/29/2008 | $8,846.94 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 5/5/2008 | $2,643.00 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 5/16/2008 | $1,201.66 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 5/21/2008 | $2,467.51 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 5/23/2008 | $929.21 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 6/12/2008 | $8,155.29 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 6/18/2008 | $1,206.41 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 6/26/2008 | $6,315.06 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 7/7/2008 | $3,602.03 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 7/23/2008 | $740.62 |
| Grimeh, Mohammed | Managing Director | *A/P Check | 8/14/2008 | $694.33 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 9/21/2007 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 10/5/2007 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 10/19/2007 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 11/2/2007 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 11/16/2007 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 11/30/2007 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 12/14/2007 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 12/28/2007 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 1/11/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 1/25/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Bonus 2007 | 1/31/2008 | $1,424,999.97 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 2/8/2008 | $7,692.31 |

LCPI SOFA 802

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Grimeh, Mohammed | Managing Director | *Regular Salary | 2/22/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 3/7/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 3/20/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 4/4/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 4/18/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 5/2/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 5/16/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 5/30/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 6/13/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 6/27/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 7/11/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 7/25/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 8/8/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 8/22/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 9/5/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 9/19/2008 | $7,692.31 |
| Grimeh, Mohammed | Managing Director | *Regular Salary | 10/3/2008 | $7,692.31 |
| **Grimeh, Mohammed** | | | **Subtotal** | **$1,717,614.00** |
| Hughes, William J. | Managing Director | *Regular Salary | 9/21/2007 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 10/5/2007 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 10/19/2007 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 11/2/2007 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 11/16/2007 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 11/30/2007 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 12/14/2007 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 12/28/2007 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 1/11/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 1/25/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Bonus 2007 | 1/31/2008 | $1,139,999.97 |
| Hughes, William J. | Managing Director | *Regular Salary | 2/8/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 2/22/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 3/7/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 3/20/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 4/4/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 4/18/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 5/2/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 5/16/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 5/30/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 6/13/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *PI Incentives | 6/13/2008 | $10,000.00 |

LCPI SOFA 803

**SOFA 3c**
**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Hughes, William J. | Managing Director | *Regular Salary | 6/27/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 7/11/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 7/25/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 8/8/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 8/22/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 9/5/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 9/19/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | *Regular Salary | 10/3/2008 | $7,692.31 |
| Hughes, William J. | Managing Director | Restricted Equity Award | 12/07/2007 | TBD |
| Hughes, William J. | Managing Director | Restricted Equity Award | 12/07/2007 | TBD |
| Hughes, William J. | Managing Director | Restricted Equity Award | 07/01/2008 | TBD |
| Hughes, William J. | Managing Director | *A/P Check | 1/24/2008 | $195.85 |
| Hughes, William J. | Managing Director | *A/P Check | 4/10/2008 | $95.08 |
| Hughes, William J. | Managing Director | *A/P Check | 6/3/2008 | $60.00 |
| **Hughes, William J.** | | | **Subtotal** | **$1,365,735.58** |
| Orlan, Fred S. | Director | *Regular Salary | 9/21/2007 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 10/5/2007 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 10/19/2007 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 11/2/2007 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 11/16/2007 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 11/30/2007 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 12/14/2007 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 12/28/2007 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 1/11/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 1/25/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Bonus 2007 | 1/31/2008 | $2,554,999.96 |
| Orlan, Fred S. | Director | *Regular Salary | 2/8/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 2/22/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 3/7/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 3/20/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 4/4/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 4/18/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 5/2/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 5/16/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 5/30/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 6/13/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 6/27/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 7/11/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 7/25/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 8/8/2008 | $7,692.31 |

LCPI SOFA 804

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**

**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Orlan, Fred S. | Director | *Regular Salary | 8/22/2008 | $3,846.16 |
| Orlan, Fred S. | Director | *Regular Salary | 9/5/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 9/19/2008 | $7,692.31 |
| Orlan, Fred S. | Director | *Regular Salary | 10/3/2008 | $7,692.31 |
| Orlan, Fred S. | Director | Restricted Equity Award | 12/07/2007 | TBD |
| Orlan, Fred S. | Director | Restricted Equity Award | 12/07/2007 | TBD |
| Orlan, Fred S. | Director | Restricted Equity Award | 12/07/2007 | TBD |
| Orlan, Fred S. | Director | Restricted Equity Award | 12/07/2007 | TBD |
| Orlan, Fred S. | Director | Restricted Equity Award | 07/01/2008 | TBD |
| Orlan, Fred S. | Director | *A/P Check | 12/18/2007 | $86.72 |
| Orlan, Fred S. | Director | *A/P Check | 1/4/2008 | $19.52 |
| Orlan, Fred S. | Director | *A/P Check | 1/31/2008 | $157.77 |
| Orlan, Fred S. | Director | *A/P Check | 2/22/2008 | $54.44 |
| Orlan, Fred S. | Director | *A/P Check | 3/31/2008 | $81.04 |
| Orlan, Fred S. | Director | *A/P Check | 6/13/2008 | $6.60 |
| Orlan, Fred S. | Director | *A/P Check | 6/17/2008 | $50.39 |
| Orlan, Fred S. | Director | *A/P Check | 8/19/2008 | $1.83 |
| **Orlan, Fred S.** | | | **Subtotal** | **$2,766,996.80** |
| Perper, Laurie B. | Managing Director | *Regular Salary | 9/21/2007 | $5,961.54 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 10/5/2007 | $5,961.54 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 10/19/2007 | $5,961.54 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 11/2/2007 | $5,961.54 |
| Perper, Laurie B. | Managing Director | *Loan-Imputed Interest | 11/16/2007 | $1,343.48 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 11/16/2007 | $5,961.54 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 11/30/2007 | $5,961.54 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 12/14/2007 | $5,961.54 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 12/28/2007 | $5,961.54 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 1/11/2008 | $5,961.54 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 1/25/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Bonus 2007 | 1/31/2008 | $493,487.50 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 2/8/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 2/22/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 3/7/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 3/20/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Loan-Forgiveable | 3/28/2008 | $40,104.00 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 4/4/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 4/18/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 5/2/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 5/16/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 5/30/2008 | $7,692.31 |

LCPI SOFA 805

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Perper, Laurie B. | Managing Director | *Regular Salary | 6/13/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *PI Incentives | 6/13/2008 | $10,000.00 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 6/27/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 7/11/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 7/25/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 8/8/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 8/22/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 9/5/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 9/19/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | *Regular Salary | 10/3/2008 | $7,692.31 |
| Perper, Laurie B. | Managing Director | Restricted Equity Award | 12/7/2007 | TBD |
| Perper, Laurie B. | Managing Director | Restricted Equity Award | 12/7/2007 | TBD |
| Perper, Laurie B. | Managing Director | Restricted Equity Award | 7/1/2008 | TBD |
| Perper, Laurie B. | Managing Director | *A/P Check | 11/9/2007 | $119.81 |
| Perper, Laurie B. | Managing Director | *A/P Check | 11/14/2007 | $31.00 |
| Perper, Laurie B. | Managing Director | *A/P Check | 3/7/2008 | $29.00 |
| Perper, Laurie B. | Managing Director | *A/P Check | 4/9/2008 | $110.00 |
| Perper, Laurie B. | Managing Director | *A/P Check | 4/10/2008 | $29.00 |
| Perper, Laurie B. | Managing Director | *A/P Check | 8/8/2008 | $196.50 |
| **Perper, Laurie B.** | | | **Subtotal** | **$745,258.04** |
| Prezioso, Frank C. | Director | *Regular Salary | 9/21/2007 | $7,692.31 |
| Prezioso, Frank C | Director | *Regular Salary | 10/5/2007 | $7,692.31 |
| Prezioso, Frank C | Director | *Regular Salary | 10/19/2007 | $7,692.31 |
| Prezioso, Frank C | Director | *Regular Salary | 11/2/2007 | $7,692.31 |
| Prezioso, Frank C | Director | *Regular Salary | 11/16/2007 | $7,692.31 |
| Prezioso, Frank C | Director | *Regular Salary | 11/30/2007 | $7,692.31 |
| Prezioso, Frank C | Director | *Regular Salary | 12/14/2007 | $7,692.31 |
| Prezioso, Frank C | Director | *Regular Salary | 12/28/2007 | $7,692.31 |
| Prezioso, Frank C | Director | *Regular Salary | 1/11/2008 | $7,692.31 |
| Prezioso, Frank C | Director | *Regular Salary | 1/25/2008 | $7,692.31 |
| Prezioso, Frank C | Director | *Bonus 2007 | 1/31/2008 | $1,549,999.94 |
| Prezioso, Frank C | Director | *Regular Salary | 2/8/2008 | $7,692.31 |
| Prezioso, Frank C | Director | *Regular Salary | 2/22/2008 | $7,692.31 |
| Prezioso, Frank C | Director | *Regular Salary | 3/7/2008 | $7,692.31 |
| Prezioso, Frank C | Director | *Regular Salary | 3/20/2008 | $7,692.31 |
| Prezioso, Frank C | Director | *Regular Salary | 4/4/2008 | $7,692.31 |
| Prezioso, Frank C. | Director | *A/P Check | 12/19/2007 | $253.89 |
| Prezioso, Frank C. | Director | *A/P Check | 1/4/2008 | $8.00 |
| Prezioso, Frank C. | Director | *A/P Check | 3/5/2008 | $293.83 |
| Prezioso, Frank C. | Director | *A/P Check | 4/1/2008 | $787.51 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| **Prezioso, Frank C.** | | | **Subtotal** | **$1,666,727.82** |
| Rieder, Rick M. | Managing Director | *Regular Salary | 9/21/2007 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 10/5/2007 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 10/19/2007 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 11/2/2007 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 11/16/2007 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 11/30/2007 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 12/14/2007 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 12/28/2007 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 1/11/2008 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 1/25/2008 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Bonus 2007 | 1/31/2008 | $3,980,000.00 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 2/8/2008 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 2/22/2008 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 3/7/2008 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 3/20/2008 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 4/4/2008 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 4/18/2008 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 5/2/2008 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 5/16/2008 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 5/30/2008 | $7,692.31 |
| Rieder, Rick M. | Managing Director | *Regular Salary | 9/5/2008 | -$1,538.46 |
| Rieder, Rick M. | Managing Director | Restricted Equity Award | 12/7/2007 | TBD |
| Rieder, Rick M. | Managing Director | Restricted Equity Award | 12/7/2007 | TBD |
| Rieder, Rick M. | Managing Director | Restricted Equity Award | 12/7/2007 | TBD |
| Rieder, Rick M. | Managing Director | Restricted Equity Award | 12/7/2007 | TBD |
| Rieder, Rick M. | Managing Director | *A/P Check | 9/20/2007 | $187.50 |
| Rieder, Rick M. | Managing Director | *A/P Check | 10/9/2007 | $81.61 |
| Rieder, Rick M. | Managing Director | *A/P Check | 10/12/2007 | $486.71 |
| Rieder, Rick M. | Managing Director | *A/P Check | 12/14/2007 | $100.00 |
| Rieder, Rick M. | Managing Director | *A/P Check | 12/21/2007 | $46.31 |
| Rieder, Rick M. | Managing Director | *A/P Check | 2/5/2008 | $525.50 |
| Rieder, Rick M. | Managing Director | *A/P Check | 2/12/2008 | $48.47 |
| Rieder, Rick M. | Managing Director | *A/P Check | 2/25/2008 | $289.46 |
| Rieder, Rick M. | Managing Director | *A/P Check | 3/19/2008 | $45.00 |
| Rieder, Rick M. | Managing Director | *A/P Check | 4/11/2008 | $116.93 |
| Rieder, Rick M. | Managing Director | *A/P Check | 5/16/2008 | $199.00 |
| Rieder, Rick M. | Managing Director | *A/P Check | 5/30/2008 | $595.91 |
| Rieder, Rick M. | Managing Director | *A/P Check | 6/5/2008 | $1,269.16 |
| Rieder, Rick M. | Managing Director | *A/P Check | 6/10/2008 | $351.81 |

LCPI SOFA 807

**SOFA 3c**
**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|-------------|-------------|--------|
| **Rieder, Rick M.** | | | **Subtotal** | **$4,128,958.80** |
| Schellbach, Peter | Managing Director | Restricted Equity Award | 12/7/2007 | TBD |
| Schellbach, Peter | Managing Director | Restricted Equity Award | 12/7/2007 | TBD |
| Schellbach, Peter | Managing Director | Restricted Equity Award | 7/1/2008 | TBD |
| Schellbach, Peter | Managing Director | *Regular Salary | 9/21/2007 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 10/5/2007 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 10/19/2007 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 11/2/2007 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 11/16/2007 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 11/30/2007 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 12/14/2007 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 12/28/2007 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 1/11/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 1/25/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Bonus 2007 | 1/31/2008 | $2,049,999.97 |
| Schellbach, Peter | Managing Director | *Regular Salary | 2/8/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 2/22/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 3/7/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 3/20/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 4/4/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 4/18/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 5/2/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 5/16/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 5/30/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 6/13/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 6/27/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 7/11/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 7/25/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 8/8/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 8/22/2008 | $3,846.16 |
| Schellbach, Peter | Managing Director | *Regular Salary | 9/5/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 9/19/2008 | $7,692.31 |
| Schellbach, Peter | Managing Director | *Regular Salary | 10/3/2008 | $7,692.31 |
| **Schellbach, Peter** | | | **Subtotal** | **$2,261,538.50** |
| Seery, James P | Director | *Regular Salary | 9/21/2007 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 10/5/2007 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 10/19/2007 | $7,692.31 |
| Seery, James P | Director | *Ptnership '00~P/O | 10/26/2007 | $15,183.30 |
| Seery, James P | Director | *Regular Salary | 11/2/2007 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 11/16/2007 | $7,692.31 |

LCPI SOFA 808

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**

**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|---|---|---|---|---|
| Seery, James P | Director | *Regular Salary | 11/30/2007 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 12/14/2007 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 12/28/2007 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 1/11/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 1/25/2008 | $7,692.31 |
| Seery, James P | Director | *Bonus 2007 | 1/31/2008 | $1,924,999.97 |
| Seery, James P | Director | *Regular Salary | 2/8/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 2/22/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 3/7/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 3/20/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 4/4/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 4/18/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 5/2/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 5/16/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 5/30/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 6/13/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 6/27/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 7/11/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 7/25/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 8/8/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 8/22/2008 | $3,846.16 |
| Seery, James P | Director | *Regular Salary | 9/5/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 9/19/2008 | $7,692.31 |
| Seery, James P | Director | *Regular Salary | 10/3/2008 | $7,692.31 |
| Seery, James P. | Director | Restricted Equity Award | 12/7/2007 | TBD |
| Seery, James P. | Director | Restricted Equity Award | 12/7/2007 | TBD |
| Seery, James P. | Director | Restricted Equity Award | 7/1/2008 | TBD |
| Seery, James P. | Director | *A/P Check | 11/9/2007 | $223.83 |
| Seery, James P. | Director | *A/P Check | 7/30/2008 | $100.00 |
| **Seery, James P.** | | | **Subtotal** | **$2,152,045.63** |
| Smith, Greg L. | Director and President | *Regular Salary | 9/21/2007 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 10/5/2007 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 10/19/2007 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 11/2/2007 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 11/16/2007 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 11/30/2007 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 12/14/2007 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 12/28/2007 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 1/11/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 1/25/2008 | $7,692.31 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN COMMERCIAL PAPER INC., CASE NO. 08-13900 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|-------------|-------------|--------|
| Smith, Greg L. | Director and President | *Bonus 2007 | 1/31/2008 | $877,999.96 |
| Smith, Greg L. | Director and President | *Regular Salary | 2/8/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 2/22/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 3/7/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 3/20/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 4/4/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 4/18/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 5/2/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 5/16/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 5/30/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 6/13/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 6/27/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 7/11/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 7/25/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 8/8/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 8/22/2008 | $3,846.16 |
| Smith, Greg L. | Director and President | *Regular Salary | 9/5/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 9/19/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | *Regular Salary | 10/3/2008 | $7,692.31 |
| Smith, Greg L. | Director and President | Restricted Equity Award | 12/7/2007 | TBD |
| Smith, Greg L. | Director and President | Restricted Equity Award | 12/7/2007 | TBD |
| Smith, Greg L. | Director and President | Restricted Equity Award | 7/1/2008 | TBD |
| Smith, Greg L. | Director and President | *A/P Check | 2/27/2008 | $100.00 |
| **Smith, Greg L.** | | | **Subtotal** | **$1,089,638.49** |
| Durney, Thomas | Managing Director | | | TBD |
| | | | **GRAND TOTAL** | **$17,894,513.66** |

See Debtor's response to Statement questions 21 and 22 for a listing of the Debtors' Officers and Directors and the Debtor's response to Statement question 3c for Lehman Brothers OTC Derivatives Inc. for a listing of payments to Joseph Polizzotto.

See Debtor's response to Statement questions 21 and 22 for a listing of the Debtors' Officers and Directors and the Debtor's response to Statement question 3c for Lehman Brothers Holdings Inc. for a listing of payments to Paolo R. Tonucci.

"Bonus 2007" generally relates to performance incentive payments for 2007 results.  "AP Check" typically represents expense reimbursements.

The Debtors are conducting further inquiry and research to identify any other transfers that may have been made to Insiders during the one-year period prior to the Commencement Date and will further amend and/or supplement their Schedules & Statements with any such additional information.

Notwithstanding the listing of certain individuals on this Statement question 3c response, compensation and distributions to such individual may be on account of services rendered as an employee of one or more or the other Debtors (including LBHI) or non-Debtor affiliates.

LCPI SOFA 810

**SOFA 4a**
**Suits and Administrative Proceedings**

| Caption of Suit and Case Number | Nature of Proceeding | Court Agency and Location | Status or Disposition |
|---|---|---|---|
| In re First Alliance Mortg. Co. 04-55396, 04-55920, 04-55942 | Securities Litigation | U.S. Ninth Circuit | Pending |
| Lehman Commercial Paper Inc. vs. Mrs Fields Original, et al 04-cv-00036-DB | Breach of Contract | United States District Court for the Central District of Utah | Closed |
| Ricci et al v. Lehman Commercial Paper Inc., et al. 07 CV 04038 | Securities Litigation | United States District Court for the District of Minnesota | Closed |

Commercial Paper Inc
Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| COLLEGE OF MOUNT SAINT VINCENT | 4/23/2008 | $1,120 |
| COLLEGE OF MOUNT SAINT VINCENT | 4/23/2008 | $2,109 |
| CYSTIC FIBROSIS FOUNDATION | 4/25/2008 | $3,000 |
| DEMING SCHOLARS MBA PROGRAM | 6/2/2008 | $2,500 |
| DEMING SCHOLARS MBA PROGRAM | 1/10/2008 | $2,500 |

**TOTAL:**          $11,229

LCPI SOFA 812

**SOFA 10a**
**Other Transfers**

| Transferee | Amount of Money or Description and Value of Property |
|---|---|
| JP Morgan | $4,500,000,000; Securities (1) |

**Note:** (1) It should be noted that the information contained in this SOFA 10a reflects only information currently determined by the Debtors as to transfers of collateral that were made prior to and remained outstanding as of the Petition Date by certain of the Respective Debtors. It is currently believed that these transfers were made on behalf of and/or for the benefit of and/or benefited certain Debtors and non-Debtor affiliates. Notwithstanding their listing in this SOFA 10a, the Debtors do not take a position with respect to whether such transfers occurred in the ordinary course of business, whether they were effective transfers by such Debtors or what was the actual value of any such transfers, and reserve all rights with respect to a final determination as to the possible issues relating to such transfers. Investigation continues with respect to such transfers and an amended SOFA 10a will be filed should further and/or modifying information be determined relating to the transfers listed herein or should additional applicable transfers be uncovered.

LCPI SOFA 813

SOFA 11
Closed Financial Accounts

| Name and Address of Institution | Type of Account, Last Four Digits of Account Number, and Amount of Final Balance | Amount and Date of Sale or Closing |
|---|---|---|
| Citibank, N.A.<br>388 Greenwich Street-22nd Floor<br>New York NY 10013 USA<br>(212) 816-6413 | Lockbox<br>5337<br>$0.00 | December 2007 |
| Citibank, N.A.<br>388 Greenwich Street-22nd Floor<br>New York NY 10013 USA<br>(212) 816-6413 | Cash<br>8684<br>$0.00 | May 2008 |

Nature, Location and Name of Business

| Name of Business | TIN | Address | Begin Date | End Date |
|---|---|---|---|---|
| Structured Asset Securities Corporation II | 82-0569805 | 745 7th Avenue New York, NY 10019 | 10/25/2002 | |
| Structured Options Inc. | 20-1304914 | 745 7th Avenue New York, NY 10019 | 10/17/2003 | |
| Tallus Inc | | | | |
| West Dover, LLC | 20-0597304 | 745 7th Avenue New York, NY 10019 | 1/14/2004 | |

Lehman Commercial Paper Inc.                                              Case No. 08-13900 (JMP)

## SOFA 21b
### Current Partners, Officers, Directors and Shareholders

| Name and Address | Title | Nature and Percentage of Stock Ownership |
|---|---|---|
| Lehman ALI Inc. | Shareholder | 100% |
| David Coles | Director | N/A |
| James Fogarty | Director | N/A |
| Bryan Marsal | Director | N/A |
| Bryan Marsal | Chief Executive Officer | N/A |
| James Fogarty | President and Chief Operating Officer | N/A |
| William Fox | Chief Financial Officer, Controller and Senior Vice President | N/A |
| Steve Cohn | Co-Treasurer | N/A |
| Peter Cheston | Co-Treasurer | N/A |
| Jeffrey Fitts | Vice President | N/A |
| Gerald Pietroforte | Vice President | N/A |
| Daniel Ehrmann | Vice President | N/A |
| Jack McCarthy | Vice President | N/A |
| John Suckow | Vice President | N/A |
| Martin Winter | Vice President | N/A |
| Doug Lambert | Vice President | N/A |
| Jeffrey A. Welikson | Secretary | N/A |
| Karen B. Corrigan | Assistant Secretary | N/A |
| Gwen J. Zeisler | Assistant Secretary | N/A |
| Aaron Guth | Assistant Secretary | N/A |
| Madeline Shapiro | Assistant Secretary | N/A |
| Jeffrey J. Ciongoli | Vice President and Assistant Treasurer | N/A |
| Linda Klang | Vice President and Assistant Treasurer | N/A |
| Darryl Steinberg | Vice President and Assistant Treasurer | N/A |
| Salvatore Barbuzza | Vice President and Assistant Treasurer | N/A |
| Charles Masseli | Vice President and Assistant Treasurer | N/A |

**Lehman Commercial Paper Inc.**　　　　　　　　　　　　　　　　　**Case No. 08-13900 (JMP)**

**SOFA 22b**
**Former Partners, Officers, Directors, Shareholders**

| Name and Address | Title |
|---|---|
| Frank C. Prezioso | Director |
| James P. Seery | Director |
| Greg L. Smith | Director |
| Greg L. Smith | President |
| Thomas E. Bernard | Managing Director |
| Mark Burton | Managing Director |
| Thomas Durney | Managing Director |
| Gregory M. Gentile | Managing Director |
| Mohammed Grimeh | Managing Director |
| William J. Hughes | Managing Director |
| Larry J. Kravetz | Managing Director |
| Kurt A. Locher | Managing Director |
| Alexandre Maia | Managing Director |
| Laurie Perper | Managing Director |
| Joseph Polizzotto | Managing Director |
| Rick M. Rieder | Managing Director |
| Peter Schellbach | Managing Director |
| Martha E. Solinger | Managing Director |
| Anthony J. Taranto | Managing Director |
| Paolo R. Tonucci | Managing Director |
| Scott Barek | Senior Vice President |
| Robert Brusco | Senior Vice President |
| Vincent Basulto | Senior Vice President |
| Robert Guglielmo | Senior Vice President |
| Ann T. Hackett | Senior Vice President |
| Fernando Alvarez Jimenez | Senior Vice President |
| Dan Kamensky | Senior Vice President |
| Abbey Kosakoski | Senior Vice President |
| John Lane | Senior Vice President |
| David Matty | Senior Vice President |
| James Morgan | Senior Vice President |
| Alan Pogrebinschi | Senior Vice President |
| Dennis Rodrigues | Senior Vice President |
| Susette Stigliano | Senior Vice President |
| Charlene Thomas | Senior Vice President |
| Frank P. Turner | Senior Vice President |
| Karen B. Corrigan | Vice President |
| Guilherme Ferreira | Vice President |
| Emeka Iiomenchina | Vice President |
| Courtney Jenkins | Vice President |
| James J. Killerlane III | Vice President |

**Lehman Commercial Paper Inc.**                                    **Case No. 08-13900 (JMP)**

**SOFA 22b**
**Former Partners, Officers, Directors, Shareholders**

| Name and Address | Title |
|---|---|
| Craig J. Malloy | Vice President |
| John Nastasi | Vice President |
| Barry J. O'Brien | Vice President |
| Neils Ribiero | Vice President |
| Juan Robayo | Vice President |
| Anthony J. Taranto | Vice President |
| Andrew Yeung | Vice President |
| Gwen J. Zeisler | Vice President |
| Paolo R. Tonucci | Treasurer |
| Christopher M. O'Meara | Controller |