WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.* | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

### NOTICE OF FILING OF AMENDED AND SUPERSEDING STATEMENT OF FINANCIAL AFFAIRS FOR LEHMAN BROTHERS HOLDINGS INC.

PLEASE TAKE NOTICE that, on March 13, 2009, Lehman Brothers Holdings Inc. filed the attached Statement of Financial Affairs, which amends and supersedes the Statement of Financial Affairs previously filed on March 13, 2009, as Docket No. 3092.

Dated:  New York, New York
        March 13, 2009

　　　　　　　　　　　　　　　/s/ Shai Y. Waisman
　　　　　　　　　　　　　　　Shai Y. Waisman
　　　　　　　　　　　　　　　WEIL, GOTSHAL & MANGES LLP
　　　　　　　　　　　　　　　767 Fifth Avenue
　　　　　　　　　　　　　　　New York, New York 10153
　　　　　　　　　　　　　　　Telephone: (212) 310-8000
　　　　　　　　　　　　　　　Facsimile: (212) 310-8007

　　　　　　　　　　　　　　　Attorneys for Debtors and
　　　　　　　　　　　　　　　 Debtors In Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

----------------------------------------------------------------------x

## GLOBAL NOTES PERTAINING TO DEBTORS' SCHEDULES AND STATEMENTS

On September 15, 2008 (the "Petition Date"), and on the dates listed below, Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors listed below (collectively, the "Debtors," and together with their non-Debtor affiliates, "Lehman") commenced cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

| Debtor | Case Number | Date Filed |
|---|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) | 9/15/08 |
| BNC Mortgage LLC | 09-10137 (JMP) | 1/9/09 |
| CES Aviation IX LLC | 08-13907 (JMP) | 10/5/08 |
| CES Aviation LLC | 08-13905 (JMP) | 10/5/08 |
| CES Aviation V LLC | 08-13906 (JMP) | 10/5/08 |
| East Dover Limited | 08-13908 (JMP) | 10/5/08 |
| Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior | 08-13903 (JMP) | 10/5/08[1] |
| LB 745 LLC | 08-13600 (JMP) | 9/16/08 |
| LB Rose Ranch LLC | 09-10560 (JMP) | 2/9/09 |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) | 10/5/08 |
| Lehman Brothers Commodity Services Inc. | 08-13885 (JMP) | 10/3/08 |
| Lehman Brothers Derivative Products Inc. | 08-13899 (JMP) | 10/5/08 |
| Lehman Brothers Finance SA | 08-13887 (JMP) | 10/3/08[2] |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) | 10/5/08 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) | 10/3/08 |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) | 10/3/08 |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) | 10/5/08 |
| Lehman Scottish Finance L.P. | 08-13904 (JMP) | 10/5/08 |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 (JMP) | 1/7/09 |
| PAMI Statler Arms LLC | 08-13664 (JMP) | 9/23/08 |
| Structured Asset Securities Corporation | 09-10558 (JMP) | 2/9/09 |

---

[1]    Dismissed on 2/24/09.

[2]    A chapter 15 petition for recognition of a foreign main proceeding and a concurrent motion to dismiss the chapter 11 case of Lehman Brothers Finance SA are currently pending in the Bankruptcy Court.

The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only in the above-captioned cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtors' respective Schedules of Assets and Liabilities, Schedules of Current Income and Expenditure, and Schedules of Executory Contracts and Unexpired Leases (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") have been prepared by the Debtors' management, with the assistance of their advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007.[3]

These Global Notes Pertaining to the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements. **These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.** Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

1. **Reservation of Rights.** **The Debtors' chapter 11 cases are the largest in history. The sheer volume of information to disclose is formidable. The circumstances surrounding the commencement of the Debtors' cases were extraordinary and have materially impacted the Debtors' ability to access and marshal information about their businesses. The Debtors' precipitous filing caused an immediate shutdown of Lehman's formerly integrated information and globally interdependent financial reporting systems. Although prepetition information has gradually become more available, it remains difficult to access. The process of gathering and consolidating the Debtors' information will continue after the filing of these Schedules and Statements, which should therefore be regarded as a work in progress, to be followed by supplements and amendments as necessary.**

   **The Schedules and Statements are unaudited and subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. In order to close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions of all information contained in the Schedules and Statements. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.**

   **Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."**

---

[3]      Schedules and Statements of the Debtors may be filed on various dates within the time permitted by the Bankruptcy Code, Bankruptcy Rules, and/or orders of the Bankruptcy Court. No Schedules and Statements will be filed for Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior because, as noted above, its chapter 11 case was dismissed by order of the Bankruptcy Court, dated February 24, 2009.

2. **"As of" Information Date**.  Unless otherwise indicated, all amounts listed in the Schedules and Statements are as of the close of business on September 14, 2008.

Pursuant to certain orders of the Bankruptcy Court (collectively, the "Court Orders"), the Debtors were authorized to, and did, conduct sales of certain of their assets, assume and/or assign certain of their unexpired executory contracts or leases, and pay certain outstanding prepetition claims from and following the Petition Date.  In addition, pursuant to certain Court Orders, certain outstanding prepetition claims against the Debtors may have been paid by non-Debtor third parties following the Petition Date.  Nonetheless, the Schedules and Statements reflect the Debtors' assets and liabilities as they existed on the eve of the Petition Date.  Claims for general trade payables listed on Schedule F, however, may be net of payments made through February 12, 2009.  Certain of the Court Orders preserve the rights of parties in interest to dispute any amounts required to be paid to satisfy prepetition claims.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court Order that preserves such right to contest.

3. **SIPA and Other Insolvency Proceedings.**  On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.  LBI's SIPA case is being administered in the Bankruptcy Court under docket number 08-01420 (JMP).  In addition, as of the date of the filing of the Schedules and Statements, various insolvency proceedings have been commenced by or against certain of LBHI's foreign affiliates.

4. **Basis of Presentation.**  For purposes of filing reports with the Securities and Exchange Commission, LBHI has historically prepared consolidated financial statements, which include each of the Debtors and certain additional non-Debtor affiliates.  Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for public reporting purposes or otherwise.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Reflection in Schedules and Statements of assets greater than liabilities is not an admission that a Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, reflection in Schedules and Statements of liabilities greater than assets is not an admission that the Debtors were insolvent at their respective petition dates or any time prior to the Petition Date.

5. **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  However, the Debtors' inventory positions are accounted for with mark-to-market accounting incorporating valuations as of the Petition Date, while the remaining assets, unless otherwise indicated, reflect the net book values of the Debtors' assets, as recorded in the Debtors' books and records, as of the Petition Date and may not reflect the net realizable value of the assets.  Amounts ultimately realized will vary, at some times materially, from net book value.

6. **Excluded Accruals/GAAP entries.**  The Schedules and Statements do not include certain deferred charges, deferred liabilities, or general reserves, or assets with a net realizable value of zero.  Such amounts may, however, be reflected in the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities, including accrued taxes and accrued wage and/or employee benefit related obligations, which do not represent specific claims as of the Petition Date, and assets relating to, among other things, goodwill, customer relationship intangibles and loan commitment fees.

7. **Foreign Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

8. **Confidentiality.** Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

9. **Consolidated Entity Accounts Payable and Disbursement Systems.** An individual Debtor's Schedules and Statements may include payments made by the Debtor for another Debtor or non-Debtor affiliate. Payments made by another Debtor or non-Debtor affiliate on behalf of the filing Debtor, however, are not necessarily included on the filing Debtor's Schedules and Statements. A description of the Debtors' prepetition centralized cash management system is set forth in the Debtors' motion for authorization to, among other things, continue using its cash management system, as modified, dated October 3, 2008 [Docket No. 669], and the supplement thereto, dated October 10, 2008 [Docket No. 826].

10. **Derivatives and other contractual agreements.** The Debtors have attempted to list on Schedule G all of the derivative contracts that they were party to as of the Petition Date. A large number of the contracts listed on Schedule G, however, may have been terminated prior or subsequent to the Petition Date. Assets and liabilities that may result, or may have resulted, from the termination of derivatives contracts are not included on the Debtors' Schedules B, D, or F, as may be applicable. Potential additional assets and/or liabilities associated with the Debtors' derivative contracts will not be disclosed until the Debtors have completed their analysis of their books and records and the numerous derivative transactions..

11. **Intercompany Claims.** Claims among the Debtors and their non-Debtor affiliates, as reflected in the balance sheet accounts of the applicable Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims"), are reported on Schedules B and F, as applicable. The Intercompany Claims are comprised primarily of the following components: trading activity with affiliates (buying and selling securities, derivatives, commodities among affiliates), allocation of operating expenses including interest charges and financings (notes payable/receivable, repos/reverse repos, stock or bond borrows/loans) and the transfer of cash balances, generally to LBHI and receipt of funds, generally from LBHI, to cover cash shortfalls, as a result of Lehman's cash management practices.

12. **Insiders.** Lehman employed hundreds of individuals with the title of Managing Director and Senior Vice President and thousands of individuals with the title of Vice President and Assistant Vice President. However, for its response to Statement questions 3c and 21, (i) LBHI has listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chairman and Chief Executive Officer, Chief Financial Officer, Chief Administrative Officers, President and Chief Operating Officer, and Chief Legal Officer) and Global Heads and (ii) the remaining Debtors have listed Presidents, and certain Directors, Managing Directors, Senior Vice Presidents, and Vice Presents, as appropriate for their particular personnel structure. Persons have been included in the Schedules and Statements for informational purposes only and such individuals should not, simply by virtue of being listed herein, all be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, or with respect to any theories of liability or for any other purpose. In the ordinary course of Lehman's businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.

Information about payments and prior relationships with Alvarez & Marsal North America, LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Application to Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer Nunc Pro Tunc to the Commencement Date [Docket Nos. 760, 1366, and 1559].

13. **Setoffs.** Prior to the Petition Date, and in the ordinary course of their businesses, the Debtors incurred a large number of setoffs in connection with, among other things, intercompany, derivative and customer/supplier transactions. Unless otherwise stated, setoffs are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F. Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights which may be asserted.

Notwithstanding foregoing, the Debtors have disclosed certain setoffs taken by financial institutions that are known to the Debtors and that the Debtors reserve the right to challenge as being outside the ordinary course of business.

14. **Mechanics' Liens.**   The inventories, property and equipment listed in these Schedules and Statements and Schedules are presented without consideration of any mechanics' liens.

15. **Undetermined Amounts.** The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

16. **Pledged Assets.**   A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control.   These assets include, among other things, cash, securities, real estate loans and corporate loans and other inventory.

17. **Guarantees.**  Contractual guarantees issued by a Debtor have been listed on that Debtor's Schedule G.  Claims of contract counterparties arising under these guarantees have been listed on the Debtor's Schedule F as contingent liabilities.  In addition, LBHI guaranteed the payment of all liabilities, obligations and commitments of certain of its subsidiaries.  LBHI has listed each of the guaranteed subsidiaries, but not the creditors of those guaranteed subsidiaries, as a contingent, unliquidated and disputed creditor on LBHI's Schedule F.  LBHI frequently served as credit support provider to its affiliates in connection with their derivative contracts.  As noted in Global Note 10 about contingent liabilities associated with the derivative contracts, these contingent liabilities will not be disclosed until the Debtors have completed their analysis of the numerous derivative transactions.  The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, secured financing, debt instruments and other such agreements, and will amend their Schedules accordingly.

18. **Schedules.**

   a.   **Schedule A**.  Real property is listed on Schedule A at net book value.  Certain interests of the Debtors in real property, including mortgages and real property held for sale, are not listed on Schedule A, but have been listed as inventory in response to Schedule B.  Leases of real property have not been listed on Schedule A, but have been listed on Schedule G.

   b.   **Schedule B9.**   Certain Debtors who do not list any interest in insurance policies in response to Schedule B9 may hold an interest in policies of an affiliate.

   c.   **Schedule B21.**  Amounts listed in response to Schedule B21 exclude claims that have been or, at a later date may be, asserted by the Debtors against their various liability policies.  Additionally, the Debtors have asserted and will continue to assert various claims against affiliates involved in foreign insolvency proceedings.  Said claims are subject to amendment and further reconciliation and may not be reflective of the amounts listed on the Debtors' books and records as of September 14, 2008.  To the extent such claims include undetermined or unliquidated amounts, such amounts have not been included in the Debtors' Schedules.

   d.   **Schedule B23.**  Licenses to conduct business are not included in Schedule B.

   e.   **Schedule D — Creditors Holding Secured Claims.**   The Debtors have not undertaken a valuation of their assets in which creditors may have a secured interest.  The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties whose claims may be secured through rights of setoff, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in a secured facility, only the collateral agent has been listed for purposes of Schedule D.

f.    **Schedule E — Creditors Holding Unsecured Priority Claims.** Schedule E does not include obligations for employee-related medical, dental, prescription drug, death and other benefits under group benefit plans that have been, or may be, satisfied by a voluntary employee beneficiary association ("VEBA") established on September 12, 2008 under section 501(c)(9) of the Internal Revenue Code of 1986. Schedule E does not include certain other employee obligations, which may be owed, or may have been satisfied, by LBI. Schedules E and F do not include obligations related to restricted stock units.

g.    **Schedule F — Creditors Holding Unsecured Nonpriority Claims.** Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F.

The Debtors' responses to Statement question 4 disclose pending litigation involving the Debtors. Claims related to pending litigations are listed on Schedule F as contingent, unliquidated and disputed liabilities. In certain litigations, however, plaintiffs have not clearly identified which Lehman entity or entities are the intended defendants (naming "Lehman" or "Lehman Brothers"). In such cases, the litigation is disclosed by LBHI's in response to Statement question 4 and claims are listed on LBHI's Schedule F as a contingent, unliquidated and disputed liabilities.

h.    **Schedule G — Executory Contracts and Unexpired Leases.** Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract, was in effect on the Petition Date, or is valid or enforceable. The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their business. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors, or a Debtor and a non-Debtor affiliate or third party. Certain of the Agreements may not have been memorialized and may be subject to dispute. Agreements that are oral in nature have also been included in Schedule G. Agreements, including certain license agreements that are not valued by the Debtors for balance sheet purposes appear on Schedule G but do not appear on Schedule B.

i.    **Schedule H — Co-Debtors.** Investigation into possible co-obligor relationships between the Debtors and/or non-debtor entities is ongoing. There may be instances where litigation is brought against multiple legal entities. Such litigation is listed on Schedule F of the appropriate Debtor

and Schedule H.  The Debtors are in the process of reviewing their leases and contracts, which agreements may contain provisions leading to a co-debtor relationship.

**19.  <u>Statements.</u>**

    **a.**    **Statement question 1 – Income.**   The amounts reported in response to Statement question 1 reflect the Debtors' fiscal year of 12/1 to 11/30 and reflect amounts taken from the Debtors' internal consolidated balance sheet worksheets.  Amounts reported for the current period represent gross revenue for the period 12/1/2007 through and including 8/31/2008.

    **b.**    **Statement question 2 – Other Income.**  From time to time, the Debtors may have de minimis income from sources other than the operation of business that will not appear in response to Statement question 2.

    **c.**    **Statement question 3 – Payments to Creditors.**  Amounts still owing to any creditor listed on Statement 3b or 3c are reflected in Schedule E and F, as applicable.

        **i.**    **Statement Question 3b**.  The payments listed reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3b.

        **ii.**    **Statement Question 3c**.  The payments listed on the Debtors' response to Statement question 3c reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3c.  Amounts listed include payroll payments, W-2 income events, checks and wires.  For explanation of the treatment of payments that may have been made by an affiliate on behalf of another affiliate, please refer to Global Note 6.

    **d.**    **Statement question 4b – Property attached, garnished or seized.**   The Debtors have listed amounts held by certain financial institutions pending the legal and/or equitable resolution of various asserted claims.  The Debtors contest and dispute these parties' right to hold, attach garnish or seize such funds.

    **e.**    **Statement question 7 – Gifts.**  See Global Note 9 above regarding the Debtors' consolidated entity accounts payable and disbursement systems.

    **f.**    **Statement question 8 – Losses.**  The Debtors' responses to Statement question 8 do not include financial losses or defense costs paid pursuant to the director and officer liability policies.

    **g.**    **Statement question 10 – Other Transfers.**  In response to Statement question 10, the Debtors list certain transfers of collateral that were made prior to and remained outstanding as of the petition date of the respective Debtor.  The Debtors reserve the right to argue that such transfers were outside the ordinary course of business and reserve all rights with respect to a final determination as to the nature of the transfers, notwithstanding their inclusion in this Statement question 10.  Investigation continues with respect to such transfers.

    **h.**    **Statement question 12 – Safe Deposit Boxes.**  The Debtors have listed certain physical vaults in response to the applicable Debtor's response to statement question 12.  Investigation and inquiry continues in efforts to ascertain information about and/or obtain control over assets of the Debtors that may be in vaults of non-debtor affiliates and third parties, including financial institutions, holding such assets at the direction of such non-debtor affiliates or third parties.

    **i.**    **Statement question 18 – Nature, location and name of business.** The Debtors' responses to Statement question 18 includes only ownership interests in businesses that are either (i) direct subsidiaries of the applicable Debtor or (ii) entities that file reports with the Securities and Exchange Commission (an "SEC-filer").

                

j.      **Statement question 19 – Books, Records and Financial Statements.**  The firms and individuals listed in response to Statement questions 19(a)-(c) are not intended to be an exhaustive list of all parties but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks.

k.      **Statement question 20 – Inventory.**  The Debtors maintain physical inventory at the vaults listed in response to Statement question 12 and in the vaults of certain non-debtor affiliates and third parties and maintain their non-physical inventory in accounts at certain non-Debtor affiliates including LBI (the "Non-physical Accounts").  An electronic inventory calculation with respect to the Non-physical Accounts was prepared periodically by LBI and/or Lehman Brothers International (Europe) and provided to the Debtors at regular intervals prior to the Petition Date.

l.      **Statement questions 21 and 22**.  The Debtors' response reflects information as of each respective Debtor's petition date.

B7 (Official Form 7) (12/07)

# UNITED STATES BANKRUPTCY COURT

Southern _____  **DISTRICT OF** New York _____

In re: Lehman Brothers Holdings Inc. _____,      Case No.  08-13555 (JMP) _____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# STATEMENT OF FINANCIAL AFFAIRS

　　　　This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

　　　　Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

　　　　*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

　　　　*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1.　Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

2

In re:  Lehman Brothers Holdings Inc.              Case No.    08-13555 (JMP)

---

|                   AMOUNT                    |          SOURCE           |
| --- | --- |

Net income - Fiscal YTD - August 2008    -$3,168,000,000
Net income - Fiscal 2007              -$1,898,000,000
Net income - Fiscal 2006               -$606,000,000

---

**2.    Income other than from employment or operation of business**

None ☒

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|              AMOUNT              |         SOURCE          |
| --- | --- |

---

**3.    Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None ☐

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

Not Applicable

---

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |

See attached rider

---

3

In re:    Lehman Brothers Holdings Inc.                    Case No.    08-13555 (JMP)

---

None    c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or
☐       for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must
        include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated
        and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached rider. In addition, please refer to the Global Notes Pertaining to the Debtor's Schedules and
Statements attached hereto and to the Debtor's response to Statement questions 21 and 22 for a listing of
its current and former officers and directors.

---

**4.    Suits and administrative proceedings, executions, garnishments and attachments**

None    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately
☐       preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include
        information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated
        and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See attached rider

---

None    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one
☐       year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13
        must include information concerning property of either or both spouses whether or not a joint petition is filed, unless
        the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| JP Morgan | | Cash, Value: $6,960,000,000.00 |
| JP Morgan | | Money Funds, Value: $1,675,000,000.00 |
| Citibank | | Cash, Value: $2,000,000,000.00 |
| Citibank | | Bank Balances, Value: $67,000,000.00 |
| HSBC Bank | | Overdraft balance, Value: $145,000,000.00 |

---

**5.    Repossessions, foreclosures and returns**

4

In re:    Lehman Brothers Holdings Inc.                    Case No.    08-13555 (JMP)

None ☒    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| | | |

### 6.    Assignments and receiverships

None ☒    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |
| | | |

None ☒    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |
| | | | |

### 7.    Gifts

None ☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| See attached rider | | | |

In re:    Lehman Brothers Holdings Inc.                    Case No.    08-13555 (JMP)

---

**8.    Losses**

None

[X]

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.**  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9.    Payments related to debt counseling or bankruptcy**

None

[ ]

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| WEIL GOTSHAL & MANGES 767 5TH AVE NEW YORK, NY 10153 | | September 2008 Retainer: $5,000,000.00 |

---

**10.    Other transfers**

None

[ ]

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

See attached rider. In addition, please refer to the Global Notes Pertaining to Debtors' Schedules and Statements attached hereto.

---

None

[X]

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

6

In re:   Lehman Brothers Holdings Inc.                    Case No.    08-13555 (JMP)

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

### 11.  Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

See attached rider

---

### 12.  Safe deposit boxes

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

### 13.  Setoffs

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

Please refer to the Global Notes Pertaining to Debtors' Schedules and Statements attached hereto.

---

### 14.  Property held for another person

In re:   Lehman Brothers Holdings Inc.                    Case No.    08-13555 (JMP)

---

None

☐       List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS                DESCRIPTION AND
OF OWNER                        VALUE OF PROPERTY         LOCATION OF PROPERTY

Please refer to the Global Notes Pertaining to Debtors' Schedules and Statements attached hereto.

---

**15.   Prior address of debtor**

None

☒       If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                         NAME USED                 DATES OF OCCUPANCY

---

**16.   Spouses and Former Spouses**

None

☐       If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

Not Applicable

---

**17.   Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None

☒       a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

8

In re:   Lehman Brothers Holdings Inc.                    Case No.   08-13555 (JMP)

---

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

---

None
☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

---

None
☒

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

### 18.   Nature, location and name of business

None
☐

a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

See attached rider

---

In re:   Lehman Brothers Holdings Inc.                    Case No.    08-13555 (JMP)

---

None  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11
[X]   U.S.C. § 101.

NAME                                            ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19.   Books, records and financial statements**

None  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy
[ ]   case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Christopher O'Meara, Former Chief Financial Officer<br>1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 | 9/15/2006 - 12/1/2007 |
| Erin Callan, Former Chief Financial Officer<br>1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 | 12/1/2007 - 6/12/2008 |
| Edward Grieb, Former Financial Controller<br>1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 | 9/15/2006 - 12/1/2007 |
| Martin Kelly, Financial Contoller<br>1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 | 12/1/2007 - 9/15/2008 |
| Ian Lowitt, Chief Financial Officer<br>1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 | 6/12/2008 - 9/15/2008 |

---

None  b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have
[ ]   audited the books of account and records, or prepared a financial statement of the debtor.

In re:   Lehman Brothers Holdings Inc.                    Case No.    08-13555 (JMP)

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|
| Ernst & Young LLP | 5 Times Square<br>New York, NY 10036-6530 | 9/15/2006 - 9/15/2008 |

None ☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Martin Kelly, Financial Contoller | 1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 |
| Ian Lowitt, Chief Financial Officer | 1271 Avenue of the Americas, 45 Floor<br>New York, NY 10020 |

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|

The Debtor, Lehman Brothers Holdings Inc., is a publicly traded company that was required to register with the SEC and file Form 10Ks and Form 10-Qs. As such, in the ordinary course and prior to filing for Chapter 11 bankruptcy protection, the Debtor may have provided financial information to banks, bond holders, customers, suppliers, rating agencies and various other interested parties.

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|------------------------------------------------------------------|

Please refer to the Global Notes Pertaining to Debtors' Schedules and Statements attached hereto.

None ☐   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

11

In re:   Lehman Brothers Holdings Inc.                    Case No.    08-13555 (JMP)

---

|                          |                          | NAME AND ADDRESSES |
| DATE OF INVENTORY        |                          | OF CUSTODIAN |
|                          |                          | OF INVENTORY RECORDS |

Please refer to the Global Notes Pertaining to Debtors' Schedules and Statements attached hereto.

---

**21.   Current Partners, Officers, Directors and Shareholders**

None ☐   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |

Not Applicable

---

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |

See attached rider

---

**22.   Former partners, officers, directors and shareholders**

None ☐   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |

Not Applicable

---

None ☐   b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |

See attached rider

---

**23.   Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

In re:   Lehman Brothers Holdings Inc.                    Case No.      08-13555 (JMP)

---

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See answer for question 3c

---

**24.  Tax Consolidation Group.**

None
[X]

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25.  Pension Funds.**

None
[ ]

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| Lehman Brothers Holdings Inc. Retirement Plan | 13-3216325 |
| Lehman Brothers Savings Plan | 13-3216325 |

---

\* \* \* \* \* \*

11

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____

Signature
of Debtor _____

Date _____

Signature of
Joint Debtor
(if any) _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    03/13/2009 _____

Signature _____

Print Name and
Title          William Fox, Senior Vice President and Contoller

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____

Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____

Address

_____

Signature of Bankruptcy Petition Preparer          Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 1 | 021000021 - JP MORGAN CHASE,Y | | | |
| | | S0681721240E01 | 06/ 20/ 2008 | $7,700,000.00 |
| | | S0681721241601 | 06/ 20/ 2008 | $18,295.52 |
| | | S0681750EAED01 | 06/ 23/ 2008 | $26,516.88 |
| | | S06818212E2301 | 06/ 30/ 2008 | $10,965.71 |
| | | S0681850E0B801 | 07/ 02/ 2008 | $15,798.61 |
| | | S0681850E0B901 | 07/ 02/ 2008 | $3,159.72 |
| | | S0681850E0BA01 | 07/ 02/ 2008 | $7,899.31 |
| | | S0682050D83101 | 07/ 23/ 2008 | $26,302.08 |
| | | S0682100ED7C01 | 07/ 28/ 2008 | $11,692.15 |
| | | S0682131231401 | 07/ 31/ 2008 | $4,179,739.59 |
| | | S0682131250201 | 07/ 31/ 2008 | $4,177,995.66 |
| | | S0682400E3B401 | 08/ 26/ 2008 | $10,000,000.00 |
| | | S0682400EB4801 | 08/ 27/ 2008 | $4,177,552.09 |
| | | S0682401497501 | 08/ 26/ 2008 | $29,614.28 |
| | | S0682421223301 | 08/ 29/ 2008 | $4,176,838.55 |
| | | S0682421223501 | 08/ 29/ 2008 | $2,088,599.87 |
| | | | **SUBTOTAL** | **$36,650,970.02** |
| 2 | 101 HUDSON LEASING ASSOCIATES PO BOX 23229 NEWARK, NJ 07189 | | | |
| | | *250895 | 07/ 10/ 2008 | $650,545.13 |
| | | *256227 | 08/ 05/ 2008 | $650,545.13 |
| | | *263271 | 09/ 12/ 2008 | $640,267.22 |
| | | | **SUBTOTAL** | **$1,941,357.48** |
| 3 | 101 HUDSON STREET 23RD FLOOR 7302 | | | |
| | | S0682401535C01 | 08/ 27/ 2008 | $500,000,000.00 |
| | | S0682411626001 | 08/ 28/ 2008 | $500,000,000.00 |
| | | | **SUBTOTAL** | **$1,000,000,000.00** |
| 4 | 1010 DATA INC 65 BROADWAY SUITE 1010 NEW YORK, NY 10006 | | | |
| | | *2075604 | 07/ 01/ 2008 | $5,750.00 |
| | | *2080293 | 07/ 24/ 2008 | $5,770.94 |
| | | *2086135 | 08/ 28/ 2008 | $481.56 |
| | | *252594 | 07/ 17/ 2008 | $-5,750.00 |
| | | | **SUBTOTAL** | **$6,252.50** |
| 5 | 1111 BRICKELL OFFICE LLC 1111 BRICKELL AVE. STE 165 C/ O MD DATRAN MANAGEMENT INC MIAMI, FL 33131 | | | |
| | | *250923 | 07/ 10/ 2008 | $88,109.70 |
| | | *256241 | 08/ 05/ 2008 | $88,109.70 |
| | | *263287 | 09/ 12/ 2008 | $88,109.70 |
| | | | **SUBTOTAL** | **$264,329.10** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 6 | 120 BROADWAY 20TH FLOOR 10271 | | | |
| | | S0682391476901 | 08/ 26/ 2008 | $600,000,000.00 |
| | | | SUBTOTAL | $600,000,000.00 |
| 7 | 1301 PROPERTIES LLC FILE# 3913 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-3913 | | | |
| | | *359979 | 07/ 07/ 2008 | $979,186.33 |
| | | *363209 | 08/ 04/ 2008 | $979,186.33 |
| | | | SUBTOTAL | $1,958,372.66 |
| 8 | 1ST AMERICAN PRIME OBLIGATIONS/ BNF/ WATERFERRY 9400051318-FUND 2677 | | | |
| | | S06819214E9D01 | 07/ 10/ 2008 | $200,000,000.00 |
| | | | SUBTOTAL | $200,000,000.00 |
| 9 | 200229502:SOUT:SOUTHLANDS COLOR ADO O:11206:08:09 | | | |
| | | S06825310E7401 | 09/ 09/ 2008 | $143,400.00 |
| | | | SUBTOTAL | $143,400.00 |
| 10 | 200559830:ODYS:ODYSSEY OFFSHORE F UND:11206:08:09 | | | |
| | | S06825310E8501 | 09/ 09/ 2008 | $75,900.00 |
| | | | SUBTOTAL | $75,900.00 |
| 11 | 201025091:300S:300 SPEAR OFFSHORE FU N:11206:08:09 | | | |
| | | S06825310EA301 | 09/ 09/ 2008 | $208,800.00 |
| | | | SUBTOTAL | $208,800.00 |
| 12 | 203188526:NORB:NORBAN MEZZANIN E HOLD:46.6723263888889 | | | |
| | | S0682521468F01 | 09/ 08/ 2008 | $1,813,000.00 |
| | | | SUBTOTAL | $1,813,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 13 | 4 CONNECTIONS LLC<br>PO BOX 48294<br>NEWARK, NJ 07101-4894 | | | |
| | | *2078308 | 07/ 16/ 2008 | $46,010.00 |
| | | *2084970 | 08/ 20/ 2008 | $46,010.00 |
| | | | SUBTOTAL | $92,020.00 |
| 14 | 50 BROADWAY REALTY CORP<br>AMALGAMATED BANK<br>PO BOX 27891<br>NEWARK, NJ 07101-7891 | | | |
| | | *359956 | 07/ 07/ 2008 | $5,720.42 |
| | | *363194 | 08/ 04/ 2008 | $4,476.88 |
| | | *366976 | 09/ 09/ 2008 | $5,563.02 |
| | | | SUBTOTAL | $15,760.32 |
| 15 | 70 HUDSON STREET LLC<br>PO BOX 60230<br>CHARLOTTE, NC 28260-0230 | | | |
| | | *360654 | 07/ 10/ 2008 | $977,094.13 |
| | | *363382 | 08/ 05/ 2008 | $977,094.13 |
| | | *367338 | 09/ 12/ 2008 | $977,094.13 |
| | | | SUBTOTAL | $2,931,282.39 |
| 16 | 85 TENTH AVENUE ASSOCIATES LLC<br>F/ B/ O GERMAN AMERICAN CAPITAL<br>CORP<br>P.O. BOX 12009<br>NEWARK, NJ 07101-5009 | | | |
| | | *359987 | 07/ 07/ 2008 | $245,338.66 |
| | | *363215 | 08/ 04/ 2008 | $262,057.46 |
| | | *366961 | 09/ 09/ 2008 | $245,338.66 |
| | | | SUBTOTAL | $752,734.78 |
| 17 | A ESTEBAN & CO INC<br>136 WEST 21ST STREET<br>NEW YORK, NY 10011 | | | |
| | | *2078808 | 07/ 18/ 2008 | $1,386.79 |
| | | *2082886 | 08/ 07/ 2008 | $251.56 |
| | | *2083438 | 08/ 12/ 2008 | $260.81 |
| | | *2085602 | 08/ 22/ 2008 | $25,637.36 |
| | | | SUBTOTAL | $27,536.52 |
| 18 | A V SERVICES INC<br>99 FAIRFIELD ROAD<br>FAIRFIELD, NJ 07004 | | | |
| | | *2074541 | 06/ 26/ 2008 | $1,625.63 |
| | | *2075499 | 07/ 01/ 2008 | $9,878.38 |
| | | *2076867 | 07/ 09/ 2008 | $14,418.91 |
| | | *2078533 | 07/ 17/ 2008 | $1,260.48 |
| | | *2084613 | 08/ 18/ 2008 | $14,707.77 |
| | | *2087400 | 09/ 04/ 2008 | $708.23 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *2087964 | 09/ 05/ 2008 | $167.52 |
| | | *2088537 | 09/ 10/ 2008 | $7,044.88 |
| | | | **SUBTOTAL** | **$49,811.80** |
| 19 | AARON WOLFSON | | | |
| | | S0681971534E01 | 07/ 15/ 2008 | $17,570.80 |
| | | | **SUBTOTAL** | **$17,570.80** |
| 20 | AB SVENSK EXPORTKREDIT | | | |
| | | S0681891A39801 | 07/ 07/ 2008 | $4,700,000.00 |
| | | S0682470BC8001 | 09/ 03/ 2008 | $10,362,137.00 |
| | | | **SUBTOTAL** | **$15,062,137.00** |
| 21 | AB SVENSK EXPORTKREDITSTOCKHOLM | | | |
| | | S06818409A3401 | 07/ 02/ 2008 | $7,800.00 |
| | | S06818409A3701 | 07/ 02/ 2008 | $7,800.00 |
| | | S06818923F3B01 | 07/ 07/ 2008 | $17,360.78 |
| | | S068217131D801 | 08/ 04/ 2008 | $45,764.05 |
| | | S0682171433F01 | 08/ 04/ 2008 | $29,336.67 |
| | | S06821811B9501 | 08/ 05/ 2008 | $17,552.17 |
| | | S06824710C8A01 | 09/ 03/ 2008 | $29,615.62 |
| | | S06824911A2801 | 09/ 05/ 2008 | $17,417.83 |
| | | | **SUBTOTAL** | **$172,647.12** |
| 22 | ABBEY LTD 30-47 14TH STREET LONG ISLAND CITY, NY 11102 | | | |
| | | *2078534 | 07/ 17/ 2008 | $9,892.85 |
| | | *2082257 | 08/ 05/ 2008 | $205.35 |
| | | *2084378 | 08/ 15/ 2008 | $8,961.97 |
| | | | **SUBTOTAL** | **$19,060.17** |
| 23 | ABBEY NATL TREASURY SVCS STAMFORD | | | |
| | | S068197155C801 | 07/ 15/ 2008 | $300,000,000.00 |
| | | | **SUBTOTAL** | **$300,000,000.00** |
| 24 | ABOVENET COMMUNICATIONS INC P.O. BOX 785876 PHILADELPHIA, PA 19178-5876 | | | |
| | | *358689 | 06/ 24/ 2008 | $139,022.16 |
| | | *361619 | 07/ 21/ 2008 | $121,371.71 |
| | | *365803 | 08/ 28/ 2008 | $111,475.82 |
| | | | **SUBTOTAL** | **$371,869.69** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    **Page  4    Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 25 | AC NIELSEN COMPANY<br>PO BOX 88956<br>CHICAGO, IL 60695-8956 | | | |
| | | *2080326 | 07/ 24/ 2008 | $82,446.34 |
| | | *2080572 | 07/ 25/ 2008 | $41,222.77 |
| | | *252550 | 07/ 17/ 2008 | $-36,632.70 |
| | | *260398 | 08/ 28/ 2008 | $-36,632.70 |
| | | | **SUBTOTAL** | **$50,403.71** |
| 26 | ACCENTURE LLP<br>P.O. BOX 70629<br>CHICAGO, IL 60673-0629 | | | |
| | | *2080731 | 07/ 25/ 2008 | $100,000.00 |
| | | *2086325 | 08/ 28/ 2008 | $216,000.00 |
| | | | **SUBTOTAL** | **$316,000.00** |
| 27 | ACCESS DATA CORP<br>P.O. BOX 643627<br>TWO CHATHAM CENTER-2ND FLOOR<br>PITTSBURGH, PA 15264-3627 | | | |
| | | *362597 | 07/ 28/ 2008 | $85,500.00 |
| | | | **SUBTOTAL** | **$85,500.00** |
| 28 | ACCORDENT TECHNOLOGIES<br>300 N. CONTINENTIAL BOULEVARD<br>SUITE 200<br>EL SEGUNDO, CA 90254 | | | |
| | | *2078536 | 07/ 17/ 2008 | $4,200.00 |
| | | *2088761 | 09/ 11/ 2008 | $18,056.25 |
| | | | **SUBTOTAL** | **$22,256.25** |
| 29 | ACCUITY<br>P.O. BOX 71690<br>CHICAGO, IL 60690 | | | |
| | | *2087485 | 09/ 04/ 2008 | $42,219.61 |
| | | | **SUBTOTAL** | **$42,219.61** |
| 30 | ACCURINT<br>P.O. BOX 7247-6157<br>ATTN: ACCOUNTS RECEIVABLE<br>PHILADELPHIA, PA 19170-6157 | | | |
| | | *1044564 | 06/ 27/ 2008 | $8,648.70 |
| | | *1044566 | 06/ 27/ 2008 | $6,877.86 |
| | | *1044567 | 06/ 27/ 2008 | $8,072.37 |
| | | *1044769 | 06/ 27/ 2008 | $7,662.65 |
| | | *2083220 | 08/ 11/ 2008 | $6,730.09 |
| | | | **SUBTOTAL** | **$37,991.67** |

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 31 | ACI WORLDWIDE (MA) 14615 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | |
| | | *358789 | 06/ 25/ 2008 | $712.49 |
| | | *358990 | 06/ 26/ 2008 | $1,566.12 |
| | | *361804 | 07/ 22/ 2008 | $100,195.00 |
| | | | **SUBTOTAL** | **$102,473.61** |
| 32 | ACTIV FINANCIAL 1607 EAST TAFT AVENUE SUITE 101 WHEATON, IL 60189 | | | |
| | | *2075585 | 07/ 01/ 2008 | $15,172.50 |
| | | *2081632 | 07/ 31/ 2008 | $15,172.50 |
| | | *2087017 | 09/ 02/ 2008 | $16,885.54 |
| | | | **SUBTOTAL** | **$47,230.54** |
| 33 | ACTIVE SEMI INTERNATIONAL INC | | | |
| | | S06823512F6901 | 08/ 22/ 2008 | $179,998.05 |
| | | | **SUBTOTAL** | **$179,998.05** |
| 34 | ADDISON PROFESSIONAL FIN'L SEARCH LLC 222 S. RIVERSIDE PLAZA SUITE 1710 CHICAGO, IL 60606 | | | |
| | | *2073759 | 06/ 23/ 2008 | $3,245.40 |
| | | *2074717 | 06/ 26/ 2008 | $3,167.10 |
| | | *2076320 | 07/ 07/ 2008 | $2,862.00 |
| | | *2077276 | 07/ 10/ 2008 | $3,480.30 |
| | | *2078901 | 07/ 18/ 2008 | $2,088.00 |
| | | *2080425 | 07/ 24/ 2008 | $3,193.20 |
| | | *2081378 | 07/ 30/ 2008 | $2,502.00 |
| | | *2082952 | 08/ 07/ 2008 | $2,984.40 |
| | | *2084971 | 08/ 20/ 2008 | $3,114.90 |
| | | *2086267 | 08/ 28/ 2008 | $3,167.10 |
| | | *2086420 | 08/ 28/ 2008 | $2,880.00 |
| | | *2087016 | 09/ 02/ 2008 | $2,808.00 |
| | | *2087847 | 09/ 05/ 2008 | $2,880.00 |
| | | *2088928 | 09/ 11/ 2008 | $2,880.00 |
| | | | **SUBTOTAL** | **$41,252.40** |
| 35 | ADOBE SYSTEMS INC 75 REMITTANCE DRIVE SUITE 1025 CHICAGO, IL 60675 | | | |
| | | *2074225 | 06/ 25/ 2008 | $43,666.70 |
| | | *2075541 | 07/ 01/ 2008 | $34,590.75 |
| | | | **SUBTOTAL** | **$78,257.45** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 36 | ADP INC<br>PO BOX 78415<br>PHOENIX, AZ 85062-8415 | | | |
| | | *2074171 | 06/ 25/ 2008 | $3,488.41 |
| | | *2080856 | 07/ 28/ 2008 | $3,488.41 |
| | | *2087621 | 09/ 05/ 2008 | $3,513.41 |
| | | | **SUBTOTAL** | **$10,490.23** |
| 37 | ADVANTAGE DATA INC.<br>P.O. BOX 961210<br>BOSTON, MA 02196 | | | |
| | | *2080688 | 07/ 25/ 2008 | $36,061.79 |
| | | *2083519 | 08/ 12/ 2008 | $42,266.25 |
| | | | **SUBTOTAL** | **$78,328.04** |
| 38 | ADVANTAGE HUMAN RESOURCING<br>P.O. BOX 414362<br>BOSTON, MA 02241-4362 | | | |
| | | *358016 | 06/ 17/ 2008 | $18,635.81 |
| | | *358969 | 06/ 26/ 2008 | $29,398.10 |
| | | *360345 | 07/ 09/ 2008 | $65,096.65 |
| | | *362113 | 07/ 24/ 2008 | $11,948.48 |
| | | *363875 | 08/ 08/ 2008 | $24,446.85 |
| | | *364049 | 08/ 11/ 2008 | $3,544.50 |
| | | *365677 | 08/ 26/ 2008 | $35,534.97 |
| | | *366404 | 09/ 02/ 2008 | $11,996.48 |
| | | | **SUBTOTAL** | **$200,601.84** |
| 39 | ADVENT SOFTWARE INC.<br>P.O. BOX 200376<br>PITTSBURGH, PA 15251-0376 | | | |
| | | *2078521 | 07/ 17/ 2008 | $433,164.58 |
| | | | **SUBTOTAL** | **$433,164.58** |
| 40 | AEGIS COLLATERAL ACCOUNT | | | |
| | | S06817217E8401 | 06/ 20/ 2008 | $641,262.80 |
| | | | **SUBTOTAL** | **$641,262.80** |
| 41 | AFD CONTRACT FURNITURE INC.<br>88 WEST END AVENUE<br>NEW YORK, NY 10023 | | | |
| | | *357854 | 06/ 17/ 2008 | $26,172.62 |
| | | *358195 | 06/ 19/ 2008 | $999,962.82 |
| | | *358686 | 06/ 24/ 2008 | $2,492.08 |
| | | *358979 | 06/ 26/ 2008 | $-18,069.44 |
| | | *359152 | 06/ 27/ 2008 | $357,888.91 |
| | | *359573 | 07/ 01/ 2008 | $60.46 |
| | | *359652 | 07/ 02/ 2008 | $582,403.30 |
| | | *359963 | 07/ 07/ 2008 | $1,021,343.70 |
| | | *360346 | 07/ 09/ 2008 | $4,695.89 |
| | | *361393 | 07/ 17/ 2008 | $2,574.42 |
| | | *361470 | 07/ 18/ 2008 | $1,025.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *362228 | 07/ 24/ 2008 | $389,693.32 |
| | | *362913 | 07/ 30/ 2008 | $23,817.03 |
| | | *363772 | 08/ 07/ 2008 | $83,200.97 |
| | | *363872 | 08/ 08/ 2008 | $50.18 |
| | | *364295 | 08/ 12/ 2008 | $1,562.77 |
| | | *364471 | 08/ 14/ 2008 | $983.06 |
| | | *365137 | 08/ 20/ 2008 | $620.92 |
| | | *365285 | 08/ 21/ 2008 | $38,740.03 |
| | | *365432 | 08/ 22/ 2008 | $217.83 |
| | | *365804 | 08/ 28/ 2008 | $39,207.91 |
| | | *366534 | 09/ 04/ 2008 | $25,422.87 |
| | | *366729 | 09/ 08/ 2008 | $43,064.80 |
| | | *366968 | 09/ 09/ 2008 | $26,673.16 |
| | | *367322 | 09/ 11/ 2008 | $511,857.88 |
| | | | **SUBTOTAL** | **$4,165,662.49** |
| 42 | AGILYSYS NJ INC.<br>4248 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | |
| | | *358530 | 06/ 23/ 2008 | $68,909.57 |
| | | *358993 | 06/ 26/ 2008 | $68,909.57 |
| | | *359154 | 06/ 27/ 2008 | $250,791.13 |
| | | *359462 | 06/ 30/ 2008 | $41,939.09 |
| | | *359784 | 07/ 03/ 2008 | $22,471.13 |
| | | *360834 | 07/ 14/ 2008 | $151,872.70 |
| | | *361391 | 07/ 17/ 2008 | $633.98 |
| | | *361626 | 07/ 21/ 2008 | $72,935.54 |
| | | *362124 | 07/ 24/ 2008 | $24,058.86 |
| | | *362411 | 07/ 25/ 2008 | $184,756.97 |
| | | *362469 | 07/ 28/ 2008 | $45,704.31 |
| | | *362767 | 07/ 30/ 2008 | $200,698.10 |
| | | *363044 | 07/ 31/ 2008 | $200,698.10 |
| | | *363070 | 08/ 01/ 2008 | $717,497.21 |
| | | *363786 | 08/ 07/ 2008 | $2,140.00 |
| | | *365440 | 08/ 22/ 2008 | $301,326.20 |
| | | *366394 | 09/ 02/ 2008 | $696,981.74 |
| | | *366441 | 09/ 03/ 2008 | $518,839.67 |
| | | *366527 | 09/ 04/ 2008 | $620,995.29 |
| | | | **SUBTOTAL** | **$4,192,159.16** |
| 43 | AGRIEXOTIC TRADING INC<br>700 ROUTE 46 WEST<br>SUITE #5<br>CLIFTON, NJ 07013 | | | |
| | | *2074023 | 06/ 24/ 2008 | $2,206.08 |
| | | *2075400 | 06/ 30/ 2008 | $1,426.21 |
| | | *2075777 | 07/ 02/ 2008 | $2,283.99 |
| | | *2077901 | 07/ 15/ 2008 | $2,029.53 |
| | | *2078655 | 07/ 17/ 2008 | $1,206.92 |
| | | *2081226 | 07/ 29/ 2008 | $4,286.82 |
| | | *2082292 | 08/ 05/ 2008 | $1,944.01 |
| | | *2084241 | 08/ 15/ 2008 | $1,121.11 |
| | | *2085592 | 08/ 22/ 2008 | $2,162.33 |
| | | *2086725 | 08/ 29/ 2008 | $1,131.34 |
| | | *2086978 | 09/ 02/ 2008 | $1,477.69 |
| | | | **SUBTOTAL** | **$21,276.03** |

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 44 | AIB DUBLIN | | | |
| | | S06824627F7C01 | 09/ 02/ 2008 | $100,000,000.00 |
| | | | SUBTOTAL | $100,000,000.00 |
| 45 | AIF VH EURO HOLDINGS LP | | | |
| | | S06821812BA401 | 08/ 05/ 2008 | $677,931.00 |
| | | | SUBTOTAL | $677,931.00 |
| 46 | AIF VII EURO HOLDINGS LP | | | |
| | | S068179171ED01 | 06/ 27/ 2008 | $179,115.00 |
| | | | SUBTOTAL | $179,115.00 |
| 47 | AIG TECHNOLOGIES INC<br>2 PEACHTREE HILL RD<br>ATTN: CONTROLLERS DEPT 3BPT<br>LIVINGSTON, NJ 07039 | | | |
| | | *357863 | 06/ 17/ 2008 | $3,019.26 |
| | | *360513 | 07/ 10/ 2008 | $452,500.00 |
| | | *363394 | 08/ 05/ 2008 | $452,500.00 |
| | | *367342 | 09/ 12/ 2008 | $452,500.00 |
| | | | SUBTOTAL | $1,360,519.26 |
| 48 | AIRD AND BERLIS LLP TR | | | |
| | | S06823115AA401 | 08/ 18/ 2008 | $51,236.83 |
| | | | SUBTOTAL | $51,236.83 |
| 49 | AKERMAN SENTERFITT & EIDSON PA<br>P.O. BOX 4906<br>ORLANDO, FL 32802 | | | |
| | | *2075219 | 06/ 30/ 2008 | $17,151.62 |
| | | *2078817 | 07/ 18/ 2008 | $2,892.01 |
| | | *2082075 | 08/ 04/ 2008 | $2,319.63 |
| | | *2088796 | 09/ 11/ 2008 | $2,989.85 |
| | | | SUBTOTAL | $25,353.11 |
| 50 | AKIN GUMP STRAUSS HAUER & FELD LLP<br>DEPT. 7247-6838<br>PHILADELPHIA, PA 19170-6838 | | | |
| | | *1082599 | 08/ 15/ 2008 | $3,330,414.70 |
| | | *2084373 | 08/ 15/ 2008 | $903.00 |
| | | *2085050 | 08/ 20/ 2008 | $83,757.77 |
| | | *2085271 | 08/ 21/ 2008 | $188,792.68 |
| | | *2087156 | 09/ 03/ 2008 | $14,379.83 |
| | | | SUBTOTAL | $3,618,247.98 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    Page  9    Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 51 | ALEPH INC.<br>1240 POWELL STREET<br>SUITE 1B<br>EMERYVILLE, CA 94608 | | | |
| | | *2077302 | 07/ 10/ 2008 | $5,722.40 |
| | | *2077746 | 07/ 14/ 2008 | $6,516.00 |
| | | *2086753 | 08/ 29/ 2008 | $6,415.20 |
| | | | **SUBTOTAL** | **$18,653.60** |
| 52 | ALIGN COMMUNICATIONS INC.<br>55 BROAD STREET<br>6TH FLOOR<br>NEW YORK, NY 10004 | | | |
| | | *2073700 | 06/ 23/ 2008 | $42,900.00 |
| | | *2080730 | 07/ 25/ 2008 | $35,760.00 |
| | | *2080858 | 07/ 28/ 2008 | $45,100.00 |
| | | *2082436 | 08/ 06/ 2008 | $287,405.00 |
| | | *2084611 | 08/ 18/ 2008 | $39,600.00 |
| | | | **SUBTOTAL** | **$450,765.00** |
| 53 | ALL SYSTEMS INSTALLATION<br>SERVICES LLC<br>15 EXCHANGE PLACE<br>SUITE 520<br>JERSEY CITY, NJ 07302 | | | |
| | | *2088925 | 09/ 11/ 2008 | $13,853.58 |
| | | | **SUBTOTAL** | **$13,853.58** |
| 54 | ALLIANCE FOOD SERVICE<br>DISTRIBUTORS INC<br>1 CENTER DRIVE<br>ELIZABETH, NJ 07207 | | | |
| | | *2074132 | 06/ 24/ 2008 | $1,069.87 |
| | | *2075203 | 06/ 30/ 2008 | $1,056.02 |
| | | *2075736 | 07/ 02/ 2008 | $1,653.32 |
| | | *2077986 | 07/ 15/ 2008 | $1,141.16 |
| | | *2078538 | 07/ 17/ 2008 | $1,160.87 |
| | | *2081107 | 07/ 29/ 2008 | $2,984.21 |
| | | *2082256 | 08/ 05/ 2008 | $1,254.01 |
| | | *2084372 | 08/ 15/ 2008 | $2,051.07 |
| | | *2086520 | 08/ 29/ 2008 | $626.44 |
| | | *2086849 | 09/ 02/ 2008 | $806.49 |
| | | | **SUBTOTAL** | **$13,803.46** |
| 55 | ALPHA OFFICE SUPPLIES INC<br>PO BOX 2361<br>PHILADELPHIA, PA 19004 | | | |
| | | *358360 | 06/ 20/ 2008 | $138,241.86 |
| | | *361944 | 07/ 23/ 2008 | $130,033.02 |
| | | | **SUBTOTAL** | **$268,274.88** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 56 | ALTERNATIVE BUSINESS ACCOMODATIONS 1650 BROADWAY-SUITE 501 NEW YORK, NY 10019 | | | |
| | | *359658 | 07/ 02/ 2008 | $5,850.00 |
| | | *362932 | 07/ 31/ 2008 | $15,600.00 |
| | | | **SUBTOTAL** | **$21,450.00** |
| 57 | ALTOVA INC. 900 CUMMINGS CENTER SUITE 314-T BEVERLY, MA 01915 | | | |
| | | *2087181 | 09/ 03/ 2008 | $111,142.50 |
| | | | **SUBTOTAL** | **$111,142.50** |
| 58 | AMBERPOINT INC 155 GRAND AVENUE SUITE 404 OAKLAND, CA 94612 | | | |
| | | *2081227 | 07/ 29/ 2008 | $61,875.00 |
| | | | **SUBTOTAL** | **$61,875.00** |
| 59 | AMERICAN CENTER PARTNERSHIP ATTN: CASHIER P.O. BOX 8010 BENTONVILLE, AR 72712-8010 | | | |
| | | *250911 | 07/ 10/ 2008 | $11,546.63 |
| | | *256250 | 08/ 05/ 2008 | $11,546.63 |
| | | *263264 | 09/ 12/ 2008 | $11,546.63 |
| | | | **SUBTOTAL** | **$34,639.89** |
| 60 | AMERICAN EQUITY INVESTMENT LIFE INS | | | |
| | | S0681690AA8301 | 06/ 17/ 2008 | $314,637.38 |
| | | S068227097B401 | 08/ 14/ 2008 | $83,508.90 |
| | | S0682490FD9701 | 09/ 05/ 2008 | $100,339.37 |
| | | | **SUBTOTAL** | **$498,485.65** |
| 61 | AMERICAN EXPRESS CPS PO BOX 329000 LOAD NO 040881 WESTIN, FL 33332-9000 | | | |
| | | *2074572 | 06/ 26/ 2008 | $175,914.63 |
| | | *2081208 | 07/ 29/ 2008 | $168,773.07 |
| | | *2082359 | 08/ 05/ 2008 | $326,309.28 |
| | | *2089237 | 09/ 12/ 2008 | $166,606.59 |
| | | | **SUBTOTAL** | **$837,603.57** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 62 | AMERICAN EXPRESS SERVICES EUROPE LTD 25 BANK STREET LONDON, E14 5LE UNITED KINGDOM | | | |
| | | *81464 | 06/ 17/ 2008 | $114.09 |
| | | *81511 | 06/ 18/ 2008 | $5,689.01 |
| | | *81723 | 06/ 19/ 2008 | $99.85 |
| | | *82880 | 06/ 30/ 2008 | $9,218.46 |
| | | *83048 | 07/ 01/ 2008 | $101.06 |
| | | *84030 | 07/ 09/ 2008 | $714.26 |
| | | *85009 | 07/ 22/ 2008 | $38.78 |
| | | *85589 | 07/ 28/ 2008 | $2,991.90 |
| | | *85662 | 07/ 29/ 2008 | $51.22 |
| | | *86013 | 08/ 01/ 2008 | $53.37 |
| | | *87796 | 08/ 21/ 2008 | $309.96 |
| | | *88744 | 09/ 03/ 2008 | $112.59 |
| | | | **SUBTOTAL** | **$19,494.55** |
| 63 | AMERICAN EXPRESS TRAVEL RELATED PO BOX 360001 FORT LAUDERDALE, FL 33336-0001 | | | |
| | | *2075164 | 06/ 30/ 2008 | $3,055.76 |
| | | *2075492 | 07/ 01/ 2008 | $6,659.12 |
| | | *2076032 | 07/ 03/ 2008 | $140.25 |
| | | *2077531 | 07/ 14/ 2008 | $5,955.61 |
| | | *2078939 | 07/ 18/ 2008 | $1,548.93 |
| | | *2079202 | 07/ 22/ 2008 | $308.48 |
| | | *2080225 | 07/ 24/ 2008 | $10,538.27 |
| | | *2081535 | 07/ 31/ 2008 | $4,794.71 |
| | | *2081972 | 08/ 04/ 2008 | $2,346.57 |
| | | *2082431 | 08/ 06/ 2008 | $19,359.56 |
| | | *2082606 | 08/ 06/ 2008 | $1,370.90 |
| | | *2083325 | 08/ 11/ 2008 | $136.41 |
| | | *2087114 | 09/ 03/ 2008 | $2,069.75 |
| | | *2088726 | 09/ 11/ 2008 | $5,195.83 |
| | | | **SUBTOTAL** | **$63,480.15** |
| 64 | AMERICAN MANAGEMENT ASSOC. GPO PO BOX 27327 NEW YORK, NY 10087-7327 | | | |
| | | *2073457 | 06/ 20/ 2008 | $1,595.00 |
| | | *2073688 | 06/ 23/ 2008 | $1,995.00 |
| | | *2076044 | 07/ 03/ 2008 | $2,345.00 |
| | | *2078037 | 07/ 16/ 2008 | $1,995.00 |
| | | *2078514 | 07/ 17/ 2008 | $7,280.00 |
| | | *2079227 | 07/ 22/ 2008 | $1,795.00 |
| | | *2081985 | 08/ 04/ 2008 | $3,843.84 |
| | | *2082604 | 08/ 06/ 2008 | $1,595.00 |
| | | *2085979 | 08/ 26/ 2008 | $1,495.00 |
| | | *2086020 | 08/ 28/ 2008 | $1,795.00 |
| | | | **SUBTOTAL** | **$25,733.84** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|------|------|------|
| 65 | AMERICAN STOCK EXCHANGE LLC<br>BOX 757510<br>PHILADELPHIA, PA 19175-7510 | | | |
| | | *247385 | 06/ 23/ 2008 | $252.90 |
| | | *247386 | 06/ 23/ 2008 | $8,527.49 |
| | | *251871 | 07/ 16/ 2008 | $9,230.84 |
| | | *263266 | 09/ 12/ 2008 | $8,790.62 |
| | | | **SUBTOTAL** | **$26,801.85** |
| 66 | AMEX CORPORATE CARD<br>P.O. BOX 1270<br>PEOPLESOFT<br>NEWARK, NJ 07101-1270 | | | |
| | | *358024 | 06/ 18/ 2008 | $39,520.62 |
| | | *358502 | 06/ 20/ 2008 | $28,212.40 |
| | | *358514 | 06/ 23/ 2008 | $11,824.08 |
| | | *358742 | 06/ 25/ 2008 | $11,225.00 |
| | | *359292 | 06/ 27/ 2008 | $27,718.02 |
| | | *359306 | 06/ 30/ 2008 | $14,809.56 |
| | | *359650 | 07/ 02/ 2008 | $16,427.60 |
| | | *359779 | 07/ 03/ 2008 | $41,593.43 |
| | | *359961 | 07/ 07/ 2008 | $10,203.35 |
| | | *360476 | 07/ 09/ 2008 | $31,223.29 |
| | | *360501 | 07/ 10/ 2008 | $20,681.28 |
| | | *360674 | 07/ 11/ 2008 | $6,269.47 |
| | | *360814 | 07/ 14/ 2008 | $15,356.63 |
| | | *361310 | 07/ 16/ 2008 | $4,646.31 |
| | | *361463 | 07/ 18/ 2008 | $28,104.31 |
| | | *361618 | 07/ 21/ 2008 | $16,063.91 |
| | | *361939 | 07/ 23/ 2008 | $31,383.19 |
| | | *362112 | 07/ 24/ 2008 | $4,489.14 |
| | | *362246 | 07/ 25/ 2008 | $6,121.08 |
| | | *362617 | 07/ 28/ 2008 | $9,696.94 |
| | | *362743 | 07/ 30/ 2008 | $38,560.34 |
| | | *363056 | 08/ 01/ 2008 | $23,489.78 |
| | | *363366 | 08/ 04/ 2008 | $9,270.67 |
| | | *363554 | 08/ 06/ 2008 | $15,673.49 |
| | | *363876 | 08/ 08/ 2008 | $22,309.66 |
| | | *364051 | 08/ 11/ 2008 | $7,189.00 |
| | | *364427 | 08/ 13/ 2008 | $52,202.25 |
| | | *364674 | 08/ 15/ 2008 | $24,648.65 |
| | | *364875 | 08/ 18/ 2008 | $451.47 |
| | | *365126 | 08/ 20/ 2008 | $13,765.28 |
| | | *365431 | 08/ 22/ 2008 | $21,374.81 |
| | | *365576 | 08/ 25/ 2008 | $18,988.44 |
| | | *365676 | 08/ 26/ 2008 | $15,893.58 |
| | | *365801 | 08/ 28/ 2008 | $5,042.37 |
| | | *366213 | 08/ 29/ 2008 | $16,059.61 |
| | | *366229 | 09/ 02/ 2008 | $4,732.76 |
| | | *366416 | 09/ 03/ 2008 | $1,632.58 |
| | | *366701 | 09/ 05/ 2008 | $8,682.89 |
| | | *366874 | 09/ 08/ 2008 | $1,760.23 |
| | | *367175 | 09/ 10/ 2008 | $11,160.90 |
| | | | **SUBTOTAL** | **$688,458.37** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 67 | AMR AMERICAN BEACON MM SELECT | | | |
| | | S0681921401C01 | 07/ 10/ 2008 | $300,000,000.00 |
| | | S068247129D201 | 09/ 03/ 2008 | $200,000,000.00 |
| | | | SUBTOTAL | $500,000,000.00 |
| 68 | AMR RESEARCH INC. P.O. BOX 845961 BOSTON, MA 02284-5961 | | | |
| | | *2088330 | 09/ 09/ 2008 | $11,250.00 |
| | | | SUBTOTAL | $11,250.00 |
| 69 | ANA-DATA CONSULTING INC 112 THIRD ST STAMFORD, CT 06905 | | | |
| | | *2079390 | 07/ 22/ 2008 | $127,431.25 |
| | | | SUBTOTAL | $127,431.25 |
| 70 | ANALYTICS INC. 700 STATE STREET NEW HAVEN, CT 06511 | | | |
| | | *361783 | 07/ 22/ 2008 | $16,712.00 |
| | | *362126 | 07/ 24/ 2008 | $1,800.00 |
| | | | SUBTOTAL | $18,512.00 |
| 71 | ANDREW SUCKLING | | | |
| | | S06823813EB601 | 08/ 25/ 2008 | $103,088.83 |
| | | | SUBTOTAL | $103,088.83 |
| 72 | ANDREWS & KURTH PO BOX 201785 HOUSTON, TX 77216-1785 | | | |
| | | *2077453 | 07/ 11/ 2008 | $419,355.59 |
| | | | SUBTOTAL | $419,355.59 |
| 73 | ANIXTER INC. PO BOX 847428 DALLAS, TX 75284-7428 | | | |
| | | *2076257 | 07/ 07/ 2008 | $1,865.00 |
| | | *2076841 | 07/ 09/ 2008 | $10,404.44 |
| | | *2077446 | 07/ 11/ 2008 | $242.54 |
| | | *2081106 | 07/ 29/ 2008 | $2,959.50 |
| | | *2086852 | 09/ 02/ 2008 | $1,197.52 |
| | | *2087155 | 09/ 03/ 2008 | $15,878.75 |
| | | | SUBTOTAL | $32,547.75 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    **Page  14   Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 74 | ANTERO RESOURCES CORP | | | |
| | | S06817916A2801 | 06/ 27/ 2008 | $2,079,367.06 |
| | | S06817916A2A01 | 06/ 27/ 2008 | $62,649.80 |
| | | S06817916A2C01 | 06/ 27/ 2008 | $156,624.49 |
| | | S06817916A2D01 | 06/ 27/ 2008 | $400,000.00 |
| | | | **SUBTOTAL** | **$2,698,641.35** |
| 75 | ANTERO RESOURCES PECEANCE CORP | | | |
| | | S06817916A2E01 | 06/ 27/ 2008 | $1,000,000.00 |
| | | | **SUBTOTAL** | **$1,000,000.00** |
| 76 | ANTERO RESOURCES PICEANCE CORP | | | |
| | | S06817916A2B01 | 06/ 27/ 2008 | $5,198,417.65 |
| | | | **SUBTOTAL** | **$5,198,417.65** |
| 77 | ANZ NY-FAVOR ANZ GRAND CAYMAN | | | |
| | | S0681691454A01 | 06/ 17/ 2008 | $300,000,000.00 |
| | | | **SUBTOTAL** | **$300,000,000.00** |
| 78 | APAX US VII LP | | | |
| | | S0681921410201 | 07/ 10/ 2008 | $915,791.00 |
| | | | **SUBTOTAL** | **$915,791.00** |
| 79 | APERTURE TECHNOLOGIES 9 RIVERBEND DRIVE SOUTH STAMFORD, CT 06907 | | | |
| | | *2076487 | 07/ 07/ 2008 | $47,687.50 |
| | | *2080571 | 07/ 25/ 2008 | $42,025.50 |
| | | *2082899 | 08/ 07/ 2008 | $16,632.00 |
| | | *2083314 | 08/ 11/ 2008 | $5,940.00 |
| | | | **SUBTOTAL** | **$112,285.00** |
| 80 | AQUENT PO BOX 414552 BOSTON, MA 02241-4552 | | | |
| | | *2073841 | 06/ 23/ 2008 | $2,414.00 |
| | | *2076363 | 07/ 07/ 2008 | $9,350.00 |
| | | | **SUBTOTAL** | **$11,764.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 81 | AQUILINE FINANCIAL SERVICES FUND LP | | | |
| | | S0682050DA3F01 | 07/ 23/ 2008 | $265,568.00 |
| | | S0682350DFE701 | 08/ 22/ 2008 | $1,853,275.00 |
| | | | SUBTOTAL | $2,118,843.00 |
| 82 | ARCH PAGING INC. P.O. BOX 4062 WOBURN, MA 01888-4062 | | | |
| | | *2080108 | 07/ 23/ 2008 | $10,554.68 |
| | | *2086449 | 08/ 28/ 2008 | $10,736.33 |
| | | | SUBTOTAL | $21,291.01 |
| 83 | ARION TECHNOLOGIES INC 70 VALE ROAD BROOKFIELD, CT 06804 | | | |
| | | *2072966 | 06/ 18/ 2008 | $15,700.76 |
| | | *2076840 | 07/ 09/ 2008 | $6,608.86 |
| | | | SUBTOTAL | $22,309.62 |
| 84 | ASCENSUS PO BOX 19020A NEWARK, NJ 07195-0020 | | | |
| | | *2086242 | 08/ 28/ 2008 | $13,524.25 |
| | | *2086646 | 08/ 29/ 2008 | $899.00 |
| | | | SUBTOTAL | $14,423.25 |
| 85 | ASSENTIS TECHNOLOGIES INC. 1483 NEWPARK BLVD. PARK CITY, UT 84098 | | | |
| | | *358356 | 06/ 20/ 2008 | $26,400.00 |
| | | *359282 | 06/ 27/ 2008 | $24,000.00 |
| | | *361300 | 07/ 16/ 2008 | $16,000.00 |
| | | *362894 | 07/ 30/ 2008 | $24,000.00 |
| | | *365439 | 08/ 22/ 2008 | $12,000.00 |
| | | | SUBTOTAL | $102,400.00 |
| 86 | AT&T P.O. BOX 13148 NEWARK, NJ 07101-5648 | | | |
| | | *2073193 | 06/ 19/ 2008 | $4,621.25 |
| | | *2073197 | 06/ 19/ 2008 | $130.64 |
| | | *2073207 | 06/ 19/ 2008 | $352.73 |
| | | *2073461 | 06/ 20/ 2008 | $2,321.21 |
| | | *2073462 | 06/ 20/ 2008 | $43,018.14 |
| | | *2073903 | 06/ 24/ 2008 | $16,049.33 |
| | | *2074182 | 06/ 25/ 2008 | $5,568.64 |
| | | *2074184 | 06/ 25/ 2008 | $0.24 |
| | | *2074185 | 06/ 25/ 2008 | $10,894.32 |
| | | *2074521 | 06/ 26/ 2008 | $1,543.40 |
| | | *2074756 | 06/ 26/ 2008 | $13,460.75 |
| | | *2075184 | 06/ 30/ 2008 | $1,420.48 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *2077105 | 07/ 10/ 2008 | $9,928.40 |
| | | *2077107 | 07/ 10/ 2008 | $44,400.80 |
| | | *2077108 | 07/ 10/ 2008 | $236.53 |
| | | *2077109 | 07/ 10/ 2008 | $45.12 |
| | | *2077110 | 07/ 10/ 2008 | $166.64 |
| | | *2077111 | 07/ 10/ 2008 | $306.92 |
| | | *2077115 | 07/ 10/ 2008 | $2,020.00 |
| | | *2077527 | 07/ 14/ 2008 | $112.16 |
| | | *2077528 | 07/ 14/ 2008 | $50,600.42 |
| | | *2077549 | 07/ 14/ 2008 | $6,591.12 |
| | | *2077799 | 07/ 15/ 2008 | $305.23 |
| | | *2079008 | 07/ 21/ 2008 | $352.73 |
| | | *2079195 | 07/ 22/ 2008 | $5,875.02 |
| | | *2079200 | 07/ 22/ 2008 | $349.98 |
| | | *2079701 | 07/ 23/ 2008 | $0.18 |
| | | *2080220 | 07/ 24/ 2008 | $17,600.16 |
| | | *2081088 | 07/ 29/ 2008 | $2,367.00 |
| | | *2081091 | 07/ 29/ 2008 | $0.24 |
| | | *2081093 | 07/ 29/ 2008 | $4,643.55 |
| | | *2081311 | 07/ 30/ 2008 | $14,825.41 |
| | | *2081316 | 07/ 30/ 2008 | $10,520.60 |
| | | *2081318 | 07/ 30/ 2008 | $285.22 |
| | | *2082822 | 08/ 07/ 2008 | $978.70 |
| | | *2083071 | 08/ 08/ 2008 | $44.70 |
| | | *2083073 | 08/ 08/ 2008 | $44,467.78 |
| | | *2083074 | 08/ 08/ 2008 | $36,164.74 |
| | | *2083627 | 08/ 13/ 2008 | $125.65 |
| | | *2084025 | 08/ 14/ 2008 | $34,661.55 |
| | | *2084026 | 08/ 14/ 2008 | $148.12 |
| | | *2084027 | 08/ 14/ 2008 | $126.01 |
| | | *2084890 | 08/ 20/ 2008 | $9,936.87 |
| | | *2084891 | 08/ 20/ 2008 | $46,137.26 |
| | | *2084892 | 08/ 20/ 2008 | $718.89 |
| | | *2084894 | 08/ 20/ 2008 | $10,605.90 |
| | | *2084895 | 08/ 20/ 2008 | $1,168.56 |
| | | *2084897 | 08/ 20/ 2008 | $2,020.00 |
| | | *2085939 | 08/ 26/ 2008 | $4,598.49 |
| | | *2085973 | 08/ 26/ 2008 | $6,721.00 |
| | | *2086025 | 08/ 28/ 2008 | $3,741.98 |
| | | *2086027 | 08/ 28/ 2008 | $50,257.30 |
| | | *2086431 | 08/ 28/ 2008 | $16,047.04 |
| | | *2086436 | 08/ 28/ 2008 | $0.23 |
| | | *2088513 | 09/ 10/ 2008 | $162.53 |
| | | *2088514 | 09/ 10/ 2008 | $2,020.00 |
| | | *2088546 | 09/ 10/ 2008 | $254.24 |
| | | *2088748 | 09/ 11/ 2008 | $13,452.10 |
| | | *2088751 | 09/ 11/ 2008 | $7,408.51 |
| | | *2088756 | 09/ 11/ 2008 | $1,318.42 |
| | | | **SUBTOTAL** | **$564,201.13** |
| 87 | ATKINSON KOVEN FEINBERG ENGINEERS LLP 1501 BROADWAY NEW YORK, NY 10036 | | | |
| | | *2072742 | 06/ 17/ 2008 | $309.71 |
| | | *2081487 | 07/ 30/ 2008 | $23,189.31 |
| | | *2086518 | 08/ 29/ 2008 | $41,000.00 |
| | | | **SUBTOTAL** | **$64,499.02** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 88 | ATTN EDGE WIRE | | | |
| | | S06821415B9401 | 08/ 01/ 2008 | $100,000,000.00 |
| | | S06824712A6C01 | 09/ 03/ 2008 | $200,000,000.00 |
| | | | SUBTOTAL | $300,000,000.00 |
| 89 | ATTN FUNDS MANAGEMENT | | | |
| | | S068170154C001 | 06/ 18/ 2008 | $300,000,000.00 |
| | | S06818317E5501 | 07/ 01/ 2008 | $300,000,000.00 |
| | | S06818417C5101 | 07/ 02/ 2008 | $300,000,000.00 |
| | | S068191142D501 | 07/ 09/ 2008 | $300,000,000.00 |
| | | S0681991657801 | 07/ 17/ 2008 | $250,000,000.00 |
| | | S06820514EFD01 | 07/ 23/ 2008 | $300,000,000.00 |
| | | S06821015A2601 | 07/ 28/ 2008 | $300,000,000.00 |
| | | S0682251318F01 | 08/ 12/ 2008 | $300,000,000.00 |
| | | S0682321355F01 | 08/ 19/ 2008 | $300,000,000.00 |
| | | S0682331539701 | 08/ 20/ 2008 | $300,000,000.00 |
| | | | SUBTOTAL | $2,950,000,000.00 |
| 90 | ATTN MERRILL GROUP/ BNF/ MERRILL LYNCH INSTL TAX EXEMPT/ / FUND ACCT 25834184869 | | | |
| | | S06821415BA601 | 08/ 01/ 2008 | $300,000,000.00 |
| | | S06824626DFD01 | 09/ 02/ 2008 | $300,000,000.00 |
| | | | SUBTOTAL | $600,000,000.00 |
| 91 | ATTN MONEY DESK | | | |
| | | S0682001393F01 | 07/ 18/ 2008 | $500,000,000.00 |
| | | | SUBTOTAL | $500,000,000.00 |
| 92 | ATTN TREASURER FED FUNDS | | | |
| | | S0681701410501 | 06/ 18/ 2008 | $50,000,000.00 |
| | | S068171153F301 | 06/ 19/ 2008 | $50,000,000.00 |
| | | S06818317B1A01 | 07/ 01/ 2008 | $41,000,000.00 |
| | | S06818417C4D01 | 07/ 02/ 2008 | $50,000,000.00 |
| | | S06818513B9F01 | 07/ 03/ 2008 | $85,000,000.00 |
| | | S06821015A2701 | 07/ 28/ 2008 | $72,000,000.00 |
| | | S06822812F9801 | 08/ 15/ 2008 | $55,000,000.00 |
| | | S0682381552F01 | 08/ 25/ 2008 | $29,000,000.00 |
| | | S06825215C8501 | 09/ 08/ 2008 | $30,000,000.00 |
| | | | SUBTOTAL | $462,000,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 93 | AUTOMATED SECURITIES CLEARANCE LTD. 7821 COLLECTIONS CENTER DRIVE C\O BANK OF AMERICA CHICAGO, IL 60693 | | | |
| | | *2072965 | 06/ 18/ 2008 | $130,238.96 |
| | | *2075202 | 06/ 30/ 2008 | $27,260.32 |
| | | *2077745 | 07/ 14/ 2008 | $233,827.14 |
| | | *2081486 | 07/ 30/ 2008 | $38,095.35 |
| | | *2084610 | 08/ 18/ 2008 | $183,518.27 |
| | | *2086855 | 09/ 02/ 2008 | $51,655.50 |
| | | | SUBTOTAL | $664,595.54 |
| 94 | AWARD OF COURAGE CORPORATION 9 WINCHESTER LANE HOLMDEL, NJ 07733 | | | |
| | | *2072910 | 06/ 17/ 2008 | $15,000.00 |
| | | | SUBTOTAL | $15,000.00 |
| 95 | AXIS GLOBAL LOGISTICS LLC P.O. BOX 780108 MASPETH, NY 11378 | | | |
| | | *2073270 | 06/ 19/ 2008 | $1,951.25 |
| | | *2076329 | 07/ 07/ 2008 | $1,440.08 |
| | | *2078352 | 07/ 16/ 2008 | $30.26 |
| | | *2080913 | 07/ 28/ 2008 | $949.79 |
| | | *2081636 | 07/ 31/ 2008 | $7,059.15 |
| | | *2086687 | 08/ 29/ 2008 | $65.39 |
| | | | SUBTOTAL | $11,495.92 |
| 96 | AYCO SERVICES AGENCY INC. P.O. BOX 15073 WSG020 ALBANY, NY 12212-5073 | | | |
| | | *2084609 | 08/ 18/ 2008 | $25,043.00 |
| | | | SUBTOTAL | $25,043.00 |
| 97 | B ENTERTAINMENT INC. 3 HIDDEN GLEN ROAD SCARSDALE, NY 10583 | | | |
| | | *361603 | 07/ 18/ 2008 | $56,000.00 |
| | | *363791 | 08/ 07/ 2008 | $11,000.00 |
| | | | SUBTOTAL | $67,000.00 |
| 98 | BAIN CAPITAL FUND X LP | | | |
| | | S0682481233A01 | 09/ 04/ 2008 | $3,500,000.00 |
| | | | SUBTOTAL | $3,500,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 99 | BAKER & MCKENZIE<br>PO BOX 10220<br>EL PASO, TX 79995 | | | |
| | | *2077742 | 07/ 14/ 2008 | $4,171.74 |
| | | *2077743 | 07/ 14/ 2008 | $6,307.00 |
| | | | **SUBTOTAL** | **$10,478.74** |
| 100 | BANC ONE | | | |
| | | S0681691152101 | 06/ 17/ 2008 | $18,507.00 |
| | | S0681691152401 | 06/ 17/ 2008 | $194,800.00 |
| | | S06817012D0001 | 06/ 18/ 2008 | $4,500,000.00 |
| | | S06817914DB601 | 06/ 27/ 2008 | $300,555.90 |
| | | S06817914DBA01 | 06/ 27/ 2008 | $240.36 |
| | | S06817914DBB01 | 06/ 27/ 2008 | $1,892.84 |
| | | S068184154AB01 | 07/ 02/ 2008 | $5,876.82 |
| | | S068185126ED01 | 07/ 03/ 2008 | $42,308.40 |
| | | S068185126EE01 | 07/ 03/ 2008 | $12,434.67 |
| | | S068185126EF01 | 07/ 03/ 2008 | $33,800.70 |
| | | S068185126F001 | 07/ 03/ 2008 | $5,633.45 |
| | | S068185126F101 | 07/ 03/ 2008 | $16,629.94 |
| | | S06819914FE301 | 07/ 17/ 2008 | $77,871.15 |
| | | S06819914FE401 | 07/ 17/ 2008 | $53,802.30 |
| | | S06819914FE501 | 07/ 17/ 2008 | $13,925.89 |
| | | S06819914FE601 | 07/ 17/ 2008 | $201,000.00 |
| | | S06819914FE701 | 07/ 17/ 2008 | $608.41 |
| | | S06819914FEB01 | 07/ 17/ 2008 | $3,390,000.00 |
| | | S06819914FED01 | 07/ 17/ 2008 | $262,892.50 |
| | | S06819914FEE01 | 07/ 17/ 2008 | $262,892.50 |
| | | S0682101268501 | 07/ 28/ 2008 | $3,575.37 |
| | | S068211115C601 | 07/ 29/ 2008 | $45,000.00 |
| | | S068211115C701 | 07/ 29/ 2008 | $431,190.48 |
| | | S0682131A4BF01 | 07/ 31/ 2008 | $40,995.95 |
| | | S0682171046D01 | 08/ 04/ 2008 | $15,323.00 |
| | | S0682171046E01 | 08/ 04/ 2008 | $62,500.00 |
| | | S0682211239F01 | 08/ 08/ 2008 | $3,750.00 |
| | | S068221123A001 | 08/ 08/ 2008 | $150,000.00 |
| | | S0682261141901 | 08/ 13/ 2008 | $1,571.28 |
| | | S0682280F49A01 | 08/ 15/ 2008 | $716,250.00 |
| | | S0682280F49C01 | 08/ 15/ 2008 | $33,750.00 |
| | | S06823411C8501 | 08/ 21/ 2008 | $1,081.62 |
| | | S068239146F901 | 08/ 26/ 2008 | $5,866.31 |
| | | S068239146FA01 | 08/ 26/ 2008 | $210.32 |
| | | S06823914F0101 | 08/ 26/ 2008 | $3,750.00 |
| | | S06823914F0201 | 08/ 26/ 2008 | $15,000.00 |
| | | S06823914F0301 | 08/ 26/ 2008 | $52,500.00 |
| | | S06824013EFC01 | 08/ 27/ 2008 | $3,569.88 |
| | | S0682411735301 | 08/ 28/ 2008 | $82,291.00 |
| | | S0682411735901 | 08/ 28/ 2008 | $630.95 |
| | | | **SUBTOTAL** | **$11,064,478.99** |
| 101 | BANCO POPULAR E NA | | | |
| | | S0682251200001 | 08/ 12/ 2008 | $70,000,000.00 |
| | | S0682311617E01 | 08/ 18/ 2008 | $50,000,000.00 |
| | | | **SUBTOTAL** | **$120,000,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 102 | BANCO SANTANDER CENTRAL HISPANO NY | | | |
| | | S06817817CE601 | 06/ 26/ 2008 | $71,000,000.00 |
| | | | **SUBTOTAL** | **$71,000,000.00** |
| 103 | BANK OF AMERICA CHARLOTTE | | | |
| | | S068170154BC01 | 06/ 18/ 2008 | $200,000,000.00 |
| | | S06819715F5201 | 07/ 15/ 2008 | $400,000,000.00 |
| | | S06820716DA201 | 07/ 25/ 2008 | $700,000,000.00 |
| | | S06821215C3601 | 07/ 30/ 2008 | $750,000,000.00 |
| | | S0682131A5AD01 | 07/ 31/ 2008 | $200,000,000.00 |
| | | S06822716419F01 | 08/ 14/ 2008 | $1,200,000,000.00 |
| | | S0682321394501 | 08/ 19/ 2008 | $400,000,000.00 |
| | | S068239152E901 | 08/ 26/ 2008 | $200,000,000.00 |
| | | S068240158DE01 | 08/ 27/ 2008 | $800,000,000.00 |
| | | S068241179A001 | 08/ 28/ 2008 | $600,000,000.00 |
| | | S0682462803001 | 09/ 02/ 2008 | $400,000,000.00 |
| | | S0682551753301 | 09/ 11/ 2008 | $800,000,000.00 |
| | | | **SUBTOTAL** | **$6,650,000,000.00** |
| 104 | BANK OF AMERICA NA | | | |
| | | S0682261432001 | 08/ 13/ 2008 | $450,000,000.00 |
| | | S0682391476501 | 08/ 26/ 2008 | $500,000,000.00 |
| | | | **SUBTOTAL** | **$950,000,000.00** |
| 105 | BANK OF AMERICA, NA | | | |
| | | S0681910CD6601 | 07/ 09/ 2008 | $7,712,577.14 |
| | | S06821408E8E01 | 08/ 01/ 2008 | $575,000.00 |
| | | | **SUBTOTAL** | **$8,287,577.14** |
| 106 | BANK OF AMRICA CHARLOTTE | | | |
| | | S068191138CA01 | 07/ 09/ 2008 | $500,000,000.00 |
| | | S0682001393E01 | 07/ 18/ 2008 | $750,000,000.00 |
| | | S0682471392901 | 09/ 03/ 2008 | $600,000,000.00 |
| | | | **SUBTOTAL** | **$1,850,000,000.00** |
| 107 | BANK OF CHINA | | | |
| | | S06824114A0601 | 08/ 28/ 2008 | $123,138.89 |
| | | | **SUBTOTAL** | **$123,138.89** |
| 108 | BANK OF CHINA NY | | | |
| | | S068182220A401 | 06/ 30/ 2008 | $122,947.92 |
| | | S06821010BA601 | 07/ 28/ 2008 | $108,208.33 |
| | | | **SUBTOTAL** | **$231,156.25** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 109 | BANK OF IRELAND STAMFORD | | | |
| | | S06820716DA501 | 07/ 25/ 2008 | $89,200,000.00 |
| | | S0682171476B01 | 08/ 04/ 2008 | $100,000,000.00 |
| | | | SUBTOTAL | $189,200,000.00 |
| 110 | BANK OF NEW YORK THE BANK OD NEW YORK MELLON P O BOX 19445A CORPORATE TRUST BILLING DEPT NEWARK, NJ 07195-0445 | | | |
| | | *2073902 | 06/ 24/ 2008 | $1,411.46 |
| | | *2075716 | 07/ 02/ 2008 | $8,245.80 |
| | | *2076256 | 07/ 07/ 2008 | $15,000.00 |
| | | *2079697 | 07/ 23/ 2008 | $9,221.78 |
| | | *2080218 | 07/ 24/ 2008 | $20,370.68 |
| | | *2080242 | 07/ 24/ 2008 | $2,481.94 |
| | | *2081310 | 07/ 30/ 2008 | $1,100.00 |
| | | *2081944 | 08/ 01/ 2008 | $65,695.68 |
| | | *2083229 | 08/ 11/ 2008 | $300.00 |
| | | *2085112 | 08/ 21/ 2008 | $15,000.00 |
| | | | SUBTOTAL | $138,827.34 |
| 111 | BANK OF NEW YORK | | | |
| | | S06819915FCF01 | 07/ 17/ 2008 | $300,000,000.00 |
| | | S0682391533A01 | 08/ 26/ 2008 | $300,000,000.00 |
| | | | SUBTOTAL | $600,000,000.00 |
| 112 | BANK OF SCOTLAND PLC | | | |
| | | S068227150B701 | 08/ 14/ 2008 | $500,000,000.00 |
| | | | SUBTOTAL | $500,000,000.00 |
| 113 | BANK OF TAIWAN | | | |
| | | S0682211080A01 | 08/ 08/ 2008 | $59,416.67 |
| | | S06822110BC001 | 08/ 08/ 2008 | $26.91 |
| | | | SUBTOTAL | $59,443.58 |
| 114 | BANK OF TAIWAN/ BNF/ ATTN LOAN DEPT./ BNF/ LBHI US 25MM FACILITY | | | |
| | | S0681900F12E01 | 07/ 08/ 2008 | $55,344.28 |
| | | S0682521107F01 | 09/ 08/ 2008 | $59,457.14 |
| | | | SUBTOTAL | $114,801.42 |

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 115 | BANK OF TOKYO MITSUBISHI | | | |
| | | S06818416B2701 | 07/ 02/ 2008 | $250,000,000.00 |
| | | S0681892377801 | 07/ 07/ 2008 | $300,000,000.00 |
| | | S068198139A001 | 07/ 16/ 2008 | $290,000,000.00 |
| | | S06822612DCC01 | 08/ 13/ 2008 | $200,000,000.00 |
| | | | **SUBTOTAL** | **$1,040,000,000.00** |
| 116 | BANKCAP PARTNERS FUND I LP | | | |
| | | S06817217E2601 | 06/ 20/ 2008 | $91,284.40 |
| | | | **SUBTOTAL** | **$91,284.40** |
| 117 | BANKGESELLSCHAFT BERLIN AG | | | |
| | | S0681790D63F01 | 06/ 27/ 2008 | $1,200,000.00 |
| | | S0682030F9C401 | 07/ 21/ 2008 | $1,800,000.00 |
| | | S0682070CE2201 | 07/ 25/ 2008 | $1,600,000.00 |
| | | S0682200C4E601 | 08/ 07/ 2008 | $1,100,000.00 |
| | | S0682480DBE001 | 09/ 04/ 2008 | $1,400,000.00 |
| | | S0682540F4B501 | 09/ 10/ 2008 | $1,400,000.00 |
| | | | **SUBTOTAL** | **$8,500,000.00** |
| 118 | BANQUE JACOB SAFRA SA | | | |
| | | S06824626B1401 | 09/ 02/ 2008 | $79,820.00 |
| | | | **SUBTOTAL** | **$79,820.00** |
| 119 | BANQUE JACOB SAFRA SUISSE SA | | | |
| | | S0681711587B01 | 06/ 19/ 2008 | $1,769,369.00 |
| | | | **SUBTOTAL** | **$1,769,369.00** |
| 120 | BARCLAYS BANK PLC | | | |
| | | S068211153AA01 | 07/ 29/ 2008 | $300,000,000.00 |
| | | | **SUBTOTAL** | **$300,000,000.00** |
| 121 | BARCLAYS BANK PLC101 HUDSON STREET23RD FLOOR7302 | | | |
| | | S06818317B1B01 | 07/ 01/ 2008 | $400,000,000.00 |
| | | | **SUBTOTAL** | **$400,000,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**           Page  23   Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 122 | BARCLAYS GLOBAL INVESTORS FUNDS INC/ BNF/ WATER FERRY ACCT 3599/ / FUND 1127 ATTN TRANSFER AGENT | | | |
| | | S0682071610E01 | 07/ 25/ 2008 | $100,000,000.00 |
| | | S06824712A6D01 | 09/ 03/ 2008 | $100,000,000.00 |
| | | | **SUBTOTAL** | **$200,000,000.00** |
| 123 | BARCLAYS GLOBAL INVESTORS FUNDS INC/ BNF/ WATER FERRY ACCT 3599/ / FUND 1197 ATTN TRANSFER AGENT | | | |
| | | S068233145C201 | 08/ 20/ 2008 | $100,000,000.00 |
| | | | **SUBTOTAL** | **$100,000,000.00** |
| 124 | BARNETT ASSOCIATES INC 61 HILTON AVENUE GARDEN CITY, NY 11530 | | | |
| | | *2072964 | 06/ 18/ 2008 | $10,000.00 |
| | | *2088077 | 09/ 08/ 2008 | $20,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| 125 | BARRA INC DEPT 1875-PO BOX 61000 SAN FRANCISCO, CA 94161-1875 | | | |
| | | *2084419 | 08/ 18/ 2008 | $159,692.73 |
| | | *2086332 | 08/ 28/ 2008 | $-31,579.02 |
| | | *252390 | 07/ 17/ 2008 | $-55,701.92 |
| | | | **SUBTOTAL** | **$72,411.79** |
| 126 | BARTOLOTTA, FRANK 5019 RUSTIC OAKS CIRCLE NAPLES, FL 34105 | | | |
| | | *2073286 | 06/ 19/ 2008 | $2,887.50 |
| | | *2085240 | 08/ 21/ 2008 | $8,750.00 |
| | | | **SUBTOTAL** | **$11,637.50** |
| 127 | BATA | | | |
| | | S0682410F85D01 | 08/ 28/ 2008 | $248,755,000.00 |
| | | | **SUBTOTAL** | **$248,755,000.00** |
| 128 | BAY HYPO | | | |
| | | S068211148E801 | 07/ 29/ 2008 | $200,000,000.00 |
| | | | **SUBTOTAL** | **$200,000,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 129 | BBT | | | |
| | | S0682321382601 | 08/ 19/ 2008 | $110,000,000.00 |
| | | **SUBTOTAL** | | **$110,000,000.00** |
| 130 | BBVA FAVOR CAYMAN | | | |
| | | S0682251200301 | 08/ 12/ 2008 | $200,000,000.00 |
| | | S06824914DA001 | 09/ 05/ 2008 | $56,000,000.00 |
| | | **SUBTOTAL** | | **$256,000,000.00** |
| 131 | BBVA NY | | | |
| | | S068192159E901 | 07/ 10/ 2008 | $450,000,000.00 |
| | | S0682411625E01 | 08/ 28/ 2008 | $200,000,000.00 |
| | | **SUBTOTAL** | | **$650,000,000.00** |
| 132 | BEARING POINT DEPT. AT 40297 ATLANTA, GA 31192-0297 | | | |
| | | *358753 | 06/ 25/ 2008 | $90,000.00 |
| | | *361766 | 07/ 22/ 2008 | $10,460.00 |
| | | *362445 | 07/ 28/ 2008 | $181,600.00 |
| | | *365095 | 08/ 19/ 2008 | $65,745.00 |
| | | **SUBTOTAL** | | **$347,805.00** |
| 133 | BECKER, BRIAN L. 217 EAST 7TH STREET APT. 4-CD NEW YORK, NY 10009 | | | |
| | | *361261 | 07/ 16/ 2008 | $2,859.78 |
| | | *364763 | 08/ 15/ 2008 | $6,485.58 |
| | | *366675 | 09/ 05/ 2008 | $2,200.00 |
| | | **SUBTOTAL** | | **$11,545.36** |
| 134 | BEELINE COM INC 1 INDEPENDENT DR SUITE 800 JACKSONVILLE, FL 32202 | | | |
| | | *358201 | 06/ 19/ 2008 | $3,705,909.14 |
| | | *361629 | 07/ 21/ 2008 | $3,961,905.35 |
| | | *362483 | 07/ 28/ 2008 | $1,621.50 |
| | | *364504 | 08/ 14/ 2008 | $1,917,944.21 |
| | | *366008 | 08/ 28/ 2008 | $1,194,598.32 |
| | | **SUBTOTAL** | | **$10,781,978.52** |
| 135 | BELMONT FUNDING | | | |
| | | S06817111BE001 | 06/ 19/ 2008 | $1,666,666.66 |
| | | S0681821D14301 | 06/ 30/ 2008 | $7,005,331.27 |
| | | S06818312E0901 | 07/ 01/ 2008 | $1,666,666.66 |
| | | S0681851210C01 | 07/ 03/ 2008 | $2,333,333.33 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681970FC4001 | 07/ 15/ 2008 | $377,467.57 |
| | | S06821318E8C01 | 07/ 31/ 2008 | $7,500,000.00 |
| | | S0682381331B01 | 08/ 25/ 2008 | $11,891,078.00 |
| | | S0682421428301 | 08/ 29/ 2008 | $6,000,000.00 |
| | | | SUBTOTAL | $38,440,543.49 |
| 136 | BENNETT PAUL F 546 PACIFIC STREET #2 BROOKLYN, NY 11217 | | | |
| | | *2073525 | 06/ 20/ 2008 | $1,541.25 |
| | | *2078897 | 07/ 18/ 2008 | $1,890.00 |
| | | *2081880 | 08/ 01/ 2008 | $1,586.25 |
| | | *2082550 | 08/ 06/ 2008 | $1,001.25 |
| | | | SUBTOTAL | $6,018.75 |
| 137 | BERLIND, ROGER 120 EAST END AVE NEW YORK, NY 10028 | | | |
| | | *2073388 | 06/ 19/ 2008 | $31,250.00 |
| | | | SUBTOTAL | $31,250.00 |
| 138 | BERTRAM GROWTH CAPITAL I LP | | | |
| | | S06823813EAA01 | 08/ 25/ 2008 | $305,919.18 |
| | | | SUBTOTAL | $305,919.18 |
| 139 | BEST VENDORS MANAGEMENT INC. 4000 OLSON MEMORIAL HIGHWAY SUITE 406 MINNEAPOLIS, MN 55422 | | | |
| | | *2079092 | 07/ 21/ 2008 | $21,568.93 |
| | | *2083517 | 08/ 12/ 2008 | $20,758.69 |
| | | *2083673 | 08/ 13/ 2008 | $4,330.73 |
| | | *2086159 | 08/ 28/ 2008 | $15,855.34 |
| | | | SUBTOTAL | $62,513.69 |
| 140 | BFDS FBO RUSSELL INVESTMENTS/ BNF/ CH 75 MUTUAL FUND | | | |
| | | S06824626D3601 | 09/ 02/ 2008 | $300,000,000.00 |
| | | | SUBTOTAL | $300,000,000.00 |
| 141 | BIGDOUGH.COM INC. 12189 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | |
| | | *2086040 | 08/ 28/ 2008 | $133,233.70 |
| | | *252411 | 07/ 17/ 2008 | $-9,031.06 |
| | | | SUBTOTAL | $124,202.64 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 142 | BIGGINS LACY SHAPIRO & COMPANY LLC 47 HULFISH STREET PRINCETON, NJ 08542 | | | |
| | | *2073784 | 06/ 23/ 2008 | $20,810.45 |
| | | *2080286 | 07/ 24/ 2008 | $11,381.66 |
| | | *2081399 | 07/ 30/ 2008 | $36,938.80 |
| | | *2084490 | 08/ 18/ 2008 | $22,867.39 |
| | | *2086707 | 08/ 29/ 2008 | $5,332.86 |
| | | *2087187 | 09/ 03/ 2008 | $9,682.74 |
| | | *2088955 | 09/ 11/ 2008 | $7,046.30 |
| | | | **SUBTOTAL** | **$114,060.20** |
| 143 | BILLYBEY FERRY COMPANY LLC 115 RIVER ROAD SUITE 120 EDGEWATER, NJ 07020 | | | |
| | | *2074149 | 06/ 25/ 2008 | $2,251.00 |
| | | *2080510 | 07/ 25/ 2008 | $2,336.00 |
| | | *2080742 | 07/ 25/ 2008 | $95.00 |
| | | *2084396 | 08/ 18/ 2008 | $2,545.00 |
| | | | **SUBTOTAL** | **$7,227.00** |
| 144 | BLACKSTONE CAPITAL PART IV LP PRIVATE EQUITY CONTROL 8TH FLOOR - 3WFC | | | |
| | | S06821710E3801 | 08/ 04/ 2008 | $55,213.00 |
| | | | **SUBTOTAL** | **$55,213.00** |
| 145 | BLAKE CASSELS & GRAYDON LLP BARRISTERS & SOLICITORS, PATENT & TRADE-MARK AGENTS 199 BAY STREET SUITE 2800 COMMERCE COURT WEST TORONTO, ON M5L 1A9 CANADA | | | |
| | | *1037360 | 06/ 19/ 2008 | $25,777.95 |
| | | | **SUBTOTAL** | **$25,777.95** |
| 146 | BLOOMBERG FINANCE LP P.O. BOX 30244 HARTFORD, CT 06150-0244 | | | |
| | | *362241 | 07/ 25/ 2008 | $30,000.00 |
| | | *362242 | 07/ 25/ 2008 | $11,256.40 |
| | | *362243 | 07/ 25/ 2008 | $16,122.76 |
| | | *363781 | 08/ 07/ 2008 | $93,624.98 |
| | | *364026 | 08/ 08/ 2008 | $650.25 |
| | | *364035 | 08/ 11/ 2008 | $306.75 |
| | | *364036 | 08/ 11/ 2008 | $1,083.75 |
| | | *364037 | 08/ 11/ 2008 | $1,083.75 |
| | | *364038 | 08/ 11/ 2008 | $1,083.75 |
| | | *364039 | 08/ 11/ 2008 | $1,070.00 |
| | | *364040 | 08/ 11/ 2008 | $1,070.00 |
| | | *364041 | 08/ 11/ 2008 | $1,070.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *364042 | 08/ 11/ 2008 | $356.67 |
| | | *364043 | 08/ 11/ 2008 | $1,083.75 |
| | | *364164 | 08/ 11/ 2008 | $3,751.17 |
| | | *364165 | 08/ 11/ 2008 | $356.66 |
| | | *364166 | 08/ 11/ 2008 | $356.67 |
| | | *364456 | 08/ 14/ 2008 | $3,684.76 |
| | | *364459 | 08/ 14/ 2008 | $7,000.00 |
| | | *364460 | 08/ 14/ 2008 | $214.00 |
| | | *364461 | 08/ 14/ 2008 | $152,712.50 |
| | | *364466 | 08/ 14/ 2008 | $433.50 |
| | | *364467 | 08/ 14/ 2008 | $14,630.67 |
| | | *364481 | 08/ 14/ 2008 | $433.50 |
| | | *364482 | 08/ 14/ 2008 | $15,479.34 |
| | | *364485 | 08/ 14/ 2008 | $13,650.00 |
| | | *364632 | 08/ 14/ 2008 | $990.00 |
| | | *364634 | 08/ 14/ 2008 | $10,000.36 |
| | | *364880 | 08/ 18/ 2008 | $1,070.00 |
| | | *365571 | 08/ 25/ 2008 | $145,777.01 |
| | | *365572 | 08/ 25/ 2008 | $3,768.12 |
| | | *365574 | 08/ 25/ 2008 | $356.67 |
| | | *365575 | 08/ 25/ 2008 | $13,733.96 |
| | | *365797 | 08/ 28/ 2008 | $89,323.46 |
| | | *366443 | 09/ 03/ 2008 | $64,645.84 |
| | | *366713 | 09/ 08/ 2008 | $45,008.76 |
| | | *366714 | 09/ 08/ 2008 | $89,537.07 |
| | | *366715 | 09/ 08/ 2008 | $69,995.84 |
| | | *366716 | 09/ 08/ 2008 | $83,976.09 |
| | | *366876 | 09/ 08/ 2008 | $45,027.92 |
| | | *366877 | 09/ 08/ 2008 | $44,583.34 |
| | | *366903 | 09/ 09/ 2008 | $3,761.29 |
| | | | **SUBTOTAL** | **$1,084,121.31** |
| 147 | BLOOMBERG LP<br>731 LEXINGTON AVENUE<br>ATTN: ESTHER RAMOS<br>ACCT. DEPT<br>NEW YORK, NY 10022 | | | |
| | | *358519 | 06/ 23/ 2008 | $228,767.91 |
| | | *361307 | 07/ 16/ 2008 | $232,017.82 |
| | | *361318 | 07/ 17/ 2008 | $-19,170.83 |
| | | *365295 | 08/ 21/ 2008 | $249,412.93 |
| | | *366020 | 08/ 28/ 2008 | $-19,170.83 |
| | | | **SUBTOTAL** | **$671,857.00** |
| 148 | BLUE SKY DATA CORP.<br>90 EAST HALSEY ROAD<br>SUITE 100<br>PARSIPPANY, NJ 07054 | | | |
| | | *2073214 | 06/ 19/ 2008 | $4,200.00 |
| | | *2079026 | 07/ 21/ 2008 | $4,200.00 |
| | | *2086839 | 09/ 02/ 2008 | $4,200.00 |
| | | *252391 | 07/ 17/ 2008 | $-4,200.00 |
| | | | **SUBTOTAL** | **$8,400.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    Page  28   Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 149 | BLUESKY LOGIC<br>GILL FARM BUILDINGS<br>GILL LANE<br>ASHFORD<br>KENT, TN26 2PG UNITED KINGDOM | | | |
| | | *1069114 | 07/ 29/ 2008 | $28,690.56 |
| | | | **SUBTOTAL** | **$28,690.56** |
| 150 | BNP PARIBAS HOUSTON | | | |
| | | S0681791479F01 | 06/ 27/ 2008 | $243,601,555.68 |
| | | | **SUBTOTAL** | **$243,601,555.68** |
| 151 | BNP PARIBAS PS | | | |
| | | S06824627F7B01 | 09/ 02/ 2008 | $326,000,000.00 |
| | | | **SUBTOTAL** | **$326,000,000.00** |
| 152 | BNP PARIS | | | |
| | | S0681760C14D01 | 06/ 24/ 2008 | $34,482.24 |
| | | S0681760C14E01 | 06/ 24/ 2008 | $1,118,548.48 |
| | | S0681760C14F01 | 06/ 24/ 2008 | $303,262.88 |
| | | S0681760C15101 | 06/ 24/ 2008 | $191,813.00 |
| | | S0681760C15201 | 06/ 24/ 2008 | $346,967.04 |
| | | S0681760C15301 | 06/ 24/ 2008 | $111,740.48 |
| | | S0681780F7AA01 | 06/ 26/ 2008 | $774,400.00 |
| | | S068183176D501 | 07/ 01/ 2008 | $220,200.46 |
| | | S0681960EE7001 | 07/ 14/ 2008 | $283,800.00 |
| | | S068196162DD01 | 07/ 14/ 2008 | $858,884.03 |
| | | S0681990DECF01 | 07/ 17/ 2008 | $9,663.00 |
| | | S0681991476101 | 07/ 17/ 2008 | $402,728.44 |
| | | S0682000B9DC01 | 07/ 18/ 2008 | $159,444.06 |
| | | S0682000C4ED01 | 07/ 18/ 2008 | $11,802.00 |
| | | | **SUBTOTAL** | **$4,827,736.11** |
| 153 | BOARD ASSIST<br>575 MADISON AVENUE<br>10TH FLOOR<br>NEW YORK, NY 10022 | | | |
| | | *2081291 | 07/ 30/ 2008 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 154 | BONY | | | |
| | | S068241164B201 | 08/ 28/ 2008 | $84,517.97 |
| | | | **SUBTOTAL** | **$84,517.97** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 155 | BOS SAFE DEP CUST | | | |
| | | S0681971442201 | 07/ 15/ 2008 | $12,246.74 |
| | | | **SUBTOTAL** | **$12,246.74** |
| 156 | BOSTON PROPERTIES LP BP 399 PARK AVE LLC PO BOX 3557 BOSTON, MA 02241-3557 | | | |
| | | *1065916 | 07/ 24/ 2008 | $2,405,856.01 |
| | | *359957 | 07/ 07/ 2008 | $3,034,116.40 |
| | | *360342 | 07/ 09/ 2008 | $1,342.50 |
| | | *360492 | 07/ 10/ 2008 | $19,327.25 |
| | | *361462 | 07/ 18/ 2008 | $40,852.88 |
| | | *362741 | 07/ 30/ 2008 | $3,064.82 |
| | | *363195 | 08/ 04/ 2008 | $3,103,435.34 |
| | | *366962 | 09/ 09/ 2008 | $3,016,432.21 |
| | | *367189 | 09/ 11/ 2008 | $16,138.40 |
| | | | **SUBTOTAL** | **$11,640,565.81** |
| 157 | BOWNE OF NEW YORK CITY INC P.O. BOX 6081 CHURCH STREET STATION BOWNE BUSINESS COMM INC DBA NEW YORK, NY 10277-2706 | | | |
| | | *2078074 | 07/ 16/ 2008 | $34,243.75 |
| | | *2081030 | 07/ 28/ 2008 | $12,274.00 |
| | | | **SUBTOTAL** | **$46,517.75** |
| 158 | BPPR TRUST DIVISION CHAS ACCOUNT | | | |
| | | S0681830C4A701 | 07/ 01/ 2008 | $111,975,000.00 |
| | | | **SUBTOTAL** | **$111,975,000.00** |
| 159 | BRADY COMMUNICATIONS 4 GATEWAY CENTER 16TH FL PITTSBURGH, PA 15222 | | | |
| | | *2073387 | 06/ 19/ 2008 | $41,000.00 |
| | | | **SUBTOTAL** | **$41,000.00** |
| 160 | BRANDYWINE OFFICE INVESTMENT CITIZENS BANK PO BOX 7777 PHILADELPHIA, PA 19175-0161 | | | |
| | | *250898 | 07/ 10/ 2008 | $17,046.30 |
| | | *256229 | 08/ 05/ 2008 | $17,046.30 |
| | | *263274 | 09/ 12/ 2008 | $17,046.30 |
| | | | **SUBTOTAL** | **$51,138.90** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 161 | BRIGHT HORIZONS P.O. BOX 277878 ATLANTA, GA 30384-7878 | | | |
| | | *2075613 | 07/ 01/ 2008 | $56,896.50 |
| | | *2088123 | 09/ 08/ 2008 | $56,896.50 |
| | | | SUBTOTAL | $113,793.00 |
| 162 | BRITISH INT'L SCHOOL OF NY RIVERVIEW 20 WATERSIDE PLAZA NEW YORK, NY 10010 | | | |
| | | *2076137 | 07/ 03/ 2008 | $57,750.00 |
| | | | SUBTOTAL | $57,750.00 |
| 163 | BROADRIDGE FINANCIAL SOLUTIONS INC. 2 JOURNAL SQUARE ATTN: CATHY BERNIER JERSEY CITY, NJ 07306-0817 | | | |
| | | *2074231 | 06/ 25/ 2008 | $8,813.14 |
| | | *2080570 | 07/ 25/ 2008 | $8,813.14 |
| | | *2086544 | 08/ 29/ 2008 | $8,813.14 |
| | | | SUBTOTAL | $26,439.42 |
| 164 | BROADRIDGE SECURITIES PROCESSING P.O BOX 23175 NEWARK, NJ 07189 | | | |
| | | *2074387 | 06/ 25/ 2008 | $1,478,920.36 |
| | | *2074571 | 06/ 26/ 2008 | $89,492.00 |
| | | *2075840 | 07/ 02/ 2008 | $60,637.07 |
| | | *2080618 | 07/ 25/ 2008 | $78,530.00 |
| | | *2080921 | 07/ 28/ 2008 | $1,561,799.55 |
| | | *2081206 | 07/ 29/ 2008 | $859.00 |
| | | *2081389 | 07/ 30/ 2008 | $39,380.36 |
| | | *2081638 | 07/ 31/ 2008 | $4,190.54 |
| | | *2084479 | 08/ 18/ 2008 | $4,000.00 |
| | | *2086694 | 08/ 29/ 2008 | $1,579,253.09 |
| | | *2088384 | 09/ 09/ 2008 | $50,765.53 |
| | | *2088944 | 09/ 11/ 2008 | $15,221.82 |
| | | | SUBTOTAL | $4,963,049.32 |
| 165 | BROADWAY 55TH LOUNGE LLC 204 WEST 55TH STREET NEW YORK, NY 10019 | | | |
| | | *2072871 | 06/ 17/ 2008 | $3,600.92 |
| | | *2075359 | 06/ 30/ 2008 | $4,448.19 |
| | | | SUBTOTAL | $8,049.11 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 166 | BROCADE COMMUNICATION SYSTEM INC. COMMERICA BANK PO BOX 49026 ACCOUNT 1891164632 SAN JOSE, CA 95161 | | | |
| | | *361946 | 07/ 23/ 2008 | $30,837.40 |
| | | | **SUBTOTAL** | **$30,837.40** |
| 167 | BROKER DEALER DEPT 4004 | | | |
| | | S0681711598001 | 06/ 19/ 2008 | $1,000,000,000.00 |
| | | S0681711598101 | 06/ 19/ 2008 | $1,500,000,000.00 |
| | | S0681751550201 | 06/ 23/ 2008 | $1,249,832,500.00 |
| | | S0681781729D01 | 06/ 26/ 2008 | $1,000,000,000.00 |
| | | S0681821EBE601 | 06/ 30/ 2008 | $7,000,000,000.00 |
| | | S06818220F7501 | 06/ 30/ 2008 | $3,000,000,000.00 |
| | | S068182247FA01 | 06/ 30/ 2008 | $1,500,000,000.00 |
| | | S068182247FB01 | 06/ 30/ 2008 | $5,000,000,000.00 |
| | | S06818226CB401 | 06/ 30/ 2008 | $2,500,000,000.00 |
| | | S0681822741D01 | 06/ 30/ 2008 | $930,816,666.67 |
| | | S06818416DB201 | 07/ 02/ 2008 | $749,948,958.33 |
| | | S0681851487401 | 07/ 03/ 2008 | $1,404,906,250.00 |
| | | S06818514CFA01 | 07/ 03/ 2008 | $300,000,000.00 |
| | | S0681901272D01 | 07/ 08/ 2008 | $499,850,000.00 |
| | | S0681931370201 | 07/ 11/ 2008 | $2,000,000,000.00 |
| | | S06819313C8001 | 07/ 11/ 2008 | $100,000,000.00 |
| | | S0681971531301 | 07/ 15/ 2008 | $2,399,967,666.67 |
| | | S0681981499501 | 07/ 16/ 2008 | $299,830,972.22 |
| | | S0682061498101 | 07/ 24/ 2008 | $1,075,000,000.00 |
| | | S0682061498201 | 07/ 24/ 2008 | $1,000,000,000.00 |
| | | S06820614BDA01 | 07/ 24/ 2008 | $225,000,000.00 |
| | | S068211143E201 | 07/ 29/ 2008 | $500,000,000.00 |
| | | S0682121596D01 | 07/ 30/ 2008 | $2,000,000,000.00 |
| | | S0682131617101 | 07/ 31/ 2008 | $4,000,000,000.00 |
| | | S0682131617201 | 07/ 31/ 2008 | $4,000,000,000.00 |
| | | S068213186C301 | 07/ 31/ 2008 | $2,000,000,000.00 |
| | | S0682131A0D301 | 07/ 31/ 2008 | $1,000,000,000.00 |
| | | S0682131A55701 | 07/ 31/ 2008 | $1,133,082,222.23 |
| | | S06821714C5B01 | 08/ 04/ 2008 | $869,798,475.00 |
| | | S0682181300E01 | 08/ 05/ 2008 | $1,899,884,444.44 |
| | | S068220141AA01 | 08/ 07/ 2008 | $100,000,000.00 |
| | | S06822512B2401 | 08/ 12/ 2008 | $1,000,000,000.00 |
| | | S06822613F4601 | 08/ 13/ 2008 | $999,943,611.11 |
| | | S06823211F1B01 | 08/ 19/ 2008 | $2,000,000,000.00 |
| | | S06823211F1C01 | 08/ 19/ 2008 | $1,000,000,000.00 |
| | | S06823814E5501 | 08/ 25/ 2008 | $1,249,932,000.00 |
| | | S068241165F701 | 08/ 28/ 2008 | $2,000,000,000.00 |
| | | S068241168A301 | 08/ 28/ 2008 | $2,500,000,000.00 |
| | | S068241174A501 | 08/ 28/ 2008 | $3,000,000,000.00 |
| | | S068242190BC01 | 08/ 29/ 2008 | $5,000,000,000.00 |
| | | S068242190BD01 | 08/ 29/ 2008 | $2,000,000,000.00 |
| | | S0682421956501 | 08/ 29/ 2008 | $2,000,000,000.00 |
| | | S06824219B9601 | 08/ 29/ 2008 | $3,000,000,000.00 |
| | | S0682421A3BF01 | 08/ 29/ 2008 | $1,000,000,000.00 |
| | | S0682421A4BD01 | 08/ 29/ 2008 | $581,573,750.00 |
| | | S0682471377F01 | 09/ 03/ 2008 | $599,607,500.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682491491F01 | 09/ 05/ 2008 | $49,851,083.34 |
| | | S068252153DA01 | 09/ 08/ 2008 | $149,550,041.67 |
| | | | SUBTOTAL | $80,368,376,141.68 |
| 168 | BROKER-DEALER DEPT 4004 | | | |
| | | S0682281290301 | 08/ 15/ 2008 | $1,000,000,000.00 |
| | | | SUBTOTAL | $1,000,000,000.00 |
| 169 | BROOKFIELD PROPERTIES ONE WFC CO. LLC GENERAL POST OFFICE P.O. BOX 30995 NEW YORK, NY 10087-0995 | | | |
| | | *359989 | 07/ 07/ 2008 | $534,684.90 |
| | | *363217 | 08/ 04/ 2008 | $526,740.81 |
| | | *366960 | 09/ 09/ 2008 | $513,861.53 |
| | | | SUBTOTAL | $1,575,287.24 |
| 170 | BSCH | | | |
| | | S068207166DC01 | 07/ 25/ 2008 | $150,000,000.00 |
| | | | SUBTOTAL | $150,000,000.00 |
| 171 | BSCH NY | | | |
| | | S0682100F58301 | 07/ 28/ 2008 | $150,000,000.00 |
| | | | SUBTOTAL | $150,000,000.00 |
| 172 | BSINY | | | |
| | | S0681841186101 | 07/ 03/ 2008 | $419,019.00 |
| | | S0681891DD5F01 | 07/ 07/ 2008 | $29,356.20 |
| | | S0681920C8FB01 | 07/ 10/ 2008 | $4,190.19 |
| | | S0682100DBB801 | 07/ 28/ 2008 | $3,209.13 |
| | | | SUBTOTAL | $455,774.52 |
| 173 | BT AMERICAS INC ATTN: BTA FINANCE RECEIPTING P.O. BOX 7247-6601 PHILADELPHIA, PA 19170-6601 | | | |
| | | *2085591 | 08/ 22/ 2008 | $111,898.79 |
| | | | SUBTOTAL | $111,898.79 |
| 174 | BUILDING WITH BOOKS P.O. BOX 16741 STAMFORD, CT 06905 | | | |
| | | *2078071 | 07/ 16/ 2008 | $15,825.00 |
| | | *2079782 | 07/ 23/ 2008 | $1,500.00 |
| | | | SUBTOTAL | $17,325.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 175 | BULLET COMMUNICATIONS INC<br>217 HUYLER STREET<br>SOUTH HACKENSACK, NJ 07606 | | | |
| | | *2076617 | 07/ 08/ 2008 | $62,066.48 |
| | | *2081829 | 08/ 01/ 2008 | $139,852.34 |
| | | | SUBTOTAL | $201,918.82 |
| 176 | BUSINESS EDGE SOLUTIONS INC<br>PO BOX 757514<br>PHILADELPHIA, PA 19175-7514 | | | |
| | | *358332 | 06/ 19/ 2008 | $50,000.00 |
| | | *361794 | 07/ 22/ 2008 | $50,000.00 |
| | | | SUBTOTAL | $100,000.00 |
| 177 | BUSINESS INTELLIGENCE SERVICES<br>36495 TREASURY CENTER<br>CHICAGO, IL 60694-6400 | | | |
| | | *2085664 | 08/ 25/ 2008 | $32,964.19 |
| | | | SUBTOTAL | $32,964.19 |
| 178 | BUSINESS OBJECTS AMERICAS<br>CITIBANK NA<br>P.O. BOX 2299<br>CAROL STREAM, IL 60132-2299 | | | |
| | | *2078523 | 07/ 17/ 2008 | $50,325.00 |
| | | *2086035 | 08/ 28/ 2008 | $3,860.53 |
| | | | SUBTOTAL | $54,185.53 |
| 179 | CADWALADER WICKERSHAM &<br>TAFT<br>P.O. BOX 5929<br>GENERAL POST OFFICE<br>NEW YORK, NY 10087-5929 | | | |
| | | *358687 | 06/ 24/ 2008 | $27,154.83 |
| | | *359315 | 06/ 30/ 2008 | $1,706.04 |
| | | *361151 | 07/ 16/ 2008 | $464.00 |
| | | *361388 | 07/ 17/ 2008 | $26,348.48 |
| | | *362757 | 07/ 30/ 2008 | $71,723.11 |
| | | *363393 | 08/ 05/ 2008 | $9,046.62 |
| | | *363553 | 08/ 06/ 2008 | $858.00 |
| | | *363800 | 08/ 07/ 2008 | $65,000.00 |
| | | *364944 | 08/ 18/ 2008 | $18,679.00 |
| | | *366403 | 09/ 02/ 2008 | $914.42 |
| | | *367174 | 09/ 10/ 2008 | $25,762.84 |
| | | | SUBTOTAL | $247,657.34 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 180 | CALYON | | | |
| | | S06819915FD001 | 07/ 17/ 2008 | $200,000,000.00 |
| | | S06820614D8A01 | 07/ 24/ 2008 | $330,000,000.00 |
| | | S0682241698201 | 08/ 11/ 2008 | $150,000,000.00 |
| | | S0682462769E01 | 09/ 02/ 2008 | $330,000,000.00 |
| | | | SUBTOTAL | $1,010,000,000.00 |
| 181 | CALYON COLLATERAL MGMT | | | |
| | | S0681690C9E701 | 06/ 17/ 2008 | $1,084,000.00 |
| | | S0681700BB2701 | 06/ 18/ 2008 | $4,930,000.00 |
| | | S0681710B3F001 | 06/ 19/ 2008 | $2,168,000.00 |
| | | S0681760AB1A01 | 06/ 24/ 2008 | $2,969,000.00 |
| | | S0681840B1BD01 | 07/ 02/ 2008 | $475,000.00 |
| | | S0681900AAED01 | 07/ 08/ 2008 | $3,800,000.00 |
| | | S0681930B27501 | 07/ 11/ 2008 | $4,289,000.00 |
| | | S0681960CE1901 | 07/ 14/ 2008 | $2,818,000.00 |
| | | S0682030F9A501 | 07/ 21/ 2008 | $2,381,000.00 |
| | | S0682050D28A01 | 07/ 23/ 2008 | $5,995,000.00 |
| | | S0682140AAE601 | 08/ 01/ 2008 | $4,677,000.00 |
| | | S0682240C71801 | 08/ 11/ 2008 | $276,000.00 |
| | | S0682350CF4E01 | 08/ 22/ 2008 | $5,400,000.00 |
| | | S0682400DD8B01 | 08/ 27/ 2008 | $6,216,000.00 |
| | | S0682480DB8C01 | 09/ 04/ 2008 | $821,000.00 |
| | | S0682540F50B01 | 09/ 10/ 2008 | $1,499,000.00 |
| | | | SUBTOTAL | $49,798,000.00 |
| 182 | CANPARTNERS INVESTMENTS IV LLC | | | |
| | | S06819913FB001 | 07/ 17/ 2008 | $563,444.44 |
| | | | SUBTOTAL | $563,444.44 |
| 183 | CAPGEMINI FINANCIAL SERVICES USA INC 4913 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | |
| | | *2074599 | 06/ 26/ 2008 | $95,171.00 |
| | | *2075401 | 06/ 30/ 2008 | $143,195.00 |
| | | *361793 | 07/ 22/ 2008 | $56,940.00 |
| | | *362464 | 07/ 28/ 2008 | $234,768.00 |
| | | *363771 | 08/ 07/ 2008 | $28,800.00 |
| | | *364886 | 08/ 18/ 2008 | $100,000.00 |
| | | *367212 | 09/ 11/ 2008 | $6,400.00 |
| | | | SUBTOTAL | $665,274.00 |
| 184 | CAPITAL MOVING & STORAGE INC. 97 BURMA ROAD JERSEY CITY, NJ 07305 | | | |
| | | *2080911 | 07/ 28/ 2008 | $37,186.75 |
| | | | SUBTOTAL | $37,186.75 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 185 | CAPSTAR COPLEY LLC | | | |
| | | S06819914FF101 | 07/ 17/ 2008 | $427,743.20 |
| | | S06821910BDE01 | 08/ 06/ 2008 | $304,354.35 |
| | | | SUBTOTAL | $732,097.55 |
| 186 | CARLYLE PARTNERS III LP PRIVATE EQUITY CONTROLS 8TH FLOOR - 3WFC | | | |
| | | S06817914DB801 | 06/ 27/ 2008 | $8,035.00 |
| | | | SUBTOTAL | $8,035.00 |
| 187 | CARLYLE PARTNERS V L.P. | | | |
| | | S068185126EB01 | 07/ 03/ 2008 | $36,168.00 |
| | | | SUBTOTAL | $36,168.00 |
| 188 | CARLYLE PARTNERS V LP | | | |
| | | S068206135CE01 | 07/ 24/ 2008 | $1,360,146.00 |
| | | | SUBTOTAL | $1,360,146.00 |
| 189 | CARNET LLC 58-20 ROOSEVELT AVENUE WOODSIDE, NY 11377 | | | |
| | | *359314 | 06/ 30/ 2008 | $13,852.56 |
| | | *360512 | 07/ 10/ 2008 | $14,652.56 |
| | | *366210 | 08/ 29/ 2008 | $15,340.56 |
| | | | SUBTOTAL | $43,845.68 |
| 190 | CATALYST 120 WALL STREET 5TH FLOOR NEW YORK, NY 10005 | | | |
| | | *2078026 | 07/ 16/ 2008 | $50,000.00 |
| | | | SUBTOTAL | $50,000.00 |
| 191 | CB RICHARD ELLIS INC DEPT 8844 LOS ANGELES, CA 90084-8844 | | | |
| | | *2072745 | 06/ 17/ 2008 | $14,000.00 |
| | | *2073390 | 06/ 19/ 2008 | $61.00 |
| | | *2074956 | 06/ 27/ 2008 | $395.53 |
| | | *2076218 | 07/ 03/ 2008 | $144,138.75 |
| | | *2076270 | 07/ 07/ 2008 | $33,000.00 |
| | | *2076870 | 07/ 09/ 2008 | $39,600.00 |
| | | *2078526 | 07/ 17/ 2008 | $39,648.00 |
| | | *365129 | 08/ 20/ 2008 | $24,000.00 |
| | | *365802 | 08/ 28/ 2008 | $3,600.00 |
| | | *366529 | 09/ 04/ 2008 | $5,000.00 |
| | | | SUBTOTAL | $303,443.28 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 192 | CBM<br>82 AVENUE PHILIPPE AUGUSTE<br>PARIS, 75011 FRANCE | | | |
| | | *1071105 | 07/ 31/ 2008 | $8,363.05 |
| | | | **SUBTOTAL** | **$8,363.05** |
| 193 | CCMP CAPITAL INVESTORS II LP | | | |
| | | S06821214D6801 | 07/ 30/ 2008 | $250,360.00 |
| | | | **SUBTOTAL** | **$250,360.00** |
| 194 | CDR LA PHOENIX AIRPORT | | | |
| | | S0681700D56401 | 06/ 18/ 2008 | $162,340,350.00 |
| | | | **SUBTOTAL** | **$162,340,350.00** |
| 195 | CDW DIRECT LLC<br>P.O. BOX 75723<br>CHICAGO, IL 60675-5723 | | | |
| | | *357857 | 06/ 17/ 2008 | $155,485.34 |
| | | *358029 | 06/ 18/ 2008 | $211,480.73 |
| | | *358334 | 06/ 19/ 2008 | $245,233.50 |
| | | *358361 | 06/ 20/ 2008 | $124,511.71 |
| | | *358692 | 06/ 24/ 2008 | $290,266.26 |
| | | *358758 | 06/ 25/ 2008 | $29,775.99 |
| | | *359123 | 06/ 26/ 2008 | $1,370.93 |
| | | *359290 | 06/ 27/ 2008 | $418,044.51 |
| | | *359310 | 06/ 30/ 2008 | $55,029.11 |
| | | *359761 | 07/ 02/ 2008 | $39,689.85 |
| | | *359782 | 07/ 03/ 2008 | $41,060.08 |
| | | *359980 | 07/ 07/ 2008 | $263,328.51 |
| | | *360366 | 07/ 09/ 2008 | $54,506.14 |
| | | *360507 | 07/ 10/ 2008 | $57,387.16 |
| | | *360791 | 07/ 11/ 2008 | $132,736.51 |
| | | *360823 | 07/ 14/ 2008 | $10,054.61 |
| | | *361306 | 07/ 16/ 2008 | $12,080.84 |
| | | *361396 | 07/ 17/ 2008 | $22,055.75 |
| | | *361464 | 07/ 18/ 2008 | $8,014.73 |
| | | *361771 | 07/ 22/ 2008 | $156,258.91 |
| | | *361942 | 07/ 23/ 2008 | $15,277.30 |
| | | *362117 | 07/ 24/ 2008 | $216,067.69 |
| | | *362262 | 07/ 25/ 2008 | $60,946.62 |
| | | *362608 | 07/ 28/ 2008 | $165,663.10 |
| | | *362762 | 07/ 30/ 2008 | $132,066.77 |
| | | *362933 | 07/ 31/ 2008 | $164,900.85 |
| | | *363181 | 08/ 01/ 2008 | $170,148.09 |
| | | *363556 | 08/ 06/ 2008 | $531.72 |
| | | *363784 | 08/ 07/ 2008 | $130,418.04 |
| | | *364017 | 08/ 08/ 2008 | $177,156.20 |
| | | *364059 | 08/ 11/ 2008 | $34,150.11 |
| | | *364299 | 08/ 12/ 2008 | $11,972.53 |
| | | *364425 | 08/ 13/ 2008 | $64,818.53 |
| | | *364491 | 08/ 14/ 2008 | $9,046.78 |
| | | *364679 | 08/ 15/ 2008 | $842.04 |
| | | *364938 | 08/ 18/ 2008 | $75,515.16 |
| | | *365110 | 08/ 19/ 2008 | $51,947.49 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | *365133 | 08/ 20/ 2008 | $167,157.12 |
| | | *365294 | 08/ 21/ 2008 | $91,711.44 |
| | | *365446 | 08/ 22/ 2008 | $115,832.52 |
| | | *365587 | 08/ 25/ 2008 | $7,315.79 |
| | | *366019 | 08/ 28/ 2008 | $62,837.44 |
| | | *366062 | 08/ 29/ 2008 | $238,925.70 |
| | | *366241 | 09/ 02/ 2008 | $50,764.07 |
| | | *366435 | 09/ 03/ 2008 | $59,839.74 |
| | | *366524 | 09/ 04/ 2008 | $12,791.35 |
| | | *366586 | 09/ 05/ 2008 | $31,826.50 |
| | | *366743 | 09/ 08/ 2008 | $25,143.64 |
| | | *367045 | 09/ 10/ 2008 | $5,207.49 |
| | | *367205 | 09/ 11/ 2008 | $-15,802.65 |
| | | | **SUBTOTAL** | **$4,663,390.34** |
| 196 | CENTER FOR RESEARCH IN SECURITY PRICES 105 WEST ADAMS STREET SUITE 1700 CHICAGO, IL 60603 | | | |
| | | *361327 | 07/ 17/ 2008 | $-8,043.32 |
| | | *365830 | 08/ 28/ 2008 | $-8,043.32 |
| | | *367054 | 09/ 10/ 2008 | $98,530.00 |
| | | | **SUBTOTAL** | **$82,443.36** |
| 197 | CGD NY | | | |
| | | S06818222ECD01 | 06/ 30/ 2008 | $236,159.72 |
| | | S0682101268401 | 07/ 28/ 2008 | $243,909.72 |
| | | S0682400EF4101 | 08/ 27/ 2008 | $234,166.67 |
| | | | **SUBTOTAL** | **$714,236.11** |
| 198 | CHARGE AND RIDE 47-01 VERNON BLVD LONG ISLAND CITY, NY 11101 | | | |
| | | *359665 | 07/ 02/ 2008 | $1,620.54 |
| | | *360307 | 07/ 08/ 2008 | $1,420.60 |
| | | *361160 | 07/ 16/ 2008 | $845.16 |
| | | *362467 | 07/ 28/ 2008 | $3,334.83 |
| | | *362898 | 07/ 30/ 2008 | $791.99 |
| | | *363204 | 08/ 04/ 2008 | $1,958.05 |
| | | *365442 | 08/ 22/ 2008 | $5,763.75 |
| | | *367056 | 09/ 10/ 2008 | $1,249.71 |
| | | | **SUBTOTAL** | **$16,984.63** |
| 199 | CHARLES SCHWAB LUCKY PRODUCTIONS | | | |
| | | S068253134AE01 | 09/ 09/ 2008 | $259,210.00 |
| | | S068253134CF01 | 09/ 09/ 2008 | $270,000.00 |
| | | | **SUBTOTAL** | **$529,210.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 200 | CHASE | | | |
| | | S0681761221B01 | 06/ 24/ 2008 | $3,500.00 |
| | | S0681761255501 | 06/ 24/ 2008 | $3,500.00 |
| | | S0682201428E01 | 08/ 07/ 2008 | $6,958.76 |
| | | S0682201455F01 | 08/ 07/ 2008 | $65,597.65 |
| | | | **SUBTOTAL** | **$79,556.41** |
| 201 | CHASE BANK DELAWARE | | | |
| | | S068231159A301 | 08/ 18/ 2008 | $500,000,000.00 |
| | | | **SUBTOTAL** | **$500,000,000.00** |
| 202 | CHB INDUSTRIES INC 732 NESCONSET HIGHWAY SUITE 104B SMITHTOWN, NY 11787 | | | |
| | | *2080727 | 07/ 25/ 2008 | $50,240.00 |
| | | | **SUBTOTAL** | **$50,240.00** |
| 203 | CHD MERIDIAN HEALTHCARE PO BOX 406491 ATLANTA, GA 30384-6491 | | | |
| | | *2073871 | 06/ 23/ 2008 | $25,273.00 |
| | | *2074192 | 06/ 25/ 2008 | $28,336.00 |
| | | *2074954 | 06/ 27/ 2008 | $80,030.00 |
| | | *2075425 | 06/ 30/ 2008 | $88,532.00 |
| | | *2086760 | 08/ 29/ 2008 | $33,650.62 |
| | | *2088048 | 09/ 08/ 2008 | $88,532.00 |
| | | | **SUBTOTAL** | **$344,353.62** |
| 204 | CHESAPEAKE ENERGY CORPORATION | | | |
| | | S0681970EFBE01 | 07/ 15/ 2008 | $1,586,361,719.00 |
| | | | **SUBTOTAL** | **$1,586,361,719.00** |
| 205 | CHICAGO MERCANTILE EXCHANGE 141 WEST JACKSON BOULEVARD CHICAGO, IL 60604 | | | |
| | | *247374 | 06/ 23/ 2008 | $797.55 |
| | | *251852 | 07/ 16/ 2008 | $20,485.01 |
| | | *259159 | 08/ 21/ 2008 | $22,354.89 |
| | | *358512 | 06/ 23/ 2008 | $23,265.73 |
| | | *360504 | 07/ 10/ 2008 | $630.67 |
| | | *361138 | 07/ 16/ 2008 | $3,874.53 |
| | | *363544 | 08/ 05/ 2008 | $630.67 |
| | | *365284 | 08/ 21/ 2008 | $3,874.53 |
| | | *367499 | 09/ 12/ 2008 | $630.67 |
| | | | **SUBTOTAL** | **$76,544.25** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 206 | CHICAGO TREASURY | | | |
| | | S068170154BD01 | 06/ 18/ 2008 | $600,000,000.00 |
| | | S06817219E3101 | 06/ 20/ 2008 | $400,000,000.00 |
| | | S068176133CC01 | 06/ 24/ 2008 | $250,000,000.00 |
| | | S06817916A3701 | 06/ 27/ 2008 | $500,000,000.00 |
| | | S06818316F4D01 | 07/ 01/ 2008 | $500,000,000.00 |
| | | S06819617BF701 | 07/ 14/ 2008 | $400,000,000.00 |
| | | S068199158DF01 | 07/ 17/ 2008 | $500,000,000.00 |
| | | S068200143A201 | 07/ 18/ 2008 | $250,000,000.00 |
| | | S06820513EBF01 | 07/ 23/ 2008 | $650,000,000.00 |
| | | S0682111495801 | 07/ 29/ 2008 | $500,000,000.00 |
| | | S068214163B801 | 08/ 01/ 2008 | $400,000,000.00 |
| | | S06823115C5801 | 08/ 18/ 2008 | $500,000,000.00 |
| | | S06823414A0301 | 08/ 21/ 2008 | $500,000,000.00 |
| | | S06823414E3401 | 08/ 21/ 2008 | $150,000,000.00 |
| | | S0682381552E01 | 08/ 25/ 2008 | $250,000,000.00 |
| | | S068239152E701 | 08/ 26/ 2008 | $600,000,000.00 |
| | | S0682411625D01 | 08/ 28/ 2008 | $650,000,000.00 |
| | | S068247133A001 | 09/ 03/ 2008 | $650,000,000.00 |
| | | | **SUBTOTAL** | **$8,250,000,000.00** |
| 207 | CHILDREN FOR CHILDREN FOUNDATION<br>6 EAST 43RD STREET<br>25TH FLOOR<br>NEW YORK, NY 10017 | | | |
| | | *2079176 | 07/ 22/ 2008 | $12,449.53 |
| | | | **SUBTOTAL** | **$12,449.53** |
| 208 | CIENA COMMUNICATIONS INC.<br>P.O. BOX 281267<br>ATLANTA, GA 30384-1267 | | | |
| | | *2080914 | 07/ 28/ 2008 | $406,688.62 |
| | | | **SUBTOTAL** | **$406,688.62** |
| 209 | CISCO SYSTEMS CAPITAL CORPORATION<br>FILE NO. 73226<br>P.O. BOX 60000<br>SAN FRANCISCO, CA 94160-3230 | | | |
| | | *2079894 | 07/ 23/ 2008 | $91,294.14 |
| | | *2081885 | 08/ 01/ 2008 | $30,431.38 |
| | | *2085727 | 08/ 25/ 2008 | $14,749.78 |
| | | *2087023 | 09/ 02/ 2008 | $30,431.38 |
| | | | **SUBTOTAL** | **$166,906.68** |
| 210 | CITI INSTL TAX FREE RESERVES | | | |
| | | S06821714A7401 | 08/ 04/ 2008 | $75,000,000.00 |
| | | S06824626D3101 | 09/ 02/ 2008 | $100,000,000.00 |
| | | | **SUBTOTAL** | **$175,000,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 211 | CITIBANK CITICORP NORTH AMERICA PO BOX 7247-8614 PHILADELPHIA, PA 19170-8614 | | | |
| | | *363390 | 08/ 05/ 2008 | $87,500.00 |
| | | *364490 | 08/ 14/ 2008 | $87,500.00 |
| | | | **SUBTOTAL** | **$175,000.00** |
| 212 | CITIBANK, N.A. (MASTER) | | | |
| | | S0681780F81601 | 06/ 26/ 2008 | $4,166,666.67 |
| | | S0681891C3CB01 | 07/ 07/ 2008 | $6,250,000.00 |
| | | S068190109D101 | 07/ 08/ 2008 | $86.81 |
| | | S068190109DB01 | 07/ 08/ 2008 | $173.61 |
| | | S068190109DC01 | 07/ 08/ 2008 | $34.73 |
| | | S0682140FE4B01 | 08/ 01/ 2008 | $4,166,666.67 |
| | | S0682461F39201 | 09/ 02/ 2008 | $4,166,666.67 |
| | | | **SUBTOTAL** | **$18,750,295.16** |
| 213 | CITIC CAPITAL CHINA PARTNERS LP | | | |
| | | S0681930EC9301 | 07/ 11/ 2008 | $113,685.00 |
| | | S0682551739B01 | 09/ 11/ 2008 | $284,161.00 |
| | | | **SUBTOTAL** | **$397,846.00** |
| 214 | CITIC KA WAH BANK LTD | | | |
| | | S068172197FC01 | 06/ 20/ 2008 | $278,294.00 |
| | | | **SUBTOTAL** | **$278,294.00** |
| 215 | CITIGROUP FINANCIAL PROD. INC | | | |
| | | S0682141011101 | 08/ 01/ 2008 | $4,397,369.23 |
| | | | **SUBTOTAL** | **$4,397,369.23** |
| 216 | CITIGROUP GLOBAL MARKETS LTDLONDON | | | |
| | | S0681841121C01 | 07/ 02/ 2008 | $7,500.00 |
| | | S0681980E8B801 | 07/ 16/ 2008 | $223,885.42 |
| | | S0682050ACD301 | 07/ 23/ 2008 | $133,827.45 |
| | | | **SUBTOTAL** | **$365,212.87** |
| 217 | CITY INFORMATION SERVICES INC 571 CENTRAL AVENUE SUITE 111 MURRAY HILL, NJ 07974 | | | |
| | | *2084519 | 08/ 18/ 2008 | $1,083.75 |
| | | *2086965 | 09/ 02/ 2008 | $2,113.31 |
| | | *2087534 | 09/ 04/ 2008 | $6,880.00 |
| | | | **SUBTOTAL** | **$10,077.06** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 218 | CITY NETWORKS INC 90 BROAD STREET 20TH FLOOR NEW YORK, NY 10004 | | | |
| | | *2080724 | 07/ 25/ 2008 | $4,060.65 |
| | | *2083574 | 08/ 12/ 2008 | $18,624.67 |
| | | *2084607 | 08/ 18/ 2008 | $7.71 |
| | | | SUBTOTAL | $22,693.03 |
| 219 | CITY OF BOSTON OFFICE OF COLLECTOR OF TAXES PO BOX 55810 BOSTON, MA 02205 | | | |
| | | *2076813 | 07/ 09/ 2008 | $11,535.89 |
| | | | SUBTOTAL | $11,535.89 |
| 220 | CITY OF NEW YORK PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | | | |
| | | *2073697 | 06/ 23/ 2008 | $12,052.70 |
| | | *2088476 | 09/ 09/ 2008 | $4,111.20 |
| | | | SUBTOTAL | $16,163.90 |
| 221 | CITY OF PHOENIX | | | |
| | | S0681700D6E901 | 06/ 18/ 2008 | $271,800,346.95 |
| | | | SUBTOTAL | $271,800,346.95 |
| 222 | CLAYTON FIXED INCOME SERVICES INC 1700 LINCOLN STREET SUITE 1600 DENVER, CO 80203 | | | |
| | | *2078185 | 07/ 16/ 2008 | $4,240.00 |
| | | *2081651 | 07/ 31/ 2008 | $17,596.63 |
| | | *2085594 | 08/ 22/ 2008 | $5,825.00 |
| | | | SUBTOTAL | $27,661.63 |
| 223 | CLAYTON SERVICES INC 2 CORPORATE DRIVE 8TH FLOOR SHELTON, CT 06484 | | | |
| | | *1092337 | 08/ 28/ 2008 | $783,084.00 |
| | | *2073099 | 06/ 18/ 2008 | $900.00 |
| | | *2076921 | 07/ 09/ 2008 | $188.00 |
| | | *2086562 | 08/ 29/ 2008 | $6,960.00 |
| | | | SUBTOTAL | $791,132.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 224 | CLEAR CAPITAL.COM INC. 10875 PIONEER TRAIL 2ND FLOOR TRUCKEE, CA 96161 | | | |
| | | *2075963 | 07/ 02/ 2008 | $137,560.00 |
| | | *2086730 | 08/ 29/ 2008 | $1,815,620.00 |
| | | | **SUBTOTAL** | **$1,953,180.00** |
| 225 | CLEARBRIDGE ADVISORS LLC C\O LEGG MASON 100 LIGHT STREET BALTIMORE, MD 21202 | | | |
| | | *359997 | 07/ 07/ 2008 | $692,292.83 |
| | | *362484 | 07/ 28/ 2008 | $133,616.63 |
| | | *363355 | 08/ 04/ 2008 | $797,090.83 |
| | | *364294 | 08/ 12/ 2008 | $38,459.21 |
| | | *366750 | 09/ 08/ 2008 | $48,811.23 |
| | | *366980 | 09/ 09/ 2008 | $645,679.33 |
| | | | **SUBTOTAL** | **$2,355,950.06** |
| 226 | CLEARSTREAM BANKING LUXEMBOURG | | | |
| | | S0682471200E01 | 09/ 03/ 2008 | $25,494.21 |
| | | | **SUBTOTAL** | **$25,494.21** |
| 227 | CLEARY GOTTLIEB STEEN & HAMILTON ONE LIBERTY PLAZA NEW YORK, NY 10006 | | | |
| | | *2082825 | 08/ 07/ 2008 | $18,595.00 |
| | | *2085451 | 08/ 22/ 2008 | $26,834.54 |
| | | *2087112 | 09/ 03/ 2008 | $71,984.98 |
| | | *2088544 | 09/ 10/ 2008 | $1,075.53 |
| | | | **SUBTOTAL** | **$118,490.05** |
| 228 | CLIFFORD CHANCE 31 WEST 52ND STREET NEW YORK, NY 10019 | | | |
| | | *360511 | 07/ 10/ 2008 | $46,468.58 |
| | | *363392 | 08/ 05/ 2008 | $46,468.58 |
| | | *367343 | 09/ 12/ 2008 | $46,468.58 |
| | | | **SUBTOTAL** | **$139,405.74** |
| 229 | CLUNE CONSTRUCTION COMPANY L.P 10 SOUTH LASALLE STREET SUITE 300 CHICAGO, IL 60603 | | | |
| | | *2082254 | 08/ 05/ 2008 | $483,596.00 |
| | | | **SUBTOTAL** | **$483,596.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 230 | CMS FACILITIES MANAGEMENT<br>19 W 21ST STREET<br>SUITE 402<br>NEW YORK, NY 10019 | | | |
| | | *2073963 | 06/ 24/ 2008 | $280,679.17 |
| | | *2077270 | 07/ 10/ 2008 | $575.00 |
| | | *2077429 | 07/ 11/ 2008 | $270,645.42 |
| | | *2079888 | 07/ 23/ 2008 | $5,065.94 |
| | | *2081881 | 08/ 01/ 2008 | $5,065.94 |
| | | *2083737 | 08/ 13/ 2008 | $512.50 |
| | | *2085731 | 08/ 25/ 2008 | $275,548.77 |
| | | *2088093 | 09/ 08/ 2008 | $5,065.94 |
| | | *2088921 | 09/ 11/ 2008 | $350.00 |
| | | | SUBTOTAL | $843,508.68 |
| 231 | CMS INNOVATIVE CONSULTANTS<br>COSTELLO MAIONE SCHUCH INC.<br>EIGHT FLETCHER PLACE<br>MELVILLE, NY 11747 | | | |
| | | *2072906 | 06/ 17/ 2008 | $4,174.50 |
| | | *2073384 | 06/ 19/ 2008 | $11,538.80 |
| | | *2077295 | 07/ 10/ 2008 | $7,134.85 |
| | | *2080244 | 07/ 24/ 2008 | $4,188.76 |
| | | *2081560 | 07/ 31/ 2008 | $17,646.56 |
| | | *2082467 | 08/ 06/ 2008 | $10,155.01 |
| | | *2082842 | 08/ 07/ 2008 | $6,041.54 |
| | | *2083573 | 08/ 12/ 2008 | $3,168.87 |
| | | *2083635 | 08/ 13/ 2008 | $4,029.63 |
| | | *2084910 | 08/ 20/ 2008 | $3,021.00 |
| | | *2086320 | 08/ 28/ 2008 | $36,412.98 |
| | | *2088224 | 09/ 08/ 2008 | $10,004.30 |
| | | | SUBTOTAL | $117,516.80 |
| 232 | CMS LOGISTICS LLC<br>31 MARTHAS DRIVE<br>FREEHOLD, NJ 07728 | | | |
| | | *2073974 | 06/ 24/ 2008 | $15,750.00 |
| | | *2074362 | 06/ 25/ 2008 | $5,760.00 |
| | | *2079910 | 07/ 23/ 2008 | $15,750.00 |
| | | *2080272 | 07/ 24/ 2008 | $5,550.00 |
| | | *2087856 | 09/ 05/ 2008 | $5,220.00 |
| | | | SUBTOTAL | $48,030.00 |
| 233 | CMU - SEB | | | |
| | | S06820310F8201 | 07/ 21/ 2008 | $591,000.00 |
| | | S0682050F88501 | 07/ 23/ 2008 | $1,093,000.00 |
| | | S0682170BA0701 | 08/ 04/ 2008 | $702,000.00 |
| | | | SUBTOTAL | $2,386,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 234 | CNBC INC<br>PO BOX 402315<br>ATLANTA, GA 30384-2315 | | | |
| | | *2077138 | 07/ 10/ 2008 | $15,577.00 |
| | | | SUBTOTAL | $15,577.00 |
| 235 | COGENT CONSULTING<br>382 SPRINGFIELD AVENUE - SUITE 517<br>SUMMIT, NJ 07901 | | | |
| | | *2073293 | 06/ 19/ 2008 | $29,000.00 |
| | | *2073563 | 06/ 20/ 2008 | $25,000.00 |
| | | *2084991 | 08/ 20/ 2008 | $25,000.00 |
| | | | SUBTOTAL | $79,000.00 |
| 236 | COGNIZANT TECHNOLOGY SOLUTIONS<br>PO BOX 822347<br>PHILADELPHIA, PA 19182-2347 | | | |
| | | *2073723 | 06/ 23/ 2008 | $104,942.00 |
| | | *2075244 | 06/ 30/ 2008 | $33,400.00 |
| | | *2075245 | 06/ 30/ 2008 | $81,920.00 |
| | | *2083855 | 08/ 14/ 2008 | $4,800.00 |
| | | *2084349 | 08/ 15/ 2008 | $22,720.00 |
| | | *2084587 | 08/ 18/ 2008 | $89,192.00 |
| | | *2084836 | 08/ 19/ 2008 | $16,960.00 |
| | | *2088820 | 09/ 11/ 2008 | $10,080.00 |
| | | | SUBTOTAL | $364,014.00 |
| 237 | COLDSPARK LLC<br>10901 W. 120TH AVE<br>SUITE 150<br>BROOMFIELD, CO 80020 | | | |
| | | *2086859 | 09/ 02/ 2008 | $84,000.00 |
| | | | SUBTOTAL | $84,000.00 |
| 238 | COLLABNET INC.<br>8000 MARINA BOULEVARD<br>SUITE 600<br>BRISBANE, CA 94005-1865 | | | |
| | | *366967 | 09/ 09/ 2008 | $35,995.00 |
| | | | SUBTOTAL | $35,995.00 |
| 239 | COLLATERAL HELD | | | |
| | | S06817716A0E01 | 06/ 25/ 2008 | $346,446.32 |
| | | S0681822422E01 | 06/ 30/ 2008 | $476,363.70 |
| | | S0681981499601 | 07/ 16/ 2008 | $541,322.40 |
| | | | SUBTOTAL | $1,364,132.42 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 240 | COLUMBIA INSTITUTIONAL WIRE ACC/ BNF/ CA TAX EXEMPT RESERVES/ / ACCT 4000161655 REF FUND 231 | | | |
| | | S06821414FE101 | 08/ 01/ 2008 | $150,000,000.00 |
| | | | **SUBTOTAL** | **$150,000,000.00** |
| 241 | COLUMBIA INSTITUTIONAL WIRE ACCT/ BNF/ NATIONS TAX EXEMPT RESERVE/ / ACCT 4000161655 REF FUND 231 | | | |
| | | S06821414FE501 | 08/ 01/ 2008 | $300,000,000.00 |
| | | | **SUBTOTAL** | **$300,000,000.00** |
| 242 | COLUMBIA INSTITUTIONAL WIRE ACCT/ BNF/ COLUMBIA MM RESERVE-4000161655/ / FUND 231 | | | |
| | | S0681841733001 | 07/ 02/ 2008 | $250,000,000.00 |
| | | S06819214E9F01 | 07/ 10/ 2008 | $200,000,000.00 |
| | | S068233139A701 | 08/ 20/ 2008 | $200,000,000.00 |
| | | S06824626D4101 | 09/ 02/ 2008 | $500,000,000.00 |
| | | S06824712A6B01 | 09/ 03/ 2008 | $300,000,000.00 |
| | | | **SUBTOTAL** | **$1,450,000,000.00** |
| 243 | COLUMBIA INSTITUTIONAL WIRE ACCT/ BNF/ NATIONS MUNI RESERVE/ / ACCT 4000161655 REF FUND 231 | | | |
| | | S068206144A801 | 07/ 24/ 2008 | $250,000,000.00 |
| | | S06821414FE601 | 08/ 01/ 2008 | $300,000,000.00 |
| | | S06824626DF701 | 09/ 02/ 2008 | $300,000,000.00 |
| | | | **SUBTOTAL** | **$850,000,000.00** |
| 244 | COLUMBIA UNIVERSITY 475 RIVERSIDE DRIVE SUITE 964 - MAIL CODE 7724 NEW YORK, NY 10115 | | | |
| | | *2078042 | 07/ 16/ 2008 | $3,054.00 |
| | | *2080123 | 07/ 23/ 2008 | $1,500.00 |
| | | *2085460 | 08/ 22/ 2008 | $7,500.00 |
| | | *2087113 | 09/ 03/ 2008 | $2,300.00 |
| | | *2087594 | 09/ 05/ 2008 | $500.00 |
| | | | **SUBTOTAL** | **$14,854.00** |
| 245 | COMITTED FACILITY | | | |
| | | S06818415A2801 | 07/ 02/ 2008 | $505,555.56 |
| | | | **SUBTOTAL** | **$505,555.56** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 246 | COMMERZBANK | | | |
| | | S06820614DA401 | 07/ 24/ 2008 | $215,000,000.00 |
| | | | **SUBTOTAL** | **$215,000,000.00** |
| 247 | COMMERZBANK AG | | | |
| | | S06821810DEA01 | 08/ 05/ 2008 | $685,300.00 |
| | | S068219127A701 | 08/ 06/ 2008 | $590,377.58 |
| | | S068240153DD01 | 08/ 27/ 2008 | $325,308.62 |
| | | S0682401555401 | 08/ 27/ 2008 | $325,308.61 |
| | | S0682401566001 | 08/ 27/ 2008 | $369,050.17 |
| | | S0682401566101 | 08/ 27/ 2008 | $369,050.17 |
| | | | **SUBTOTAL** | **$2,664,395.15** |
| 248 | COMMERZBANK/ BNF/ FAV COMMERZ GRAND CAYMAN | | | |
| | | S068176121A901 | 06/ 24/ 2008 | $215,000,000.00 |
| | | S06817916A9A01 | 06/ 27/ 2008 | $215,000,000.00 |
| | | S0682261323001 | 08/ 13/ 2008 | $150,000,000.00 |
| | | | **SUBTOTAL** | **$580,000,000.00** |
| 249 | COMMISSION SERVICES | | | |
| | | S0681831733401 | 07/ 01/ 2008 | $50,000.00 |
| | | S06822014F3101 | 08/ 07/ 2008 | $25,000.00 |
| | | | **SUBTOTAL** | **$75,000.00** |
| 250 | COMNETIX COMPUTER SYSTEMS INC 2872 BRISTOL CIRCLE SUITE 100 OAKVILLE ON CANADA, L6H 6G4 CANADA | | | |
| | | *2084724 | 08/ 19/ 2008 | $10,674.94 |
| | | | **SUBTOTAL** | **$10,674.94** |
| 251 | COMPLIANCE DATA CENTER INC PO BOX 105835 ATLANTA, GA 30348 | | | |
| | | *2084343 | 08/ 15/ 2008 | $17,927.50 |
| | | *2087161 | 09/ 03/ 2008 | $16,036.60 |
| | | | **SUBTOTAL** | **$33,964.10** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 252 | COMPUTER ASSOCIATES INTERNATIONAL INC BOX 3591 P.O. BOX 8500 PHILADELPHIA, PA 19178-3591 | | | |
| | | *2084409 | 08/ 18/ 2008 | $17,390.00 |
| | | *2084716 | 08/ 19/ 2008 | $30,000.00 |
| | | | **SUBTOTAL** | **$47,390.00** |
| 253 | COMPUTER FINANCIAL CONSULTANTS INC P.O. BOX 911319 DALLAS, TX 75391-1319 | | | |
| | | *2088343 | 09/ 09/ 2008 | $250,000.00 |
| | | | **SUBTOTAL** | **$250,000.00** |
| 254 | COMPUTERSHARE INC. 14257 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | |
| | | *2083498 | 08/ 12/ 2008 | $25,891.00 |
| | | | **SUBTOTAL** | **$25,891.00** |
| 255 | COMPUTERSHARE SHAREHOLDER SERVICES/ BNF/ REF FUNDING FOR LBHI DIV PYMT | | | |
| | | S0681831602E01 | 07/ 01/ 2008 | $70,083,333.33 |
| | | S0681970FEEA01 | 07/ 15/ 2008 | $778,468.75 |
| | | S068228110A401 | 08/ 15/ 2008 | $828,604.17 |
| | | S068228110A501 | 08/ 15/ 2008 | $37,712,812.50 |
| | | S0682461EF0201 | 09/ 02/ 2008 | $12,153,750.00 |
| | | | **SUBTOTAL** | **$121,556,968.75** |
| 256 | CONSTELLATION PLACE LLC 135 S. LASALLE   DEPT 6575 CHICAGO, IL 60674-6575 | | | |
| | | *250982 | 07/ 10/ 2008 | $175,506.41 |
| | | *256284 | 08/ 05/ 2008 | $175,506.41 |
| | | *263327 | 09/ 12/ 2008 | $175,506.41 |
| | | | **SUBTOTAL** | **$526,519.23** |
| 257 | CONTI, JOSEPH 2095 SHELLEY PLACE EAST MEADOW, NY 11554 | | | |
| | | *365871 | 08/ 28/ 2008 | $8,193.80 |
| | | | **SUBTOTAL** | **$8,193.80** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 258 | COOPERHALL PRESS INC C/ O FREDERICK KANTOR & COMPANY 45 W 36TH STREET 7TH FLOOR NEW YORK, NY 10018 | | | |
| | | *2081256 | 07/ 29/ 2008 | $4,560.00 |
| | | *2083838 | 08/ 14/ 2008 | $3,360.00 |
| | | *2086318 | 08/ 28/ 2008 | $21,000.00 |
| | | *2086746 | 08/ 29/ 2008 | $19,500.00 |
| | | *2087714 | 09/ 05/ 2008 | $6,500.00 |
| | | *259314 | 08/ 21/ 2008 | $6,840.00 |
| | | | **SUBTOTAL** | **$61,760.00** |
| 259 | CORBIS CORPORATION 13159 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | |
| | | *2088533 | 09/ 10/ 2008 | $7,600.00 |
| | | | **SUBTOTAL** | **$7,600.00** |
| 260 | CORE STAFFING SERVICES INC 59 MAIDEN LANE 23RD  FLOOR NEW YORK, NY 10038 | | | |
| | | *2073757 | 06/ 23/ 2008 | $16,250.00 |
| | | | **SUBTOTAL** | **$16,250.00** |
| 261 | CORNELL UNIVERSITY 260 DAY HALL ITHACA, NY 14853 | | | |
| | | *2076243 | 07/ 07/ 2008 | $1,373.13 |
| | | *2078040 | 07/ 16/ 2008 | $3,625.00 |
| | | *2079178 | 07/ 22/ 2008 | $1,500.00 |
| | | *2083407 | 08/ 12/ 2008 | $4,550.00 |
| | | *2085440 | 08/ 22/ 2008 | $7,500.00 |
| | | *2085441 | 08/ 22/ 2008 | $7,500.00 |
| | | *2085450 | 08/ 22/ 2008 | $4,550.00 |
| | | *2087623 | 09/ 05/ 2008 | $250.00 |
| | | *2087624 | 09/ 05/ 2008 | $1,000.00 |
| | | *2088039 | 09/ 08/ 2008 | $250.00 |
| | | | **SUBTOTAL** | **$32,098.13** |
| 262 | CORPORATE PARK ASSOCIATES C/ O SUDLER MANAGEMENT CO. 300 INTERPLACE PARKWAY BUILDING C PARSIPPANY, NJ 07054 | | | |
| | | *360650 | 07/ 10/ 2008 | $34,446.85 |
| | | *363536 | 08/ 05/ 2008 | $154,704.35 |
| | | *367362 | 09/ 12/ 2008 | $154,704.35 |
| | | | **SUBTOTAL** | **$343,855.55** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    **Page  49   Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 263 | CORPORATE TRANSPORTATION GROUP 335 BOND STREET BROOKLYN, NY 11231 | | | |
| | | *361149 | 07/ 16/ 2008 | $27,303.30 |
| | | *362443 | 07/ 28/ 2008 | $6,427.51 |
| | | *362755 | 07/ 30/ 2008 | $15,710.10 |
| | | *365558 | 08/ 22/ 2008 | $27,412.14 |
| | | *367173 | 09/ 10/ 2008 | $7,156.72 |
| | | | SUBTOTAL | $84,009.77 |
| 264 | CORPORATE TRUST AND AGENCY GROUP | | | |
| | | S06825512BD201 | 09/ 11/ 2008 | $1,000,225,000.00 |
| | | | SUBTOTAL | $1,000,225,000.00 |
| 265 | CORPORATE TRUST CLEARING ACCT | | | |
| | | S0682120E45A01 | 07/ 30/ 2008 | $970,151,829.87 |
| | | | SUBTOTAL | $970,151,829.87 |
| 266 | CORPORATE TRUST SERVICES | | | |
| | | S068242168CF01 | 08/ 29/ 2008 | $3,997,576.49 |
| | | S0682421691401 | 08/ 29/ 2008 | $180,104.17 |
| | | | SUBTOTAL | $4,177,680.66 |
| 267 | CORPORATE TRUST WIRE CLEARING | | | |
| | | S0681770DD2401 | 06/ 25/ 2008 | $165,565,000.00 |
| | | | SUBTOTAL | $165,565,000.00 |
| 268 | CORPORATION SERVICE COMPANY P.O. BOX 13397 PHILADELPHIA, PA 19101 | | | |
| | | *361141 | 07/ 16/ 2008 | $276.00 |
| | | *362438 | 07/ 28/ 2008 | $6,316.00 |
| | | *362926 | 07/ 31/ 2008 | $1,587.24 |
| | | *363368 | 08/ 04/ 2008 | $1,643.00 |
| | | *365799 | 08/ 28/ 2008 | $859.00 |
| | | *366408 | 09/ 03/ 2008 | $767.40 |
| | | *366970 | 09/ 09/ 2008 | $331.00 |
| | | | SUBTOTAL | $11,779.64 |

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 269 | CORRECTNET INC<br>200 MOTOR PARKWAY<br>SUITE C16<br>HAUPPAUGE, NY 11788 | | | |
| | | *359783 | 07/ 03/ 2008 | $44,874.06 |
| | | *362257 | 07/ 25/ 2008 | $104,904.00 |
| | | *366238 | 09/ 02/ 2008 | $45,933.66 |
| | | | SUBTOTAL | $195,711.72 |
| 270 | CORSALINI, ENRICO<br>MOTOAZABU<br>TOKYO, 13, 106-0046 JAPAN | | | |
| | | *35390 | 06/ 23/ 2008 | $10,586.64 |
| | | | SUBTOTAL | $10,586.64 |
| 271 | CPR AND CDR TECHNOLOGIES INC<br>6280 SAN IGNACIO AVE SUITE A<br>SAN JOSE, CA 95119-1365 | | | |
| | | *2080722 | 07/ 25/ 2008 | $5,418.75 |
| | | *2085809 | 08/ 26/ 2008 | $5,418.75 |
| | | *2086861 | 09/ 02/ 2008 | $5,418.75 |
| | | *252416 | 07/ 17/ 2008 | $-4,968.00 |
| | | | SUBTOTAL | $11,288.25 |
| 272 | CPT GLOBAL INC.<br>410 PARK AVE 15TH FL<br>NEW YORK, NY 10022-4407 | | | |
| | | *358531 | 06/ 23/ 2008 | $50,000.00 |
| | | | SUBTOTAL | $50,000.00 |
| 273 | CQG INC<br>ATTN: BILLING<br>1050 17TH STREET-SUITE 2000<br>DENVER, CO 80265 | | | |
| | | *2073914 | 06/ 24/ 2008 | $7,282.75 |
| | | *2080531 | 07/ 25/ 2008 | $13,971.32 |
| | | *2081266 | 07/ 29/ 2008 | $3,557.75 |
| | | *367192 | 09/ 11/ 2008 | $7,610.11 |
| | | | SUBTOTAL | $32,421.93 |
| 274 | CREATIVE NETWORK SYSTEMS INC<br>GENERAL POST OFFICE<br>PO BOX 27737<br>NEW YORK, NY 10087-7737 | | | |
| | | *2073212 | 06/ 19/ 2008 | $4,820.50 |
| | | *2073466 | 06/ 20/ 2008 | $5,055.88 |
| | | *2076056 | 07/ 03/ 2008 | $4,905.75 |
| | | *2076264 | 07/ 07/ 2008 | $11,476.01 |
| | | *2076630 | 07/ 08/ 2008 | $2,417.50 |
| | | *2079029 | 07/ 21/ 2008 | $2,689.25 |
| | | *2079208 | 07/ 22/ 2008 | $3,675.63 |
| | | *2080843 | 07/ 28/ 2008 | $4,572.50 |
| | | *2081261 | 07/ 29/ 2008 | $5,001.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                     **Page  51    Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | *2081991 | 08/ 04/ 2008 | $2,689.25 |
| | | *2082260 | 08/ 05/ 2008 | $2,995.00 |
| | | *2083415 | 08/ 12/ 2008 | $2,526.50 |
| | | *2083639 | 08/ 13/ 2008 | $3,105.00 |
| | | *2085751 | 08/ 25/ 2008 | $2,573.00 |
| | | *2085947 | 08/ 26/ 2008 | $3,091.25 |
| | | *2088764 | 09/ 11/ 2008 | $12,709.88 |
| | | | **SUBTOTAL** | **$74,303.90** |
| 275 | CREDIT SUISSE | | | |
| | | S06817115A2701 | 06/ 19/ 2008 | $300,000,000.00 |
| | | S0681892500E01 | 07/ 07/ 2008 | $300,000,000.00 |
| | | S06821714C6A01 | 08/ 04/ 2008 | $300,000,000.00 |
| | | | **SUBTOTAL** | **$900,000,000.00** |
| 276 | CREDIT SUISSE FINANCIAL PRODUCTSLONDON | | | |
| | | S0681700BB7901 | 06/ 18/ 2008 | $10,500,000.00 |
| | | S0681710B3B501 | 06/ 19/ 2008 | $14,000,000.00 |
| | | S0681720EE4601 | 06/ 20/ 2008 | $3,000,000.00 |
| | | S0681760AAC901 | 06/ 24/ 2008 | $1,500,000.00 |
| | | S0681770CD0701 | 06/ 25/ 2008 | $1,500,000.00 |
| | | S0681840B18201 | 07/ 02/ 2008 | $14,500,000.00 |
| | | S0681850D81C01 | 07/ 03/ 2008 | $3,000,000.00 |
| | | S0681920D34C01 | 07/ 10/ 2008 | $7,000,000.00 |
| | | S0681930B24501 | 07/ 11/ 2008 | $1,500,000.00 |
| | | S0681960CE5301 | 07/ 14/ 2008 | $3,500,000.00 |
| | | S0681970E76601 | 07/ 15/ 2008 | $23,500,000.00 |
| | | S0681980C49F01 | 07/ 16/ 2008 | $1,000,000.00 |
| | | S0682000CF9501 | 07/ 18/ 2008 | $1,000,000.00 |
| | | S0682030F9DD01 | 07/ 21/ 2008 | $3,500,000.00 |
| | | S0682170B9FA01 | 08/ 04/ 2008 | $1,430,000.00 |
| | | S0682310E06501 | 08/ 18/ 2008 | $4,000,000.00 |
| | | S0682330BC5B01 | 08/ 20/ 2008 | $2,500,000.00 |
| | | S0682350CEDE01 | 08/ 22/ 2008 | $2,500,000.00 |
| | | S0682400DD6C01 | 08/ 27/ 2008 | $1,500,000.00 |
| | | S0682461D35901 | 09/ 02/ 2008 | $7,000,000.00 |
| | | S0682470BC5701 | 09/ 03/ 2008 | $4,544,000.00 |
| | | S0682561406601 | 09/ 12/ 2008 | $4,400,000.00 |
| | | | **SUBTOTAL** | **$116,874,000.00** |
| 277 | CREDIT SUISSE FIRST BOSTON INTL | | | |
| | | S06817009F4901 | 06/ 18/ 2008 | $116,226.74 |
| | | S0681770C96F01 | 06/ 25/ 2008 | $1,065,436.72 |
| | | S0681770C97001 | 06/ 25/ 2008 | $526,008.60 |
| | | S0682491017B01 | 09/ 05/ 2008 | $11,154,990.08 |
| | | S0682491017C01 | 09/ 05/ 2008 | $10,579,982.03 |
| | | | **SUBTOTAL** | **$23,442,644.17** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 278 | CREDIT SUISSE ZURICH | | | |
| | | S0681901260701 | 07/08/2008 | $32,150.00 |
| | | | **SUBTOTAL** | **$32,150.00** |
| 279 | CREEL GARCIA CUELLAR Y MUGGENBURG SC PASEO DE LOS TAMARINDOS 60 PISO 3 BOSQUES DE LAS LOMAS MEXICO CITY, 05120 MEXICO | | | |
| | | *1091132 | 08/26/2008 | $8,971.81 |
| | | *2081907 | 08/01/2008 | $24,417.38 |
| | | | **SUBTOTAL** | **$33,389.19** |
| 280 | CRESCENT TC INVESTORS LLP CRESCENT OFFICE TOWERS PO BOX 841772 DALLAS, TX 75284-1772 | | | |
| | | *251008 | 07/10/2008 | $49,944.31 |
| | | *256376 | 08/05/2008 | $44,299.19 |
| | | *263354 | 09/12/2008 | $44,299.19 |
| | | | **SUBTOTAL** | **$138,542.69** |
| 281 | CRUIKSHANK, THOMAS H 5949 SHERRY LANE STERLING PLAZA SUITE 1035 DALLAS, TX 75225 | | | |
| | | *2073382 | 06/19/2008 | $34,999.00 |
| | | *2079775 | 07/23/2008 | $1,476.19 |
| | | *2084206 | 08/15/2008 | $2,296.82 |
| | | | **SUBTOTAL** | **$38,772.01** |
| 282 | CSCDA STUDENT HOUSING UCI-COI FUND | | | |
| | | S0682120EAD601 | 07/30/2008 | $219,987,071.15 |
| | | | **SUBTOTAL** | **$219,987,071.15** |
| 283 | CSCDA TRANS 2008 | | | |
| | | S0681830C4A401 | 07/01/2008 | $863,766,530.55 |
| | | | **SUBTOTAL** | **$863,766,530.55** |
| 284 | CTOL | | | |
| | | S0681961591901 | 07/14/2008 | $329,263,569.00 |
| | | | **SUBTOTAL** | **$329,263,569.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 285 | CURRENT COMMUNICATIONS & 2600 W. 23RD STREET BROADVIEW, IL 60155 | | | |
| | | *2076834 | 07/ 09/ 2008 | $630.00 |
| | | *2079774 | 07/ 23/ 2008 | $21,773.00 |
| | | *2086862 | 09/ 02/ 2008 | $988.00 |
| | | | SUBTOTAL | $23,391.00 |
| 286 | CUSHMAN & WAKEFIELD INC 70 HUDSON STREET ATTN: DELSY PORTUHONDO 101 HUDSON BUILDING JERSEY CITY, NJ 07305 | | | |
| | | *2084410 | 08/ 18/ 2008 | $1,312.50 |
| | | *357847 | 06/ 17/ 2008 | $57,371.96 |
| | | *357850 | 06/ 17/ 2008 | $529,514.63 |
| | | *359302 | 06/ 30/ 2008 | $9,349.27 |
| | | *359303 | 06/ 30/ 2008 | $121,695.04 |
| | | *359304 | 06/ 30/ 2008 | $106,666.06 |
| | | *360493 | 07/ 10/ 2008 | $460,563.72 |
| | | *360656 | 07/ 10/ 2008 | $161,384.10 |
| | | *361458 | 07/ 18/ 2008 | $41,119.86 |
| | | *361460 | 07/ 18/ 2008 | $97,731.25 |
| | | *361461 | 07/ 18/ 2008 | $112,597.09 |
| | | *361617 | 07/ 21/ 2008 | $663,159.58 |
| | | *363378 | 08/ 05/ 2008 | $6,363.06 |
| | | *363379 | 08/ 05/ 2008 | $23,756.53 |
| | | *363381 | 08/ 05/ 2008 | $63,954.94 |
| | | *363550 | 08/ 06/ 2008 | $44,010.08 |
| | | *363879 | 08/ 08/ 2008 | $551,329.68 |
| | | *363880 | 08/ 08/ 2008 | $170,301.32 |
| | | *364306 | 08/ 13/ 2008 | $212,462.66 |
| | | *364307 | 08/ 13/ 2008 | $132,181.10 |
| | | *364308 | 08/ 13/ 2008 | $115,266.97 |
| | | *364478 | 08/ 14/ 2008 | $775.00 |
| | | *364479 | 08/ 14/ 2008 | $45,333.24 |
| | | *365283 | 08/ 21/ 2008 | $672,728.36 |
| | | *367033 | 09/ 10/ 2008 | $172,248.24 |
| | | *367035 | 09/ 10/ 2008 | $464,640.79 |
| | | *367190 | 09/ 11/ 2008 | $18,692.79 |
| | | *367191 | 09/ 11/ 2008 | $18,126.06 |
| | | *367325 | 09/ 11/ 2008 | $120,349.76 |
| | | | SUBTOTAL | $5,194,985.64 |
| 287 | CVC EUROPEAN EQUITY PTNRS III LP | | | |
| | | S0682411687101 | 08/ 28/ 2008 | $27,118.18 |
| | | S0682411687D01 | 08/ 28/ 2008 | $51,904.20 |
| | | | SUBTOTAL | $79,022.38 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 288 | DAIRYLAND USA CORP<br>1300 VIELE AVE<br>BRONX, NY 10474 | | | |
| | | *2073923 | 06/ 24/ 2008 | $1,429.14 |
| | | *2075417 | 06/ 30/ 2008 | $1,105.87 |
| | | *2075733 | 07/ 02/ 2008 | $1,816.72 |
| | | *2077820 | 07/ 15/ 2008 | $2,291.40 |
| | | *2078545 | 07/ 17/ 2008 | $1,762.55 |
| | | *2081255 | 07/ 29/ 2008 | $2,555.27 |
| | | *2082273 | 08/ 05/ 2008 | $1,674.16 |
| | | *2084205 | 08/ 15/ 2008 | $869.05 |
| | | *2085620 | 08/ 22/ 2008 | $2,077.00 |
| | | *2086745 | 08/ 29/ 2008 | $995.78 |
| | | *2086863 | 09/ 02/ 2008 | $1,801.51 |
| | | | **SUBTOTAL** | **$18,378.45** |
| 289 | DALLAS CLEARING ACCT | | | |
| | | S0681770DD2D01 | 06/ 25/ 2008 | $300,479,452.88 |
| | | | **SUBTOTAL** | **$300,479,452.88** |
| 290 | DANSKE BANKE COPENHAGEN | | | |
| | | S06822612C2101 | 08/ 13/ 2008 | $500,000,000.00 |
| | | S0682271522601 | 08/ 14/ 2008 | $500,000,000.00 |
| | | | **SUBTOTAL** | **$1,000,000,000.00** |
| 291 | DATA INC.<br>72 SUMMIT AVENUE<br>MONTVALE, NJ 07645 | | | |
| | | *358528 | 06/ 23/ 2008 | $41,205.00 |
| | | | **SUBTOTAL** | **$41,205.00** |
| 292 | DATA KINETICS LTD<br>2460 LANCASTER ROAD<br>OTTAWA ONTARIO, K1B 4S5 CANADA | | | |
| | | *2079772 | 07/ 23/ 2008 | $38,725.50 |
| | | | **SUBTOTAL** | **$38,725.50** |
| 293 | DATACERT INC<br>P.O. BOX 676051<br>DALLAS, TX 75267-6051 | | | |
| | | *2076274 | 07/ 07/ 2008 | $15,000.00 |
| | | *2078546 | 07/ 17/ 2008 | $71,500.00 |
| | | | **SUBTOTAL** | **$86,500.00** |
| 294 | DAVID J GREENE AND COMPANY<br>LLC | | | |
| | | S068256110F801 | 09/ 12/ 2008 | $49,360,812.32 |
| | | | **SUBTOTAL** | **$49,360,812.32** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 295 | DBA 24 HRS 5380 W. 34TH STREET SUITE #235 HOUSTON, TX 77092 | | | |
| | | *358790 | 06/ 25/ 2008 | $26,340.00 |
| | | | **SUBTOTAL** | **$26,340.00** |
| 296 | DBRS INC DBRS TOWER 181 UNIVERSITY AVENUE SUITE 700 TORONTO, ON M5H 3M7 CANADA | | | |
| | | *2073782 | 06/ 23/ 2008 | $59,000.00 |
| | | *2078678 | 07/ 17/ 2008 | $90,000.00 |
| | | *2088953 | 09/ 11/ 2008 | $2,000.00 |
| | | | **SUBTOTAL** | **$151,000.00** |
| 297 | DCG 02002 D | | | |
| | | S0682470C8A101 | 09/ 03/ 2008 | $124,995,000.00 |
| | | | **SUBTOTAL** | **$124,995,000.00** |
| 298 | DEALER 6036 | | | |
| | | S0682141531101 | 08/ 01/ 2008 | $50,000,000.00 |
| | | S06824627C8C01 | 09/ 02/ 2008 | $65,000,000.00 |
| | | | **SUBTOTAL** | **$115,000,000.00** |
| 299 | DECHERT LLP PO BOX 7247-6643 PHILADELPHIA, PA 19170-6643 | | | |
| | | *361459 | 07/ 18/ 2008 | $128,000.00 |
| | | *364476 | 08/ 14/ 2008 | $128,000.00 |
| | | | **SUBTOTAL** | **$256,000.00** |
| 300 | DECISION DESIGN CORPORATION 2201 WAUKEGAN ROAD SUITE S140 BANNOCKBURN, IL 60015 | | | |
| | | *2083836 | 08/ 14/ 2008 | $22,312.50 |
| | | *2086095 | 08/ 28/ 2008 | $30,437.50 |
| | | *2088981 | 09/ 11/ 2008 | $17,875.00 |
| | | | **SUBTOTAL** | **$70,625.00** |
| 301 | DEER PARK SPRING WATER P.O. BOX 856192 LOUISVILLE, KY 40285-6192 | | | |
| | | *2083420 | 08/ 12/ 2008 | $4,938.96 |
| | | *2084422 | 08/ 18/ 2008 | $6,643.41 |
| | | | **SUBTOTAL** | **$11,582.37** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    **Page  56    Of   213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 302 | DELAWARE SECRETARY OF STATE FRANCHISE TAX DIVISION TOWNSEND BUILDING DOVER, DE 19901 | | | |
| | | *2080826 | 07/ 28/ 2008 | $33,000.00 |
| | | *2080828 | 07/ 28/ 2008 | $33,000.00 |
| | | *2086415 | 08/ 28/ 2008 | $5,684.00 |
| | | | **SUBTOTAL** | **$71,684.00** |
| 303 | DELL MARKETING L.P. C\O DELL USA L.P. BOX 643561 PITTSBURGH, PA 15264-3561 | | | |
| | | *2073870 | 06/ 23/ 2008 | $4,342.06 |
| | | *2074544 | 06/ 26/ 2008 | $3,931.18 |
| | | *2077555 | 07/ 14/ 2008 | $1,664.92 |
| | | *2078802 | 07/ 18/ 2008 | $19,979.05 |
| | | *2079030 | 07/ 21/ 2008 | $20,333.23 |
| | | *2080453 | 07/ 24/ 2008 | $635.58 |
| | | *2080841 | 07/ 28/ 2008 | $11.24 |
| | | *2081990 | 08/ 04/ 2008 | $9,526.22 |
| | | *2084417 | 08/ 18/ 2008 | $3,641.22 |
| | | *2085469 | 08/ 22/ 2008 | $2,961.75 |
| | | *2085717 | 08/ 25/ 2008 | $5,896.24 |
| | | *2088079 | 09/ 08/ 2008 | $9,193.44 |
| | | | **SUBTOTAL** | **$82,116.13** |
| 304 | DELL MEXICO SD DE CV PASEO DE LA REFORMA 2620 PISO II COL. LOMAS ALTAS CP 11950 MEXICO DF DELEG MIGUEL HIDALGO MEXICO, 00000 MEXICO | | | |
| | | *2079985 | 07/ 23/ 2008 | $10,133.16 |
| | | | **SUBTOTAL** | **$10,133.16** |
| 305 | DELOITTE & TOUCHE PO BOX 7247-6446 PHILADELPHIA, PA 19170-6446 | | | |
| | | *2072950 | 06/ 18/ 2008 | $22,615.00 |
| | | *2073463 | 06/ 20/ 2008 | $37,000.00 |
| | | *2078035 | 07/ 16/ 2008 | $110,500.00 |
| | | *2086483 | 08/ 29/ 2008 | $25,000.00 |
| | | *2088516 | 09/ 10/ 2008 | $20,000.00 |
| | | | **SUBTOTAL** | **$215,115.00** |
| 306 | DELOITTE CONSULTING LLP PO BOX 7247-6447 PHILADELPHIA, PA 19170-6447 | | | |
| | | *359483 | 07/ 01/ 2008 | $250,000.00 |
| | | | **SUBTOTAL** | **$250,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    Page  57   Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 307 | DELOITTE TAX LLP<br>P.O. BOX 2079<br>CAROL STREAM, IL 60132-2079 | | | |
| | | *2073946 | 06/ 24/ 2008 | $171,074.00 |
| | | *2074157 | 06/ 25/ 2008 | $200,147.00 |
| | | *2080336 | 07/ 24/ 2008 | $394,085.00 |
| | | | SUBTOTAL | $765,306.00 |
| 308 | DEPARTMENT OF FINANCE AND ADMINISTRATION<br>CORPORATION INCOME TAX<br>BOX 919<br>LITTLE ROCK, AR 72203 | | | |
| | | *2089054 | 09/ 12/ 2008 | $10,190.00 |
| | | | SUBTOTAL | $10,190.00 |
| 309 | DETICA LIMITED<br>SURREY RESEARCH PARK<br>SURREY<br>GUILDFORD, 9U27YP UNITED KINGDOM | | | |
| | | *2074586 | 06/ 26/ 2008 | $37,500.00 |
| | | *2080637 | 07/ 25/ 2008 | $18,750.00 |
| | | | SUBTOTAL | $56,250.00 |
| 310 | DEUTCHE BANK | | | |
| | | S068219125A101 | 08/ 06/ 2008 | $600,000,000.00 |
| | | | SUBTOTAL | $600,000,000.00 |
| 311 | DEUTSCHE BANK AG | | | |
| | | S0682121302A01 | 07/ 30/ 2008 | $1,000,000,000.00 |
| | | | SUBTOTAL | $1,000,000,000.00 |
| 312 | DEUTSCHE BANK AG LONDON | | | |
| | | S06821710E3B01 | 08/ 04/ 2008 | $32,096,699.20 |
| | | S0682250EFC201 | 08/ 12/ 2008 | $685,385.36 |
| | | | SUBTOTAL | $32,782,084.56 |
| 313 | DEUTSCHE BANK SECURITIES | | | |
| | | S0681760C15001 | 06/ 24/ 2008 | $726,144.84 |
| | | S0681760C15601 | 06/ 24/ 2008 | $394,153.28 |
| | | S0681760C15701 | 06/ 24/ 2008 | $15,545.16 |
| | | S0681760C15801 | 06/ 24/ 2008 | $277,994.08 |
| | | S0681760C15901 | 06/ 24/ 2008 | $63,142.08 |
| | | S0681760C15A01 | 06/ 24/ 2008 | $18,588.84 |
| | | S0681760C15B01 | 06/ 24/ 2008 | $206,089.40 |
| | | S0681770C97201 | 06/ 25/ 2008 | $910,389.46 |
| | | S068184170E901 | 07/ 02/ 2008 | $1,701,657.68 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0681910F33801 | 07/ 09/ 2008 | $7,712,577.14 |
| | | S0681920FB1D01 | 07/ 10/ 2008 | $10,414,121.21 |
| | | S068193119D401 | 07/ 11/ 2008 | $8,099,734.56 |
| | | S0681970E2D101 | 07/ 15/ 2008 | $1,701,657.68 |
| | | S06819713D4A01 | 07/ 15/ 2008 | $8,150,034.87 |
| | | S068200121B101 | 07/ 18/ 2008 | $3,950,097.76 |
| | | S0682031497701 | 07/ 21/ 2008 | $8,250,020.02 |
| | | S0682040C90501 | 07/ 22/ 2008 | $1,849,753.77 |
| | | S0682060F15601 | 07/ 24/ 2008 | $405,000.00 |
| | | S06824624DA101 | 09/ 02/ 2008 | $11,100,196.69 |
| | | | **SUBTOTAL** | **$65,946,898.52** |
| 314 | DEUTSCHE BANK SECURITIES INC. C/ O DEUTSCHE BANK AG 60 WALL STREET; NYC60-3303 ATTN: SAMIR MOBAREK NEW YORK, NY 10005-2858 | | | |
| | | *359971 | 07/ 07/ 2008 | $328,650.00 |
| | | *363365 | 08/ 04/ 2008 | $328,650.00 |
| | | *366959 | 09/ 09/ 2008 | $328,650.00 |
| | | | **SUBTOTAL** | **$985,950.00** |
| 315 | DEUTSCHE BANK TRUST COMPANY AMERICAS CORPORATE TRUST & AGENCY SVCS. PO BOX 1757 CHURCH ST STATION NEW YORK, NY 10008 | | | |
| | | *2073479 | 06/ 20/ 2008 | $12,697.80 |
| | | *2079770 | 07/ 23/ 2008 | $197,709.44 |
| | | *2083098 | 08/ 08/ 2008 | $33,089.51 |
| | | *2085619 | 08/ 22/ 2008 | $164,974.67 |
| | | *2086093 | 08/ 28/ 2008 | $11,710.55 |
| | | | **SUBTOTAL** | **$420,181.97** |
| 316 | DEUTSCHE BANK101 HUDSON STREET23RD FLOOR7302 | | | |
| | | S0681851494101 | 07/ 03/ 2008 | $200,000,000.00 |
| | | S068221138FA01 | 08/ 08/ 2008 | $200,000,000.00 |
| | | S06823512FB801 | 08/ 22/ 2008 | $400,000,000.00 |
| | | S06824014F6601 | 08/ 27/ 2008 | $700,000,000.00 |
| | | S06824712B0701 | 09/ 03/ 2008 | $350,000,000.00 |
| | | S06825215D8A01 | 09/ 08/ 2008 | $400,000,000.00 |
| | | S0682551763501 | 09/ 11/ 2008 | $1,000,000,000.00 |
| | | | **SUBTOTAL** | **$3,250,000,000.00** |
| 317 | DEUTSCHE TELEKOM INTL FINANCE B.V | | | |
| | | S0682311037D01 | 08/ 18/ 2008 | $847,110,000.00 |
| | | S0682311048101 | 08/ 18/ 2008 | $647,315,500.00 |
| | | | **SUBTOTAL** | **$1,494,425,500.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 318 | DEXIA BANK BELGIUM | | | |
| | | S0682100CB9701 | 07/ 28/ 2008 | $3,100,000.00 |
| | | S0682561402301 | 09/ 12/ 2008 | $1,400,000.00 |
| | | | SUBTOTAL | $4,500,000.00 |
| 319 | DEXIA CREDIT LOCAL (NEW YORK) | | | |
| | | S0682141626101 | 08/ 01/ 2008 | $213,000,000.00 |
| | | S0682251200101 | 08/ 12/ 2008 | $300,000,000.00 |
| | | S06823914F0401 | 08/ 26/ 2008 | $300,000,000.00 |
| | | S06824014F6C01 | 08/ 27/ 2008 | $300,000,000.00 |
| | | | SUBTOTAL | $1,113,000,000.00 |
| 320 | DEXIA PARIS | | | |
| | | S06822714F7D01 | 08/ 14/ 2008 | $300,000,000.00 |
| | | | SUBTOTAL | $300,000,000.00 |
| 321 | DGWB INC.<br>217 N. MAIN STREET<br>SUITE 200<br>SANTA ANA, CA 92701 | | | |
| | | *2074003 | 06/ 24/ 2008 | $52,300.00 |
| | | *2075388 | 06/ 30/ 2008 | $60,000.00 |
| | | *2077363 | 07/ 11/ 2008 | $60,000.00 |
| | | | SUBTOTAL | $172,300.00 |
| 322 | DICE.COM<br>4939 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | |
| | | *2083225 | 08/ 11/ 2008 | $18,570.00 |
| | | | SUBTOTAL | $18,570.00 |
| 323 | DIGITAL IMAGE DESIGN INCORPORATED<br>170 CLAREMONT AVENUE<br>SUITE 6<br>NEW YORK, NY 10027 | | | |
| | | *1039903 | 06/ 25/ 2008 | $25,000.00 |
| | | *1039930 | 06/ 25/ 2008 | $25,000.00 |
| | | *1039947 | 06/ 25/ 2008 | $61,000.00 |
| | | *1065060 | 07/ 28/ 2008 | $30,500.00 |
| | | | SUBTOTAL | $141,500.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 324 | DILLON EUSTACE SOLICITORS 33 SIR JOHN ROGERSONS QUAY DUBLIN 2, 00000 IRELAND | | | |
| | | *1081391 | 08/ 13/ 2008 | $9,041.73 |
| | | *1081393 | 08/ 13/ 2008 | $9,041.73 |
| | | *1081394 | 08/ 13/ 2008 | $9,041.73 |
| | | *1081395 | 08/ 13/ 2008 | $4,832.65 |
| | | | SUBTOTAL | $31,957.84 |
| 325 | DIMENSION DATA P.O. BOX 403667 ATLANTA, GA 30384-3667 | | | |
| | | *2073223 | 06/ 19/ 2008 | $324.40 |
| | | *2075113 | 06/ 27/ 2008 | $423.40 |
| | | *2075415 | 06/ 30/ 2008 | $105.85 |
| | | *2077137 | 07/ 10/ 2008 | $105.85 |
| | | *2078065 | 07/ 16/ 2008 | $105.85 |
| | | *2079037 | 07/ 21/ 2008 | $318.90 |
| | | *2081043 | 07/ 28/ 2008 | $105.85 |
| | | *2084723 | 08/ 19/ 2008 | $212.80 |
| | | *2086091 | 08/ 28/ 2008 | $32,116.00 |
| | | *2086866 | 09/ 02/ 2008 | $1,660.06 |
| | | | SUBTOTAL | $35,478.96 |
| 326 | DISCOVERREADY 55 BROADWAY SUITE 2101 - 21ST FLOOR NEW YORK, NY 10006 | | | |
| | | *2081408 | 07/ 30/ 2008 | $375.00 |
| | | *2081652 | 07/ 31/ 2008 | $1,125.00 |
| | | *2082922 | 08/ 07/ 2008 | $12,895.96 |
| | | | SUBTOTAL | $14,395.96 |
| 327 | DIXIT INFOTECH SERVICES PVT LTD KITAB MAHAL 2ND FLOOR 192 DR. D.N. ROAD MH FORT MUMBAI, 400001 INDIA | | | |
| | | *2080284 | 07/ 24/ 2008 | $9,641.53 |
| | | | SUBTOTAL | $9,641.53 |
| 328 | DLA PIPER US LLP P.O. BOX 75190 BALTIMORE, MD 21275 | | | |
| | | *2077649 | 07/ 14/ 2008 | $2,000.00 |
| | | *2079280 | 07/ 22/ 2008 | $4,000.00 |
| | | | SUBTOTAL | $6,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 329 | DOW JONES-FACTIVA<br>PO BOX 30994<br>NEW YORK, NY 10261 | | | |
| | | *2087151 | 09/ 03/ 2008 | $11,289.06 |
| | | | **SUBTOTAL** | **$11,289.06** |
| 330 | DRESDNER BANK | | | |
| | | S0682131A1BF01 | 07/ 31/ 2008 | $477,974.92 |
| | | | **SUBTOTAL** | **$477,974.92** |
| 331 | DRESDNER BANK/ BNF/ GRAND CAYMAN | | | |
| | | S0682141626401 | 08/ 01/ 2008 | $200,000,000.00 |
| | | | **SUBTOTAL** | **$200,000,000.00** |
| 332 | DREYFUS CASH MANAGEMENT PLUS FUND/ BNF/ DEALER 6036 | | | |
| | | S0681831409C01 | 07/ 01/ 2008 | $400,000,000.00 |
| | | S068219113B001 | 08/ 06/ 2008 | $300,000,000.00 |
| | | S068228123A801 | 08/ 15/ 2008 | $250,000,000.00 |
| | | S06824626D3001 | 09/ 02/ 2008 | $400,000,000.00 |
| | | S06824712A6701 | 09/ 03/ 2008 | $130,000,000.00 |
| | | | **SUBTOTAL** | **$1,480,000,000.00** |
| 333 | DREYFUS CASH MGT/ BNF/ DEALER 6036 | | | |
| | | S0681831409901 | 07/ 01/ 2008 | $400,000,000.00 |
| | | S0682281280B01 | 08/ 15/ 2008 | $300,000,000.00 |
| | | S06824626D3501 | 09/ 02/ 2008 | $400,000,000.00 |
| | | | **SUBTOTAL** | **$1,100,000,000.00** |
| 334 | DREYFUS INST'L CASH ADV FUND/ BNF/ DEALER 6036 | | | |
| | | S0681831409D01 | 07/ 01/ 2008 | $250,000,000.00 |
| | | S068219113B101 | 08/ 06/ 2008 | $300,000,000.00 |
| | | S0682331391901 | 08/ 20/ 2008 | $75,000,000.00 |
| | | | **SUBTOTAL** | **$625,000,000.00** |
| 335 | DREYFUS TAX EXEMPT CASH FUND/ BNF/ DEALER 6036 ACT 5100031514 | | | |
| | | S06821414FE801 | 08/ 01/ 2008 | $200,000,000.00 |
| | | | **SUBTOTAL** | **$200,000,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    Page  62    Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 336 | DRIFTWOOD HOSPATILITY MGT LLC | | | |
| | | S068185120E201 | 07/ 03/ 2008 | $628,674.74 |
| | | | **SUBTOTAL** | **$628,674.74** |
| 337 | DRIFTWOOD HOSPITALITY MGT LLC | | | |
| | | S068184154A801 | 07/ 02/ 2008 | $815,000.00 |
| | | | **SUBTOTAL** | **$815,000.00** |
| 338 | DRKW LONDON | | | |
| | | S06818211F5501 | 06/ 30/ 2008 | $2,330,000.00 |
| | | S0681830A8AC01 | 07/ 01/ 2008 | $3,000,000.00 |
| | | S0681850D84501 | 07/ 03/ 2008 | $2,880,000.00 |
| | | S0681920D2E201 | 07/ 10/ 2008 | $1,730,000.00 |
| | | S068213102B001 | 07/ 31/ 2008 | $1,580,000.00 |
| | | S0682190A55601 | 08/ 06/ 2008 | $2,665,000.00 |
| | | S0682310E03001 | 08/ 18/ 2008 | $1,925,000.00 |
| | | S0682380D91101 | 08/ 25/ 2008 | $3,700,000.00 |
| | | | **SUBTOTAL** | **$19,810,000.00** |
| 339 | DUBAI HOLDINGS COMMOPERATIONS GRP LLC | | | |
| | | S06820311E2701 | 07/ 21/ 2008 | $912,866.32 |
| | | | **SUBTOTAL** | **$912,866.32** |
| 340 | DUN & BRADSTREET PO BOX 75434 CHICAGO, IL 60675-5434 | | | |
| | | *2074189 | 06/ 25/ 2008 | $26,467.71 |
| | | *2083092 | 08/ 08/ 2008 | $125,922.58 |
| | | *2087116 | 09/ 03/ 2008 | $51,244.76 |
| | | *2087476 | 09/ 04/ 2008 | $13,817.34 |
| | | *249154 | 06/ 30/ 2008 | $-8,801.12 |
| | | *252398 | 07/ 17/ 2008 | $-674.34 |
| | | *255505 | 07/ 31/ 2008 | $-13,308.22 |
| | | *262468 | 09/ 09/ 2008 | $-10,120.16 |
| | | | **SUBTOTAL** | **$184,548.55** |
| 341 | DWIGHT ANDERSON | | | |
| | | S06823813EBA01 | 08/ 25/ 2008 | $1,546,332.48 |
| | | | **SUBTOTAL** | **$1,546,332.48** |

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 342 | DWS SCUDDER INVESTMENTS/ BNF/ FFC 2403-240002673 | | | |
| | | S068183155D401 | 07/ 01/ 2008 | $400,000,000.00 |
| | | S06824712A6E01 | 09/ 03/ 2008 | $100,000,000.00 |
| | | | **SUBTOTAL** | **$500,000,000.00** |
| 343 | DWS STUDDER INVESTMENTS/ BNF/ ATTN SCUDDER TAX EXEMPT/ / ACCT 148-240002673/ / WATERFERRY | | | |
| | | S06821415E7301 | 08/ 01/ 2008 | $150,000,000.00 |
| | | | **SUBTOTAL** | **$150,000,000.00** |
| 344 | DZ BANK/ BNF/ FAVOR GRAND CAYMAN | | | |
| | | S06817918AAC01 | 06/ 27/ 2008 | $130,000,000.00 |
| | | S068226141AF01 | 08/ 13/ 2008 | $125,000,000.00 |
| | | | **SUBTOTAL** | **$255,000,000.00** |
| 345 | EARTH THEBAULT INC PO BOX 414602 BOSTON, MA 02241-4602 | | | |
| | | *2077371 | 07/ 11/ 2008 | $127,603.88 |
| | | | **SUBTOTAL** | **$127,603.88** |
| 346 | EASTRICH NO 167 CORPORATION C\O PARADIGM PROPERTIES 2600 CORPORATE EXCHANGE # 175 COLUMBUS, OH 43231 | | | |
| | | *250934 | 07/ 10/ 2008 | $2,445.32 |
| | | *256259 | 08/ 05/ 2008 | $2,445.32 |
| | | *263474 | 09/ 12/ 2008 | $2,445.32 |
| | | | **SUBTOTAL** | **$7,335.96** |
| 347 | ECJ SERVICES INC. 10 WEST 15TH STREET SUITE 2121 NEW YORK, NY 10011-6833 | | | |
| | | *361627 | 07/ 21/ 2008 | $36,847.50 |
| | | | **SUBTOTAL** | **$36,847.50** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 348 | EDELMAN COMBS LATTURNER & GOODWIN LLC 120 SOUTH LASALLE STREET 18TH FLOOR CHICAGO, IL 60603 | | | |
| | | *1059456 | 07/ 17/ 2008 | $75,000.00 |
| | | | **SUBTOTAL** | **$75,000.00** |
| 349 | EDGEWIRE | | | |
| | | S0681831409B01 | 07/ 01/ 2008 | $200,000,000.00 |
| | | S068206144AA01 | 07/ 24/ 2008 | $175,000,000.00 |
| | | S06821415B9201 | 08/ 01/ 2008 | $220,000,000.00 |
| | | S06824626DFB01 | 09/ 02/ 2008 | $220,000,000.00 |
| | | | **SUBTOTAL** | **$815,000,000.00** |
| 350 | EDGEWIRE/ BNF/ WATER FERRY ACT 91181/ / FUND 15 TFOF | | | |
| | | S06821415B9501 | 08/ 01/ 2008 | $300,000,000.00 |
| | | | **SUBTOTAL** | **$300,000,000.00** |
| 351 | ELI LEVITIN | | | |
| | | S0681971535201 | 07/ 15/ 2008 | $9,693.22 |
| | | | **SUBTOTAL** | **$9,693.22** |
| 352 | EMBS INC 16057 TAMPA PALMS BLVD W# 222 TAMPA, FL 33647 | | | |
| | | *2079038 | 07/ 21/ 2008 | $6,200.00 |
| | | *2086528 | 08/ 29/ 2008 | $6,200.00 |
| | | *252426 | 07/ 17/ 2008 | $-2,170.00 |
| | | | **SUBTOTAL** | **$10,230.00** |
| 353 | EMC CORPORATION PO BOX 757514 PHILADELPHIA, PA 19175-7514 | | | |
| | | *2077136 | 07/ 10/ 2008 | $13,598.55 |
| | | *2083299 | 08/ 11/ 2008 | $13,598.55 |
| | | *2084435 | 08/ 18/ 2008 | $57,500.00 |
| | | *2086527 | 08/ 29/ 2008 | $74,000.00 |
| | | *2087150 | 09/ 03/ 2008 | $81,350.00 |
| | | *2088531 | 09/ 10/ 2008 | $13,598.55 |
| | | *358516 | 06/ 23/ 2008 | $294,490.00 |
| | | *358748 | 06/ 25/ 2008 | $25,000.00 |
| | | *358977 | 06/ 26/ 2008 | $95,000.00 |
| | | *362252 | 07/ 25/ 2008 | $28,000.00 |
| | | *362441 | 07/ 28/ 2008 | $478,193.34 |
| | | *363796 | 08/ 07/ 2008 | $54,675.00 |
| | | *365096 | 08/ 19/ 2008 | $45,000.00 |
| | | *365426 | 08/ 21/ 2008 | $40,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *365810 | 08/ 28/ 2008 | $22,500.00 |
| | | *366053 | 08/ 29/ 2008 | $95,000.00 |
| | | *366440 | 09/ 03/ 2008 | $161,570.88 |
| | | *366538 | 09/ 04/ 2008 | $22,500.00 |
| | | | **SUBTOTAL** | **$1,615,574.87** |
| 354 | EMIL WERR 25 OAK LANE WAYNE, NJ 07470 | | | |
| | | *2080894 | 07/ 28/ 2008 | $35,700.00 |
| | | | **SUBTOTAL** | **$35,700.00** |
| 355 | EMORTGAGE LOGIC LLC P.O. BOX 650444 DEPT 103 DALLAS, TX 75265-0103 | | | |
| | | *2074020 | 06/ 24/ 2008 | $680.00 |
| | | *2076615 | 07/ 08/ 2008 | $288,130.00 |
| | | *2086723 | 08/ 29/ 2008 | $649,325.00 |
| | | | **SUBTOTAL** | **$938,135.00** |
| 356 | EMPIRE OFFICE INC. G.P.O P.O. BOX 27752 NEW YORK, NY 10087-7752 | | | |
| | | *358015 | 06/ 17/ 2008 | $14,654.99 |
| | | *358186 | 06/ 19/ 2008 | $14,750.50 |
| | | *359144 | 06/ 27/ 2008 | $2,157,023.63 |
| | | *359558 | 07/ 01/ 2008 | $2,379.92 |
| | | *360251 | 07/ 07/ 2008 | $695,115.62 |
| | | *360474 | 07/ 09/ 2008 | $17,123.87 |
| | | *360497 | 07/ 10/ 2008 | $80,848.32 |
| | | *361940 | 07/ 23/ 2008 | $1,193,732.76 |
| | | *363542 | 08/ 05/ 2008 | $352.22 |
| | | *366972 | 09/ 09/ 2008 | $10,160.20 |
| | | *367193 | 09/ 11/ 2008 | $5,753.52 |
| | | | **SUBTOTAL** | **$4,191,895.55** |
| 357 | EMPLOYEESIGNUP.COM INC 9320 H COURT OMAHA, NE 68127 | | | |
| | | *2078143 | 07/ 16/ 2008 | $6,600.00 |
| | | *2088951 | 09/ 11/ 2008 | $9,600.00 |
| | | | **SUBTOTAL** | **$16,200.00** |
| 358 | ENCOMPASS TECHNOLOGIES INC #1010 444 5TH AVENUE S.W. CALGARY ALBERTA  CANADA CANADA, T2P 2T8 CANADA | | | |
| | | *2079260 | 07/ 22/ 2008 | $240.00 |
| | | *2085102 | 08/ 21/ 2008 | $120,000.00 |
| | | *2088780 | 09/ 11/ 2008 | $1,317.00 |
| | | | **SUBTOTAL** | **$121,557.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 359 | ENTERGY LOUISIANA, LLC GENERAL FUND | | | |
| | | S0682310F0E701 | 08/ 18/ 2008 | $297,843,000.00 |
| | | | **SUBTOTAL** | **$297,843,000.00** |
| 360 | EOP OPERATING LIMITED PARTNERSHIP DEPARTMENT 10990 P.O. BOX 601046 LOS ANGELES, CA 90060-1046 | | | |
| | | *360516 | 07/ 10/ 2008 | $150,834.00 |
| | | *363396 | 08/ 05/ 2008 | $150,834.00 |
| | | *367378 | 09/ 12/ 2008 | $150,834.00 |
| | | | **SUBTOTAL** | **$452,502.00** |
| 361 | EQUITY DERIVATIVES | | | |
| | | S0682481267F01 | 09/ 04/ 2008 | $706,924.20 |
| | | | **SUBTOTAL** | **$706,924.20** |
| 362 | EQUITY OFFICE PROPERTIES COLUMBIA CENTER 1301 AVENUE OF THE AMERICAS FILE # 3913 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-3913 | | | |
| | | *360503 | 07/ 10/ 2008 | $10,795.34 |
| | | *363383 | 08/ 05/ 2008 | $10,555.34 |
| | | *367498 | 09/ 12/ 2008 | $10,795.34 |
| | | | **SUBTOTAL** | **$32,146.02** |
| 363 | ERIC VINCENT | | | |
| | | S06823813EB501 | 08/ 25/ 2008 | $88,361.86 |
| | | | **SUBTOTAL** | **$88,361.86** |
| 364 | ERNST & YOUNG LLP PO BOX 96550 CHICAGO, IL 60693 | | | |
| | | *2074152 | 06/ 25/ 2008 | $101,022.00 |
| | | *2074153 | 06/ 25/ 2008 | $75,500.00 |
| | | *2074154 | 06/ 25/ 2008 | $85,017.00 |
| | | *2074448 | 06/ 25/ 2008 | $90,000.00 |
| | | *2082827 | 08/ 07/ 2008 | $15,540.00 |
| | | *358511 | 06/ 23/ 2008 | $19,130.00 |
| | | *358636 | 06/ 24/ 2008 | $59,055.00 |
| | | *363196 | 08/ 04/ 2008 | $350.00 |
| | | | **SUBTOTAL** | **$445,614.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 365 | ESSENTIAL TRADING SYSTEMS<br>9 AUSTIN DRIVE<br>MARLBOROUGH, CT 06447 | | | |
| | | *2073907 | 06/ 24/ 2008 | $1,832.25 |
| | | *2076055 | 07/ 03/ 2008 | $601.88 |
| | | *2079032 | 07/ 21/ 2008 | $4,746.10 |
| | | *2080864 | 07/ 28/ 2008 | $1,922.83 |
| | | *2084414 | 08/ 18/ 2008 | $2,600.00 |
| | | *2087965 | 09/ 05/ 2008 | $3,000.04 |
| | | | **SUBTOTAL** | **$14,703.10** |
| 366 | EUREST DINING SERVICES<br>P.O. BOX 91337<br>CHICAGO, IL 60693 | | | |
| | | *2075241 | 06/ 30/ 2008 | $29,697.00 |
| | | *2078421 | 07/ 16/ 2008 | $27,778.04 |
| | | *2079069 | 07/ 21/ 2008 | $3,251.45 |
| | | *2082100 | 08/ 04/ 2008 | $2,524.00 |
| | | *2084583 | 08/ 18/ 2008 | $6,560.02 |
| | | *2085253 | 08/ 21/ 2008 | $21,182.22 |
| | | | **SUBTOTAL** | **$90,992.73** |
| 367 | EVERGREEN II AND GREEN TRACTS II TR | | | |
| | | S0682521460F01 | 09/ 08/ 2008 | $158,279.18 |
| | | | **SUBTOTAL** | **$158,279.18** |
| 368 | EVERGREEN INVESTMENTS | | | |
| | | S0681721869201 | 06/ 20/ 2008 | $200,000,000.00 |
| | | S068183144C901 | 07/ 01/ 2008 | $300,000,000.00 |
| | | S0681841733101 | 07/ 02/ 2008 | $500,000,000.00 |
| | | S0682141537001 | 08/ 01/ 2008 | $300,000,000.00 |
| | | S0682141537901 | 08/ 01/ 2008 | $500,000,000.00 |
| | | S0682331391B01 | 08/ 20/ 2008 | $100,000,000.00 |
| | | S06824626D3701 | 09/ 02/ 2008 | $400,000,000.00 |
| | | S0682462819801 | 09/ 02/ 2008 | $300,000,000.00 |
| | | S06824712FB301 | 09/ 03/ 2008 | $200,000,000.00 |
| | | | **SUBTOTAL** | **$2,800,000,000.00** |
| 369 | EVERGREEN SOLAR INC | | | |
| | | S0681840FB7101 | 07/ 02/ 2008 | $283,302,500.00 |
| | | | **SUBTOTAL** | **$283,302,500.00** |
| 370 | EXCEL MEDIA SYSTEM INC<br>145 WEST 30TH STREET<br>NEW YORK, NY 10001 | | | |
| | | *2083876 | 08/ 14/ 2008 | $235,296.24 |
| | | | **SUBTOTAL** | **$235,296.24** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 371 | EXECUTIVE CHARGE INC.<br>1440 39TH STREET<br>BROOKLYN, NY 11218 | | | |
| | | *357853 | 06/ 17/ 2008 | $8,040.66 |
| | | *359653 | 07/ 02/ 2008 | $2,328.45 |
| | | *361152 | 07/ 16/ 2008 | $22,803.64 |
| | | *361914 | 07/ 22/ 2008 | $42,813.56 |
| | | *362449 | 07/ 28/ 2008 | $9,512.26 |
| | | *362746 | 07/ 30/ 2008 | $30,215.05 |
| | | *365138 | 08/ 20/ 2008 | $-2,082.81 |
| | | *365433 | 08/ 22/ 2008 | $8,679.16 |
| | | *365577 | 08/ 25/ 2008 | $0.00 |
| | | *366046 | 08/ 29/ 2008 | $12,064.36 |
| | | *366584 | 09/ 05/ 2008 | $54,228.21 |
| | | *366720 | 09/ 08/ 2008 | $597.62 |
| | | *367037 | 09/ 10/ 2008 | $1,811.29 |
| | | | **SUBTOTAL** | **$191,011.45** |
| 372 | EXECUTIVE FLITEWAYS INC<br>ONE CLARK DRIVE<br>RONKONKOMA, NY 11779-7312 | | | |
| | | *2072986 | 06/ 18/ 2008 | $31,023.39 |
| | | *2074202 | 06/ 25/ 2008 | $89.24 |
| | | *2074741 | 06/ 26/ 2008 | $8,127.31 |
| | | *2075730 | 07/ 02/ 2008 | $889.38 |
| | | *2076050 | 07/ 03/ 2008 | $8,357.94 |
| | | *2078549 | 07/ 17/ 2008 | $1,344.10 |
| | | *2081790 | 08/ 01/ 2008 | $36,252.96 |
| | | *2082270 | 08/ 05/ 2008 | $116,015.44 |
| | | *2082847 | 08/ 07/ 2008 | $2,997.24 |
| | | *2084371 | 08/ 15/ 2008 | $13,289.80 |
| | | *2084721 | 08/ 19/ 2008 | $1,442.20 |
| | | *2086416 | 08/ 28/ 2008 | $8,122.53 |
| | | *2088475 | 09/ 09/ 2008 | $1,133.62 |
| | | | **SUBTOTAL** | **$229,085.15** |
| 373 | EXECUTIVE LEADERSHIP COUNCIL<br>1001 N. FAIRFAX STREET<br>SUITE 300<br>ALEXANDRIA, VA 22314 | | | |
| | | *2088311 | 09/ 09/ 2008 | $12,500.00 |
| | | | **SUBTOTAL** | **$12,500.00** |
| 374 | EXLSERVICE HOLDINGS INC<br>350 PARK AVENUE<br>10TH FLOOR<br>NEW YORK, NY 10022 | | | |
| | | *2075583 | 07/ 01/ 2008 | $44,859.02 |
| | | *2081376 | 07/ 30/ 2008 | $44,855.04 |
| | | | **SUBTOTAL** | **$89,714.06** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 375 | EXZAC COMPANY 591 SUMMIT AVENUE SUITE 410 JERSEY CITY, NJ 07306 | | | |
| | | *2074378 | 06/ 25/ 2008 | $33,520.00 |
| | | *2075368 | 06/ 30/ 2008 | $260,000.00 |
| | | *2083891 | 08/ 14/ 2008 | $31,359.60 |
| | | *2084314 | 08/ 15/ 2008 | $17,920.00 |
| | | | SUBTOTAL | $342,799.60 |
| 376 | EYE ON ENTRY 74 CRESCENT ROAD 2ND FLOOR NEEDHAM, MA 02494 | | | |
| | | *2084582 | 08/ 18/ 2008 | $8,697.64 |
| | | | SUBTOTAL | $8,697.64 |
| 377 | EZRA BIRNBAUM | | | |
| | | S0681971535001 | 07/ 15/ 2008 | $9,412.89 |
| | | S0682051388A01 | 07/ 23/ 2008 | $9,412.89 |
| | | | SUBTOTAL | $18,825.78 |
| 378 | FACTSET RESEARCH SYSTEMS INC 601 MERITT 7 NORWALK, CT 06851 | | | |
| | | *247365 | 06/ 23/ 2008 | $284.65 |
| | | *251850 | 07/ 16/ 2008 | $2,402.61 |
| | | *263625 | 09/ 15/ 2008 | $1,448.98 |
| | | *358183 | 06/ 19/ 2008 | $3,424.00 |
| | | *358970 | 06/ 26/ 2008 | $73,575.25 |
| | | *359305 | 06/ 30/ 2008 | $200,000.00 |
| | | *359958 | 07/ 07/ 2008 | $489,619.00 |
| | | *362245 | 07/ 25/ 2008 | $663,737.26 |
| | | *366518 | 09/ 04/ 2008 | $781,132.78 |
| | | | SUBTOTAL | $2,215,624.53 |
| 379 | FARALLON CAPITAL MANAGEMENT BULK | | | |
| | | S0682401055701 | 08/ 27/ 2008 | $1,400,000.00 |
| | | | SUBTOTAL | $1,400,000.00 |
| 380 | FARATA SYSTEM 5049 GREENWICH PRESERVE DELRAY BEACH, FL 33436 | | | |
| | | *2073760 | 06/ 23/ 2008 | $3,590.00 |
| | | *2083148 | 08/ 08/ 2008 | $7,180.00 |
| | | | SUBTOTAL | $10,770.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 381 | FAV NOMURA INL PLC LONDON | | | |
| | | S0681720EE4B01 | 06/ 20/ 2008 | $1,290,000.00 |
| | | S0681760AB3701 | 06/ 24/ 2008 | $1,410,000.00 |
| | | S06818211ECD01 | 06/ 30/ 2008 | $2,260,000.00 |
| | | S0681830A8AD01 | 07/ 01/ 2008 | $1,490,000.00 |
| | | S0681850D88E01 | 07/ 03/ 2008 | $1,160,000.00 |
| | | S0681970E72001 | 07/ 15/ 2008 | $2,090,000.00 |
| | | S0681990CA2801 | 07/ 17/ 2008 | $2,030,000.00 |
| | | S0682350CF2401 | 08/ 22/ 2008 | $1,910,000.00 |
| | | S0682390C23A01 | 08/ 26/ 2008 | $1,160,000.00 |
| | | S0682530B5B401 | 09/ 09/ 2008 | $3,360,000.00 |
| | | S0682561403901 | 09/ 12/ 2008 | $1,610,000.00 |
| | | | **SUBTOTAL** | **$19,770,000.00** |
| 382 | FAVOR GCI | | | |
| | | S068176121A401 | 06/ 24/ 2008 | $150,000,000.00 |
| | | | **SUBTOTAL** | **$150,000,000.00** |
| 383 | FAVOR IBD TORONTO | | | |
| | | S068176121B501 | 06/ 24/ 2008 | $250,000,000.00 |
| | | S0682462769D01 | 09/ 02/ 2008 | $250,000,000.00 |
| | | | **SUBTOTAL** | **$500,000,000.00** |
| 384 | FAVOR NORDEA BANK CAYMAN | | | |
| | | S068176121A501 | 06/ 24/ 2008 | $250,000,000.00 |
| | | S0681901229101 | 07/ 08/ 2008 | $250,000,000.00 |
| | | S06824914D6801 | 09/ 05/ 2008 | $178,000,000.00 |
| | | | **SUBTOTAL** | **$678,000,000.00** |
| 385 | FAXONE SYSTEMS LLC 63 FARMINGTON RIDGE DRIVE FARMINGTON, CT 06032 | | | |
| | | *2086280 | 08/ 28/ 2008 | $17,000.00 |
| | | | **SUBTOTAL** | **$17,000.00** |
| 386 | FBO TRUST DEPT | | | |
| | | S0681760FA7201 | 06/ 24/ 2008 | $342,625.80 |
| | | S06817712D4901 | 06/ 25/ 2008 | $1,136,866.91 |
| | | S068178156B001 | 06/ 26/ 2008 | $207,821.91 |
| | | S068178156B401 | 06/ 26/ 2008 | $160,549.47 |
| | | S068179127DE01 | 06/ 27/ 2008 | $3,607,245.07 |
| | | S068183154B201 | 07/ 01/ 2008 | $203,108.60 |
| | | S068183154BE01 | 07/ 01/ 2008 | $1,407,659.90 |
| | | S0681851054201 | 07/ 03/ 2008 | $1,571,088.14 |
| | | S0681911081101 | 07/ 09/ 2008 | $193,593.40 |
| | | S0681971287B01 | 07/ 15/ 2008 | $1,427,544.39 |
| | | S0682000FCEF01 | 07/ 18/ 2008 | $108,723.04 |
| | | S06820612AD201 | 07/ 24/ 2008 | $45,446.42 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S06821011D7E01 | 07/ 28/ 2008 | $130,613.40 |
| | | S0682190E35101 | 08/ 06/ 2008 | $572,666.29 |
| | | S0682210FB7B01 | 08/ 08/ 2008 | $230,672.88 |
| | | S0682250F57301 | 08/ 12/ 2008 | $234,480.76 |
| | | S0682311378101 | 08/ 18/ 2008 | $647,434.13 |
| | | S0682311378201 | 08/ 18/ 2008 | $161,500.73 |
| | | S068241147B701 | 08/ 28/ 2008 | $43,964.05 |
| | | S068242181A701 | 08/ 29/ 2008 | $139,786.83 |
| | | S068242181A901 | 08/ 29/ 2008 | $554,432.53 |
| | | S068242181AA01 | 08/ 29/ 2008 | $78,814.28 |
| | | S06824622E6601 | 09/ 02/ 2008 | $1,871,914.91 |
| | | S068247102C901 | 09/ 03/ 2008 | $1,527,891.13 |
| | | S0682480FE4401 | 09/ 04/ 2008 | $1,144,204.07 |
| | | S06824912EC101 | 09/ 05/ 2008 | $3,911,316.44 |
| | | S068254152FF01 | 09/ 10/ 2008 | $3,596,946.85 |
| | | | **SUBTOTAL** | **$25,258,912.33** |
| 387 | FED DALLAS | | | |
| | | S0681841881C01 | 07/ 02/ 2008 | $100,000,000.00 |
| | | S068191142D101 | 07/ 09/ 2008 | $100,000,000.00 |
| | | S06824813F3501 | 09/ 04/ 2008 | $100,000,000.00 |
| | | S06825215C8201 | 09/ 08/ 2008 | $100,000,000.00 |
| | | | **SUBTOTAL** | **$400,000,000.00** |
| 388 | FED DETROIT | | | |
| | | S06817817C3201 | 06/ 26/ 2008 | $100,000,000.00 |
| | | S068200143A401 | 07/ 18/ 2008 | $100,000,000.00 |
| | | S068232139BC01 | 08/ 19/ 2008 | $100,000,000.00 |
| | | | **SUBTOTAL** | **$300,000,000.00** |
| 389 | FED FUNDS | | | |
| | | S068170154C301 | 06/ 18/ 2008 | $400,000,000.00 |
| | | S0681711575301 | 06/ 19/ 2008 | $600,000,000.00 |
| | | S068179180BD01 | 06/ 27/ 2008 | $600,000,000.00 |
| | | S06818317C8F01 | 07/ 01/ 2008 | $200,000,000.00 |
| | | S068191142D201 | 07/ 09/ 2008 | $600,000,000.00 |
| | | S0681981499901 | 07/ 16/ 2008 | $750,000,000.00 |
| | | S068199164C701 | 07/ 17/ 2008 | $750,000,000.00 |
| | | S068210167BB01 | 07/ 28/ 2008 | $400,000,000.00 |
| | | S068214169D001 | 08/ 01/ 2008 | $150,000,000.00 |
| | | S06821714C6901 | 08/ 04/ 2008 | $300,000,000.00 |
| | | S0682251332701 | 08/ 12/ 2008 | $250,000,000.00 |
| | | S068226141B101 | 08/ 13/ 2008 | $500,000,000.00 |
| | | S068231151E101 | 08/ 18/ 2008 | $500,000,000.00 |
| | | S0682321392101 | 08/ 19/ 2008 | $500,000,000.00 |
| | | S06823414E3201 | 08/ 21/ 2008 | $100,000,000.00 |
| | | S06823915B5F01 | 08/ 26/ 2008 | $800,000,000.00 |
| | | S06824015BEF01 | 08/ 27/ 2008 | $600,000,000.00 |
| | | | **SUBTOTAL** | **$8,000,000,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 390 | FED NY | | | |
| | | S068197155CD01 | 07/ 15/ 2008 | $100,000,000.00 |
| | | S06820514ADE01 | 07/ 23/ 2008 | $600,000,000.00 |
| | | | **SUBTOTAL** | **$700,000,000.00** |
| 391 | FED PHILLY/ BNF/ 9605261060 GRAND CAYMAN | | | |
| | | S0681691454901 | 06/ 17/ 2008 | $200,000,000.00 |
| | | S0681701410701 | 06/ 18/ 2008 | $300,000,000.00 |
| | | S068171153F401 | 06/ 19/ 2008 | $145,000,000.00 |
| | | S0681711575501 | 06/ 19/ 2008 | $150,000,000.00 |
| | | S06817219A4F01 | 06/ 20/ 2008 | $180,000,000.00 |
| | | S068176121A601 | 06/ 24/ 2008 | $200,000,000.00 |
| | | S0681771514F01 | 06/ 25/ 2008 | $300,000,000.00 |
| | | S068179180BA01 | 06/ 27/ 2008 | $200,000,000.00 |
| | | S0681831734101 | 07/ 01/ 2008 | $300,000,000.00 |
| | | S0681841744C01 | 07/ 02/ 2008 | $150,000,000.00 |
| | | S06818417C5601 | 07/ 02/ 2008 | $100,000,000.00 |
| | | S06818513BA001 | 07/ 03/ 2008 | $300,000,000.00 |
| | | S068189243D201 | 07/ 07/ 2008 | $268,000,000.00 |
| | | S06819013D6801 | 07/ 08/ 2008 | $60,000,000.00 |
| | | S06819112B5E01 | 07/ 09/ 2008 | $300,000,000.00 |
| | | S068192159EB01 | 07/ 10/ 2008 | $300,000,000.00 |
| | | S0681971615C01 | 07/ 15/ 2008 | $110,000,000.00 |
| | | S0681981499801 | 07/ 16/ 2008 | $200,000,000.00 |
| | | S0682001400901 | 07/ 18/ 2008 | $150,000,000.00 |
| | | S0682051490801 | 07/ 23/ 2008 | $150,000,000.00 |
| | | S0682071638201 | 07/ 25/ 2008 | $150,000,000.00 |
| | | S068211147F001 | 07/ 29/ 2008 | $80,000,000.00 |
| | | S068211147F301 | 07/ 29/ 2008 | $125,000,000.00 |
| | | S06821214DC401 | 07/ 30/ 2008 | $200,000,000.00 |
| | | S06821714E9301 | 08/ 04/ 2008 | $50,000,000.00 |
| | | S06822511FFF01 | 08/ 12/ 2008 | $200,000,000.00 |
| | | S0682261324601 | 08/ 13/ 2008 | $200,000,000.00 |
| | | S068231151DE01 | 08/ 18/ 2008 | $200,000,000.00 |
| | | S0682321265401 | 08/ 19/ 2008 | $150,000,000.00 |
| | | S0682391476A01 | 08/ 26/ 2008 | $300,000,000.00 |
| | | S06824014F6A01 | 08/ 27/ 2008 | $300,000,000.00 |
| | | S0682411750B01 | 08/ 28/ 2008 | $300,000,000.00 |
| | | S06824712B0A01 | 09/ 03/ 2008 | $120,000,000.00 |
| | | | **SUBTOTAL** | **$6,438,000,000.00** |
| 392 | FEDERAL EXPRESS PO BOX 371461 PITTSBURGH, PA 15250-7461 | | | |
| | | *2072746 | 06/ 17/ 2008 | $296.88 |
| | | *2074174 | 06/ 25/ 2008 | $646.57 |
| | | *2074531 | 06/ 26/ 2008 | $549.84 |
| | | *2075194 | 06/ 30/ 2008 | $6.45 |
| | | *2075514 | 07/ 01/ 2008 | $4,256.28 |
| | | *2075995 | 07/ 02/ 2008 | $2,293.51 |
| | | *2076221 | 07/ 03/ 2008 | $4,327.93 |
| | | *2077537 | 07/ 14/ 2008 | $187.04 |
| | | *2078051 | 07/ 16/ 2008 | $137.05 |
| | | *2079218 | 07/ 22/ 2008 | $42.18 |

NOTE: The SOFA 3B rider excludes payroll disbursements.                    Page   73    Of   213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *2080459 | 07/ 24/ 2008 | $757.46 |
| | | *2080534 | 07/ 25/ 2008 | $3,331.07 |
| | | *2080850 | 07/ 28/ 2008 | $271.57 |
| | | *2081267 | 07/ 29/ 2008 | $8,529.19 |
| | | *2081325 | 07/ 30/ 2008 | $4,409.84 |
| | | *2081981 | 08/ 04/ 2008 | $338.57 |
| | | *2083080 | 08/ 08/ 2008 | $1,702.80 |
| | | *2083656 | 08/ 13/ 2008 | $814.08 |
| | | *2084905 | 08/ 20/ 2008 | $23.91 |
| | | *2086038 | 08/ 28/ 2008 | $94.27 |
| | | *2086510 | 08/ 29/ 2008 | $1,623.88 |
| | | *2087121 | 09/ 03/ 2008 | $357.95 |
| | | *2088053 | 09/ 08/ 2008 | $537.12 |
| | | *2088527 | 09/ 10/ 2008 | $35.00 |
| | | | **SUBTOTAL** | **$35,570.44** |
| 393 | FEDERATED INTERNATIONAL | | | |
| | | S06818417B9A01 | 07/ 02/ 2008 | $2,400,000.00 |
| | | | **SUBTOTAL** | **$2,400,000.00** |
| 394 | FERGUSON COX ASSOCIATES INC. 1410 RIDGE ROAD NORTH HAVEN, CT 06473 | | | |
| | | *2078681 | 07/ 17/ 2008 | $35,370.00 |
| | | | **SUBTOTAL** | **$35,370.00** |
| 395 | FIDELITY GROUP OF FUNDS WIRE ACCT/ BNF/ 503380743 FUND 59/ / WATERFERRY 41374 | | | |
| | | S0681721869301 | 06/ 20/ 2008 | $260,000,000.00 |
| | | S0681831409801 | 07/ 01/ 2008 | $250,000,000.00 |
| | | S068184154AA01 | 07/ 02/ 2008 | $500,000,000.00 |
| | | S06821414FDE01 | 08/ 01/ 2008 | $500,000,000.00 |
| | | S068228123A601 | 08/ 15/ 2008 | $250,000,000.00 |
| | | S0682331391A01 | 08/ 20/ 2008 | $75,000,000.00 |
| | | S06824626D3B01 | 09/ 02/ 2008 | $400,000,000.00 |
| | | S06824712A6901 | 09/ 03/ 2008 | $300,000,000.00 |
| | | | **SUBTOTAL** | **$2,535,000,000.00** |
| 396 | FIDELITY GROUP OF FUNDS WIRE ACCT/ BNF/ 503380743 FUND 690/ / WATERFERRY 41374 | | | |
| | | S0681721869701 | 06/ 20/ 2008 | $80,000,000.00 |
| | | S0681831409A01 | 07/ 01/ 2008 | $150,000,000.00 |
| | | S068184154A601 | 07/ 02/ 2008 | $300,000,000.00 |
| | | S0681911362301 | 07/ 09/ 2008 | $100,000,000.00 |
| | | S06821414FDF01 | 08/ 01/ 2008 | $500,000,000.00 |
| | | S0682331391D01 | 08/ 20/ 2008 | $125,000,000.00 |
| | | S06824626D3A01 | 09/ 02/ 2008 | $400,000,000.00 |
| | | | **SUBTOTAL** | **$1,655,000,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 397 | FIDESSA CORPORATION 14828 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | |
| | | *365825 | 08/ 28/ 2008 | $11,606.96 |
| | | | SUBTOTAL | $11,606.96 |
| 398 | FIFTH THIRD BANK | | | |
| | | S068191142CE01 | 07/ 09/ 2008 | $400,000,000.00 |
| | | S0681971609401 | 07/ 15/ 2008 | $400,000,000.00 |
| | | | SUBTOTAL | $800,000,000.00 |
| 399 | FINANCIAL MODELS CO LTD 675 THIRD AVENUE 14TH FLOOR NEW YORK, NY 10017 | | | |
| | | *2083662 | 08/ 13/ 2008 | $19,387.20 |
| | | | SUBTOTAL | $19,387.20 |
| 400 | FIRST ADVANTAGE BACKGROUND SERVICES PO BOX 403532 ATLANTA, GA 30384-3532 | | | |
| | | *2073840 | 06/ 23/ 2008 | $4,150.50 |
| | | *2074222 | 06/ 25/ 2008 | $2,611.50 |
| | | *2075088 | 06/ 27/ 2008 | $22,689.55 |
| | | *2080693 | 07/ 25/ 2008 | $1,488.00 |
| | | *2081662 | 07/ 31/ 2008 | $43,459.30 |
| | | *2082906 | 08/ 07/ 2008 | $18,614.15 |
| | | | SUBTOTAL | $93,013.00 |
| 401 | FIRST AMERICAN RESIDENTIAL VALUE VIEW P.O. BOX 849935 DALLAS, TX 75284-9935 | | | |
| | | *2086717 | 08/ 29/ 2008 | $183,445.00 |
| | | | SUBTOTAL | $183,445.00 |
| 402 | FIRST AMERICAN UCC SERVICES 1 FIRST AMERICAN WAY SANTA ANA, CA 92707 | | | |
| | | *2086300 | 08/ 28/ 2008 | $376.00 |
| | | *2086559 | 08/ 29/ 2008 | $109,636.00 |
| | | *2088654 | 09/ 10/ 2008 | $23,799.74 |
| | | | SUBTOTAL | $133,811.74 |
| 403 | FIRST CLEARING , LLC | | | |
| | | S0681971535301 | 07/ 15/ 2008 | $9,412.89 |
| | | | SUBTOTAL | $9,412.89 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 404 | FIRST DERIVATIVES PLC FIRST DERIVATIVE HOUSEKILMOREY BUS PARK KILMOREY STREET NEWRY CO DOWN NORTH IRELAND, BT34 2DH UNITED KINGDOM | | | |
| | | *1039898 | 06/ 25/ 2008 | $17,000.00 |
| | | *1039912 | 06/ 25/ 2008 | $15,000.00 |
| | | *1039928 | 06/ 25/ 2008 | $42,000.00 |
| | | *1039929 | 06/ 25/ 2008 | $42,000.00 |
| | | *1039937 | 06/ 25/ 2008 | $44,000.00 |
| | | *1039940 | 06/ 25/ 2008 | $40,000.00 |
| | | *1039942 | 06/ 25/ 2008 | $38,000.00 |
| | | *1065081 | 07/ 28/ 2008 | $60,000.00 |
| | | *1065093 | 07/ 28/ 2008 | $42,000.00 |
| | | *1065098 | 07/ 28/ 2008 | $60,000.00 |
| | | *1083859 | 08/ 19/ 2008 | $60,000.00 |
| | | *1083877 | 08/ 19/ 2008 | $45,000.00 |
| | | | **SUBTOTAL** | **$505,000.00** |
| 405 | FIRST TENESSEE BANK | | | |
| | | S0681892501001 | 07/ 07/ 2008 | $150,000,000.00 |
| | | | **SUBTOTAL** | **$150,000,000.00** |
| 406 | FIRST TENN MEM | | | |
| | | S0681701410601 | 06/ 18/ 2008 | $100,000,000.00 |
| | | S0681701502F01 | 06/ 18/ 2008 | $148,000,000.00 |
| | | S068176121A701 | 06/ 24/ 2008 | $375,000,000.00 |
| | | S06817817C3401 | 06/ 26/ 2008 | $150,000,000.00 |
| | | S06817916A3901 | 06/ 27/ 2008 | $200,000,000.00 |
| | | S0681831734A01 | 07/ 01/ 2008 | $250,000,000.00 |
| | | S0681841744E01 | 07/ 02/ 2008 | $100,000,000.00 |
| | | S068190125E501 | 07/ 08/ 2008 | $200,000,000.00 |
| | | S06819013B0B01 | 07/ 08/ 2008 | $100,000,000.00 |
| | | S06819112B6001 | 07/ 09/ 2008 | $250,000,000.00 |
| | | S068192159E801 | 07/ 10/ 2008 | $375,000,000.00 |
| | | S06819617BFB01 | 07/ 14/ 2008 | $153,000,000.00 |
| | | S0681981499701 | 07/ 16/ 2008 | $150,000,000.00 |
| | | S0682001406C01 | 07/ 18/ 2008 | $150,000,000.00 |
| | | S06821015A2A01 | 07/ 28/ 2008 | $100,000,000.00 |
| | | S068211147F201 | 07/ 29/ 2008 | $150,000,000.00 |
| | | S06821214D6E01 | 07/ 30/ 2008 | $50,000,000.00 |
| | | S06822812F9201 | 08/ 15/ 2008 | $150,000,000.00 |
| | | | **SUBTOTAL** | **$3,151,000,000.00** |

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 407 | FIRST TENNESSEE BANK | | | |
| | | S068199158E201 | 07/ 17/ 2008 | $150,000,000.00 |
| | | S06821214D6A01 | 07/ 30/ 2008 | $100,000,000.00 |
| | | S0682241698401 | 08/ 11/ 2008 | $150,000,000.00 |
| | | S068231151E001 | 08/ 18/ 2008 | $100,000,000.00 |
| | | S0682321264401 | 08/ 19/ 2008 | $150,000,000.00 |
| | | | **SUBTOTAL** | **$650,000,000.00** |
| 408 | FIRST WIND ENERGY LLC | | | |
| | | S068231160CE01 | 08/ 18/ 2008 | $19,675,000.00 |
| | | | **SUBTOTAL** | **$19,675,000.00** |
| 409 | FITCH INC P.O. BOX 26858 NEW YORK, NY 10087-6858 | | | |
| | | *2077529 | 07/ 14/ 2008 | $75,000.00 |
| | | *2078034 | 07/ 16/ 2008 | $2,500.00 |
| | | *2082196 | 08/ 04/ 2008 | $15,000.00 |
| | | *2088515 | 09/ 10/ 2008 | $75,000.00 |
| | | | **SUBTOTAL** | **$167,500.00** |
| 410 | FITCH RISK MANAGEMENT ALGORITHMICS ONE STATE STREET PLAZA 28TH FLOOR NEW YORK, NY 10004 | | | |
| | | *2073987 | 06/ 24/ 2008 | $34,138.13 |
| | | | **SUBTOTAL** | **$34,138.13** |
| 411 | FOREIGN TRANSLATIONS INC 55 BEATTIE PLACE SUITE 205 GREENVILLE, SC 29601 | | | |
| | | *2074166 | 06/ 25/ 2008 | $17,436.00 |
| | | | **SUBTOTAL** | **$17,436.00** |
| 412 | FOREST ELECTRIC CORP TWO PENN PLAZA NEW YORK, NY 10121 | | | |
| | | *2074936 | 06/ 27/ 2008 | $6,502.50 |
| | | *2075165 | 06/ 30/ 2008 | $1,004.39 |
| | | *2077532 | 07/ 14/ 2008 | $1,004.64 |
| | | *2082820 | 08/ 07/ 2008 | $2,559.09 |
| | | *2086010 | 08/ 28/ 2008 | $2,737.42 |
| | | *2088727 | 09/ 11/ 2008 | $977.65 |
| | | | **SUBTOTAL** | **$14,785.69** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 413 | FORTIFY SOFTWARE INC. 2215 BRIDGEPOINTE PARKWAY SUITE 400 SAN MATEO, CA 94404 | | | |
| | | *2073984 | 06/ 24/ 2008 | $582,000.00 |
| | | *2088106 | 09/ 08/ 2008 | $90,000.00 |
| | | | **SUBTOTAL** | **$672,000.00** |
| 414 | FORTIS BANK NV/ SA | | | |
| | | S0681841505F01 | 07/ 02/ 2008 | $11,400.00 |
| | | S0681841508E01 | 07/ 02/ 2008 | $54,000.00 |
| | | S0681891A36601 | 07/ 07/ 2008 | $1,765,475.00 |
| | | S0681891A39D01 | 07/ 07/ 2008 | $1,900,000.00 |
| | | S0682271432001 | 08/ 14/ 2008 | $2,400,000.00 |
| | | | **SUBTOTAL** | **$6,130,875.00** |
| 415 | FORTIS BANK NY | | | |
| | | S068192159E501 | 07/ 10/ 2008 | $1,000,000,000.00 |
| | | | **SUBTOTAL** | **$1,000,000,000.00** |
| 416 | FOSSIL FARMS OSTRICH L.L.C. 294 WEST OAKLAND AVENUE OAKLAND, NJ 07436 | | | |
| | | *2073988 | 06/ 24/ 2008 | $1,077.49 |
| | | *2075371 | 06/ 30/ 2008 | $1,465.64 |
| | | *2075836 | 07/ 02/ 2008 | $6,078.21 |
| | | *2077875 | 07/ 15/ 2008 | $2,999.33 |
| | | *2078688 | 07/ 17/ 2008 | $1,326.54 |
| | | *2081203 | 07/ 29/ 2008 | $3,504.48 |
| | | *2082358 | 08/ 05/ 2008 | $2,913.98 |
| | | *2084316 | 08/ 15/ 2008 | $2,232.17 |
| | | *2085552 | 08/ 22/ 2008 | $1,193.40 |
| | | | **SUBTOTAL** | **$22,791.24** |
| 417 | FOUNDATION FOR STUDENT COMMUNICATION INC BUSINESS TODAY MAGAZINE BUSINESS TOMORROW CONFERENCES 48 UNIVERSITY PLACE ROOM 305 PRINCETON, NJ 08544 | | | |
| | | *2079669 | 07/ 23/ 2008 | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 418 | FRAGOMEN DELRAY & BERNSEN<br>99 WOOD AVENUE SOUTH<br>P.O. BOX 4110<br>ISELIN, NJ 08830 | | | |
| | | *2073477 | 06/ 20/ 2008 | $121,775.00 |
| | | *2079041 | 07/ 21/ 2008 | $103,757.00 |
| | | *2082464 | 08/ 06/ 2008 | $31,854.00 |
| | | *2084370 | 08/ 15/ 2008 | $99,014.00 |
| | | | SUBTOTAL | $356,400.00 |
| 419 | FRANK RUSSELL INVESTMENT COMPANY/ BNF/ CH 75 MUTUAL FUND | | | |
| | | S0682271484901 | 08/ 14/ 2008 | $250,000,000.00 |
| | | | SUBTOTAL | $250,000,000.00 |
| 420 | FRB BOST | | | |
| | | S06817916A3B01 | 06/ 27/ 2008 | $500,000,000.00 |
| | | S0681851494201 | 07/ 03/ 2008 | $300,000,000.00 |
| | | S0681961787F01 | 07/ 14/ 2008 | $750,000,000.00 |
| | | S068197155CB01 | 07/ 15/ 2008 | $1,000,000,000.00 |
| | | | SUBTOTAL | $2,550,000,000.00 |
| 421 | FREDDIE MAC MSA FED FUNDS | | | |
| | | S0681970C66F01 | 07/ 15/ 2008 | $301,680,000.00 |
| | | S0681970C68301 | 07/ 15/ 2008 | $900,000,000.00 |
| | | S0682130F08101 | 07/ 31/ 2008 | $1,000,873,888.89 |
| | | S0682280B11901 | 08/ 15/ 2008 | $1,001,066,666.67 |
| | | S0682280B12101 | 08/ 15/ 2008 | $200,340,000.00 |
| | | | SUBTOTAL | $3,403,960,555.56 |
| 422 | FREEDOM CCS 2008-1, LTD | | | |
| | | S0681690E82301 | 06/ 17/ 2008 | $31,236.11 |
| | | S0681710F92301 | 06/ 19/ 2008 | $645,230.75 |
| | | S0681711308B01 | 06/ 19/ 2008 | $5,000,000.00 |
| | | S0681711350401 | 06/ 19/ 2008 | $15,000,000.00 |
| | | S0681721140601 | 06/ 20/ 2008 | $8,717,753.62 |
| | | S0681721185B01 | 06/ 20/ 2008 | $21,794,384.05 |
| | | S0681721186001 | 06/ 20/ 2008 | $17,417,913.05 |
| | | S0681721186501 | 06/ 20/ 2008 | $13,055,634.06 |
| | | S06817211EC901 | 06/ 20/ 2008 | $281,835.38 |
| | | S06817218C1901 | 06/ 20/ 2008 | $5,000,000.00 |
| | | S0681750EAE001 | 06/ 23/ 2008 | $117,353.30 |
| | | S0681750F18401 | 06/ 23/ 2008 | $589,108.33 |
| | | S0681750F18601 | 06/ 23/ 2008 | $2,524,750.00 |
| | | S068175154D801 | 06/ 23/ 2008 | $4,701,326.04 |
| | | S068176131D901 | 06/ 24/ 2008 | $31,791.67 |
| | | S0681770D1F501 | 06/ 25/ 2008 | $62,661.93 |
| | | S0681770F0AA01 | 06/ 24/ 2008 | $1,510.81 |
| | | S068177108CF01 | 06/ 25/ 2008 | $800.28 |
| | | S0681780EB4A01 | 06/ 26/ 2008 | $6,537,989.13 |

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681780F84901 | 06/ 26/ 2008 | $10,533.40 |
| | | S0681790F5C401 | 06/ 27/ 2008 | $16,969.40 |
| | | S06817913B8801 | 06/ 27/ 2008 | $19,588,628.43 |
| | | S06817915AF801 | 06/ 27/ 2008 | $50,053.30 |
| | | S0681820753801 | 06/ 30/ 2008 | $110,786.70 |
| | | S06818215CF901 | 06/ 27/ 2008 | $17,661,112.79 |
| | | S06818219FC401 | 06/ 30/ 2008 | $1,218,146.09 |
| | | S0681821AE7101 | 06/ 30/ 2008 | $6,456.51 |
| | | S0681821C4EA01 | 06/ 30/ 2008 | $569,523.22 |
| | | S0681821EC0B01 | 06/ 30/ 2008 | $251,033.33 |
| | | S0681822240B01 | 06/ 30/ 2008 | $18,387.10 |
| | | S06818223BCF01 | 06/ 30/ 2008 | $33,414.06 |
| | | S0681830AD8F01 | 07/ 01/ 2008 | $53,645.83 |
| | | S0681830AFCB01 | 07/ 01/ 2008 | $75,398,177.08 |
| | | S0681830AFD001 | 07/ 01/ 2008 | $75,169,682.29 |
| | | S0681830B25A01 | 07/ 01/ 2008 | $28,645.83 |
| | | S0681830E2D101 | 07/ 01/ 2008 | $37,916.67 |
| | | S068183139FD01 | 07/ 01/ 2008 | $35,680.56 |
| | | S06818315D8D01 | 07/ 01/ 2008 | $26,895.83 |
| | | S06818315FF001 | 07/ 01/ 2008 | $20,377.37 |
| | | S0681831612F01 | 07/ 01/ 2008 | $20,527.38 |
| | | S068183161ED01 | 07/ 01/ 2008 | $23,715.44 |
| | | S0681841050701 | 07/ 02/ 2008 | $3,372.57 |
| | | S0681841282D01 | 07/ 02/ 2008 | $390.39 |
| | | S068184141AF01 | 07/ 02/ 2008 | $37,748.90 |
| | | S06818416C9201 | 07/ 02/ 2008 | $11,390,510.64 |
| | | S0681891CC5901 | 07/ 07/ 2008 | $61,415.36 |
| | | S068189213CD01 | 07/ 07/ 2008 | $0.01 |
| | | S0681892243301 | 07/ 07/ 2008 | $531,219.45 |
| | | S06819010C7701 | 07/ 08/ 2008 | $33,444.44 |
| | | S0681910A3DB01 | 07/ 09/ 2008 | $10,889.63 |
| | | S0681910A72201 | 07/ 09/ 2008 | $1,173.94 |
| | | S0681910F09B01 | 07/ 09/ 2008 | $26,700,000.00 |
| | | S068191134A401 | 07/ 09/ 2008 | $65,787.65 |
| | | S0681920F28901 | 07/ 10/ 2008 | $40,378.65 |
| | | S0681930B0C501 | 07/ 11/ 2008 | $48,399.53 |
| | | S0681930CF1501 | 07/ 11/ 2008 | $10,111.11 |
| | | S0681960F85101 | 07/ 14/ 2008 | $43,000.00 |
| | | S0681961001B01 | 07/ 14/ 2008 | $219,663.89 |
| | | S068196170ED01 | 07/ 14/ 2008 | $8,000,000.00 |
| | | S068196173ED01 | 07/ 14/ 2008 | $5,000,000.00 |
| | | S06819712C6701 | 07/ 15/ 2008 | $33,347.22 |
| | | S06819814E0601 | 07/ 16/ 2008 | $565,866.22 |
| | | S06819915F5F01 | 07/ 17/ 2008 | $23,520.97 |
| | | S068200118CB01 | 07/ 18/ 2008 | $9,088.33 |
| | | S0682001415F01 | 07/ 18/ 2008 | $45,238,095.24 |
| | | S0682030FC8E01 | 07/ 21/ 2008 | $215,530.16 |
| | | S0682031078D01 | 07/ 21/ 2008 | $21,794,950.65 |
| | | S0682031159901 | 07/ 21/ 2008 | $93,702.08 |
| | | S06820312F7F01 | 07/ 21/ 2008 | $840,336.14 |
| | | S0682031639301 | 07/ 21/ 2008 | $3,000,000.00 |
| | | S06820316B1D01 | 07/ 21/ 2008 | $28,795.09 |
| | | S0682040E3DD01 | 07/ 22/ 2008 | $81,892.36 |
| | | S0682040E6C101 | 07/ 22/ 2008 | $17,205.61 |
| | | S068204133A501 | 07/ 22/ 2008 | $42,562,500.00 |
| | | S0682050DC3C01 | 07/ 23/ 2008 | $3,937.50 |
| | | S0682050DC4101 | 07/ 23/ 2008 | $16,875.00 |
| | | S068206153D101 | 07/ 24/ 2008 | $19,000,000.00 |
| | | S06820713F7E01 | 07/ 25/ 2008 | $99,809,445.00 |
| | | S0682071599701 | 07/ 25/ 2008 | $85,408.56 |
| | | S0682110E6C301 | 07/ 29/ 2008 | $17,338.30 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682111015B01 | 07/ 29/ 2008 | $5,360.57 |
| | | S0682120C89A01 | 07/ 30/ 2008 | $155,287.73 |
| | | S0682120F1F801 | 07/ 30/ 2008 | $285,667.52 |
| | | S06821212D5001 | 07/ 30/ 2008 | $13,075,896.74 |
| | | S06821212EB901 | 07/ 30/ 2008 | $21,755,207.22 |
| | | S0682131192901 | 07/ 31/ 2008 | $10,783.20 |
| | | S068213127B301 | 07/ 31/ 2008 | $116,866.58 |
| | | S068213155A001 | 07/ 31/ 2008 | $271,409.72 |
| | | S068214136DF01 | 08/ 01/ 2008 | $28,235.07 |
| | | S068214136E101 | 08/ 01/ 2008 | $21,211.62 |
| | | S0682141377E01 | 08/ 01/ 2008 | $20,517.35 |
| | | S0682180D9AE01 | 08/ 05/ 2008 | $5,368.19 |
| | | S06821810F1401 | 08/ 05/ 2008 | $217,839.15 |
| | | S0682200C5CB01 | 08/ 07/ 2008 | $68,243.06 |
| | | S06822112F6F01 | 08/ 08/ 2008 | $3,921,568.62 |
| | | S068221130E701 | 08/ 08/ 2008 | $9,737,876.87 |
| | | S0682211330701 | 08/ 08/ 2008 | $10,909,090.91 |
| | | S068221134A101 | 08/ 08/ 2008 | $10,000,000.00 |
| | | S0682211391A01 | 08/ 08/ 2008 | $7,500,000.00 |
| | | S0682211391B01 | 08/ 08/ 2008 | $1,750,000.00 |
| | | S06822113BA901 | 08/ 08/ 2008 | $4,282,352.90 |
| | | S0682240D36501 | 08/ 11/ 2008 | $50,166.89 |
| | | S0682240DED101 | 08/ 11/ 2008 | $43,166.67 |
| | | S06822415A4801 | 08/ 11/ 2008 | $32,062,500.00 |
| | | S06822415B8001 | 08/ 11/ 2008 | $5,247,999.74 |
| | | S06822415D6D01 | 08/ 11/ 2008 | $8,325,949.37 |
| | | S06822415E5401 | 08/ 11/ 2008 | $13,270,588.23 |
| | | S06822415F6701 | 08/ 11/ 2008 | $15,000,000.00 |
| | | S0682241602C01 | 08/ 11/ 2008 | $11,538,461.53 |
| | | S0682250D90C01 | 08/ 12/ 2008 | $2,323.53 |
| | | S06822510DEF01 | 08/ 12/ 2008 | $37,568,141.60 |
| | | S0682251244E01 | 08/ 12/ 2008 | $20,000,000.00 |
| | | S0682251256801 | 08/ 12/ 2008 | $62,857,142.85 |
| | | S0682251271201 | 08/ 12/ 2008 | $25,000,000.00 |
| | | S068225127CD01 | 08/ 12/ 2008 | $16,843,750.00 |
| | | S0682251293C01 | 08/ 12/ 2008 | $17,000,000.00 |
| | | S06822512B2601 | 08/ 12/ 2008 | $55,000,000.00 |
| | | S06822512BE901 | 08/ 12/ 2008 | $19,850,000.00 |
| | | S06822512D0301 | 08/ 12/ 2008 | $17,800,000.00 |
| | | S068225134FC01 | 08/ 12/ 2008 | $8,849.82 |
| | | S0682251363801 | 08/ 12/ 2008 | $2,326.04 |
| | | S06822612D4C01 | 08/ 13/ 2008 | $8,695,652.17 |
| | | S0682261340D01 | 08/ 13/ 2008 | $7,299,677.41 |
| | | S0682270EE0001 | 08/ 14/ 2008 | $37,406.25 |
| | | | **SUBTOTAL** | **$1,035,139,812.83** |
| 423 | FRESHFIELDS BRUCKHAUS DERINGER SEILERGASSE 16 VIENNA, A 1010 AUSTRIA | | | |
| | | *1074824 | 08/ 05/ 2008 | $7,893.27 |
| | | | **SUBTOTAL** | **$7,893.27** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 424 | FS/ ISAC INC. ATTN: BARRY STROBEL 25 WEST 43RD STREET SUITE 920 NEW YORK, NY 10036 | | | |
| | | *1086684 | 08/ 21/ 2008 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 425 | FUND 2677 WATER FERRY | | | |
| | | S06821414FE001 | 08/ 01/ 2008 | $50,000,000.00 |
| | | | **SUBTOTAL** | **$50,000,000.00** |
| 426 | FW SB MORTGAGE INVESTORS LP | | | |
| | | S0682141395901 | 08/ 01/ 2008 | $4,898,409.06 |
| | | | **SUBTOTAL** | **$4,898,409.06** |
| 427 | GACHOT & GACHOT INC 65 CENTRAL AVENUE PO BOX 386 PASSAIC, NJ 07055 | | | |
| | | *2073918 | 06/ 24/ 2008 | $865.96 |
| | | *2075212 | 06/ 30/ 2008 | $774.85 |
| | | *2075746 | 07/ 02/ 2008 | $250.40 |
| | | *2077816 | 07/ 15/ 2008 | $324.53 |
| | | *2078551 | 07/ 17/ 2008 | $1,392.57 |
| | | *2081117 | 07/ 29/ 2008 | $1,095.90 |
| | | *2084368 | 08/ 15/ 2008 | $271.98 |
| | | *2085615 | 08/ 22/ 2008 | $962.87 |
| | | *2086525 | 08/ 29/ 2008 | $2,166.88 |
| | | *2086872 | 09/ 02/ 2008 | $554.48 |
| | | | **SUBTOTAL** | **$8,660.42** |
| 428 | GAF SEELIG INC P.O. BOX 780629 MASPETH, NY 11378-0629 | | | |
| | | *2073919 | 06/ 24/ 2008 | $2,625.61 |
| | | *2075747 | 07/ 02/ 2008 | $1,091.94 |
| | | *2077817 | 07/ 15/ 2008 | $1,450.90 |
| | | *2078550 | 07/ 17/ 2008 | $1,359.31 |
| | | *2081118 | 07/ 29/ 2008 | $2,466.16 |
| | | *2082268 | 08/ 05/ 2008 | $1,670.74 |
| | | *2084369 | 08/ 15/ 2008 | $2,562.18 |
| | | *2086871 | 09/ 02/ 2008 | $479.09 |
| | | | **SUBTOTAL** | **$13,705.93** |
| 429 | GCI/ BNF/ FAVOR GRAND CAYMAN | | | |
| | | S06820716C7D01 | 07/ 25/ 2008 | $200,000,000.00 |
| | | | **SUBTOTAL** | **$200,000,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 430 | GELPRO INC. 501 FIFTH AVENUE SUITE 2108 NEW YORK, NY 10017 | | | |
| | | *2082462 | 08/ 06/ 2008 | $8,332.95 |
| | | | **SUBTOTAL** | **$8,332.95** |
| 431 | GENERAL CONTROL ACCOUNT STATE OF WISCONSIN | | | |
| | | S0681830C4A601 | 07/ 01/ 2008 | $200,478,000.00 |
| | | | **SUBTOTAL** | **$200,478,000.00** |
| 432 | GENERIC NASDAQ OBLIGATION L LTD | | | |
| | | S0682101006301 | 07/ 28/ 2008 | $32,338.50 |
| | | S0682491269601 | 09/ 05/ 2008 | $32,338.50 |
| | | | **SUBTOTAL** | **$64,677.00** |
| 433 | GENESYS CONFERENCING INC. DEPARTMENT 0938 DENVER, CO 80256 | | | |
| | | *2074236 | 06/ 25/ 2008 | $46,304.93 |
| | | *2079296 | 07/ 22/ 2008 | $49,667.27 |
| | | | **SUBTOTAL** | **$95,972.20** |
| 434 | GENNX360 CAPITAL PARTNERS LP | | | |
| | | S06821113D7001 | 07/ 29/ 2008 | $138,850.00 |
| | | S0682111586B01 | 07/ 29/ 2008 | $277,701.00 |
| | | | **SUBTOTAL** | **$416,551.00** |
| 435 | GENSLER AND ASSOCIATES 12478 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | |
| | | *357851 | 06/ 17/ 2008 | $110,352.60 |
| | | *358185 | 06/ 19/ 2008 | $17,455.49 |
| | | *360252 | 07/ 07/ 2008 | $4,320.00 |
| | | *360475 | 07/ 09/ 2008 | $5,860.00 |
| | | *360499 | 07/ 10/ 2008 | $17,861.81 |
| | | *361395 | 07/ 17/ 2008 | $20,885.67 |
| | | *361472 | 07/ 18/ 2008 | $4,200.00 |
| | | *361765 | 07/ 22/ 2008 | $22,555.19 |
| | | *361916 | 07/ 22/ 2008 | $1,282.41 |
| | | *362114 | 07/ 24/ 2008 | $130,354.45 |
| | | *362247 | 07/ 25/ 2008 | $24,074.54 |
| | | *362745 | 07/ 30/ 2008 | $1,481.39 |
| | | *363712 | 08/ 07/ 2008 | $16,370.00 |
| | | *364296 | 08/ 12/ 2008 | $6,507.50 |
| | | *364472 | 08/ 14/ 2008 | $16,252.84 |
| | | *365125 | 08/ 20/ 2008 | $39,091.48 |
| | | *366023 | 08/ 28/ 2008 | $2,400.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | *366519 | 09/ 04/ 2008 | $12,250.00 |
| | | *366719 | 09/ 08/ 2008 | $3,120.40 |
| | | *367323 | 09/ 11/ 2008 | $27,814.90 |
| | | | SUBTOTAL | $484,490.67 |
| 436 | GENSLER NEWPORT BEACH FILE 57110 LOS ANGELES, CA 90074-7110 | | | |
| | | *359667 | 07/ 02/ 2008 | $27,754.98 |
| | | *365132 | 08/ 20/ 2008 | $35,148.45 |
| | | | SUBTOTAL | $62,903.43 |
| 437 | GEORGE WASHINGTON UNIVERSITY SCHOOL OF BUSINESS 2131 G STREET NW WASHINGTON, DC 20052 | | | |
| | | *2079765 | 07/ 23/ 2008 | $10,000.00 |
| | | *2085808 | 08/ 26/ 2008 | $20,000.00 |
| | | *2086398 | 08/ 28/ 2008 | $2,500.00 |
| | | *2086456 | 08/ 28/ 2008 | $525.00 |
| | | *2087705 | 09/ 05/ 2008 | $250.00 |
| | | | SUBTOTAL | $33,275.00 |
| 438 | GEORGESON INC. 36758 TREASURY CENTER CHICAGO, IL 60694 | | | |
| | | *2078403 | 07/ 16/ 2008 | $100,619.18 |
| | | | SUBTOTAL | $100,619.18 |
| 439 | GEORGIA DEPT OF REVENUE PROCESSING CENTER PO BOX 740397 ATLANTA, GA 30374-0397 | | | |
| | | *2089059 | 09/ 12/ 2008 | $29,185.00 |
| | | | SUBTOTAL | $29,185.00 |
| 440 | GFU - EUROPE | | | |
| | | S0681961268901 | 07/ 14/ 2008 | $735,762.50 |
| | | | SUBTOTAL | $735,762.50 |
| 441 | GFU EUROPE | | | |
| | | S0681700F92401 | 06/ 18/ 2008 | $5,337,500.00 |
| | | S0681821A79401 | 06/ 30/ 2008 | $70,266.49 |
| | | S0681930EBDD01 | 07/ 11/ 2008 | $186,031.89 |
| | | S0682121011B01 | 07/ 30/ 2008 | $67,999.86 |
| | | S0682170E4D901 | 08/ 04/ 2008 | $543,125.00 |
| | | S06822412E9001 | 08/ 11/ 2008 | $186,031.89 |
| | | S0682271109D01 | 08/ 14/ 2008 | $735,762.50 |
| | | S06824213CB101 | 08/ 29/ 2008 | $67,999.83 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | S0682461F05E01 | 09/ 02/ 2008 | $543,125.00 |
| | | S068255110B501 | 09/ 11/ 2008 | $186,031.89 |
| | | | **SUBTOTAL** | **$7,923,874.35** |
| 442 | GFU-EUROPE | | | |
| | | S0681840F83801 | 07/ 02/ 2008 | $543,125.00 |
| | | | **SUBTOTAL** | **$543,125.00** |
| 443 | GILLINGHAM, KENNETH A MEADOW VIEW OAK HILL ROAD ESSEX STAPLEFORD ABBOTTS, RM4 1JH UNITED KINGDOM | | | |
| | | *81804 | 06/ 19/ 2008 | $394.41 |
| | | *85603 | 07/ 28/ 2008 | $5,775.79 |
| | | *86444 | 08/ 05/ 2008 | $80.50 |
| | | *87741 | 08/ 21/ 2008 | $140.14 |
| | | | **SUBTOTAL** | **$6,390.84** |
| 444 | GL TRADE AMERICAS INC. 261 MADISON AVENUE 16TH FLOOR NEW YORK, NY 10016 | | | |
| | | *2082588 | 08/ 06/ 2008 | $53,000.00 |
| | | | **SUBTOTAL** | **$53,000.00** |
| 445 | GLOBAL CROSSING TELECOMMUNICATIONS INC. PO BOX 741276 CINCINNATI, OH 45274-1276 | | | |
| | | *2081099 | 07/ 29/ 2008 | $35,464.82 |
| | | *2086445 | 08/ 28/ 2008 | $35,510.92 |
| | | | **SUBTOTAL** | **$70,975.74** |
| 446 | GLOBAL INSIGHT INC PO BOX 945937 ATLANTA, GA 30394-5937 | | | |
| | | *2080537 | 07/ 25/ 2008 | $121,945.04 |
| | | *252376 | 07/ 17/ 2008 | $-40,547.47 |
| | | *260085 | 08/ 28/ 2008 | $-40,547.47 |
| | | | **SUBTOTAL** | **$40,850.10** |
| 447 | GLOBAL RESEARCH DISTRIBUTION GENERAL POST OFFICE PO BOX 5894 HICKSVILLE, NY 11802 | | | |
| | | *2073708 | 06/ 23/ 2008 | $423.15 |
| | | *2073916 | 06/ 24/ 2008 | $2,882.33 |
| | | *2075744 | 07/ 02/ 2008 | $787.50 |
| | | *2076214 | 07/ 03/ 2008 | $5,625.00 |
| | | *2077132 | 07/ 10/ 2008 | $3,993.98 |

NOTE: The SOFA 3B rider excludes payroll disbursements.                    Page  85   Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | *2077294 | 07/ 10/ 2008 | $2,766.78 |
| | | *2079763 | 07/ 23/ 2008 | $7,253.75 |
| | | *2080260 | 07/ 24/ 2008 | $72,233.73 |
| | | *2081785 | 08/ 01/ 2008 | $15,211.02 |
| | | *2082008 | 08/ 04/ 2008 | $7,096.05 |
| | | *2082009 | 08/ 04/ 2008 | $6.15 |
| | | *2083875 | 08/ 14/ 2008 | $9,389.17 |
| | | *2085046 | 08/ 20/ 2008 | $1,507.37 |
| | | *2086083 | 08/ 28/ 2008 | $3,155.85 |
| | | *2087701 | 09/ 05/ 2008 | $8,663.96 |
| | | *2087702 | 09/ 05/ 2008 | $4,705.51 |
| | | | **SUBTOTAL** | **$145,701.30** |
| 448 | GLSEN 90 BROAD STREET - 2ND FLOOR NEW YORK, NY 10004-3343 | | | |
| | | *2074125 | 06/ 24/ 2008 | $9,090.00 |
| | | | **SUBTOTAL** | **$9,090.00** |
| 449 | GMAC MORTGAGE CORPORATION GMAC RESIDENTIAL 1100 VIRGINIA DRIVE FORT WASHINGTON, PA 19034 | | | |
| | | *2088633 | 09/ 10/ 2008 | $378,054.00 |
| | | *360522 | 07/ 10/ 2008 | $649,882.86 |
| | | *362772 | 07/ 30/ 2008 | $480,876.04 |
| | | *363179 | 08/ 01/ 2008 | $312,273.56 |
| | | *367206 | 09/ 11/ 2008 | $427,213.78 |
| | | | **SUBTOTAL** | **$2,248,300.24** |
| 450 | GOLDMAN, PAMELA 190 EAST 7TH STREET APT. 211 NEW YORK, NY 10009 | | | |
| | | *2077908 | 07/ 15/ 2008 | $1,440.00 |
| | | *2079274 | 07/ 22/ 2008 | $1,240.00 |
| | | *2081139 | 07/ 29/ 2008 | $1,160.00 |
| | | *2082293 | 08/ 05/ 2008 | $860.00 |
| | | *2084828 | 08/ 19/ 2008 | $1,260.00 |
| | | *2085982 | 08/ 26/ 2008 | $1,380.00 |
| | | *2086970 | 09/ 02/ 2008 | $880.00 |
| | | *2088346 | 09/ 09/ 2008 | $1,440.00 |
| | | | **SUBTOTAL** | **$9,660.00** |
| 451 | GOLDMAN SACHS AND CO NY | | | |
| | | S068214137F201 | 08/ 01/ 2008 | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 452 | GOLDMAN SACHS CREDIT PARTNER | | | |
| | | S0682141010E01 | 08/ 01/ 2008 | $114,713.98 |
| | | S0682401520C01 | 08/ 27/ 2008 | $3,970,157.86 |
| | | S0682401520E01 | 08/ 27/ 2008 | $2,257,156.59 |
| | | S068241172BD01 | 08/ 28/ 2008 | $1,750.00 |
| | | | SUBTOTAL | $6,343,778.43 |
| 453 | GOLDMAN SACHS INTERNATIONAL | | | |
| | | S06817009D8E01 | 06/ 18/ 2008 | $9,137,735.02 |
| | | S06817009D8F01 | 06/ 18/ 2008 | $4,962.00 |
| | | S06817009D9001 | 06/ 18/ 2008 | $3,625,005.96 |
| | | S06817009D9801 | 06/ 18/ 2008 | $917.00 |
| | | S068170121AB01 | 06/ 18/ 2008 | $82,654.20 |
| | | S0681780DD0F01 | 06/ 26/ 2008 | $1,926,117.00 |
| | | S0681910CD6301 | 07/ 09/ 2008 | $5,554.00 |
| | | S0681910CD6501 | 07/ 09/ 2008 | $11,108.00 |
| | | S0681930CD5301 | 07/ 11/ 2008 | $202,500.00 |
| | | S0682040DC8401 | 07/ 22/ 2008 | $7,550,080.21 |
| | | S0682040DC8501 | 07/ 22/ 2008 | $8,752.00 |
| | | S0682070C07B01 | 07/ 25/ 2008 | $19,286.00 |
| | | S0682070C07C01 | 07/ 25/ 2008 | $45,001.00 |
| | | S0682190B73D01 | 08/ 06/ 2008 | $59,866.00 |
| | | S0682250F94801 | 08/ 12/ 2008 | $346,997.17 |
| | | S068232121AB01 | 08/ 19/ 2008 | $169,671.22 |
| | | | SUBTOTAL | $23,196,206.78 |
| 454 | GOODE PARTNERS CONSUMER FD I LP | | | |
| | | S0681831733B01 | 07/ 01/ 2008 | $24,042.35 |
| | | S0682040F00101 | 07/ 22/ 2008 | $327,805.56 |
| | | S068248134DD01 | 09/ 04/ 2008 | $43,935.11 |
| | | | SUBTOTAL | $395,783.02 |
| 455 | GOODWIN PROCTER LLP EXCHANGE PLACE 53 STATE STREET BOSTON, MA 02109 | | | |
| | | *2078816 | 07/ 18/ 2008 | $1,957.50 |
| | | *2079268 | 07/ 22/ 2008 | $8,255.00 |
| | | *2082066 | 08/ 04/ 2008 | $32,974.26 |
| | | *2084511 | 08/ 18/ 2008 | $12,195.17 |
| | | *2084990 | 08/ 20/ 2008 | $23,339.70 |
| | | | SUBTOTAL | $78,721.63 |
| 456 | GOTHAM TECHNOLOGY GROUP 1 PARAGON DRIVE SUITE 200 MONTVALE, NJ 07645 | | | |
| | | *2074619 | 06/ 26/ 2008 | $96,300.00 |
| | | *2075225 | 06/ 30/ 2008 | $794.19 |
| | | *2078398 | 07/ 16/ 2008 | $170,565.40 |
| | | *2079082 | 07/ 21/ 2008 | $2,329.92 |

NOTE: The SOFA 3B rider excludes payroll disbursements.                                    Page  87    Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *2080324 | 07/ 24/ 2008 | $20,865.00 |
| | | *2080952 | 07/ 28/ 2008 | $38,520.00 |
| | | *2081685 | 07/ 31/ 2008 | $136,579.48 |
| | | *2085736 | 08/ 25/ 2008 | $41,730.00 |
| | | *2086953 | 09/ 02/ 2008 | $141,227.99 |
| | | | **SUBTOTAL** | **$648,911.98** |
| 457 | GOURMENT AFFAIR<br>400 W 14TH STREET<br>NEW YORK, NY 10014 | | | |
| | | *2080514 | 07/ 25/ 2008 | $5,600.00 |
| | | | **SUBTOTAL** | **$5,600.00** |
| 458 | GRAINGER INC.<br>DEPT 545-852320217<br>PALATINE, IL 60038-0001 | | | |
| | | *2073720 | 06/ 23/ 2008 | $2,108.97 |
| | | *2076068 | 07/ 03/ 2008 | $2,858.18 |
| | | *2076919 | 07/ 09/ 2008 | $994.91 |
| | | *2078619 | 07/ 17/ 2008 | $1,160.66 |
| | | | **SUBTOTAL** | **$7,122.72** |
| 459 | GREEN KEY RESOURCES LLC<br>475 PARK AVENUE SOUTH<br>7TH FLOOR<br>NEW YORK, NY 10016 | | | |
| | | *2073845 | 06/ 23/ 2008 | $19,000.00 |
| | | | **SUBTOTAL** | **$19,000.00** |
| 460 | GREENBERG TRAURIG<br>1221 BRICKELL AVE<br>MIAMI, FL 33131 | | | |
| | | *2077538 | 07/ 14/ 2008 | $16,552.50 |
| | | *2079219 | 07/ 22/ 2008 | $10,050.00 |
| | | | **SUBTOTAL** | **$26,602.50** |
| 461 | GREENFIELD'S OTP LLC<br>15 PALATINE ROAD<br>CALIFON, NJ 07830 | | | |
| | | *2078896 | 07/ 18/ 2008 | $100,000.00 |
| | | *2079382 | 07/ 22/ 2008 | $100,000.00 |
| | | *2086249 | 08/ 28/ 2008 | $100,000.00 |
| | | | **SUBTOTAL** | **$300,000.00** |
| 462 | GREENLINE FINANCIAL TECHNOLOGIES INC<br>POST OFFICE<br>PO BOX 5633<br>NEW YORK, NY 10087-5633 | | | |
| | | *2078553 | 07/ 17/ 2008 | $16,000.00 |
| | | | **SUBTOTAL** | **$16,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 463 | GRESHAM INVEST MGMT LLC | | | |
| | | S06818223B7B01 | 06/ 30/ 2008 | $482,109.71 |
| | | | **SUBTOTAL** | **$482,109.71** |
| 464 | GRESHAM INVESTMENT MGMT LLC | | | |
| | | S068248144FF01 | 09/ 04/ 2008 | $782,464.39 |
| | | | **SUBTOTAL** | **$782,464.39** |
| 465 | GRESHAM INVESTMENT MGMT., LLC | | | |
| | | S0682211360401 | 08/ 08/ 2008 | $3,045,989.01 |
| | | | **SUBTOTAL** | **$3,045,989.01** |
| 466 | GRIFFITHS, HILDA A. 306 FLURRY LANE WEST BABYLON, NY 11704 | | | |
| | | *358009 | 06/ 17/ 2008 | $2,172.50 |
| | | *358690 | 06/ 24/ 2008 | $2,035.00 |
| | | *359564 | 07/ 01/ 2008 | $1,883.75 |
| | | *359985 | 07/ 07/ 2008 | $2,145.00 |
| | | *360294 | 07/ 08/ 2008 | $2,076.25 |
| | | *361076 | 07/ 15/ 2008 | $2,213.75 |
| | | *361780 | 07/ 22/ 2008 | $756.25 |
| | | *363561 | 08/ 06/ 2008 | $1,416.25 |
| | | *364423 | 08/ 13/ 2008 | $1,773.75 |
| | | *365112 | 08/ 19/ 2008 | $2,021.25 |
| | | *365681 | 08/ 26/ 2008 | $1,938.75 |
| | | *366396 | 09/ 02/ 2008 | $1,237.50 |
| | | | **SUBTOTAL** | **$21,670.00** |
| 467 | GRUNDHOFER JERRY A 9811 W CHARLESTON BLVD SUITE 2-163 LAS VEGAS, NV 89117 | | | |
| | | *2073967 | 06/ 24/ 2008 | $5,842.34 |
| | | *2077272 | 07/ 10/ 2008 | $5,629.43 |
| | | | **SUBTOTAL** | **$11,471.77** |
| 468 | GRUPO NOTAM S DE R L DE CV INDIANA NO 260 DESP 903 COL NAPOLES C P 03810 MEXICO D F, 00000 MEXICO | | | |
| | | *1042926 | 06/ 25/ 2008 | $17,712.09 |
| | | | **SUBTOTAL** | **$17,712.09** |
| 469 | GSE GLOBAL CLEARANCE | | | |
| | | S0682551798D01 | 09/ 11/ 2008 | $21,000,000.00 |
| | | | **SUBTOTAL** | **$21,000,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 470 | GUGGENHEIM CONCOURSE L.P. P.O. BOX 650431 DALLAS, TX 75265 | | | |
| | | *251085 | 07/ 10/ 2008 | $57,281.38 |
| | | *256346 | 08/ 05/ 2008 | $57,281.38 |
| | | *263438 | 09/ 12/ 2008 | $57,281.38 |
| | | | SUBTOTAL | $171,844.14 |
| 471 | GULFSTREAM AEROSPACE CORPORATION | | | |
| | | S0682280CF6A01 | 08/ 15/ 2008 | $13,515,000.00 |
| | | | SUBTOTAL | $13,515,000.00 |
| 472 | GUNNER WINSTON | | | |
| | | S06823813EB301 | 08/ 25/ 2008 | $58,907.90 |
| | | | SUBTOTAL | $58,907.90 |
| 473 | HAHN LOESER & PARKS 3300 BP TOWER 200 PUBLIC SQUARE CLEVELAND, OH 44114 | | | |
| | | *2079089 | 07/ 21/ 2008 | $4,892.42 |
| | | *2085244 | 08/ 21/ 2008 | $2,641.91 |
| | | *248339 | 06/ 26/ 2008 | $-60.00 |
| | | | SUBTOTAL | $7,474.33 |
| 474 | HALIFAX EES TRUSTEES LTD. HBOS EMPLOYEE EQUITY SOLUTIONS P.O. BOX 5017 WOLVERHAMPTON  WV 1 9GP UNITED KINGDOM, 00000 UNITED KINGDOM | | | |
| | | *2082362 | 08/ 05/ 2008 | $146,174.00 |
| | | | SUBTOTAL | $146,174.00 |
| 475 | HALYARD CAPITAL FUND II LP | | | |
| | | S06817914DB501 | 06/ 27/ 2008 | $640,779.00 |
| | | | SUBTOTAL | $640,779.00 |
| 476 | HANOVER MOVING & STORAGE CO INC 15 EXCHANGE PLACE SUITE 520 - 5TH FLOOR JERSEY CITY, NJ 07302 | | | |
| | | *357852 | 06/ 17/ 2008 | $22,994.12 |
| | | *358026 | 06/ 18/ 2008 | $233.73 |
| | | *358338 | 06/ 19/ 2008 | $17,053.24 |
| | | *358967 | 06/ 26/ 2008 | $1,263.56 |
| | | *359474 | 07/ 01/ 2008 | $1,674.42 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *359651 | 07/ 02/ 2008 | $14,216.34 |
| | | *359945 | 07/ 03/ 2008 | $14,198.75 |
| | | *360498 | 07/ 10/ 2008 | $1,379.74 |
| | | *361023 | 07/ 15/ 2008 | $10,811.25 |
| | | *361143 | 07/ 16/ 2008 | $5,953.14 |
| | | *361319 | 07/ 17/ 2008 | $6,418.93 |
| | | *362440 | 07/ 28/ 2008 | $13,303.32 |
| | | *362925 | 07/ 31/ 2008 | $19,469.56 |
| | | *363384 | 08/ 05/ 2008 | $1,379.74 |
| | | *363874 | 08/ 08/ 2008 | $28,729.58 |
| | | *364048 | 08/ 11/ 2008 | $1,090.09 |
| | | *364303 | 08/ 12/ 2008 | $7,432.11 |
| | | *364676 | 08/ 15/ 2008 | $1,237.14 |
| | | *364874 | 08/ 18/ 2008 | $6,742.39 |
| | | *366212 | 08/ 29/ 2008 | $4,012.89 |
| | | *366230 | 09/ 02/ 2008 | $2,281.71 |
| | | *366442 | 09/ 03/ 2008 | $10,174.34 |
| | | *366561 | 09/ 04/ 2008 | $950.49 |
| | | | **SUBTOTAL** | **$193,000.58** |
| 477 | HARRIS ROTHENBERG INTERNATIONAL LLC 99 WALL STREET NEW YORK, NY 10005 | *2088131 | 09/ 08/ 2008 | $54,462.90 |
| | | | **SUBTOTAL** | **$54,462.90** |
| 478 | HARRISON SCOTT PUBLICATIONS 5 MARINE VIEW PLAZA #400 HOBOKEN, NJ 07030-5795 | *2074932 | 06/ 27/ 2008 | $6,891.30 |
| | | *2081942 | 08/ 01/ 2008 | $499.40 |
| | | | **SUBTOTAL** | **$7,390.70** |
| 479 | HARTLEY, NEDENIA H 870 UNITED NATIONS PLAZA NEW YORK, NY 10017 | *2074198 | 06/ 25/ 2008 | $5,000.00 |
| | | *2085726 | 08/ 25/ 2008 | $5,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 480 | HARVARD UNIVERSITY 1350 MASS AVENUE 9TH FLOOR-ROOOM 953 CAMBRIDGE, MA 02138 | *2078419 | 07/ 16/ 2008 | $2,000.00 |
| | | *2080199 | 07/ 24/ 2008 | $1,500.00 |
| | | *2083394 | 08/ 12/ 2008 | $3,750.00 |
| | | *2085433 | 08/ 22/ 2008 | $7,500.00 |
| | | *2085434 | 08/ 22/ 2008 | $7,500.00 |
| | | *2085443 | 08/ 22/ 2008 | $7,500.00 |
| | | *2085621 | 08/ 22/ 2008 | $7,500.00 |
| | | *2085622 | 08/ 22/ 2008 | $6,600.00 |
| | | | **SUBTOTAL** | **$43,850.00** |

NOTE: The SOFA 3B rider excludes payroll disbursements.                    Page    91    Of    213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 481 | HCL AMERICA INC<br>P.O. BOX 5123<br>CAROL STREAM, IL 60197-5123 | | | |
| | | *365107 | 08/ 19/ 2008 | $20,000.00 |
| | | *365441 | 08/ 22/ 2008 | $150,000.00 |
| | | | SUBTOTAL | $170,000.00 |
| 482 | HCL TECHNOLOGIES LIMITED<br>6TH FLOOR<br>THE LEELA GALLERIA<br>NO 23<br>AIRPORT ROAD<br>BANGALORE, 560008 INDIA | | | |
| | | *1060708 | 08/ 08/ 2008 | $27,000.00 |
| | | | SUBTOTAL | $27,000.00 |
| 483 | HEADSTRONG SERVICES LLC<br>4035 RIDGE TOP ROAD<br>SUITE 300<br>FAIRFAX, VA 22030 | | | |
| | | *362268 | 07/ 25/ 2008 | $143,500.00 |
| | | *364055 | 08/ 11/ 2008 | $180,500.00 |
| | | *364626 | 08/ 14/ 2008 | $69,000.00 |
| | | | SUBTOTAL | $393,000.00 |
| 484 | HELLER EHRMAN<br>WHITE&MCAULIFFE<br>P.O. BOX 60000<br>FILE NO. 73536<br>SAN FRANCISCO, CA 94160-3536 | | | |
| | | *2086961 | 09/ 02/ 2008 | $99,938.39 |
| | | *2087781 | 09/ 05/ 2008 | $161,515.62 |
| | | | SUBTOTAL | $261,454.01 |
| 485 | HENEGAN CONSTRUCTION CO. INC.<br>250 WEST 30TH STREET<br>NEW YORK, NY 10001 | | | |
| | | *357861 | 06/ 17/ 2008 | $77,519.00 |
| | | *358500 | 06/ 20/ 2008 | $7,360,202.74 |
| | | *358975 | 06/ 26/ 2008 | $-3,130.45 |
| | | *360472 | 07/ 09/ 2008 | $251,857.50 |
| | | *361468 | 07/ 18/ 2008 | $4,537,723.57 |
| | | *362615 | 07/ 28/ 2008 | $24,050.36 |
| | | *363799 | 08/ 07/ 2008 | $688,514.36 |
| | | *364470 | 08/ 14/ 2008 | $11,600.03 |
| | | *365135 | 08/ 20/ 2008 | $742,388.20 |
| | | | SUBTOTAL | $13,690,725.31 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 486 | HERNANDEZ, ROLAND A. 300 NORTH SAN RAFAEL AVENUE PASADENA, CA 91105 | | | |
| | | *2073294 | 06/ 19/ 2008 | $23,750.00 |
| | | *2083672 | 08/ 13/ 2008 | $6,146.10 |
| | | | SUBTOTAL | $29,896.10 |
| 487 | HESS ENERGY TRADING COMPANY LLC | | | |
| | | S0682061473901 | 07/ 24/ 2008 | $824,422.00 |
| | | | SUBTOTAL | $824,422.00 |
| 488 | HEWLETT PACKARD COMPANY P.O. BOX 101149 ATLANTA, GA 30392-1149 | | | |
| | | *2072971 | 06/ 18/ 2008 | $6,493.85 |
| | | *2073391 | 06/ 19/ 2008 | $772.01 |
| | | *2073638 | 06/ 20/ 2008 | $2,595.54 |
| | | *2073691 | 06/ 23/ 2008 | $2,972.72 |
| | | *2074750 | 06/ 26/ 2008 | $36,347.61 |
| | | *2075191 | 06/ 30/ 2008 | $18,786.55 |
| | | *2076220 | 07/ 03/ 2008 | $3,611.74 |
| | | *2076272 | 07/ 07/ 2008 | $42,388.87 |
| | | *2076872 | 07/ 09/ 2008 | $189.06 |
| | | *2077309 | 07/ 10/ 2008 | $1,134.62 |
| | | *2077536 | 07/ 14/ 2008 | $32,038.69 |
| | | *2078449 | 07/ 16/ 2008 | $1,057.56 |
| | | *2078520 | 07/ 17/ 2008 | $94.53 |
| | | *2079023 | 07/ 21/ 2008 | $5,581.52 |
| | | *2079712 | 07/ 23/ 2008 | $535.89 |
| | | *2080458 | 07/ 24/ 2008 | $2,306.22 |
| | | *2080848 | 07/ 28/ 2008 | $4,690.28 |
| | | *2081323 | 07/ 30/ 2008 | $1,409.40 |
| | | *2081939 | 08/ 01/ 2008 | $33,795.26 |
| | | *2081978 | 08/ 04/ 2008 | $2,640.99 |
| | | *2082439 | 08/ 06/ 2008 | $7,546.18 |
| | | *2082835 | 08/ 07/ 2008 | $764.09 |
| | | *2083083 | 08/ 08/ 2008 | $6,364.51 |
| | | *2083294 | 08/ 11/ 2008 | $20,314.00 |
| | | *2083396 | 08/ 12/ 2008 | $1,524.89 |
| | | *2083397 | 08/ 12/ 2008 | $772.49 |
| | | *2083653 | 08/ 13/ 2008 | $94.21 |
| | | *2083654 | 08/ 13/ 2008 | $386,426.40 |
| | | *2083831 | 08/ 14/ 2008 | $94.59 |
| | | *2084201 | 08/ 15/ 2008 | $785.77 |
| | | *2084202 | 08/ 15/ 2008 | $1,528.18 |
| | | *2084424 | 08/ 18/ 2008 | $20,837.33 |
| | | *2085122 | 08/ 21/ 2008 | $1,361.32 |
| | | *2085445 | 08/ 22/ 2008 | $1,593.86 |
| | | *2085722 | 08/ 25/ 2008 | $4,850.22 |
| | | *2085969 | 08/ 26/ 2008 | $567.47 |
| | | *2086036 | 08/ 28/ 2008 | $1,032.15 |
| | | *2086508 | 08/ 29/ 2008 | $1,905.19 |
| | | *2086834 | 09/ 02/ 2008 | $36,325.99 |
| | | *2087610 | 09/ 05/ 2008 | $764.19 |
| | | *2088051 | 09/ 08/ 2008 | $3,557.35 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *2088526 | 09/ 10/ 2008 | $434.46 |
| | | *2088736 | 09/ 11/ 2008 | $-319.77 |
| | | | **SUBTOTAL** | **$698,567.98** |
| 489 | HISPANIC ASSOCIATION ON CORPORATE RESPONSIBILITY 144 EYE STREET NW  SUITE 850 WASHINGTON, DC 20005 | *2075176 | 06/ 30/ 2008 | $7,500.00 |
| | | | **SUBTOTAL** | **$7,500.00** |
| 490 | HOMEQ SERVICING CORP 1620 E ROSEVILLE PKWY SUITE 210 ROSEVILLE, CA 95661 | *2074258 | 06/ 25/ 2008 | $13,119.81 |
| | | *2076494 | 07/ 07/ 2008 | $2,212.85 |
| | | *2079073 | 07/ 21/ 2008 | $2,159.80 |
| | | | **SUBTOTAL** | **$17,492.46** |
| 491 | HONEYWELL ACCESS SYSTEMS 91097 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | *2078172 | 07/ 16/ 2008 | $14,087.86 |
| | | | **SUBTOTAL** | **$14,087.86** |
| 492 | HOWARD UNIVERSITY 2600 6TH SSTREET NW SUITE 125 WASHINGTON, DC 20059 | *2085432 | 08/ 22/ 2008 | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| 493 | HQ GLOBAL WORKPLACES 15305 DALLAS PARKWAY SUITE 300 ADDISON, TX 75001 | *360362 | 07/ 09/ 2008 | $4,508.00 |
| | | *363541 | 08/ 05/ 2008 | $4,806.00 |
| | | *367367 | 09/ 12/ 2008 | $1,661.73 |
| | | | **SUBTOTAL** | **$10,975.73** |
| 494 | HSBC | S068196148C201 | 07/ 14/ 2008 | $9,044.28 |
| | | S06820311F9401 | 07/ 21/ 2008 | $3,689.28 |
| | | S06820612BED01 | 07/ 24/ 2008 | $4,499.26 |
| | | | **SUBTOTAL** | **$17,232.82** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    Page  94   Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 495 | HSBC BANK PLC LONDON | | | |
| | | S0682001316D01 | 07/ 18/ 2008 | $400,000,000.00 |
| | | S0682071638101 | 07/ 25/ 2008 | $500,000,000.00 |
| | | | **SUBTOTAL** | **$900,000,000.00** |
| 496 | HSBC BANK USA | | | |
| | | S0681771418B01 | 06/ 25/ 2008 | $150,008,072.92 |
| | | | **SUBTOTAL** | **$150,008,072.92** |
| 497 | HSBC BANK USA - DPG | | | |
| | | S06818512EDB01 | 07/ 03/ 2008 | $11,541.42 |
| | | S06824711E6E01 | 09/ 03/ 2008 | $17,483.52 |
| | | | **SUBTOTAL** | **$29,024.94** |
| 498 | HSBC FINANCIAL PRODUCTS FRANCE SNC | | | |
| | | S0681851397601 | 07/ 03/ 2008 | $3,149,924.12 |
| | | S0681851397801 | 07/ 03/ 2008 | $7,197.00 |
| | | S0682540BC4601 | 09/ 10/ 2008 | $2,173,545.40 |
| | | | **SUBTOTAL** | **$5,330,666.52** |
| 499 | HUDSON CASTLE GROUP INC ATTN: ADAM GRISANTI 810 7TH AVENUE NEW YORK, NY 10019 | | | |
| | | *2080871 | 07/ 28/ 2008 | $5,692.00 |
| | | | **SUBTOTAL** | **$5,692.00** |
| 500 | HUNTINGTON NB | | | |
| | | S068191142CF01 | 07/ 09/ 2008 | $100,000,000.00 |
| | | | **SUBTOTAL** | **$100,000,000.00** |
| 501 | HURON CONSULTING SERVICES LLC 550 WEST VAN BUREN 17TH FLOOR CHICAGO, IL 60607 | | | |
| | | *360248 | 07/ 07/ 2008 | $83,730.67 |
| | | *363202 | 08/ 04/ 2008 | $83,730.67 |
| | | *366978 | 09/ 09/ 2008 | $83,730.67 |
| | | | **SUBTOTAL** | **$251,192.01** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**          **Page  95    Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 502 | HWA 555 OWNERS LLC<br>DEPT LA 22554<br>PASADENA, CA 91185-2554 | | | |
| | | *360648 | 07/ 10/ 2008 | $458,924.30 |
| | | *363534 | 08/ 05/ 2008 | $458,924.30 |
| | | *367359 | 09/ 12/ 2008 | $458,924.30 |
| | | | SUBTOTAL | $1,376,772.90 |
| 503 | HYPOTHECA CAPITA LLC<br>52 VANDERBILT AVENUE<br>SUITE 403<br>NEW YORK, NY 10017 | | | |
| | | *1090162 | 08/ 25/ 2008 | $335,406.00 |
| | | | SUBTOTAL | $335,406.00 |
| 504 | HYUN & ASSOCIATES INC.<br>222 RIVERSIDE DRIVE<br>#3B<br>NEW YORK, NY 10025 | | | |
| | | *2080948 | 07/ 28/ 2008 | $19,100.00 |
| | | | SUBTOTAL | $19,100.00 |
| 505 | I-DEAL LLC<br>PO BOX 26886<br>NEW YORK, NY 10087-6886 | | | |
| | | *2078554 | 07/ 17/ 2008 | $45,000.00 |
| | | *2079045 | 07/ 21/ 2008 | $895.00 |
| | | *2085043 | 08/ 20/ 2008 | $895.00 |
| | | *2088553 | 09/ 10/ 2008 | $895.00 |
| | | | SUBTOTAL | $47,685.00 |
| 506 | IBM CORPORATION<br>PO BOX 643600<br>LOCKBOX 643600<br>PITTSBURGH, PA 15264-3600 | | | |
| | | *2074523 | 06/ 26/ 2008 | $64,824.88 |
| | | *2080835 | 07/ 28/ 2008 | $200,000.00 |
| | | *2082250 | 08/ 05/ 2008 | $293,216.38 |
| | | *2083282 | 08/ 11/ 2008 | $1,875.00 |
| | | *2083388 | 08/ 12/ 2008 | $38,076.00 |
| | | *2083632 | 08/ 13/ 2008 | $525.00 |
| | | *2084028 | 08/ 14/ 2008 | $202,001.83 |
| | | *358688 | 06/ 24/ 2008 | $4,415,945.11 |
| | | *358964 | 06/ 26/ 2008 | $4,435,959.64 |
| | | *364480 | 08/ 14/ 2008 | $4,424,526.91 |
| | | | SUBTOTAL | $14,076,950.75 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 507 | ICAP CAPITAL MARKETS LLC<br>PO BOX 30961<br>GENERAL POST OFFICE<br>NEW YORK, NY 10087 | | | |
| | | *2080936 | 07/ 28/ 2008 | $3,095.75 |
| | | *2081225 | 07/ 29/ 2008 | $3,262.00 |
| | | | SUBTOTAL | $6,357.75 |
| 508 | ICE DATA LLP<br>INTERNATIONAL HOUSE<br>1 ST KATHARINE'S WAY<br>LONDON, E1W 1UY UNITED<br>KINGDOM | | | |
| | | *2075075 | 06/ 27/ 2008 | $12,000.00 |
| | | *2086127 | 08/ 28/ 2008 | $24,000.00 |
| | | | SUBTOTAL | $36,000.00 |
| 509 | IKON OFFICE SOLUTIONS INC.<br>P.O. BOX 41564<br>PHILADELPHIA, PA 19101 | | | |
| | | *2077450 | 07/ 11/ 2008 | $11.49 |
| | | *2083625 | 08/ 13/ 2008 | $108,835.79 |
| | | *2088063 | 09/ 08/ 2008 | $224,860.84 |
| | | | SUBTOTAL | $333,708.12 |
| 510 | IMAGE PROCESSING SYSTEMS INC<br>P.O. BOX 2367<br>SECAUCUS, NJ 07096 | | | |
| | | *2078133 | 07/ 16/ 2008 | $15,860.48 |
| | | *2078555 | 07/ 17/ 2008 | $6,104.62 |
| | | *2086743 | 08/ 29/ 2008 | $16,515.95 |
| | | *2087496 | 09/ 04/ 2008 | $9,750.00 |
| | | | SUBTOTAL | $48,231.05 |
| 511 | INFINITE COMPUTER SOLUTIONS INC<br>5 CHOKE CHERRY ROAD<br>ROCKVILLE, MD 20850 | | | |
| | | *2073705 | 06/ 23/ 2008 | $8,736.00 |
| | | *2084605 | 08/ 18/ 2008 | $26,832.00 |
| | | | SUBTOTAL | $35,568.00 |
| 512 | INFORMA INVESTMENT SOLUTIONS<br>P.O. BOX 32787<br>HARTFORD, CT 06150-2787 | | | |
| | | *2081023 | 07/ 28/ 2008 | $415,000.00 |
| | | | SUBTOTAL | $415,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    **Page  97    Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 513 | INFORMATICA CORPORATION<br>P.O. BOX 712512<br>CINCINNATI, OH 45271 | | | |
| | | *2072902 | 06/ 17/ 2008 | $160.00 |
| | | *2072903 | 06/ 17/ 2008 | $1,619,516.63 |
| | | *2074196 | 06/ 25/ 2008 | $6,240.00 |
| | | *2076859 | 07/ 09/ 2008 | $2,720.00 |
| | | *2077292 | 07/ 10/ 2008 | $2,720.00 |
| | | *2081482 | 07/ 30/ 2008 | $5,440.00 |
| | | *2081483 | 07/ 30/ 2008 | $18,429.43 |
| | | *2083298 | 08/ 11/ 2008 | $52,200.00 |
| | | *2086877 | 09/ 02/ 2008 | $2,720.00 |
| | | *2087471 | 09/ 04/ 2008 | $5,440.00 |
| | | | **SUBTOTAL** | **$1,715,586.06** |
| 514 | INFORMATION BUILDERS INC<br>PO BOX 7247-7482<br>PHILADELPHIA, PA 19170-7482 | | | |
| | | *2072901 | 06/ 17/ 2008 | $3,312.00 |
| | | *2072983 | 06/ 18/ 2008 | $3,514.00 |
| | | *2079230 | 07/ 22/ 2008 | $176,256.00 |
| | | | **SUBTOTAL** | **$183,082.00** |
| 515 | INFUSION DEVELOPMENT CORP.<br>291 BROADWAY<br>13TH FLOOR<br>NEW YORK, NY 10007 | | | |
| | | *2072758 | 06/ 17/ 2008 | $12,000.00 |
| | | *2073704 | 06/ 23/ 2008 | $9,375.00 |
| | | *2079229 | 07/ 22/ 2008 | $22,275.00 |
| | | | **SUBTOTAL** | **$43,650.00** |
| 516 | ING AMST | | | |
| | | S06821015A2901 | 07/ 28/ 2008 | $250,000,000.00 |
| | | S068211147F101 | 07/ 29/ 2008 | $300,000,000.00 |
| | | | **SUBTOTAL** | **$550,000,000.00** |
| 517 | ING AMSTERDAM | | | |
| | | S0682001316B01 | 07/ 18/ 2008 | $400,000,000.00 |
| | | | **SUBTOTAL** | **$400,000,000.00** |
| 518 | INGRAM YUZEK GAINEN CARROLL &<br>BERTOLOTTI<br>250 PARK AVE<br>6TH FLOOR<br>NEW YORK, NY 10177 | | | |
| | | *2076858 | 07/ 09/ 2008 | $11,441.25 |
| | | *2083572 | 08/ 12/ 2008 | $2,936.25 |
| | | *2088552 | 09/ 10/ 2008 | $3,948.75 |
| | | | **SUBTOTAL** | **$18,326.25** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 519 | INNOWAKE INTERNATIONAL<br>795 FOLSOM<br>SAN FRANCISCO, CA 94107 | | | |
| | | *2082165 | 08/ 04/ 2008 | $467,420.00 |
| | | *2088613 | 09/ 10/ 2008 | $7,250.00 |
| | | | SUBTOTAL | $474,670.00 |
| 520 | INROADS INC<br>10 SOUTH BROADWAY<br>SUITE 300<br>ST. LOUIS, MO 63102-1734 | | | |
| | | *2081529 | 07/ 31/ 2008 | $36,000.00 |
| | | *2081534 | 07/ 31/ 2008 | $2,500.00 |
| | | | SUBTOTAL | $38,500.00 |
| 521 | INSTITUTE FOR APPLIED NETWORK<br>SECURITY<br>15 COURT SQUARE<br>SUITE 1100<br>BOSTON, MA 02108-2503 | | | |
| | | *2080869 | 07/ 28/ 2008 | $25,000.00 |
| | | | SUBTOTAL | $25,000.00 |
| 522 | INSTITUTE FOR CORPORATE<br>PRODUCTIVITY INC<br>411 1ST AVE S<br>SUITE 403<br>SEATTLE, WA 98104 | | | |
| | | *2084302 | 08/ 15/ 2008 | $16,625.00 |
| | | | SUBTOTAL | $16,625.00 |
| 523 | INSTITUTE OF INTERNATIONAL<br>809 UNITED NATIONS PLAZA<br>NEW YORK, NY 10017-6580 | | | |
| | | *2081290 | 07/ 30/ 2008 | $150,000.00 |
| | | *2087918 | 09/ 05/ 2008 | $1,700.00 |
| | | | SUBTOTAL | $151,700.00 |
| 524 | INSTITUTIONAL INVESTOR<br>P.O. BOX 1575<br>NEW YORK, NY 10008-1575 | | | |
| | | *2076912 | 07/ 09/ 2008 | $18,500.00 |
| | | | SUBTOTAL | $18,500.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    Page  99    Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 525 | INTABORO TWO WAY RADIO<br>88-19 101ST AVENUE<br>OZONE PARK, NY 11710 | | | |
| | | *360308 | 07/ 08/ 2008 | $1,444.68 |
| | | *361146 | 07/ 16/ 2008 | $2,361.20 |
| | | *362614 | 07/ 28/ 2008 | $1,294.30 |
| | | *362751 | 07/ 30/ 2008 | $2,158.30 |
| | | *365557 | 08/ 22/ 2008 | $1,955.83 |
| | | | **SUBTOTAL** | **$9,214.31** |
| 526 | INTECHRA LLC<br>P.O BOX 635498<br>CINCINNATTI, OH 45263 | | | |
| | | *359113 | 06/ 26/ 2008 | $2,985.56 |
| | | *359157 | 06/ 27/ 2008 | $4,244.19 |
| | | *359940 | 07/ 03/ 2008 | $6,010.05 |
| | | *366399 | 09/ 02/ 2008 | $17,339.82 |
| | | | **SUBTOTAL** | **$30,579.62** |
| 527 | INTEGREON MANAGED SOLUTIONS<br>P.O. BOX 200400<br>PITTSBURGH, PA 15251-0400 | | | |
| | | *2074101 | 06/ 24/ 2008 | $271,537.00 |
| | | *2081022 | 07/ 28/ 2008 | $118,570.00 |
| | | *2085747 | 08/ 25/ 2008 | $140,036.00 |
| | | | **SUBTOTAL** | **$530,143.00** |
| 528 | INTEGRO<br>GENERAL POST OFFICE<br>PO BOX 30639<br>NEW YORK, NY 10087-0639 | | | |
| | | *2083326 | 08/ 11/ 2008 | $90,000.00 |
| | | | **SUBTOTAL** | **$90,000.00** |
| 529 | INTERACTIVE DATA CORP.<br>PO BOX 98616<br>CHICAGO, IL 60693 | | | |
| | | *2075228 | 06/ 30/ 2008 | $490,008.12 |
| | | *2076197 | 07/ 03/ 2008 | $49,052.62 |
| | | *2077189 | 07/ 10/ 2008 | $14,532.00 |
| | | *2079080 | 07/ 21/ 2008 | $456.86 |
| | | *2080576 | 07/ 25/ 2008 | $264,509.69 |
| | | *2083219 | 08/ 11/ 2008 | $24,883.48 |
| | | *2083442 | 08/ 12/ 2008 | $4,119.98 |
| | | *2084830 | 08/ 19/ 2008 | $414.07 |
| | | *2085669 | 08/ 25/ 2008 | $903.12 |
| | | *2086948 | 09/ 02/ 2008 | $7,014.09 |
| | | *2088808 | 09/ 11/ 2008 | $370.64 |
| | | | **SUBTOTAL** | **$856,264.67** |

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 530 | INTERACTIVE TECHNOLOGIES 75 REMITTANCE DR SUITE 1378 CHICAGO, IL 60675 | | | |
| | | *2074555 | 06/ 26/ 2008 | $125,468.09 |
| | | | **SUBTOTAL** | **$125,468.09** |
| 531 | INTERFACE CABLE ASSEMBLIES & SERVICES 42-19 23RD AVENUE LONG ISLAND CITY, NY 11105 | | | |
| | | *2072981 | 06/ 18/ 2008 | $1,381.78 |
| | | *2073218 | 06/ 19/ 2008 | $232,979.71 |
| | | *2073626 | 06/ 20/ 2008 | $9,592.05 |
| | | *2075207 | 06/ 30/ 2008 | $31,843.54 |
| | | *2076857 | 07/ 09/ 2008 | $136,016.04 |
| | | *2080868 | 07/ 28/ 2008 | $31,417.80 |
| | | *2082853 | 08/ 07/ 2008 | $494,386.26 |
| | | *2085724 | 08/ 25/ 2008 | $200,493.95 |
| | | *2087147 | 09/ 03/ 2008 | $1,192.13 |
| | | | **SUBTOTAL** | **$1,139,303.26** |
| 532 | INTERNAL REVENUE SERVICE P.O. BOX 42530 PHILADELPHIA, PA 19101-2530 | | | |
| | | 091036164 | 07/ 03/ 2008 | $82,965,410.00 |
| | | ACCT TRANSFER | 08/ 27/ 2008 | $288,426,768.00 |
| | | | **SUBTOTAL** | **$371,392,178.00** |
| 533 | INTERNAP NETWORK SERVICES CORP BOX 200111 PITTSBURGH, PA 15251-0111 | | | |
| | | *2079046 | 07/ 21/ 2008 | $29,627.33 |
| | | | **SUBTOTAL** | **$29,627.33** |
| 534 | INTERSTATE ELECTRONICS COMPANY 600 JOLIET RD WILLOWBROOK, IL 60527 | | | |
| | | *2073543 | 06/ 20/ 2008 | $171,511.00 |
| | | *2087536 | 09/ 04/ 2008 | $1,123.50 |
| | | | **SUBTOTAL** | **$172,634.50** |
| 535 | INTEX SOLUTIONS INC. 110 A STREET NEEDHAM, MA 02494-2807 | | | |
| | | *2073217 | 06/ 19/ 2008 | $5,418.75 |
| | | *2074438 | 06/ 25/ 2008 | $57,986.00 |
| | | *2077291 | 07/ 10/ 2008 | $287,477.70 |
| | | *2078557 | 07/ 17/ 2008 | $-31,036.00 |
| | | *2080547 | 07/ 25/ 2008 | $833.00 |
| | | *2083571 | 08/ 12/ 2008 | $282,058.95 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *2083633 | 08/ 13/ 2008 | $5,418.75 |
| | | *2086739 | 08/ 29/ 2008 | $38,642.00 |
| | | *2088551 | 09/ 10/ 2008 | $282,058.95 |
| | | *2088767 | 09/ 11/ 2008 | $5,418.75 |
| | | | SUBTOTAL | $934,276.85 |
| 536 | INTRALINKS INC<br>P.O. BOX 414476<br>BOSTON, MA 02241-4476 | | | |
| | | *2073730 | 06/ 23/ 2008 | $47,400.00 |
| | | *2086283 | 08/ 28/ 2008 | $10,000.00 |
| | | *2086954 | 09/ 02/ 2008 | $10,000.00 |
| | | *2086955 | 09/ 02/ 2008 | $32,000.00 |
| | | | SUBTOTAL | $99,400.00 |
| 537 | INTUITION PUBLISHING INC.<br>245 FIFTH AVENUE<br>SUITE 2204<br>NEW YORK, NY 10016 | | | |
| | | *2085737 | 08/ 25/ 2008 | $79,473.56 |
| | | | SUBTOTAL | $79,473.56 |
| 538 | IPPOLITI, JENNIFER<br>131 UPPER PINEKILL ROAD<br>WESTBROOKVILLE, NY 12785 | | | |
| | | *2075302 | 06/ 30/ 2008 | $7,940.29 |
| | | *2076387 | 07/ 07/ 2008 | $1,220.91 |
| | | | SUBTOTAL | $9,161.20 |
| 539 | IRIS SOFTWARE INC<br>200 METROPLEX DRIVE<br>SUITE 300<br>EDISON, NJ 08817 | | | |
| | | *2074609 | 06/ 26/ 2008 | $122,012.92 |
| | | *2079276 | 07/ 22/ 2008 | $163,443.25 |
| | | | SUBTOTAL | $285,456.17 |
| 540 | IRON MOUNTAIN<br>P.O. BOX 27128<br>NEW YORK, NY 10087-7128 | | | |
| | | *2086818 | 09/ 02/ 2008 | $310,409.28 |
| | | | SUBTOTAL | $310,409.28 |

NOTE: The SOFA 3B rider excludes payroll disbursements.                    Page  102  Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 541 | IRON MOUNTAIN RECORDS MANAGEMENT PO BOX 6150 NEW YORK, NY 10249-6150 | | | |
| | | *2074274 | 06/ 25/ 2008 | $229.78 |
| | | *2074968 | 06/ 27/ 2008 | $21,296.98 |
| | | *2081029 | 07/ 28/ 2008 | $15,336.88 |
| | | *2081130 | 07/ 29/ 2008 | $55.00 |
| | | *2086933 | 09/ 02/ 2008 | $16,649.68 |
| | | | SUBTOTAL | $53,568.32 |
| 542 | ITECH US INC. 20 KIMBALL AVENUE SUITE 303N S. BURLINGTON, VT 05403 | | | |
| | | *2079249 | 07/ 22/ 2008 | $13,503.00 |
| | | *2088959 | 09/ 11/ 2008 | $11,900.00 |
| | | | SUBTOTAL | $25,403.00 |
| 543 | IVI DUE DILIGENCE SERVICE INC. 105 CORPORATE PARK SUITE 115 WHITE PLAINS, NY 10604 | | | |
| | | *2073795 | 06/ 23/ 2008 | $10,100.00 |
| | | | SUBTOTAL | $10,100.00 |
| 544 | J.H. COHN LLP 1212 AVENUE OF THE AMERICAS 24TH FLOOR NEW YORK, NY 10036 | | | |
| | | *2072878 | 06/ 17/ 2008 | $1,500.00 |
| | | *2086735 | 08/ 29/ 2008 | $4,000.00 |
| | | | SUBTOTAL | $5,500.00 |
| 545 | JACOB SAFIER | | | |
| | | S0681971534F01 | 07/ 15/ 2008 | $9,412.89 |
| | | | SUBTOTAL | $9,412.89 |
| 546 | JASON CAPELLO | | | |
| | | S06823813EB901 | 08/ 25/ 2008 | $589,079.04 |
| | | | SUBTOTAL | $589,079.04 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 547 | JDJ PROPERTIES INC<br>399 NORTH MAIN STREET<br>SUITE 200<br>LOGAN, UT 84321 | | | |
| | | *360505 | 07/ 10/ 2008 | $6,924.81 |
| | | *363540 | 08/ 05/ 2008 | $7,762.04 |
| | | *367366 | 09/ 12/ 2008 | $7,762.04 |
| | | | SUBTOTAL | $22,448.89 |
| 548 | JDW CONCEPTS LTD.<br>511 OAKBOURNE ROAD<br>WEST CHESTER, PA 19382 | | | |
| | | *2074570 | 06/ 26/ 2008 | $7,250.00 |
| | | *2082943 | 08/ 07/ 2008 | $12,237.75 |
| | | | SUBTOTAL | $19,487.75 |
| 549 | JET AVIATION BUSINESS JETS<br>CHARTER LLC<br>BOX 510779<br>701 MARKET STREET<br>PHILADELPHIA, PA 19106-1532 | | | |
| | | *1071089 | 07/ 31/ 2008 | $16,401.43 |
| | | | SUBTOTAL | $16,401.43 |
| 550 | JET DIRECT AVIATION LLC<br>P.O. BOX 27169<br>NEWARK, NJ 07101-0400 | | | |
| | | *2081892 | 08/ 01/ 2008 | $98,831.01 |
| | | | SUBTOTAL | $98,831.01 |
| 551 | JOHN BROUGHAN<br>GOLEEN<br>CROSS AVE.<br>BLACKROCK<br>CO. DUBLIN, 00000 IRELAND | | | |
| | | *2085847 | 08/ 26/ 2008 | $9,075.00 |
| | | | SUBTOTAL | $9,075.00 |
| 552 | JOHNNY UTAHS 51 LLC<br>25 WEST 51ST STREET<br>NEW YORK, NY 10019 | | | |
| | | *2075581 | 07/ 01/ 2008 | $22,500.00 |
| | | *2075808 | 07/ 02/ 2008 | $17,550.00 |
| | | *2076134 | 07/ 03/ 2008 | $4,200.00 |
| | | *2081195 | 07/ 29/ 2008 | $4,500.00 |
| | | *2083480 | 08/ 12/ 2008 | $5,850.00 |
| | | | SUBTOTAL | $54,600.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 553 | JOHNSON EVANS, MARSHA<br>1816 CARPENTER ROAD<br>ALEXANDRIA, VA 22314 | | | |
| | | *2073381 | 06/ 19/ 2008 | $39,000.00 |
| | | *2077288 | 07/ 10/ 2008 | $3,051.89 |
| | | | SUBTOTAL | $42,051.89 |
| 554 | JOSEPH M GREGORY | | | |
| | | S0681990F17101 | 07/ 17/ 2008 | $4,614,564.00 |
| | | | SUBTOTAL | $4,614,564.00 |
| 555 | JP MORGAN CHASE BANK<br>ITS FEE BILLING<br>PO BOX 911953<br>DALLAS, TX 75391-1953 | | | |
| | | *2087110 | 09/ 03/ 2008 | $12,619.63 |
| | | | SUBTOTAL | $12,619.63 |
| 556 | JP MORGAN CHASE BANK<br>P.O. BOX 13658<br>ATTN: MARIA T. SGAMBELONE<br>VP<br>NEWARK, NJ 07188-0658 | | | |
| | | *2080321 | 07/ 24/ 2008 | $10,251.56 |
| | | | SUBTOTAL | $10,251.56 |
| 557 | JP MORGAN CHASE BANK | | | |
| | | S0681791885A01 | 06/ 27/ 2008 | $400,000,000.00 |
| | | S0682391603401 | 08/ 26/ 2008 | $800,000,000.00 |
| | | S0682531366A01 | 09/ 09/ 2008 | $1,000,000,000.00 |
| | | S0682541675A01 | 09/ 10/ 2008 | $300,000,000.00 |
| | | S0682551763401 | 09/ 11/ 2008 | $600,000,000.00 |
| | | | SUBTOTAL | $3,100,000,000.00 |
| 558 | JP MORGAN CHASE SG | | | |
| | | S0681790621501 | 06/ 27/ 2008 | $11,125.00 |
| | | | SUBTOTAL | $11,125.00 |
| 559 | JPM CHASE DEPOSIT<br>ACCOUNT/ BNF/ 5015137 WATER<br>FERRY | | | |
| | | S0681721868C01 | 06/ 20/ 2008 | $215,000,000.00 |
| | | S0681831409F01 | 07/ 01/ 2008 | $400,000,000.00 |
| | | S06822812F9501 | 08/ 15/ 2008 | $250,000,000.00 |
| | | | SUBTOTAL | $865,000,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 560 | JPM CHASE LONDON | | | |
| | | S06817912C0B01 | 06/ 27/ 2008 | $12,911,459.65 |
| | | S0681830EECD01 | 07/ 01/ 2008 | $390,877.92 |
| | | S0681891FBDC01 | 07/ 07/ 2008 | $154,177,548.53 |
| | | S0681921127001 | 07/ 10/ 2008 | $10,538,332.59 |
| | | S068193108DC01 | 07/ 11/ 2008 | $20,989,434.54 |
| | | S0681961265801 | 07/ 14/ 2008 | $1,361,657.43 |
| | | S0681970FEE901 | 07/ 15/ 2008 | $23,358,384.23 |
| | | S068198110BD01 | 07/ 16/ 2008 | $10,938,590.64 |
| | | S06820011B4F01 | 07/ 18/ 2008 | $20,650,786.51 |
| | | S06820310E8701 | 07/ 21/ 2008 | $36,689,939.12 |
| | | S0682040ECDE01 | 07/ 22/ 2008 | $28,054,300.72 |
| | | S0682050DBF201 | 07/ 23/ 2008 | $14,670,294.97 |
| | | S06820612A7201 | 07/ 24/ 2008 | $19,533,178.93 |
| | | S068207126AB01 | 07/ 25/ 2008 | $13,537,498.04 |
| | | S06821010BAA01 | 07/ 28/ 2008 | $32,154,678.07 |
| | | S0682110F08B01 | 07/ 29/ 2008 | $1,093,519.72 |
| | | S0682120F83B01 | 07/ 30/ 2008 | $8,948,084.98 |
| | | S0682140DB1501 | 08/ 01/ 2008 | $454,255.84 |
| | | S0682170FB9F01 | 08/ 04/ 2008 | $21,177,045.32 |
| | | S0682190CB7D01 | 08/ 06/ 2008 | $6,491,497.41 |
| | | S0682201115D01 | 08/ 07/ 2008 | $24,077,519.07 |
| | | S068224137A401 | 08/ 11/ 2008 | $50,825,802.26 |
| | | S0682250EFC401 | 08/ 12/ 2008 | $4,977,657.98 |
| | | S068226101B901 | 08/ 13/ 2008 | $9,557,653.40 |
| | | S0682270ED2001 | 08/ 14/ 2008 | $153,964,967.31 |
| | | S0682310F79D01 | 08/ 18/ 2008 | $18,771,858.01 |
| | | S0682320CA6501 | 08/ 19/ 2008 | $6,986,425.10 |
| | | S0682330EDA601 | 08/ 20/ 2008 | $10,330,849.44 |
| | | S06823410DCC01 | 08/ 21/ 2008 | $13,234,790.79 |
| | | S0682350D6AA01 | 08/ 22/ 2008 | $8,465,522.29 |
| | | S0682390EC8A01 | 08/ 26/ 2008 | $27,470,789.68 |
| | | S06824011C1C01 | 08/ 27/ 2008 | $4,913,826.83 |
| | | S06824114D4601 | 08/ 28/ 2008 | $9,491,912.12 |
| | | S06824214D4501 | 08/ 29/ 2008 | $8,664,127.97 |
| | | S0682461EF0301 | 09/ 02/ 2008 | $10,152,127.20 |
| | | S0682470DCE301 | 09/ 03/ 2008 | $14,947,981.80 |
| | | S06824810A7F01 | 09/ 04/ 2008 | $14,947,981.80 |
| | | S06824910F4801 | 09/ 05/ 2008 | $34,607,652.13 |
| | | S06825214C3501 | 09/ 08/ 2008 | $9,171,051.32 |
| | | S0682540CA3B01 | 09/ 10/ 2008 | $11,525,342.20 |
| | | S06825514B2501 | 09/ 11/ 2008 | $11,720,341.37 |
| | | S0682561045301 | 09/ 12/ 2008 | $3,951,652.92 |
| | | | **SUBTOTAL** | **$900,879,198.15** |
| 561 | JPM CHASE LONDON/ BNF/ 25261903 LEH BROS TRSY CO BV | | | |
| | | S0681690F76F01 | 06/ 17/ 2008 | $7,955,730.53 |
| | | S0681711044C01 | 06/ 19/ 2008 | $5,148,769.34 |
| | | S06817217E3501 | 06/ 20/ 2008 | $104,555,325.09 |
| | | S068175115F501 | 06/ 23/ 2008 | $32,921,459.43 |
| | | | **SUBTOTAL** | **$150,581,284.39** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    **Page  106  Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 562 | JPMORGAN CHASE | | | |
| | | S068183140A201 | 07/ 01/ 2008 | $400,000,000.00 |
| | | S068228127CC01 | 08/ 15/ 2008 | $250,000,000.00 |
| | | S06824626D3C01 | 09/ 02/ 2008 | $250,000,000.00 |
| | | S06824712A6801 | 09/ 03/ 2008 | $100,000,000.00 |
| | | | **SUBTOTAL** | **$1,000,000,000.00** |
| 563 | JPMORGAN CHASE BK NY | | | |
| | | S0682070F9A001 | 07/ 25/ 2008 | $1,227,250.00 |
| | | | **SUBTOTAL** | **$1,227,250.00** |
| 564 | JPMORGAN CHASE DEPOSIT ACCOUNT/ BNF/ MUNICIPAL MM FUND 3952/ / ACCT 5015137 REF WATER FERRY | | | |
| | | S06821415B9801 | 08/ 01/ 2008 | $50,000,000.00 |
| | | S06824626DFC01 | 09/ 02/ 2008 | $100,000,000.00 |
| | | | **SUBTOTAL** | **$150,000,000.00** |
| 565 | JPMORGAN CHASE DEPOSIT ACCT/ BNF/ WATER FERRY ACCT 5015137 | | | |
| | | S06821415B9E01 | 08/ 01/ 2008 | $150,000,000.00 |
| | | S06824626DF901 | 09/ 02/ 2008 | $300,000,000.00 |
| | | | **SUBTOTAL** | **$450,000,000.00** |
| 566 | KAUFMAN, HENRY 590 MADISON AVENUE 5TH FLOOR NEW YORK, NY 10022 | | | |
| | | *2073380 | 06/ 19/ 2008 | $27,500.00 |
| | | | **SUBTOTAL** | **$27,500.00** |
| 567 | KEANE INC. P.O. BOX 4201 BOSTON, MA 02211 | | | |
| | | *2073702 | 06/ 23/ 2008 | $173,970.00 |
| | | | **SUBTOTAL** | **$173,970.00** |
| 568 | KEKST & CO INC 437 MADISON AVE NEW YORK, NY 10022 | | | |
| | | *2081042 | 07/ 28/ 2008 | $1,246.30 |
| | | *2084602 | 08/ 18/ 2008 | $50,000.00 |
| | | *2086076 | 08/ 28/ 2008 | $385.50 |
| | | *2088549 | 09/ 10/ 2008 | $134.28 |
| | | | **SUBTOTAL** | **$51,766.08** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 569 | KELLEY DRYE & WARREN 101 PARK AVE NEW YORK, NY 10178 | | | |
| | | *2075413 | 06/ 30/ 2008 | $10,506.44 |
| | | *2075527 | 07/ 01/ 2008 | $80,190.61 |
| | | *2082002 | 08/ 04/ 2008 | $490.50 |
| | | *2086882 | 09/ 02/ 2008 | $1,371.00 |
| | | | SUBTOTAL | $92,558.55 |
| 570 | KENNETH V. BURD AND STEPHANIE BURD | | | |
| | | S0681751393901 | 06/ 23/ 2008 | $11,897.00 |
| | | | SUBTOTAL | $11,897.00 |
| 571 | KEY BANK | | | |
| | | S068199165CF01 | 07/ 17/ 2008 | $100,000,000.00 |
| | | | SUBTOTAL | $100,000,000.00 |
| 572 | KEY BANK101 HUDSON STREET23RD FLOOR7302 | | | |
| | | S0682251332201 | 08/ 12/ 2008 | $100,000,000.00 |
| | | S0682391521B01 | 08/ 26/ 2008 | $200,000,000.00 |
| | | S0682411626501 | 08/ 28/ 2008 | $350,000,000.00 |
| | | | SUBTOTAL | $650,000,000.00 |
| 573 | KEY SYSTEMS 936 BROADWAY NEW YORK, NY 10010 | | | |
| | | *2077147 | 07/ 10/ 2008 | $127,688.75 |
| | | *2085945 | 08/ 26/ 2008 | $127,581.25 |
| | | | SUBTOTAL | $255,270.00 |
| 574 | KIM, CHI EUN 318 54TH STREET APT 5E WEST NEW YORK, NJ07093 | | | |
| | | *358038 | 06/ 18/ 2008 | $2,880.00 |
| | | *358946 | 06/ 25/ 2008 | $2,565.00 |
| | | *359976 | 07/ 07/ 2008 | $3,750.00 |
| | | *360361 | 07/ 09/ 2008 | $2,910.00 |
| | | *361305 | 07/ 16/ 2008 | $1,500.00 |
| | | *362760 | 07/ 30/ 2008 | $2,100.00 |
| | | *363058 | 08/ 01/ 2008 | $2,910.00 |
| | | *364058 | 08/ 11/ 2008 | $2,580.00 |
| | | *364890 | 08/ 18/ 2008 | $2,850.00 |
| | | *365586 | 08/ 25/ 2008 | $2,580.00 |
| | | *366240 | 09/ 02/ 2008 | $2,970.00 |
| | | *366740 | 09/ 08/ 2008 | $2,940.00 |
| | | | SUBTOTAL | $32,535.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 575 | KING STREET CAPITAL, L.P. | | | |
| | | S068214120C101 | 08/ 01/ 2008 | $23,255.56 |
| | | S0682470CFB401 | 09/ 03/ 2008 | $14,038.70 |
| | | | **SUBTOTAL** | **$37,294.26** |
| 576 | KISIC, RONALD T. 123 TUSCANY VISTA ROAD NW CALGARY, AB TBL383 CANADA | | | |
| | | *1037343 | 06/ 19/ 2008 | $20,570.09 |
| | | *1037344 | 06/ 19/ 2008 | $10,285.04 |
| | | | **SUBTOTAL** | **$30,855.13** |
| 577 | KKR 2006 FUND LP I | | | |
| | | S068211128B801 | 07/ 29/ 2008 | $473,000.00 |
| | | | **SUBTOTAL** | **$473,000.00** |
| 578 | KKR ASIAN FD LP 1 | | | |
| | | S06822711F7901 | 08/ 14/ 2008 | $354,463.00 |
| | | | **SUBTOTAL** | **$354,463.00** |
| 579 | KONFID SA DE CV INSURGENTES SUN #1685 OF 1304 COL GUADALUPE INN CP MEXICO CITY, 01020 MEXICO | | | |
| | | *1038906 | 06/ 23/ 2008 | $88,400.00 |
| | | | **SUBTOTAL** | **$88,400.00** |
| 580 | KRAMER LEVIN NAFTALIS AND FRANKEL 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | | |
| | | *2075107 | 06/ 27/ 2008 | $648.00 |
| | | *2075412 | 06/ 30/ 2008 | $1,809.00 |
| | | *2078128 | 07/ 16/ 2008 | $66,910.06 |
| | | *2078560 | 07/ 17/ 2008 | $14,439.15 |
| | | *2082000 | 08/ 04/ 2008 | $8,000.23 |
| | | *2084920 | 08/ 20/ 2008 | $758.70 |
| | | *2087693 | 09/ 05/ 2008 | $4,373.10 |
| | | | **SUBTOTAL** | **$96,938.24** |
| 581 | KREDIET BANK NY | | | |
| | | S0681701515601 | 06/ 18/ 2008 | $600,000,000.00 |
| | | S06818317B1E01 | 07/ 01/ 2008 | $400,000,000.00 |
| | | S06818417C4F01 | 07/ 02/ 2008 | $175,000,000.00 |
| | | S068207166D901 | 07/ 25/ 2008 | $650,000,000.00 |
| | | S0682121547A01 | 07/ 30/ 2008 | $300,000,000.00 |
| | | S0682121547B01 | 07/ 30/ 2008 | $300,000,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S06822014EBA01 | 08/ 07/ 2008 | $400,000,000.00 |
| | | S0682391521E01 | 08/ 26/ 2008 | $500,000,000.00 |
| | | S068246276A701 | 09/ 02/ 2008 | $300,000,000.00 |
| | | S06825215C8401 | 09/ 08/ 2008 | $650,000,000.00 |
| | | S0682551763601 | 09/ 11/ 2008 | $650,000,000.00 |
| | | | **SUBTOTAL** | **$4,925,000,000.00** |
| 582 | KREDIETBANK NY | | | |
| | | S068197155D001 | 07/ 15/ 2008 | $300,000,000.00 |
| | | S06820514789D01 | 07/ 23/ 2008 | $650,000,000.00 |
| | | S06820614BDC01 | 07/ 24/ 2008 | $600,000,000.00 |
| | | S06824014F6D01 | 08/ 27/ 2008 | $650,000,000.00 |
| | | S068241179A401 | 08/ 28/ 2008 | $650,000,000.00 |
| | | S06824627F7D01 | 09/ 02/ 2008 | $350,000,000.00 |
| | | S06824813F3701 | 09/ 04/ 2008 | $300,000,000.00 |
| | | | **SUBTOTAL** | **$3,500,000,000.00** |
| 583 | KX SYSTEMS INC. 555 BRYANT STREET SUITE 375 PALTO ALTO, CA 94301 | | | |
| | | *2082288 | 08/ 05/ 2008 | $284,265.35 |
| | | | **SUBTOTAL** | **$284,265.35** |
| 584 | LA BEAN COFFEE LLC PO BOX 240 SUMMITVILLE, NY 12781 | | | |
| | | *2079876 | 07/ 23/ 2008 | $580.00 |
| | | *2081370 | 07/ 30/ 2008 | $1,275.00 |
| | | *2082963 | 08/ 07/ 2008 | $452.50 |
| | | *2083735 | 08/ 13/ 2008 | $1,091.25 |
| | | *2084301 | 08/ 15/ 2008 | $500.00 |
| | | *2085541 | 08/ 22/ 2008 | $479.70 |
| | | *2086244 | 08/ 28/ 2008 | $1,066.25 |
| | | *2087487 | 09/ 04/ 2008 | $1,076.25 |
| | | | **SUBTOTAL** | **$6,520.95** |
| 585 | LA SALLE BANK NA COLLATERAL SERVICES 5259 PAYSPHERE CIRCLE CHICAGO, IL 60674-0034 | | | |
| | | *2073455 | 06/ 20/ 2008 | $960.00 |
| | | *2075719 | 07/ 02/ 2008 | $0.36 |
| | | *2077102 | 07/ 10/ 2008 | $6,648.98 |
| | | *2077375 | 07/ 11/ 2008 | $0.36 |
| | | *2084185 | 08/ 15/ 2008 | $7,223.10 |
| | | *2086493 | 08/ 29/ 2008 | $5,103.54 |
| | | | **SUBTOTAL** | **$19,936.34** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**          **Page  110  Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 586 | LAKE FOREST BUSINESS CENTER FILE# 56949 LOS ANGELES, CA 90074-6949 | | | |
| | | *250953 | 07/ 10/ 2008 | $150,486.51 |
| | | *256357 | 08/ 05/ 2008 | $150,486.51 |
| | | *263455 | 09/ 12/ 2008 | $158,088.31 |
| | | | SUBTOTAL | $459,061.33 |
| 587 | LAN-TEL COMMUNICATIONS INC 170 KERRY PLACE NORWOOD, MA 02062 | | | |
| | | *2087467 | 09/ 04/ 2008 | $32,501.60 |
| | | | SUBTOTAL | $32,501.60 |
| 588 | LAODICEA LLC. | | | |
| | | S0681721241101 | 06/ 20/ 2008 | $1,470,151.53 |
| | | | SUBTOTAL | $1,470,151.53 |
| 589 | LARSEN & TOUBRO INFOTECH LTD 2035 LINCOLN HIGHWAY #3000 EDISON SQUARE WEST EDISON, NJ 08817 | | | |
| | | *2073718 | 06/ 23/ 2008 | $5,520.00 |
| | | *2074631 | 06/ 26/ 2008 | $29,328.00 |
| | | *2079303 | 07/ 22/ 2008 | $45,946.10 |
| | | *2080702 | 07/ 25/ 2008 | $287,329.00 |
| | | *2081020 | 07/ 28/ 2008 | $118,368.00 |
| | | *2084022 | 08/ 14/ 2008 | $17,398.00 |
| | | *2084458 | 08/ 18/ 2008 | $401,917.80 |
| | | *2084834 | 08/ 19/ 2008 | $17,619.00 |
| | | | SUBTOTAL | $923,425.90 |
| 590 | LASALLE TR LAODICEA II | | | |
| | | S0682491268101 | 09/ 05/ 2008 | $6,428.57 |
| | | | SUBTOTAL | $6,428.57 |
| 591 | LEADERSHIP EDUCATION AND DEVELOPMENT 14 EAST HARTWELL LANE PHILADELPHIA, PA 19118 | | | |
| | | *2076025 | 07/ 03/ 2008 | $25,000.00 |
| | | | SUBTOTAL | $25,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 592 | LEADERSHIP EDUCATION FOR ASIAN PACIFICS INC 327 E 2ND STREET #226 LOS ANGELES, CA 90012 | | | |
| | | *2083736 | 08/ 13/ 2008 | $9,208.86 |
| | | | **SUBTOTAL** | **$9,208.86** |
| 593 | LEE BUFFINGTON TAX COLLECTOR SAN MATEO COUNTY TAX COLLECTOR 555 COUNTY CENTER 1ST FLOOR REDWOOD CITY, CA 94063 | | | |
| | | *2084400 | 08/ 18/ 2008 | $21,005.07 |
| | | | **SUBTOTAL** | **$21,005.07** |
| 594 | LEE HECHT HARRISON LLC DEPT. CH# 10544 PALATINE, IL 60055-0544 | | | |
| | | *2073112 | 06/ 18/ 2008 | $28,000.00 |
| | | *2073378 | 06/ 19/ 2008 | $2,800.00 |
| | | *2075410 | 06/ 30/ 2008 | $2,800.00 |
| | | *2077144 | 07/ 10/ 2008 | $36,400.00 |
| | | *2078125 | 07/ 16/ 2008 | $2,800.00 |
| | | *2078562 | 07/ 17/ 2008 | $8,800.00 |
| | | *2081040 | 07/ 28/ 2008 | $2,800.00 |
| | | *2081252 | 07/ 29/ 2008 | $7,750.00 |
| | | *2086071 | 08/ 28/ 2008 | $750.00 |
| | | *2087690 | 09/ 05/ 2008 | $2,800.00 |
| | | *2088548 | 09/ 10/ 2008 | $2,800.00 |
| | | | **SUBTOTAL** | **$98,500.00** |
| 595 | LEUKEMIA & LYMPHOMA SOCIETY 6033 CENTURY BOULEVARD SUITE 300 LOS ANGELES, CA 90045 | | | |
| | | *2078445 | 07/ 16/ 2008 | $50.00 |
| | | *2081772 | 08/ 01/ 2008 | $650.00 |
| | | *2081773 | 08/ 01/ 2008 | $1,450.00 |
| | | *2081774 | 08/ 01/ 2008 | $30,357.99 |
| | | *2081775 | 08/ 01/ 2008 | $395.00 |
| | | *2081776 | 08/ 01/ 2008 | $1,920.00 |
| | | *2082261 | 08/ 05/ 2008 | $350.00 |
| | | *2082262 | 08/ 05/ 2008 | $600.00 |
| | | *2082263 | 08/ 05/ 2008 | $2,495.00 |
| | | *2082264 | 08/ 05/ 2008 | $1,010.00 |
| | | *2082265 | 08/ 05/ 2008 | $775.00 |
| | | *2087601 | 09/ 05/ 2008 | $100.00 |
| | | *2087634 | 09/ 05/ 2008 | $100.00 |
| | | | **SUBTOTAL** | **$40,252.99** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 596 | LEUKEMIA & LYMPHOMA SOCIETY<br>14 COMMERCE DRIVE<br>SUITE 301<br>CRANFORD, NJ 07016 | | | |
| | | *2081819 | 08/ 01/ 2008 | $100.00 |
| | | *2081820 | 08/ 01/ 2008 | $4,307.00 |
| | | *2082295 | 08/ 05/ 2008 | $75.00 |
| | | *2082296 | 08/ 05/ 2008 | $750.00 |
| | | *2082368 | 08/ 05/ 2008 | $956.00 |
| | | *2084230 | 08/ 15/ 2008 | $200.00 |
| | | *2084347 | 08/ 15/ 2008 | $2,000.00 |
| | | | SUBTOTAL | $8,388.00 |
| 597 | LEVERAGED LOAN TRADING<br>HOLDINGS INC | | | |
| | | S06817214CC301 | 06/ 20/ 2008 | $10,000.00 |
| | | S06817214D0701 | 06/ 20/ 2008 | $10,000.00 |
| | | | SUBTOTAL | $20,000.00 |
| 598 | LEXENT METRO CONNECT LLC<br>90 WHITE STREET<br>3RD FLOOR<br>NEW YORK, NY 10013 | | | |
| | | *360652 | 07/ 10/ 2008 | $6,600.00 |
| | | *365131 | 08/ 20/ 2008 | $6,600.00 |
| | | | SUBTOTAL | $13,200.00 |
| 599 | LGAC 2008 BOND PROCEEDS | | | |
| | | S0682340E05E01 | 08/ 21/ 2008 | $218,064,528.95 |
| | | | SUBTOTAL | $218,064,528.95 |
| 600 | LIBERTYVIEW ALTERNATIVE BLEND<br>FD LP | | | |
| | | S068242142A001 | 08/ 29/ 2008 | $11,550.38 |
| | | | SUBTOTAL | $11,550.38 |
| 601 | LIBERTYVIEW PLUS FUND LTD | | | |
| | | S06818313F4401 | 07/ 01/ 2008 | $2,931,989.46 |
| | | S06821413B0101 | 08/ 01/ 2008 | $2,494,028.60 |
| | | S06821413B0201 | 08/ 01/ 2008 | $2,802.61 |
| | | S0682470F8B401 | 09/ 03/ 2008 | $19,994,820.38 |
| | | | SUBTOTAL | $25,423,641.05 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 602 | LIPPER INC<br>GPO BOX 35552<br>NEWARK, NJ 07193 | | | |
| | | *2074187 | 06/ 25/ 2008 | $28,688.08 |
| | | *2083628 | 08/ 13/ 2008 | $28,688.22 |
| | | *252359 | 07/ 17/ 2008 | $-28,602.10 |
| | | | **SUBTOTAL** | **$28,774.20** |
| 603 | LITTLE WEST 12TH LLC<br>26 LITTLE WEST 12TH STREET<br>NEW YORK, NY 10014 | | | |
| | | *2076875 | 07/ 09/ 2008 | $25,675.00 |
| | | | **SUBTOTAL** | **$25,675.00** |
| 604 | LLOYDS NY | | | |
| | | S06824014F6B01 | 08/ 27/ 2008 | $150,000,000.00 |
| | | | **SUBTOTAL** | **$150,000,000.00** |
| 605 | LLYOD'S | | | |
| | | S068231151E301 | 08/ 18/ 2008 | $155,000,000.00 |
| | | | **SUBTOTAL** | **$155,000,000.00** |
| 606 | LOAN PERFORMANCE<br>188 EMBARCADERO<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105 | | | |
| | | *2084599 | 08/ 18/ 2008 | $167,475.95 |
| | | *252448 | 07/ 17/ 2008 | $-13,750.07 |
| | | *260156 | 08/ 28/ 2008 | $-13,750.07 |
| | | | **SUBTOTAL** | **$139,975.81** |
| 607 | LOAN SERVICING CLEARING<br>ACCOUNT | | | |
| | | S06817111BEA01 | 06/ 19/ 2008 | $3,171.58 |
| | | S068203127C501 | 07/ 21/ 2008 | $773,888.89 |
| | | | **SUBTOTAL** | **$777,060.47** |
| 608 | LOAN SERVICING CLEARING<br>ACCOUNT/ BNF/ LBI INTEREST | | | |
| | | S0681710CA6C01 | 06/ 19/ 2008 | $300,185,172.17 |
| | | S0682320DF7C01 | 08/ 19/ 2008 | $696,428.96 |
| | | | **SUBTOTAL** | **$300,881,601.13** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 609 | LOS ANGELES COUNTY TAX COLLECTOR P.O. BOX 54027 LOS ANGELES, CA 90054 | | | |
| | | *2085110 | 08/ 21/ 2008 | $3,345.55 |
| | | *2085274 | 08/ 21/ 2008 | $3,293.27 |
| | | | SUBTOTAL | $6,638.82 |
| 610 | LOS ANGELES COUNTY TREASURER | | | |
| | | S0681830C4A801 | 07/ 01/ 2008 | $506,786,499.95 |
| | | | SUBTOTAL | $506,786,499.95 |
| 611 | LOWENSTEIN SANDLER PC 65 LIVINGSTON AVENUE ROSELAND, NJ 07068-1791 | | | |
| | | *2075181 | 06/ 30/ 2008 | $598.50 |
| | | *2076815 | 07/ 09/ 2008 | $6,743.57 |
| | | *2078038 | 07/ 16/ 2008 | $8,046.49 |
| | | *2081102 | 07/ 29/ 2008 | $672.12 |
| | | *2082194 | 08/ 04/ 2008 | $7,276.52 |
| | | *2083283 | 08/ 11/ 2008 | $8,113.00 |
| | | *2086023 | 08/ 28/ 2008 | $9,209.90 |
| | | *2088304 | 09/ 09/ 2008 | $18,520.25 |
| | | | SUBTOTAL | $59,180.35 |
| 612 | LS POWER EQUITY PARTNERS II, LP | | | |
| | | S0682530F57E01 | 09/ 09/ 2008 | $250,106.00 |
| | | | SUBTOTAL | $250,106.00 |
| 613 | LUCKETT, PATRICK 333 E 14TH STREET SUITE # 5C NEW YORK, NY 10003 | | | |
| | | *358008 | 06/ 17/ 2008 | $2,415.00 |
| | | *358691 | 06/ 24/ 2008 | $2,070.00 |
| | | *359563 | 07/ 01/ 2008 | $1,935.00 |
| | | *359982 | 07/ 07/ 2008 | $2,370.00 |
| | | *360295 | 07/ 08/ 2008 | $2,385.00 |
| | | *361077 | 07/ 15/ 2008 | $1,935.00 |
| | | *363398 | 08/ 05/ 2008 | $1,605.00 |
| | | *364300 | 08/ 12/ 2008 | $1,665.00 |
| | | *365111 | 08/ 19/ 2008 | $1,920.00 |
| | | *365274 | 08/ 20/ 2008 | $2,160.00 |
| | | *365417 | 08/ 21/ 2008 | $2,430.00 |
| | | *365682 | 08/ 26/ 2008 | $2,160.00 |
| | | *366395 | 09/ 02/ 2008 | $2,370.00 |
| | | | SUBTOTAL | $27,420.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 614 | LUCKY PAI LTD | | | |
| | | S0682001315701 | 07/ 18/ 2008 | $5,000,001.92 |
| | | S0682001318001 | 07/ 18/ 2008 | $9,999,998.40 |
| | | | **SUBTOTAL** | **$15,000,000.32** |
| 615 | LUMIGENT TECHNOLOGIES INC. 289 GREAT ROAD ACTON, MA 01720 | | | |
| | | *364684 | 08/ 15/ 2008 | $84,525.00 |
| | | | **SUBTOTAL** | **$84,525.00** |
| 616 | LUXEMBOURG TRADING FINANCE | | | |
| | | S0682560C3A301 | 09/ 12/ 2008 | $20,000,000.00 |
| | | | **SUBTOTAL** | **$20,000,000.00** |
| 617 | M AND I | | | |
| | | S068184187E101 | 07/ 02/ 2008 | $150,000,000.00 |
| | | S0682001393D01 | 07/ 18/ 2008 | $150,000,000.00 |
| | | S06823914F0701 | 08/ 26/ 2008 | $150,000,000.00 |
| | | | **SUBTOTAL** | **$450,000,000.00** |
| 618 | M AND I101 HUDSON STREET23RD FLOOR7302 | | | |
| | | S06817219E2F01 | 06/ 20/ 2008 | $150,000,000.00 |
| | | S0682131A5FE01 | 07/ 31/ 2008 | $150,000,000.00 |
| | | S0682251332301 | 08/ 12/ 2008 | $150,000,000.00 |
| | | S0682381552D01 | 08/ 25/ 2008 | $150,000,000.00 |
| | | S0682471339D01 | 09/ 03/ 2008 | $150,000,000.00 |
| | | | **SUBTOTAL** | **$750,000,000.00** |
| 619 | M&M SENTINEL GLOW INC 24 REGENCY WAY MANALAPAN, NJ07726 | | | |
| | | *2073202 | 06/ 19/ 2008 | $15,000.00 |
| | | *2077547 | 07/ 14/ 2008 | $15,000.00 |
| | | *2083301 | 08/ 11/ 2008 | $15,000.00 |
| | | | **SUBTOTAL** | **$45,000.00** |
| 620 | M&M TECHNOLOGIES CORP. 24 REGENCY WAY MANALAPAN, NJ07726 | | | |
| | | *2073103 | 06/ 18/ 2008 | $7,400.00 |
| | | *2073724 | 06/ 23/ 2008 | $472,500.00 |
| | | *2080565 | 07/ 25/ 2008 | $62,510.00 |
| | | *2081027 | 07/ 28/ 2008 | $236,250.00 |
| | | *2088464 | 09/ 09/ 2008 | $46,150.00 |
| | | | **SUBTOTAL** | **$824,810.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 621 | M.I.S.I. COMPANY LTD. GENERAL POST OFFICE P.O.B. 27988 NEW YORK, NY 10087-7988 | | | |
| | | *2078380 | 07/ 16/ 2008 | $9,283.60 |
| | | *2081142 | 07/ 29/ 2008 | $5,250.00 |
| | | | SUBTOTAL | $14,533.60 |
| 622 | MACGREGOR GROUP INC. P.O. BOX 1669 NEW YORK, NY 10008-1669 | | | |
| | | *2072755 | 06/ 17/ 2008 | $4,550.67 |
| | | *2074550 | 06/ 26/ 2008 | $6,773.44 |
| | | *2076852 | 07/ 09/ 2008 | $27,749.42 |
| | | *2077142 | 07/ 10/ 2008 | $212,023.77 |
| | | *2083649 | 08/ 13/ 2008 | $4,132.34 |
| | | *2088975 | 09/ 11/ 2008 | $1,575.00 |
| | | | SUBTOTAL | $256,804.64 |
| 623 | MACK-CALI CW REALTY ASSOCIATES P.O. BOX 11679-DEPT 581 NEWARK, NJ 07101-4679 | | | |
| | | *2076880 | 07/ 09/ 2008 | $6,184.16 |
| | | | SUBTOTAL | $6,184.16 |
| 624 | MACOMBER, JOHN D 2806 N STREET NORTHWEST WASHINGTON, DC 20007 | | | |
| | | *2073620 | 06/ 20/ 2008 | $34,750.00 |
| | | | SUBTOTAL | $34,750.00 |
| 625 | MAPLES FINANCE LIMITED PO BOX 1093GT QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN, CAYMAN ISLANDS | | | |
| | | *1051786 | 07/ 07/ 2008 | $28,792.68 |
| | | | SUBTOTAL | $28,792.68 |
| 626 | MARCELL SOLOMON & ASSOC. P.C. 7500 GREENWAY CENTER DRIVE SUITE 1100 GREENBELT, MD 20770 | | | |
| | | *2078563 | 07/ 17/ 2008 | $7,500.00 |
| | | | SUBTOTAL | $7,500.00 |
| 627 | MARCUM & KLIEGMAN LLP 10 MELVILLE PARK ROAD MELVILLE, NY 11747 | | | |
| | | *2084312 | 08/ 15/ 2008 | $42,207.00 |
| | | | SUBTOTAL | $42,207.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 628 | MARKET DATA SERVICES LTD. 381 FIFTH AVE 6TH FLOOR NEW YORK, NY 10016 | | | |
| | | *2072754 | 06/ 17/ 2008 | $600.00 |
| | | *2077141 | 07/ 10/ 2008 | $8,062.50 |
| | | | **SUBTOTAL** | **$8,662.50** |
| 629 | MARKETS.COM 1740 BROADWAY 23RD FLOOR NEW YORK, NY 10019 | | | |
| | | *2083834 | 08/ 14/ 2008 | $197,837.48 |
| | | *252377 | 07/ 17/ 2008 | $-36,838.70 |
| | | *260083 | 08/ 28/ 2008 | $-36,835.41 |
| | | | **SUBTOTAL** | **$124,163.37** |
| 630 | MARKIT GROUP LIMITED 2 MORE LONDON RIVERSIDE LEVEL 5 LONDON, SE1 2AP UNITED KINGDOM | | | |
| | | *001049693A | 08/ 29/ 2008 | $188,528.25 |
| | | *1081418 | 08/ 13/ 2008 | $9,286.93 |
| | | *1081419 | 08/ 13/ 2008 | $1,509.06 |
| | | *1081420 | 08/ 13/ 2008 | $1,356.98 |
| | | *1081421 | 08/ 13/ 2008 | $9,273.75 |
| | | *1081422 | 08/ 13/ 2008 | $1,038.79 |
| | | *1081424 | 08/ 13/ 2008 | $9,266.60 |
| | | *1081425 | 08/ 13/ 2008 | $66,418.43 |
| | | *1093169 | 08/ 28/ 2008 | $68,308.85 |
| | | *2079103 | 07/ 21/ 2008 | $21,250.00 |
| | | | **SUBTOTAL** | **$376,237.64** |
| 631 | MARKIT VALUATIONS LIMITED LEVEL 5 2 MORE LONDON RIVERSIDE GT LON LONDON, SE1 2AP UNITED KINGDOM | | | |
| | | *001083440A | 08/ 29/ 2008 | $9,133.06 |
| | | *001083453A | 08/ 29/ 2008 | $58,233.12 |
| | | *1079879 | 08/ 29/ 2008 | $941.21 |
| | | *1079918 | 08/ 29/ 2008 | $3,420.50 |
| | | *1079921 | 08/ 29/ 2008 | $2,731.79 |
| | | *1079941 | 08/ 29/ 2008 | $3,420.48 |
| | | *1079952 | 08/ 29/ 2008 | $3,200.10 |
| | | *2083936 | 08/ 29/ 2008 | $3,585.77 |
| | | *2085493 | 08/ 22/ 2008 | $235,891.42 |
| | | | **SUBTOTAL** | **$320,557.45** |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 632 | MARKUN ZUSMAN & COMPTON LLP CLIENT 465 CALIFORNIA STREET 5TH FLOOR SAN FRANCISCO, CA 94104 | | | |
| | | *2075408 | 06/ 30/ 2008 | $64,838.04 |
| | | | **SUBTOTAL** | **$64,838.04** |
| 633 | MARLIN OFFICE BEVERAGE DELIVERY SERVICE 67 ELM STREET NEW ROCHELLE, NY 10805 | | | |
| | | *2073929 | 06/ 24/ 2008 | $1,024.32 |
| | | *2075407 | 06/ 30/ 2008 | $1,727.52 |
| | | *2075989 | 07/ 02/ 2008 | $1,133.32 |
| | | *2077977 | 07/ 15/ 2008 | $915.63 |
| | | *2078564 | 07/ 17/ 2008 | $1,222.37 |
| | | *2081249 | 07/ 29/ 2008 | $4,025.34 |
| | | *2082384 | 08/ 05/ 2008 | $426.94 |
| | | *2084218 | 08/ 15/ 2008 | $679.58 |
| | | *2085472 | 08/ 22/ 2008 | $990.83 |
| | | *2086599 | 08/ 29/ 2008 | $1,591.23 |
| | | *2086887 | 09/ 02/ 2008 | $825.90 |
| | | | **SUBTOTAL** | **$14,562.98** |
| 634 | MARSH USA INC. PO BOX 19601 NEWARK, NJ 07195-0601 | | | |
| | | *2072753 | 06/ 17/ 2008 | $20,000.00 |
| | | *2073111 | 06/ 18/ 2008 | $249,013.44 |
| | | *2077562 | 07/ 14/ 2008 | $35,000.00 |
| | | *2081569 | 07/ 31/ 2008 | $700.00 |
| | | *2086598 | 08/ 29/ 2008 | $625.00 |
| | | | **SUBTOTAL** | **$305,338.44** |
| 635 | MASLOW MEDIA GROUP INC CHEVY CHASE BANK ATTN: MASLOW MEDIA GROUP INC. P.O. BOX 1913 MERRIFIELD, VA 22116-1913 | | | |
| | | *2074606 | 06/ 26/ 2008 | $6,201.56 |
| | | *2074988 | 06/ 27/ 2008 | $2,940.00 |
| | | | **SUBTOTAL** | **$9,141.56** |
| 636 | MASS HEFA TRUSTEE | | | |
| | | S0682260C9C801 | 08/ 13/ 2008 | $333,858,047.74 |
| | | | **SUBTOTAL** | **$333,858,047.74** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    Page  119   Of   213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 637 | MASSACHUSETTS DEPT OF REVENUE<br>P.O. BOX 7046<br>BOSTON, MA 02204 | | | |
| | | *2089052 | 09/ 12/ 2008 | $30,868.00 |
| | | | **SUBTOTAL** | **$30,868.00** |
| 638 | MATHWORKS INC<br>PO BOX 845428<br>BOSTON, MA 02284-5428 | | | |
| | | *2080526 | 07/ 25/ 2008 | $56,645.31 |
| | | *2080847 | 07/ 28/ 2008 | $1,840.40 |
| | | *2083652 | 08/ 13/ 2008 | $1,842.54 |
| | | *2085718 | 08/ 25/ 2008 | $963.00 |
| | | *2086507 | 08/ 29/ 2008 | $963.00 |
| | | | **SUBTOTAL** | **$62,254.25** |
| 639 | MAYER BROWN ROWE & MAW<br>2027 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0020 | | | |
| | | *2086888 | 09/ 02/ 2008 | $4,669.56 |
| | | *2088972 | 09/ 11/ 2008 | $2,100.00 |
| | | | **SUBTOTAL** | **$6,769.56** |
| 640 | MBG TELECOM SOFTWARE INC<br>370 LEXINGTON AVENUE<br>23RD FLOOR<br>NEW YORK, NY 10017 | | | |
| | | *2075287 | 06/ 30/ 2008 | $67,651.74 |
| | | *2081478 | 07/ 30/ 2008 | $3,000.00 |
| | | *255525 | 07/ 31/ 2008 | $67,713.17 |
| | | *262479 | 09/ 09/ 2008 | $65,031.99 |
| | | | **SUBTOTAL** | **$203,396.90** |
| 641 | MCCOO, IAIN<br>255 BERGLEN COURT<br>7 BRANCH ROAD<br>GT LON<br>LONDON, E14 7JZ UNITED KINGDOM | | | |
| | | *82936 | 06/ 30/ 2008 | $759.80 |
| | | *85214 | 07/ 23/ 2008 | $9,618.82 |
| | | *86994 | 08/ 11/ 2008 | $7,343.82 |
| | | | **SUBTOTAL** | **$17,722.44** |
| 642 | MCDERMOTT WILL & EMERY<br>PO BOX 7247-6743<br>PHILADELPHIA, PA 19170-6743 | | | |
| | | *2077738 | 07/ 14/ 2008 | $26,742.24 |
| | | *2079415 | 07/ 22/ 2008 | $4,035.25 |
| | | *2084915 | 08/ 20/ 2008 | $158.55 |
| | | | **SUBTOTAL** | **$30,936.04** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 643 | MCDONALD ANDERSON 114 WEST 86TH STREET #6A NEW YORK, NY 10024 | | | |
| | | *2075646 | 07/ 01/ 2008 | $2,444.45 |
| | | *2075970 | 07/ 02/ 2008 | $999.96 |
| | | *2076360 | 07/ 07/ 2008 | $1,200.00 |
| | | *2084246 | 08/ 15/ 2008 | $2,453.00 |
| | | *2085489 | 08/ 22/ 2008 | $2,666.64 |
| | | | SUBTOTAL | $9,764.05 |
| 644 | MCDONNELL LOAN OPPORTUNITY LTD | | | |
| | | S0681911043A01 | 07/ 09/ 2008 | $945.20 |
| | | S068214120C401 | 08/ 01/ 2008 | $4,044.44 |
| | | S0682470CFB001 | 09/ 03/ 2008 | $2,441.51 |
| | | S0682470EF3101 | 09/ 03/ 2008 | $430.83 |
| | | | SUBTOTAL | $7,861.98 |
| 645 | MCI W 41729 PO BOX 7777 PHILADELPHIA, PA 19175-2925 | | | |
| | | *2075430 | 06/ 30/ 2008 | $42,170.18 |
| | | *2077122 | 07/ 10/ 2008 | $14.69 |
| | | *2077810 | 07/ 15/ 2008 | $18,064.50 |
| | | *2083077 | 08/ 08/ 2008 | $23,285.66 |
| | | *2084883 | 08/ 20/ 2008 | $18,064.50 |
| | | *2084884 | 08/ 20/ 2008 | $30,732.10 |
| | | | SUBTOTAL | $132,331.63 |
| 646 | MCKEE NELSON LLP 1919 M STREET NW SUITE 200 WASHINGTON, DC 20036 | | | |
| | | *2077737 | 07/ 14/ 2008 | $62,105.26 |
| | | *2078568 | 07/ 17/ 2008 | $118,151.70 |
| | | *2078797 | 07/ 18/ 2008 | $329,981.45 |
| | | *2079414 | 07/ 22/ 2008 | $3,017.93 |
| | | *2079748 | 07/ 23/ 2008 | $435,009.58 |
| | | *2082449 | 08/ 06/ 2008 | $52,308.15 |
| | | *2082858 | 08/ 07/ 2008 | $92,220.00 |
| | | *2086890 | 09/ 02/ 2008 | $2,719.32 |
| | | *2088217 | 09/ 08/ 2008 | $50,310.99 |
| | | *2088663 | 09/ 10/ 2008 | $30,600.00 |
| | | | SUBTOTAL | $1,176,424.38 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 647 | MCKENNA LONG AND ALDRIDGE LLP<br>303 PEACHTREE STREET STE 5300<br>ATLANTA, GA 30308 | | | |
| | | *2086891 | 09/ 02/ 2008 | $231,803.22 |
| | | *2087686 | 09/ 05/ 2008 | $289,735.56 |
| | | | **SUBTOTAL** | **$521,538.78** |
| 648 | MCPR UNIT LP S E<br>C\O MCPR UNIT R LP<br>P BOX 70187<br>SAN JUAN, PR 00936-8187 | | | |
| | | *360653 | 07/ 10/ 2008 | $6,850.33 |
| | | *363539 | 08/ 05/ 2008 | $6,850.33 |
| | | *367365 | 09/ 12/ 2008 | $6,850.33 |
| | | | **SUBTOTAL** | **$20,550.99** |
| 649 | MELLON BANK | | | |
| | | S06818312E0501 | 07/ 01/ 2008 | $29,198,335.20 |
| | | | **SUBTOTAL** | **$29,198,335.20** |
| 650 | MELLON BANK NA | | | |
| | | S06817610FE301 | 06/ 24/ 2008 | $3,370,000.00 |
| | | | **SUBTOTAL** | **$3,370,000.00** |
| 651 | MELLON INVESTOR SERVICES<br>PO BOX 360857<br>PITTSBURGH, PA 15251-6857 | | | |
| | | *1055411 | 07/ 10/ 2008 | $1,615.39 |
| | | *1055412 | 07/ 10/ 2008 | $1,607.47 |
| | | *1055413 | 07/ 10/ 2008 | $3,381.11 |
| | | *1055414 | 07/ 10/ 2008 | $1,592.95 |
| | | *1055415 | 07/ 10/ 2008 | $1,680.93 |
| | | *1055416 | 07/ 10/ 2008 | $1,628.92 |
| | | *2087685 | 09/ 05/ 2008 | $8,327.12 |
| | | | **SUBTOTAL** | **$19,833.89** |
| 652 | MELLON INVESTOR SERVICES | | | |
| | | S06823410C5E01 | 08/ 21/ 2008 | $2,901,625.96 |
| | | S0682380F3D601 | 08/ 25/ 2008 | $114,326,289.83 |
| | | | **SUBTOTAL** | **$117,227,915.79** |
| 653 | MERRILL COMMUNICATIONS LLC<br>CM-9638<br>ST. PAUL, MN 55170-9638 | | | |
| | | *2072751 | 06/ 17/ 2008 | $1,609.37 |
| | | *2073376 | 06/ 19/ 2008 | $39,135.63 |
| | | *2076286 | 07/ 07/ 2008 | $1,911.00 |
| | | *2080442 | 07/ 24/ 2008 | $69,319.70 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    Page  122  Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *2080717 | 07/ 25/ 2008 | $14,054.84 |
| | | *2081246 | 07/ 29/ 2008 | $55,822.33 |
| | | *2081704 | 07/ 31/ 2008 | $17,013.85 |
| | | *2081779 | 08/ 01/ 2008 | $3,106.03 |
| | | *2085130 | 08/ 21/ 2008 | $9,292.07 |
| | | *2086068 | 08/ 28/ 2008 | $107,840.90 |
| | | | SUBTOTAL | $319,105.72 |
| 654 | MERRILL GROUP | | | |
| | | S0681721869801 | 06/ 20/ 2008 | $200,000,000.00 |
| | | S0681831557701 | 07/ 01/ 2008 | $150,000,000.00 |
| | | S068184154AC01 | 07/ 02/ 2008 | $500,000,000.00 |
| | | S0681841732F01 | 07/ 02/ 2008 | $500,000,000.00 |
| | | S06819214EA001 | 07/ 10/ 2008 | $100,000,000.00 |
| | | S06819214EA101 | 07/ 10/ 2008 | $150,000,000.00 |
| | | S06821415B9F01 | 08/ 01/ 2008 | $500,000,000.00 |
| | | S06821415BA301 | 08/ 01/ 2008 | $500,000,000.00 |
| | | | SUBTOTAL | $2,600,000,000.00 |
| 655 | MERRILL LYNCH BANK USA | | | |
| | | S0682541654001 | 09/ 10/ 2008 | $6,274,175.43 |
| | | | SUBTOTAL | $6,274,175.43 |
| 656 | MERU NETWORKS | | | |
| | | S0681701498E01 | 06/ 18/ 2008 | $1,528,810.00 |
| | | | SUBTOTAL | $1,528,810.00 |
| 657 | METROPOLITAN ARCHIVES INC 498 SEVENTH AVENUE 8TH FLOOR NEW YORK, NY 10018 | | | |
| | | *2076849 | 07/ 09/ 2008 | $2,487.70 |
| | | *2085936 | 08/ 26/ 2008 | $9,754.56 |
| | | | SUBTOTAL | $12,242.26 |
| 658 | METROPOLITAN LIFE INSURANCE COMPANY | | | |
| | | S06819813D2A01 | 07/ 16/ 2008 | $37,500.00 |
| | | | SUBTOTAL | $37,500.00 |
| 659 | MEYER CHRISTOF I 928 AMSTERDAM #6 NEW YORK, NY 10025 | | | |
| | | *2077267 | 07/ 10/ 2008 | $2,450.00 |
| | | *2078270 | 07/ 16/ 2008 | $2,962.50 |
| | | *2078704 | 07/ 17/ 2008 | $2,612.50 |
| | | *2079885 | 07/ 23/ 2008 | $2,887.50 |
| | | *2081374 | 07/ 30/ 2008 | $2,537.50 |

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *2082548 | 08/ 06/ 2008 | $2,025.00 |
| | | *2084966 | 08/ 20/ 2008 | $2,512.50 |
| | | *2086251 | 08/ 28/ 2008 | $2,400.00 |
| | | *2087028 | 09/ 02/ 2008 | $2,787.50 |
| | | | SUBTOTAL | $23,175.00 |
| 660 | MGN LLC 240 WEST 52ND ST NEW YORK, NY 10019 | *2073524 | 06/ 20/ 2008 | $6,485.34 |
| | | | SUBTOTAL | $6,485.34 |
| 661 | MICHAEL 415 SEA SPRAY AVENUE PALM BEACH, FL 33480 | *2073208 | 06/ 19/ 2008 | $23,750.00 |
| | | *2077124 | 07/ 10/ 2008 | $1,298.20 |
| | | *2083637 | 08/ 13/ 2008 | $2,177.87 |
| | | | SUBTOTAL | $27,226.07 |
| 662 | MICHAEL ANDREWS AUDIO VISUAL SERVICES 625 WEST 55TH STREET 3RD FLOOR NEW YORK, NY 10019 | *2073301 | 06/ 19/ 2008 | $338.75 |
| | | *2073607 | 06/ 20/ 2008 | $353.57 |
| | | *2074977 | 06/ 27/ 2008 | $11,618.95 |
| | | *2076911 | 07/ 09/ 2008 | $3,987.98 |
| | | *2083940 | 08/ 14/ 2008 | $157.14 |
| | | | SUBTOTAL | $16,456.39 |
| 663 | MICHAEL PAGE INTERNATIONAL 177 BROAD STREET SUITE 500 STAMFORD, CT 06901 | *357859 | 06/ 17/ 2008 | $17,400.00 |
| | | | SUBTOTAL | $17,400.00 |
| 664 | MICHAEL STAPLETON ASSOCIATES 9 MURRAY STREET 2ND FLOOR NEW YORK, NY 10007 | *2073375 | 06/ 19/ 2008 | $31,271.30 |
| | | *2076065 | 07/ 03/ 2008 | $70,315.54 |
| | | *2080441 | 07/ 24/ 2008 | $74,263.67 |
| | | *2081702 | 07/ 31/ 2008 | $21,193.70 |
| | | *2085129 | 08/ 21/ 2008 | $66,850.37 |
| | | *2087450 | 09/ 04/ 2008 | $21,984.85 |
| | | | SUBTOTAL | $285,879.43 |

NOTE: The SOFA 3B rider excludes payroll disbursements.            Page  124  Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 665 | MICHAEL STEINBERG FINE ART 526 W 26TH STREET NEW YORK, NY 10001 | | | |
| | | *2084560 | 08/ 18/ 2008 | $6,502.50 |
| | | | SUBTOTAL | $6,502.50 |
| 666 | MICHIGAN STATE HOUSING | | | |
| | | S0682470C8A201 | 09/ 03/ 2008 | $135,000,000.00 |
| | | | SUBTOTAL | $135,000,000.00 |
| 667 | MICRO DESIGN SERVICES LLC 2001 ROUTE 46 SUITE 502 PARSIPPANY, NJ 07054 | | | |
| | | *2075285 | 06/ 30/ 2008 | $11,791.40 |
| | | *2081344 | 07/ 30/ 2008 | $11,791.40 |
| | | *2086893 | 09/ 02/ 2008 | $11,791.40 |
| | | | SUBTOTAL | $35,374.20 |
| 668 | MIDDLEBERG COMMUNICATIONS LLC 387 PARK AVENUE SOUTH 4TH FLOOR NEW YORK, NY 10016 | | | |
| | | *2075382 | 06/ 30/ 2008 | $19,200.00 |
| | | *2088629 | 09/ 10/ 2008 | $6,500.00 |
| | | | SUBTOTAL | $25,700.00 |
| 669 | MIDDLEFIELD PARK C/ O WILLIS & CO. 3130 ALPINE ROAD SUITE 190 PORTOLA VALLEY, CA 94028 | | | |
| | | *251098 | 07/ 10/ 2008 | $219,033.21 |
| | | *256384 | 08/ 05/ 2008 | $219,033.21 |
| | | *263372 | 09/ 12/ 2008 | $219,033.21 |
| | | | SUBTOTAL | $657,099.63 |
| 670 | MILBANK TWEED HADLEY MCCLOY DR 1 CHASE MANHATTAN PLAZA NEW YORK, NY 10005 | | | |
| | | *2076806 | 07/ 09/ 2008 | $5,123.48 |
| | | *2078120 | 07/ 16/ 2008 | $131.75 |
| | | *2078796 | 07/ 18/ 2008 | $264,159.61 |
| | | | SUBTOTAL | $269,414.84 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 671 | MILLER ADVERTISING AGENCY INC<br>71 FIFTH AVE<br>NEW YORK, NY 10003-3099 | | | |
| | | *2075284 | 06/ 30/ 2008 | $1,768.50 |
| | | *2077829 | 07/ 15/ 2008 | $3,953.00 |
| | | *2079052 | 07/ 21/ 2008 | $2,704.50 |
| | | *2082028 | 08/ 04/ 2008 | $2,513.50 |
| | | *2084214 | 08/ 15/ 2008 | $5,322.00 |
| | | *2087503 | 09/ 04/ 2008 | $13,834.50 |
| | | | **SUBTOTAL** | **$30,096.00** |
| 672 | MILROSE CONSULTANTS INC.<br>498 SEVENTH AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10018 | | | |
| | | *2072750 | 06/ 17/ 2008 | $11,023.00 |
| | | *2076285 | 07/ 07/ 2008 | $14,795.00 |
| | | *2081341 | 07/ 30/ 2008 | $5,640.00 |
| | | *2082859 | 08/ 07/ 2008 | $4,696.00 |
| | | *2085041 | 08/ 20/ 2008 | $36,520.00 |
| | | *2085715 | 08/ 25/ 2008 | $15,541.00 |
| | | *2085935 | 08/ 26/ 2008 | $25,091.00 |
| | | *2088216 | 09/ 08/ 2008 | $12,115.00 |
| | | *2088969 | 09/ 11/ 2008 | $1,261.00 |
| | | | **SUBTOTAL** | **$126,682.00** |
| 673 | MIURA FINANCIAL SERVICES INC | | | |
| | | S0681892374101 | 07/ 07/ 2008 | $470,237.43 |
| | | | **SUBTOTAL** | **$470,237.43** |
| 674 | MLI EQUITY DERIVATIVES | | | |
| | | S06816911E8E01 | 06/ 17/ 2008 | $14,575,000.72 |
| | | S0681700B1A001 | 06/ 18/ 2008 | $3,906,255.96 |
| | | S0681760E4A601 | 06/ 25/ 2008 | $292,100.00 |
| | | S0681761116B01 | 06/ 24/ 2008 | $405,863.18 |
| | | S0681761355901 | 06/ 24/ 2008 | $1,451,250.00 |
| | | S0681770C9AF01 | 06/ 25/ 2008 | $86,522.24 |
| | | S0681770C9B101 | 06/ 25/ 2008 | $118,176.48 |
| | | S0681770C9B201 | 06/ 25/ 2008 | $2,397,232.61 |
| | | S06817714B2201 | 06/ 25/ 2008 | $71,689.83 |
| | | S06817714B2301 | 06/ 25/ 2008 | $41,706.35 |
| | | S06817714B2601 | 06/ 25/ 2008 | $56,429.24 |
| | | S06817714B2801 | 06/ 25/ 2008 | $28,291.78 |
| | | S0681781313E01 | 06/ 27/ 2008 | $282,642.00 |
| | | S06818923A5101 | 07/ 07/ 2008 | $588,535.81 |
| | | S0681921088001 | 07/ 10/ 2008 | $4,800,000.59 |
| | | S0682050ACD001 | 07/ 23/ 2008 | $310,554.00 |
| | | S0682050ACD201 | 07/ 23/ 2008 | $491,130.00 |
| | | S0682050DBDD01 | 07/ 23/ 2008 | $164,000.00 |
| | | S0682050DBEE01 | 07/ 23/ 2008 | $221,400.00 |
| | | S06820511B5601 | 07/ 23/ 2008 | $573,375.00 |
| | | S0682101502A01 | 07/ 28/ 2008 | $983,125.00 |
| | | S0682101605C01 | 07/ 28/ 2008 | $215,221.32 |
| | | S0682120E6AF01 | 07/ 30/ 2008 | $105,030.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | S0682171320101 | 08/ 04/ 2008 | $47,398.06 |
| | | S0682200C93F01 | 08/ 07/ 2008 | $474,568.00 |
| | | S06822410EC201 | 08/ 11/ 2008 | $6,733.54 |
| | | S0682250BE0B01 | 08/ 12/ 2008 | $100,000.00 |
| | | S0682270F55001 | 08/ 14/ 2008 | $90,900.00 |
| | | S068231101B701 | 08/ 18/ 2008 | $6,707.78 |
| | | S0682330F92301 | 08/ 20/ 2008 | $126,000.00 |
| | | S0682341304F01 | 08/ 21/ 2008 | $209,077.62 |
| | | S0682341368501 | 08/ 21/ 2008 | $170,158.73 |
| | | S0682420DC6301 | 08/ 29/ 2008 | $80,993.75 |
| | | S06824217F4E01 | 08/ 29/ 2008 | $174,440.00 |
| | | S0682471204A01 | 09/ 03/ 2008 | $486,011.77 |
| | | S0682481267E01 | 09/ 04/ 2008 | $114,750.00 |
| | | S06825213F7B01 | 09/ 08/ 2008 | $21,161.36 |
| | | S06825214CB201 | 09/ 08/ 2008 | $219,419.46 |
| | | S0682530CF5801 | 09/ 09/ 2008 | $114,000.00 |
| | | S0682550DA8F01 | 09/ 11/ 2008 | $70,085.00 |
| | | | **SUBTOTAL** | **$34,677,937.18** |
| 675 | MLPFS | | | |
| | | S068221102FD01 | 08/ 08/ 2008 | $59,296.72 |
| | | | **SUBTOTAL** | **$59,296.72** |
| 676 | MMOR CONSULTING INC 575 LEXINGTON AVENUE SUITE 400 NEW YORK, NY 10022 | | | |
| | | *2073925 | 06/ 24/ 2008 | $43,689.00 |
| | | *2079742 | 07/ 23/ 2008 | $37,735.00 |
| | | *2081778 | 08/ 01/ 2008 | $44,954.00 |
| | | | **SUBTOTAL** | **$126,378.00** |
| 677 | MOBILE ACCESS NETWORKS DEPT AT 952155 ATLANTA, GA 31192-2155 | | | |
| | | *2075093 | 06/ 27/ 2008 | $34,453.26 |
| | | *2077195 | 07/ 10/ 2008 | $35,310.00 |
| | | *2077433 | 07/ 11/ 2008 | $4,141.00 |
| | | | **SUBTOTAL** | **$73,904.26** |
| 678 | MONARCH CENTER ASSOC LLC C O ERE YARMOUTH PO BOX 905670 CHARLOTTE, NC 28290-5670 | | | |
| | | *250912 | 07/ 10/ 2008 | $37,291.62 |
| | | *256251 | 08/ 05/ 2008 | $37,291.62 |
| | | *263265 | 09/ 12/ 2008 | $37,291.62 |
| | | | **SUBTOTAL** | **$111,874.86** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    **Page  127  Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 679 | MOREHOUSE COLLEGE 830 WESTVIEW DRIVE SW BOX #40 ATLANTA, GA 30314 | *2085623 | 08/ 22/ 2008 | $7,500.00 |
| | | | **SUBTOTAL** | **$7,500.00** |
| 680 | MORGAN LEWIS & BOCKIUS PO BOX 8500 S-6050 PHILADELPHIA, PA 19178 | *2072899 | 06/ 17/ 2008 | $49,738.71 |
| | | *2075283 | 06/ 30/ 2008 | $735.24 |
| | | *2077735 | 07/ 14/ 2008 | $26,760.34 |
| | | *2077827 | 07/ 15/ 2008 | $21,236.19 |
| | | *2082446 | 08/ 06/ 2008 | $206.55 |
| | | *2084731 | 08/ 19/ 2008 | $24,031.24 |
| | | *2087132 | 09/ 03/ 2008 | $11,713.95 |
| | | *2087679 | 09/ 05/ 2008 | $15,000.00 |
| | | | **SUBTOTAL** | **$149,422.22** |
| 681 | MORGAN STANLEY AND CO INTL | S0681760C14601 | 06/ 24/ 2008 | $383,626.00 |
| | | S06817713E1101 | 06/ 25/ 2008 | $176,685.92 |
| | | S0681781031201 | 06/ 26/ 2008 | $384,034.89 |
| | | S0681781031301 | 06/ 26/ 2008 | $177,264.72 |
| | | S0682190CB7601 | 08/ 06/ 2008 | $29,933.00 |
| | | S0682200F9C701 | 08/ 07/ 2008 | $11,024,766.80 |
| | | | **SUBTOTAL** | **$12,176,311.33** |
| 682 | MORGAN STANLEY AND CO. INTL. | S06820513E2001 | 07/ 23/ 2008 | $246,950.56 |
| | | | **SUBTOTAL** | **$246,950.56** |
| 683 | MORGAN STANLEY CAPITAL INTERNATIONAL PO BOX 13596 NEWARK, NJ 07188 | *2076062 | 07/ 03/ 2008 | $330,771.25 |
| | | | **SUBTOTAL** | **$330,771.25** |
| 684 | MORGAN STANLEY SR. FUND | S0682141011401 | 08/ 01/ 2008 | $191,189.97 |
| | | S068247129F801 | 09/ 03/ 2008 | $6,611,108.02 |
| | | | **SUBTOTAL** | **$6,802,297.99** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 685 | MORNINGSTAR INC 225 W. WACKER DR. SUITE 400 CHICAGO, IL 60606 | | | |
| | | *2080455 | 07/ 24/ 2008 | $28,756.25 |
| | | *2080524 | 07/ 25/ 2008 | $28,756.25 |
| | | *252388 | 07/ 17/ 2008 | $ -14,835.55 |
| | | | **SUBTOTAL** | **$42,676.95** |
| 686 | MORRELL & COMPANY 1 ROCKEFELLER PLAZA AT 49TH ST NEW YORK, NY 10020 | | | |
| | | *2074117 | 06/ 24/ 2008 | $5,502.37 |
| | | *2075282 | 06/ 30/ 2008 | $1,463.06 |
| | | *2077826 | 07/ 15/ 2008 | $8,353.60 |
| | | *2078574 | 07/ 17/ 2008 | $1,579.52 |
| | | *2081128 | 07/ 29/ 2008 | $4,654.62 |
| | | *2082282 | 08/ 05/ 2008 | $1,193.86 |
| | | *2084213 | 08/ 15/ 2008 | $1,286.32 |
| | | *2085470 | 08/ 22/ 2008 | $64.22 |
| | | *2086594 | 08/ 29/ 2008 | $2,402.67 |
| | | *2086896 | 09/ 02/ 2008 | $7,733.42 |
| | | | **SUBTOTAL** | **$34,233.66** |
| 687 | MORRISON & FOERSTER FILE NO 72497 PO BOX 60000 SAN FRANCISCO, CA 94160-2497 | | | |
| | | *2084730 | 08/ 19/ 2008 | $13,230.00 |
| | | *2086897 | 09/ 02/ 2008 | $39,031.03 |
| | | | **SUBTOTAL** | **$52,261.03** |
| 688 | MS INSTL LIQUIDITY FUNDS | | | |
| | | S0681831557801 | 07/ 01/ 2008 | $150,000,000.00 |
| | | S0681901229401 | 07/ 08/ 2008 | $250,000,000.00 |
| | | S06819214EA201 | 07/ 10/ 2008 | $200,000,000.00 |
| | | S06821415B9601 | 08/ 01/ 2008 | $300,000,000.00 |
| | | S068228123A701 | 08/ 15/ 2008 | $150,000,000.00 |
| | | S06822812A1001 | 08/ 15/ 2008 | $150,000,000.00 |
| | | S0682331391C01 | 08/ 20/ 2008 | $50,000,000.00 |
| | | S0682331392401 | 08/ 20/ 2008 | $100,000,000.00 |
| | | S06824626DF801 | 09/ 02/ 2008 | $200,000,000.00 |
| | | S06824712A6A01 | 09/ 03/ 2008 | $50,000,000.00 |
| | | S06824712A7001 | 09/ 03/ 2008 | $150,000,000.00 |
| | | | **SUBTOTAL** | **$1,750,000,000.00** |
| 689 | MS INSTL LIQUIDITY TRUST SUB ACCTREF LBHI | | | |
| | | S06821415BAA01 | 08/ 01/ 2008 | $175,000,000.00 |
| | | S06824626D3D01 | 09/ 02/ 2008 | $200,000,000.00 |
| | | | **SUBTOTAL** | **$375,000,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 690 | MUREX NORTH AMERICA INC.<br>810 7TH AVENUE<br>14TH FLOOR<br>NEW YORK, NY 10019 | | | |
| | | *1042945 | 06/ 25/ 2008 | $336,927.52 |
| | | *2074735 | 06/ 26/ 2008 | $378,401.60 |
| | | *2078114 | 07/ 16/ 2008 | $17,000.00 |
| | | *2083648 | 08/ 13/ 2008 | $3,251.25 |
| | | | SUBTOTAL | $735,580.37 |
| 691 | MUTUAL FUND SERVICES | | | |
| | | S0681721868801 | 06/ 20/ 2008 | $250,000,000.00 |
| | | S0681721869901 | 06/ 20/ 2008 | $325,000,000.00 |
| | | S0681841732C01 | 07/ 02/ 2008 | $200,000,000.00 |
| | | S0681841732E01 | 07/ 02/ 2008 | $500,000,000.00 |
| | | S068191138CC01 | 07/ 09/ 2008 | $150,000,000.00 |
| | | S0681921490401 | 07/ 10/ 2008 | $100,000,000.00 |
| | | S0681921490501 | 07/ 10/ 2008 | $150,000,000.00 |
| | | | SUBTOTAL | $1,675,000,000.00 |
| 692 | MUTUAL FUNDS SRVCS/ BNF/ WATER<br>FERRY ACT 23644/ / TEMP FUND | | | |
| | | S06821414FDB01 | 08/ 01/ 2008 | $150,000,000.00 |
| | | | SUBTOTAL | $150,000,000.00 |
| 693 | N.S. WEST 56TH STREET LLC<br>BEACON RESTAURANT<br>25 WEST 56TH STREET<br>NEW YORK, NY 10019 | | | |
| | | *2084824 | 08/ 19/ 2008 | $6,047.33 |
| | | | SUBTOTAL | $6,047.33 |
| 694 | NANSCOINC<br>3481 MANCHESTER ROAD<br>WANTAGH<br>NEW YORK, NY 11793 | | | |
| | | *2080601 | 07/ 25/ 2008 | $42,750.00 |
| | | *2082957 | 08/ 07/ 2008 | $42,750.00 |
| | | | SUBTOTAL | $85,500.00 |
| 695 | NASDAQ STOCK MARKET INC<br>PO BOX 7777-W9940<br>PHILADELPHIA, PA 19175-9940 | | | |
| | | *2073642 | 06/ 20/ 2008 | $2,000.00 |
| | | *2076252 | 07/ 07/ 2008 | $15,769.15 |
| | | *247370 | 06/ 23/ 2008 | $14,532.97 |
| | | *251874 | 07/ 16/ 2008 | $14,762.06 |
| | | *259157 | 08/ 21/ 2008 | $14,899.67 |
| | | | SUBTOTAL | $61,963.85 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 696 | NASDAQ STOCK MARKET LLC<br>PO BOX 8500<br>LOCKBOX 70200<br>PHILADELPHIA, PA 19178-0200 | *2084822 | 08/ 19/ 2008 | $15,721.97 |
| | | | **SUBTOTAL** | **$15,721.97** |
| 697 | NASTEL TECHNOLOGIES INC.<br>48 SOUTH SERVICE ROAD<br>SUITE 205<br>MELVILLE, NY 11747 | *2086288 | 08/ 28/ 2008 | $45,016.00 |
| | | | **SUBTOTAL** | **$45,016.00** |
| 698 | NATEXIS BANK F-GCI | S068192159E401 | 07/ 10/ 2008 | $300,000,000.00 |
| | | | **SUBTOTAL** | **$300,000,000.00** |
| 699 | NATEXIS NY FAV GCI | S068176121AA01 | 06/ 24/ 2008 | $300,000,000.00 |
| | | | **SUBTOTAL** | **$300,000,000.00** |
| 700 | NATIONAL AUSTRALIAN BK NY | S068205135B801 | 07/ 23/ 2008 | $254,600.00 |
| | | | **SUBTOTAL** | **$254,600.00** |
| 701 | NATIONAL BANK OF CANADA,<br>MTL/ BNF/ CHIPS UID 14 16075 | S06819112B5F01<br>S068192159E301<br>S0682471339E01 | 07/ 09/ 2008<br>07/ 10/ 2008<br>09/ 03/ 2008 | $250,000,000.00<br>$280,000,000.00<br>$150,000,000.00 |
| | | | **SUBTOTAL** | **$680,000,000.00** |
| 702 | NATIONAL MOVE MANAGEMENT LLC<br>158 WEST 29TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10001 | *358998 | 06/ 26/ 2008 | $8,525.35 |
| | | | **SUBTOTAL** | **$8,525.35** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 703 | NESTLE WATERS NORTH AMERICA<br>P.O. BOX 856192<br>LOUISVILLE, KY 40285-6192 | | | |
| | | *2075238 | 06/ 30/ 2008 | $5,857.85 |
| | | | SUBTOTAL | $5,857.85 |
| 704 | NET JETS AVIATION INC<br>P.O. BOX 933300<br>ATLANTA, GA 31193-3300 | | | |
| | | *2076059 | 07/ 03/ 2008 | $17,643.20 |
| | | *2079736 | 07/ 23/ 2008 | $29,861.37 |
| | | *2086402 | 08/ 28/ 2008 | $50,496.80 |
| | | *257888 | 08/ 14/ 2008 | $2,207.94 |
| | | | SUBTOTAL | $100,209.31 |
| 705 | NET2S GROUP<br>110 WALL STREET<br>22ND FLOOR<br>NEW YORK, NY 10005 | | | |
| | | *2084825 | 08/ 19/ 2008 | $23,500.00 |
| | | | SUBTOTAL | $23,500.00 |
| 706 | NETEZZA CORPORATION<br>200 CROSSING BOULEVARD<br>STE. 500<br>FRAMINGHAM, MA 01702 | | | |
| | | *359996 | 07/ 07/ 2008 | $5,272,960.00 |
| | | | SUBTOTAL | $5,272,960.00 |
| 707 | NETJETS INTERNATIONAL<br>P.O. BOX 933298<br>ATLANTA, GA 31193-3298 | | | |
| | | *2076085 | 07/ 03/ 2008 | $33,730.53 |
| | | *2084985 | 08/ 20/ 2008 | $27,194.99 |
| | | | SUBTOTAL | $60,925.52 |
| 708 | NETSCOUT SYSTEMS INC<br>DEPT CH 10966<br>PALATINE, IL 60055-0966 | | | |
| | | *2079056 | 07/ 21/ 2008 | $88,859.30 |
| | | | SUBTOTAL | $88,859.30 |
| 709 | NETWORK APPLIANCE INC.<br>P.O. BOX 39000<br>DEPT 33060<br>SAN FRANCISCO, CA 94139-3060 | | | |
| | | *2078111 | 07/ 16/ 2008 | $237,560.44 |
| | | *2082024 | 08/ 04/ 2008 | $424,560.28 |
| | | *2084445 | 08/ 18/ 2008 | $166,262.13 |
| | | *2088659 | 09/ 10/ 2008 | $52,074.58 |
| | | | SUBTOTAL | $880,457.43 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 710 | NEW ENTERPRISE ASSOCIATES | | | |
| | | S068214145FC01 | 08/ 01/ 2008 | $158,395.00 |
| | | | **SUBTOTAL** | **$158,395.00** |
| 711 | NEW ENTERPRISE ASSOCIATES INDO US VENTURES LLC | | | |
| | | S0682350FC3601 | 08/ 22/ 2008 | $184,794.00 |
| | | | **SUBTOTAL** | **$184,794.00** |
| 712 | NEW JERSEY DEVILS PO BOX 35192 NEWARK, NJ 07193-5192 | | | |
| | | *2081127 | 07/ 29/ 2008 | $22,990.00 |
| | | | **SUBTOTAL** | **$22,990.00** |
| 713 | NEW MEDIA TECHNOLOGIES INC 345 ROUTE 17 SOUTH UPPER SADDLE RIVER, NJ 07458 | | | |
| | | *2081036 | 07/ 28/ 2008 | $48,720.00 |
| | | *2082862 | 08/ 07/ 2008 | $24,165.00 |
| | | *2084444 | 08/ 18/ 2008 | $22,000.00 |
| | | *2084728 | 08/ 19/ 2008 | $35,070.00 |
| | | | **SUBTOTAL** | **$129,955.00** |
| 714 | NEW MOUNTAIN PARTNERS LP | | | |
| | | S0681831733E01 | 07/ 01/ 2008 | $26,343.00 |
| | | | **SUBTOTAL** | **$26,343.00** |
| 715 | NEW SILK ROUTE PE ASIA FUND LP | | | |
| | | S0681970FC5B01 | 07/ 15/ 2008 | $5,625,000.00 |
| | | | **SUBTOTAL** | **$5,625,000.00** |
| 716 | NEW YORK CITY BANK TAX P.O. BOX 5120 KINGSTON, NY 12402-5120 | | | |
| | | *2088289 | 09/ 09/ 2008 | $2,350,000.00 |
| | | | **SUBTOTAL** | **$2,350,000.00** |
| 717 | NEW YORK HARBOR CORP 5 GOTHAM AVENUE BROOKLYN, NY 11229 | | | |
| | | *2077264 | 07/ 10/ 2008 | $16,848.25 |
| | | | **SUBTOTAL** | **$16,848.25** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 718 | NEW YORK INSTITUTE OF FINANCE C/O BANK OF AMERICA N.A. 12562 COLLECTION DRIVE CHICAGO, IL 60693 | | | |
| | | *2077172 | 07/ 10/ 2008 | $2,375.00 |
| | | *2078657 | 07/ 17/ 2008 | $17,200.00 |
| | | | SUBTOTAL | $19,575.00 |
| 719 | NEW YORK STATE CORPORATION TAX P.O. BOX 22109 ALBANY, NY 12201-2109 | | | |
| | | *2088288 | 09/ 09/ 2008 | $2,200,000.00 |
| | | | SUBTOTAL | $2,200,000.00 |
| 720 | NEW YORK UNIVERSITY BETA ALPHA PSI STERN SCHOOL OF BUSINESS 44 W. 4TH STREET-SUITE 10-180 NEW YORK, NY 10012 | | | |
| | | *2074925 | 06/ 27/ 2008 | $5,000.00 |
| | | *2078043 | 07/ 16/ 2008 | $300.00 |
| | | *2079655 | 07/ 23/ 2008 | $6,000.00 |
| | | *2080241 | 07/ 24/ 2008 | $2,000.00 |
| | | *2081493 | 07/ 30/ 2008 | $3,250.00 |
| | | *2088046 | 09/ 08/ 2008 | $3,750.00 |
| | | | SUBTOTAL | $20,300.00 |
| 721 | NEWEDGE | | | |
| | | S0681691391D01 | 06/ 17/ 2008 | $10,602.50 |
| | | | SUBTOTAL | $10,602.50 |
| 722 | NEWPORT GLOBAL OPPORTUNITIES FD LP | | | |
| | | S0681910F2E901 | 07/ 09/ 2008 | $72,988.50 |
| | | | SUBTOTAL | $72,988.50 |
| 723 | NICE GMBH LIEBIGSTRASSE 9 LEONBERG, 71229 GERMANY | | | |
| | | *366017 | 08/ 28/ 2008 | $145,560.19 |
| | | | SUBTOTAL | $145,560.19 |
| 724 | NICHOLAS EARTH PRINTING PO BOX 504239 ST LOUIS, MO 63150-5042 | | | |
| | | *2085542 | 08/ 22/ 2008 | $68,359.05 |
| | | | SUBTOTAL | $68,359.05 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 725 | NICHOLAS F. RIZZO FINE ARTS INC. 32 WATCHUNG AVENUE CHATHAM, NJ 07928 | | | |
| | | *2074363 | 06/ 25/ 2008 | $5,044.55 |
| | | *2083037 | 08/ 08/ 2008 | $161.64 |
| | | *2087174 | 09/ 03/ 2008 | $560.19 |
| | | | SUBTOTAL | $5,766.38 |
| 726 | NINE PENN CENTER ASSOCIATES LP PO BOX 845976 C/ O REIT MANAGEMENT RESEARCH BOSTON, MA 02284-5976 | | | |
| | | *250999 | 07/ 10/ 2008 | $44,639.09 |
| | | *256279 | 08/ 05/ 2008 | $36,944.93 |
| | | *263347 | 09/ 12/ 2008 | $36,944.93 |
| | | | SUBTOTAL | $118,528.95 |
| 727 | NORBAN MEZZANINE HOLDINGS LP | | | |
| | | S0681910A60F01 | 07/ 09/ 2008 | $7,967.34 |
| | | | SUBTOTAL | $7,967.34 |
| 728 | NORDEA NY | | | |
| | | S068231151E401 | 08/ 18/ 2008 | $250,000,000.00 |
| | | S06823914F0501 | 08/ 26/ 2008 | $250,000,000.00 |
| | | | SUBTOTAL | $500,000,000.00 |
| 729 | NORTH EAST LINEN SUPPLY CO. INC. ATTN: ACCOUNTS RECEIVABLE N E L S 2400 EAST LINDEN AVENUE LINDEN, NJ 07036-1100 | | | |
| | | *2073971 | 06/ 24/ 2008 | $609.08 |
| | | *2075360 | 06/ 30/ 2008 | $608.31 |
| | | *2075814 | 07/ 02/ 2008 | $586.46 |
| | | *2077866 | 07/ 15/ 2008 | $582.58 |
| | | *2078697 | 07/ 17/ 2008 | $580.69 |
| | | *2081199 | 07/ 29/ 2008 | $1,202.79 |
| | | *2082353 | 08/ 05/ 2008 | $566.89 |
| | | *2084308 | 08/ 15/ 2008 | $564.58 |
| | | *2085548 | 08/ 22/ 2008 | $563.57 |
| | | *2086656 | 08/ 29/ 2008 | $538.28 |
| | | *2087015 | 09/ 02/ 2008 | $576.28 |
| | | | SUBTOTAL | $6,979.51 |
| 730 | NORTHERN NATURAL GAS COMPANY | | | |
| | | S0681970EFBF01 | 07/ 15/ 2008 | $198,654,000.00 |
| | | | SUBTOTAL | $198,654,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 731 | NORTHERN TRUST MUNI PORTFOLIO | | | |
| | | S06821415BA501 | 08/ 01/ 2008 | $100,000,000.00 |
| | | | **SUBTOTAL** | **$100,000,000.00** |
| 732 | NORTHROP GRUNMAN P.O. BOX 26085 LOGICON COMMERCIAL INFORMATION NEW YORK, NY 10087-6085 | | | |
| | | *358192 | 06/ 19/ 2008 | $89,764.34 |
| | | *360510 | 07/ 10/ 2008 | $57,337.90 |
| | | *364045 | 08/ 11/ 2008 | $198.33 |
| | | *365288 | 08/ 21/ 2008 | $62,990.47 |
| | | *365436 | 08/ 22/ 2008 | $39,556.85 |
| | | *366737 | 09/ 08/ 2008 | $61,181.04 |
| | | | **SUBTOTAL** | **$311,028.93** |
| 733 | NORTHSTAR EQUITY PARTNERS LTD | | | |
| | | S06818316CB501 | 07/ 01/ 2008 | $476,328.64 |
| | | | **SUBTOTAL** | **$476,328.64** |
| 734 | NORTHSTAR EQUITY PTNRS LTD | | | |
| | | S0682381308E01 | 08/ 25/ 2008 | $25,272.73 |
| | | | **SUBTOTAL** | **$25,272.73** |
| 735 | NTH POWER TECHNOLOGIES FD II LP | | | |
| | | S0681892315001 | 07/ 07/ 2008 | $6,250.00 |
| | | | **SUBTOTAL** | **$6,250.00** |
| 736 | NTH POWER TECHNOLOGIES FD II LPPRIVATE EQUITY CONTROL8TH FLOOR - 3WFC | | | |
| | | S0681892314F01 | 07/ 07/ 2008 | $11,962.50 |
| | | | **SUBTOTAL** | **$11,962.50** |
| 737 | NUTRIMENTA ZURICH AG | | | |
| | | S06819712AF201 | 07/ 15/ 2008 | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    **Page  136  Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 738 | NYC DEPARTMENT OF FINANCE<br>P.O. BOX 5150<br>KINGSTON, NY 12402-5150 | | | |
| | | *2072952 | 06/ 18/ 2008 | $893,222.00 |
| | | | **SUBTOTAL** | **$893,222.00** |
| 739 | NYFIX INCORPORATED<br>100 WALL STREET 26TH FLOOR<br>ATTN: ACCOUNTS RECEIVABLE<br>DEPT. AR-28<br>NEW YORK, NY 10005 | | | |
| | | *362613 | 07/ 28/ 2008 | $9,374.62 |
| | | | **SUBTOTAL** | **$9,374.62** |
| 740 | NYSE MARKET INC<br>BOX #4006<br>POST-OFFICE BOX 8500<br>PHILADELPHIA, PA 19178-4006 | | | |
| | | *2083133 | 08/ 08/ 2008 | $3,034.50 |
| | | *247493 | 06/ 23/ 2008 | $13,613.69 |
| | | *252005 | 07/ 16/ 2008 | $14,556.24 |
| | | *263316 | 09/ 12/ 2008 | $14,349.24 |
| | | | **SUBTOTAL** | **$45,553.67** |
| 741 | NYSE TRANSACTTOOLS INC.<br>P.O. BOX 785901<br>PHILADELPHIA, PA 19178-5901 | | | |
| | | *2077149 | 07/ 10/ 2008 | $8,000.00 |
| | | *2078919 | 07/ 18/ 2008 | $12,875.62 |
| | | *2084975 | 08/ 20/ 2008 | $13,402.09 |
| | | *2087178 | 09/ 03/ 2008 | $2,000.00 |
| | | | **SUBTOTAL** | **$36,277.71** |
| 742 | O'CONNOR DAVIES MUNNS &<br>DOBBINS LLP<br>60 EAST 42ND STREET<br>NEW YORK, NY 10165 | | | |
| | | *2081194 | 07/ 29/ 2008 | $27,000.00 |
| | | | **SUBTOTAL** | **$27,000.00** |
| 743 | OC TANNER RECOGNITION<br>COMPANY<br>1930 SOUTH STATE STREET<br>SALT LAKE CITY, UT 84115 | | | |
| | | *2074604 | 06/ 26/ 2008 | $1,644.29 |
| | | *2075967 | 07/ 02/ 2008 | $5,850.24 |
| | | *2077642 | 07/ 14/ 2008 | $13,983.06 |
| | | *2079267 | 07/ 22/ 2008 | $53,597.54 |
| | | *2086973 | 09/ 02/ 2008 | $8,491.43 |
| | | *2088127 | 09/ 08/ 2008 | $66,681.65 |
| | | | **SUBTOTAL** | **$150,248.21** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 744 | OCM OPPORTUNITIES FD VIIB LP | | | |
| | | S068224137A001 | 08/ 11/ 2008 | $1,000,000.00 |
| | | | SUBTOTAL | $1,000,000.00 |
| 745 | OFFICE OF THRIFT SUPERVISION | | | |
| | | S068198105F901 | 07/ 16/ 2008 | $167,162.00 |
| | | | SUBTOTAL | $167,162.00 |
| 746 | OFFSHORE ACCOUNT | | | |
| | | S06820512D2D01 | 07/ 23/ 2008 | $3,363.05 |
| | | S0682491235401 | 09/ 05/ 2008 | $62.59 |
| | | S06825310EF401 | 09/ 09/ 2008 | $8,996.71 |
| | | S06825310F0401 | 09/ 09/ 2008 | $700.75 |
| | | | SUBTOTAL | $13,123.10 |
| 747 | OHSHORE ACCT | | | |
| | | S068175147C001 | 06/ 23/ 2008 | $23,809.21 |
| | | | SUBTOTAL | $23,809.21 |
| 748 | OKLAHOMA TAX COMMISSION PO BOX 26800 OKLAHOMA CITY, OK 73126-0800 | | | |
| | | *2089058 | 09/ 12/ 2008 | $1,272.00 |
| | | *2089073 | 09/ 12/ 2008 | $9,584.00 |
| | | *2089074 | 09/ 12/ 2008 | $17,306.00 |
| | | *2089075 | 09/ 12/ 2008 | $4,497.00 |
| | | | SUBTOTAL | $32,659.00 |
| 749 | OLYMOUS CAPITAL ASIA III, LP | | | |
| | | S06823111F6101 | 08/ 18/ 2008 | $255,066.00 |
| | | | SUBTOTAL | $255,066.00 |
| 750 | ONE WILLIAM STREET CAPITAL MGMT | | | |
| | | S06819211B7E01 | 07/ 10/ 2008 | $2,567,288.00 |
| | | | SUBTOTAL | $2,567,288.00 |
| 751 | ONE WILLIAM STREET LB CAPITAL PRTNS | | | |
| | | S0682141110501 | 08/ 01/ 2008 | $55,026,808.00 |
| | | S06824624BFB01 | 09/ 02/ 2008 | $81,818,181.00 |
| | | | SUBTOTAL | $136,844,989.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 752 | ONE WILLIAM STREET LB CAPITAL PRTS | | | |
| | | S06818226CC701 | 06/ 30/ 2008 | $114,115,411.00 |
| | | | **SUBTOTAL** | **$114,115,411.00** |
| 753 | ONSHORE ACCOUNT | | | |
| | | S06820512D2301 | 07/ 23/ 2008 | $39,624.84 |
| | | S0682051351201 | 07/ 23/ 2008 | $18,721.34 |
| | | S0682491235B01 | 09/ 05/ 2008 | $215.11 |
| | | | **SUBTOTAL** | **$58,561.29** |
| 754 | ONTARIO TEACHERS PENSION PLAN | | | |
| | | S0681760F67301 | 06/ 25/ 2008 | $183,377.58 |
| | | S068197106F101 | 07/ 16/ 2008 | $1,111,500.00 |
| | | S0682330BAB601 | 08/ 20/ 2008 | $357,960.88 |
| | | | **SUBTOTAL** | **$1,652,838.46** |
| 755 | OPEN SOLUTIONS INC<br>PO BOX 33473<br>HARTFORT, CT 06150-3473 | | | |
| | | *2080633 | 07/ 25/ 2008 | $3,038.81 |
| | | *2084337 | 08/ 15/ 2008 | $20,040.00 |
| | | *2084495 | 08/ 18/ 2008 | $109,563.25 |
| | | *2086712 | 08/ 29/ 2008 | $1,837.90 |
| | | | **SUBTOTAL** | **$134,479.96** |
| 756 | OPEN SYSTEMS TECHNOLOGIES<br>462 7TH AVENUE<br>15TH FLOOR<br>NEW YORK, NY 10018 | | | |
| | | *2072949 | 06/ 18/ 2008 | $11,103.40 |
| | | | **SUBTOTAL** | **$11,103.40** |
| 757 | OPEN TEXT INC<br>PO BOX 66512<br>AMF O'HARE<br>CHICAGO, IL 60666-0512 | | | |
| | | *2083474 | 08/ 12/ 2008 | $3,562.50 |
| | | *2088912 | 09/ 11/ 2008 | $3,562.50 |
| | | | **SUBTOTAL** | **$7,125.00** |
| 758 | OPTIONS GROUP<br>121 EAST 18TH STREET<br>NEW YORK, NY 10003 | | | |
| | | *2081802 | 08/ 01/ 2008 | $12,500.00 |
| | | | **SUBTOTAL** | **$12,500.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 759 | OPTIONS PRICE REPORTING AUTHORITY PO BOX 95718 CHICAGO, IL 60694-5718 | | | |
| | | *247427 | 06/ 23/ 2008 | $4,941.30 |
| | | *252235 | 07/ 16/ 2008 | $4,984.74 |
| | | *263336 | 09/ 12/ 2008 | $5,386.56 |
| | | | **SUBTOTAL** | **$15,312.60** |
| 760 | OPUS CAPITAL MARKETS CONSULTANTS LLC PO BOX 17157 ROCKFORD, IL 61110-7157 | | | |
| | | *2086651 | 08/ 29/ 2008 | $533,510.00 |
| | | | **SUBTOTAL** | **$533,510.00** |
| 761 | ORACLE USA INC. P.O. BOX 71028 CHICAGO, IL 60694-1026 | | | |
| | | *2075237 | 06/ 30/ 2008 | $75,842.34 |
| | | *2079075 | 07/ 21/ 2008 | $3,000.00 |
| | | *2080699 | 07/ 25/ 2008 | $2,475.00 |
| | | *2080700 | 07/ 25/ 2008 | $11,250.00 |
| | | *2088148 | 09/ 08/ 2008 | $66,364.80 |
| | | | **SUBTOTAL** | **$158,932.14** |
| 762 | ORC SOFTWARE AB PO BOX 7742 STOCKHOLM, S10395 SWEDEN | | | |
| | | *2082481 | 08/ 06/ 2008 | $6,000.00 |
| | | | **SUBTOTAL** | **$6,000.00** |
| 763 | ORCHID ASIA IV LP | | | |
| | | S0682411687901 | 08/ 28/ 2008 | $840,083.00 |
| | | | **SUBTOTAL** | **$840,083.00** |
| 764 | ORIENAL BANK AND TRUSTCC 1228 | | | |
| | | S06824812B4501 | 09/ 04/ 2008 | $846,256.07 |
| | | | **SUBTOTAL** | **$846,256.07** |
| 765 | ORIGIN HR CONSULTING LIMITED BELL COURT HOUSE 11 BLOMFIELD STREET LONDON, EC2M 7AY UNITED KINGDOM | | | |
| | | *84183 | 07/ 11/ 2008 | $86,846.28 |
| | | *84372 | 07/ 14/ 2008 | $4,223.79 |
| | | *85348 | 07/ 24/ 2008 | $40,264.95 |
| | | *85655 | 07/ 28/ 2008 | $30,039.31 |
| | | *86904 | 08/ 11/ 2008 | $76,786.49 |

NOTE: The SOFA 3B rider excludes payroll disbursements.                    Page  140  Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | *87724 | 08/ 21/ 2008 | $157,654.82 |
| | | *89044 | 09/ 05/ 2008 | $26,882.82 |
| | | **SUBTOTAL** | | **$422,698.46** |
| 766 | ORPHEUSYS INC | | | |
| | | S0682391568701 | 08/ 26/ 2008 | $80,653.00 |
| | | **SUBTOTAL** | | **$80,653.00** |
| 767 | OUTSELL INC. 330 PRIMEROSE ROAD BURLINGAME, CA 94010 | | | |
| | | *2082865 | 08/ 07/ 2008 | $24,500.00 |
| | | **SUBTOTAL** | | **$24,500.00** |
| 768 | OWS MORTAGE OPPORTUNITY FUND LP | | | |
| | | S06821112D4C01 | 07/ 29/ 2008 | $13,984,505.98 |
| | | **SUBTOTAL** | | **$13,984,505.98** |
| 769 | OWS MORTAGE OPPORTUNITY OFFSHORE FD | | | |
| | | S06821112D3101 | 07/ 29/ 2008 | $4,161,130.43 |
| | | **SUBTOTAL** | | **$4,161,130.43** |
| 770 | PACIFICORP | | | |
| | | S0681990FA8E01 | 07/ 17/ 2008 | $296,229,000.00 |
| | | S0681990FA8F01 | 07/ 17/ 2008 | $496,345,000.00 |
| | | **SUBTOTAL** | | **$792,574,000.00** |
| 771 | PALLADIUM GROUP INC. PO BOX 845127 BOSTON, MA 02284-5127 | | | |
| | | *366012 | 08/ 28/ 2008 | $8,200.00 |
| | | *366191 | 08/ 29/ 2008 | $6,800.00 |
| | | **SUBTOTAL** | | **$15,000.00** |
| 772 | PALM BEACH CENTRE 1 LLC WACHOVIA BANK PO BOX 860932 ORLANDO, FL 32886-0932 | | | |
| | | *250996 | 07/ 10/ 2008 | $74,116.90 |
| | | *256278 | 08/ 05/ 2008 | $74,116.90 |
| | | *263346 | 09/ 12/ 2008 | $74,116.90 |
| | | **SUBTOTAL** | | **$222,350.70** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                 **Page  141  Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 773 | PARAGON/ BNF/ GCI DEPOSIT/ BNF/ FAVOR GRAND CANYON | | | |
| | | S0682311529C01 | 08/ 18/ 2008 | $150,000,000.00 |
| | | | **SUBTOTAL** | **$150,000,000.00** |
| 774 | PARAMOUNT PROCESS PRINTING 418 SUMMIT AVENUE JERSEY CITY, NJ 07306 | | | |
| | | *2077824 | 07/ 15/ 2008 | $3,788.39 |
| | | *2078106 | 07/ 16/ 2008 | $589.31 |
| | | *2078792 | 07/ 18/ 2008 | $638.58 |
| | | *2080558 | 07/ 25/ 2008 | $61.27 |
| | | *2082445 | 08/ 06/ 2008 | $752.04 |
| | | *2085987 | 08/ 26/ 2008 | $2,311.06 |
| | | *2086409 | 08/ 28/ 2008 | $67.02 |
| | | *2087129 | 09/ 03/ 2008 | $13.23 |
| | | | **SUBTOTAL** | **$8,220.90** |
| 775 | PARKER CONSULTING LLC 5 DAN BEARD LANE REDDING, CT 06896 | | | |
| | | *366037 | 08/ 28/ 2008 | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |
| 776 | PARKER HUDSON RAINER & DOBBS 1500 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVE NE ATLANTA, GA 30303 | | | |
| | | *2074432 | 06/ 25/ 2008 | $2,360.05 |
| | | *2075106 | 06/ 27/ 2008 | $6,401.25 |
| | | *2087670 | 09/ 05/ 2008 | $7,632.40 |
| | | | **SUBTOTAL** | **$16,393.70** |
| 777 | PARKERVALE LIMITED 2 THE VALE OVINGDON BRIGHTON, BN2 7AB UNITED KINGDOM | | | |
| | | *81400 | 06/ 17/ 2008 | $18,161.45 |
| | | *84865 | 07/ 21/ 2008 | $19,390.52 |
| | | *87414 | 08/ 15/ 2008 | $19,948.51 |
| | | *89445 | 09/ 11/ 2008 | $16,237.45 |
| | | | **SUBTOTAL** | **$73,737.93** |

NOTE: The SOFA 3B rider excludes payroll disbursements.    Page  142  Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 778 | PATSYSTEMS LLC<br>175 WEST JACKSON BOULEVARD<br>SUITE 2260<br>CHICAGO, IL 60604 | | | |
| | | *2072897 | 06/ 17/ 2008 | $43,652.81 |
| | | *2078578 | 07/ 17/ 2008 | $18,152.81 |
| | | *2078579 | 07/ 17/ 2008 | $25,500.00 |
| | | *2085264 | 08/ 21/ 2008 | $43,652.81 |
| | | | SUBTOTAL | $130,958.43 |
| 779 | PAUL BETENCOURT-TAX ASSESSOR<br>COLLECTOR<br>PO BOX 4622<br>HOUSTON, TX 77210 | | | |
| | | *2077752 | 07/ 14/ 2008 | $12,636.49 |
| | | | SUBTOTAL | $12,636.49 |
| 780 | PAUL HASTINGS JANOFSKY &<br>WALKER<br>515 SOUTH FLOWER STREET<br>25TH FLOOR<br>LOS ANGELES, CA 90071-2228 | | | |
| | | *2078384 | 07/ 16/ 2008 | $26,685.48 |
| | | *2082078 | 08/ 04/ 2008 | $48,738.60 |
| | | | SUBTOTAL | $75,424.08 |
| 781 | PAYCHEX OF NEW YORK | | | |
| | | S068231159D801 | 08/ 18/ 2008 | $27,416.90 |
| | | | SUBTOTAL | $27,416.90 |
| 782 | PAYREEL INC.<br>24928 GENESEE TRAIL ROAD #100<br>GOLDEN, CO 80401 | | | |
| | | *2074611 | 06/ 26/ 2008 | $39,515.72 |
| | | *2075083 | 06/ 27/ 2008 | $57,829.85 |
| | | *2076362 | 07/ 07/ 2008 | $32,615.52 |
| | | *2076899 | 07/ 09/ 2008 | $12,377.04 |
| | | *2078376 | 07/ 16/ 2008 | $1,125.00 |
| | | *2084517 | 08/ 18/ 2008 | $42,695.63 |
| | | *2085158 | 08/ 21/ 2008 | $24,744.85 |
| | | *2087474 | 09/ 04/ 2008 | $19,497.20 |
| | | *364887 | 08/ 18/ 2008 | $7,107.19 |
| | | | SUBTOTAL | $237,508.00 |
| 783 | PEEQ MEDIA LLC<br>P.O. BOX 823323<br>PHILADELPHIA, PA 19182-3323 | | | |
| | | *2073269 | 06/ 19/ 2008 | $2,937.25 |
| | | *2078691 | 07/ 17/ 2008 | $6,654.38 |
| | | *2080912 | 07/ 28/ 2008 | $60.00 |
| | | *2081202 | 07/ 29/ 2008 | $2,925.77 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | *2086111 | 08/ 28/ 2008 | $2,066.71 |
| | | *2087005 | 09/ 02/ 2008 | $528.48 |
| | | | **SUBTOTAL** | **$15,172.59** |
| 784 | PEGASUS TRANSPORT SERVICE INC. 463 BARELL AVENUE CARLSTADT, NJ 07072 | | | |
| | | *358357 | 06/ 20/ 2008 | $354.20 |
| | | *363563 | 08/ 06/ 2008 | $973.26 |
| | | *366397 | 09/ 02/ 2008 | $1,900.16 |
| | | *366753 | 09/ 08/ 2008 | $15,374.57 |
| | | | **SUBTOTAL** | **$18,602.19** |
| 785 | PEI SYSTEMS INC 10-09 49TH AVENUE LONG ISLAND CITY, NY 11101 | | | |
| | | *2076075 | 07/ 03/ 2008 | $18,171.52 |
| | | *2076902 | 07/ 09/ 2008 | $130,383.93 |
| | | *2082912 | 08/ 07/ 2008 | $46,297.92 |
| | | *2084745 | 08/ 19/ 2008 | $94,551.11 |
| | | *2086967 | 09/ 02/ 2008 | $180,834.67 |
| | | | **SUBTOTAL** | **$470,239.15** |
| 786 | PERFICIENT INC. BOX 200026 PITTSBURG, PA 15251-0026 | | | |
| | | *363045 | 07/ 31/ 2008 | $176,036.81 |
| | | | **SUBTOTAL** | **$176,036.81** |
| 787 | PETROHAWK CORP | | | |
| | | S0682280DE2501 | 08/ 15/ 2008 | $734,137,000.00 |
| | | | **SUBTOTAL** | **$734,137,000.00** |
| 788 | PHOENIX BRANDS, LLC | | | |
| | | S0682491442D01 | 09/ 05/ 2008 | $10,000,000.00 |
| | | | **SUBTOTAL** | **$10,000,000.00** |
| 789 | PIEDMONT PRODUCTIONS LLC 110 WEST 80TH STREET #3F NEW YORK, NY 10024 | | | |
| | | *358331 | 06/ 19/ 2008 | $2,362.50 |
| | | *358982 | 06/ 26/ 2008 | $2,112.50 |
| | | *360250 | 07/ 07/ 2008 | $2,312.50 |
| | | *360651 | 07/ 10/ 2008 | $1,487.50 |
| | | *362259 | 07/ 25/ 2008 | $2,012.50 |
| | | *362931 | 07/ 31/ 2008 | $1,900.00 |
| | | *363792 | 08/ 07/ 2008 | $2,062.50 |
| | | *364057 | 08/ 11/ 2008 | $2,000.00 |
| | | *365421 | 08/ 21/ 2008 | $2,150.00 |
| | | *366587 | 09/ 05/ 2008 | $1,912.50 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                                    **Page 144  Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *367057 | 09/ 10/ 2008 | $1,887.50 |
| | | *367214 | 09/ 11/ 2008 | $1,737.50 |
| | | **SUBTOTAL** | | **$23,937.50** |
| 790 | PIEROGI INC<br>177 N 9TH STREET<br>BROOKLYN, NY 11211 | | | |
| | | *2074707 | 06/ 26/ 2008 | $13,005.00 |
| | | **SUBTOTAL** | | **$13,005.00** |
| 791 | PITNEY BOWES INC.<br>ATTN: JULIE LUTZ<br>2225 AMERICAN DRIVE<br>NEENAH, WI 54956 | | | |
| | | *2081269 | 07/ 29/ 2008 | $3,234.61 |
| | | *2081762 | 08/ 01/ 2008 | $5,035.64 |
| | | *2085835 | 08/ 26/ 2008 | $25,456.70 |
| | | *2086001 | 08/ 28/ 2008 | $20,720.10 |
| | | **SUBTOTAL** | | **$54,447.05** |
| 792 | PITNEY BOWES PURCHASE POWER<br>P.O. BOX 856042<br>LOUISVILLE, KY 40285-6042 | | | |
| | | *2077500 | 07/ 11/ 2008 | $79,676.19 |
| | | **SUBTOTAL** | | **$79,676.19** |
| 793 | PITNEY BOWES SOFTWARE INC<br>PO BOX 911304<br>DALLAS, TX 75391-1304 | | | |
| | | *2080600 | 07/ 25/ 2008 | $27,702.30 |
| | | **SUBTOTAL** | | **$27,702.30** |
| 794 | PLANEACION AMBIENTACION Y PROYECTOS<br>SA DE CV<br>PASEO DE LA REFORMA #2620 PISO 10<br>COLONIA LOMAS ALTAS<br>MEXICO CITY MEXICO, CP11950<br>MEXICO | | | |
| | | *2075064 | 06/ 27/ 2008 | $12,564.09 |
| | | **SUBTOTAL** | | **$12,564.09** |
| 795 | PLUS ONE HEALTH MANAGEMENT INC<br>75 MAIDEN LANE<br>SUITE 801<br>NEW YORK, NY 10038 | | | |
| | | *362462 | 07/ 28/ 2008 | $555.51 |
| | | *362930 | 07/ 31/ 2008 | $212,914.02 |
| | | *367209 | 09/ 11/ 2008 | $500.00 |
| | | **SUBTOTAL** | | **$213,969.53** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    **Page 145   Of   213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 796 | PNC BANK | | | |
| | | S068179180B801 | 06/ 27/ 2008 | $200,000,000.00 |
| | | S068184187E401 | 07/ 02/ 2008 | $200,000,000.00 |
| | | S06819814AAB01 | 07/ 16/ 2008 | $200,000,000.00 |
| | | S068199158E001 | 07/ 17/ 2008 | $200,000,000.00 |
| | | S0682141696A01 | 08/ 01/ 2008 | $150,000,000.00 |
| | | S068231151E501 | 08/ 18/ 2008 | $200,000,000.00 |
| | | S06824014F6701 | 08/ 27/ 2008 | $200,000,000.00 |
| | | S0682411626101 | 08/ 28/ 2008 | $200,000,000.00 |
| | | S06824813F3801 | 09/ 04/ 2008 | $200,000,000.00 |
| | | | **SUBTOTAL** | **$1,750,000,000.00** |
| 797 | POLARIS SOFTWARE LAB (INDIA) LTD. WOODBRIDGE PLACE 517 ROUTE 1 SOUTH  SUITE 2103 ISELIN, NJ 08830 | | | |
| | | *2073798 | 06/ 23/ 2008 | $105,908.00 |
| | | *2074422 | 06/ 25/ 2008 | $76,120.00 |
| | | *2074608 | 06/ 26/ 2008 | $10,416.00 |
| | | *2078647 | 07/ 17/ 2008 | $42,328.00 |
| | | *2079272 | 07/ 22/ 2008 | $10,944.00 |
| | | *2080649 | 07/ 25/ 2008 | $34,264.00 |
| | | *2080944 | 07/ 28/ 2008 | $45,584.00 |
| | | *2084512 | 08/ 18/ 2008 | $112,904.00 |
| | | *2084827 | 08/ 19/ 2008 | $2,040.00 |
| | | | **SUBTOTAL** | **$440,508.00** |
| 798 | PORTWARE LLC 233 BROADWAY - 24TH FLOOR NEW YORK, NY 10279 | | | |
| | | *2080939 | 07/ 28/ 2008 | $10,837.50 |
| | | | **SUBTOTAL** | **$10,837.50** |
| 799 | POWER SERVICE CONCEPTS INC 599 ALBANY AVENUE NORTH AMITYVILLE, NY 11701 | | | |
| | | *2084746 | 08/ 19/ 2008 | $71,416.08 |
| | | *2085934 | 08/ 26/ 2008 | $71,416.08 |
| | | | **SUBTOTAL** | **$142,832.16** |
| 800 | PRACTISING LAW INSTITUTE 810 7TH AVE NEW YORK, NY 10019 | | | |
| | | *2079238 | 07/ 22/ 2008 | $18,500.00 |
| | | | **SUBTOTAL** | **$18,500.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 801 | PREBON YAMANE USA INC.<br>P.O. BOX 2010<br>JERSEY CITY, NJ 07303 | | | |
| | | *2074215 | 06/ 25/ 2008 | $17,032.40 |
| | | *2079812 | 07/ 23/ 2008 | $50,797.95 |
| | | *362901 | 07/ 30/ 2008 | $20,377.70 |
| | | | SUBTOTAL | $88,208.05 |
| 802 | PRECISION ENGRAVING CO.<br>243 DIXON AVENUE<br>AMITYVILLE, NY 11701 | | | |
| | | *2073226 | 06/ 19/ 2008 | $42,918.12 |
| | | *2074733 | 06/ 26/ 2008 | $13,226.63 |
| | | *2075104 | 06/ 27/ 2008 | $3,137.46 |
| | | *2076505 | 07/ 07/ 2008 | $12,363.42 |
| | | *2078580 | 07/ 17/ 2008 | $2,810.01 |
| | | *2079058 | 07/ 21/ 2008 | $784.85 |
| | | *2079237 | 07/ 22/ 2008 | $7,612.02 |
| | | *2083866 | 08/ 14/ 2008 | $861.35 |
| | | *2085035 | 08/ 20/ 2008 | $30,728.65 |
| | | *2088214 | 09/ 08/ 2008 | $8,359.51 |
| | | | SUBTOTAL | $122,802.02 |
| 803 | PREMIER RESTORATION<br>60-01 31ST AVENUE<br>WOODSIDE, NY 11377 | | | |
| | | *2085002 | 08/ 20/ 2008 | $2,514.30 |
| | | *2088147 | 09/ 08/ 2008 | $36,224.35 |
| | | | SUBTOTAL | $38,738.65 |
| 804 | PRENAX INC<br>1375 SUTTER STREET<br>SUITE 311<br>SAN FRANCISCO, CA 94109 | | | |
| | | *2073716 | 06/ 23/ 2008 | $221.42 |
| | | *2074430 | 06/ 25/ 2008 | $279.09 |
| | | *2074732 | 06/ 26/ 2008 | $330.71 |
| | | *2082021 | 08/ 04/ 2008 | $214.44 |
| | | *2082278 | 08/ 05/ 2008 | $1,772.53 |
| | | *2083425 | 08/ 12/ 2008 | $24.69 |
| | | *2088843 | 09/ 11/ 2008 | $2,758.78 |
| | | | SUBTOTAL | $5,601.66 |
| 805 | PREVENTURE<br>2006 NOOSENECK HILL ROAD<br>COVENTRY, RI 02816 | | | |
| | | *2083917 | 08/ 14/ 2008 | $8,270.00 |
| | | | SUBTOTAL | $8,270.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.                    Page  147  Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 806 | PRICE WATERHOUSE COOPERS LLP<br>1441 BRICKELL AVENUE<br>SUITE 1100<br>ATTN: MARIDEL TRUJILLO<br>MIAMI, FL 33131 | | | |
| | | *1037408 | 06/ 23/ 2008 | $419.93 |
| | | *1051970 | 07/ 07/ 2008 | $1,136.86 |
| | | *1051971 | 07/ 07/ 2008 | $1,550.00 |
| | | *1051972 | 07/ 07/ 2008 | $2,189.69 |
| | | *1052735 | 07/ 08/ 2008 | $407.22 |
| | | *1052740 | 07/ 08/ 2008 | $366.84 |
| | | *1087579 | 08/ 22/ 2008 | $201,327.59 |
| | | *2073897 | 06/ 24/ 2008 | $17,000.00 |
| | | *2076247 | 07/ 07/ 2008 | $37,728.00 |
| | | *2076817 | 07/ 09/ 2008 | $317,269.04 |
| | | *2079703 | 07/ 23/ 2008 | $7,700.00 |
| | | *2081973 | 08/ 04/ 2008 | $44,115.00 |
| | | *2083411 | 08/ 12/ 2008 | $58,000.00 |
| | | *2086006 | 08/ 28/ 2008 | $40,000.00 |
| | | *247908 | 06/ 25/ 2008 | $-8,680.00 |
| | | | **SUBTOTAL** | **$720,530.17** |
| 807 | PRICEWATERHOUSE COOPERS<br>KASUMIGASEKI BLDG 15F<br>KASUMIGASEKI<br>CHIYODA-KU<br>TOKYO, 13, 100-6015 JAPAN | | | |
| | | *1080163 | 08/ 12/ 2008 | $377.88 |
| | | *1093182 | 08/ 28/ 2008 | $8,695.85 |
| | | | **SUBTOTAL** | **$9,073.73** |
| 808 | PRINCETON INFORMATION<br>2 PENN PLAZA<br>NEW YORK, NY 10121 | | | |
| | | *2078386 | 07/ 16/ 2008 | $41,537.32 |
| | | | **SUBTOTAL** | **$41,537.32** |
| 809 | PRINCETON UNIVERSITY<br>PRINCETON WOMEN IN BUSINESS<br>C/ O MARYA STANSKY<br>2300 FIRST CAMPUS CENTER<br>PRINCETON, NJ 08544 | | | |
| | | *2077104 | 07/ 10/ 2008 | $330.00 |
| | | *2080120 | 07/ 23/ 2008 | $550.00 |
| | | *2080201 | 07/ 24/ 2008 | $1,357.79 |
| | | *2085431 | 08/ 22/ 2008 | $7,500.00 |
| | | *2087622 | 09/ 05/ 2008 | $300.00 |
| | | | **SUBTOTAL** | **$10,037.79** |
| 810 | PRIVATE BK DIVISION | | | |
| | | S06823813EB701 | 08/ 25/ 2008 | $368,174.40 |
| | | | **SUBTOTAL** | **$368,174.40** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 811 | PROFUND FINANCIAL | | | |
| | | S06817712D4201 | 06/ 25/ 2008 | $194,461.97 |
| | | S068178156AA01 | 06/ 26/ 2008 | $190,083.48 |
| | | S068203136BB01 | 07/ 21/ 2008 | $264,084.43 |
| | | S068205127B501 | 07/ 23/ 2008 | $767,276.64 |
| | | S06820612ACE01 | 07/ 24/ 2008 | $159,445.61 |
| | | S06820612AD101 | 07/ 24/ 2008 | $349,704.18 |
| | | S0682190E35201 | 08/ 06/ 2008 | $586,595.45 |
| | | S068242181A401 | 08/ 29/ 2008 | $741,431.78 |
| | | S068242181A801 | 08/ 29/ 2008 | $677,074.15 |
| | | S068247102C701 | 09/ 03/ 2008 | $218,852.49 |
| | | S0682480FE4301 | 09/ 04/ 2008 | $269,925.12 |
| | | S0682531096E01 | 09/ 09/ 2008 | $824,852.86 |
| | | S0682531097001 | 09/ 09/ 2008 | $313,343.96 |
| | | | **SUBTOTAL** | **$5,557,132.12** |
| 812 | PROSHARES | | | |
| | | S06817213F3301 | 06/ 20/ 2008 | $1,483,419.51 |
| | | S06817213F5D01 | 06/ 20/ 2008 | $3,545,863.15 |
| | | S0681751023601 | 06/ 23/ 2008 | $1,787,572.34 |
| | | S0681751023701 | 06/ 23/ 2008 | $234,292.48 |
| | | S0681751023901 | 06/ 23/ 2008 | $1,501,232.99 |
| | | S0681751066C01 | 06/ 23/ 2008 | $2,161,714.89 |
| | | S0681751066E01 | 06/ 23/ 2008 | $10,295,538.89 |
| | | S0681751067001 | 06/ 23/ 2008 | $1,437,348.24 |
| | | S0681751067201 | 06/ 23/ 2008 | $10,929,099.48 |
| | | S0681760DA0A01 | 06/ 24/ 2008 | $1,902,475.95 |
| | | S068177102CB01 | 06/ 25/ 2008 | $1,708,784.00 |
| | | S068177102D601 | 06/ 25/ 2008 | $2,547,458.32 |
| | | S068177102D701 | 06/ 25/ 2008 | $2,792,944.77 |
| | | S068179109A101 | 06/ 27/ 2008 | $1,465,586.87 |
| | | S068179109A301 | 06/ 27/ 2008 | $130,351.50 |
| | | S068179109A901 | 06/ 27/ 2008 | $1,677,345.30 |
| | | S068179109B001 | 06/ 27/ 2008 | $1,326,239.66 |
| | | S06817910F8501 | 06/ 27/ 2008 | $1,163,336.04 |
| | | S06817910F8601 | 06/ 27/ 2008 | $3,851,928.99 |
| | | S06817910F8801 | 06/ 27/ 2008 | $15,086,999.73 |
| | | S06817910F8901 | 06/ 27/ 2008 | $20,363,234.64 |
| | | S06817910F8C01 | 06/ 27/ 2008 | $20,760,092.67 |
| | | S06817910F9101 | 06/ 27/ 2008 | $2,950,574.19 |
| | | S0681791114301 | 06/ 27/ 2008 | $2,326,731.47 |
| | | S0681791214101 | 06/ 27/ 2008 | $1,440,489.30 |
| | | S0681821B86F01 | 06/ 30/ 2008 | $1,052,808.30 |
| | | S0681821B87001 | 06/ 30/ 2008 | $4,549,246.08 |
| | | S0681821B87101 | 06/ 30/ 2008 | $3,220,900.26 |
| | | S0681831063401 | 07/ 01/ 2008 | $463,548.25 |
| | | S0681831119E01 | 07/ 01/ 2008 | $1,050,326.74 |
| | | S068183111A001 | 07/ 01/ 2008 | $7,728,784.48 |
| | | S0681850E1F901 | 07/ 03/ 2008 | $4,141,052.89 |
| | | S0681850E1FA01 | 07/ 03/ 2008 | $11,388,718.38 |
| | | S0681850E1FB01 | 07/ 03/ 2008 | $1,289,809.70 |
| | | S0681850E3B101 | 07/ 03/ 2008 | $6,432,756.69 |
| | | S0681850E41501 | 07/ 03/ 2008 | $3,269,829.53 |
| | | S0681850E8D301 | 07/ 03/ 2008 | $6,208,629.81 |
| | | S0681850E8D401 | 07/ 03/ 2008 | $1,857,362.23 |
| | | S0681850E8D601 | 07/ 03/ 2008 | $136,773.14 |
| | | S0681850E8D801 | 07/ 03/ 2008 | $1,665,154.52 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681850E8DD01 | 07/ 03/ 2008 | $2,137,334.71 |
| | | S0681850EB6201 | 07/ 03/ 2008 | $604,232.29 |
| | | S0681850EDB001 | 07/ 03/ 2008 | $4,052,833.04 |
| | | S0681850EDB101 | 07/ 03/ 2008 | $1,469,437.05 |
| | | S0681891ECFA01 | 07/ 07/ 2008 | $1,208,679.73 |
| | | S0681891ED0001 | 07/ 07/ 2008 | $841,440.05 |
| | | S0681891ED0101 | 07/ 07/ 2008 | $1,219,408.73 |
| | | S0681900F94D01 | 07/ 08/ 2008 | $600,326.07 |
| | | S0681900F95201 | 07/ 08/ 2008 | $185,289.79 |
| | | S0681900F95501 | 07/ 08/ 2008 | $1,040,706.87 |
| | | S0681900F95601 | 07/ 08/ 2008 | $859,990.69 |
| | | S0681900F95701 | 07/ 08/ 2008 | $6,238,522.29 |
| | | S0681900FE5801 | 07/ 08/ 2008 | $693,806.78 |
| | | S0681900FE5A01 | 07/ 08/ 2008 | $1,399,449.70 |
| | | S0681900FE5C01 | 07/ 08/ 2008 | $182,373.85 |
| | | S0681900FE5E01 | 07/ 08/ 2008 | $532,694.37 |
| | | S0681901004C01 | 07/ 08/ 2008 | $203,409.84 |
| | | S0681901004D01 | 07/ 08/ 2008 | $1,297,779.85 |
| | | S0681901004E01 | 07/ 08/ 2008 | $191,227.03 |
| | | S0681901005001 | 07/ 08/ 2008 | $115,754.25 |
| | | S0681901005301 | 07/ 08/ 2008 | $2,123,820.80 |
| | | S068190100F901 | 07/ 08/ 2008 | $21,129.19 |
| | | S068190100FA01 | 07/ 08/ 2008 | $77,297.82 |
| | | S0681921120301 | 07/ 10/ 2008 | $2,011,517.97 |
| | | S0681921120401 | 07/ 10/ 2008 | $4,896,202.25 |
| | | S0681921120801 | 07/ 10/ 2008 | $2,906,352.21 |
| | | S0681921130901 | 07/ 10/ 2008 | $990,257.43 |
| | | S0681961130201 | 07/ 14/ 2008 | $2,593,999.97 |
| | | S068196115A701 | 07/ 14/ 2008 | $3,043,266.28 |
| | | S068196115A801 | 07/ 14/ 2008 | $1,167,398.60 |
| | | S068196115A901 | 07/ 14/ 2008 | $1,391,138.11 |
| | | S068196115B001 | 07/ 14/ 2008 | $3,517,128.35 |
| | | S0681971024601 | 07/ 15/ 2008 | $1,037,610.09 |
| | | S0681971024701 | 07/ 15/ 2008 | $4,618,758.96 |
| | | S0681971024801 | 07/ 15/ 2008 | $7,259,916.44 |
| | | S0681971024C01 | 07/ 15/ 2008 | $1,170,971.22 |
| | | S0681981057601 | 07/ 16/ 2008 | $1,058,587.84 |
| | | S0681981057701 | 07/ 16/ 2008 | $2,104,776.54 |
| | | S0681981057801 | 07/ 16/ 2008 | $8,664,327.10 |
| | | S068198105C601 | 07/ 16/ 2008 | $1,325,238.77 |
| | | S0682000FCF001 | 07/ 18/ 2008 | $1,163,356.40 |
| | | S0682060F64F01 | 07/ 24/ 2008 | $203,008.45 |
| | | S0682060F65001 | 07/ 24/ 2008 | $1,672,999.75 |
| | | S06820711D5601 | 07/ 25/ 2008 | $2,749,770.88 |
| | | S0682180FB5E01 | 08/ 05/ 2008 | $1,961,371.40 |
| | | S068220112E901 | 08/ 07/ 2008 | $141,622.19 |
| | | S068220115B401 | 08/ 07/ 2008 | $1,598,123.28 |
| | | S068220115B601 | 08/ 07/ 2008 | $287,723.69 |
| | | S068220115B701 | 08/ 07/ 2008 | $1,150,570.19 |
| | | S0682210FA5001 | 08/ 08/ 2008 | $1,257,210.51 |
| | | S0682210FA5101 | 08/ 08/ 2008 | $1,376,380.19 |
| | | S0682210FA5201 | 08/ 08/ 2008 | $1,299,058.74 |
| | | S0682210FA5301 | 08/ 08/ 2008 | $4,261,958.35 |
| | | S0682210FA5401 | 08/ 08/ 2008 | $11,792,985.67 |
| | | S068224124C201 | 08/ 11/ 2008 | $1,040,875.11 |
| | | S0682250DDB601 | 08/ 12/ 2008 | $133,798.49 |
| | | S0682250DDB701 | 08/ 12/ 2008 | $1,500,052.71 |
| | | S0682271199301 | 08/ 14/ 2008 | $1,191,075.29 |
| | | S0682331063901 | 08/ 20/ 2008 | $2,276,900.40 |
| | | S0682470E0F701 | 09/ 03/ 2008 | $1,566,393.64 |
| | | S0682470E0F801 | 09/ 03/ 2008 | $687,194.21 |

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682480FCEE01 | 09/ 04/ 2008 | $1,107,424.80 |
| | | S0682480FCF201 | 09/ 04/ 2008 | $702,305.30 |
| | | S0682480FCF301 | 09/ 04/ 2008 | $924,970.27 |
| | | S068249129DA01 | 09/ 05/ 2008 | $1,459,153.66 |
| | | S068249129DC01 | 09/ 05/ 2008 | $2,389,924.15 |
| | | S068249129DD01 | 09/ 05/ 2008 | $2,881,618.35 |
| | | S068249129E001 | 09/ 05/ 2008 | $1,577,385.61 |
| | | S068249129E701 | 09/ 05/ 2008 | $3,683,680.15 |
| | | S068249129E801 | 09/ 05/ 2008 | $2,338,508.06 |
| | | S068249129E901 | 09/ 05/ 2008 | $492,091.99 |
| | | S068249129EA01 | 09/ 05/ 2008 | $1,357,638.38 |
| | | S0682530FDC401 | 09/ 09/ 2008 | $23,937.76 |
| | | S0682530FDCA01 | 09/ 09/ 2008 | $303,946.51 |
| | | S0682530FDCC01 | 09/ 09/ 2008 | $316,867.96 |
| | | S0682530FDD201 | 09/ 09/ 2008 | $47,880.62 |
| | | S0682530FDD301 | 09/ 09/ 2008 | $459,398.75 |
| | | S0682530FDD401 | 09/ 09/ 2008 | $629,634.03 |
| | | S0682531034201 | 09/ 09/ 2008 | $60,747.92 |
| | | S0682531034301 | 09/ 09/ 2008 | $275,682.74 |
| | | S06825411A 1F01 | 09/ 10/ 2008 | $1,785,994.37 |
| | | S06825411A 2001 | 09/ 10/ 2008 | $4,795,525.37 |
| | | S06825411A 2101 | 09/ 10/ 2008 | $7,208,479.85 |
| | | S06825411A 2201 | 09/ 10/ 2008 | $2,174,292.33 |
| | | S06825411A 2401 | 09/ 10/ 2008 | $1,183,480.54 |
| | | S06825411A 2501 | 09/ 10/ 2008 | $1,350,494.24 |
| | | S06825411A 2601 | 09/ 10/ 2008 | $413,832.67 |
| | | S06825411A 2701 | 09/ 10/ 2008 | $2,666,058.71 |
| | | S06825411A 2801 | 09/ 10/ 2008 | $765,924.36 |
| | | S06825411A 2901 | 09/ 10/ 2008 | $12,069,017.98 |
| | | S06825411A 2A01 | 09/ 10/ 2008 | $1,861,596.79 |
| | | S06825411A 2B01 | 09/ 10/ 2008 | $554,376.35 |
| | | S06825411A 2D01 | 09/ 10/ 2008 | $662,553.49 |
| | | S06825411A 2F01 | 09/ 10/ 2008 | $2,269,436.68 |
| | | S06825411A 3001 | 09/ 10/ 2008 | $3,018,214.02 |
| | | S06825411A 3701 | 09/ 10/ 2008 | $170,133.17 |
| | | S0682551057101 | 09/ 11/ 2008 | $194,749.55 |
| | | S0682560F43E01 | 09/ 12/ 2008 | $598,195.18 |
| | | S068256111B101 | 09/ 12/ 2008 | $113,265.69 |
| | | S068256111B301 | 09/ 12/ 2008 | $190,812.27 |
| | | S068256111B401 | 09/ 12/ 2008 | $22,591.22 |
| | | | **SUBTOTAL** | **$350,795,000.67** |
| 813 | PRUDENTIAL GLOBAL FUNDING LLC | | | |
| | | S06817513AAD01 | 06/ 23/ 2008 | $2,722,892.91 |
| | | S0682420DC5B01 | 08/ 29/ 2008 | $15,521,989.24 |
| | | | **SUBTOTAL** | **$18,244,882.15** |
| 814 | PTS CONSULTING INC ONE PENN PLAZA SUITE 732 NEW YORK, NY 10119 | | | |
| | | *2073715 | 06/ 23/ 2008 | $66,010.00 |
| | | *2083865 | 08/ 14/ 2008 | $5,600.00 |
| | | *2084441 | 08/ 18/ 2008 | $18,900.00 |
| | | *2086064 | 08/ 28/ 2008 | $20,700.00 |
| | | | **SUBTOTAL** | **$111,210.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 815 | PUBLIC SVCES COMPANY OF COLORADO | | | |
| | | S0682260FB0101 | 08/ 13/ 2008 | $296,169,000.00 |
| | | | **SUBTOTAL** | **$296,169,000.00** |
| 816 | QUEST SOFTWARE INC. P.O. BOX 51739 LOS ANGELES, CA 90051-6039 | | | |
| | | *2077732 | 07/ 14/ 2008 | $5,500.00 |
| | | *2083646 | 08/ 13/ 2008 | $14,514.19 |
| | | | **SUBTOTAL** | **$20,014.19** |
| 817 | QUOTEVISION LIMITED 5TH FLOOR-HAYMARKET HOUSE 1 OXENDON STREET LONDON, SW1Y 4EE UNITED KINGDOM | | | |
| | | *2087468 | 09/ 04/ 2008 | $8,194.83 |
| | | | **SUBTOTAL** | **$8,194.83** |
| 818 | QWEST P.O. BOX 173638 DENVER, CO 80217-3638 | | | |
| | | *2074753 | 06/ 26/ 2008 | $6,625.64 |
| | | *2077116 | 07/ 10/ 2008 | $580.56 |
| | | | **SUBTOTAL** | **$7,206.20** |
| 819 | QWEST BUSINESS SERVICES PO BOX 856169 LOUISVILLE, KY 40285-6169 | | | |
| | | *2073184 | 06/ 19/ 2008 | $11,240.14 |
| | | *2074135 | 06/ 24/ 2008 | $0.05 |
| | | *2077096 | 07/ 10/ 2008 | $11,429.07 |
| | | *2079002 | 07/ 21/ 2008 | $765.60 |
| | | *2083061 | 08/ 08/ 2008 | $0.18 |
| | | *2083389 | 08/ 12/ 2008 | $198.20 |
| | | *2084403 | 08/ 18/ 2008 | $1.94 |
| | | *2084874 | 08/ 20/ 2008 | $11,443.38 |
| | | *2088729 | 09/ 11/ 2008 | $1,344.00 |
| | | | **SUBTOTAL** | **$36,422.56** |
| 820 | QWEST COMMUNICATIONS CORPORATION P.O. BOX 173638 DENVER, CO 80217-3638 | | | |
| | | *2079880 | 07/ 23/ 2008 | $6,607.51 |
| | | *2083156 | 08/ 08/ 2008 | $576.12 |
| | | | **SUBTOTAL** | **$7,183.63** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 821 | R3 CAPITAL PARTNERS | | | |
| | | S0681821D12201 | 06/ 30/ 2008 | $150,000.00 |
| | | | **SUBTOTAL** | **$150,000.00** |
| 822 | RABO BANK NY | | | |
| | | S068176121A801 | 06/ 24/ 2008 | $915,000,000.00 |
| | | | **SUBTOTAL** | **$915,000,000.00** |
| 823 | RABOBANK INTL, NY BRANCH | | | |
| | | S0682481171501 | 09/ 04/ 2008 | $8,088,000.00 |
| | | | **SUBTOTAL** | **$8,088,000.00** |
| 824 | RADIANZ<br>P.O. BOX 7247-6642<br>PHILADELPHIA, PA 19170-6642 | | | |
| | | *2074533 | 06/ 26/ 2008 | $391,604.70 |
| | | *2079220 | 07/ 22/ 2008 | $195,436.14 |
| | | *2086439 | 08/ 28/ 2008 | $186,493.13 |
| | | *2088742 | 09/ 11/ 2008 | $88,000.00 |
| | | | **SUBTOTAL** | **$861,533.97** |
| 825 | RAINMAKER GROUP LLC<br>3001 NORTH POLLARD STREET<br>ARLINGTON, WV 22207 | | | |
| | | *362895 | 07/ 30/ 2008 | $60,500.00 |
| | | | **SUBTOTAL** | **$60,500.00** |
| 826 | RAND THOMPSON CONSULTANTS INC.<br>261 MADISON AVENUE<br>27TH FLOOR<br>NEW YORK, NY 10016 | | | |
| | | *2072876 | 06/ 17/ 2008 | $100,000.00 |
| | | | **SUBTOTAL** | **$100,000.00** |
| 827 | RATIONAL ENTERPRISES LLC<br>807 DAVIS STREET<br>UNIT 503<br>EVANSTON, IL 60201 | | | |
| | | *2075805 | 07/ 02/ 2008 | $22,000.00 |
| | | *2081625 | 07/ 31/ 2008 | $22,000.00 |
| | | *2087026 | 09/ 02/ 2008 | $22,000.00 |
| | | | **SUBTOTAL** | **$66,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 828 | RBS | | | |
| | | S068189217EA01 | 07/ 07/ 2008 | $3,195.00 |
| | | S0682141625D01 | 08/ 01/ 2008 | $500,000,000.00 |
| | | S0682141626001 | 08/ 01/ 2008 | $400,000,000.00 |
| | | | **SUBTOTAL** | **$900,003,195.00** |
| 829 | RBS NY | | | |
| | | S06821214D6901 | 07/ 30/ 2008 | $1,000,000,000.00 |
| | | S06821813E7801 | 08/ 05/ 2008 | $600,000,000.00 |
| | | S068219114D001 | 08/ 06/ 2008 | $500,000,000.00 |
| | | S06823414A0401 | 08/ 21/ 2008 | $500,000,000.00 |
| | | S068235116E901 | 08/ 22/ 2008 | $300,000,000.00 |
| | | S0682462769201 | 09/ 02/ 2008 | $1,000,000,000.00 |
| | | | **SUBTOTAL** | **$3,900,000,000.00** |
| 830 | RCH & L PRODUCTIONS INC 3 EAST 28TH STREET NEW YORK, NY 10016-7408 | | | |
| | | *2085670 | 08/ 25/ 2008 | $28,632.80 |
| | | | **SUBTOTAL** | **$28,632.80** |
| 831 | RCN P.O. BOX 747089 PITTSBURGH, PA 15274-7089 | | | |
| | | *2078582 | 07/ 17/ 2008 | $45,902.53 |
| | | | **SUBTOTAL** | **$45,902.53** |
| 832 | REACHING OUT MBA INC P.O. BOX 691246 WEST HOLLYWOOD, CA 90069-1246 | | | |
| | | *2074926 | 06/ 27/ 2008 | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| 833 | REAL CAPITAL ANALYTICS 139 FIFTH AVENUE 6TH FLOOR NEW YORK, NY 10010 | | | |
| | | *2085034 | 08/ 20/ 2008 | $6,640.00 |
| | | | **SUBTOTAL** | **$6,640.00** |
| 834 | REAL SOFT INC. 2540 ROUTE 130 NORTH SUITE 118 ORANGE, CT 06477 | | | |
| | | *2079277 | 07/ 22/ 2008 | $9,000.00 |
| | | | **SUBTOTAL** | **$9,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 835 | REASON INC<br>MARC E BABEJ<br>80 MADISON AVENUE 5H<br>NEW YORK, NY 10016 | | | |
| | | *2076315 | 07/ 07/ 2008 | $12,500.00 |
| | | | SUBTOTAL | $12,500.00 |
| 836 | RED HAT INC<br>PO BOX 730989<br>DALLAS, TX 75373-0989 | | | |
| | | *362909 | 07/ 30/ 2008 | $61,487.00 |
| | | | SUBTOTAL | $61,487.00 |
| 837 | REGIONS BANK | | | |
| | | S06819814F4401 | 07/ 16/ 2008 | $200,000,000.00 |
| | | S068231151DF01 | 08/ 18/ 2008 | $200,000,000.00 |
| | | S0682411626201 | 08/ 28/ 2008 | $200,000,000.00 |
| | | | SUBTOTAL | $600,000,000.00 |
| 838 | REIC BRAZIL HOLDINGS LLC | | | |
| | | S06821911B7D01 | 08/ 06/ 2008 | $8,283.82 |
| | | | SUBTOTAL | $8,283.82 |
| 839 | REIS INC.<br>530 FIFTH AVENUE<br>5TH FLOOR<br>NEW YORK, NY 10036 | | | |
| | | *2081420 | 07/ 30/ 2008 | $21,620.81 |
| | | | SUBTOTAL | $21,620.81 |
| 840 | RELATIONSHIP FUNDING COMPANY LLC | | | |
| | | S06825512B8101 | 09/ 11/ 2008 | $13,437.02 |
| | | S06825512BD101 | 09/ 11/ 2008 | $647,604,454.76 |
| | | | SUBTOTAL | $647,617,891.78 |
| 841 | RELIABLE UPDATES SERVICES CORP<br>330 EAST 38TH STREET #18A<br>NEW YORK, NY 10016 | | | |
| | | *2074111 | 06/ 24/ 2008 | $5,991.50 |
| | | | SUBTOTAL | $5,991.50 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 842 | RELIANCE GLOBALCOM SERVICES INC DEPT CH 17502 PALATINE, IL 60055-7502 | | | |
| | | *2078165 | 07/ 16/ 2008 | $33,119.94 |
| | | *2083503 | 08/ 12/ 2008 | $11,146.23 |
| | | | **SUBTOTAL** | **$44,266.17** |
| 843 | RESEARCH INSTITUTE OF AMERICA 117 EAST STEVENS AVE VALHALLA, NY 10595 | | | |
| | | *2073896 | 06/ 24/ 2008 | $6,678.70 |
| | | *252353 | 07/ 17/ 2008 | $-587.15 |
| | | *260062 | 08/ 28/ 2008 | $-587.15 |
| | | | **SUBTOTAL** | **$5,504.40** |
| 844 | RESERVE PURCHASE ACCOUNT/ BNF/ WATER FERRY ACCT 79933849 | | | |
| | | S068206144AC01 | 07/ 24/ 2008 | $60,000,000.00 |
| | | S06821415E6E01 | 08/ 01/ 2008 | $60,000,000.00 |
| | | S0682341341301 | 08/ 21/ 2008 | $15,000,000.00 |
| | | S06824626DFA01 | 09/ 02/ 2008 | $72,000,000.00 |
| | | | **SUBTOTAL** | **$207,000,000.00** |
| 845 | RESTAURANT ASSOCIATES P.O. BOX 91337 CHICAGO, IL 60693-1337 | | | |
| | | *2072895 | 06/ 17/ 2008 | $291,806.04 |
| | | *2072996 | 06/ 18/ 2008 | $130,885.55 |
| | | *2073714 | 06/ 23/ 2008 | $133,805.99 |
| | | *2075274 | 06/ 30/ 2008 | $123,006.85 |
| | | *2076502 | 07/ 07/ 2008 | $237,935.32 |
| | | *2077440 | 07/ 11/ 2008 | $98,273.15 |
| | | *2078791 | 07/ 18/ 2008 | $6,011.15 |
| | | *2080262 | 07/ 24/ 2008 | $265,128.62 |
| | | *2082429 | 08/ 06/ 2008 | $1,453.02 |
| | | *2082444 | 08/ 06/ 2008 | $260,572.40 |
| | | *2083818 | 08/ 14/ 2008 | $1,516.78 |
| | | *2083863 | 08/ 14/ 2008 | $1,593.28 |
| | | *2086063 | 08/ 28/ 2008 | $11,941.03 |
| | | *2086452 | 08/ 28/ 2008 | $97,879.15 |
| | | *2087466 | 09/ 04/ 2008 | $94,994.54 |
| | | *2087663 | 09/ 05/ 2008 | $195,612.53 |
| | | | **SUBTOTAL** | **$1,952,415.40** |
| 846 | REUTERS AMERICA INC PO BOX 10410 NEWARK, NJ 07193-0410 | | | |
| | | *357849 | 06/ 17/ 2008 | $25,614.00 |
| | | *358180 | 06/ 19/ 2008 | $35,623.97 |
| | | *358184 | 06/ 19/ 2008 | $76,988.64 |
| | | *358348 | 06/ 20/ 2008 | $76,988.64 |
| | | *358509 | 06/ 23/ 2008 | $177,417.95 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *358510 | 06/ 23/ 2008 | $9,803.03 |
| | | *358727 | 06/ 24/ 2008 | $41,764.87 |
| | | *358740 | 06/ 25/ 2008 | $14,000.74 |
| | | *359465 | 06/ 30/ 2008 | $-14,587.30 |
| | | *359959 | 07/ 07/ 2008 | $35,128.57 |
| | | *359960 | 07/ 07/ 2008 | $86,684.94 |
| | | *360494 | 07/ 10/ 2008 | $6,262.40 |
| | | *360655 | 07/ 10/ 2008 | $44,459.35 |
| | | *361139 | 07/ 16/ 2008 | $13,157.59 |
| | | *361140 | 07/ 16/ 2008 | $178,038.19 |
| | | *362417 | 07/ 25/ 2008 | $6,700.00 |
| | | *362632 | 07/ 29/ 2008 | $104,760.31 |
| | | *362921 | 07/ 31/ 2008 | $-7,737.93 |
| | | *363380 | 08/ 05/ 2008 | $25,614.00 |
| | | *363878 | 08/ 08/ 2008 | $160,396.02 |
| | | *364052 | 08/ 11/ 2008 | $20,361.60 |
| | | *364182 | 08/ 12/ 2008 | $126,206.29 |
| | | *364428 | 08/ 13/ 2008 | $26,083.78 |
| | | *364878 | 08/ 18/ 2008 | $25,614.00 |
| | | *365127 | 08/ 20/ 2008 | $603.65 |
| | | *366227 | 09/ 02/ 2008 | $6,911.89 |
| | | *366406 | 09/ 02/ 2008 | $80,801.66 |
| | | *366530 | 09/ 04/ 2008 | $25,614.00 |
| | | *366581 | 09/ 05/ 2008 | $627.00 |
| | | *366583 | 09/ 05/ 2008 | $19,615.88 |
| | | *366718 | 09/ 08/ 2008 | $36,866.11 |
| | | *366964 | 09/ 09/ 2008 | $-12,208.45 |
| | | *367324 | 09/ 11/ 2008 | $21,176.32 |
| | | *367336 | 09/ 12/ 2008 | $177,042.64 |
| | | *367337 | 09/ 12/ 2008 | $11,754.19 |
| | | | **SUBTOTAL** | **$1,664,148.54** |
| 847 | REUTERS LIMITED LTD AV. E. MADERO 942 - PISO 24 BUENOS AIRES, 00000 ARGENTINA | | | |
| | | *358630 | 06/ 24/ 2008 | $9,141.35 |
| | | *365130 | 08/ 20/ 2008 | $9,140.95 |
| | | | **SUBTOTAL** | **$18,282.30** |
| 848 | REUTERS RESEARCH INC PO BOX 26803 NEW YORK, NY 10087-6803 | | | |
| | | *2078584 | 07/ 17/ 2008 | $22,812.94 |
| | | | **SUBTOTAL** | **$22,812.94** |
| 849 | RH WRIGHTSON & ASSOCIATES HARBORSIDE FINANCIAL CENTER PLAZA 5 12TH FL C\O GARBAB INTERCAPITAL JERSEY CITY, NJ 07311-3988 | | | |
| | | *2073224 | 06/ 19/ 2008 | $17,751.82 |
| | | *252480 | 07/ 17/ 2008 | $-2,958.58 |
| | | | **SUBTOTAL** | **$14,793.24** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 850 | RIA 33317 TREASURY CENTER CHICAGO, IL 60694-3300 | | | |
| | | *2073615 | 06/ 20/ 2008 | $15,212.00 |
| | | *2085608 | 08/ 22/ 2008 | $342.84 |
| | | | **SUBTOTAL** | **$15,554.84** |
| 851 | RICHARD PUMA | | | |
| | | S06823813EB401 | 08/ 25/ 2008 | $58,907.90 |
| | | | **SUBTOTAL** | **$58,907.90** |
| 852 | RICHARD S FULD JR | | | |
| | | S0681990F1B901 | 07/ 17/ 2008 | $3,933,929.00 |
| | | | **SUBTOTAL** | **$3,933,929.00** |
| 853 | RICHARDS LAYTON & FINGER ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON, DE 19801 | | | |
| | | *2081229 | 07/ 29/ 2008 | $2,729.35 |
| | | *2082084 | 08/ 04/ 2008 | $2,589.28 |
| | | *2082284 | 08/ 05/ 2008 | $1,142.33 |
| | | *2082375 | 08/ 05/ 2008 | $497.04 |
| | | *2088568 | 09/ 10/ 2008 | $14,780.21 |
| | | | **SUBTOTAL** | **$21,738.21** |
| 854 | RIDGE TECHNOLOGIES 1111 SECAUCUS ROAD SECAUCUS, NJ 07094 | | | |
| | | *2078374 | 07/ 16/ 2008 | $19,837.00 |
| | | *2082917 | 08/ 07/ 2008 | $19,837.00 |
| | | *2088792 | 09/ 11/ 2008 | $19,837.00 |
| | | | **SUBTOTAL** | **$59,511.00** |
| 855 | RISKMETRICS GROUP PO BOX 98238 CHICAGO, IL 60693 | | | |
| | | *2077274 | 07/ 10/ 2008 | $28,177.50 |
| | | | **SUBTOTAL** | **$28,177.50** |
| 856 | RITCH MUELLER SC TORRE DEL BOSQUE BLVD M. AVILA CAMACHO NO. 24 PISO 20 LOMAS DE CHAPULTEPEC, 11000 MEXICO | | | |
| | | *1061288 | 07/ 18/ 2008 | $59,437.90 |
| | | | **SUBTOTAL** | **$59,437.90** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 857 | RITTAL CORPORATION PO BOX 633078 CINCINNATI, OH 45263 | | | |
| | | *2081222 | 07/ 29/ 2008 | $4,273.32 |
| | | *2081223 | 07/ 29/ 2008 | $12,509.97 |
| | | *2082925 | 08/ 07/ 2008 | $50,390.90 |
| | | *2083504 | 08/ 12/ 2008 | $142.88 |
| | | *2083505 | 08/ 12/ 2008 | $255.31 |
| | | *2083685 | 08/ 13/ 2008 | $33,911.77 |
| | | *2084339 | 08/ 15/ 2008 | $46,500.83 |
| | | | SUBTOTAL | $147,984.98 |
| 858 | ROBECO INVESTMENT MANAGEMENT INC | | | |
| | | S0682000F05B01 | 07/ 18/ 2008 | $1,102,998.00 |
| | | | SUBTOTAL | $1,102,998.00 |
| 859 | ROBERT DERECTOR ASSOCIATES 19 WEST 44TH STREET 10TH FL NEW YORK, NY 10036 | | | |
| | | *2072894 | 06/ 17/ 2008 | $18,174.13 |
| | | *2072994 | 06/ 18/ 2008 | $4,500.00 |
| | | *2073373 | 06/ 19/ 2008 | $11,576.18 |
| | | *2074562 | 06/ 26/ 2008 | $3,650.75 |
| | | *2075103 | 06/ 27/ 2008 | $2,111.18 |
| | | *2075273 | 06/ 30/ 2008 | $3,850.15 |
| | | *2076937 | 07/ 09/ 2008 | $29,316.21 |
| | | *2077280 | 07/ 10/ 2008 | $4,450.00 |
| | | *2078585 | 07/ 17/ 2008 | $34,724.42 |
| | | *2078789 | 07/ 18/ 2008 | $16,834.25 |
| | | *2079410 | 07/ 22/ 2008 | $4,984.54 |
| | | *2080436 | 07/ 24/ 2008 | $65,081.33 |
| | | *2081475 | 07/ 30/ 2008 | $59,478.01 |
| | | *2082871 | 08/ 07/ 2008 | $17,044.49 |
| | | *2083423 | 08/ 12/ 2008 | $14,360.00 |
| | | *2083862 | 08/ 14/ 2008 | $38,262.14 |
| | | *2084932 | 08/ 20/ 2008 | $47,143.75 |
| | | *2085263 | 08/ 21/ 2008 | $13,650.00 |
| | | *2087495 | 09/ 04/ 2008 | $19,500.00 |
| | | *2088162 | 09/ 08/ 2008 | $802.50 |
| | | *2088840 | 09/ 11/ 2008 | $7,500.00 |
| | | | SUBTOTAL | $416,994.03 |
| 860 | ROBIN HOOD FOUNDATION ROBIN HOOD BENEFIT OFFICE C\O EVENT ASSOCIATES INC 162 WEST 56TH STREET  SUITE 405 NEW YORK, NY 10019 | | | |
| | | *2072912 | 06/ 17/ 2008 | $10,000.00 |
| | | | SUBTOTAL | $10,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 861 | ROCKEFELLER CENTER NORTH INC.<br>P.O. BOX 6012<br>HICKSVILLE, NY 11802-6012 | | | |
| | | *359984 | 07/ 07/ 2008 | $166,499.16 |
| | | *363214 | 08/ 04/ 2008 | $168,715.22 |
| | | *364293 | 08/ 12/ 2008 | $169,101.11 |
| | | *366963 | 09/ 09/ 2008 | $176,718.60 |
| | | | SUBTOTAL | $681,034.09 |
| 862 | ROCKEFELLER GROUP<br>1221 AVENUE OF THE AMERICAS<br>(FOR 1301 AVE OF THE AMERICAS)<br>NEW YORK, NY 10020 | | | |
| | | *1044395 | 06/ 27/ 2008 | $665,348.82 |
| | | *1059445 | 07/ 17/ 2008 | $665,348.82 |
| | | *1059446 | 07/ 17/ 2008 | $84,651.18 |
| | | *358187 | 06/ 19/ 2008 | $128,818.88 |
| | | *358189 | 06/ 19/ 2008 | $188.58 |
| | | *358190 | 06/ 19/ 2008 | $76,534.91 |
| | | *358191 | 06/ 19/ 2008 | $96,169.40 |
| | | *358337 | 06/ 19/ 2008 | $208,990.84 |
| | | *359128 | 06/ 26/ 2008 | $30,462.67 |
| | | *359148 | 06/ 27/ 2008 | $50,765.17 |
| | | *359656 | 07/ 02/ 2008 | $96,696.16 |
| | | *359762 | 07/ 02/ 2008 | $41,020.00 |
| | | *359763 | 07/ 02/ 2008 | $122,730.79 |
| | | *359764 | 07/ 02/ 2008 | $252,542.48 |
| | | *360352 | 07/ 09/ 2008 | $13,236.67 |
| | | *360353 | 07/ 09/ 2008 | $146,765.58 |
| | | *360354 | 07/ 09/ 2008 | $279,370.42 |
| | | *360357 | 07/ 09/ 2008 | $52,487.74 |
| | | *360675 | 07/ 11/ 2008 | $25,942.41 |
| | | *360793 | 07/ 11/ 2008 | $15,664.91 |
| | | *361774 | 07/ 22/ 2008 | $196,365.71 |
| | | *361775 | 07/ 22/ 2008 | $21,288.27 |
| | | *361778 | 07/ 22/ 2008 | $208,071.29 |
| | | *361779 | 07/ 22/ 2008 | $24,831.21 |
| | | *362624 | 07/ 29/ 2008 | $40,912.91 |
| | | *362626 | 07/ 29/ 2008 | $73,725.15 |
| | | *362628 | 07/ 29/ 2008 | $43,894.49 |
| | | *362629 | 07/ 29/ 2008 | $41,718.05 |
| | | *362630 | 07/ 29/ 2008 | $17,799.47 |
| | | *362905 | 07/ 30/ 2008 | $96,696.16 |
| | | *362906 | 07/ 30/ 2008 | $16,645.99 |
| | | *362908 | 07/ 30/ 2008 | $252,542.48 |
| | | *364173 | 08/ 12/ 2008 | $25,908.01 |
| | | *364174 | 08/ 12/ 2008 | $28,079.08 |
| | | *364176 | 08/ 12/ 2008 | $275,611.84 |
| | | *364177 | 08/ 12/ 2008 | $157,668.18 |
| | | *364304 | 08/ 12/ 2008 | $17,746.67 |
| | | *365097 | 08/ 19/ 2008 | $39,181.00 |
| | | *365108 | 08/ 19/ 2008 | $121,764.02 |
| | | *365115 | 08/ 19/ 2008 | $296,618.99 |
| | | *365116 | 08/ 19/ 2008 | $11,647.93 |
| | | *365289 | 08/ 21/ 2008 | $30,154.30 |
| | | *365290 | 08/ 21/ 2008 | $3,436.80 |
| | | *365291 | 08/ 21/ 2008 | $7,923.48 |
| | | *365299 | 08/ 21/ 2008 | $11,031.53 |
| | | *365300 | 08/ 21/ 2008 | $286,479.85 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| | | *365424 | 08/ 21/ 2008 | $62,685.84 |
| | | *365438 | 08/ 22/ 2008 | $168,655.91 |
| | | *365556 | 08/ 22/ 2008 | $1,962.47 |
| | | *365805 | 08/ 28/ 2008 | $18,934.86 |
| | | *365817 | 08/ 28/ 2008 | $33,296.45 |
| | | *365818 | 08/ 28/ 2008 | $41,578.67 |
| | | *365819 | 08/ 28/ 2008 | $61,882.03 |
| | | *365822 | 08/ 28/ 2008 | $293,263.49 |
| | | *366730 | 09/ 08/ 2008 | $96,696.16 |
| | | *366731 | 09/ 08/ 2008 | $408,120.27 |
| | | *366733 | 09/ 08/ 2008 | $2,752.46 |
| | | *366734 | 09/ 08/ 2008 | $14,193.78 |
| | | *366747 | 09/ 08/ 2008 | $17,746.67 |
| | | *367048 | 09/ 10/ 2008 | $6,802.61 |
| | | | **SUBTOTAL** | **$6,630,050.96** |
| 863 | ROCKEFELLER GROUP BUSINESS CENTERS G.P.O. BOX 5877 NEW YORK, NY 10087-5877 | | | |
| | | *360240 | 07/ 07/ 2008 | $33,076.79 |
| | | | **SUBTOTAL** | **$33,076.79** |
| 864 | ROCKIES EXPRESS PIPELINE LLC | | | |
| | | S068179112CA01 | 06/ 27/ 2008 | $545,644,000.00 |
| | | S068179112EB01 | 06/ 27/ 2008 | $496,740,000.00 |
| | | S068179112FA01 | 06/ 27/ 2008 | $246,670,000.00 |
| | | | **SUBTOTAL** | **$1,289,054,000.00** |
| 865 | ROCKPORT CAPITAL PARTNERS II LP | | | |
| | | S0681781586501 | 06/ 26/ 2008 | $114,631.00 |
| | | S068221102F901 | 08/ 08/ 2008 | $171,946.00 |
| | | | **SUBTOTAL** | **$286,577.00** |
| 866 | ROLFE & NOLAN SYSTEMS INC. 7943 EAGLE WAY CHICAGO, IL 60678-1079 | | | |
| | | *2073713 | 06/ 23/ 2008 | $15,484.80 |
| | | *2075272 | 06/ 30/ 2008 | $1,200.00 |
| | | *2077578 | 07/ 14/ 2008 | $1,500.00 |
| | | *2078586 | 07/ 17/ 2008 | $196,354.53 |
| | | *2079409 | 07/ 22/ 2008 | $110.40 |
| | | *2080554 | 07/ 25/ 2008 | $144,472.50 |
| | | *2084438 | 08/ 18/ 2008 | $70,557.80 |
| | | *2084743 | 08/ 19/ 2008 | $4,863.30 |
| | | *2088839 | 09/ 11/ 2008 | $10,627.44 |
| | | | **SUBTOTAL** | **$445,170.77** |

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 867 | ROOT LEARNING INC<br>PO BOX 74146<br>CLEVELAND, OH 44191 | | | |
| | | *2076353 | 07/ 07/ 2008 | $5,385.84 |
| | | *2080303 | 07/ 24/ 2008 | $1,045.74 |
| | | *2085593 | 08/ 22/ 2008 | $165.20 |
| | | | **SUBTOTAL** | **$6,596.78** |
| 868 | ROSEN CONSULTING GROUP | | | |
| | | S06821811BCE01 | 08/ 05/ 2008 | $37,500.00 |
| | | S06821811C7F01 | 08/ 05/ 2008 | $37,500.00 |
| | | | **SUBTOTAL** | **$75,000.00** |
| 869 | ROSIE O'GRADY'S<br>800 SEVENTH AVENUE<br>AT 52ND STREET<br>NEW YORK, NY 10019 | | | |
| | | *2072886 | 06/ 17/ 2008 | $11,265.00 |
| | | | **SUBTOTAL** | **$11,265.00** |
| 870 | ROSIE RADIGANS<br>10 EXCHANGE PLACE CENTRE<br>JERSEY CITY, NJ 07302 | | | |
| | | *2079724 | 07/ 23/ 2008 | $2,752.73 |
| | | *2087419 | 09/ 04/ 2008 | $2,752.73 |
| | | | **SUBTOTAL** | **$5,505.46** |
| 871 | ROYAL BANK OF CANADA | | | |
| | | S0681700FD6B01 | 06/ 18/ 2008 | $193,333.33 |
| | | S06817916A3A01 | 06/ 27/ 2008 | $350,000,000.00 |
| | | S0682140F1E401 | 08/ 01/ 2008 | $1,912.93 |
| | | S0682141019C01 | 08/ 01/ 2008 | $1,341.53 |
| | | S0682141019D01 | 08/ 01/ 2008 | $1,965.10 |
| | | S0682141019E01 | 08/ 01/ 2008 | $1,918.46 |
| | | S068246276A201 | 09/ 02/ 2008 | $350,000,000.00 |
| | | | **SUBTOTAL** | **$700,200,471.35** |
| 872 | ROYAL BANK OF CANADA NY | | | |
| | | S06817219E3401 | 06/ 20/ 2008 | $350,000,000.00 |
| | | S06818316F4701 | 07/ 01/ 2008 | $350,000,000.00 |
| | | S06818417C5501 | 07/ 02/ 2008 | $350,000,000.00 |
| | | S0681901229A01 | 07/ 08/ 2008 | $350,000,000.00 |
| | | S068191142D301 | 07/ 09/ 2008 | $150,000,000.00 |
| | | S068192159E601 | 07/ 10/ 2008 | $350,000,000.00 |
| | | S068197155CC01 | 07/ 15/ 2008 | $350,000,000.00 |
| | | S06820716C7B01 | 07/ 25/ 2008 | $300,000,000.00 |
| | | S06821215C3301 | 07/ 30/ 2008 | $300,000,000.00 |
| | | S0682141626501 | 08/ 01/ 2008 | $350,000,000.00 |
| | | S06821813E7701 | 08/ 05/ 2008 | $350,000,000.00 |
| | | S06822014EBF01 | 08/ 07/ 2008 | $350,000,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682251200201 | 08/ 12/ 2008 | $350,000,000.00 |
| | | S0682281280901 | 08/ 15/ 2008 | $350,000,000.00 |
| | | S0682311529D01 | 08/ 18/ 2008 | $350,000,000.00 |
| | | S06823512FB701 | 08/ 22/ 2008 | $350,000,000.00 |
| | | S0682391521D01 | 08/ 26/ 2008 | $300,000,000.00 |
| | | S0682411625B01 | 08/ 28/ 2008 | $350,000,000.00 |
| | | | **SUBTOTAL** | **$5,950,000,000.00** |
| 873 | RR DONNELLEY RECEIVABLES INC. PO BOX 13654 NEWARK, NJ 07188-0001 | | | |
| | | *2077577 | 07/ 14/ 2008 | $3,780.48 |
| | | *2080553 | 07/ 25/ 2008 | $3,445.33 |
| | | *2087417 | 09/ 04/ 2008 | $3,108.00 |
| | | *2087659 | 09/ 05/ 2008 | $393.67 |
| | | | **SUBTOTAL** | **$10,727.48** |
| 874 | RUSSELL INVESTMENT GROUP #774098 4098 SOLUTIONS CENTER CHICAGO, IL 60677-4000 | | | |
| | | *2074418 | 06/ 25/ 2008 | $8,586.75 |
| | | *2074602 | 06/ 26/ 2008 | $36,380.00 |
| | | *2084508 | 08/ 18/ 2008 | $69,080.00 |
| | | *252578 | 07/ 17/ 2008 | $-14,078.84 |
| | | | **SUBTOTAL** | **$99,967.91** |
| 875 | RYDEX DYNAMIC FUND | | | |
| | | S068205127BB01 | 07/ 23/ 2008 | $2,892,729.25 |
| | | S0682561295501 | 09/ 12/ 2008 | $510,714.18 |
| | | S0682561296401 | 09/ 12/ 2008 | $2,445,093.80 |
| | | | **SUBTOTAL** | **$5,848,537.23** |
| 876 | RYDEX INV DYN DOW 30 | | | |
| | | S068205127B701 | 07/ 23/ 2008 | $4,987,695.89 |
| | | S0682561295901 | 09/ 12/ 2008 | $1,109,229.28 |
| | | | **SUBTOTAL** | **$6,096,925.17** |
| 877 | RYDEX INVERSE 2X SP500 ETF | | | |
| | | S068205127BC01 | 07/ 23/ 2008 | $8,844,533.33 |
| | | S0682561294B01 | 09/ 12/ 2008 | $1,099,249.19 |
| | | | **SUBTOTAL** | **$9,943,782.52** |
| 878 | RYDEX INVESTMENTS | | | |
| | | S068205127BF01 | 07/ 23/ 2008 | $1,335,239.17 |
| | | S0682561295101 | 09/ 12/ 2008 | $253,172.85 |
| | | | **SUBTOTAL** | **$1,588,412.02** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    **Page  163  Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 879 | RYDEX LONG DYNAMIC DOW | | | |
| | | S0682561295001 | 09/ 12/ 2008 | $563,609.65 |
| | | | **SUBTOTAL** | **$563,609.65** |
| 880 | RYDEX TEMPEST 500 FUND | | | |
| | | S068205127B901 | 07/ 23/ 2008 | $6,201,695.51 |
| | | S0682561295E01 | 09/ 12/ 2008 | $5,641,105.24 |
| | | | **SUBTOTAL** | **$11,842,800.75** |
| 881 | RYDEX URSA FUND | | | |
| | | S068205127C401 | 07/ 23/ 2008 | $5,829,897.42 |
| | | S0682561294A01 | 09/ 12/ 2008 | $3,291,408.26 |
| | | | **SUBTOTAL** | **$9,121,305.68** |
| 882 | RYDEX VA INVERSE DYNAMIC DOW | | | |
| | | S068205127B801 | 07/ 23/ 2008 | $2,793,905.09 |
| | | S0682561295A01 | 09/ 12/ 2008 | $140,554.55 |
| | | | **SUBTOTAL** | **$2,934,459.64** |
| 883 | RYE CAPITAL SERVICES LLC<br>150 PURCHASE STREET<br>SUITE 11F<br>RYE, NY 10580 | | | |
| | | *2081244 | 07/ 29/ 2008 | $13,250.00 |
| | | *2081579 | 07/ 31/ 2008 | $21,000.00 |
| | | | **SUBTOTAL** | **$34,250.00** |
| 884 | SAN DIEGO FRAZEE LLC<br>P.O. BOX 6149<br>HICKSVILLE, NY 11802-6149 | | | |
| | | *250073 | 07/ 07/ 2008 | $4,765.20 |
| | | *256056 | 08/ 04/ 2008 | $6,600.49 |
| | | *262498 | 09/ 09/ 2008 | $6,600.49 |
| | | | **SUBTOTAL** | **$17,966.18** |
| 885 | SAN FRANCISCO TAX COLLECTOR<br>S.F. TAX COLLECTOR<br>P.O. BOX 7427<br>SAN FRANCISCO, CA 94120-7427 | | | |
| | | *2075152 | 06/ 30/ 2008 | $60,679.78 |
| | | *2080551 | 07/ 25/ 2008 | $479.34 |
| | | | **SUBTOTAL** | **$61,159.12** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 886 | SANKATY CREDIT OPPORTUNITIES III LP | | | |
| | | S0682270FCC301 | 08/ 14/ 2008 | $195,000.00 |
| | | | SUBTOTAL | $195,000.00 |
| 887 | SAS INSTITUTE INC PO BOX 406922 ATLANTA, GA 30384-6922 | | | |
| | | *358515 | 06/ 23/ 2008 | $294,292.45 |
| | | *358966 | 06/ 26/ 2008 | $117,001.66 |
| | | *359571 | 07/ 01/ 2008 | $10,873.87 |
| | | *361075 | 07/ 15/ 2008 | $152,571.30 |
| | | *361142 | 07/ 16/ 2008 | $875.13 |
| | | *362415 | 07/ 25/ 2008 | $6,912.20 |
| | | *364675 | 08/ 15/ 2008 | $37,118.30 |
| | | | SUBTOTAL | $619,644.91 |
| 888 | SASCO 2008-C2, LLC | | | |
| | | S0681711246101 | 06/ 19/ 2008 | $87,188.89 |
| | | S0681831799F01 | 07/ 01/ 2008 | $1,967.72 |
| | | S0681840E99901 | 07/ 02/ 2008 | $137,459.56 |
| | | S0681892453C01 | 07/ 07/ 2008 | $14,974.72 |
| | | S0681961721801 | 07/ 14/ 2008 | $4,073.06 |
| | | S0682031606901 | 07/ 21/ 2008 | $99,434.67 |
| | | S0682121603401 | 07/ 30/ 2008 | $131,930.00 |
| | | S068220141DB01 | 08/ 07/ 2008 | $15,038.44 |
| | | S068232134D401 | 08/ 19/ 2008 | $4,055.83 |
| | | S0682341234901 | 08/ 21/ 2008 | $95,717.67 |
| | | S068247123FF01 | 09/ 03/ 2008 | $131,373.33 |
| | | S068252158E901 | 09/ 08/ 2008 | $15,523.56 |
| | | | SUBTOTAL | $738,737.45 |
| 889 | SATYAM COMPUTER SERVICES LTD MAYFAIR CENTRE SARDAR PATEL ROAD SECUNDERABAD, 500003 INDIA | | | |
| | | *358527 | 06/ 23/ 2008 | $77,600.00 |
| | | *358938 | 06/ 25/ 2008 | $25,700.00 |
| | | *358939 | 06/ 25/ 2008 | $55,384.00 |
| | | *359115 | 06/ 26/ 2008 | $53,960.00 |
| | | *361785 | 07/ 22/ 2008 | $28,700.00 |
| | | *362128 | 07/ 24/ 2008 | $24,356.14 |
| | | *362266 | 07/ 25/ 2008 | $134,032.00 |
| | | *362593 | 07/ 28/ 2008 | $33,924.00 |
| | | *362594 | 07/ 28/ 2008 | $85,258.50 |
| | | | SUBTOTAL | $518,914.64 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 890 | SAVVIS COMMUNICATIONS CORP 13322 COLLECTIONS CENTER DR CHICAGO, IL 60693-0133 | | | |
| | | *2074537 | 06/ 26/ 2008 | $59,736.64 |
| | | *2077811 | 07/ 15/ 2008 | $5,447.18 |
| | | *2079224 | 07/ 22/ 2008 | $67,942.30 |
| | | *2080235 | 07/ 24/ 2008 | $40,599.41 |
| | | *2086433 | 08/ 28/ 2008 | $5,447.18 |
| | | | SUBTOTAL | $179,172.71 |
| 891 | SC DEPARTMENT OF REVENUE CORPORATION RETURN P.O. BOX 125 COLUMBIA, SC 29214-0100 | | | |
| | | *2089056 | 09/ 12/ 2008 | $7,071.00 |
| | | | SUBTOTAL | $7,071.00 |
| 892 | SCANDIA SEAFOOD 260-A SECAUCUS ROAD SECAUCUS, NJ 07094 | | | |
| | | *2073939 | 06/ 24/ 2008 | $5,796.48 |
| | | *2075268 | 06/ 30/ 2008 | $5,193.17 |
| | | *2075751 | 07/ 02/ 2008 | $3,632.02 |
| | | *2076616 | 07/ 08/ 2008 | $5,372.40 |
| | | *2077974 | 07/ 15/ 2008 | $7,922.58 |
| | | *2078590 | 07/ 17/ 2008 | $2,843.32 |
| | | *2081241 | 07/ 29/ 2008 | $8,768.23 |
| | | *2082275 | 08/ 05/ 2008 | $4,677.38 |
| | | *2084227 | 08/ 15/ 2008 | $3,759.13 |
| | | *2085485 | 08/ 22/ 2008 | $6,477.40 |
| | | *2086586 | 08/ 29/ 2008 | $4,133.47 |
| | | *2086909 | 09/ 02/ 2008 | $4,305.77 |
| | | | SUBTOTAL | $62,881.35 |
| 893 | SCHOLES ELECTRIC & COMMUNICATION 1021 CENTENNIAL AVENUE PISCATAWAY, NJ 08854 | | | |
| | | *2085260 | 08/ 21/ 2008 | $1,522,634.43 |
| | | | SUBTOTAL | $1,522,634.43 |
| 894 | SCOTT'S FLOWERS 15 W 37TH STREET NEW YORK, NY 10018 | | | |
| | | *2073938 | 06/ 24/ 2008 | $4,034.76 |
| | | *2074561 | 06/ 26/ 2008 | $75.86 |
| | | *2078591 | 07/ 17/ 2008 | $2,714.81 |
| | | *2079717 | 07/ 23/ 2008 | $612.32 |
| | | *2084226 | 08/ 15/ 2008 | $520.20 |
| | | *2085484 | 08/ 22/ 2008 | $2,194.61 |
| | | *2086585 | 08/ 29/ 2008 | $894.09 |
| | | | SUBTOTAL | $11,046.65 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 895 | SEAMLESSWEB PROFESSIONAL<br>P.O. BOX 48098<br>NEWARK, NJ 07101-4898 | | | |
| | | *357856 | 06/ 17/ 2008 | $22,055.94 |
| | | *359309 | 06/ 30/ 2008 | $29,477.43 |
| | | *360822 | 07/ 14/ 2008 | $26,557.56 |
| | | *363180 | 08/ 01/ 2008 | $27,762.71 |
| | | *363790 | 08/ 07/ 2008 | $31,124.24 |
| | | *365292 | 08/ 21/ 2008 | $32,493.63 |
| | | *367043 | 09/ 10/ 2008 | $30,628.99 |
| | | | SUBTOTAL | $200,100.50 |
| 896 | SECURE ACCESS DIGITAL SYSTEMS LLC<br>38 WEST PARK AVENUE<br>STE. 400<br>LONG BEACH, NY 11561 | | | |
| | | *2073075 | 06/ 18/ 2008 | $463.85 |
| | | *2081409 | 07/ 30/ 2008 | $655.67 |
| | | *2083752 | 08/ 13/ 2008 | $16,391.72 |
| | | *2084989 | 08/ 20/ 2008 | $4,156.18 |
| | | | SUBTOTAL | $21,667.42 |
| 897 | SECURITIES AND EXCHANGE COMM | | | |
| | | S06822812DFA01 | 08/ 15/ 2008 | $31,184.55 |
| | | | SUBTOTAL | $31,184.55 |
| 898 | SECURITIES INDUSTRY & FINANCIAL<br>1101 NEW YORK AVENUE<br>N.W.<br>SUITE 800<br>WASHINGTON, DC 20005 | | | |
| | | *2075387 | 06/ 30/ 2008 | $29,200.08 |
| | | | SUBTOTAL | $29,200.08 |
| 899 | SELECT MINDS<br>149 FIFTH AVE<br>6TH FLOOR<br>NEW YORK, NY 10010 | | | |
| | | *2073980 | 06/ 24/ 2008 | $123,750.00 |
| | | | SUBTOTAL | $123,750.00 |
| 900 | SEVERSON & WERSON<br>1 EMBARCADERO CTR.<br>26TH FLOOR<br>SAN FRANCISC0, CA 94111 | | | |
| | | *2074425 | 06/ 25/ 2008 | $1,033.35 |
| | | *2081577 | 07/ 31/ 2008 | $9,580.50 |
| | | *2086910 | 09/ 02/ 2008 | $884.10 |
| | | | SUBTOTAL | $11,497.95 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**      **Page 167 Of 213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 901 | SHARON LAND COMPANY LLC<br>C\O FORD LAND CO. LLC<br>3000 SAND HILL ROAD<br>BUILDING 1 - SUITE 120<br>MENLO PARK, CA 94025 | | | |
| | | *2076490 | 07/ 07/ 2008 | $92.05 |
| | | *250990 | 07/ 10/ 2008 | $38,657.00 |
| | | *256275 | 08/ 05/ 2008 | $38,657.00 |
| | | | SUBTOTAL | $77,406.05 |
| 902 | SHEARMAN & STERLING<br>525 MARKET STREET<br>SAN FRANCISCO, CA 94105-2723 | | | |
| | | *2079061 | 07/ 21/ 2008 | $800.00 |
| | | *2079716 | 07/ 23/ 2008 | $13,552.00 |
| | | | SUBTOTAL | $14,352.00 |
| 903 | SID WAINER & SON<br>PO BOX 50240<br>NEW BEDFORD, MA 02745 | | | |
| | | *2073937 | 06/ 24/ 2008 | $3,977.09 |
| | | *2075267 | 06/ 30/ 2008 | $2,773.72 |
| | | *2075750 | 07/ 02/ 2008 | $3,867.24 |
| | | *2077973 | 07/ 15/ 2008 | $3,452.37 |
| | | *2078592 | 07/ 17/ 2008 | $1,619.68 |
| | | *2081240 | 07/ 29/ 2008 | $6,285.52 |
| | | *2082382 | 08/ 05/ 2008 | $2,626.11 |
| | | *2084225 | 08/ 15/ 2008 | $2,572.49 |
| | | *2085483 | 08/ 22/ 2008 | $2,594.35 |
| | | *2086583 | 08/ 29/ 2008 | $2,736.25 |
| | | *2086911 | 09/ 02/ 2008 | $2,949.32 |
| | | | SUBTOTAL | $35,454.14 |
| 904 | SIDLEY AUSTIN LLP<br>BANK ONE PLAZA<br>10 SOUTH DEARBORN STREET<br>CHICAGO, IL 60603 | | | |
| | | *2078056 | 07/ 16/ 2008 | $11,047.44 |
| | | *2078516 | 07/ 17/ 2008 | $10,000.00 |
| | | *2086492 | 08/ 29/ 2008 | $6,511.20 |
| | | *2087618 | 09/ 05/ 2008 | $180.43 |
| | | *2088542 | 09/ 10/ 2008 | $11,778.40 |
| | | | SUBTOTAL | $39,517.47 |
| 905 | SIEMENS BUILDING TECHNOLOGIES INC<br>7850 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | |
| | | *2083412 | 08/ 12/ 2008 | $7,107.48 |
| | | | SUBTOTAL | $7,107.48 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 906 | SILLS CUMMIS ZUCKERMAN RADIN TISCHMAN ONE RIVERFRONT PLAZA NEWARK, NJ 07102-5400 | | | |
| | | *2074285 | 06/ 25/ 2008 | $1,773.00 |
| | | *2081576 | 07/ 31/ 2008 | $1,671.30 |
| | | *2086912 | 09/ 02/ 2008 | $12,412.00 |
| | | | SUBTOTAL | $15,856.30 |
| 907 | SIMPSON THACHER & BARTLETT 425 LEXINGTON AVENUE NEW YORK, NY 10017-3909 | | | |
| | | *2075222 | 06/ 30/ 2008 | $25,217.46 |
| | | *2075543 | 07/ 01/ 2008 | $55,390.35 |
| | | *2078396 | 07/ 16/ 2008 | $22,448.31 |
| | | *2078933 | 07/ 18/ 2008 | $22,517.43 |
| | | *2081145 | 07/ 29/ 2008 | $16,285.41 |
| | | *2081424 | 07/ 30/ 2008 | $150,605.98 |
| | | *2085250 | 08/ 21/ 2008 | $10,921.08 |
| | | *2085918 | 08/ 26/ 2008 | $29,370.73 |
| | | | SUBTOTAL | $332,756.75 |
| 908 | SIPERA SYSTEMS INC 1900 FIRMAN DRIVE SUITE 600 RICHARDSON, TX 75081 | | | |
| | | *2087731 | 09/ 05/ 2008 | $221,877.80 |
| | | | SUBTOTAL | $221,877.80 |
| 909 | SIR CHRISTOPHER GENT BLEDISLOE HOUSE CIRCENCESTER GLOUCESTERSHIRE, GL76NH UNITED KINGDOM | | | |
| | | *1038907 | 06/ 23/ 2008 | $2,590.88 |
| | | *1038908 | 06/ 23/ 2008 | $10,575.00 |
| | | *2073372 | 06/ 19/ 2008 | $22,084.13 |
| | | *2073936 | 06/ 24/ 2008 | $19,817.57 |
| | | *2077207 | 07/ 10/ 2008 | $16,578.84 |
| | | *2088160 | 09/ 08/ 2008 | $14,588.61 |
| | | | SUBTOTAL | $86,235.03 |
| 910 | SITE 16/ 17 DEVELOPMENT LLC PROJ COS | | | |
| | | S0682210F2F401 | 08/ 08/ 2008 | $200,523.62 |
| | | | SUBTOTAL | $200,523.62 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 911 | SKY WEB INC.<br>3 SHELIA DRIVE<br>TINTON FALLS, NJ 07724 | *2076133 | 07/ 03/ 2008 | $6,941.20 |
| | | | SUBTOTAL | $6,941.20 |
| 912 | SKYLINE DISPLAYS MANHATTAN INC<br>10-16 AQUARIUM DRIVE<br>SECAUCUS, NJ 07094 | *2073371<br>*2084223<br>*2087538 | 06/ 19/ 2008<br>08/ 15/ 2008<br>09/ 04/ 2008 | $12,574.00<br>$398.97<br>$459.03 |
| | | | SUBTOTAL | $13,432.00 |
| 913 | SKYPOWER CORP | S06817610BA801 | 06/ 24/ 2008 | $39,600,000.00 |
| | | | SUBTOTAL | $39,600,000.00 |
| 914 | SMARTBEAR SOFTWARE COMPANY<br>12885 RESEARCH BLVD<br>AUSTIN, TX 78750 | *2073261 | 06/ 19/ 2008 | $15,588.00 |
| | | | SUBTOTAL | $15,588.00 |
| 915 | SMBC | S06818312DE101 | 07/ 01/ 2008 | $1,019,071.18 |
| | | | SUBTOTAL | $1,019,071.18 |
| 916 | SOCIETE GENERALE | S06824627C8A01 | 09/ 02/ 2008 | $380,000,000.00 |
| | | | SUBTOTAL | $380,000,000.00 |
| 917 | SOCIETY OF WOMEN ENGINEERS<br>1963 UNIVERSITY DRIVE<br>LISLE, IL 60532 | *2072881 | 06/ 17/ 2008 | $9,000.00 |
| | | | SUBTOTAL | $9,000.00 |
| 918 | SOF INVESTMENTS, L.P. | S0681761221C01 | 06/ 24/ 2008 | $6,769,823.73 |
| | | | SUBTOTAL | $6,769,823.73 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 919 | SOFTEC SC<br>428 SAN JERONIMO AV<br>JARDINES DEL PEDREGAL<br>MEXICO DISTRITO FEDERAL, CP01900<br>MEXICO | | | |
| | | *1086686 | 08/ 21/ 2008 | $12,500.00 |
| | | | SUBTOTAL | $12,500.00 |
| 920 | SOFTWARE HOUSE INTERNATIONAL INC.<br>PO BOX 8500-41155<br>PHILADELPHIA, PA 19178 | | | |
| | | *2072991 | 06/ 18/ 2008 | $363.00 |
| | | *2073370 | 06/ 19/ 2008 | $4,494.80 |
| | | *2076297 | 07/ 07/ 2008 | $995.00 |
| | | *2078593 | 07/ 17/ 2008 | $3,174.00 |
| | | *2080879 | 07/ 28/ 2008 | $5,539.00 |
| | | *2081799 | 08/ 01/ 2008 | $886.95 |
| | | *2085721 | 08/ 25/ 2008 | $6,314.00 |
| | | *2085983 | 08/ 26/ 2008 | $260.00 |
| | | *2086913 | 09/ 02/ 2008 | $1,185.00 |
| | | | SUBTOTAL | $23,211.75 |
| 921 | SOFTWARE SPECTRUM INC.<br>P.O. BOX 848264<br>DALLAS, TX 75284-8264 | | | |
| | | *358028 | 06/ 18/ 2008 | $1,656.13 |
| | | *358336 | 06/ 19/ 2008 | $757.46 |
| | | *358353 | 06/ 20/ 2008 | $753.08 |
| | | *358518 | 06/ 23/ 2008 | $802.93 |
| | | *359127 | 06/ 26/ 2008 | $167.44 |
| | | *359147 | 06/ 27/ 2008 | $1,685.27 |
| | | *359312 | 06/ 30/ 2008 | $5,392.67 |
| | | *359943 | 07/ 03/ 2008 | $12,973.20 |
| | | *359965 | 07/ 07/ 2008 | $4,370.07 |
| | | *360350 | 07/ 09/ 2008 | $7,926.55 |
| | | *360509 | 07/ 10/ 2008 | $550.17 |
| | | *360792 | 07/ 11/ 2008 | $2,069.67 |
| | | *360827 | 07/ 14/ 2008 | $3,320.05 |
| | | *361145 | 07/ 16/ 2008 | $308.87 |
| | | *361397 | 07/ 17/ 2008 | $9,413.92 |
| | | *361467 | 07/ 18/ 2008 | $476.55 |
| | | *361621 | 07/ 21/ 2008 | $4,163.02 |
| | | *362088 | 07/ 23/ 2008 | $2,500.30 |
| | | *362226 | 07/ 24/ 2008 | $1,092.10 |
| | | *362249 | 07/ 25/ 2008 | $2,059.80 |
| | | *362611 | 07/ 28/ 2008 | $653.66 |
| | | *362904 | 07/ 30/ 2008 | $3,725.46 |
| | | *362936 | 07/ 31/ 2008 | $794.81 |
| | | *363057 | 08/ 01/ 2008 | $210.34 |
| | | *363363 | 08/ 04/ 2008 | $1,328.21 |
| | | *363555 | 08/ 06/ 2008 | $789.35 |
| | | *364044 | 08/ 11/ 2008 | $4,718.75 |
| | | *364309 | 08/ 13/ 2008 | $3,659.42 |
| | | *364494 | 08/ 14/ 2008 | $957.68 |
| | | *364677 | 08/ 15/ 2008 | $1,176.74 |
| | | *364940 | 08/ 18/ 2008 | $3,626.16 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *365134 | 08/ 20/ 2008 | $880.42 |
| | | *365298 | 08/ 21/ 2008 | $1,757.68 |
| | | *365447 | 08/ 22/ 2008 | $1,227.41 |
| | | *365578 | 08/ 25/ 2008 | $7,708.76 |
| | | *365816 | 08/ 28/ 2008 | $4,718.52 |
| | | *366066 | 08/ 29/ 2008 | $662.89 |
| | | *366232 | 09/ 02/ 2008 | $3,231.22 |
| | | *366439 | 09/ 03/ 2008 | $1,986.30 |
| | | *366526 | 09/ 04/ 2008 | $545.00 |
| | | *366699 | 09/ 05/ 2008 | $2,695.11 |
| | | *366746 | 09/ 08/ 2008 | $787.33 |
| | | *367046 | 09/ 10/ 2008 | $2,254.87 |
| | | *367195 | 09/ 11/ 2008 | $2,141.91 |
| | | | **SUBTOTAL** | **$114,677.25** |
| 922 | SOLOMON PAGE GROUP LTD 1140 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | | | |
| | | *2075266 | 06/ 30/ 2008 | $15,350.26 |
| | | *2081473 | 07/ 30/ 2008 | $8,480.00 |
| | | *2085482 | 08/ 22/ 2008 | $12,400.00 |
| | | *2088837 | 09/ 11/ 2008 | $1,680.00 |
| | | | **SUBTOTAL** | **$37,910.26** |
| 923 | SOS SECURITY INC P.O. BOX 822224 PHILADELPHIA, PA 19182-2224 | | | |
| | | *359126 | 06/ 26/ 2008 | $19,924.23 |
| | | *359146 | 06/ 27/ 2008 | $46,344.48 |
| | | *359572 | 07/ 01/ 2008 | $35,599.41 |
| | | *359781 | 07/ 03/ 2008 | $4,960.00 |
| | | *360508 | 07/ 10/ 2008 | $43,501.92 |
| | | *361466 | 07/ 18/ 2008 | $5,196.99 |
| | | *362935 | 07/ 31/ 2008 | $126,402.24 |
| | | *363703 | 08/ 07/ 2008 | $100.00 |
| | | *364678 | 08/ 15/ 2008 | $753.28 |
| | | *365297 | 08/ 21/ 2008 | $84,927.04 |
| | | | **SUBTOTAL** | **$367,709.59** |
| 924 | SOUND SHORE ASSOCIATES LLC 230 PARK AVENUE SUITE 1520 NEW YORK, NY 10169 | | | |
| | | *360520 | 07/ 10/ 2008 | $13,604.57 |
| | | *363401 | 08/ 05/ 2008 | $13,604.57 |
| | | *367356 | 09/ 12/ 2008 | $13,604.57 |
| | | | **SUBTOTAL** | **$40,813.71** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 925 | SOURCEMEDIA<br>P.O. BOX 4634<br>CHICAGO, IL 60680 | | | |
| | | *2075648 | 07/ 01/ 2008 | $410.63 |
| | | *2076489 | 07/ 07/ 2008 | $136.88 |
| | | *2078934 | 07/ 18/ 2008 | $1,831.42 |
| | | *2079291 | 07/ 22/ 2008 | $1,417.50 |
| | | *2082088 | 08/ 04/ 2008 | $4,651.30 |
| | | | SUBTOTAL | $8,447.73 |
| 926 | SOUTHERN NEVADA WATER<br>AUTHORITY | | | |
| | | S0681840DCCB01 | 07/ 02/ 2008 | $413,932,734.15 |
| | | | SUBTOTAL | $413,932,734.15 |
| 927 | SP4 190 S. LA SALLE<br>CORPORATE CONCIERGE SERVICES<br>23549 NETWORK PLACE<br>CHICAGO, IL 60673-1235 | | | |
| | | *250971 | 07/ 10/ 2008 | $358,307.00 |
| | | *256281 | 08/ 05/ 2008 | $358,307.00 |
| | | *263313 | 09/ 12/ 2008 | $358,307.00 |
| | | | SUBTOTAL | $1,074,921.00 |
| 928 | SPECIALIZED PRODUCTS COMPANY<br>P.O. BOX 201546<br>DALLAS, TX 75320-1546 | | | |
| | | *2073369 | 06/ 19/ 2008 | $5,984.60 |
| | | *2086054 | 08/ 28/ 2008 | $362.56 |
| | | | SUBTOTAL | $6,347.16 |
| 929 | SPECTORSOFT CORPORATION<br>1555 INDIAN RIVER BLVD<br>BLDG. B-210<br>VERO BEACH, FL 32960 | | | |
| | | *365067 | 08/ 19/ 2008 | $71,890.00 |
| | | *366187 | 08/ 29/ 2008 | $36,022.00 |
| | | | SUBTOTAL | $107,912.00 |
| 930 | SPELMAN COLLEGE<br>350 SPELMAN LANE<br>BOX 10<br>ATLANTA, GA 30314 | | | |
| | | *2085624 | 08/ 22/ 2008 | $10,000.00 |
| | | | SUBTOTAL | $10,000.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    **Page   173   Of   213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 931 | SPIRAL BINDING CO INC<br>PO BOX 286<br>TOTOWA, NJ 07511 | | | |
| | | *357858 | 06/ 17/ 2008 | $30,662.89 |
| | | *358949 | 06/ 25/ 2008 | $30,726.93 |
| | | *361773 | 07/ 22/ 2008 | $37,898.63 |
| | | *364061 | 08/ 11/ 2008 | $11,806.53 |
| | | *365119 | 08/ 19/ 2008 | $40,060.67 |
| | | *365678 | 08/ 26/ 2008 | $2,026.34 |
| | | *366401 | 09/ 02/ 2008 | $29,976.36 |
| | | *366409 | 09/ 03/ 2008 | $4,856.37 |
| | | | **SUBTOTAL** | **$188,014.72** |
| 932 | SPOTLIGHT LIVE TIMES SQUARE LLC<br>1004 BROADWAY<br>NEW YORK, NY 10019 | | | |
| | | *2073271 | 06/ 19/ 2008 | $37,550.00 |
| | | | **SUBTOTAL** | **$37,550.00** |
| 933 | SPRINT<br>P.O. BOX 219100<br>KANSAS CITY, MO 64121-9100 | | | |
| | | *2073186 | 06/ 19/ 2008 | $10,317.73 |
| | | *2076519 | 07/ 07/ 2008 | $7,729.80 |
| | | *2077097 | 07/ 10/ 2008 | $15,214.13 |
| | | *2077526 | 07/ 14/ 2008 | $38.30 |
| | | *2082251 | 08/ 05/ 2008 | $11,481.20 |
| | | *2083390 | 08/ 12/ 2008 | $12,567.44 |
| | | *2084876 | 08/ 20/ 2008 | $908.58 |
| | | *2088667 | 09/ 10/ 2008 | $11,006.49 |
| | | | **SUBTOTAL** | **$69,263.67** |
| 934 | SRGL CAPITAL 1 | | | |
| | | S068226116D501 | 08/ 13/ 2008 | $20,856.84 |
| | | | **SUBTOTAL** | **$20,856.84** |
| 935 | ST OF WI TRB 2008-A PROGRAM<br>ACCOUNT | | | |
| | | S0682400E3A701 | 08/ 27/ 2008 | $192,443,604.46 |
| | | | **SUBTOTAL** | **$192,443,604.46** |
| 936 | STAE OF NEW MEXICO<br>DEPOSITORY ACCOUNT | | | |
| | | S0681770DD2E01 | 06/ 25/ 2008 | $150,438,944.85 |
| | | | **SUBTOTAL** | **$150,438,944.85** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 937 | STAFFORD PAIGE LLC<br>750 ROUTE 202 SOUTH<br>SUITE 400<br>BRIDGEWATER, NJ 08807 | | | |
| | | *2072855 | 06/ 17/ 2008 | $13,000.00 |
| | | | SUBTOTAL | $13,000.00 |
| 938 | STANDARD & POORS CORP.<br>2542 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | |
| | | *2073614 | 06/ 20/ 2008 | $36,000.00 |
| | | *2073854 | 06/ 23/ 2008 | $149,000.00 |
| | | *2073935 | 06/ 24/ 2008 | $75,100.00 |
| | | *2078092 | 07/ 16/ 2008 | $111,500.00 |
| | | *2078595 | 07/ 17/ 2008 | $76,778.11 |
| | | *2080710 | 07/ 25/ 2008 | $359,853.38 |
| | | *2080878 | 07/ 28/ 2008 | $411,394.33 |
| | | *2081798 | 08/ 01/ 2008 | $63.00 |
| | | *2082874 | 08/ 07/ 2008 | $147,773.00 |
| | | *2083110 | 08/ 08/ 2008 | $92,207.25 |
| | | *2083309 | 08/ 11/ 2008 | $305,718.20 |
| | | *2083569 | 08/ 12/ 2008 | $2,530.86 |
| | | *2085144 | 08/ 21/ 2008 | $500.00 |
| | | *2085481 | 08/ 22/ 2008 | $655,859.50 |
| | | *2085659 | 08/ 25/ 2008 | $661,100.00 |
| | | *2087141 | 09/ 03/ 2008 | $40,000.00 |
| | | *2087494 | 09/ 04/ 2008 | $500.00 |
| | | *2088470 | 09/ 09/ 2008 | $1,684.00 |
| | | *2088559 | 09/ 10/ 2008 | $500.00 |
| | | | SUBTOTAL | $3,128,061.63 |
| 939 | STANDARD REGISTER<br>PO BOX 91047<br>CHICAGO, IL 60693 | | | |
| | | *2072764 | 06/ 17/ 2008 | $5,746.33 |
| | | *2072989 | 06/ 18/ 2008 | $1,093.86 |
| | | *2074283 | 06/ 25/ 2008 | $4,861.92 |
| | | *2075748 | 07/ 02/ 2008 | $69,161.88 |
| | | *2078091 | 07/ 16/ 2008 | $1,431.56 |
| | | *2080107 | 07/ 23/ 2008 | $3,321.44 |
| | | *2081471 | 07/ 30/ 2008 | $4,337.06 |
| | | *2082187 | 08/ 04/ 2008 | $1,503.28 |
| | | *2082443 | 08/ 06/ 2008 | $-447.15 |
| | | *2082875 | 08/ 07/ 2008 | $620.07 |
| | | *2083851 | 08/ 14/ 2008 | $8,562.00 |
| | | *2085970 | 08/ 26/ 2008 | $945.01 |
| | | *2086051 | 08/ 28/ 2008 | $1,825.45 |
| | | *2086446 | 08/ 28/ 2008 | $304.32 |
| | | *2086915 | 09/ 02/ 2008 | $3,858.24 |
| | | *2087140 | 09/ 03/ 2008 | $148.36 |
| | | | SUBTOTAL | $107,273.63 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 940 | STANFIELD MODENA CLO SEC LNKD NTS | | | |
| | | S068175154E501 | 06/ 23/ 2008 | $103,958.83 |
| | | | **SUBTOTAL** | **$103,958.83** |
| 941 | STANFORD UNIVERSITY 326 GALVEZ STREET STANFORD, CA 37235-7727 | | | |
| | | *2073366 | 06/ 19/ 2008 | $1,000.00 |
| | | *2080106 | 07/ 23/ 2008 | $100.00 |
| | | *2085430 | 08/ 22/ 2008 | $7,500.00 |
| | | *2085625 | 08/ 22/ 2008 | $7,500.00 |
| | | *2085626 | 08/ 22/ 2008 | $7,500.00 |
| | | *2085627 | 08/ 22/ 2008 | $7,500.00 |
| | | *2087651 | 09/ 05/ 2008 | $250.00 |
| | | | **SUBTOTAL** | **$31,350.00** |
| 942 | STAPLES INC DEPT SNA 85104 P.O. BOX 30851 HARTFORD, CT 06150-0851 | | | |
| | | *2083667 | 08/ 13/ 2008 | $256,036.59 |
| | | *259990 | 08/ 26/ 2008 | $0.00 |
| | | | **SUBTOTAL** | **$256,036.59** |
| 943 | STATE OF MINNESOTA | | | |
| | | S0682180CCA001 | 08/ 05/ 2008 | $289,909,919.50 |
| | | S0682180CCA101 | 08/ 05/ 2008 | $167,279,955.50 |
| | | | **SUBTOTAL** | **$457,189,875.00** |
| 944 | STATE STREET CORPORATION P.O. BOX 5607 ACCOUNTING OPERATIONS CC1/ 6N BOSTON, MA 02206-5607 | | | |
| | | *2076927 | 07/ 09/ 2008 | $10,437.28 |
| | | | **SUBTOTAL** | **$10,437.28** |
| 945 | STATE STREET GLOBAL ADVISORS BOX 5488 FINANCE DEPARTMENT BOSTON, MA 02206 | | | |
| | | *2076186 | 07/ 03/ 2008 | $49,674.42 |
| | | *2083134 | 08/ 08/ 2008 | $130,438.39 |
| | | | **SUBTOTAL** | **$180,112.81** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 946 | STEBICH RIDDER INTERNATIONAL 599 ELEVENTH AVENUE NEW YORK, NY 10036 | | | |
| | | *2074241 | 06/ 25/ 2008 | $4,102.00 |
| | | *2076304 | 07/ 07/ 2008 | $1,050.00 |
| | | *2076917 | 07/ 09/ 2008 | $1,233.80 |
| | | *2078408 | 07/ 16/ 2008 | $1,195.00 |
| | | *2080698 | 07/ 25/ 2008 | $1,617.00 |
| | | *2081464 | 07/ 30/ 2008 | $2,092.50 |
| | | *2083122 | 08/ 08/ 2008 | $598.50 |
| | | *2083659 | 08/ 13/ 2008 | $350.00 |
| | | *2085818 | 08/ 26/ 2008 | $5,111.04 |
| | | *2087134 | 09/ 03/ 2008 | $2,551.00 |
| | | | **SUBTOTAL** | **$19,900.84** |
| 947 | STEPHEN WOLF | | | |
| | | S06817612E6101 | 06/ 24/ 2008 | $6,593.67 |
| | | S068192140E901 | 07/ 10/ 2008 | $4,802.93 |
| | | | **SUBTOTAL** | **$11,396.60** |
| 948 | STERLING AMERICAN PROPERTY VLP | | | |
| | | S06819914FF201 | 07/ 17/ 2008 | $450,000.00 |
| | | | **SUBTOTAL** | **$450,000.00** |
| 949 | STERLING COMMERCE INC. FIRST CHICAGO NATIONAL BANK PO BOX 73199 CHICAGO, IL 60673 | | | |
| | | *2082876 | 08/ 07/ 2008 | $24,760.00 |
| | | | **SUBTOTAL** | **$24,760.00** |
| 950 | STERLING NATIONAL BANK 500 7TH AVE 10TH FL NEW YORK, NY 10018 | | | |
| | | *2084926 | 08/ 20/ 2008 | $13,050.00 |
| | | | **SUBTOTAL** | **$13,050.00** |
| 951 | STERLING STAMOS REAL ASSETS FD LP | | | |
| | | S0681831733C01 | 07/ 01/ 2008 | $76,250.00 |
| | | | **SUBTOTAL** | **$76,250.00** |
| 952 | STEVE LAFONTAINE | | | |
| | | S06823813EB801 | 08/ 25/ 2008 | $132,542.78 |
| | | | **SUBTOTAL** | **$132,542.78** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 953 | STEWART LENDER SERVICES 1980 POST OAK BLVD SUITE 300 HOUSTON, TX 77056 | | | |
| | | *2076185 | 07/ 03/ 2008 | $6,919.98 |
| | | *2086721 | 08/ 29/ 2008 | $119,418.13 |
| | | | SUBTOTAL | $126,338.11 |
| 954 | STRATEGIC FINANCIAL SOLUTIONS LLC 10403 DOUBLE R BOULEVARD RENO, NV 89521 | | | |
| | | *2078596 | 07/ 17/ 2008 | $10,837.50 |
| | | *2084221 | 08/ 15/ 2008 | $16,104.53 |
| | | *252495 | 07/ 17/ 2008 | $-5,213.25 |
| | | | SUBTOTAL | $21,728.78 |
| 955 | STRATEGIC SYSTEMS SOLUTIONS INC. 300 LAKESIDE DRIVE SUITE 200 HORSHAM, PA 19044 | | | |
| | | *2074381 | 06/ 25/ 2008 | $44,640.00 |
| | | *2084475 | 08/ 18/ 2008 | $15,120.00 |
| | | | SUBTOTAL | $59,760.00 |
| 956 | STREET ACCOUNT P.O. BOX 13453 1490 GREGORY LANE # 2 JACKSON, WY 83002 | | | |
| | | *2086018 | 08/ 28/ 2008 | $54,323.00 |
| | | *2087106 | 09/ 03/ 2008 | $1,245.00 |
| | | | SUBTOTAL | $55,568.00 |
| 957 | STRUCTURE GROUP 2000 WEST SAM HOUSTON PKWAY SO. SUITE 1600 HOUSTON, TX 77042 | | | |
| | | *2074585 | 06/ 26/ 2008 | $84,800.00 |
| | | *2079255 | 07/ 22/ 2008 | $44,275.00 |
| | | *2080930 | 07/ 28/ 2008 | $72,570.26 |
| | | | SUBTOTAL | $201,645.26 |
| 958 | STRUCTURE TONE INC 770 BROADWAY 9TH FLOOR NEW YORK, NY 10003 | | | |
| | | *366580 | 09/ 05/ 2008 | $110,656.47 |
| | | | SUBTOTAL | $110,656.47 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 959 | SUCCESSFACTORS INC. 1500 FASHION ISLANDS BLVD. SUITE 300 SAN MATEO, CA 94404 | *2074396 | 06/ 25/ 2008 | $60,000.00 |
| | | | **SUBTOTAL** | **$60,000.00** |
| 960 | SUFFOLK PARTNERS LLC 47 AUTUMN LANE NEW CANAAN, CT 06840 | *2081914 *2086705 | 08/ 01/ 2008 08/ 29/ 2008 | $6,000.00 $3,600.00 |
| | | | **SUBTOTAL** | **$9,600.00** |
| 961 | SUITE ADMINISTRATORS INC 402 THOMPSON BLVD BUFFALO GROVE, IL 60089 | *2081238 | 07/ 29/ 2008 | $58,468.34 |
| | | | **SUBTOTAL** | **$58,468.34** |
| 962 | SUMITOMO MITSUI BANKING CO.CAYMAN BRANCH | S0682120F83D01 S06824218C4001 | 07/ 30/ 2008 08/ 29/ 2008 | $1,015,729.17 $1,009,895.83 |
| | | | **SUBTOTAL** | **$2,025,625.00** |
| 963 | SUMMIT SYSTEMS 22 CORTLANDT STREET NEW YORK, NY 10007 | *2084740 | 08/ 19/ 2008 | $110,010.76 |
| | | | **SUBTOTAL** | **$110,010.76** |
| 964 | SUN & MOON MARKETING COMMUNICATIONS INC 12 EAST 41ST STREET NEW YORK, NY 10017 | *2088608 *2088910 | 09/ 10/ 2008 09/ 11/ 2008 | $9,556.66 $9,556.66 |
| | | | **SUBTOTAL** | **$19,113.32** |
| 965 | SUN MICROSYSTEMS C\O BANK OF AMERICA 12120 COLLECTION CENTER DRIVE CHICAGO, IL 60693-1212 | *2076266 *2083087 *2086408 | 07/ 07/ 2008 08/ 08/ 2008 08/ 28/ 2008 | $15,948.29 $5,262.00 $1,530.07 |
| | | | **SUBTOTAL** | **$22,740.36** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                                   Page  179  Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 966 | SUNCAL CENTURY CITY LLC | | | |
| | | S0682000FDC101 | 07/ 18/ 2008 | $543,933.91 |
| | | | **SUBTOTAL** | **$543,933.91** |
| 967 | SUNGARD EXPERT SOLUTIONS BANK OF AMERICA LOCKBOX SERVICES 15138 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | |
| | | *2080530 | 07/ 25/ 2008 | $11,025.00 |
| | | | **SUBTOTAL** | **$11,025.00** |
| 968 | SUNGARD INVESTMENT SYSTEMS LLC C/ O BANK OF AMERICA 13501 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | |
| | | *364934 | 08/ 18/ 2008 | $63,726.20 |
| | | | **SUBTOTAL** | **$63,726.20** |
| 969 | SUNGARD REFERENCE DATA SOLUTIONS INC. BANK OF AMERICA LOCKBOX 13079 13079 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | |
| | | *1090124 | 08/ 25/ 2008 | $597,631.33 |
| | | *1090126 | 08/ 25/ 2008 | $372,038.62 |
| | | *252497 | 07/ 17/ 2008 | $-34,509.93 |
| | | *260126 | 08/ 28/ 2008 | $-34,509.93 |
| | | | **SUBTOTAL** | **$900,650.09** |
| 970 | SUNGARD SECURITIES FINANCE INC 4434 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | |
| | | *359311 | 06/ 30/ 2008 | $9,433.59 |
| | | | **SUBTOTAL** | **$9,433.59** |
| 971 | SUNRISE BROKERS LLP | | | |
| | | S06817716C1101 | 06/ 25/ 2008 | $7,000.00 |
| | | S06817716C1301 | 06/ 25/ 2008 | $23,000.00 |
| | | S0682350D0FB01 | 08/ 22/ 2008 | $2,000.00 |
| | | S0682350D0FD01 | 08/ 22/ 2008 | $8,000.00 |
| | | S0682350D0FF01 | 08/ 22/ 2008 | $5,000.00 |
| | | S0682350D10001 | 08/ 22/ 2008 | $5,000.00 |
| | | S0682350D10101 | 08/ 22/ 2008 | $2,500.00 |
| | | S0682350D10701 | 08/ 22/ 2008 | $5,000.00 |
| | | | **SUBTOTAL** | **$57,500.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 972 | SUNSHINE STATE | | | |
| | | S0682140DC6401 | 08/ 01/ 2008 | $146,915,000.00 |
| | | | **SUBTOTAL** | **$146,915,000.00** |
| 973 | SURF FIRE & SECURITY<br>509 PARKWOOD AVENUE<br>TOMS RIVER, NJ 08753 | | | |
| | | *2072879 | 06/ 17/ 2008 | $227.38 |
| | | *2076897 | 07/ 09/ 2008 | $11,840.66 |
| | | | **SUBTOTAL** | **$12,068.04** |
| 974 | SVE STAR VENTURES<br>ENTERPRISES GMBH CO | | | |
| | | S068221113E901 | 08/ 08/ 2008 | $119,625.00 |
| | | S0682211143001 | 08/ 08/ 2008 | $62,500.00 |
| | | | **SUBTOTAL** | **$182,125.00** |
| 975 | SVENSKA HANDELBANKEN | | | |
| | | S0681831734601 | 07/ 01/ 2008 | $203,000,000.00 |
| | | | **SUBTOTAL** | **$203,000,000.00** |
| 976 | SVENSKA HANDELSBANKEN | | | |
| | | S068191139F901 | 07/ 09/ 2008 | $493,000,000.00 |
| | | S06820716BBB01 | 07/ 25/ 2008 | $214,000,000.00 |
| | | | **SUBTOTAL** | **$707,000,000.00** |
| 977 | SWAPS MONITOR<br>29 BROADWAY<br>SUITE 1315<br>NEW YORK, NY 10006 | | | |
| | | *2083568 | 08/ 12/ 2008 | $34,461.68 |
| | | | **SUBTOTAL** | **$34,461.68** |
| 978 | SWEETWATER AUSTIN PROPERTIES<br>LLC | | | |
| | | S0682491267A01 | 09/ 05/ 2008 | $21,250.00 |
| | | | **SUBTOTAL** | **$21,250.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|---|---|---|---|---|
| 979 | SWETS INFORMATION SERVICES LTD<br>SWAN HOUSE<br>WYNDYKE FURLONG<br>ABINGDON BUSINESS PARK<br>OXEN  [ U.K.]<br>ABINGDON, OX14 1UQ UNITED<br>KINGDOM | | | |
| | | *2072892 | 06/ 17/ 2008 | $468.00 |
| | | *2075252 | 06/ 30/ 2008 | $3,515.97 |
| | | *2080085 | 07/ 23/ 2008 | $3,013.85 |
| | | *2080564 | 07/ 25/ 2008 | $4,523.63 |
| | | *2081593 | 07/ 31/ 2008 | $5,166.01 |
| | | *2082030 | 08/ 04/ 2008 | $3,000.00 |
| | | *2083562 | 08/ 12/ 2008 | $1,235.00 |
| | | *2085258 | 08/ 21/ 2008 | $4,971.89 |
| | | *2085986 | 08/ 26/ 2008 | $1,150.00 |
| | | *2086934 | 09/ 02/ 2008 | $244.97 |
| | | *2088333 | 09/ 09/ 2008 | $588.00 |
| | | | **SUBTOTAL** | **$27,877.32** |
| 980 | SWIFT SCRL<br>AVENUE ADELE 1<br>1310 LA HULPE<br>LA HULPE, 01310 BELGIUM | | | |
| | | *1065041 | 07/ 24/ 2008 | $4,774.07 |
| | | *1065042 | 07/ 24/ 2008 | $419.14 |
| | | *1090141 | 08/ 25/ 2008 | $6,536.44 |
| | | *1090144 | 08/ 25/ 2008 | $423.95 |
| | | | **SUBTOTAL** | **$12,153.60** |
| 981 | SWISS RE FINANCIAL<br>PRODUCTS CORPORATION | | | |
| | | S0682330F91D01 | 08/ 20/ 2008 | $27,487.09 |
| | | | **SUBTOTAL** | **$27,487.09** |
| 982 | SYMANTEC CORPORATION<br>P.O. BOX 60000<br>FILE NO. 32168<br>SAN FRANCISCO, CA 94160 | | | |
| | | *2074981 | 06/ 27/ 2008 | $3,500.00 |
| | | *2077188 | 07/ 10/ 2008 | $148,020.00 |
| | | *2084530 | 08/ 18/ 2008 | $13,800.00 |
| | | | **SUBTOTAL** | **$165,320.00** |
| 983 | T&M PROTECTION RESOURCES<br>42 BROADWAY<br>SUITE 1630<br>NEW YORK, NY 10004 | | | |
| | | *2072988 | 06/ 18/ 2008 | $808.92 |
| | | *2074557 | 06/ 26/ 2008 | $399,852.00 |
| | | *2075099 | 06/ 27/ 2008 | $35,934.88 |
| | | *2076201 | 07/ 03/ 2008 | $113,662.59 |
| | | *2077203 | 07/ 10/ 2008 | $247,413.62 |
| | | *2078597 | 07/ 17/ 2008 | $245.58 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| | | *2078811 | 07/ 18/ 2008 | $14,597.57 |
| | | *2081237 | 07/ 29/ 2008 | $94,520.66 |
| | | *2081696 | 07/ 31/ 2008 | $20,918.58 |
| | | *2082878 | 08/ 07/ 2008 | $125,501.57 |
| | | *2083112 | 08/ 08/ 2008 | $2,787.65 |
| | | *2085143 | 08/ 21/ 2008 | $238,022.70 |
| | | *2085479 | 08/ 22/ 2008 | $1,013.30 |
| | | *2087648 | 09/ 05/ 2008 | $108.38 |
| | | | **SUBTOTAL** | **$1,295,388.00** |
| 984 | T&M PROTECTION RESOURCES LLC<br>98 BOND STREET<br>WESTBURY, NY 11590 | | | |
| | | *2073048 | 06/ 18/ 2008 | $11,624.48 |
| | | *2074708 | 06/ 26/ 2008 | $9,776.70 |
| | | *2083738 | 08/ 13/ 2008 | $4,335.00 |
| | | | **SUBTOTAL** | **$25,736.18** |
| 985 | T-MOBILE USA INC<br>P.O. BOX 660252<br>DALLAS, TX 75266-0252 | | | |
| | | *2088102 | 09/ 08/ 2008 | $10,045.25 |
| | | | **SUBTOTAL** | **$10,045.25** |
| 986 | TAIPEI FUBON COMMERCIAL BANK | | | |
| | | S06817111BF301 | 06/ 19/ 2008 | $23,312.50 |
| | | | **SUBTOTAL** | **$23,312.50** |
| 987 | TAIPEI FUBON COMMERCIAL BANK, NY | | | |
| | | S0682000FD2C01 | 07/ 18/ 2008 | $23,177.08 |
| | | S0682310F7A301 | 08/ 18/ 2008 | $23,734.38 |
| | | | **SUBTOTAL** | **$46,911.46** |
| 988 | TALKPOINT COMMUNICATIONS<br>PO BOX 27346<br>NEW YORK, NY 10087-7346 | | | |
| | | *2074556 | 06/ 26/ 2008 | $16,500.00 |
| | | *2074975 | 06/ 27/ 2008 | $6,000.00 |
| | | | **SUBTOTAL** | **$22,500.00** |
| 989 | TANASEYBERT LLC<br>525 W. 52ND STREET<br>NEW YORK, NY 10019 | | | |
| | | *2073003 | 06/ 18/ 2008 | $1,710.00 |
| | | *2079077 | 07/ 21/ 2008 | $11,118.70 |
| | | | **SUBTOTAL** | **$12,828.70** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 990 | TANGOE INC.<br>35 EXCUTIVE BOULEVARD<br>ORANGE, CT 06477 | | | |
| | | *2078928 | 07/ 18/ 2008 | $25,105.36 |
| | | *2083139 | 08/ 08/ 2008 | $24,024.88 |
| | | | SUBTOTAL | $49,130.24 |
| 991 | TAS | | | |
| | | S06818410F8301 | 07/ 02/ 2008 | $447,639.83 |
| | | S06819611FD301 | 07/ 14/ 2008 | $5,000,000.00 |
| | | S06821010AC301 | 07/ 28/ 2008 | $399,189.86 |
| | | S0682320C13501 | 08/ 19/ 2008 | $215,107,184.92 |
| | | | SUBTOTAL | $220,954,014.61 |
| 992 | TAS ACCOUNT | | | |
| | | S0681750F48801 | 06/ 23/ 2008 | $13,215,491.67 |
| | | S068179117DB01 | 06/ 27/ 2008 | $399,189.86 |
| | | S0681821A77401 | 06/ 30/ 2008 | $51,345.07 |
| | | S068182227E801 | 06/ 30/ 2008 | $53,156,250.00 |
| | | S0681850EC7E01 | 07/ 03/ 2008 | $35,937,500.00 |
| | | S0681931249A01 | 07/ 11/ 2008 | $14,000,000.00 |
| | | S06819910DAD01 | 07/ 17/ 2008 | $51,562,500.00 |
| | | S06819912AA701 | 07/ 17/ 2008 | $22,000,000.00 |
| | | S0682001031B01 | 07/ 18/ 2008 | $3,510,000.00 |
| | | S068203127DB01 | 07/ 21/ 2008 | $65,000,000.00 |
| | | S0682040ECE401 | 07/ 22/ 2008 | $6,000,000.00 |
| | | S0682041064F01 | 07/ 22/ 2008 | $19,000,000.00 |
| | | S068213136FD01 | 07/ 31/ 2008 | $20,000,000.00 |
| | | S0682131375401 | 07/ 31/ 2008 | $4,781,250.00 |
| | | S0682131376501 | 07/ 31/ 2008 | $14,881.14 |
| | | S06821710DE201 | 08/ 04/ 2008 | $15,000,000.00 |
| | | S0682190E04E01 | 08/ 06/ 2008 | $15,000,000.00 |
| | | S0682200F7F501 | 08/ 07/ 2008 | $85,000,000.00 |
| | | S0682310F81B01 | 08/ 18/ 2008 | $12,500.00 |
| | | S0682320F10201 | 08/ 19/ 2008 | $2,278,865.33 |
| | | S0682400EC7B01 | 08/ 27/ 2008 | $399,189.86 |
| | | S0682470DD2201 | 09/ 03/ 2008 | $5,304,600.00 |
| | | | SUBTOTAL | $431,623,562.93 |
| 993 | TATA AMERICA INTERNATIONAL CORPORATION<br>379 THORNALL STREET<br>4TH FLOOR<br>EDISON, NJ 08837 | | | |
| | | *2080289 | 07/ 24/ 2008 | $74,380.00 |
| | | | SUBTOTAL | $74,380.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 994 | TATA CONSULTANCY SERVICES<br>18 GROSVENOR PLACE<br>FINANCE DEPT<br>LONDON UNITED KINGDOM, SW1X<br>7HS UNITED KINGDOM | | | |
| | | *2074280 | 06/ 25/ 2008 | $89,416.98 |
| | | *2080707 | 07/ 25/ 2008 | $83,222.68 |
| | | *2084594 | 08/ 18/ 2008 | $82,307.38 |
| | | | SUBTOTAL | $254,947.04 |
| 995 | TCS AMERICA CORPORATION<br>12977 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | | |
| | | *363391 | 08/ 05/ 2008 | $58,787.40 |
| | | *365815 | 08/ 28/ 2008 | $474,580.34 |
| | | | SUBTOTAL | $533,367.74 |
| 996 | TD BANKNORTH | | | |
| | | S068175161B201 | 06/ 23/ 2008 | $300,000,000.00 |
| | | | SUBTOTAL | $300,000,000.00 |
| 997 | TD BANKNORTH GARDEN<br>ONE HUNDRED LEGENDS WAY<br>BOSTON, MA 02114-1303 | | | |
| | | *2085561 | 08/ 22/ 2008 | $73,225.25 |
| | | | SUBTOTAL | $73,225.25 |
| 998 | TEAK FELLOWSHIP INC<br>16 WEST 22ND STREET<br>3RD FLOOR<br>NEW YORK, NY 10010 | | | |
| | | *2079923 | 07/ 23/ 2008 | $7,150.00 |
| | | | SUBTOTAL | $7,150.00 |
| 999 | TECH EXEC INC.<br>55 WEBSTER AVENUE<br>NEW ROCHELLE, NY 10801 | | | |
| | | *2085162 | 08/ 21/ 2008 | $22,500.00 |
| | | | SUBTOTAL | $22,500.00 |
| 1000 | TECHNO-COMP INC.<br>ONE EXECUTIVE DRIVE<br>SUITE # 250<br>SOMERSET, NJ 08873 | | | |
| | | *2077279 | 07/ 10/ 2008 | $38,272.00 |
| | | *2077372 | 07/ 11/ 2008 | $13,800.00 |
| | | | SUBTOTAL | $52,072.00 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    Page  185  Of  213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1001 | TED MOUDIS ASSOCIATES INC<br>79 MADISON AVENUE<br>NEW YORK, NY 10016 | | | |
| | | *2073236 | 06/ 19/ 2008 | $2,730.00 |
| | | *2074731 | 06/ 26/ 2008 | $3,028.45 |
| | | *2076294 | 07/ 07/ 2008 | $114,632.49 |
| | | *2076931 | 07/ 09/ 2008 | $20.60 |
| | | *2083567 | 08/ 12/ 2008 | $42,223.57 |
| | | *2084924 | 08/ 20/ 2008 | $7,899.15 |
| | | *2085142 | 08/ 21/ 2008 | $4,465.77 |
| | | | **SUBTOTAL** | **$175,000.03** |
| 1002 | TELECOMMUNICATION SYSTEMS INC<br>275 WEST STREET<br>SUITE 400<br>ANNAPOLIS, MD 21401 | | | |
| | | *2074223 | 06/ 25/ 2008 | $53,820.00 |
| | | *2079284 | 07/ 22/ 2008 | $53,820.00 |
| | | *2083934 | 08/ 14/ 2008 | $59,790.66 |
| | | | **SUBTOTAL** | **$167,430.66** |
| 1003 | TELMEX USA LLC<br>3350 SW 148TH AVE. SUITE 400<br>MIRAMAR, FL 33027 | | | |
| | | *365272 | 08/ 20/ 2008 | $5,001.97 |
| | | *367049 | 09/ 10/ 2008 | $1,826.02 |
| | | | **SUBTOTAL** | **$6,827.99** |
| 1004 | TELWARES INC<br>55 BROAD STREET<br>20TH FLOOR<br>NEW YORK, NY 10019 | | | |
| | | *1045615 | 06/ 30/ 2008 | $10,246.88 |
| | | *1071093 | 07/ 31/ 2008 | $10,246.88 |
| | | *262539 | 09/ 09/ 2008 | $10,246.88 |
| | | | **SUBTOTAL** | **$30,740.64** |
| 1005 | TEXAS TOWER LTD<br>PO BOX 200811<br>C/ O GERALD D HINES INTERESTS<br>HOUSTON, TX 77216 | | | |
| | | *360500 | 07/ 10/ 2008 | $67,759.11 |
| | | *363543 | 08/ 05/ 2008 | $67,759.11 |
| | | *367340 | 09/ 12/ 2008 | $67,759.11 |
| | | | **SUBTOTAL** | **$203,277.33** |
| 1006 | TEXTRON FINANACIAL<br>CORPORATION<br>28904 NETWORK PLACE<br>CHICAGO, IL 60673-1289 | | | |
| | | *2073853 | 06/ 23/ 2008 | $30,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**    **Page 186 Of 213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1007 | THACHER PROFFITT & WOOD<br>2 WORLD FINANCIAL CENTER<br>NEW YORK, NY 10281 | | | |
| | | *2080103 | 07/ 23/ 2008 | $30,282.26 |
| | | *2080705 | 07/ 25/ 2008 | $20,000.00 |
| | | *2081796 | 08/ 01/ 2008 | $457.80 |
| | | *2082459 | 08/ 06/ 2008 | $65,215.03 |
| | | *2082880 | 08/ 07/ 2008 | $11,361.20 |
| | | *2088558 | 09/ 10/ 2008 | $20,000.00 |
| | | | **SUBTOTAL** | **$147,316.29** |
| 1008 | THE BL SQUARED FOUNDATION | | | |
| | | S0682101351F01 | 07/ 28/ 2008 | $9,412.89 |
| | | | **SUBTOTAL** | **$9,412.89** |
| 1009 | THOMAS, JOHN S. JR<br>200 EAST 95TH STREET  APT.2B<br>NEW YORK, NY 10128 | | | |
| | | *358525 | 06/ 23/ 2008 | $2,130.00 |
| | | *359307 | 06/ 30/ 2008 | $2,100.00 |
| | | *360243 | 07/ 07/ 2008 | $2,670.00 |
| | | *360839 | 07/ 14/ 2008 | $2,610.00 |
| | | *362598 | 07/ 28/ 2008 | $2,520.00 |
| | | *363218 | 08/ 04/ 2008 | $2,130.00 |
| | | *364424 | 08/ 13/ 2008 | $3,600.00 |
| | | *365275 | 08/ 20/ 2008 | $2,220.00 |
| | | *365584 | 08/ 25/ 2008 | $2,670.00 |
| | | *366234 | 09/ 02/ 2008 | $2,550.00 |
| | | *366866 | 09/ 08/ 2008 | $2,580.00 |
| | | | **SUBTOTAL** | **$27,780.00** |
| 1010 | THOMAS EGGAR LLP<br>THE CORN EXCHANGE<br>BAFFINS LANE<br>CHICHESTER ENGLAND UK P019 1GE,<br>00000 UNITED KINGDOM | | | |
| | | *1037370 | 06/ 19/ 2008 | $138,875.49 |
| | | | **SUBTOTAL** | **$138,875.49** |
| 1011 | THOMAS H LEE EQUITY FD VI LP | | | |
| | | S0682040EFFD01 | 07/ 22/ 2008 | $2,809,930.00 |
| | | S0682551283D01 | 09/ 11/ 2008 | $1,188,270.00 |
| | | | **SUBTOTAL** | **$3,998,200.00** |
| 1012 | THOMSON FINANCIAL<br>P.O. BOX 5136<br>CAROL STREAM, IL 60197-5136 | | | |
| | | *2072740 | 06/ 17/ 2008 | $526,819.55 |
| | | *2073682 | 06/ 23/ 2008 | $3,386.72 |
| | | *2074159 | 06/ 25/ 2008 | $43,062.81 |
| | | *2075168 | 06/ 30/ 2008 | $38,561.02 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *2079679 | 07/ 23/ 2008 | $325.13 |
| | | *2080227 | 07/ 24/ 2008 | $410,531.58 |
| | | *2080523 | 07/ 25/ 2008 | $612,239.72 |
| | | *2081270 | 07/ 29/ 2008 | $38,654.50 |
| | | *2083060 | 08/ 08/ 2008 | $526,819.55 |
| | | *2084875 | 08/ 20/ 2008 | $291,257.84 |
| | | *2087105 | 09/ 03/ 2008 | $526,819.55 |
| | | *2087397 | 09/ 04/ 2008 | $53,157.95 |
| | | *2088730 | 09/ 11/ 2008 | $19,099.50 |
| | | *247362 | 06/ 23/ 2008 | $4,541.31 |
| | | *251865 | 07/ 16/ 2008 | $1,146.42 |
| | | *251866 | 07/ 16/ 2008 | $4,637.90 |
| | | *252351 | 07/ 17/ 2008 | $-863,639.51 |
| | | *263283 | 09/ 12/ 2008 | $1,188.88 |
| | | | **SUBTOTAL** | **$2,238,610.42** |
| 1013 | TIBCO SOFTWARE INC. DEPT 33142 PO BOX 39000 SAN FRANCISCO, CA 94139-3142 | | | |
| | | *2075227 | 06/ 30/ 2008 | $611,000.00 |
| | | *2078935 | 07/ 18/ 2008 | $148,625.00 |
| | | | **SUBTOTAL** | **$759,625.00** |
| 1014 | TIDAL SOFTWARE INC DEPT # 34205 PO BOX 39000 SAN FRANSCISCO, CA 94139 | | | |
| | | *2086943 | 09/ 02/ 2008 | $23,669.10 |
| | | | **SUBTOTAL** | **$23,669.10** |
| 1015 | TIME INC 2109 PAYSPHERE CIRCLE CHICAGO, IL 60674-2109 | | | |
| | | *2074938 | 06/ 27/ 2008 | $5,656.83 |
| | | *2074939 | 06/ 27/ 2008 | $12,027.45 |
| | | *359981 | 07/ 07/ 2008 | $2,996,345.40 |
| | | *363200 | 08/ 04/ 2008 | $2,327,745.33 |
| | | *364291 | 08/ 12/ 2008 | $1,234.96 |
| | | *366965 | 09/ 09/ 2008 | $2,993,094.15 |
| | | | **SUBTOTAL** | **$8,336,104.12** |
| 1016 | TIME WARNER PO BOX 9227 UNIONDALE, NY 11555-9227 | | | |
| | | *2077785 | 07/ 15/ 2008 | $3,500.00 |
| | | *2077786 | 07/ 15/ 2008 | $4,086.75 |
| | | *2086009 | 08/ 28/ 2008 | $3,988.00 |
| | | *2086484 | 08/ 29/ 2008 | $3,500.00 |
| | | *2086485 | 08/ 29/ 2008 | $98.75 |
| | | *2088517 | 09/ 10/ 2008 | $3,988.00 |
| | | | **SUBTOTAL** | **$19,161.50** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**          **Page  188  Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1017 | TIRA WIRELESS INC | | | |
| | | S0681841761601 | 07/ 02/ 2008 | $128,086.89 |
| | | | **SUBTOTAL** | **$128,086.89** |
| 1018 | TISHMAN SPEYER PROPERTIES L.P.<br>11 WEST 42ND STREET<br>2ND FLOOR<br>NEW YORK, NY 10036 | | | |
| | | *358012 | 06/ 17/ 2008 | $244,544.40 |
| | | *358036 | 06/ 18/ 2008 | $3,239,907.40 |
| | | *358330 | 06/ 19/ 2008 | $31,387.08 |
| | | *361604 | 07/ 18/ 2008 | $108,945.11 |
| | | *361605 | 07/ 18/ 2008 | $930,648.49 |
| | | *361943 | 07/ 23/ 2008 | $3,986,373.00 |
| | | *362085 | 07/ 23/ 2008 | $99,778.09 |
| | | *362739 | 07/ 29/ 2008 | $347,757.01 |
| | | *364489 | 08/ 14/ 2008 | $16,667.00 |
| | | *366013 | 08/ 28/ 2008 | $418,726.98 |
| | | *366237 | 09/ 02/ 2008 | $410,705.77 |
| | | *367213 | 09/ 11/ 2008 | $400,605.00 |
| | | | **SUBTOTAL** | **$10,236,045.33** |
| 1019 | TMC SERVICES INC<br>81 DORSA AVENUE<br>LIVINGSTON, NJ 07039 | | | |
| | | *2083130 | 08/ 08/ 2008 | $27,093.75 |
| | | | **SUBTOTAL** | **$27,093.75** |
| 1020 | TNT EXPENSE MANAGEMENT LLC<br>13 BERKSHIRE ROAD<br>SANDY HOOK, CT 06482 | | | |
| | | *358035 | 06/ 18/ 2008 | $20,500.00 |
| | | *359473 | 07/ 01/ 2008 | $20,500.00 |
| | | *360519 | 07/ 10/ 2008 | $41,000.00 |
| | | *366197 | 08/ 29/ 2008 | $82,000.00 |
| | | | **SUBTOTAL** | **$164,000.00** |
| 1021 | TOBRON OFFICE FURNITURE CORP<br>135 WEST 18TH STREET<br>NEW YORK, NY 10011 | | | |
| | | *2078598 | 07/ 17/ 2008 | $60,538.88 |
| | | *367320 | 09/ 11/ 2008 | $279,552.12 |
| | | | **SUBTOTAL** | **$340,091.00** |
| 1022 | TOKYO MITSUBISHI INTL PLC | | | |
| | | S0682140AAD401 | 08/ 01/ 2008 | $1,909,000.00 |
| | | S0682461D3F301 | 09/ 02/ 2008 | $5,523,000.00 |
| | | | **SUBTOTAL** | **$7,432,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**    **Page  189  Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1023 | TOM CAT BAKERY INC.<br>P.O. BOX 7139<br>LONG ISLAND CITY, NY 11101 | | | |
| | | *2074109 | 06/ 24/ 2008 | $1,017.41 |
| | | *2075262 | 06/ 30/ 2008 | $828.76 |
| | | *2075985 | 07/ 02/ 2008 | $925.79 |
| | | *2077971 | 07/ 15/ 2008 | $949.87 |
| | | *2078599 | 07/ 17/ 2008 | $786.41 |
| | | *2081137 | 07/ 29/ 2008 | $2,091.51 |
| | | *2082380 | 08/ 05/ 2008 | $994.42 |
| | | *2084355 | 08/ 15/ 2008 | $767.90 |
| | | *2085603 | 08/ 22/ 2008 | $880.58 |
| | | *2086578 | 08/ 29/ 2008 | $1,010.95 |
| | | *2086917 | 09/ 02/ 2008 | $891.36 |
| | | | **SUBTOTAL** | **$11,144.96** |
| 1024 | TORONTO STOCK EXCHANGE<br>PO BOX 421<br>130 KING STREET WEST<br>TORONTO  ONTARIO CANADA, M5X<br>1J2 CANADA | | | |
| | | *2076269 | 07/ 07/ 2008 | $4,242.00 |
| | | *2077305 | 07/ 10/ 2008 | $1,060.50 |
| | | *2083323 | 08/ 11/ 2008 | $1,060.50 |
| | | | **SUBTOTAL** | **$6,363.00** |
| 1025 | TOTAL INFORMATION<br>844 DEWEY AVE<br>ROCHESTER, NY 14613 | | | |
| | | *2080102 | 07/ 23/ 2008 | $2,091.88 |
| | | *2082456 | 08/ 06/ 2008 | $2,497.45 |
| | | *2083566 | 08/ 12/ 2008 | $722.00 |
| | | *2086918 | 09/ 02/ 2008 | $4,135.32 |
| | | | **SUBTOTAL** | **$9,446.65** |
| 1026 | TOWNSEND ANALYTICS LTD<br>100 S. WACKER DRIVE<br>SUITE 2040<br>CHICAGO, IL 60606 | | | |
| | | *247373 | 06/ 23/ 2008 | $2,681.24 |
| | | *251876 | 07/ 16/ 2008 | $2,812.14 |
| | | *263267 | 09/ 12/ 2008 | $2,773.48 |
| | | | **SUBTOTAL** | **$8,266.86** |
| 1027 | TOWNSHIP OF HAMILTON<br>6101 THIRTEENTH STREET<br>MAYS LANDING, NJ 08330-1870 | | | |
| | | *2086697 | 08/ 29/ 2008 | $37,586.21 |
| | | | **SUBTOTAL** | **$37,586.21** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1028 | TPF ASIA V LP | | | |
| | | S06821414FDA01 | 08/ 01/ 2008 | $210,274.00 |
| | | | SUBTOTAL | $210,274.00 |
| 1029 | TPF II LP | | | |
| | | S06820612A7901 | 07/ 24/ 2008 | $4,315,484.00 |
| | | | SUBTOTAL | $4,315,484.00 |
| 1030 | TPG PARTNERS VI LP | | | |
| | | S06824114D4401 | 08/ 28/ 2008 | $1,196,028.00 |
| | | | SUBTOTAL | $1,196,028.00 |
| 1031 | TRANSACTION NETWORK SERVICES P.O.BOX 1911 MERRIFIELD, VA 22116-1911 | *2077117 | 07/ 10/ 2008 | $53,496.57 |
| | | *2078776 | 07/ 18/ 2008 | $52,864.00 |
| | | *2079021 | 07/ 21/ 2008 | $48,893.61 |
| | | *2084907 | 08/ 20/ 2008 | $51,160.59 |
| | | *2086012 | 08/ 28/ 2008 | $52,864.00 |
| | | | SUBTOTAL | $259,278.77 |
| 1032 | TRANSFER ACCOUNT | | | |
| | | S0682041063001 | 07/ 22/ 2008 | $855,093.21 |
| | | | SUBTOTAL | $855,093.21 |
| 1033 | TRANSFER ACCT | | | |
| | | S06817915D4B01 | 06/ 27/ 2008 | $3,392.90 |
| | | S0682051129D01 | 07/ 23/ 2008 | $240,214.32 |
| | | | SUBTOTAL | $243,607.22 |
| 1034 | TREEHOUSE SOFTWARE INC 409 BROAD STREET SUITE 140 SEWICKLEY, PA 15143 | *2083760 | 08/ 13/ 2008 | $18,750.00 |
| | | | SUBTOTAL | $18,750.00 |
| 1035 | TREL RESTAURANT INC. 800 SEVENTH AVENUE NEW YORK, NY 10019 | *2082186 | 08/ 04/ 2008 | $14,962.02 |
| | | | SUBTOTAL | $14,962.02 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1036 | TRILOGY LEASING CO LLC<br>C\O 1ST CONSTITUTION BANK<br>P.O. BOX 574<br>CRANBURY, NJ 08512 | | | |
| | | *2075261 | 06/ 30/ 2008 | $42,103.00 |
| | | *2080567 | 07/ 25/ 2008 | $42,103.00 |
| | | *2086047 | 08/ 28/ 2008 | $42,761.95 |
| | | *2088833 | 09/ 11/ 2008 | $1,740.75 |
| | | | **SUBTOTAL** | **$128,708.70** |
| 1037 | TRIMONT REAL ESTATE ADV INC<br>CLRG AC | | | |
| | | S0682201116901 | 08/ 07/ 2008 | $1,702,213.08 |
| | | | **SUBTOTAL** | **$1,702,213.08** |
| 1038 | TRIMONT REAL ESTATE ADVISORS INC<br>3424 PEACHTREE RD NE<br>SUITE 2200<br>ATLANTA, GA 30326 | | | |
| | | *2073300 | 06/ 19/ 2008 | $108,977.09 |
| | | *2075090 | 06/ 27/ 2008 | $161,111.63 |
| | | *2075542 | 07/ 01/ 2008 | $313,085.95 |
| | | *2080951 | 07/ 28/ 2008 | $161,903.52 |
| | | *2082478 | 08/ 06/ 2008 | $732,392.51 |
| | | *2083126 | 08/ 08/ 2008 | $211,171.30 |
| | | *2086281 | 08/ 28/ 2008 | $131,354.53 |
| | | *87650 | 08/ 20/ 2008 | $18,430.84 |
| | | | **SUBTOTAL** | **$1,838,427.37** |
| 1039 | TRIMONT REAL ESTATE ADVISORS INC | | | |
| | | S0681781586401 | 06/ 26/ 2008 | $12,821,784.58 |
| | | S0681971491E01 | 07/ 15/ 2008 | $471,511.97 |
| | | | **SUBTOTAL** | **$13,293,296.55** |
| 1040 | TRIMONT REAL ESTATE ADVS INC<br>CLR AC | | | |
| | | S06825611D7401 | 09/ 12/ 2008 | $4,734,426.37 |
| | | | **SUBTOTAL** | **$4,734,426.37** |
| 1041 | TRIPLE POINT TECHNOLOGY INC.<br>301 RIVERSIDE AVENUE<br>WESTPORT, CT 06880 | | | |
| | | *362466 | 07/ 28/ 2008 | $8,619.14 |
| | | | **SUBTOTAL** | **$8,619.14** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**            **Page   192   Of   213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1042 | TRIZEC WESTWOOD CENTER LLC P.O. BOX 644147 PITTSBURGH, PA 15264-4147 | | | |
| | | *360646 | 07/ 10/ 2008 | $109,085.14 |
| | | *363403 | 08/ 05/ 2008 | $83,074.12 |
| | | *367358 | 09/ 12/ 2008 | $83,074.12 |
| | | | SUBTOTAL | $275,233.38 |
| 1043 | TRS VENOR LLC | | | |
| | | S0682390E4A501 | 08/ 26/ 2008 | $1,797,500.00 |
| | | | SUBTOTAL | $1,797,500.00 |
| 1044 | TRUST DEPARTMENT | | | |
| | | S0681821BF1C01 | 06/ 30/ 2008 | $203,698.37 |
| | | S06819611C8C01 | 07/ 14/ 2008 | $153,620.79 |
| | | S0682521187C01 | 09/ 08/ 2008 | $250,704.03 |
| | | S06825610D7101 | 09/ 12/ 2008 | $2,950.90 |
| | | | SUBTOTAL | $610,974.09 |
| 1045 | TRUST DEPT | | | |
| | | S068171125A601 | 06/ 19/ 2008 | $300,777.50 |
| | | S0681751047C01 | 06/ 23/ 2008 | $372,820.57 |
| | | S068179127DD01 | 06/ 27/ 2008 | $767,889.91 |
| | | S0681821BF1D01 | 06/ 30/ 2008 | $209,814.25 |
| | | S0681821BF2701 | 06/ 30/ 2008 | $27,491.86 |
| | | S0681851054301 | 07/ 03/ 2008 | $312,378.88 |
| | | S06821111BF101 | 07/ 29/ 2008 | $17,221.98 |
| | | S068241147B801 | 08/ 28/ 2008 | $71,407.13 |
| | | S0682541530001 | 09/ 10/ 2008 | $852,311.09 |
| | | | SUBTOTAL | $2,932,113.17 |
| 1046 | TRUST OPERATIONS | | | |
| | | S0681751047601 | 06/ 23/ 2008 | $14,860.71 |
| | | S0681751047801 | 06/ 23/ 2008 | $4,458.02 |
| | | S068178156AC01 | 06/ 26/ 2008 | $42,593.81 |
| | | S068179127DA01 | 06/ 27/ 2008 | $26,210.77 |
| | | S068179127DC01 | 06/ 27/ 2008 | $7,631.87 |
| | | S068179127E001 | 06/ 27/ 2008 | $21,275.21 |
| | | S068179127E401 | 06/ 27/ 2008 | $257,163.16 |
| | | S0681821D56D01 | 06/ 30/ 2008 | $7,099.36 |
| | | S0681821D57001 | 06/ 30/ 2008 | $2,213.44 |
| | | S0681851051B01 | 07/ 03/ 2008 | $3,426.91 |
| | | S0681911080F01 | 07/ 09/ 2008 | $91,105.07 |
| | | S0681971287801 | 07/ 15/ 2008 | $22,053.99 |
| | | S0681971287C01 | 07/ 15/ 2008 | $4,095.28 |
| | | S0681971287D01 | 07/ 15/ 2008 | $267,366.99 |
| | | S068203136BD01 | 07/ 21/ 2008 | $2,858.26 |
| | | S0682060F85901 | 07/ 24/ 2008 | $2,351.92 |
| | | S06821111BEE01 | 07/ 29/ 2008 | $22,046.87 |
| | | S06821111BF201 | 07/ 29/ 2008 | $521.33 |
| | | S0682120E38C01 | 07/ 29/ 2008 | $14,903.10 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682121294B01 | 07/ 30/ 2008 | $4,738.97 |
| | | S06821316BAC01 | 07/ 31/ 2008 | $2,947.62 |
| | | S0682190E35301 | 08/ 06/ 2008 | $86,315.94 |
| | | S0682190E35601 | 08/ 06/ 2008 | $352,495.21 |
| | | S06822014E0301 | 08/ 07/ 2008 | $481,698.67 |
| | | S0682250F4EE01 | 08/ 12/ 2008 | $559,807.33 |
| | | S068241147AE01 | 08/ 28/ 2008 | $7,225.53 |
| | | S068241147B501 | 08/ 28/ 2008 | $819,443.03 |
| | | S068241147B601 | 08/ 28/ 2008 | $80,186.10 |
| | | S068241147B901 | 08/ 28/ 2008 | $166,491.57 |
| | | S068241147BA01 | 08/ 28/ 2008 | $19,009.11 |
| | | S068242181A601 | 08/ 29/ 2008 | $67,440.44 |
| | | S06824622E2B01 | 09/ 02/ 2008 | $15,515.88 |
| | | S068247102C801 | 09/ 03/ 2008 | $12,664.34 |
| | | S06824912EBF01 | 09/ 05/ 2008 | $4,814.11 |
| | | S06824912EC001 | 09/ 05/ 2008 | $41,904.58 |
| | | S06824912EC201 | 09/ 05/ 2008 | $447,201.46 |
| | | S0682531096D01 | 09/ 09/ 2008 | $152,344.35 |
| | | S068254152FC01 | 09/ 10/ 2008 | $29,814.27 |
| | | S068254152FE01 | 09/ 10/ 2008 | $190,223.08 |
| | | S06825610D7301 | 09/ 12/ 2008 | $31,622.32 |
| | | S06825610D7401 | 09/ 12/ 2008 | $1,196.64 |
| | | | **SUBTOTAL** | **$4,389,336.62** |
| 1047 | TRUST WIRE CLEARING | | | |
| | | S0682171325401 | 08/ 04/ 2008 | $1,396,596.57 |
| | | S0682171325501 | 08/ 04/ 2008 | $787,448.56 |
| | | S0682180CCA801 | 08/ 05/ 2008 | $260,561.86 |
| | | S0682180CCAA01 | 08/ 05/ 2008 | $1,228,420.73 |
| | | S0682180CCAB01 | 08/ 05/ 2008 | $312,262.03 |
| | | S0682180CCAD01 | 08/ 05/ 2008 | $549,658.80 |
| | | S0682180CCB201 | 08/ 05/ 2008 | $138,345.88 |
| | | | **SUBTOTAL** | **$4,673,294.43** |
| 1048 | TRUSTEES UNIVERSITY OF PENNSYLVANIA WHARTON SCHOOL 344 VANCE HALL 3733 SPRUCE STREET PHILADELPHIA, PA 19104-6360 | | | |
| | | *2076564 | 07/ 08/ 2008 | $15,000.00 |
| | | *2083618 | 08/ 13/ 2008 | $15,000.00 |
| | | *2085429 | 08/ 22/ 2008 | $7,500.00 |
| | | *2088230 | 09/ 08/ 2008 | $900.00 |
| | | | **SUBTOTAL** | **$38,400.00** |
| 1049 | TRX DATA SERVICES INC 6 W. DRUID HILLS DRIVE ATLANTA, GA 30329 | | | |
| | | *2077278 | 07/ 10/ 2008 | $17,036.00 |
| | | *2082558 | 08/ 06/ 2008 | $9,500.00 |
| | | | **SUBTOTAL** | **$26,536.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    **Page  194  Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1050 | TS BOSTON CORE HOLDINGS L.P.<br>125 HIGH STREET<br>GPO P.O. BOX 30808<br>NEW YORK, NY 10087-0808 | | | |
| | | *360521 | 07/ 10/ 2008 | $209,747.67 |
| | | *363402 | 08/ 05/ 2008 | $159,266.67 |
| | | *367357 | 09/ 12/ 2008 | $159,266.67 |
| | | | SUBTOTAL | $528,281.01 |
| 1051 | TSX INC<br>THE EXCHANGE TOWER<br>PO BOX 421 130 KING STREET WEST<br>TORONTO CANADA, ON M5X 1J2<br>CANADA | | | |
| | | *247423 | 06/ 23/ 2008 | $9,289.44 |
| | | *252233 | 07/ 16/ 2008 | $9,164.22 |
| | | *263624 | 09/ 15/ 2008 | $10,749.15 |
| | | | SUBTOTAL | $29,202.81 |
| 1052 | TUDOR VENTURES III LP | | | |
| | | S06817916D4B01 | 06/ 27/ 2008 | $49,131.78 |
| | | | SUBTOTAL | $49,131.78 |
| 1053 | UBIPER SA DE CV<br>CAMPOS ELISES 400-1601<br>COL LOMAS DE CHAPULTEPEC<br>CP11000DF MEXICO | | | |
| | | *1048826 | 07/ 02/ 2008 | $7,470.80 |
| | | *1048827 | 07/ 02/ 2008 | $7,470.80 |
| | | *1074810 | 08/ 05/ 2008 | $7,470.80 |
| | | *1098349 | 09/ 08/ 2008 | $7,470.80 |
| | | | SUBTOTAL | $29,883.20 |
| 1054 | UBS AG STANFORD | | | |
| | | S06821912C0A01 | 08/ 06/ 2008 | $500,000,000.00 |
| | | S06823512FB901 | 08/ 22/ 2008 | $500,000,000.00 |
| | | | SUBTOTAL | $1,000,000,000.00 |
| 1055 | UCM INSTITUTIONAL MM FUND | | | |
| | | S0681841733201 | 07/ 02/ 2008 | $30,000,000.00 |
| | | S06821415E7201 | 08/ 01/ 2008 | $40,000,000.00 |
| | | S068247124E401 | 09/ 03/ 2008 | $40,000,000.00 |
| | | | SUBTOTAL | $110,000,000.00 |
| 1056 | UFJ BANK LIMITED | | | |
| | | S0682140FDC701 | 08/ 01/ 2008 | $1,529,519.73 |
| | | | SUBTOTAL | $1,529,519.73 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1057 | ULTRA CONSUMER GOODS PROSHARES | | | |
| | | S068220112F801 | 08/ 07/ 2008 | $62,396.18 |
| | | S0682530FDC501 | 09/ 09/ 2008 | $11,390.39 |
| | | | SUBTOTAL | $73,786.57 |
| 1058 | ULTRA CONSUMER SERVICES PROSHARES | | | |
| | | S068220112FB01 | 08/ 07/ 2008 | $13,375.61 |
| | | S0682381067401 | 08/ 25/ 2008 | $74,947.39 |
| | | S0682531008201 | 09/ 09/ 2008 | $43,989.17 |
| | | | SUBTOTAL | $132,312.17 |
| 1059 | ULTRA HEALTH CARE | | | |
| | | S0682190DB0701 | 08/ 06/ 2008 | $470,680.29 |
| | | S0682201134A01 | 08/ 07/ 2008 | $45,408.53 |
| | | | SUBTOTAL | $516,088.82 |
| 1060 | ULTRA INDUSTRIALS | | | |
| | | S068220112E801 | 08/ 07/ 2008 | $33,721.40 |
| | | S0682530FDCD01 | 09/ 09/ 2008 | $19,572.39 |
| | | | SUBTOTAL | $53,293.79 |
| 1061 | ULTRA OIL AND GAS | | | |
| | | S0682350E4B301 | 08/ 22/ 2008 | $1,837,693.79 |
| | | | SUBTOTAL | $1,837,693.79 |
| 1062 | ULTRA REAL ESTATE | | | |
| | | S0682050EE2E01 | 07/ 23/ 2008 | $674,629.65 |
| | | S068220112EA01 | 08/ 07/ 2008 | $82,815.52 |
| | | S0682530FDD101 | 09/ 09/ 2008 | $723,144.06 |
| | | | SUBTOTAL | $1,480,589.23 |
| 1063 | ULTRA RUSSELL 2000 | | | |
| | | S06822010B6801 | 08/ 07/ 2008 | $1,380,405.68 |
| | | S0682530F5F301 | 09/ 09/ 2008 | $140,410.55 |
| | | | SUBTOTAL | $1,520,816.23 |
| 1064 | ULTRA SHORT OIL AND GAS | | | |
| | | S0681921131201 | 07/ 10/ 2008 | $1,570,599.72 |
| | | S068220112E201 | 08/ 07/ 2008 | $326,228.60 |
| | | S0682470E0F901 | 09/ 03/ 2008 | $3,993,752.05 |
| | | S068249129DE01 | 09/ 05/ 2008 | $2,081,768.76 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0682531034401 | 09/ 09/ 2008 | $829,346.71 |
| | | S06825411A2301 | 09/ 10/ 2008 | $5,265,947.09 |
| | | | **SUBTOTAL** | **$14,067,642.93** |
| 1065 | ULTRA SHORT SMALL CAP | | | |
| | | S068179127DF01 | 06/ 27/ 2008 | $1,651,302.46 |
| | | S0681821BF2401 | 06/ 30/ 2008 | $20,878.27 |
| | | S0681851054101 | 07/ 03/ 2008 | $2,331,965.53 |
| | | S06824912EC301 | 09/ 05/ 2008 | $1,676,508.18 |
| | | S068254152FD01 | 09/ 10/ 2008 | $1,280,037.10 |
| | | | **SUBTOTAL** | **$6,960,691.54** |
| 1066 | ULTRA SMALL CAP 600 | | | |
| | | S0682000FCF101 | 07/ 18/ 2008 | $245,440.56 |
| | | S06822010B6D01 | 08/ 07/ 2008 | $233,306.31 |
| | | S0682530F5F401 | 09/ 09/ 2008 | $69,044.91 |
| | | | **SUBTOTAL** | **$547,791.78** |
| 1067 | ULTRA TECHNOLOGY | | | |
| | | S068220112E701 | 08/ 07/ 2008 | $580,111.34 |
| | | S0682280EF8501 | 08/ 15/ 2008 | $1,036,390.89 |
| | | | **SUBTOTAL** | **$1,616,502.23** |
| 1068 | UNIREC INC.<br>552 VALLEY ROAD<br>WEST ORANGE, NJ 07052 | | | |
| | | *2075769 | 07/ 02/ 2008 | $2,335.00 |
| | | *2076900 | 07/ 09/ 2008 | $2,335.00 |
| | | *2077490 | 07/ 11/ 2008 | $2,012.47 |
| | | *2078641 | 07/ 17/ 2008 | $1,937.50 |
| | | | **SUBTOTAL** | **$8,619.97** |
| 1069 | UNIT 6 HOLDINGS LLC | | | |
| | | S06821212E3901 | 07/ 30/ 2008 | $2,388,857.49 |
| | | | **SUBTOTAL** | **$2,388,857.49** |
| 1070 | UNITED PARCEL SERVICE<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | | | |
| | | *2072734 | 06/ 17/ 2008 | $10.99 |
| | | *2073900 | 06/ 24/ 2008 | $3,184.14 |
| | | *2074181 | 06/ 25/ 2008 | $3,415.81 |
| | | *2074754 | 06/ 26/ 2008 | $3,310.13 |
| | | *2074947 | 06/ 27/ 2008 | $118.51 |
| | | *2074948 | 06/ 27/ 2008 | $2,113.32 |
| | | *2075432 | 06/ 30/ 2008 | $2,709.12 |
| | | *2075518 | 07/ 01/ 2008 | $2,361.99 |
| | | *2076828 | 07/ 09/ 2008 | $2,275.05 |
| | | *2077101 | 07/ 10/ 2008 | $4,532.92 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *2077426 | 07/ 11/ 2008 | $31.55 |
| | | *2080237 | 07/ 24/ 2008 | $2,093.40 |
| | | *2081100 | 07/ 29/ 2008 | $17.45 |
| | | *2081983 | 08/ 04/ 2008 | $1,383.61 |
| | | *2082266 | 08/ 05/ 2008 | $3,047.82 |
| | | *2083658 | 08/ 13/ 2008 | $2,269.62 |
| | | *2084024 | 08/ 14/ 2008 | $1,720.03 |
| | | *2084386 | 08/ 15/ 2008 | $23.29 |
| | | *2084714 | 08/ 19/ 2008 | $2,578.22 |
| | | *2085448 | 08/ 22/ 2008 | $1,390.19 |
| | | *2085817 | 08/ 26/ 2008 | $33.56 |
| | | *2086491 | 08/ 29/ 2008 | $2,061.69 |
| | | *2088318 | 09/ 09/ 2008 | $1,796.35 |
| | | | **SUBTOTAL** | **$42,478.76** |
| 1071 | UNITY ELECTRIC LLC<br>1 MADISON ST.<br>SUITE F1<br>EAST RUTHERFORD, NJ 07073 | | | |
| | | *2075356 | 06/ 30/ 2008 | $6,811.99 |
| | | | **SUBTOTAL** | **$6,811.99** |
| 1072 | UNIVERSITY OF MIAMI CAREER FAIR<br>P.O. BOX 249175<br>CORAL GABLES, FL 33124-6930 | | | |
| | | *2086387 | 08/ 28/ 2008 | $12,500.00 |
| | | | **SUBTOTAL** | **$12,500.00** |
| 1073 | UPDATE GRAPHICS<br>1140 AVENUE OF THE AMERICAS<br>6TH FLOOR<br>NEW YORK, NY 10036 | | | |
| | | *2073848 | 06/ 23/ 2008 | $1,900.00 |
| | | *2075234 | 06/ 30/ 2008 | $1,725.00 |
| | | *2076301 | 07/ 07/ 2008 | $1,400.00 |
| | | *2077723 | 07/ 14/ 2008 | $1,850.00 |
| | | *2079078 | 07/ 21/ 2008 | $1,900.00 |
| | | *2080957 | 07/ 28/ 2008 | $1,850.00 |
| | | *2083296 | 08/ 11/ 2008 | $3,150.00 |
| | | *2084534 | 08/ 18/ 2008 | $1,712.50 |
| | | *2086944 | 09/ 02/ 2008 | $3,325.00 |
| | | *2088143 | 09/ 08/ 2008 | $1,875.00 |
| | | | **SUBTOTAL** | **$20,687.50** |
| 1074 | URBAN DOVE<br>40 EXCHANGE PLACE<br>SUITE 501<br>NEW YORK, NY 10005 | | | |
| | | *2078395 | 07/ 16/ 2008 | $20,125.00 |
| | | | **SUBTOTAL** | **$20,125.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1075 | US BANK CM-9690 ST. PAUL, MN 55170-9690 | | | |
| | | *2073692 | 06/ 23/ 2008 | $250.00 |
| | | *2075720 | 07/ 02/ 2008 | $16.11 |
| | | *2076273 | 07/ 07/ 2008 | $5,950.00 |
| | | *2077494 | 07/ 11/ 2008 | $969.81 |
| | | *2078450 | 07/ 16/ 2008 | $67,029.36 |
| | | *2081979 | 08/ 04/ 2008 | $28,930.00 |
| | | *2083081 | 08/ 08/ 2008 | $5,749.52 |
| | | *2083398 | 08/ 12/ 2008 | $983.92 |
| | | *2083655 | 08/ 13/ 2008 | $71,007.94 |
| | | *2088052 | 09/ 08/ 2008 | $983.92 |
| | | *258929 | 08/ 20/ 2008 | $-6,965.69 |
| | | | **SUBTOTAL** | **$174,904.89** |
| 1076 | US CENTRAL CREDIT UNION | | | |
| | | S06817014E7101 | 06/ 18/ 2008 | $200,000,000.00 |
| | | S0681711575701 | 06/ 19/ 2008 | $200,000,000.00 |
| | | S06821215C3701 | 07/ 30/ 2008 | $150,000,000.00 |
| | | S06822014E6501 | 08/ 07/ 2008 | $200,000,000.00 |
| | | S06825215C8601 | 09/ 08/ 2008 | $200,000,000.00 |
| | | S0682551763701 | 09/ 11/ 2008 | $200,000,000.00 |
| | | | **SUBTOTAL** | **$1,150,000,000.00** |
| 1077 | US INFORMATION SYSTEMS INC. 35 WEST JEFFERSON AVE PEARL RIVER, NY 10965 | | | |
| | | *2076629 | 07/ 08/ 2008 | $512,869.22 |
| | | *2077970 | 07/ 15/ 2008 | $3,381.30 |
| | | *2081936 | 08/ 01/ 2008 | $5,832.74 |
| | | *2084736 | 08/ 19/ 2008 | $97.54 |
| | | *2087945 | 09/ 05/ 2008 | $7,950.40 |
| | | *2087946 | 09/ 05/ 2008 | $4,230.96 |
| | | | **SUBTOTAL** | **$534,362.16** |
| 1078 | US TECHNOLOGY RESOURCES LLC DEPT LA 22318 PASADENA, CA 91185-2318 | | | |
| | | *2074276 | 06/ 25/ 2008 | $53,608.00 |
| | | *2079317 | 07/ 22/ 2008 | $72,472.00 |
| | | *2084590 | 08/ 18/ 2008 | $22,861.02 |
| | | *2086317 | 08/ 28/ 2008 | $94,512.00 |
| | | | **SUBTOTAL** | **$243,453.02** |
| 1079 | UTC ASSOCIATES INC P.O. BOX 10183 FAIRFIELD, NJ 07004 | | | |
| | | *2074405 | 06/ 25/ 2008 | $2,550.00 |
| | | *2079254 | 07/ 22/ 2008 | $36,550.00 |
| | | | **SUBTOTAL** | **$39,100.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1080 | UTOG 2 WAY RADIO<br>25-20 39TH AVENUE<br>LONG ISLAND CITY, NY 11101 | | | |
| | | *359666 | 07/ 02/ 2008 | $2,330.01 |
| | | *360306 | 07/ 08/ 2008 | $1,320.50 |
| | | *361301 | 07/ 16/ 2008 | $1,051.46 |
| | | *362601 | 07/ 28/ 2008 | $2,107.83 |
| | | *362902 | 07/ 30/ 2008 | $2,728.95 |
| | | *365443 | 08/ 22/ 2008 | $3,009.18 |
| | | *367041 | 09/ 10/ 2008 | $1,178.06 |
| | | | **SUBTOTAL** | **$13,725.99** |
| 1081 | VA ARKTOS | | | |
| | | S0682561294C01 | 09/ 12/ 2008 | $226,381.99 |
| | | | **SUBTOTAL** | **$226,381.99** |
| 1082 | VARIABLE FUNDING TRUST 2007 1 | | | |
| | | S0681822532701 | 06/ 30/ 2008 | $20,500,000.00 |
| | | | **SUBTOTAL** | **$20,500,000.00** |
| 1083 | VAYUSPHERE INC<br>2685 MARINE WAY<br>SUITE 1305<br>MOUNTAINVIEW, CA 94043 | | | |
| | | *358761 | 06/ 25/ 2008 | $18,000.00 |
| | | | **SUBTOTAL** | **$18,000.00** |
| 1084 | VELOCITA WIRELESS<br>P.O. BOX 828944<br>PHILADELPHIA, PA 19182-8944 | | | |
| | | *2076356 | 07/ 07/ 2008 | $5,317.59 |
| | | *2076596 | 07/ 08/ 2008 | $5,278.62 |
| | | *2079791 | 07/ 23/ 2008 | $5,650.39 |
| | | | **SUBTOTAL** | **$16,246.60** |
| 1085 | VERISIGN INC<br>PO BOX 849985<br>DALLAS, TX 75284 | | | |
| | | *2074957 | 06/ 27/ 2008 | $15,048.02 |
| | | *2080846 | 07/ 28/ 2008 | $499.00 |
| | | *2086506 | 08/ 29/ 2008 | $12,902.04 |
| | | *2087470 | 09/ 04/ 2008 | $15,315.55 |
| | | | **SUBTOTAL** | **$43,764.61** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1086 | VERIZON<br>P.O. BOX 15124<br>ALBANY, NY 12212-5124 | | | |
| | | *2073187 | 06/ 19/ 2008 | $3,500.61 |
| | | *2073189 | 06/ 19/ 2008 | $21,246.90 |
| | | *2073450 | 06/ 20/ 2008 | $200.19 |
| | | *2073451 | 06/ 20/ 2008 | $1,835.93 |
| | | *2073892 | 06/ 24/ 2008 | $134.52 |
| | | *2074162 | 06/ 25/ 2008 | $7,296.47 |
| | | *2074513 | 06/ 26/ 2008 | $5,522.06 |
| | | *2074514 | 06/ 26/ 2008 | $8,312.15 |
| | | *2074519 | 06/ 26/ 2008 | $686.71 |
| | | *2077090 | 07/ 10/ 2008 | $16,210.27 |
| | | *2077098 | 07/ 10/ 2008 | $8,784.92 |
| | | *2077099 | 07/ 10/ 2008 | $107.01 |
| | | *2077100 | 07/ 10/ 2008 | $3,500.61 |
| | | *2077311 | 07/ 10/ 2008 | $2,125.47 |
| | | *2077312 | 07/ 10/ 2008 | $22,562.80 |
| | | *2077748 | 07/ 14/ 2008 | $154.96 |
| | | *2077788 | 07/ 15/ 2008 | $949.77 |
| | | *2077792 | 07/ 15/ 2008 | $1,645.97 |
| | | *2078049 | 07/ 16/ 2008 | $464.07 |
| | | *2078503 | 07/ 17/ 2008 | $6,734.74 |
| | | *2078994 | 07/ 21/ 2008 | $3,276.29 |
| | | *2078996 | 07/ 21/ 2008 | $135.53 |
| | | *2079191 | 07/ 22/ 2008 | $14,597.76 |
| | | *2079683 | 07/ 23/ 2008 | $6,038.40 |
| | | *2079687 | 07/ 23/ 2008 | $204.38 |
| | | *2079688 | 07/ 23/ 2008 | $3,073.63 |
| | | *2081299 | 07/ 30/ 2008 | $580.21 |
| | | *2083053 | 08/ 08/ 2008 | $786.63 |
| | | *2083054 | 08/ 08/ 2008 | $14,759.72 |
| | | *2083055 | 08/ 08/ 2008 | $1,674.64 |
| | | *2083056 | 08/ 08/ 2008 | $30,326.70 |
| | | *2083058 | 08/ 08/ 2008 | $103.24 |
| | | *2083059 | 08/ 08/ 2008 | $3,375.41 |
| | | *2084029 | 08/ 14/ 2008 | $3,553.13 |
| | | *2084880 | 08/ 20/ 2008 | $1,467.62 |
| | | *2084881 | 08/ 20/ 2008 | $1,174.71 |
| | | *2085116 | 08/ 21/ 2008 | $1,615.55 |
| | | *2085457 | 08/ 22/ 2008 | $950.62 |
| | | *2085968 | 08/ 26/ 2008 | $152.80 |
| | | *2085976 | 08/ 26/ 2008 | $21,362.88 |
| | | *2086005 | 08/ 28/ 2008 | $66.30 |
| | | *2086334 | 08/ 28/ 2008 | $1,725.16 |
| | | *2086468 | 08/ 29/ 2008 | $6,720.20 |
| | | *2086500 | 08/ 29/ 2008 | $21,124.87 |
| | | *2086502 | 08/ 29/ 2008 | $2,024.91 |
| | | *2086814 | 09/ 02/ 2008 | $1,151.71 |
| | | *2086816 | 09/ 02/ 2008 | $139.62 |
| | | *2086817 | 09/ 02/ 2008 | $397.82 |
| | | *2087102 | 09/ 03/ 2008 | $41.89 |
| | | *2087483 | 09/ 04/ 2008 | $204.58 |
| | | *2087577 | 09/ 05/ 2008 | $458.20 |
| | | *2087582 | 09/ 05/ 2008 | $6,038.40 |
| | | *2088507 | 09/ 10/ 2008 | $14,659.28 |
| | | *2088510 | 09/ 10/ 2008 | $8,558.20 |
| | | *2088714 | 09/ 11/ 2008 | $2,753.88 |
| | | *2088715 | 09/ 11/ 2008 | $238.34 |
| | | *2088716 | 09/ 11/ 2008 | $10,032.96 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *2088718 | 09/ 11/ 2008 | $1,818.07 |
| | | *2088720 | 09/ 11/ 2008 | $31,110.35 |
| | | | SUBTOTAL | $330,450.72 |
| 1087 | VERIZON BUSINESS SERVICES PO BOX 371322 PITTSBURGH, PA 15250-7322 | | | |
| | | *2073969 | 06/ 24/ 2008 | $212.52 |
| | | *2074351 | 06/ 25/ 2008 | $30,314.46 |
| | | *2074713 | 06/ 26/ 2008 | $2,815.44 |
| | | *2075358 | 06/ 30/ 2008 | $958.63 |
| | | *2077273 | 07/ 10/ 2008 | $400.14 |
| | | *2078700 | 07/ 17/ 2008 | $1,671.56 |
| | | *2079115 | 07/ 21/ 2008 | $22,984.00 |
| | | *2079116 | 07/ 21/ 2008 | $93,166.56 |
| | | *2079383 | 07/ 22/ 2008 | $959.47 |
| | | *2081375 | 07/ 30/ 2008 | $31,820.39 |
| | | *2084968 | 08/ 20/ 2008 | $1,696.63 |
| | | *2084969 | 08/ 20/ 2008 | $367.68 |
| | | *2085937 | 08/ 26/ 2008 | $150.70 |
| | | *2085951 | 08/ 26/ 2008 | $2,173.31 |
| | | *2085959 | 08/ 26/ 2008 | $22,984.00 |
| | | *2086257 | 08/ 28/ 2008 | $959.47 |
| | | *2088927 | 09/ 11/ 2008 | $43,404.44 |
| | | | SUBTOTAL | $257,039.40 |
| 1088 | VERIZON WIRELESS 1305 SOLUTIONS CENTER CHICAGO, IL 60677 | | | |
| | | *2076499 | 07/ 07/ 2008 | $47,966.26 |
| | | *2080892 | 07/ 28/ 2008 | $39,994.37 |
| | | | SUBTOTAL | $87,960.63 |
| 1089 | VERRAZANO CONSULTING SOLUTIONS LLC 49 EAST 41ST STREET SUITE 449 NEW YORK, NY 10165 | | | |
| | | *358764 | 06/ 25/ 2008 | $112,200.00 |
| | | *361786 | 07/ 22/ 2008 | $53,550.00 |
| | | | SUBTOTAL | $165,750.00 |
| 1090 | VIDEO CORPORATION OF AMERICA PO BOX 5480 SOMERSET, NJ 08875-5480 | | | |
| | | *2075259 | 06/ 30/ 2008 | $129,694.53 |
| | | *2076929 | 07/ 09/ 2008 | $998.74 |
| | | *2077571 | 07/ 14/ 2008 | $109,208.40 |
| | | *2078079 | 07/ 16/ 2008 | $139,871.01 |
| | | *2079063 | 07/ 21/ 2008 | $96,740.95 |
| | | *2083114 | 08/ 08/ 2008 | $321,491.37 |
| | | *2084453 | 08/ 18/ 2008 | $455,101.31 |
| | | *2085140 | 08/ 21/ 2008 | $3,240.76 |
| | | *2086925 | 09/ 02/ 2008 | $185,567.26 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | *2087428 | 09/ 04/ 2008 | $3,262.09 |
| | | *2088830 | 09/ 11/ 2008 | $312.50 |
| | | | **SUBTOTAL** | **$1,445,488.92** |
| 1091 | VIDEOIQ INC | | | |
| | | S0681751563501 | 06/ 23/ 2008 | $3,333,336.05 |
| | | S06817515FDA01 | 06/ 23/ 2008 | $3,333,336.05 |
| | | | **SUBTOTAL** | **$6,666,672.10** |
| 1092 | VINTAGE FILINGS LLC | | | |
| | 150 W. 46TH STREET - 6TH FLOOR | | | |
| | NEW YORK, NY 10036 | | | |
| | | *2073560 | 06/ 20/ 2008 | $3,450.00 |
| | | *2078189 | 07/ 16/ 2008 | $11,050.45 |
| | | *2079096 | 07/ 21/ 2008 | $106.00 |
| | | *2080043 | 07/ 23/ 2008 | $5,149.00 |
| | | *2080940 | 07/ 28/ 2008 | $11,903.44 |
| | | *2087396 | 09/ 04/ 2008 | $1,997.54 |
| | | | **SUBTOTAL** | **$33,656.43** |
| 1093 | VISUAL NUMERICS INC | | | |
| | PO BOX 973976 | | | |
| | DALLAS, TX 75397-3976 | | | |
| | | *2076493 | 07/ 07/ 2008 | $58,579.39 |
| | | | **SUBTOTAL** | **$58,579.39** |
| 1094 | VITAL RECORDS INC | | | |
| | PO BOX 688 | | | |
| | NEW CENTER ROAD | | | |
| | HILLSBOROUGH TOWNSHIP | | | |
| | FLAGTOWN, NJ 08821 | | | |
| | | *2074972 | 06/ 27/ 2008 | $184,165.39 |
| | | *2075258 | 06/ 30/ 2008 | $55,072.94 |
| | | *2081470 | 07/ 30/ 2008 | $11,910.77 |
| | | *2081694 | 07/ 31/ 2008 | $43,281.87 |
| | | *2086926 | 09/ 02/ 2008 | $55,397.83 |
| | | | **SUBTOTAL** | **$349,828.80** |
| 1095 | VVA LLC | | | |
| | 117 EAST 31ST STREET | | | |
| | NEW YORK, NY 10016 | | | |
| | | *2072883 | 06/ 17/ 2008 | $22,208.20 |
| | | *2073295 | 06/ 19/ 2008 | $15,000.00 |
| | | *2074993 | 06/ 27/ 2008 | $11,773.70 |
| | | *2082914 | 08/ 07/ 2008 | $22,235.00 |
| | | *2084992 | 08/ 20/ 2008 | $42,158.10 |
| | | | **SUBTOTAL** | **$113,375.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**                    **Page  203  Of  213**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1096 | W2 HOLDINGS LLC | | | |
| | | S068183128E301 | 07/ 01/ 2008 | $5,242,617.00 |
| | | | **SUBTOTAL** | **$5,242,617.00** |
| 1097 | WA STATE TREASURER CONCENTRATION ACCT | | | |
| | | S0682050DBF801 | 07/ 23/ 2008 | $270,615,614.15 |
| | | | **SUBTOTAL** | **$270,615,614.15** |
| 1098 | WACHOVIA ALTERNATIVE STRATEGIES INC | | | |
| | | S0681831732E01 | 07/ 01/ 2008 | $214,569.90 |
| | | S06825214C3D01 | 09/ 08/ 2008 | $88,104.47 |
| | | | **SUBTOTAL** | **$302,674.37** |
| 1099 | WAJSKOI DESIGN AND COMMUNICATIONS 315 SEVENTH AVENUE 11A NEW YORK, NY 10001 | | | |
| | | *2076132 | 07/ 03/ 2008 | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| 1100 | WALKERS WALKER HOUSE 87 MARY STREET GEORGE TOWN GRAND CAYMAN, KY19001 CAYMAN ISLANDS | | | |
| | | *1053989 | 08/ 08/ 2008 | $14,911.66 |
| | | *1053990 | 08/ 08/ 2008 | $7,733.90 |
| | | | **SUBTOTAL** | **$22,645.56** |
| 1101 | WALKERS SPV LIMITED P.O. BOX 908 GT WALKER HOUSE GRAND CAYMAN CAYMAN ISLANDS, 00000 CAYMAN ISLANDS | | | |
| | | *2088556 | 09/ 10/ 2008 | $6,823.17 |
| | | | **SUBTOTAL** | **$6,823.17** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1102 | WALL STREET CONCEPTS INC. 7049 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | |
| | | *2076073 | 07/ 03/ 2008 | $34,896.30 |
| | | *2080566 | 07/ 25/ 2008 | $4,481.25 |
| | | *2086571 | 08/ 29/ 2008 | $4,481.25 |
| | | *252504 | 07/ 17/ 2008 | $-13,864.00 |
| | | | **SUBTOTAL** | **$29,994.80** |
| 1103 | WALL STREET ON DEMAND 5718 CENTRAL AVENUE BOULDER, CO 80301 | | | |
| | | *2079079 | 07/ 21/ 2008 | $45,000.00 |
| | | *2083302 | 08/ 11/ 2008 | $15,000.00 |
| | | | **SUBTOTAL** | **$60,000.00** |
| 1104 | WARBURG PINCUS BERMUDA PRIVATE EQUT | | | |
| | | S0681781586701 | 06/ 26/ 2008 | $900,000.00 |
| | | | **SUBTOTAL** | **$900,000.00** |
| 1105 | WARBURG PINCUS PRIVATE EQUITY | | | |
| | | S06817217E2701 | 06/ 20/ 2008 | $600,000.00 |
| | | | **SUBTOTAL** | **$600,000.00** |
| 1106 | WARBURG PINCUS PRIVATE EQUITY X LP | | | |
| | | S0682241379F01 | 08/ 11/ 2008 | $300,000.00 |
| | | | **SUBTOTAL** | **$300,000.00** |
| 1107 | WATER FERRY | | | |
| | | S0681831557B01 | 07/ 01/ 2008 | $950,000,000.00 |
| | | S06821415E7101 | 08/ 01/ 2008 | $950,000,000.00 |
| | | S06824626D3F01 | 09/ 02/ 2008 | $950,000,000.00 |
| | | | **SUBTOTAL** | **$2,850,000,000.00** |
| 1108 | WATER FERRY/ BNF/ RESERVE LIQUIDITY PERFORMANCE MONEY MARKET | | | |
| | | S0681831557901 | 07/ 01/ 2008 | $200,000,000.00 |
| | | S06821415E7001 | 08/ 01/ 2008 | $200,000,000.00 |
| | | S06824626D3E01 | 09/ 02/ 2008 | $200,000,000.00 |
| | | | **SUBTOTAL** | **$600,000,000.00** |

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1109 | WATERFERRY | | | |
| | | S0681971491D01 | 07/ 15/ 2008 | $950,000,000.00 |
| | | **SUBTOTAL** | | **$950,000,000.00** |
| 1110 | WEATHERLY TECHNOLOGIES LLC<br>248 WEST 35TH STREET<br>10TH FLOOR<br>NEW YORK, NY 10001 | | | |
| | | *2083743 | 08/ 13/ 2008 | $15,750.00 |
| | | **SUBTOTAL** | | **$15,750.00** |
| 1111 | WEBEX COMMUNICATIONS INC.<br>3979 FREEDOM CIRCLE<br>SANTA CLARA, CA 95054 | | | |
| | | *2082072 | 08/ 04/ 2008 | $79,191.00 |
| | | *2086968 | 09/ 02/ 2008 | $39,287.50 |
| | | **SUBTOTAL** | | **$118,478.50** |
| 1112 | WECHSLER & COHEN LLP<br>17 STATE STREET<br>15TH FLOOR<br>NEW YORK, NY 10004 | | | |
| | | *2083115 | 08/ 08/ 2008 | $7,500.00 |
| | | **SUBTOTAL** | | **$7,500.00** |
| 1113 | WEIL GOTSHAL & MANGES<br>767 5TH AVE<br>NEW YORK, NY 10153 | | | |
| | | *2079313 | 07/ 22/ 2008 | $4,671.48 |
| | | *2081933 | 08/ 01/ 2008 | $50,309.50 |
| | | *2084450 | 08/ 18/ 2008 | $343.00 |
| | | 7564501259WD | 09/ 14/ 2008 | $23,500,000.00 |
| | | **SUBTOTAL** | | **$23,555,323.98** |
| 1114 | WELLNESS CONCEPTS<br>144 EAST 24TH STREET<br>SUITE 2D<br>NEW YORK, NY 10010 | | | |
| | | *2073496 | 06/ 20/ 2008 | $225.00 |
| | | *2078603 | 07/ 17/ 2008 | $3,500.00 |
| | | *2078604 | 07/ 17/ 2008 | $450.00 |
| | | *2079064 | 07/ 21/ 2008 | $3,750.00 |
| | | **SUBTOTAL** | | **$7,925.00** |
| 1115 | WELLS FARGO | | | |
| | | S068170154C201 | 06/ 18/ 2008 | $600,000,000.00 |
| | | S068176121AB01 | 06/ 24/ 2008 | $200,000,000.00 |
| | | S06817816CC001 | 06/ 26/ 2008 | $1,500,000,000.00 |
| | | S0681791846F01 | 06/ 27/ 2008 | $1,500,000,000.00 |
| | | S06818316F7601 | 07/ 01/ 2008 | $1,500,000,000.00 |

NOTE: The SOFA 3B rider excludes payroll disbursements.

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| | | S0681841881B01 | 07/ 02/ 2008 | $600,000,000.00 |
| | | S06819013B0C01 | 07/ 08/ 2008 | $500,000,000.00 |
| | | S068191096ED01 | 07/ 09/ 2008 | $275,801.76 |
| | | S06819112B6101 | 07/ 09/ 2008 | $500,000,000.00 |
| | | S06819112B6201 | 07/ 09/ 2008 | $500,000,000.00 |
| | | S06819715F5601 | 07/ 15/ 2008 | $400,000,000.00 |
| | | S0682071638301 | 07/ 25/ 2008 | $500,000,000.00 |
| | | S068211147ED01 | 07/ 29/ 2008 | $250,000,000.00 |
| | | S0682131915D01 | 07/ 31/ 2008 | $663,141.13 |
| | | S0682131A5FF01 | 07/ 31/ 2008 | $450,000,000.00 |
| | | S068214163B701 | 08/ 01/ 2008 | $800,000,000.00 |
| | | S0682181435F01 | 08/ 05/ 2008 | $700,000,000.00 |
| | | S06822112DB601 | 08/ 08/ 2008 | $371,178.82 |
| | | S0682281280801 | 08/ 15/ 2008 | $600,000,000.00 |
| | | S0682321360401 | 08/ 19/ 2008 | $300,000,000.00 |
| | | S06823414CE801 | 08/ 21/ 2008 | $500,000,000.00 |
| | | S0682391521C01 | 08/ 26/ 2008 | $1,000,000,000.00 |
| | | S0682401535F01 | 08/ 27/ 2008 | $250,000,000.00 |
| | | S0682401536001 | 08/ 27/ 2008 | $800,000,000.00 |
| | | S0682411626301 | 08/ 28/ 2008 | $300,000,000.00 |
| | | S0682411626401 | 08/ 28/ 2008 | $300,000,000.00 |
| | | S06824814A1D01 | 09/ 04/ 2008 | $400,000,000.00 |
| | | S068252154D001 | 09/ 08/ 2008 | $209,052.64 |
| | | | **SUBTOTAL** | **$14,951,519,174.35** |
| 1116 | WELLS FARGO ADVANTAGE FUNDS/ BNF/ WATERFERRY- 38002430000614 | | | |
| | | S068183155D901 | 07/ 01/ 2008 | $250,000,000.00 |
| | | S06819011DAE01 | 07/ 08/ 2008 | $250,000,000.00 |
| | | S0681911363001 | 07/ 09/ 2008 | $200,000,000.00 |
| | | | **SUBTOTAL** | **$700,000,000.00** |
| 1117 | WELLS FARGO ADVANTAGE FUNDS/ BNF/ WATERFERRY- 38002430000614/ BNF/ WELLS HERITAGE MM | | | |
| | | S068183155DB01 | 07/ 01/ 2008 | $100,000,000.00 |
| | | | **SUBTOTAL** | **$100,000,000.00** |
| 1118 | WELLS FARGO BANK MINNESOTA WF 8113 PO BOX 1450 MINNEAPOLIS, MN 55485-8113 | | | |
| | | *358362 | 06/ 20/ 2008 | $210.00 |
| | | *362264 | 07/ 25/ 2008 | $7,211.94 |
| | | *363362 | 08/ 04/ 2008 | $29,297.70 |
| | | *363693 | 08/ 06/ 2008 | $105.00 |
| | | *365296 | 08/ 21/ 2008 | $140.00 |
| | | *366063 | 08/ 29/ 2008 | $116.75 |
| | | *367196 | 09/ 11/ 2008 | $5,225.80 |
| | | | **SUBTOTAL** | **$42,307.19** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**    Page   207   Of   213

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1119 | WELLS FARGO HOME MORTGAGE 1 HOME CAMPUS DES MOINES, IA 50328 | | | |
| | | *361303 | 07/ 16/ 2008 | $25,860.39 |
| | | *367201 | 09/ 11/ 2008 | $2,824.35 |
| | | | **SUBTOTAL** | **$28,684.74** |
| 1120 | WELLS FARGO NATIONAL TAX FREE MM | | | |
| | | S06821415F2E01 | 08/ 01/ 2008 | $100,000,000.00 |
| | | | **SUBTOTAL** | **$100,000,000.00** |
| 1121 | WEST CONN MEAT CO HUNTS POINT COOPERATIVE BRONX, NY 10474 | | | |
| | | *2074104 | 06/ 24/ 2008 | $560.69 |
| | | *2075255 | 06/ 30/ 2008 | $747.66 |
| | | *2075984 | 07/ 02/ 2008 | $428.55 |
| | | *2077967 | 07/ 15/ 2008 | $1,449.31 |
| | | *2078606 | 07/ 17/ 2008 | $441.43 |
| | | *2081134 | 07/ 29/ 2008 | $1,573.25 |
| | | *2082377 | 08/ 05/ 2008 | $273.09 |
| | | *2084353 | 08/ 15/ 2008 | $951.59 |
| | | *2086931 | 09/ 02/ 2008 | $842.52 |
| | | | **SUBTOTAL** | **$7,268.09** |
| 1122 | WEST PAYMENT CENTER P.O. BOX 6292 CORAL STREAM, IL 60197-6292 | | | |
| | | *2075231 | 06/ 30/ 2008 | $2,719.42 |
| | | *2076198 | 07/ 03/ 2008 | $1,402.24 |
| | | *2078937 | 07/ 18/ 2008 | $764.08 |
| | | *2086290 | 08/ 28/ 2008 | $58.85 |
| | | *2086946 | 09/ 02/ 2008 | $2,480.00 |
| | | | **SUBTOTAL** | **$7,424.59** |
| 1123 | WEST POINT BOND PROCEEDS | | | |
| | | S0682170DE9101 | 08/ 04/ 2008 | $132,636,504.00 |
| | | | **SUBTOTAL** | **$132,636,504.00** |
| 1124 | WESTERN FEDERAL CREDIT UNION | | | |
| | | S068231156BB01 | 08/ 18/ 2008 | $100,000,000.00 |
| | | | **SUBTOTAL** | **$100,000,000.00** |
| 1125 | WESTLEY CAPITAL PTNRS FD LP | | | |
| | | S06825611D7301 | 09/ 12/ 2008 | $480,000.00 |
| | | | **SUBTOTAL** | **$480,000.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1126 | WESTWATER CORPORATION<br>80 BROAD STREET<br>NEW YORK, NY 10004 | | | |
| | | *361792 | 07/ 22/ 2008 | $116,666.00 |
| | | | SUBTOTAL | $116,666.00 |
| 1127 | WHITE & CASE<br>WHITE & CASE W.DANILOWICZ<br>W.JURCEWICZ I WSPOLNICY KANC<br>UL MARSZALKOWSKA 142<br>WARSAW, 00000 POLAND | | | |
| | | *5933 | 06/ 24/ 2008 | $7,220.01 |
| | | *6378 | 08/ 15/ 2008 | $5,981.83 |
| | | | SUBTOTAL | $13,201.84 |
| 1128 | WILLIAM O'NEIL & CO INC<br>12655 BEATRICE STREET<br>ATTN: DANA WESLEY<br>LOS ANGELES, CA 90066-7002 | | | |
| | | *2083563 | 08/ 12/ 2008 | $61,628.00 |
| | | *2087137 | 09/ 03/ 2008 | $23,063.00 |
| | | *252510 | 07/ 17/ 2008 | $-8,331.26 |
| | | | SUBTOTAL | $76,359.74 |
| 1129 | WILLIAMS LEA INC.<br>14927 COLLECTIONS CENTER<br>CHICAGO, IL 60693 | | | |
| | | *1066251 | 07/ 24/ 2008 | $700,692.34 |
| | | *1075868 | 08/ 06/ 2008 | $782,104.30 |
| | | *1090165 | 08/ 25/ 2008 | $664,083.60 |
| | | *1103977 | 09/ 15/ 2008 | $498,036.14 |
| | | *2073491 | 06/ 20/ 2008 | $1,088.45 |
| | | *2075972 | 07/ 02/ 2008 | $16,869.45 |
| | | *2077919 | 07/ 15/ 2008 | $16,847.80 |
| | | *2084996 | 08/ 20/ 2008 | $17,075.13 |
| | | *2087902 | 09/ 05/ 2008 | $16,945.23 |
| | | | SUBTOTAL | $2,713,742.44 |
| 1130 | WILLKIE FARR & GALLAGHER<br>787 SEVENTH AVENUE<br>NEW YORK, NY 10019-6099 | | | |
| | | *2073495 | 06/ 20/ 2008 | $2,368.00 |
| | | *2085137 | 08/ 21/ 2008 | $72,225.37 |
| | | *2088658 | 09/ 10/ 2008 | $21,991.54 |
| | | | SUBTOTAL | $96,584.91 |
| 1131 | WILMER CUTLER PICKERING HALE<br>P.O. BOX 7247-8760<br>PHILADELPHIA, PA 19170-8760 | | | |
| | | *359778 | 07/ 03/ 2008 | $19,475.99 |
| | | *364474 | 08/ 14/ 2008 | $1,390.40 |
| | | | SUBTOTAL | $20,866.39 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1132 | WINSTON & STRAWN<br>200 PARK AVENUE<br>NEW YORK, NY 10166-4193 | | | |
| | | *2075220 | 06/ 30/ 2008 | $7,752.15 |
| | | *2084747 | 08/ 19/ 2008 | $11,472.75 |
| | | | SUBTOTAL | $19,224.90 |
| 1133 | WIPRO TECHNOLOGIES<br>1300 CRITTENDEN LANE<br>SUITE 200<br>MOUNTAIN VIEW, CA 94043 | | | |
| | | *1102250 | 09/ 11/ 2008 | $644,273.25 |
| | | *358171 | 06/ 18/ 2008 | $94,541.83 |
| | | *359125 | 06/ 26/ 2008 | $61,795.00 |
| | | *362087 | 07/ 23/ 2008 | $885,331.90 |
| | | *362609 | 07/ 28/ 2008 | $170,316.83 |
| | | *363795 | 08/ 07/ 2008 | $65,482.80 |
| | | *364060 | 08/ 11/ 2008 | $2,116.80 |
| | | *364493 | 08/ 14/ 2008 | $97,412.83 |
| | | *365814 | 08/ 28/ 2008 | $113,310.00 |
| | | | SUBTOTAL | $2,134,581.24 |
| 1134 | WIRE SUSPENSE FRB PHILLY | | | |
| | | S0681711575601 | 06/ 19/ 2008 | $400,000,000.00 |
| | | S06817612E5F01 | 06/ 24/ 2008 | $100,000,000.00 |
| | | S06817916A3601 | 06/ 27/ 2008 | $300,000,000.00 |
| | | S0681841744D01 | 07/ 02/ 2008 | $200,000,000.00 |
| | | S06818417C5001 | 07/ 02/ 2008 | $200,000,000.00 |
| | | S06818513B9C01 | 07/ 03/ 2008 | $300,000,000.00 |
| | | S068189243D401 | 07/ 07/ 2008 | $400,000,000.00 |
| | | S06819013B0A01 | 07/ 08/ 2008 | $75,000,000.00 |
| | | S068191142CD01 | 07/ 09/ 2008 | $100,000,000.00 |
| | | | SUBTOTAL | $2,075,000,000.00 |
| 1135 | WIZCOM CORPORATION<br>37 STATION DRIVE<br>SUITE D<br>PRINCETON JUNCTION, NJ 08550-1019 | | | |
| | | *2074969 | 06/ 27/ 2008 | $77,750.00 |
| | | *2081032 | 07/ 28/ 2008 | $31,500.00 |
| | | | SUBTOTAL | $109,250.00 |
| 1136 | WOMBAT CONSULTING INC<br>PO BOX 6454<br>INCLINE VILLAGE, NV 89450 | | | |
| | | *247558 | 06/ 23/ 2008 | $4,139.29 |
| | | *251902 | 07/ 16/ 2008 | $4,362.75 |
| | | *259304 | 08/ 21/ 2008 | $4,646.32 |
| | | | SUBTOTAL | $13,148.36 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1137 | WOMBAT FINANCIAL SOFTWARE INC. PO BOX 785901 PHILADELPHIA, PA 19178-5901 | | | |
| | | *2084749 | 08/ 19/ 2008 | $1,501,306.00 |
| | | | SUBTOTAL | $1,501,306.00 |
| 1138 | WOODTRONICS 110 REYNOLDS STREET SOUTH WILLIAMSPORT, PA 17702 | | | |
| | | *359145 | 06/ 27/ 2008 | $223,285.04 |
| | | *360824 | 07/ 14/ 2008 | $8,259.26 |
| | | *361308 | 07/ 16/ 2008 | $69,397.95 |
| | | *364492 | 08/ 14/ 2008 | $64,440.92 |
| | | | SUBTOTAL | $365,383.17 |
| 1139 | WORKING MOTHER MEDIA INC 60 E 42ND STREET 27TH FLOOR NEW YORK, NY 10165 | | | |
| | | *2083761 | 08/ 13/ 2008 | $16,233.00 |
| | | | SUBTOTAL | $16,233.00 |
| 1140 | WORLD CAREERS NETWORK PLC 5-7 BRIDGE WORKS 206 DURNSFORD ROAD LONDON, SW19 8DR UNITED KINGDOM | | | |
| | | *2083142 | 08/ 08/ 2008 | $100,210.97 |
| | | *2083495 | 08/ 12/ 2008 | $52,500.00 |
| | | | SUBTOTAL | $152,710.97 |
| 1141 | WORLD CLASS BUSINESS PRODUCTS 48-49 35TH STREET LONG ISLAND CITY, NY 11101-2511 | | | |
| | | *2073836 | 06/ 23/ 2008 | $7,760.00 |
| | | *2074610 | 06/ 26/ 2008 | $246,160.00 |
| | | *2075216 | 06/ 30/ 2008 | $736.96 |
| | | *2077445 | 07/ 11/ 2008 | $525.19 |
| | | *2086533 | 08/ 29/ 2008 | $246,160.00 |
| | | | SUBTOTAL | $501,342.15 |
| 1142 | WPGH LLC 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | | | |
| | | *360245 | 07/ 07/ 2008 | $169,503.94 |
| | | *363219 | 08/ 04/ 2008 | $169,503.94 |
| | | *366979 | 09/ 09/ 2008 | $169,503.94 |
| | | | SUBTOTAL | $508,511.82 |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|---------------------|--------------|-------------------|
| 1143 | X | | | |
| | | S0681781020C01 | 06/ 26/ 2008 | $187,238,142.34 |
| | | S0681830C4A901 | 07/ 01/ 2008 | $139,525,000.00 |
| | | S0681891DD5C01 | 07/ 07/ 2008 | $200,000,000.00 |
| | | S0682120E45B01 | 07/ 30/ 2008 | $119,408,894.10 |
| | | S0682200C9ED01 | 08/ 07/ 2008 | $347,937,760.55 |
| | | S0682320C13601 | 08/ 19/ 2008 | $184,277,093.72 |
| | | S0682410F85901 | 08/ 28/ 2008 | $401,410,600.00 |
| | | S0682540C84F01 | 09/ 10/ 2008 | $124,678,213.34 |
| | | | **SUBTOTAL** | **$1,704,475,704.05** |
| 1144 | XCAPER INDUSTRIES LLC 17321 EASTMAN IRVINE, CA 92614 | | | |
| | | *2088465 | 09/ 09/ 2008 | $11,936.54 |
| | | | **SUBTOTAL** | **$11,936.54** |
| 1145 | XTO ENERGY | | | |
| | | S0682200F92401 | 08/ 07/ 2008 | $496,655,000.00 |
| | | S0682200F92601 | 08/ 07/ 2008 | $249,220,000.00 |
| | | S0682200F92701 | 08/ 07/ 2008 | $990,630,000.00 |
| | | S0682200F92901 | 08/ 07/ 2008 | $468,142,500.00 |
| | | | **SUBTOTAL** | **$2,204,647,500.00** |
| 1146 | XTO ENERGY INC | | | |
| | | S068211100F401 | 07/ 29/ 2008 | $1,207,440,000.00 |
| | | S0682190D10101 | 08/ 06/ 2008 | $181,116,000.00 |
| | | | **SUBTOTAL** | **$1,388,556,000.00** |
| 1147 | YALE UNIVERSITY PO BOX 2082888 NEW HAVEN, CT 06520-8288 | | | |
| | | *2078048 | 07/ 16/ 2008 | $1,300.00 |
| | | *2085428 | 08/ 22/ 2008 | $7,500.00 |
| | | *2087589 | 09/ 05/ 2008 | $250.00 |
| | | | **SUBTOTAL** | **$9,050.00** |
| 1148 | YEAR UP INC. 93 SUMMER STREET 5TH FLOOR ATTN: COLLEEN O'CONNELL BOSTON, MA 02110 | | | |
| | | *2077624 | 07/ 14/ 2008 | $6,890.00 |
| | | *2086992 | 09/ 02/ 2008 | $6,890.00 |
| | | | **SUBTOTAL** | **$13,780.00** |

**NOTE: The SOFA 3B rider excludes payroll disbursements.**

**SOFA 3b**
**PAYMENTS TO CREDITORS MADE WITHIN 90 DAYS PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| ITEM | NAME AND ADDRESS | CHECK OR WIRE NUMBER | PAYMENT DATE | TOTAL PAYMENT AMT |
|------|------------------|----------------------|--------------|-------------------|
| 1149 | YIELD BOOK INC PO BOX 13755 NEWARK, NJ 07188-0756 | | | |
| | | *2085030 | 08/ 20/ 2008 | $52,302.25 |
| | | *252512 | 07/ 17/ 2008 | $-4,269.70 |
| | | | **SUBTOTAL** | **$48,032.55** |
| 1150 | ZWD INVESTMENTS LLC | | | |
| | | S0681971535101 | 07/ 15/ 2008 | $436,194.93 |
| | | | **SUBTOTAL** | **$436,194.93** |
| | | | **GRAND TOTAL** | **$262,954,474,704.63** |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|---|---|---|---|---|
| Ainslie,  Michael L. | Director | NQ Stock Options | 4/15/2008 | TBD |
| Ainslie,  Michael L. | Director | *A/P Check | 9/18/2007 | $1,622.61 |
| Ainslie,  Michael L. | Director | *A/P Check | 9/20/2007 | $23,750.00 |
| Ainslie,  Michael L. | Director | *A/P Check | 10/8/2007 | $507.15 |
| Ainslie,  Michael L. | Director | *A/P Check | 10/24/2007 | $14,000.00 |
| Ainslie,  Michael L. | Director | *A/P Check | 11/9/2007 | $757.80 |
| Ainslie,  Michael L. | Director | *A/P Check | 12/5/2007 | $929.80 |
| Ainslie,  Michael L. | Director | *A/P Check | 12/17/2007 | $23,750.00 |
| Ainslie,  Michael L. | Director | *A/P Check | 1/24/2008 | $15,500.00 |
| Ainslie,  Michael L. | Director | *A/P Check | 2/20/2008 | $558.40 |
| Ainslie,  Michael L. | Director | *A/P Check | 3/26/2008 | $25,250.00 |
| Ainslie,  Michael L. | Director | *A/P Check | 4/9/2008 | $699.80 |
| Ainslie,  Michael L. | Director | *A/P Check | 4/30/2008 | $14,000.00 |
| Ainslie,  Michael L. | Director | *A/P Check | 5/7/2008 | $818.00 |
| Ainslie,  Michael L. | Director | *A/P Check | 6/19/2008 | $23,750.00 |
| Ainslie,  Michael L. | Director | *A/P Check | 7/10/2008 | $1,298.20 |
| Ainslie,  Michael L. | Director | *A/P Check | 7/25/2008 | $14,000.00 |
| Ainslie,  Michael L. | Director | *A/P Check | 8/13/2008 | $2,177.87 |
| **Ainslie,  Michael L.** | | | **Subtotal** | **$163,369.63** |
| Akers,  John F. | Director | Restricted Equity Award | 4/15/2008 | TBD |
| Akers,  John F. | Director | *A/P Check | 9/24/2007 | $1,233.71 |
| Akers,  John F. | Director | *A/P Check | 10/26/2007 | $1,113.86 |
| Akers,  John F. | Director | *A/P Check | 11/28/2007 | $352.10 |
| Akers,  John F. | Director | *A/P Check | 2/20/2008 | $3,524.60 |
| Akers,  John F. | Director | *A/P Check | 4/10/2008 | $3,585.74 |
| Akers,  John F. | Director | *A/P Check | 5/7/2008 | $2,612.55 |
| Akers,  John F. | Director | *A/P Check | 7/10/2008 | $1,279.47 |
| Akers,  John F. | Director | *A/P Check | 8/15/2008 | $681.07 |
| **Akers,  John F.** | | | **Subtotal** | **$14,383.10** |
| Berkenfeld, Steven L. | Vice President - Compliance | Wire Payment | 4/18/2008 | $2,051.48 |
| Berkenfeld, Steven L. | Vice President - Compliance | Restricted Equity Award | 12/7/2007 | TBD |
| Berkenfeld, Steven L. | Vice President - Compliance | Restricted Equity Award | 12/7/2007 | TBD |
| Berkenfeld, Steven L. | Vice President - Compliance | Restricted Equity Award | 12/7/2007 | TBD |
| Berkenfeld, Steven L. | Vice President - Compliance | Restricted Equity Award | 12/7/2007 | TBD |
| Berkenfeld, Steven L. | Vice President - Compliance | Restricted Equity Award | 7/1/2008 | TBD |
| Berkenfeld, Steven L. | Vice President - Compliance | Restricted Equity Award | 7/1/2008 | TBD |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 9/21/2007 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 10/5/2007 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 10/19/2007 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 11/2/2007 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 11/16/2007 | $7,692.31 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 11/30/2007 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 12/14/2007 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 12/28/2007 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 1/11/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 1/25/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Bonus 2007 | 1/31/2008 | $2,080,000.00 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 2/8/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 2/22/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 3/7/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 3/20/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 4/4/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 4/18/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 5/2/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 5/16/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 5/30/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 6/13/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 6/27/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 7/11/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Client Finders Fees | 7/11/2008 | $6,040.00 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 7/25/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 8/8/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 8/22/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 9/5/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 9/19/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *Regular Salary | 10/3/2008 | $7,692.31 |
| Berkenfeld, Steven L. | Vice President - Compliance | *A/P Check | 10/5/2007 | $53.10 |
| Berkenfeld, Steven L. | Vice President - Compliance | *A/P Check | 10/26/2007 | $41.44 |
| Berkenfeld, Steven L. | Vice President - Compliance | *A/P Check | 11/21/2007 | $37.17 |
| Berkenfeld, Steven L. | Vice President - Compliance | *A/P Check | 12/4/2007 | $80.00 |
| Berkenfeld, Steven L. | Vice President - Compliance | *A/P Check | 12/14/2007 | $350.00 |
| Berkenfeld, Steven L. | Vice President - Compliance | *A/P Check | 12/27/2007 | $56.54 |
| Berkenfeld, Steven L. | Vice President - Compliance | *A/P Check | 1/31/2008 | $35.85 |
| Berkenfeld, Steven L. | Vice President - Compliance | *A/P Check | 3/7/2008 | $33.93 |
| Berkenfeld, Steven L. | Vice President - Compliance | *A/P Check | 3/31/2008 | $58.39 |
| Berkenfeld, Steven L. | Vice President - Compliance | *A/P Check | 5/2/2008 | $40.72 |
| Berkenfeld, Steven L. | Vice President - Compliance | *A/P Check | 5/20/2008 | $13.19 |
| Berkenfeld, Steven L. | Vice President - Compliance | *A/P Check | 6/5/2008 | $32.49 |
| Berkenfeld, Steven L. | Vice President - Compliance | *A/P Check | 7/11/2008 | $39.60 |
| Berkenfeld, Steven L. | Vice President - Compliance | *A/P Check | 7/22/2008 | $37.46 |
| Berkenfeld, Steven L. | Vice President - Compliance | *A/P Check | 9/5/2008 | $39.26 |
| **Berkenfeld, Steven L.** | Vice President - Compliance | | **Subtotal** | **$2,304,425.30** |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Berlind, Roger S. | Director | Restricted Equity Award | 4/15/2008 | TBD |
| Berlind, Roger S. | Director | *A/P Check | 9/20/2007 | $23,750.00 |
| Berlind, Roger S. | Director | *A/P Check | 12/17/2007 | $28,750.00 |
| Berlind, Roger S. | Director | *A/P Check | 3/26/2008 | $27,750.00 |
| Berlind, Roger S. | Director | *A/P Check | 6/19/2008 | $31,250.00 |
| **Berlind, Roger S.** | | | **Subtotal** | **$111,500.00** |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 10/1/2007 | $39,206.25 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 11/5/2007 | $36,804.91 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 11/19/2007 | $22,314.06 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 12/3/2007 | $22,632.60 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 12/10/2007 | $14,553.75 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 12/12/2007 | $19,069.31 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 12/17/2007 | $1,756.23 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 2/12/2008 | $19,724.64 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 2/18/2008 | $9,712.97 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 3/10/2008 | $23,495.99 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 3/24/2008 | $16,490.24 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 4/7/2008 | $4,620.79 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 4/21/2008 | $1,931.88 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 5/7/2008 | $20,402.14 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 5/12/2008 | $6,783.25 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 5/19/2008 | $1,659.08 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 5/26/2008 | $35,401.99 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 6/9/2008 | $6,743.67 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 6/16/2008 | $1,786.94 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 6/23/2008 | $21,069.57 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 6/30/2008 | $11,741.23 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 7/28/2008 | $7,603.83 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 8/4/2008 | $1,404.32 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 8/11/2008 | $5,419.59 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 8/25/2008 | $1,370.83 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 9/1/2008 | $7,321.50 |
| Bhattal, Jasjit S. | Global Head | *A/P Check | 9/8/2008 | $49,755.41 |
| Bhattal, Jasjit S. | Global Head | Restricted Equity Award | 12/7/2007 | TBD |
| Bhattal, Jasjit S. | Global Head | Restricted Equity Award | 12/7/2007 | TBD |
| Bhattal, Jasjit S. | Global Head | Restricted Equity Award | 2/9/2008 | TBD |
| Bhattal, Jasjit S. | Global Head | *Regular Salary | 9/10/2007 | $37,500.00 |
| Bhattal, Jasjit S. | Global Head | *Regular Salary | 10/10/2007 | $37,500.00 |
| Bhattal, Jasjit S. | Global Head | *Regular Salary | 11/9/2007 | $37,500.00 |
| Bhattal, Jasjit S. | Global Head | *"07 Tax Loan | 11/30/2007 | $3,377,965.87 |
| Bhattal, Jasjit S. | Global Head | *Regular Salary | 12/10/2007 | $37,500.00 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Bhattal, Jasjit S. | Global Head | *'07 Tax Equalization | 12/28/2007 | $200,000.00 |
| Bhattal, Jasjit S. | Global Head | *2002 Tax Loan | 12/28/2007 | -$121,094.82 |
| Bhattal, Jasjit S. | Global Head | *07TxEqXPSS/Medi G/Up | 12/28/2007 | $5,332.84 |
| Bhattal, Jasjit S. | Global Head | *Foreign Utilities | 12/28/2007 | $11,533.10 |
| Bhattal, Jasjit S. | Global Head | *Regular Salary | 1/10/2008 | $37,500.00 |
| Bhattal, Jasjit S. | Global Head | *Bonus 2007 | 1/31/2008 | $7,050,000.00 |
| Bhattal, Jasjit S. | Global Head | *Regular Salary | 2/8/2008 | $37,500.00 |
| Bhattal, Jasjit S. | Global Head | *Regular Salary | 3/10/2008 | $37,500.00 |
| Bhattal, Jasjit S. | Global Head | *Regular Salary | 4/10/2008 | $37,500.00 |
| Bhattal, Jasjit S. | Global Head | *2007 Foreign Tax Equalization | 4/25/2008 | $4,506,853.50 |
| Bhattal, Jasjit S. | Global Head | *Regular Salary | 5/9/2008 | $37,500.00 |
| Bhattal, Jasjit S. | Global Head | *Regular Salary | 6/10/2008 | $37,500.00 |
| Bhattal, Jasjit S. | Global Head | *2007 Foreign Tax Equalization | 7/10/2008 | $2,876,887.68 |
| Bhattal, Jasjit S. | Global Head | *Regular Salary | 7/10/2008 | $37,500.00 |
| Bhattal, Jasjit S. | Global Head | *2008 Foreign Tax Equalization | 7/25/2008 | $3,672,596.20 |
| Bhattal, Jasjit S. | Global Head | *MovExp-Taxable/Expatriates | 8/8/2008 | $10,000.00 |
| Bhattal, Jasjit S. | Global Head | *Regular Salary | 8/8/2008 | $37,500.00 |
| Bhattal, Jasjit S. | Global Head | *Regular Salary | 9/10/2008 | $37,500.00 |
| **Bhattal, Jasjit S.** | | | **Subtotal** | **$22,488,351.34** |
| Binkley, Tracy A. | Global Head | *Regular Salary | 9/21/2007 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 10/5/2007 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 10/19/2007 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 11/2/2007 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 11/16/2007 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 11/30/2007 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 12/14/2007 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 12/28/2007 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 1/11/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 1/25/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Bonus 2007 | 1/31/2008 | $1,400,000.00 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 2/8/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 2/22/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 3/7/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 3/20/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 4/4/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 4/18/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 5/2/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 5/16/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 5/30/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 6/13/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 6/27/2008 | $7,692.31 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Binkley, Tracy A. | Global Head | *Regular Salary | 7/11/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 7/25/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 8/8/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 8/22/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 9/5/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 9/19/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | *Regular Salary | 10/3/2008 | $7,692.31 |
| Binkley, Tracy A. | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Binkley, Tracy A. | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Binkley, Tracy A. | Global Head | Restricted Equity Award | 07/01/2008 | TBD |
| Binkley, Tracy A. | Global Head | *A/P Check | 9/20/2007 | $265.90 |
| Binkley, Tracy A. | Global Head | *A/P Check | 10/2/2007 | $272.13 |
| Binkley, Tracy A. | Global Head | *A/P Check | 11/30/2007 | $274.23 |
| Binkley, Tracy A. | Global Head | *A/P Check | 1/4/2008 | $574.42 |
| Binkley, Tracy A. | Global Head | *A/P Check | 1/17/2008 | $145.82 |
| Binkley, Tracy A. | Global Head | *A/P Check | 3/6/2008 | $392.29 |
| Binkley, Tracy A. | Global Head | *A/P Check | 4/2/2008 | $195.71 |
| Binkley, Tracy A. | Global Head | *A/P Check | 4/16/2008 | $153.31 |
| Binkley, Tracy A. | Global Head | *A/P Check | 7/24/2008 | $177.30 |
| Binkley, Tracy A. | Global Head | *A/P Check | 7/30/2008 | $108.22 |
| **Binkley, Tracy A.** | | | **Subtotal** | **$1,617,944.01** |
| Butler, Shaun K. | Global Head | *Regular Salary | 9/21/2007 | $7,692.31 |
| Butler, Shaun K. | Global Head | *Regular Salary | 10/5/2007 | $7,692.31 |
| Butler, Shaun K. | Global Head | *Regular Salary | 10/19/2007 | $7,692.31 |
| Butler, Shaun K. | Global Head | *Regular Salary | 11/2/2007 | $7,692.31 |
| Butler, Shaun K. | Global Head | *Regular Salary | 11/16/2007 | $7,692.31 |
| Butler, Shaun K. | Global Head | *Regular Salary | 11/30/2007 | $7,692.31 |
| Butler, Shaun K. | Global Head | *Regular Salary | 12/14/2007 | $7,692.31 |
| Butler, Shaun K. | Global Head | *Regular Salary | 12/28/2007 | $7,692.31 |
| Butler, Shaun K. | Global Head | *Regular Salary | 1/11/2008 | $7,692.31 |
| Butler, Shaun K. | Global Head | *Regular Salary | 1/25/2008 | $7,692.31 |
| Butler, Shaun K. | Global Head | *'2007 Special Pay | 1/31/2008 | $1,250,000.00 |
| Butler, Shaun K. | Global Head | *Regular Salary | 2/8/2008 | $3,846.16 |
| Butler, Shaun K. | Global Head | *Regular Salary | 7/25/2008 | $7,692.31 |
| Butler, Shaun K. | Global Head | *Regular Salary | 8/8/2008 | $36,925.00 |
| Butler, Shaun K. | Global Head | *'Retro Salary Change | 8/8/2008 | $29,232.69 |
| Butler, Shaun K. | Global Head | *Regular Salary | 8/22/2008 | $36,925.00 |
| Butler, Shaun K. | Global Head | *Regular Salary | 9/5/2008 | $36,925.00 |
| Butler, Shaun K. | Global Head | *Regular Salary | 9/19/2008 | $36,925.00 |
| Butler, Shaun K. | Global Head | *Regular Salary | 10/3/2008 | $36,925.00 |
| Butler, Shaun K. | Global Head | Restricted Equity Award | 07/14/2008 | TBD |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Butler, Shaun K. | Global Head | *A/P Check | 11/27/2007 | $55.00 |
| Butler, Shaun K. | Global Head | *A/P Check | 3/7/2008 | $105.00 |
| Butler, Shaun K. | Global Head | *A/P Check | 3/20/2008 | $17.73 |
| Butler, Shaun K. | Global Head | *A/P Check | 8/15/2008 | $279.00 |
| **Butler, Shaun K.** | | **Subtotal** | | **$1,552,775.99** |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 9/21/2007 | $7,692.31 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 10/5/2007 | $7,692.31 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 10/19/2007 | $7,692.31 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 11/2/2007 | $7,692.31 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 11/16/2007 | $7,692.31 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 11/30/2007 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 12/14/2007 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 12/28/2007 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 1/11/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 1/25/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Bonus 2007 | 1/31/2008 | $2,615,000.00 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 2/8/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 2/22/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 3/7/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 3/20/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 4/4/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 4/18/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 5/2/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 5/16/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 5/30/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 6/13/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 6/27/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 7/11/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 7/25/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 8/8/2008 | $17,307.69 |
| Callan, Erin M. | Chief Financial Officer | *Regular Salary | 8/22/2008 | $6,923.08 |
| Callan, Erin M. | Chief Financial Officer | Restricted Equity Award | 12/07/2007 | TBD |
| Callan, Erin M. | Chief Financial Officer | Restricted Equity Award | 12/07/2007 | TBD |
| Callan, Erin M. | Chief Financial Officer | NQ Stock Options | 02/09/2008 | TBD |
| **Callan, Erin M.** | | **Subtotal** | | **$2,989,230.74** |
| Cruikshank, Thomas H. | Director | Restricted Equity Award | 4/15/2008 | TBD |
| Cruikshank, Thomas H. | Director | *A/P Check | 9/20/2007 | $32,499.00 |
| Cruikshank, Thomas H. | Director | *A/P Check | 10/8/2007 | $1,201.17 |
| Cruikshank, Thomas H. | Director | *A/P Check | 11/21/2007 | $1,919.30 |
| Cruikshank, Thomas H. | Director | *A/P Check | 11/28/2007 | $2,853.05 |
| Cruikshank, Thomas H. | Director | *A/P Check | 12/17/2007 | $37,499.00 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Cruikshank, Thomas H. | Director | *A/P Check | 2/20/2008 | $4,068.97 |
| Cruikshank, Thomas H. | Director | *A/P Check | 3/26/2008 | $33,999.00 |
| Cruikshank, Thomas H. | Director | *A/P Check | 4/17/2008 | $2,662.72 |
| Cruikshank, Thomas H. | Director | *A/P Check | 5/28/2008 | $4,104.55 |
| Cruikshank, Thomas H. | Director | *A/P Check | 6/4/2008 | $3,935.61 |
| Cruikshank, Thomas H. | Director | *A/P Check | 6/19/2008 | $34,999.00 |
| Cruikshank, Thomas H. | Director | *A/P Check | 7/23/2008 | $1,476.19 |
| Cruikshank, Thomas H. | Director | *A/P Check | 8/15/2008 | $2,296.82 |
| **Cruikshank, Thomas H.** | | | **Subtotal** | **$163,514.38** |
| DeRosa, John | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| DeRosa, John | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| DeRosa, John | Global Head | Restricted Equity Award | 07/01/2008 | TBD |
| DeRosa, John | Global Head | *A/P Check | 1/2/2008 | $109.06 |
| DeRosa, John | Global Head | *A/P Check | 1/24/2008 | $12.00 |
| DeRosa, John | Global Head | *A/P Check | 3/27/2008 | $69.00 |
| DeRosa, John | Global Head | *A/P Check | 11/2/2007 | $54.75 |
| DeRosa, John | Global Head | *Regular Salary | 9/21/2007 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 10/5/2007 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 10/19/2007 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 11/2/2007 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 11/16/2007 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 11/30/2007 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 12/14/2007 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 12/28/2007 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 1/11/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 1/25/2008 | $7,692.31 |
| DeRosa, John | Global Head | *'BonusGuarantee 2007 | 1/31/2008 | $983,261.50 |
| DeRosa, John | Global Head | *Regular Salary | 2/8/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 2/22/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 3/7/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 3/20/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 4/4/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 4/18/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 5/2/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 5/16/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 5/30/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 6/13/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 6/27/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 7/11/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 7/25/2008 | $7,692.31 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| DeRosa, John | Global Head | *Regular Salary | 8/8/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 8/22/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 9/5/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 9/19/2008 | $7,692.31 |
| DeRosa, John | Global Head | *Regular Salary | 10/3/2008 | $7,692.31 |
| **DeRosa, John** | | | **Subtotal** | **$1,198,890.99** |
| Donini, Gerald A. | Global Head | *Regular Salary | 9/21/2007 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 10/5/2007 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 10/19/2007 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 11/2/2007 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 11/16/2007 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 11/30/2007 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 12/14/2007 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 12/28/2007 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 1/11/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 1/25/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Bonus 2007 | 1/31/2008 | $5,119,999.94 |
| Donini, Gerald A. | Global Head | *Regular Salary | 2/8/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 2/22/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 3/7/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 3/20/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 4/4/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 4/18/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 5/2/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 5/16/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 5/30/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 6/13/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 6/27/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 7/11/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 7/25/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 8/8/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 8/22/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 9/5/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 9/19/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | *Regular Salary | 10/3/2008 | $7,692.31 |
| Donini, Gerald A. | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Donini, Gerald A. | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Donini, Gerald A. | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Donini, Gerald A. | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Donini, Gerald A. | Global Head | Restricted Equity Award | 07/01/2008 | TBD |
| Donini, Gerald A. | Global Head | *A/P Check | 9/17/2007 | $888.84 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Donini, Gerald A. | Global Head | *A/P Check | 9/20/2007 | $113.50 |
| Donini, Gerald A. | Global Head | *A/P Check | 9/21/2007 | $397.00 |
| Donini, Gerald A. | Global Head | *A/P Check | 10/12/2007 | $664.42 |
| Donini, Gerald A. | Global Head | *A/P Check | 1/16/2008 | $182.78 |
| Donini, Gerald A. | Global Head | *A/P Check | 3/5/2008 | $6,669.18 |
| Donini, Gerald A. | Global Head | *A/P Check | 3/11/2008 | $84.39 |
| Donini, Gerald A. | Global Head | *A/P Check | 4/8/2008 | $198.99 |
| Donini, Gerald A. | Global Head | *A/P Check | 5/9/2008 | $117.00 |
| Donini, Gerald A. | Global Head | *A/P Check | 7/24/2008 | $324.19 |
| Donini, Gerald A. | Global Head | *A/P Check | 8/5/2008 | $4,780.96 |
| **Donini, Gerald A.** | | | **Subtotal** | **$5,349,805.87** |
| Felder, Eric J. | Global Head | *Regular Salary | 9/21/2007 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 10/5/2007 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 10/19/2007 | $7,692.31 |
| Felder, Eric J. | Global Head | Ptnership '00~P/O | 10/26/2007 | $13,063.71 |
| Felder, Eric J. | Global Head | *Regular Salary | 11/2/2007 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 11/16/2007 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 11/30/2007 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 12/14/2007 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 12/28/2007 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 1/11/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 1/25/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Bonus 2007 | 1/31/2008 | $5,499,999.96 |
| Felder, Eric J. | Global Head | *Regular Salary | 2/8/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 2/22/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 3/7/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 3/20/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 4/4/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 4/18/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 5/2/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 5/16/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 5/30/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 6/13/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 6/27/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Bonus Guarantee 2008 | 7/10/2008 | $8,550,000.00 |
| Felder, Eric J. | Global Head | *Regular Salary | 7/11/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 7/25/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 8/8/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 8/22/2008 | $3,846.16 |
| Felder, Eric J. | Global Head | *Regular Salary | 9/5/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Bonus Guarantee 2008 | 9/19/2008 | $16,450,000.00 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Felder, Eric J. | Global Head | *Regular Salary | 9/19/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | *Regular Salary | 10/3/2008 | $7,692.31 |
| Felder, Eric J. | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Felder, Eric J. | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Felder, Eric J. | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Felder, Eric J. | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Felder, Eric J. | Global Head | Restricted Equity Award | 07/01/2008 | TBD |
| Felder, Eric J. | Global Head | Restricted Equity Award | 07/01/2008 | TBD |
| Felder, Eric J. | Global Head | *A/P Check | 10/17/2007 | $208.55 |
| **Felder, Eric J.** | | | **Subtotal** | **$30,724,810.75** |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 9/21/2007 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 10/5/2007 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 10/19/2007 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 11/2/2007 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 11/16/2007 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 11/30/2007 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 12/14/2007 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 12/28/2007 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 1/11/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 1/25/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Bonus 2007 | 1/31/2008 | $2,650,000.00 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 2/8/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 2/22/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 3/7/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 3/20/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 4/4/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 4/18/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 5/2/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 5/16/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 5/30/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 6/13/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 6/27/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 7/11/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 7/25/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 8/8/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 8/22/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 9/5/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 9/19/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | *Regular Salary | 10/3/2008 | $7,692.31 |
| Freidheim, Scott J. | Executive Vice President | Restricted Equity Award | 12/07/2007 | TBD |
| Freidheim, Scott J. | Executive Vice President | Restricted Equity Award | 12/07/2007 | TBD |

## PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING
### LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Freidheim, Scott J. | Executive Vice President | NQ Stock Options | 02/09/2008 | TBD |
| **Freidheim,Scott J.** | | | **Subtotal** | **$2,865,384.68** |
| Fuld Jr., Richard S | Director and Chief Executive Officer | Wire Payment | 7/17/2008 | $3,933,929.00 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | Restricted Equity Award | 12/07/2007 | TBD |
| Fuld Jr., Richard S | Director and Chief Executive Officer | Restricted Equity Award | 12/07/2007 | TBD |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *A/P Check | 5/16/2008 | $6,911.43 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *A/P Check | 5/30/2008 | $4,013.38 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *A/P Check | 6/3/2008 | $686.61 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *A/P Check | 6/25/2008 | $39,611.69 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *A/P Check | 7/29/2008 | $6,666.42 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 9/21/2007 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 10/5/2007 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Tax Gross-Up | 10/19/2007 | $129,989.84 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 10/19/2007 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 11/2/2007 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 11/16/2007 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 11/30/2007 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 12/14/2007 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 12/28/2007 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 1/11/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 1/25/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Bonus 2007 | 1/31/2008 | $4,130,000.00 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 2/8/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 2/22/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 3/7/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 3/20/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 4/4/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 4/18/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 5/2/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 5/16/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 5/30/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 6/13/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 6/27/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 7/11/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 7/25/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 8/8/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 8/22/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 9/5/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 9/19/2008 | $28,846.15 |
| Fuld Jr., Richard S | Director and Chief Executive Officer | *Regular Salary | 10/3/2008 | $28,846.15 |
| **Fuld Jr., Richard S** | Director and Chief Executive Officer | | **Subtotal** | **$9,059,500.57** |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Gelband, Michael | Director | Restricted Equity Award | 07/01/2008 | TBD |
| Gelband, Michael | Director | *A/P Check | 9/12/2008 | $50.00 |
| Gelband, Michael | Director | *LB SalaryContinuation | 9/21/2007 | $17,307.69 |
| Gelband, Michael | Director | *LB SalaryContinuation | 10/5/2007 | $17,307.69 |
| Gelband, Michael | Director | *LB SalaryContinuation | 10/19/2007 | $17,307.69 |
| Gelband, Michael | Director | *LB SalaryContinuation | 11/2/2007 | $17,307.69 |
| Gelband, Michael | Director | *LB SalaryContinuation | 11/16/2007 | $17,307.69 |
| Gelband, Michael | Director | *LB SalaryContinuation | 11/30/2007 | $17,307.69 |
| Gelband, Michael | Director | *LB SalaryContinuation | 12/14/2007 | $17,307.69 |
| Gelband, Michael | Director | *LB SalaryContinuation | 12/28/2007 | $17,307.69 |
| Gelband, Michael | Director | *LB SalaryContinuation | 1/11/2008 | $17,307.69 |
| Gelband, Michael | Director | *LB SalaryContinuation | 1/25/2008 | $17,307.69 |
| Gelband, Michael | Director | *LB Special Term Pay | 1/31/2008 | $20,000,000.00 |
| Gelband, Michael | Director | *LB SalaryContinuation | 2/8/2008 | $6,923.08 |
| Gelband, Michael | Director | *Regular Salary | 7/11/2008 | $17,307.69 |
| Gelband, Michael | Director | *Regular Salary | 7/25/2008 | $17,307.69 |
| Gelband, Michael | Director | *Regular Salary | 8/8/2008 | $17,307.69 |
| Gelband, Michael | Director | *Regular Salary | 8/22/2008 | $17,307.69 |
| Gelband, Michael | Director | *Regular Salary | 9/5/2008 | $17,307.69 |
| Gelband, Michael | Director | *Regular Salary | 9/19/2008 | $17,307.69 |
| Gelband, Michael | Director | *Regular Salary | 10/3/2008 | $17,307.69 |
| **Gelband, Michael** | | | **Subtotal** | **$20,301,203.81** |
| Gent, Sir Christopher C. | Director | Restricted Equity Award | 4/15/2008 | TBD |
| Gent, Sir Christopher C. | Director | *A/P Check | 9/19/2007 | $16,445.63 |
| Gent, Sir Christopher C. | Director | *A/P Check | 9/19/2007 | $1,929.38 |
| Gent, Sir Christopher C. | Director | *A/P Check | 9/19/2007 | $7,875.00 |
| Gent, Sir Christopher C. | Director | *A/P Check | 11/14/2007 | $17,568.50 |
| Gent, Sir Christopher C. | Director | *A/P Check | 12/13/2007 | $19,578.13 |
| Gent, Sir Christopher C. | Director | *A/P Check | 12/13/2007 | $9,375.00 |
| Gent, Sir Christopher C. | Director | *A/P Check | 12/13/2007 | $2,296.88 |
| Gent, Sir Christopher C. | Director | *A/P Check | 12/27/2007 | $16,520.35 |
| Gent, Sir Christopher C. | Director | *A/P Check | 1/28/2008 | $16,806.62 |
| Gent, Sir Christopher C. | Director | *A/P Check | 8/16/2007 | $16,514.72 |
| Gent, Sir Christopher C. | Director | *A/P Check | 3/19/2008 | $20,517.88 |
| Gent, Sir Christopher C. | Director | *A/P Check | 3/19/2008 | $9,825.00 |
| Gent, Sir Christopher C. | Director | *A/P Check | 3/19/2008 | $2,407.13 |
| Gent, Sir Christopher C. | Director | *A/P Check | 4/26/2008 | $11,282.25 |
| Gent, Sir Christopher C. | Director | *A/P Check | 6/12/2008 | $22,084.13 |
| Gent, Sir Christopher C. | Director | *A/P Check | 6/12/2008 | $2,590.88 |
| Gent, Sir Christopher C. | Director | *A/P Check | 6/12/2008 | $10,575.00 |
| Gent, Sir Christopher C. | Director | *A/P Check | 6/4/2008 | $19,817.57 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING
LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Gent, Sir Christopher C. | Director | *A/P Check | 6/30/2008 | $16,578.84 |
| Gent, Sir Christopher C. | Director | *A/P Check | 8/20/2008 | $14,588.61 |
| **Gent, Sir Christopher C.** | | | | **$255,177.50** |
| Goldfarb, David | Senior Vice President | Restricted Equity Award | 12/07/2007 | TBD |
| Goldfarb, David | Senior Vice President | Restricted Equity Award | 12/07/2007 | TBD |
| Goldfarb, David | Senior Vice President | *A/P Check | 1/17/2008 | $677.92 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 9/21/2007 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 10/5/2007 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 10/19/2007 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 11/2/2007 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 11/16/2007 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 11/30/2007 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 12/14/2007 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 12/28/2007 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 1/11/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 1/25/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Bonus 2007 | 1/31/2008 | $7,550,000.00 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 2/8/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 2/22/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 3/7/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 3/20/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 4/4/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 4/18/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 5/2/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 5/16/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 5/30/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 6/13/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 6/27/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 7/11/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 7/25/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 8/8/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 8/22/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 9/5/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 9/19/2008 | $17,307.69 |
| Goldfarb, David | Senior Vice President | *Regular Salary | 10/3/2008 | $17,307.69 |
| **Goldfarb, David** | | | **Subtotal** | **$8,035,293.24** |
| Gregory, Joseph M. | President | Wire Payment | 7/17/2008 | $4,614,564.00 |
| Gregory, Joseph M. | President | *Regular Salary | 9/21/2007 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 10/5/2007 | $17,307.69 |
| Gregory, Joseph M. | President | *Tax Gross-Up | 10/10/2007 | $40,544.77 |
| Gregory, Joseph M. | President | *Regular Salary | 10/19/2007 | $17,307.69 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Gregory, Joseph M. | President | *Regular Salary | 11/2/2007 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 11/16/2007 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 11/30/2007 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 12/14/2007 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 12/28/2007 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 1/11/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 1/25/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Bonus 2007 | 1/31/2008 | $4,254,500.00 |
| Gregory, Joseph M. | President | *Regular Salary | 2/8/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 2/22/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 3/7/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 3/20/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 4/4/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 4/18/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 5/2/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 5/16/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 5/30/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 6/13/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 6/27/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 7/11/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 7/25/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 8/8/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 8/22/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 9/5/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 9/19/2008 | $17,307.69 |
| Gregory, Joseph M. | President | *Regular Salary | 10/3/2008 | $17,307.69 |
| Gregory, Joseph M. | President | Restricted Equity Award | 12/07/2007 | TBD |
| Gregory, Joseph M. | President | Restricted Equity Award | 12/07/2007 | TBD |
| Gregory, Joseph M. | President | *A/P Check | 4/11/2008 | $2,606.63 |
| **Gregory, Joseph M.** | | | **Subtotal** | **$9,396,830.72** |
| Grieb, Edward S. | Director | *Regular Salary | 9/21/2007 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 10/5/2007 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 10/19/2007 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 11/2/2007 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 11/16/2007 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 11/30/2007 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 12/14/2007 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 12/28/2007 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 1/11/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 1/25/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Bonus 2007 | 1/31/2008 | $795,999.96 |

### PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING
### LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)

| Name | Title | Payment Type | Payment Date | Amount |
|---|---|---|---|---|
| Grieb, Edward S. | Director | *Regular Salary | 2/8/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 2/22/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 3/7/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 3/20/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 4/4/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 4/18/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 5/2/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 5/16/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 5/30/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 6/13/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 6/27/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 7/11/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 7/25/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 8/8/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 8/22/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 9/5/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 9/19/2008 | $7,692.31 |
| Grieb, Edward S. | Director | *Regular Salary | 10/3/2008 | $7,692.31 |
| Grieb, Edward S. | Director | Restricted Equity Award | 12/07/2007 | TBD |
| Grieb, Edward S. | Director | Restricted Equity Award | 12/07/2007 | TBD |
| Grieb, Edward S. | Director | Restricted Equity Award | 07/01/2008 | TBD |
| Grieb, Edward S. | Director | *A/P Check | 2/12/2008 | $545.07 |
| Grieb, Edward S. | Director | *A/P Check | 2/14/2008 | $3,963.21 |
| Grieb, Edward S. | Director | *A/P Check | 2/19/2008 | $303.50 |
| Grieb, Edward S. | Director | *A/P Check | 3/26/2008 | $869.58 |
| Grieb, Edward S. | Director | *A/P Check | 3/31/2008 | $87.50 |
| Grieb, Edward S. | Director | *A/P Check | 4/8/2008 | $337.35 |
| Grieb, Edward S. | Director | *A/P Check | 4/11/2008 | $409.26 |
| Grieb, Edward S. | Director | *A/P Check | 4/30/2008 | $655.00 |
| Grieb, Edward S. | Director | *A/P Check | 5/13/2008 | $43.05 |
| Grieb, Edward S. | Director | *A/P Check | 6/17/2008 | $144.30 |
| Grieb, Edward S. | Director | *A/P Check | 6/25/2008 | $841.46 |
| Grieb, Edward S. | Director | *A/P Check | 6/30/2008 | $1,184.30 |
| Grieb, Edward S. | Director | *A/P Check | 7/7/2008 | $360.00 |
| Grieb, Edward S. | Director | *A/P Check | 8/28/2008 | $177.39 |
| **Grieb, Edward S.** | | | **Subtotal** | **$1,021,305.61** |
| Grundhofer, Jerry A. | Director | *A/P Check | 6/24/2008 | $5,842.34 |
| Grundhofer, Jerry A. | Director | *A/P Check | 7/10/2008 | $5,629.43 |
| Grundhofer, Jerry A. | Director | NQ Stock Options | 4/15/2008 | TBD |
| **Grundhofer, Jerry A.** | | | **Subtotal** | **$11,471.77** |
| Hernandez, Roland A. | Director | NQ Stock Options | 4/15/2008 | TBD |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|---|---|---|---|---|
| Hernandez, Roland A. | Director | *A/P Check | 10/1/2007 | $4,257.28 |
| Hernandez, Roland A. | Director | *A/P Check | 11/9/2007 | $5,807.46 |
| Hernandez, Roland A. | Director | *A/P Check | 11/28/2007 | $5,758.96 |
| Hernandez, Roland A. | Director | *A/P Check | 2/11/2008 | $5,995.68 |
| Hernandez, Roland A. | Director | *A/P Check | 3/26/2008 | $15,000.00 |
| Hernandez, Roland A. | Director | *A/P Check | 4/17/2008 | $3,029.25 |
| Hernandez, Roland A. | Director | *A/P Check | 5/7/2008 | $6,125.46 |
| Hernandez, Roland A. | Director | *A/P Check | 6/4/2008 | $6,498.14 |
| Hernandez, Roland A. | Director | *A/P Check | 6/19/2008 | $23,750.00 |
| Hernandez, Roland A. | Director | *A/P Check | 8/13/2008 | $6,146.10 |
| **Hernandez, Roland A.** | | | **Subtotal** | **$82,368.33** |
| Isaacs, Jeremy M. | Global Head | *A/P Check | 10/17/2007 | $9,037.10 |
| Isaacs, Jeremy M. | Global Head | *A/P Check | 11/20/2007 | $18,945.92 |
| Isaacs, Jeremy M. | Global Head | *A/P Check | 12/7/2007 | $16,185.63 |
| Isaacs, Jeremy M. | Global Head | *A/P Check | 1/2/2008 | $8,272.75 |
| Isaacs, Jeremy M. | Global Head | *A/P Check | 2/14/2008 | $3,164.27 |
| Isaacs, Jeremy M. | Global Head | *A/P Check | 3/11/2008 | $900.75 |
| Isaacs, Jeremy M. | Global Head | *A/P Check | 4/1/2008 | $3,941.23 |
| Isaacs, Jeremy M. | Global Head | *A/P Check | 4/29/2008 | $8,857.53 |
| Isaacs, Jeremy M. | Global Head | *A/P Check | 5/20/2008 | $22,624.49 |
| Isaacs, Jeremy M. | Global Head | *A/P Check | 6/13/2008 | $5,969.21 |
| Isaacs, Jeremy M. | Global Head | *A/P Check | 8/7/2008 | $17,925.59 |
| Isaacs, Jeremy M. | Global Head | *A/P Check | 8/21/2008 | $31,742.03 |
| Isaacs, Jeremy M. | Global Head | *Wire Payment | 9/18/2007 | $1,600,000.00 |
| Isaacs, Jeremy M. | Global Head | *Wire Payment | 1/31/2008 | $150,000.00 |
| Isaacs, Jeremy M. | Global Head | *Wire Payment | 1/31/2008 | $1,540,006.00 |
| Isaacs, Jeremy M. | Global Head | *Wire Payment | 5/5/2008 | $3,020,000.00 |
| Isaacs, Jeremy M. | Global Head | *Wire Payment | 9/12/2008 | $1,000,054.63 |
| Isaacs, Jeremy M. | Global Head | Restricted Equity Award | 12/7/2007 | TBD |
| Isaacs, Jeremy M. | Global Head | Restricted Equity Award | 12/7/2007 | TBD |
| The J Isaacs Charitable Trust | Global Head | *Wire Payment | 11/1/2007 | $100,000.00 |
| J Isaacs Charitable Trust | Global Head | *Wire Payment | 12/17/2007 | $103,401.29 |
| The J Isaacs Charitable Trust | Global Head | *Wire Payment | 5/21/2008 | $951,482.80 |
| J Isaacs Charitable Trust | Global Head | *Wire Payment | 9/12/2008 | $272,938.13 |
| J Isaacs Family Settlement Account | Global Head | *Wire Payment | 9/12/2008 | $107,428.63 |
| **Isaacs, Jeremy M.** | | | **Subtotal** | **$8,992,877.98** |
| Janulis, Theodore P. | Global Head | *Regular Salary | 9/21/2007 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 10/5/2007 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 10/19/2007 | $17,307.69 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Janulis, Theodore P. | Global Head | *Regular Salary | 11/2/2007 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 11/16/2007 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 11/30/2007 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 12/14/2007 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 12/28/2007 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 1/11/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 1/25/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Bonus 2007 | 1/31/2008 | $4,550,000.00 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 2/8/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 2/22/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 3/7/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 3/20/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 4/4/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 4/18/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 5/2/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 5/16/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 5/30/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 6/13/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 6/27/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 7/11/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 7/25/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 8/8/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 8/22/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 9/5/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 9/19/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | *Regular Salary | 10/3/2008 | $17,307.69 |
| Janulis, Theodore P. | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Janulis, Theodore P. | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Janulis, Theodore P. | Global Head | *A/P Check | 10/5/2007 | $878.81 |
| Janulis, Theodore P. | Global Head | *A/P Check | 10/12/2007 | $1,152.84 |
| Janulis, Theodore P. | Global Head | *A/P Check | 10/19/2007 | $1,179.72 |
| Janulis, Theodore P. | Global Head | NQ Stock Options | 02/09/2008 | TBD |
| **Janulis, Theodore P.** | | **Subtotal** | | **$5,037,826.69** |
| Johnson Evans, Marsha | Director | Restricted Equity Award | 4/15/2008 | TBD |
| Johnson Evans, Marsha | Director | *A/P Check | 10/1/2007 | $1,018.78 |
| Johnson Evans, Marsha | Director | *A/P Check | 10/26/2007 | $1,190.32 |
| Johnson Evans, Marsha | Director | *A/P Check | 11/9/2007 | $1,351.66 |
| Johnson Evans, Marsha | Director | *A/P Check | 11/28/2007 | $1,686.54 |
| Johnson Evans, Marsha | Director | *A/P Check | 1/10/2008 | $82,694.26 |
| Johnson Evans, Marsha | Director | *A/P Check | 2/20/2008 | $2,511.82 |
| Johnson Evans, Marsha | Director | *A/P Check | 3/26/2008 | $25,000.00 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|-------------|-------------|--------|
| Johnson Evans, Marsha | Director | *A/P Check | 4/30/2008 | $4,312.92 |
| Johnson Evans, Marsha | Director | *A/P Check | 5/7/2008 | $1,388.34 |
| Johnson Evans, Marsha | Director | *A/P Check | 6/4/2008 | $535.23 |
| Johnson Evans, Marsha | Director | *A/P Check | 6/19/2008 | $39,000.00 |
| Johnson Evans, Marsha | Director | *A/P Check | 7/10/2008 | $3,051.89 |
| **Johnson Evans, Marsha** | | | **Subtotal** | **$163,741.76** |
| Kaufman, Henry | Director | *A/P Check | 9/20/2007 | $22,500.00 |
| Kaufman, Henry | Director | *A/P Check | 12/17/2007 | $25,000.00 |
| Kaufman, Henry | Director | *A/P Check | 2/28/2008 | $22,291.62 |
| Kaufman, Henry | Director | *A/P Check | 3/26/2008 | $25,000.00 |
| Kaufman, Henry | Director | *A/P Check | 5/12/2008 | $20,052.58 |
| Kaufman, Henry | Director | *A/P Check | 6/19/2008 | $27,500.00 |
| Kaufman, Henry | Director | NQ Stock Options | 4/15/2008 | TBD |
| **Kaufman, Henry** | | | **Subtotal** | **$142,344.20** |
| Kelly, Martin | Global Financial Controller | Restricted Equity Award | 12/07/2007 | TBD |
| Kelly, Martin | Global Financial Controller | Restricted Equity Award | 12/07/2007 | TBD |
| Kelly, Martin | Global Financial Controller | Restricted Equity Award | 07/01/2008 | TBD |
| Kelly, Martin | Global Financial Controller | Restricted Equity Award | 07/01/2008 | TBD |
| Kelly, Martin | Global Financial Controller | *A/P Check | 10/15/2007 | $55.00 |
| Kelly, Martin | Global Financial Controller | *A/P Check | 10/17/2007 | $42.00 |
| Kelly, Martin | Global Financial Controller | *A/P Check | 10/19/2007 | $17.00 |
| Kelly, Martin | Global Financial Controller | *A/P Check | 2/11/2008 | $8.60 |
| Kelly, Martin | Global Financial Controller | *A/P Check | 3/5/2008 | $55.00 |
| Kelly, Martin | Global Financial Controller | *A/P Check | 4/24/2008 | $348.00 |
| Kelly, Martin | Global Financial Controller | *A/P Check | 5/6/2008 | $9.80 |
| Kelly, Martin | Global Financial Controller | *A/P Check | 5/20/2008 | $649.80 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 9/21/2007 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 10/5/2007 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 10/19/2007 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 11/2/2007 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 11/16/2007 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 11/30/2007 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 12/14/2007 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 12/28/2007 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 1/11/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 1/25/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Bonus 2007 | 1/31/2008 | $560,000.00 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 2/8/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 2/22/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 3/7/2008 | $7,692.31 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|-------------|-------------|--------|
| Kelly, Martin | Global Financial Controller | *Regular Salary | 3/20/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 4/4/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 4/18/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 5/2/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 5/16/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 5/30/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 6/13/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 6/27/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 7/11/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 7/25/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 8/8/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 8/22/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 9/5/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 9/19/2008 | $7,692.31 |
| Kelly, Martin | Global Financial Controller | *Regular Salary | 10/3/2008 | $7,692.31 |
| **Kelly, Martin** | | | **Subtotal** | **$776,569.88** |
| Kirk, Alex | Global Financial Controller | Restricted Equity Award | 12/07/2007 | TBD |
| Kirk, Alex | Global Financial Controller | Restricted Equity Award | 12/07/2007 | TBD |
| Kirk, Alex | Global Financial Controller | Restricted Equity Award | 12/07/2007 | TBD |
| Kirk, Alex | Global Financial Controller | Restricted Equity Award | 12/07/2007 | TBD |
| Kirk, Alex | Global Financial Controller | Restricted Equity Award | 07/01/2008 | TBD |
| Kirk, Alex | Global Financial Controller | *A/P Check | 3/5/2008 | $57.00 |
| Kirk, Alex | Global Financial Controller | *A/P Check | 8/20/2008 | $227.68 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 9/21/2007 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 10/5/2007 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 10/19/2007 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 11/2/2007 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 11/16/2007 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 11/30/2007 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 12/14/2007 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 12/28/2007 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 1/11/2008 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 1/25/2008 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Bonus 2007 | 1/31/2008 | $6,234,999.90 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 2/8/2008 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 2/22/2008 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 3/7/2008 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 3/20/2008 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 4/4/2008 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 4/18/2008 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 5/2/2008 | $8,653.85 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Kirk, Alex | Global Financial Controller | *LB Special Term Pay | 5/2/2008 | $5,000,000.00 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 7/11/2008 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 7/25/2008 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 8/8/2008 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 8/22/2008 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 9/5/2008 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 9/19/2008 | $8,653.85 |
| Kirk, Alex | Global Financial Controller | *Regular Salary | 10/3/2008 | $8,653.85 |
| **Kirk, Alex** | Global Financial Controller | *Regular Salary | **Subtotal** | **$11,442,976.98** |
| Lee, Hyung S. | Global Head | *Wire Payment | 4/25/2008 | $4,119,600.00 |
| Lee, Hyung S. | Global Head | *Wire Payment | 9/4/2008 | $5,442,500.00 |
| **Lee, Hyung S.** | Global Head | | **Subtotal** | **$9,562,100.00** |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 9/21/2007 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 10/5/2007 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 10/19/2007 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 11/2/2007 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 11/16/2007 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *2005 Tax Loan | 11/26/2007 | $7,974.79 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 11/30/2007 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 12/14/2007 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | **2006 Tax Equalization | 12/28/2007 | $1,706,060.90 |
| Lowitt, Ian T. | Chief Financial Officer | **2006 Tax Loan | 12/28/2007 | -$2,131,707.66 |
| Lowitt, Ian T. | Chief Financial Officer | **2007 FICA Tax Loan | 12/28/2007 | $59.85 |
| Lowitt, Ian T. | Chief Financial Officer | **07TxEqXPSS/Medi G/Up | 12/28/2007 | $10.35 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 12/28/2007 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 1/11/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 1/25/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Bonus 2007 | 1/31/2008 | $2,650,000.00 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 2/8/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 2/22/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 3/7/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 3/20/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *2006 Tax Equalization | 3/28/2008 | $7.36 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 4/4/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 4/18/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 5/2/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 5/16/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 5/30/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 6/13/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 6/27/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 7/11/2008 | $7,692.31 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|-------------|-------------|--------|
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 7/25/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *2006 Tax Loan | 7/30/2008 | -$377,829.00 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 8/8/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Mov Expense Taxable | 8/22/2008 | $27,011.29 |
| Lowitt, Ian T. | Chief Financial Officer | *Mov Expense Taxable | 8/22/2008 | -$27,011.29 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 8/22/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 9/5/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 9/19/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | *Regular Salary | 10/3/2008 | $7,692.31 |
| Lowitt, Ian T. | Chief Financial Officer | Restricted Equity Award | 12/07/2007 | TBD |
| Lowitt, Ian T. | Chief Financial Officer | Restricted Equity Award | 12/07/2007 | TBD |
| Lowitt, Ian T. | Chief Financial Officer | *A/P Check | 12/3/2007 | $28.00 |
| Lowitt, Ian T. | Chief Financial Officer | *A/P Check | 3/11/2008 | $18.00 |
| Lowitt, Ian T. | Chief Financial Officer | *A/P Check | 4/3/2008 | $3,820.71 |
| Lowitt, Ian T. | Chief Financial Officer | *A/P Check | 5/7/2008 | $83.56 |
| Lowitt, Ian T. | Chief Financial Officer | *A/P Check | 6/10/2008 | $22.49 |
| Lowitt, Ian T. | Chief Financial Officer | *A/P Check | 6/25/2008 | $51.10 |
| Lowitt, Ian T. | Chief Financial Officer | *A/P Check | 6/26/2008 | $20.00 |
| Lowitt, Ian T. | Chief Financial Officer | *A/P Check | 7/10/2008 | $12.00 |
| Lowitt, Ian T. | Chief Financial Officer | *A/P Check | 7/21/2008 | $68.00 |
| Lowitt, Ian T. | Chief Financial Officer | *A/P Check | 8/8/2008 | $7.42 |
| Lowitt, Ian T. | Chief Financial Officer | NQ Stock Options | 02/09/2008 | TBD |
| Lowitt, Ian T. | Chief Financial Officer | *Wire Payment | 10/23/2007 | $15,000.00 |
| Lowitt, Ian T. | Chief Financial Officer | *Wire Payment | 12/20/2007 | $15,000.00 |
| **Lowitt, Ian T.** | | | **Subtotal** | **$2,104,092.55** |
| Macomber, John D. | Director | Restricted Equity Award | 4/15/2008 | TBD |
| Macomber, John D. | Director | *A/P Check | 9/28/2007 | $25,250.00 |
| Macomber, John D. | Director | *A/P Check | 12/14/2007 | $1,501.52 |
| Macomber, John D. | Director | *A/P Check | 12/17/2007 | $34,750.00 |
| Macomber, John D. | Director | *A/P Check | 1/15/2008 | $1,508.40 |
| Macomber, John D. | Director | *A/P Check | 2/28/2008 | $907.44 |
| Macomber, John D. | Director | *A/P Check | 3/26/2008 | $33,250.00 |
| Macomber, John D. | Director | *A/P Check | 6/4/2008 | $13,617.38 |
| Macomber, John D. | Director | *A/P Check | 6/20/2008 | $34,750.00 |
| Macomber, John D. | Director | *Wire Payment | 9/27/2007 | $9,912.81 |
| Macomber, John D. | Director | *Wire Payment | 4/2/2008 | $43,000.00 |
| **Macomber, John D.** | | | **Subtotal** | **$198,447.55** |
| McDade III, Herbert | President | Restricted Equity Award | 12/07/2007 | TBD |
| McDade III, Herbert | President | Restricted Equity Award | 12/07/2007 | TBD |
| McDade III, Herbert | President | *A/P Check | 10/11/2007 | $159.14 |
| McDade III, Herbert | President | *Regular Salary | 9/21/2007 | $17,307.69 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| McDade III, Herbert | President | *Regular Salary | 10/5/2007 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 10/19/2007 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 11/2/2007 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 11/16/2007 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 11/30/2007 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 12/14/2007 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 12/28/2007 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 1/11/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 1/25/2008 | $17,307.69 |
| McDade III, Herbert | President | *Bonus 2007 | 1/31/2008 | $9,550,000.00 |
| McDade III, Herbert | President | *Regular Salary | 2/8/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 2/22/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 3/7/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 3/20/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 4/4/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 4/18/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 5/2/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 5/16/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 5/30/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 6/13/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 6/27/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 7/11/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 7/25/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 8/8/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 8/22/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 9/5/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 9/19/2008 | $17,307.69 |
| McDade III, Herbert | President | *Regular Salary | 10/3/2008 | $17,307.69 |
| McDade III, Herbert | President | *A/P Check | 10/24/2007 | $15.52 |
| McDade III, Herbert | President | *A/P Check | 11/5/2007 | $14.07 |
| McDade III, Herbert | President | *A/P Check | 2/27/2008 | $86.13 |
| McDade III, Herbert | President | *A/P Check | 2/28/2008 | $279.04 |
| McDade III, Herbert | President | *A/P Check | 2/29/2008 | $135.50 |
| McDade III, Herbert | President | *A/P Check | 3/3/2008 | $43.94 |
| McDade III, Herbert | President | *A/P Check | 3/4/2008 | $100.91 |
| McDade III, Herbert | President | *A/P Check | 3/5/2008 | $130.00 |
| McDade III, Herbert | President | *A/P Check | 3/24/2008 | $14.65 |
| McDade III, Herbert | President | *A/P Check | 4/11/2008 | $413.54 |
| McDade III, Herbert | President | *A/P Check | 4/16/2008 | $14.65 |
| McDade III, Herbert | President | *A/P Check | 4/23/2008 | $15.15 |
| McDade III, Herbert | President | *A/P Check | 7/9/2008 | $59.60 |

## PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING
### LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| McDade III, Herbert | President | *A/P Check | 7/23/2008 | $14.28 |
| McDade III, Herbert | President | *A/P Check | 8/13/2008 | $11.12 |
| **McDade III, Herbert** | | | **Subtotal** | **$10,036,122.56** |
| McGee III, Hugh E | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| McGee III, Hugh E | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| McGee III, Hugh E | Global Head | Restricted Equity Award | 02/09/2008 | TBD |
| McGee III, Hugh E | Global Head | *A/P Check | 8/12/2008 | $86,628.61 |
| McGee III, Hugh E | Global Head | *A/P Check | 8/13/2008 | $21,526.14 |
| McGee III, Hugh E | Global Head | *A/P Check | 8/28/2008 | $83,746.46 |
| McGee III, Hugh E | Global Head | *A/P Check | 9/4/2008 | $24,415.68 |
| McGee III, Hugh E | Global Head | *A/P Check | 9/5/2008 | $77,044.58 |
| McGee III, Hugh E | Global Head | *Regular Salary | 9/21/2007 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 10/5/2007 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 10/19/2007 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 11/2/2007 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 11/16/2007 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 11/30/2007 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 12/14/2007 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Bonus Special 2008 | 12/28/2007 | $34,386.95 |
| McGee III, Hugh E | Global Head | *Regular Salary | 12/28/2007 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 1/11/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 1/25/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Bonus 2007 | 1/31/2008 | $8,454,000.00 |
| McGee III, Hugh E | Global Head | *Regular Salary | 2/8/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 2/22/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 3/7/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 3/20/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 4/4/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 4/18/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 5/2/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 5/16/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 5/30/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 6/13/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 6/27/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 7/11/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 7/25/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 8/8/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 8/22/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 9/5/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 9/19/2008 | $17,307.69 |
| McGee III, Hugh E | Global Head | *Regular Salary | 10/3/2008 | $17,307.69 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| McGee III, Hugh E | | | **Subtotal** | **$9,266,363.74** |
| Morton, Andrew | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Morton, Andrew | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Morton, Andrew | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Morton, Andrew | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Morton, Andrew | Global Head | Restricted Equity Award | 02/09/2008 | TBD |
| Morton, Andrew | Global Head | *A/P Check | 11/29/2007 | $12,124.40 |
| Morton, Andrew | Global Head | *A/P Check | 4/16/2008 | $1,084.42 |
| Morton, Andrew | Global Head | *A/P Check | 4/25/2008 | $234.60 |
| Morton, Andrew | Global Head | *A/P Check | 5/1/2008 | $240.00 |
| Morton, Andrew | Global Head | *A/P Check | 5/5/2008 | $270.00 |
| Morton, Andrew | Global Head | *A/P Check | 5/8/2008 | $5,084.91 |
| Morton, Andrew | Global Head | *A/P Check | 6/5/2008 | $190.03 |
| Morton, Andrew | Global Head | *A/P Check | 6/12/2008 | $13,082.82 |
| Morton, Andrew | Global Head | *A/P Check | 6/13/2008 | $335.40 |
| Morton, Andrew | Global Head | *A/P Check | 6/16/2008 | $242.24 |
| Morton, Andrew | Global Head | *A/P Check | 6/18/2008 | $13,649.98 |
| Morton, Andrew | Global Head | *A/P Check | 7/24/2008 | $569.72 |
| Morton, Andrew | Global Head | *Salary UK Onshore | 9/10/2007 | $13,333.34 |
| Morton, Andrew | Global Head | *'07 Tax Loan | 9/21/2007 | $4,418.90 |
| Morton, Andrew | Global Head | *'07 Tax Loan | 10/10/2007 | $4,628.76 |
| Morton, Andrew | Global Head | *Salary UK Onshore | 10/10/2007 | $13,333.34 |
| Morton, Andrew | Global Head | *Salary UK Onshore | 11/9/2007 | $13,333.34 |
| Morton, Andrew | Global Head | *'07 Tax Loan | 11/26/2007 | $4,652.69 |
| Morton, Andrew | Global Head | *'07 Tax Loan | 11/26/2007 | $91.67 |
| Morton, Andrew | Global Head | *Salary UK Onshore | 12/10/2007 | $13,333.34 |
| Morton, Andrew | Global Head | *'07 Tax Loan | 12/26/2007 | $4,533.64 |
| Morton, Andrew | Global Head | *'07 Tax Loan | 12/28/2007 | $4,367.35 |
| Morton, Andrew | Global Head | *Salary UK Onshore | 1/10/2008 | $13,333.34 |
| Morton, Andrew | Global Head | *'Bonus LBISI 2007 | 1/31/2008 | $4,549,999.95 |
| Morton, Andrew | Global Head | *Salary UK Onshore | 2/8/2008 | $13,333.34 |
| Morton, Andrew | Global Head | *08 Tax Loan | 2/22/2008 | $4,470.98 |
| Morton, Andrew | Global Head | *Salary UK Onshore | 3/10/2008 | $13,333.34 |
| Morton, Andrew | Global Head | *08 Tax Loan | 3/20/2008 | $1,261,122.19 |
| Morton, Andrew | Global Head | *Salary UK Onshore | 4/10/2008 | $13,333.34 |
| Morton, Andrew | Global Head | *08 Tax Loan | 4/25/2008 | $4,634.12 |
| Morton, Andrew | Global Head | *Salary UK Onshore | 5/9/2008 | $13,333.34 |
| Morton, Andrew | Global Head | *MovExp Taxable-EE | 5/16/2008 | $5,895.68 |
| Morton, Andrew | Global Head | *Mov Expense Taxable | 5/16/2008 | $53,786.83 |
| Morton, Andrew | Global Head | *08 Tax Loan | 5/23/2008 | $4,449.41 |
| Morton, Andrew | Global Head | *Salary UK Onshore | 6/10/2008 | $13,333.34 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|-------------|--------------|--------|
| Morton, Andrew | Global Head | *08 Tax Loan | 6/26/2008 | $4,380.13 |
| Morton, Andrew | Global Head | *Salary UK Onshore | 7/10/2008 | $13,333.34 |
| Morton, Andrew | Global Head | *MovExp Taxable-EE | 7/11/2008 | $3,000.00 |
| Morton, Andrew | Global Head | *08 Tax Loan | 7/25/2008 | $4,579.98 |
| Morton, Andrew | Global Head | *Salary UK Onshore | 8/8/2008 | $13,333.34 |
| Morton, Andrew | Global Head | *Bonus Special 2008 | 8/8/2008 | $178,604.00 |
| Morton, Andrew | Global Head | *08 Tax Loan | 8/22/2008 | $4,520.84 |
| Morton, Andrew | Global Head | *Salary UK Onshore | 9/10/2008 | $13,333.34 |
| Morton, Andrew | Global Head | *Bonus Special 2008 | 9/10/2008 | $194,915.00 |
| Morton, Andrew | Global Head | *08 Tax Loan | 9/19/2008 | $71,123.57 |
| Morton, Andrew | Global Head | *Bonus Special 2008 | 9/19/2008 | $170,864.00 |
| **Morton, Andrew** | | | **Subtotal** | **$6,759,481.63** |
| Nagioff, Roger B. | Global Head | *A/P Check | 9/19/2007 | $19,167.84 |
| Nagioff, Roger B. | Global Head | *A/P Check | 11/6/2007 | $4,872.41 |
| Nagioff, Roger B. | Global Head | *A/P Check | 11/21/2007 | $1,276.98 |
| Nagioff, Roger B. | Global Head | *A/P Check | 1/30/2008 | $503.48 |
| Nagioff, Roger B. | Global Head | *A/P Check | 2/1/2008 | $3,045.62 |
| Nagioff, Roger B. | Global Head | *A/P Check | 3/12/2008 | $3,051.19 |
| Nagioff, Roger B. | Global Head | *A/P Check | 4/25/2008 | $895.54 |
| Nagioff, Roger B. | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Nagioff, Roger B. | Global Head | Restricted Equity Award | 12/07/2007 | TBD |
| Nagioff, Roger B. | Global Head | *Wire Payment | 09/19/2007 | $12,416.39 |
| Nagioff, Roger B. | Global Head | *Wire Payment | 02/04/2008 | $263.19 |
| Nagioff, Roger B. | Global Head | *Wire Payment | 02/04/2008 | $943.25 |
| Nagioff, Roger B. | Global Head | *Wire Payment | 08/18/2008 | $4,527.80 |
| **Nagioff, Roger B.** | | | **Subtotal** | **$50,963.69** |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 9/21/2007 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 10/5/2007 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 10/19/2007 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 11/2/2007 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 11/16/2007 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 11/30/2007 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 12/14/2007 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 12/28/2007 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 1/11/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 1/25/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Bonus 2007 | 1/31/2008 | $2,650,000.00 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 2/8/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 2/22/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 3/7/2008 | $7,692.31 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|-------------|-------------|--------|
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 3/20/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 4/4/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 4/18/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 5/2/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 5/16/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 5/30/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 6/13/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 6/27/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 7/11/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 7/25/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 8/8/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 8/22/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 9/5/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 9/19/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | *Regular Salary | 10/3/2008 | $7,692.31 |
| O'Meara, Christopher M. | Chief Financial Officer | Restricted Equity Award | 12/07/2007 | TBD |
| O'Meara, Christopher M. | Chief Financial Officer | Restricted Equity Award | 12/07/2007 | TBD |
| O'Meara, Christopher M. | Chief Financial Officer | Restricted Equity Award | 07/01/2008 | TBD |
| O'Meara, Christopher M. | Chief Financial Officer | NQ Stock Options | 02/09/2008 | TBD |
| **O'Meara, Christopher M.** | Chief Financial Officer | | **Subtotal** | **$2,865,384.68** |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 9/21/2007 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 10/5/2007 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 10/19/2007 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 11/2/2007 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 11/16/2007 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 11/30/2007 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 12/14/2007 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 12/28/2007 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 1/11/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 1/25/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Bonus 2007 | 1/31/2008 | $4,550,000.00 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 2/8/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 2/22/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 3/7/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 3/20/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 4/4/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 4/18/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 5/2/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 5/16/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 5/30/2008 | $17,307.69 |

## PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING
## LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 6/13/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 6/27/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 7/11/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 7/25/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 8/8/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 8/22/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 9/5/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 9/19/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | *Regular Salary | 10/3/2008 | $17,307.69 |
| Russo, Thomas A. | Executive Vice President | Restricted Equity Award | 12/7/2007 | TBD |
| Russo, Thomas A. | Executive Vice President | Restricted Equity Award | 12/7/2007 | TBD |
| Russo, Thomas A. | Executive Vice President | *A/P Check | 10/23/2007 | $362.30 |
| Russo, Thomas A. | Executive Vice President | *A/P Check | 10/26/2007 | $600.00 |
| Russo, Thomas A. | Executive Vice President | *A/P Check | 11/9/2007 | $4,881.18 |
| Russo, Thomas A. | Executive Vice President | *A/P Check | 11/27/2007 | $1,159.64 |
| Russo, Thomas A. | Executive Vice President | *A/P Check | 5/9/2008 | $12,687.74 |
| Russo, Thomas A. | Executive Vice President | *A/P Check | 5/13/2008 | $2,348.85 |
| Russo, Thomas A. | Executive Vice President | *A/P Check | 8/15/2008 | $711.00 |
| Russo, Thomas A. | Executive Vice President | *A/P Check | 8/28/2008 | $1,526.51 |
| Russo, Thomas A. | Executive Vice President | *A/P Check | 9/10/2008 | $1,179.81 |
| **Russo, Thomas A.** | | | **Subtotal** | **$5,060,072.35** |
| Tonucci,  Paolo R. | Treasurer | *A/P Check | 12/5/2007 | $92.62 |
| Tonucci,  Paolo R. | Treasurer | *A/P Check | 1/14/2008 | $323.12 |
| Tonucci,  Paolo R. | Treasurer | *A/P Check | 9/20/2007 | $100.00 |
| Tonucci,  Paolo R. | Treasurer | *A/P Check | 10/19/2007 | $106.31 |
| Tonucci,  Paolo R. | Treasurer | *A/P Check | 10/29/2007 | $102.55 |
| Tonucci,  Paolo R. | Treasurer | *A/P Check | 1/22/2008 | $89.07 |
| Tonucci,  Paolo R. | Treasurer | *A/P Check | 4/11/2008 | $2,076.35 |
| Tonucci,  Paolo R. | Treasurer | *A/P Check | 5/6/2008 | $139.81 |
| Tonucci,  Paolo R. | Treasurer | *A/P Check | 5/8/2008 | $200.00 |
| Tonucci,  Paolo R. | Treasurer | *A/P Check | 6/2/2008 | $34.35 |
| Tonucci,  Paolo R. | Treasurer | *A/P Check | 6/5/2008 | $70.30 |
| Tonucci,  Paolo R. | Treasurer | *A/P Check | 6/13/2008 | $82.60 |
| Tonucci,  Paolo R. | Treasurer | *A/P Check | 8/8/2008 | $268.51 |
| Tonucci,  Paolo R. | Treasurer | *A/P Check | 8/19/2008 | $33.05 |
| Tonucci,  Paolo R. | Treasurer | *'07 Tax Equalization | 12/28/2007 | $485,550.88 |
| Tonucci,  Paolo R. | Treasurer | *'07 Tax Equalization | 4/25/2008 | $16,000.00 |
| Tonucci,  Paolo R. | Treasurer | Restricted Equity Award | 12/7/2007 | TBD |
| Tonucci,  Paolo R. | Treasurer | Restricted Equity Award | 12/7/2007 | TBD |
| Tonucci,  Paolo R. | Treasurer | Restricted Equity Award | 7/1/2008 | TBD |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|-------------|--------------|--------|
| Tonucci,  Paolo R. | Treasurer | Restricted Equity Award | 7/1/2008 | TBD |
| **Tonucci,  Paolo R.** | | | **Subtotal** | **$505,269.52** |
| Walker IV, George H | Global Head | Restricted Equity Award | 12/7/2007 | TBD |
| Walker IV, George H | Global Head | Restricted Equity Award | 12/7/2007 | TBD |
| Walker IV, George H | Global Head | Restricted Equity Award | 2/9/2008 | TBD |
| Walker IV, George H | Global Head | *A/P Check | 9/19/2007 | $12.00 |
| Walker IV, George H | Global Head | *A/P Check | 9/28/2007 | $9.00 |
| Walker IV, George H | Global Head | *A/P Check | 10/17/2007 | $25.00 |
| Walker IV, George H | Global Head | *A/P Check | 10/18/2007 | $82.80 |
| Walker IV, George H | Global Head | *A/P Check | 3/17/2008 | $407.88 |
| Walker IV, George H | Global Head | *A/P Check | 4/2/2008 | $513.40 |
| Walker IV, George H | Global Head | *A/P Check | 4/15/2008 | $343.34 |
| Walker IV, George H | Global Head | *A/P Check | 5/2/2008 | $1,465.80 |
| Walker IV, George H | Global Head | *A/P Check | 9/2/2008 | $64,853.00 |
| Walker IV, George H | Global Head | *Regular Salary | 9/21/2007 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 10/5/2007 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 10/19/2007 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 11/2/2007 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 11/16/2007 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 11/30/2007 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 12/14/2007 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 12/28/2007 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 1/11/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 1/25/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Bonus 2007 (guaranteed at hiring) | 1/31/2008 | $6,975,000.00 |
| Walker IV, George H | Global Head | *Regular Salary | 2/8/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 2/22/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 3/7/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 3/20/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 4/4/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 4/18/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 5/2/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 5/16/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 5/30/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 6/13/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 6/27/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 7/11/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 7/25/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 8/8/2008 | $17,307.69 |

**PAYMENTS TO INSIDERS MADE WITHIN ONE YEAR PRIOR TO FILING**
**LEHMAN BROTHERS HOLDINGS INC., CASE NO. 08-13555 (JMP)**

| Name | Title | Payment Type | Payment Date | Amount |
|------|-------|--------------|--------------|--------|
| Walker IV, George H | Global Head | *Regular Salary | 8/22/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 9/5/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 9/19/2008 | $17,307.69 |
| Walker IV, George H | Global Head | *Regular Salary | 10/3/2008 | $17,307.69 |
| **Walker IV, George H** | | | **Subtotal** | **$7,527,327.54** |
| Meissner, Christian | Global Head | | | TBD |
| Bancheitti, Riccardo | Global Head | | | TBD |
| Lessing, Stephen | Global Head | | | TBD |
| | | | **GRAND TOTAL** | **$200,199,501.63** |

"Bonus 2007" generally relates to performance incentive payments for 2007 results.  "AP Check" typically represents expense reimbursements.

The wire payments on July 17, 2008 to Mr. Fuld and Mr. Gregory of $3,933,929 and $4,614,564, respectively, represent the purchase by LBHI, on behalf of itself, as a General Partner of a Lehman affiliated private equity fund, and on behalf of other Lehman affiliated General Partners of Lehman affiliated private equity funds, of interests held in such funds by Messrs. Fuld and Gregory.  The Debtors' records indicate that these payments reflect the March 31, 2008 value of such interests.  The Debtors' records further indicate that the foregoing payments were to be readjusted and, to the extent necessary, additional payments were to be made based upon the value of such interests as of June 30, 2008.  It appears that no further payments on account of these transactions were made.

The Debtors are conducting further inquiry and research to identify any other transfers that may have been made to Insiders during the one-year period prior to the Commencement Date and will further amend and/or supplement their Schedules & Statements with any such additional information.

Notwithstanding the listing of certain individuals on this Statement question 3c response, compensation and distributions to such individual may be on account of services rendered as an employee of one or more or the other Debtors (including LBHI) or non-Debtor affiliates.

## SOFA 4a
## Suits and Administrative Proceedings

| Caption of Suit and Case Number | Nature of Proceeding | Court Agency and Location | Status or Disposition |
|---|---|---|---|
| Alaska Electrical Pension Fund v. Lehman Brothers Holdings Inc., et al. 08-011341(NY St. Ct.), 2:08-cv-02816-ADS-ARL (NY Eastern Dist. Ct.) | Securities Litigation | Supreme Court of the State of New York, County of Nassau | Pending |
| Alex E. Rinehart, et al. v. Lehman Brothers Holdings, Inc. et al. 1:2008cv05598 | Breach of Contract | United States District Court for the Southern District of New York | Pending |
| Anita Bryant v. Lehman Brothers Holdings Inc, et al. 25563/05 | Personal Injury Litigation | Supreme Court of the State of New York, County of Queens | Pending |
| Avenius, et al. v. Banc of America Securities LLC, et al. CGC-06-453422 | Securities Litigation | Superior Court of CA for San Francisco County | Pending |
| Bader and Yakaitis P.S.P. and Trust, et al. v. Michael L. Ainslie, et al. 610889/2003 | Securities Litigation | Supreme Court of the State of New York, NY County | Pending |
| Carlton Energy Group LLC et al v. Lehman Brothers Holdings Inc et al BC 366895 | Breach of Contract | Harris County, TX State Court/ Los Angeles County Superior Court - Central | Pending |
| City of Cleveland v. Deutsche Bank Trust Company, et al. 1:2008 CV 00139 | Securities Litigation | United States District Court for the Northern District of Ohio | Pending |
| Daniel Cescato  and Kevin Heekin v. Anthem et al. 05 CV 01908 | Securities Litigation | United States District Court of Indiana | Pending |
| Dominik, Jurgen v. Lehman Brothers Merchant Banking Partners, et al. | | United States District Court for the Central District of California | Pending |
| Edge Capture L.L.C. and Edge Specialists, L.L.C. v. Lehman Brothers Holdings inc. and Lehman Brothers Inc. | | United States District Court for the Northern District of Illinois | Pending |
| Ellen Brodsky v. Virgin Mobile USA, Inc. 07 CV 10589 | Securities Litigation | United States District Court for the Southern District of New York | Closed |

SOFA 4a
Suits and Administrative Proceedings

| Caption of Suit and Case Number | Nature of Proceeding | Court Agency and Location | Status or Disposition |
|---|---|---|---|
| Employee 5 v. Lehman Brothers Holdings Inc., d/b/a Finance America, LLC | Employee Litigation | Broward County (FL) Circuit Court | Pending |
| Employee 23 v. Lehman Brothers Holdings, Inc., Lehman Brothers, Inc.; Case No. 2-4173-09-055 | Employee Action | US DOL; OSHA | Pending |
| Employee 26 v. Duncan Niederauer, Wendy Lugo, New York Stock Exchange and Lehman Brothers; FINRA No. 08-01187 | Employee Action | FINRA | Pending |
| Employee 28 v. Lehman Brothers Inc., Lehman Brothers Holdings, Inc., Lehman Brothers Bank FSB, and Lehman Brothers Small Business Finance; Cause No. 02D01-0810-PL-0516 | Employee Litigation | Indiana State Superior Court | Pending |
| Fogarazzo, et al. v. Lehman Brothers Inc., et al. 03 CV 05194 | Securities Litigation | United States District Court for the Southern District of New York | Pending |
| Geraline Tabor v. Lehman Brothers Holdings Inc. et al. 07-19675 | | United States Bankruptcy Court for the District of New Jersey | Pending |
| In re Issuer Plaintiff Initial Public Offereing Fee Antitrust Litigation (Associated case of In re Public Offering Antitrust Litigation) 00 CV 07084 | Antitrust Litigation | United States District Court for the Southern District of New York | Pending |
| In re Lehman Brothers Holdings, Inc. Derivative Litigation  Consolidated suits, related cases: Garber v. Fuld et al, Staehr v. Fuld et al, Locals 302 and 612 of the International Union of Operating Engineers-Employers Construction Industry Retirement Trust v. Fuld et al | Securities Litigation | New York District Court | Pending |

Lehman Brothers Holdings Inc.                                                      Case No. 08-13555 (JMP)

**SOFA 4a**

**Suits and Administrative Proceedings**

| Caption of Suit and Case Number | Nature of Proceeding | Court Agency and Location | Status or Disposition |
|---|---|---|---|
| In re Mirant Corporation Securities Litigation 02 CV 01467 | Securities Litigation | United States District Court for the Northern District of Georgia | Pending |
| In re Municipal Derivatives Litigation 08 MD 01950 | Securities Litigation | United States District Court for the Southern District of New York | Pending |
| In re Public Offering Antitrust Litigation 98 CV 07890 | Antitrust Litigation | United States District Court for the Southern District of New York | Pending |
| In re Scottish re Group Securities Litigation 06 CV 05853 | Securities Litigation | United States District Court for the Southern District of New York | Closed |
| In re Short Sale Antitrust Litigatioin 06 CV 02859 | Antitrust Litigation | United States District Court for the Southern District of New York | Pending |
| Jack P. Katz v. Ernest A. Gerardi, Jr., et al. 08 CV 04035 | Securities Litigation | Circuit Court of Cook County, Illinois | Pending |
| Kelley v. ShoreTel, Inc. et al. 08 CV 00683 | Securities Litigation | United States District Court for the Northern District of California (San Francisco) | Closed |
| Kontrabecki Group Warsaw Project BK No.02-30419-11-DM BK No.02-30421-11-DM ADV. NO. 03-3264-DM | Real Estate Litigation | United States Bankruptcy Court for the Northern District of California | Pending |
| Lehman Brothers Holdings Inc. v. Cruper et al. 08 CV 01066 | Trademark Litigation | United States District Court for the Southern District of New York | Closed |
| Lehman Brothers Holdings Inc. v. NetBank and Laureate Realty Services, Inc. 04 CV 01432 | Breach of Contract | United States District Court for the Southern District of Indiana | Closed |

## SOFA 4a
## Suits and Administrative Proceedings

| Caption of Suit and Case Number | Nature of Proceeding | Court Agency and Location | Status or Disposition |
|---|---|---|---|
| Maory and City Council of Baltimore, Maryland v. Citigroup, Inc., et al. 08 CV 00746 | Antitrust Litigation | United States District Court for the Southern District of New York | Pending |
| Mayfield et al v. Citigroup, Inc. et al. 08 CV 07747 | Antitrust Litigation | United States District Court for the Southern District of New York | Pending |
| Noland v. Lehman Brothers Holdings, Inc., et al. (In re Michael R. Wilcox) 08-03048 | Real Estate Litigation | United States District Court for the Southern District of Ohio | Pending |
| Operative Plasterers and Cement Masons International Association Local 262 Annuity Fund et al. v. Lehman Brothers Holdings, Inc., et al. 1:2008 CV 05523 | Securities Litigation | United States District Court for the Southern District of New York | Pending |
| Overstock.com, Inc., et al. v. Morgan Stanley & Co., Inc., et al. CGC-07-460147 | Securities Litigation | Superior Court of CA for San Francisco County | Pending |
| Roger Joseph, Jr. vs. Virgin Mobile USA, Inc., et al. 07 CV 11060 | Securities Litigation | United States District Court for the Southern District of New York | Closed |
| Southeastern Pennsylvania Transportation Authority, et al. v. Lehman Brothers Holdings, Inc., et al. 1:2008 CV 02431 | Securities Litigation | United States District Court for the Northern District of Illinois | Pending |
| Steven A. Stender, et al. v. James A. Cardwell, et al. 2007 CV 2503 | Breach of Contract | United States District Court for the District of Colorado | Pending |
| Wright et al. v. Lehman Brothers Holdings Inc. et al. BC 339157 | Breach of Contract | Los Angeles Superior Court - Central | Pending |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| 22Q13DELET | 5/7/2008 | $2,000 |
| 92NDSTREET | 6/10/2008 | $2,000 |
| A BETTER CHANCE | 9/21/2007 | $250 |
| A BETTER CHANCE | 9/5/2008 | $250 |
| A BETTER CHANCE OF WILTON, INC | 7/2/2008 | $50 |
| A LITTLE HOPE FOUNDATION | 12/19/2007 | $2,000 |
| ACADEMICS IN MOTION | 10/3/2007 | $400 |
| ACADEMY OF FRIENDS | 7/2/2008 | $1,000 |
| ACCELERATE BRAIN CANCER CURE INC | 4/25/2008 | $200 |
| ACCION INTERNATIONAL | 1/11/2008 | $1,000 |
| ACCION INTERNATIONAL | 5/7/2008 | $1,250 |
| ACHILLES TRACK CLUB | 12/4/2007 | $50 |
| ACHILLES TRACK CLUB | 12/5/2007 | $50 |
| AGAWAM COUNCIL | 5/7/2008 | $100 |
| AIDS FOUNDATION OF CHICAGO | 11/15/2007 | $250 |
| AIDS FOUNDATION OF CHICAGO | 12/19/2007 | $50 |
| AIDS FOUNDATION OF CHICAGO | 2/4/2008 | $50 |
| AIDS FOUNDATION OF CHICAGO | 9/5/2008 | $150 |
| AIDS PROJECT LOS ANGELES | 10/5/2007 | $100 |
| AIDS PROJECT LOS ANGELES | 12/19/2007 | $100 |
| AIDS WALK NY | 7/16/2008 | $200 |
| AIDS WALK NY | 7/23/2008 | $50 |
| AIDS WALK NY | 9/5/2008 | $300 |
| AKIBA ACADEMY | 3/17/2008 | $500 |
| ALARIA CHAMBER ENSEMBLE | 10/5/2007 | $100 |
| ALARIA CHAMBER ENSEMBLE | 10/24/2007 | $150 |
| ALARIA CHAMBER ENSEMBLE | 7/2/2008 | $100 |
| ALBANY ACADEMY | 12/4/2007 | $1,000 |
| ALBANY ACADEMY | 1/11/2008 | $1,000 |
| ALBERT G. OLIVER PROGRAM | 2/4/2008 | $700 |
| ALEX FOUNDATION | 10/5/2007 | $1,000 |
| ALEXANDER ROBERTSON SCHOOL | 7/2/2008 | $200 |
| ALI FORNEY CENTER | 2/4/2008 | $200 |
| ALL INDIA MOVEMENT FOR SEVA | 12/4/2007 | $100 |
| ALL SOULS SCHOOLS | 2/4/2008 | $250 |
| ALL STARS PROJECT | 10/5/2007 | $4,125 |
| ALLEGHANY COLLEGE | 10/5/2007 | $350 |
| ALLEY CAT ALLIES | 2/4/2008 | $50 |
| ALLEY CAT ALLIES | 5/7/2008 | $100 |
| ALLIANCE FOR CHILDREN FOUNDATION | 7/2/2008 | $2,000 |
| ALLIANCE FOR CHILDREN FOUNDATION | 8/6/2008 | $2,000 |
| ALLIANCE FOR LUPUS RESEARCH INC | 11/15/2007 | $50 |
| ALLIANCE FOR LUPUS RESEARCH INC | 12/19/2007 | $50 |
| ALLIANCE FOR THE GREAT LAKES | 3/3/2008 | $250 |
| ALPHA PHI DELTA FOUNDATION INC | 1/10/2008 | $2,000 |
| ALPHA PHI DELTA FOUNDATION INC | 3/3/2008 | $2,000 |
| ALPINE LEARNING GROUP INC | 5/19/2008 | $2,200 |
| ALS ASSOCIATION | 12/19/2007 | $50 |
| ALS ASSOCIATION | 12/19/2007 | $2,000 |
| ALS ASSOCIATION | 5/1/2008 | $100 |
| ALS ASSOCIATION | 5/1/2008 | $100 |
| ALS ASSOCIATION | 5/1/2008 | $200 |
| ALS ASSOCIATION GREATER NY CHP | 12/19/2007 | $200 |
| ALS ASSOCIATION OF NORTH TEXAS | 12/19/2007 | $100 |
| ALS ASSOCIATION OF NORTH TEXAS | 1/10/2008 | $2,005 |
| ALS ASSOCIATION OF NORTH TEXAS | 2/4/2008 | $100 |
| ALUMNAE ASSOC. OF MOUNT HOLYOKE COLLEGE | 10/18/2007 | $3,500 |
| ALVIN AILEY | 11/27/2007 | $10,000 |

2004-7

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| ALZHEIMER'S ASSOCIATION | 12/10/2007 | $100 |
| ALZHEIMER'S ASSOCIATION | 12/19/2007 | $115 |
| ALZHEIMER'S ASSOCIATION | 2/4/2008 | $500 |
| ALZHEIMER'S ASSOCIATION | 4/25/2008 | $200 |
| ALZHEIMER'S ASSOCIATION | 5/1/2008 | $100 |
| ALZHEIMER'S ASSOCIATION | 5/7/2008 | $60 |
| ALZHEIMER'S ASSOCIATION | 6/10/2008 | $700 |
| ALZHEIMER'S ASSOCIATION | 7/23/2008 | $100 |
| ALZHEIMER'S ASSOCIATION | 9/5/2008 | $250 |
| AMANN ESTABROOK CONSERVATION ASSOCIATES | 11/26/2007 | $500 |
| AMBASSADORS FOR CHRIST INC | 5/20/2008 | $100 |
| AMERICAN CANCER SOCIETY | 9/21/2007 | $50 |
| AMERICAN CANCER SOCIETY | 9/21/2007 | $100 |
| AMERICAN CANCER SOCIETY | 10/5/2007 | $50 |
| AMERICAN CANCER SOCIETY | 10/5/2007 | $50 |
| AMERICAN CANCER SOCIETY | 10/5/2007 | $100 |
| AMERICAN CANCER SOCIETY | 10/5/2007 | $100 |
| AMERICAN CANCER SOCIETY | 10/5/2007 | $150 |
| AMERICAN CANCER SOCIETY | 10/12/2007 | $50 |
| AMERICAN CANCER SOCIETY | 10/12/2007 | $50 |
| AMERICAN CANCER SOCIETY | 10/12/2007 | $125 |
| AMERICAN CANCER SOCIETY | 10/24/2007 | $250 |
| AMERICAN CANCER SOCIETY | 10/24/2007 | $1,015 |
| AMERICAN CANCER SOCIETY | 11/15/2007 | $50 |
| AMERICAN CANCER SOCIETY | 11/15/2007 | $100 |
| AMERICAN CANCER SOCIETY | 11/15/2007 | $125 |
| AMERICAN CANCER SOCIETY | 12/5/2007 | $200 |
| AMERICAN CANCER SOCIETY | 12/10/2007 | $50 |
| AMERICAN CANCER SOCIETY | 12/19/2007 | $50 |
| AMERICAN CANCER SOCIETY | 12/19/2007 | $50 |
| AMERICAN CANCER SOCIETY | 12/19/2007 | $100 |
| AMERICAN CANCER SOCIETY | 12/19/2007 | $100 |
| AMERICAN CANCER SOCIETY | 12/19/2007 | $125 |
| AMERICAN CANCER SOCIETY | 1/10/2008 | $50 |
| AMERICAN CANCER SOCIETY | 2/4/2008 | $200 |
| AMERICAN CANCER SOCIETY | 2/4/2008 | $2,000 |
| AMERICAN CANCER SOCIETY | 3/17/2008 | $100 |
| AMERICAN CANCER SOCIETY | 3/17/2008 | $500 |
| AMERICAN CANCER SOCIETY | 5/1/2008 | $50 |
| AMERICAN CANCER SOCIETY | 5/1/2008 | $500 |
| AMERICAN CANCER SOCIETY | 5/7/2008 | $100 |
| AMERICAN CANCER SOCIETY | 5/7/2008 | $400 |
| AMERICAN CANCER SOCIETY | 5/7/2008 | $500 |
| AMERICAN CANCER SOCIETY | 6/2/2008 | $100 |
| AMERICAN CANCER SOCIETY | 6/10/2008 | $50 |
| AMERICAN CANCER SOCIETY | 6/10/2008 | $60 |
| AMERICAN CANCER SOCIETY | 6/10/2008 | $200 |
| AMERICAN CANCER SOCIETY | 6/10/2008 | $250 |
| AMERICAN CANCER SOCIETY | 7/16/2008 | $50 |
| AMERICAN CANCER SOCIETY | 7/16/2008 | $260 |
| AMERICAN CANCER SOCIETY | 7/23/2008 | $50 |
| AMERICAN CANCER SOCIETY | 7/23/2008 | $50 |
| AMERICAN CANCER SOCIETY | 7/23/2008 | $50 |
| AMERICAN CANCER SOCIETY | 7/23/2008 | $100 |
| AMERICAN CANCER SOCIETY | 7/23/2008 | $100 |
| AMERICAN CANCER SOCIETY | 8/6/2008 | $1,000 |
| AMERICAN CANCER SOCIETY | 9/5/2008 | $50 |
| AMERICAN CANCER SOCIETY | 9/5/2008 | $50 |

Lehman Brothers Holdings Inc.                                                    08-13555 (JMP)

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| AMERICAN CANCER SOCIETY | 9/5/2008 | $50 |
| AMERICAN CANCER SOCIETY | 9/5/2008 | $100 |
| AMERICAN CANCER SOCIETY | 9/5/2008 | $100 |
| AMERICAN CANCER SOCIETY | 9/5/2008 | $100 |
| AMERICAN CANCER SOCIETY | 9/5/2008 | $100 |
| AMERICAN CANCER SOCIETY OF PUTNAM | 4/25/2008 | $1,610 |
| AMERICAN CANCER SOCIETY OF PUTNAM | 5/19/2008 | $150 |
| AMERICAN CANCER SOCIETY OF PUTNAM | 8/1/2008 | $250 |
| AMERICAN CANCER SOCIETY OF PUTNAM | 9/5/2008 | $100 |
| AMERICAN CANCER SOCIETY-PA | 2/4/2008 | $100 |
| AMERICAN CANCER SOCIETY-PA | 3/17/2008 | $50 |
| AMERICAN CANCER SOCIETY-PA | 3/17/2008 | $365 |
| AMERICAN CIVIL LIBERTIES UNION | 9/21/2007 | $250 |
| AMERICAN COMMITTEE FOR SHAARE ZEDEK | 2/4/2008 | $800 |
| AMERICAN DIABETES ASSOCIATION | 11/15/2007 | $100 |
| AMERICAN DIABETES ASSOCIATION | 12/10/2007 | $50 |
| AMERICAN DIABETES ASSOCIATION | 3/17/2008 | $50 |
| AMERICAN DIABETES ASSOCIATION | 5/7/2008 | $100 |
| AMERICAN DIABETES ASSOCIATION | 7/23/2008 | $300 |
| AMERICAN DIABETES ASSOCIATION | 9/5/2008 | $50 |
| AMERICAN FORESTS | 3/17/2008 | $250 |
| AMERICAN FOUNDATION FOR | 7/23/2008 | $200 |
| AMERICAN FOUNDATION FOR AIDS RESEARCH | 5/7/2008 | $200 |
| AMERICAN FRIENDS OF MEIR PANIM | 10/5/2007 | $100 |
| AMERICAN FRIENDS OF MEIR PANIM | 12/19/2007 | $100 |
| AMERICAN FRIENDS OF SANHEDRIA JERUSALEM | 12/19/2007 | $100 |
| AMERICAN FRIENDS OF SANHEDRIA JERUSALEM | 1/11/2008 | $100 |
| AMERICAN FRIENDS OF THE HEBREW | 10/24/2007 | $2,000 |
| AMERICAN FRIENDS OF YAD ELIZER | 7/16/2008 | $118 |
| AMERICAN FUND FOR CHARITIES | 11/15/2007 | $750 |
| AMERICAN HEART ASSOCIATION | 9/21/2007 | $75 |
| AMERICAN HEART ASSOCIATION | 10/3/2007 | $50 |
| AMERICAN HEART ASSOCIATION | 10/5/2007 | $40 |
| AMERICAN HEART ASSOCIATION | 10/5/2007 | $50 |
| AMERICAN HEART ASSOCIATION | 10/5/2007 | $50 |
| AMERICAN HEART ASSOCIATION | 10/5/2007 | $325 |
| AMERICAN HEART ASSOCIATION | 10/24/2007 | $150 |
| AMERICAN HEART ASSOCIATION | 10/24/2007 | $900 |
| AMERICAN HEART ASSOCIATION | 11/15/2007 | $100 |
| AMERICAN HEART ASSOCIATION | 11/15/2007 | $100 |
| AMERICAN HEART ASSOCIATION | 11/15/2007 | $551 |
| AMERICAN HEART ASSOCIATION | 12/19/2007 | $75 |
| AMERICAN HEART ASSOCIATION | 12/19/2007 | $150 |
| AMERICAN HEART ASSOCIATION | 12/19/2007 | $1,200 |
| AMERICAN HEART ASSOCIATION | 12/19/2007 | $4,475 |
| AMERICAN HEART ASSOCIATION | 2/4/2008 | $100 |
| AMERICAN HEART ASSOCIATION | 3/3/2008 | $550 |
| AMERICAN HEART ASSOCIATION | 3/17/2008 | $150 |
| AMERICAN HEART ASSOCIATION | 5/1/2008 | $100 |
| AMERICAN HEART ASSOCIATION | 5/7/2008 | $200 |
| AMERICAN HEART ASSOCIATION | 7/2/2008 | $75 |
| AMERICAN HEART ASSOCIATION | 7/2/2008 | $100 |
| AMERICAN HEART ASSOCIATION | 7/2/2008 | $150 |
| AMERICAN HEART ASSOCIATION | 7/16/2008 | $100 |
| AMERICAN HEART ASSOCIATION | 7/23/2008 | $50 |
| AMERICAN HEART ASSOCIATION | 7/23/2008 | $100 |
| AMERICAN HEART ASSOCIATION | 8/5/2008 | $50 |
| AMERICAN HEART ASSOCIATION | 8/5/2008 | $100 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| AMERICAN HEART ASSOCIATION | 8/5/2008 | $150 |
| AMERICAN HEART ASSOCIATION | 9/5/2008 | $50 |
| AMERICAN HEART ASSOCIATION | 9/5/2008 | $55 |
| AMERICAN HEART ASSOCIATION | 9/5/2008 | $275 |
| AMERICAN HEART ASSOCIATION-NY | 10/5/2007 | $150 |
| AMERICAN HEART ASSOCIATION-NY | 5/1/2008 | $105 |
| AMERICAN HEART ASSOCIATION-NY | 9/5/2008 | $925 |
| AMERICAN JEWISH WORLD SERVICE | 2/4/2008 | $500 |
| AMERICAN JEWISH WORLD SERVICE | 7/16/2008 | $200 |
| AMERICAN LIVER FOUNDATION | 10/24/2007 | $400 |
| AMERICAN LIVER FOUNDATION | 7/16/2008 | $50 |
| AMERICAN LUNG ASSOCIATION | 10/24/2007 | $1,000 |
| AMERICAN LUNG ASSOCIATION OF CALIFORNIA | 7/16/2008 | $300 |
| AMERICAN LUNG ASSOCIATION OF MAINE | 12/4/2007 | $1,000 |
| AMERICAN MUSEUM OF NAT HIST | 5/1/2008 | $450 |
| AMERICAN MUSEUM OF NAT HIST | 5/7/2008 | $315 |
| AMERICAN NATIONAL REDCROSS | 5/20/2008 | $500 |
| AMERICAN RED CROSS | 10/24/2007 | $250 |
| AMERICAN RED CROSS | 12/13/2007 | $200 |
| AMERICAN RED CROSS | 2/4/2008 | $250 |
| AMERICAN RED CROSS | 3/17/2008 | $50 |
| AMERICAN RED CROSS | 4/25/2008 | $100 |
| AMERICAN RED CROSS | 5/1/2008 | $200 |
| AMERICAN RED CROSS | 5/1/2008 | $200 |
| AMERICAN RED CROSS | 5/7/2008 | $100 |
| AMERICAN RED CROSS | 9/5/2008 | $1,650 |
| AMERICAN RED CROSS | 9/5/2008 | $2,000 |
| AMERICAN RED CROSS IN GREATER NY | 5/7/2008 | $1,000 |
| AMERICAN RED CROSS IN GREATER NY | 9/5/2008 | $850 |
| AMERICAN RED CROSS MILLBURN | 7/23/2008 | $200 |
| AMERICAN RED CROSS OF CENTRAL | 5/7/2008 | $100 |
| AMERICAN RED CROSS OF CENTRAL NEW JERSEY | 6/10/2008 | $50 |
| AMERICAN RED CROSS OF GREATER CHICAGO | 5/1/2008 | $50 |
| AMERICAN RED CROSS OF GREATER CHICAGO | 7/23/2008 | $50 |
| AMERICAN RED CROSS-SHORT HILLS | 2/4/2008 | $100 |
| AMERICAN RED CROSS-SHORT HILLS | 9/5/2008 | $150 |
| AMERICAN RED MAGEN DAVID | 3/17/2008 | $200 |
| AMERICAN SOCIETY FOR THE PREVENTATION OF | 3/3/2008 | $50 |
| AMERICAN SOCIETY FOR THE PREVENTATION OF | 3/17/2008 | $100 |
| AMERICAN SOCIETY FOR THE PREVENTATION OF | 5/1/2008 | $125 |
| AMERICAN SOCIETY FOR THE PREVENTATION OF | 7/2/2008 | $100 |
| AMERICAN SOCIETY FOR THE PREVENTATION OF | 7/16/2008 | $50 |
| AMERICAN SOCIETY FOR THE PREVENTATION OF | 7/16/2008 | $250 |
| AMERICAN SOCIETY FOR THE PREVENTATION OF | 7/23/2008 | $250 |
| AMERICAN STROKE ASSOCIATION | 2/4/2008 | $50 |
| AMERICAN STROKE ASSOCIATION | 7/16/2008 | $262 |
| AMERICAN UNIVERSITY OF BEIRUT | 3/17/2008 | $250 |
| AMERICAN WHITEWATER | 4/25/2008 | $100 |
| AMERICANF | 10/12/2007 | $500 |
| AMERICANS FOR UNFPA | 5/7/2008 | $500 |
| AMERICARES FOUNDATION | 12/19/2007 | $250 |
| AMERICARES FOUNDATION | 6/10/2008 | $1,000 |
| AMEX.,AMERICAN CANCER | 1/31/2008 | $100 |
| AMEXCORPOR - O'DONNELL DEIR | 5/23/2008 | $350 |
| AMHERST COLLEGE | 10/5/2007 | $200 |
| AMHERST COLLEGE | 10/24/2007 | $100 |
| AMHERST COLLEGE | 2/4/2008 | $1,250 |
| AMHERST COLLEGE | 9/5/2008 | $500 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
| --- | --- | --- |
| AMIGOS DE JESUS | 6/10/2008 | $300 |
| AMIGOS TOGETHER FOR KIDS | 2/6/2008 | $3,500 |
| AMINO SOUTH LOS ANGELES CHARTER HS | 3/17/2008 | $200 |
| AMNESTY INTERNATIONAL | 5/7/2008 | $500 |
| AMNESTY INTERNATIONAL | 6/10/2008 | $100 |
| ANANSE SHIELD GROUP INC | 5/20/2008 | $2,000 |
| ANGELA HOUSE | 7/2/2008 | $250 |
| ANIMAL HAVEN | 12/19/2007 | $50 |
| ANIMAL HAVEN | 2/4/2008 | $50 |
| ANIMAL HUMANE SOCIETY | 12/19/2007 | $1,002 |
| ANIMAL HUMANE SOCIETY | 4/25/2008 | $200 |
| ANIMAL HUMANE SOCIETY | 5/7/2008 | $100 |
| ANN ARBOR PUBLIC SCHOOLS EDUCATIONAL | 3/3/2008 | $250 |
| ANTI DEFAMATION LEAGUE | 5/1/2008 | $2,000 |
| ANY BABY CAN | 3/17/2008 | $200 |
| APPALACHIAN COMMUNITY FUND INC | 4/25/2008 | $250 |
| APPALACHIAN COMMUNITY FUND INC | 5/19/2008 | $100 |
| ARBOR HOSPICE FOUNDATION | 11/7/2007 | $100 |
| ARCADIA UNIVERSITY | 9/21/2007 | $125 |
| ARCHBISHOP MOLLOY HIGH SCHOOL | 7/16/2008 | $100 |
| ARIZONA COMMUNITY FOUNDATION | 12/19/2007 | $1,000 |
| ARIZONA STATE UNIVERSITY FOUNDATION | 7/2/2008 | $250 |
| ARMENIA TREE PROJECT | 12/13/2007 | $2,000 |
| ARMENIA TREE PROJECT | 5/1/2008 | $2,000 |
| ARTDOMANTA | 10/10/2007 | $845 |
| ARTEX | 9/25/2007 | $1,468 |
| ARTEX | 9/27/2007 | $227 |
| ARTEX | 9/28/2007 | $1,468 |
| ARTEX | 11/13/2007 | $585 |
| ARTEX | 5/9/2008 | $723 |
| ARTHRITIS FOUNDATION | 10/12/2007 | $8,765 |
| ARTHRITIS FOUNDATION | 11/6/2007 | $1,980 |
| ARTHRITIS FOUNDATION | 12/19/2007 | $1,950 |
| ARTHRITIS FOUNDATION | 12/19/2007 | $2,750 |
| ARTHRITIS FOUNDATION | 2/4/2008 | $300 |
| ARTHRITIS FOUNDATION | 5/7/2008 | $250 |
| ARTHRITIS FOUNDATION | 7/16/2008 | $50 |
| ARTHRITIS FOUNDATION | 9/5/2008 | $100 |
| ASCENT LEADING MULTICULTURAL WOMEN | 5/5/2008 | $26,500 |
| ASHA FOR EDUCATION | 10/24/2007 | $1,451 |
| ASHA FOR EDUCATION | 11/15/2007 | $50 |
| ASHA FOR EDUCATION | 12/19/2007 | $100 |
| ASHA FOR EDUCATION | 2/4/2008 | $50 |
| ASHA FOR EDUCATION | 5/1/2008 | $855 |
| ASIA SOCIETY | 2/4/2008 | $500 |
| ASIAN AMERICAN CHILDREN & FAMILIES | 3/3/2008 | $150 |
| ASIAN AMERICAN CHILDREN & FAMILIES | 4/25/2008 | $100 |
| ASIAN WOMEN IN BUSINESS | 10/4/2007 | $15,000 |
| ASIANS & PACIFIC AMERICANS IN | 6/17/2008 | $1,000 |
| ASSOCIATED PARENT CLUBS OF PIEDMONT | 2/4/2008 | $1,000 |
| ASSOCIATION OF FORMER STUDENTS | 3/17/2008 | $500 |
| ASSOCIATION OF FORMER STUDENTS | 5/1/2008 | $500 |
| ASSOCIATION OF FUNDRAISING PROFESSIONALS | 10/24/2007 | $250 |
| ASSOCIATION OF GRADUATES | 10/24/2007 | $360 |
| ASSOCIATION OF GRADUATES | 11/15/2007 | $250 |
| ASSOCIATION OF GRADUATES | 7/16/2008 | $300 |
| ASTRAL ARTISTIC SERVICES | 12/19/2007 | $1,000 |
| ATELIER 4 INC. | 2/19/2008 | $672 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| AUBURN UNIVERSITY FOUNDATION | 7/23/2008 | $1,500 |
| AUSTIN SUNSHINE CAMP | 3/17/2008 | $250 |
| AUTISM SPEAKS | 10/16/2007 | $1,350 |
| AUTISM SPEAKS | 10/24/2007 | $250 |
| AUTISM SPEAKS | 11/15/2007 | $250 |
| AUTISM SPEAKS | 12/19/2007 | $300 |
| AUTISM SPEAKS | 2/4/2008 | $1,400 |
| AUTISM SPEAKS | 5/7/2008 | $250 |
| AUTISM SPEAKS | 7/16/2008 | $300 |
| AUTISM SPEAKS | 7/23/2008 | $100 |
| AUTISM SPEAKS | 7/23/2008 | $200 |
| AUTISM SPEAKS | 7/23/2008 | $900 |
| AUTISM SPEAKS | 9/5/2008 | $50 |
| AUTISM SPEAKS | 9/5/2008 | $250 |
| AVON PRODUCTS FDN | 10/5/2007 | $753 |
| AVON PRODUCTS FDN | 10/24/2007 | $150 |
| AVON PRODUCTS FDN | 11/15/2007 | $1,220 |
| AVON PRODUCTS FDN | 12/19/2007 | $650 |
| AVON PRODUCTS FDN | 2/4/2008 | $1,320 |
| AVON PRODUCTS FDN | 5/1/2008 | $50 |
| AVON PRODUCTS FDN | 6/10/2008 | $50 |
| AVON PRODUCTS FDN | 7/16/2008 | $470 |
| AVON PRODUCTS FDN | 7/23/2008 | $1,150 |
| AVON PRODUCTS FDN | 9/5/2008 | $550 |
| AWARD OF COURAGE CORPORATION | 6/17/2008 | $15,000 |
| AWTY INTERNATIONAL SCHOOL | 11/15/2007 | $1,000 |
| AYALA FOUNDATION | 4/25/2008 | $1,275 |
| AYALA FOUNDATION | 5/19/2008 | $100 |
| AYALA FOUNDATION | 9/5/2008 | $500 |
| BABSON COLLEGE | 10/5/2007 | $1,100 |
| BACHMANN-STRAUSS DYSTONIA AND | 10/5/2007 | $1,000 |
| BALL STATE UNIVERSITY FOUNDATION | 6/10/2008 | $2,000 |
| BALLET FLORIDA | 7/2/2008 | $500 |
| BALLET TECH FOUNDATION | 5/1/2008 | $100 |
| BALLET THEATRE FOUNDATION | 12/19/2007 | $500 |
| BALLET THEATRE FOUNDATION | 9/5/2008 | $2,000 |
| BAPTIST HOME INC | 5/1/2008 | $100 |
| BARNARD COLLEGE | 10/5/2007 | $500 |
| BARNARD COLLEGE | 1/8/2008 | $50,000 |
| BARUCH COLLEGE FUND | 11/15/2007 | $150 |
| BARUCH COLLEGE FUND | 2/4/2008 | $550 |
| BARUCH COLLEGE FUND | 5/1/2008 | $150 |
| BARUCH COLLEGE FUND | 5/7/2008 | $250 |
| BARUCH COLLEGE FUND | 6/20/2008 | $2,000 |
| BARUCH COLLEGE FUND | 7/16/2008 | $350 |
| BARUCH COLLEGE FUND | 9/5/2008 | $500 |
| BATES COLLEGE | 10/5/2007 | $1,355 |
| BATES COLLEGE | 9/5/2008 | $250 |
| BATTERY CONSERVANCY | 12/19/2007 | $250 |
| BATTERY CONSERVANCY | 5/1/2008 | $250 |
| BAYSTATE HEALTH FOUNDATION INC | 2/4/2008 | $250 |
| BEACON SCHOOL PARENT ASSOCIATION | 9/24/2007 | $250 |
| BEAR NECESSITIES PEDIATRIC | 12/19/2007 | $100 |
| BEDFORD STUYVESANT RESTORATION CORP | 10/5/2007 | $960 |
| BEDFORD STUYVESANT RESTORATION CORP | 11/30/2007 | $1,250 |
| BEDFORD STUYVESANT RESTORATION CORP | 12/14/2007 | $1,250 |
| BELLARMINE PREPARATORY SCHOOL | 2/4/2008 | $200 |
| BELMONT HILL SCHOOL | 10/24/2007 | $1,250 |

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| BELMONT HILL SCHOOL | 5/1/2008 | $250 |
| BENET ACADEMY | 12/4/2007 | $1,000 |
| BENET ACADEMY | 6/10/2008 | $1,000 |
| BERGEN CATHOLIC HIGH SCHOOL | 5/20/2008 | $2,000 |
| BERKELEY CARROLL STREET SCHOOL | 2/4/2008 | $2,000 |
| BERKELEY CARROLL STREET SCHOOL | 6/10/2008 | $500 |
| BERKSHIRE SCHOOL | 6/10/2008 | $100 |
| BEST BUDDIES INTERNATIONAL INC | 12/4/2007 | $50 |
| BEST BUDDIES INTERNATIONAL INC | 1/11/2008 | $200 |
| BEST BUDDIES INTERNATIONAL INC | 1/15/2008 | $75 |
| BEST FRIENDS ANIMAL SANCTUARY | 11/15/2007 | $100 |
| BEST FRIENDS ANIMAL SANCTUARY | 12/19/2007 | $150 |
| BEST FRIENDS ANIMAL SANCTUARY | 2/4/2008 | $249 |
| BEST FRIENDS ANIMAL SANCTUARY | 5/7/2008 | $50 |
| BEST FRIENDS ANIMAL SANCTUARY | 6/10/2008 | $500 |
| BEST FRIENDS ANIMAL SANCTUARY | 7/23/2008 | $550 |
| BETH MEDRASH GOVOHA OF LAKEWOOD INC | 4/25/2008 | $200 |
| BETHEL UNIVERSITY | 5/7/2008 | $500 |
| BICENTENNIAL CAMPAIGN ARCHDIOCESE OF NY | 9/21/2007 | $300 |
| BIG BROTHERS BIG SISTERS | 9/5/2008 | $150 |
| BIG BROTHERS BIG SISTERS OF SANGAMON | 10/5/2008 | $2,000 |
| BIG HEARTS TO LITTLE HEARTS | 9/24/2007 | $450 |
| BISHOP KELLEY HIGH SCHOOL | 7/2/2008 | $2,000 |
| BISHOP LYNCH HIGH SCHOOL | 5/7/2008 | $1,000 |
| BLAKE SCHOOL | 5/7/2008 | $1,250 |
| BLESSED SACRAMENT ST GABRIEL HS | 4/25/2008 | $2,000 |
| BLOOMINGDALE SCHOOL OF MUSIC INC | 2/4/2008 | $1,000 |
| BLYTHEDALE CHILDREN'S HOSPITAL | 5/1/2008 | $2,000 |
| BOARD ASSIST | 7/30/2008 | $10,000 |
| BONEI OLAM INC. | 11/15/2007 | $1,000 |
| BONEI OLAM INC. | 5/7/2008 | $500 |
| BOROUGH PREGNANCY COUNSELING CENTER | 12/4/2007 | $600 |
| BOSTON COLLEGE | 10/5/2007 | $100 |
| BOSTON COLLEGE | 12/19/2007 | $450 |
| BOSTON COLLEGE | 5/1/2008 | $500 |
| BOSTON COLLEGE | 5/7/2008 | $250 |
| BOSTON COLLEGE | 6/10/2008 | $200 |
| BOSTON COLLEGE | 7/16/2008 | $100 |
| BOSTON COLLEGE | 7/23/2008 | $1,000 |
| BOSTON COLLEGE | 9/5/2008 | $300 |
| BOSTON COLLEGE HIGH SCHOOL | 6/10/2008 | $2,000 |
| BOSTON GLOBE FOUNDATION | 8/6/2008 | $200 |
| BOSTON RESCUE MISSION | 3/17/2008 | $502 |
| BOSTON RONALD MCDONALD HOUSE | 10/5/2007 | $100 |
| BOSTON RONALD MCDONALD HOUSE | 10/24/2007 | $3,211 |
| BOSTON RONALD MCDONALD HOUSE | 11/15/2007 | $775 |
| BOSTON RONALD MCDONALD HOUSE | 9/5/2008 | $100 |
| BOSTON SYMPHONY ORCHESTRA | 12/19/2007 | $650 |
| BOSTON UNIVERSITY | 2/4/2008 | $200 |
| BOSTON UNIVERSITY | 7/23/2008 | $50 |
| BOTTOMLINE | 7/2/2008 | $400 |
| BOTTOMLINE | 7/16/2008 | $50 |
| BOTTOMLINE | 7/23/2008 | $425 |
| BOTTOMLINE | 9/5/2008 | $478 |
| BOWDOIN COLLEGE | 10/5/2007 | $200 |
| BOWDOIN COLLEGE | 10/24/2007 | $500 |
| BOWDOIN COLLEGE | 8/6/2008 | $500 |
| BOY SCOUTS OF AMERICA | 1/22/2008 | $170 |

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| BOY SCOUTS OF AMERICA MONMOUTH | 7/16/2008 | $148 |
| BOYS AND GIRLS HARBOR INC. | 9/5/2008 | $500 |
| BOYS CLUB OF NEW YORK | 5/1/2008 | $100 |
| BOYS TOWN OF ITALY | 10/5/2007 | $100 |
| BOYS TOWN OF ITALY | 12/19/2007 | $350 |
| BOYS TOWN OF ITALY | 2/4/2008 | $50 |
| BRAIN TUMOR FOUNDATION | 12/19/2007 | $175 |
| BRAIN TUMOR FOUNDATION FOR CHILDREN | 3/3/2008 | $400 |
| BRAIN TUMOR SOCIETY | 10/5/2007 | $400 |
| BRANDEIS UNIVERSITY | 10/24/2007 | $2,000 |
| BRANDEIS UNIVERSITY | 6/10/2008 | $250 |
| BREAK THE CYCLE | 7/2/2008 | $100 |
| BREARLEY SCHOOL | 2/4/2008 | $50 |
| BREARLEY SCHOOL | 5/1/2008 | $1,000 |
| BREARLEY SCHOOL | 5/23/2008 | $2,000 |
| BREUKELEIN INSTITUTE | 10/24/2007 | $2,000 |
| BRIDGE ACADEMY INC | 5/1/2008 | $100 |
| BRIDGEPORT RESCUE MISSION | 10/24/2007 | $50 |
| BRIDGEPORT RESCUE MISSION | 5/20/2008 | $50 |
| BRIDGES TO COMMUNITY | 4/25/2008 | $2,000 |
| BRIGHAM AND WOMEN'S HOSPITAL | 11/15/2007 | $250 |
| BRIGHAM YOUNG UNIVERSITY | 5/20/2008 | $50 |
| BRIGHAM YOUNG UNIVERSITY | 6/10/2008 | $2,000 |
| BRIS AVROHOM | 12/19/2007 | $250 |
| BRIS AVROHOM | 1/10/2008 | $750 |
| BRITISH SCHOOLS AND UNIVERSITIES | 6/10/2008 | $1,750 |
| BRODSKY CENTER FOR INNOVATIVE EDITIONS | 2/28/2008 | $200 |
| BRONXVILLE SCHOOL FOUNDATION | 5/1/2008 | $250 |
| BRONXVILLE SCHOOL FOUNDATION | 9/5/2008 | $100 |
| BROOKLYN ACADEMY OF MUSIC INC | 10/5/2007 | $120 |
| BROOKLYN BOTANIC GARDEN | 10/5/2007 | $2,045 |
| BROOKLYN BOTANIC GARDEN | 7/23/2008 | $2,000 |
| BROOKLYN CONSERVATORY OF MUSIC | 3/3/2008 | $2,000 |
| BROOKLYN HEIGHTS MONTESSORI SCHOOL | 10/5/2007 | $2,000 |
| BROOKLYN HEIGHTS MONTESSORI SCHOOL | 2/4/2008 | $1,000 |
| BROOKLYN HEIGHTS MONTESSORI SCHOOL | 9/5/2008 | $2,000 |
| BROOKLYN PUBLIC LIBRARY | 11/15/2007 | $400 |
| BROOKS SCHOOL | 2/4/2008 | $1,500 |
| BROOKS SCHOOL | 9/5/2008 | $2,000 |
| BROWN UNIVERSITY | 10/5/2007 | $2,550 |
| BROWN UNIVERSITY | 10/24/2007 | $250 |
| BROWN UNIVERSITY | 11/15/2007 | $2,000 |
| BROWN UNIVERSITY | 2/4/2008 | $50 |
| BROWN UNIVERSITY | 5/1/2008 | $200 |
| BROWN UNIVERSITY | 5/7/2008 | $6,100 |
| BROWN UNIVERSITY | 6/10/2008 | $150 |
| BROWN UNIVERSITY | 7/16/2008 | $1,000 |
| BROWN UNIVERSITY | 9/5/2008 | $2,001 |
| BRUNSWICK SCHOOL | 7/2/2008 | $1,000 |
| BRYN MAWR SCHOOL | 2/4/2008 | $538 |
| BRYN MAWR SCHOOL | 5/1/2008 | $1,500 |
| BUCKINGHAM BROWNE AND NICHOLS SCHOOL | 6/10/2008 | $2,000 |
| BUCKLEY SCHOOL | 5/1/2008 | $2,000 |
| BUCKLEY SCHOOL IN THE CITY OF NEW YORK | 10/5/2007 | $750 |
| BUCKLEY SCHOOL IN THE CITY OF NEW YORK | 5/1/2008 | $2,000 |
| BUCKLEY SCHOOL IN THE CITY OF NEW YORK | 5/7/2008 | $2,250 |
| BUCKLEY SCHOOL IN THE CITY OF NEW YORK | 9/5/2008 | $1,000 |
| BUCKNELL UNIVERSITY | 10/5/2007 | $1,250 |

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| BUCKNELL UNIVERSITY | 2/4/2008 | $1,575 |
| BUCKNELL UNIVERSITY | 5/1/2008 | $500 |
| BUCKNELL UNIVERSITY | 5/7/2008 | $450 |
| BUCKNELL UNIVERSITY | 6/10/2008 | $700 |
| BUCKNELL UNIVERSITY | 9/5/2008 | $2,250 |
| BUILDING WITH BOOKS | 7/16/2008 | $15,825 |
| BUILDING WITH BOOKS | 7/23/2008 | $1,500 |
| BULLDOGSCA | 12/19/2007 | $100 |
| BURGUNDY FARM COUNTRY DAY SCHOOL | 8/1/2008 | $2,000 |
| BURN INSTITUTE | 4/25/2008 | $1,000 |
| C3 MISSIONS INTERNATIONAL | 7/2/2008 | $500 |
| CAIR FOUNDATION INC | 3/3/2008 | $200 |
| CALHOUN SCHOOL | 6/10/2008 | $200 |
| CALLEN-LORDE COMMUNITY HEALTH CENTER | 6/10/2008 | $1,000 |
| CAMP DUDLEY YMCA | 2/4/2008 | $250 |
| CAMP DUDLEY YMCA | 5/7/2008 | $100 |
| CAMP DUDLEY YMCA | 6/10/2008 | $1,000 |
| CAMP PASQUANEY | 4/25/2008 | $150 |
| CAMP RAMAH IN WISCONSIN | 2/4/2008 | $2,000 |
| CAMP SUNSHINE | 10/5/2007 | $500 |
| CAMP TWIN LAKES | 2/4/2008 | $250 |
| CAMPAIGN FOR FEMALE EDUCATION | 3/17/2008 | $200 |
| CANCER CARE INC. | 5/7/2008 | $150 |
| CANCER CARE INC. | 7/23/2008 | $150 |
| CANCER RESEARCH FOR CHILDREN | 3/17/2008 | $1,113 |
| CANCER RESEARCH INSTITUTE INC | 4/25/2008 | $150 |
| CARE | 10/5/2007 | $50 |
| CARE | 5/1/2008 | $2,000 |
| CARE | 7/23/2008 | $50 |
| CARITAS ST ELIZABETH'S MEDICAL CENTER | 9/21/2007 | $3,000 |
| CARLISLE FAMILY YMCA | 7/23/2008 | $2,150 |
| CARLISLE FAMILY YMCA | 9/5/2008 | $150 |
| CARNEGIE COUNCIL | 4/25/2008 | $300 |
| CARNEGIE COUNCIL | 7/23/2008 | $500 |
| CARNEGIE HALL | 10/5/2007 | $350 |
| CARNEGIE HALL SOCIETY | 3/3/2008 | $300 |
| CARNEGIE HALL SOCIETY | 9/5/2008 | $150 |
| CARNEGIE INSTITUTE | 8/29/2008 | $2,000 |
| CARNEGIE MELLON UNIVERSITY | 11/15/2007 | $100 |
| CARNEGIE MELLON UNIVERSITY | 2/4/2008 | $100 |
| CAROLINA ADOPTION SERVICES INC | 2/4/2008 | $500 |
| CARROLL CENTER FOR THE BLIND | 2/4/2008 | $500 |
| CARTER CENTER INC | 5/1/2008 | $200 |
| CARTER CENTER INC | 5/7/2008 | $100 |
| CATALYST | 1/9/2008 | $25,000 |
| CATALYST | 7/16/2008 | $50,000 |
| CATHEDRAL PREPARATORY SEMINARY | 11/15/2007 | $250 |
| CATHEDRAL PREPARATORY SEMINARY | 3/3/2008 | $1,000 |
| CATHEDRAL PREPARATORY SEMINARY | 7/23/2008 | $500 |
| CATHOLIC CHARITIES | 9/5/2008 | $50 |
| CATHOLIC CHARITIES CYO | 4/25/2008 | $1,500 |
| CATHOLIC RELIEF SERVICES | 5/7/2008 | $1,000 |
| CENTER FOR WORK-LIFE POLICY | 3/17/2008 | $75,000 |
| CENTER FOR WORK-LIFE POLICY | 4/10/2008 | $75,000 |
| CENTRAL ASIA INSTITUTE | 12/19/2007 | $500 |
| CENTRAL ASIA INSTITUTE | 6/10/2008 | $100 |
| CENTRAL PARK CONSERVANCY | 2/4/2008 | $250 |
| CENTRAL PARK CONSERVANCY | 5/1/2008 | $450 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| CENTRAL PARK CONSERVANCY | 7/16/2008 | $750 |
| CHABAD OF BRANDEIS INC | 4/25/2008 | $450 |
| CHAI LIFELINE | 10/5/2007 | $250 |
| CHAI LIFELINE | 5/1/2008 | $100 |
| CHAI LIFELINE | 7/16/2008 | $100 |
| CHALLENGED ATHLETES FOUNDATION | 2/4/2008 | $1,000 |
| CHALLENGED ATHLETES FOUNDATION | 3/17/2008 | $1,050 |
| CHALLENGED ATHLETES FOUNDATION | 4/25/2008 | $12,500 |
| CHALLENGED ATHLETES FOUNDATION | 5/7/2008 | $100 |
| CHAMINADE HIGH SCHOOL | 10/5/2007 | $1,000 |
| CHAMINADE HIGH SCHOOL | 10/24/2007 | $500 |
| CHAMINADE HIGH SCHOOL | 11/15/2007 | $200 |
| CHAMINADE HIGH SCHOOL | 5/1/2008 | $300 |
| CHAMINADE HIGH SCHOOL | 5/7/2008 | $2,500 |
| CHAMINADE HIGH SCHOOL | 6/10/2008 | $1,500 |
| CHAPIN SCHOOL LTD | 10/5/2007 | $50 |
| CHAPIN SCHOOL LTD | 2/4/2007 | $75 |
| CHAPIN SCHOOL LTD | 5/7/2008 | $250 |
| CHAPIN SCHOOL LTD | 7/16/2008 | $250 |
| CHAPIN SCHOOL LTD | 9/5/2008 | $1,000 |
| CHARCOT-MARIE-TOOTH ASSOCIATION | 7/23/2008 | $250 |
| CHARITIES AID FOUNDATION AMERICA | 10/5/2007 | $2,000 |
| CHARITIES AID FOUNDATION AMERICA | 5/1/2008 | $2,000 |
| CHARITY GUILD OF FT LAUDERDALE | 3/3/2008 | $1,000 |
| CHARITY PROJECTS ENTERTAINMENT FUND | 3/17/2008 | $1,100 |
| CHARRETTE SCHOOL PS 3 | 6/2/2008 | $400 |
| CHATHAM EMERGENCY SQUAD | 5/1/2008 | $100 |
| CHEER ME UP FOUNDATION INC | 5/20/2008 | $500 |
| CHELSEA DAY SCHOOL INC | 12/4/2007 | $500 |
| CHELSEA FRAMES | 10/30/2007 | $244 |
| CHELSEA FRAMES | 11/26/2007 | $70 |
| CHELSEA FRAMES | 6/5/2008 | $601 |
| CHELSEA FRAMES | 6/5/2008 | $1,768 |
| CHESS IN THE SCHOOLS | 3/17/2008 | $50 |
| CHESS IN THE SCHOOLS | 7/23/2008 | $50 |
| CHHAYA COMMUNITY DEVELOPMENT | 3/3/2008 | $200 |
| CHICAGOLAND LUTHERAN EDUCATTIONAL FDTN | 2/4/2008 | $2,000 |
| CHICO STATE UNIVERSITY FOUNDATION | 9/21/2007 | $200 |
| CHILD FOUNDATION | 2/4/2008 | $1,890 |
| CHILD HEALTH FOUNDATION | 12/4/2007 | $100 |
| CHILDREN FOR CHILDREN FOUNDATION | 10/29/2007 | $3,301 |
| CHILDREN FOR CHILDREN FOUNDATION | 11/13/2007 | $3,249 |
| CHILDREN INTERNATIONAL | 7/16/2008 | $904 |
| CHILDRENFO | 10/3/2007 | $6,225 |
| CHILDRENFO | 10/3/2007 | $6,225 |
| CHILDRENIN | 10/24/2007 | $144 |
| CHILDRENIN | 7/16/2008 | $84 |
| CHILDRENIN | 9/5/2008 | $84 |
| CHILDREN'S AID SOCIETY | 5/1/2008 | $1,500 |
| CHILDRENS BURN FOUNDATION | 12/19/2007 | $100 |
| CHILDRENS CANCER RESEARCH FUND | 12/4/2007 | $50 |
| CHILDRENS CANCER RESEARCH FUND | 3/3/2008 | $50 |
| CHILDREN'S CARDIOMYOPATHY FOUNDATION | 11/15/2007 | $500 |
| CHILDREN'S CARDIOMYOPATHY FOUNDATION | 5/7/2008 | $500 |
| CHILDREN'S CARDIOMYOPATHY FOUNDATION | 9/5/2008 | $100 |
| CHILDREN'S FUND FOR GLYCOGEN | 5/1/2008 | $21,105 |
| CHILDREN'S FUND FOR GLYCOGEN | 5/14/2008 | $100 |
| CHILDREN'S FUND FOR GLYCOGEN | 6/10/2008 | $100 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| CHILDREN'S HEALTH FUND | 7/23/2008 | $100 |
| CHILDREN'S HOSPITAL BOSTON | 11/15/2007 | $500 |
| CHILDREN'S HOSPITAL BOSTON | 5/7/2008 | $50 |
| CHILDREN'S HOSPITAL BOSTON | 6/10/2008 | $150 |
| CHILDRENS MEDICAL FUND OF NEW YORK | 4/25/2008 | $1,500 |
| CHILDRENS MUSEUM OF MANHATTAN | 2/4/2008 | $275 |
| CHILDREN'S MUSEUM OF THE ARTS | 2/4/2008 | $2,000 |
| CHILTON MEMORIAL HOSPITAL FOUNDATION | 12/19/2007 | $150 |
| CHINESE AMERICAN SERVICE LEAGUE | 10/5/2007 | $250 |
| CHINESE CENTER ON LONG ISLAND | 2/4/2008 | $1,270 |
| CHMOL | 10/24/2007 | $50 |
| CHMOL | 5/1/2008 | $50 |
| CHOATE ROSEMARY HALL | 10/24/2007 | $1,000 |
| CHOATE ROSEMARY HALL | 6/10/2008 | $600 |
| CHOATE ROSEMARY HALL | 7/23/2008 | $2,000 |
| CHRISTIAN CHILDREN'S FUND | 12/19/2007 | $212 |
| CHRISTIANH | 4/25/2008 | $150 |
| CHRISTIANH | 6/10/2008 | $7,000 |
| CHRISTOPHER COLUMBUS HS | 4/25/2008 | $50 |
| CHRISTOPHER COLUMBUS HS | 9/5/2008 | $300 |
| CHRISTOPHER REEVE FOUNDATION | 10/12/2007 | $1,150 |
| CHRISTOPHER REEVE FOUNDATION | 10/24/2007 | $100 |
| CHRISTOPHER REEVE FOUNDATION | 11/6/2007 | $100 |
| CHRISTOPHER REEVE FOUNDATION | 11/15/2007 | $400 |
| CHRISTOPHER REEVE FOUNDATION | 12/19/2007 | $725 |
| CHRISTOPHER REEVE FOUNDATION | 1/15/2008 | $250 |
| CHRISTOPHER REEVE FOUNDATION | 2/4/2008 | $870 |
| CHRISTOPHER REEVE FOUNDATION | 5/1/2008 | $2,180 |
| CHRISTOPHER REEVE FOUNDATION | 5/7/2008 | $300 |
| CHURCH WORLD SERVICE INC | 4/25/2008 | $250 |
| CHURCHILL SCHOOL & CENTER | 5/20/2008 | $1,200 |
| CINTERANDES USA INC | 1/10/2008 | $2,000 |
| CITY COLLEGE OF NEW YORK | 10/5/2007 | $100 |
| CITY COLLEGE OF NEW YORK | 10/24/2007 | $100 |
| CITY HARVEST | 2/4/2008 | $100 |
| CITY HARVEST | 5/1/2008 | $183 |
| CITY HARVEST | 5/7/2008 | $100 |
| CITY HARVEST | 7/16/2008 | $200 |
| CITY HARVEST | 7/23/2008 | $100 |
| CITY HARVEST | 9/5/2008 | $135 |
| CITY SCHOOL | 7/16/2008 | $250 |
| CITYKIDS FOUNDATION INC | 2/4/2008 | $2,610 |
| CITYKIDS FOUNDATION INC | 7/2/2008 | $2,000 |
| CITYMEALS-ON-WHEELS | 10/5/2007 | $240 |
| CITYMEALS-ON-WHEELS | 5/7/2008 | $50 |
| CITYMEALS-ON-WHEELS | 6/10/2008 | $100 |
| CITYMEALS-ON-WHEELS | 7/16/2008 | $120 |
| CITYMEALS-ON-WHEELS | 9/5/2008 | $96 |
| CLASP CHILDRENS CENTER | 10/5/2007 | $100 |
| CLASSIC DESIGN SERVICES INC | 6/3/2008 | $797 |
| CLEVELAND ORCHESTRA | 12/4/2007 | $4,000 |
| CLINTON SCHOOL PTA | 4/25/2008 | $200 |
| COALITION FOR ASIAN AMERICAN C | 10/22/2007 | $10,000 |
| COCO POINT FUND | 12/19/2007 | $500 |
| COLBY COLLEGE | 7/16/2008 | $150 |
| COLD SPRING HARBOR FISH | 12/19/2007 | $1,500 |
| COLGATE UNIVERSITY | 10/5/2007 | $1,000 |
| COLGATE UNIVERSITY | 10/24/2007 | $100 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| COLGATE UNIVERSITY | 9/5/2008 | $100 |
| COLLEGE OF NEW JERSEY FOUNDATION | 3/17/2008 | $100 |
| COLLEGE OF THE HOLY CROSS | 10/5/2007 | $1,500 |
| COLLEGE OF THE HOLY CROSS | 6/10/2008 | $1,000 |
| COLLEGE OF THE HOLY CROSS | 9/5/2008 | $500 |
| COLLEGE OF WILLIAM AND MARY | 10/5/2007 | $2,000 |
| COLLEGE OF WILLIAM AND MARY | 12/19/2007 | $1,250 |
| COLLEGE OF WILLIAM AND MARY | 9/5/2008 | $250 |
| COLLEGES OF THE SENECA HOBART & WILLIAM | 7/16/2008 | $1,100 |
| COLLEGIATE SCHOOL | 12/19/2007 | $1,000 |
| COLLEGIATE SCHOOL | 2/4/2008 | $1,000 |
| COLLEGIATE SCHOOL | 5/1/2008 | $250 |
| COLLEGIATE SCHOOL | 5/1/2008 | $1,000 |
| COLLEGIATE SCHOOL | 5/7/2008 | $1,000 |
| COLLEGIATE SCHOOL | 9/5/2008 | $125 |
| COLUMBIA BUSINESS SCHOOL | 10/5/2007 | $1,002 |
| COLUMBIA BUSINESS SCHOOL | 10/25/2007 | $500 |
| COLUMBIA BUSINESS SCHOOL | 12/5/2007 | $779 |
| COLUMBIA BUSINESS SCHOOL | 12/19/2007 | $600 |
| COLUMBIA BUSINESS SCHOOL | 4/9/2008 | $1,000 |
| COLUMBIA GRAMMAR AND PREPARATORY SCHOOL | 2/4/2008 | $1,000 |
| COLUMBIA GRAMMAR AND PREPARATORY SCHOOL | 5/1/2008 | $3,000 |
| COLUMBIA GRAMMAR AND PREPARATORY SCHOOL | 5/7/2008 | $2,000 |
| COLUMBIA UNIVERSITY | 10/5/2007 | $450 |
| COLUMBIA UNIVERSITY | 10/9/2007 | $1,000 |
| COLUMBIA UNIVERSITY | 10/9/2007 | $2,000 |
| COLUMBIA UNIVERSITY | 10/18/2007 | $1,000 |
| COLUMBIA UNIVERSITY | 10/18/2007 | $2,000 |
| COLUMBIA UNIVERSITY | 10/24/2007 | $1,200 |
| COLUMBIA UNIVERSITY | 11/30/2007 | $2,000 |
| COLUMBIA UNIVERSITY | 12/6/2007 | $1,000 |
| COLUMBIA UNIVERSITY | 12/6/2007 | $2,000 |
| COLUMBIA UNIVERSITY | 2/4/2008 | $1,000 |
| COLUMBIA UNIVERSITY | 5/1/2008 | $50 |
| COLUMBIA UNIVERSITY | 5/7/2008 | $3,000 |
| COLUMBIA UNIVERSITY | 5/14/2008 | $2,000 |
| COLUMBIA UNIVERSITY | 6/10/2008 | $3,100 |
| COLUMBIA UNIVERSITY | 7/16/2008 | $3,054 |
| COLUMBIA UNIVERSITY | 7/23/2008 | $1,500 |
| COLUMBIA UNIVERSITY | 8/22/2008 | $7,500 |
| COLUMBIA UNIVERSITY | 9/5/2008 | $500 |
| COLUMBIA UNIVERSITY          A2245 | 11/30/2007 | $1,000 |
| COLUMBUS ACADEMY | 2/4/2008 | $2,000 |
| COMBINED JEWISH PHILANTHROPIES | 10/24/2007 | $500 |
| COMMUNITIES IN SCHOOLS | 3/3/2008 | $2,000 |
| COMMUNITIES IN SCHOOLS OF THE | 12/19/2007 | $2,000 |
| COMMUNITY ACCESS UNLIMITED | 3/3/2008 | $200 |
| COMMUNITY FOOD BANK OF NEW JERSEY | 10/24/2007 | $50 |
| COMMUNITY FOOD BANK OF NEW JERSEY | 5/7/2008 | $50 |
| COMMUNITY FOOD BANK OF NEW JERSEY | 7/16/2008 | $50 |
| COMMUNITY FOUNDATION OF GREATER DUBUQUE | 6/10/2008 | $2,000 |
| COMMUNITY FUND OF BRONXVILLE | 10/5/2007 | $2,000 |
| COMMUNITY FUND OF BRONXVILLE | 5/1/2008 | $1,000 |
| COMMUNITY FUNDS INC | 5/7/2008 | $250 |
| COMMUNITY OPTIONS INC | 12/19/2007 | $2,000 |
| COMMUNITY PANTRY | 4/25/2008 | $500 |
| COMMUNITY SOUP KITCHEN | 2/4/2008 | $100 |
| COMPA FOOD BANK | 12/4/2007 | $50 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| COMPA FOOD BANK | 1/10/2008 | $50 |
| COMPASSION INTERNATIONAL INC | 10/24/2007 | $360 |
| CONCORDIA COLLEGE-NY | 2/4/2008 | $1,500 |
| CONFERENCE BOARD INC | 1/29/2008 | $4,350 |
| CONGREGATION EZRAS YISROEL OF BOYAN | 10/5/2007 | $180 |
| CONNECTICU | 5/1/2008 | $500 |
| CONNECTICUT COLLEGE | 9/5/2008 | $500 |
| CONNERS CAUSE FOR CHILDREN | 11/1/2007 | $2,500 |
| CONNERS CAUSE FOR CHILDREN | 6/19/2008 | $2,500 |
| CONSERVART ASSOCIATES INC | 12/19/2007 | $250 |
| CONSERVART ASSOCIATES INC | 5/5/2008 | $550 |
| CONSTITUTIONAL RIGHTS | 10/5/2007 | $100 |
| CONVENT OF THE SACRED HEART | 2/4/2008 | $1,100 |
| CONVENT OF THE SACRED HEART | 2/4/2008 | $2,000 |
| CONVENT OF THE SACRED HEART | 5/7/2008 | $550 |
| CONVENT OF THE SACRED HEART | 6/10/2008 | $500 |
| CONVENT OF THE SACRED HEART | 7/23/2008 | $1,000 |
| COOKESCRAT | 2/4/2008 | $1,100 |
| COOKESCRAT | 2/4/2008 | $1,999 |
| COOKESCRAT | 2/26/2008 | $2,698 |
| COOPER UNION | 10/24/2007 | $100 |
| COOPER UNION | 2/4/2008 | $1,055 |
| COOPER UNION | 5/7/2008 | $635 |
| CORLEARS SCHOOL | 9/5/2008 | $2,000 |
| CORNELL UNIVERSITY | 10/5/2007 | $4,500 |
| CORNELL UNIVERSITY | 10/24/2007 | $250 |
| CORNELL UNIVERSITY | 12/19/2007 | $50 |
| CORNELL UNIVERSITY | 2/4/2008 | $3,600 |
| CORNELL UNIVERSITY | 2/29/2008 | $125 |
| CORNELL UNIVERSITY | 5/1/2008 | $500 |
| CORNELL UNIVERSITY | 5/7/2008 | $4,850 |
| CORNELL UNIVERSITY | 6/5/2008 | $25,000 |
| CORNELL UNIVERSITY | 6/10/2008 | $4,500 |
| CORNELL UNIVERSITY | 7/16/2008 | $3,625 |
| CORNELL UNIVERSITY | 8/22/2008 | $7,500 |
| CORNELL UNIVERSITY | 8/22/2008 | $7,500 |
| CORNELL UNIVERSITY | 9/5/2008 | $250 |
| CORPORATE VOLUNTEERS OF NEW YORK | 1/9/2008 | $500 |
| CORPORATION OF HAVERFORD COLLEGE | 10/5/2007 | $2,000 |
| COUNCIL OF DARIEN SCHOOL PARENTS | 5/20/2008 | $250 |
| COVENANT HOUSE | 12/4/2007 | $50 |
| COVENANT HOUSE | 12/19/2007 | $50 |
| COVENANT HOUSE | 1/22/2008 | $50 |
| COVENANT HOUSE | 2/4/2008 | $1,000 |
| COVENANT HOUSE | 5/1/2008 | $50 |
| COVENANT HOUSE | 6/10/2008 | $200 |
| CRADDOCKPA | 9/26/2007 | $923 |
| CRADLE OF HOPE ADOPTION CENTER INC | 3/28/2008 | $2,000 |
| CRANBROOK EDUCATIONAL | 6/10/2008 | $2,000 |
| CREATING OPPORTUNITIES FOR WOMEN INC | 4/25/2008 | $375 |
| CREATING OPPORTUNITIES FOR WOMEN INC | 7/23/2008 | $250 |
| CRETIN-DERHAM HALL | 6/10/2008 | $200 |
| CROHN'S & COLITIS FOUNDATION | 2/4/2008 | $2,000 |
| CROHN'S & COLITIS FOUNDATION | 7/16/2008 | $350 |
| CROWNPOINT | 1/24/2008 | $40 |
| CROWNPOINT | 2/4/2008 | $50 |
| CROWNPOINT | 2/26/2008 | $50 |
| CRY CHILD RELIEF AND YOU AMERCA INC | 7/23/2008 | $216 |

Lehman Brothers Holdings Inc.                                                                08-13555 (JMP)

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| CUMAC ECHO | 12/19/2007 | $350 |
| CUREDUCHENNE | 12/4/2007 | $500 |
| CURTIS SCHOOL FOUNDATION | 5/7/2008 | $2,000 |
| CYSTIC FIBROSIS FOUNDATION | 10/5/2007 | $100 |
| CYSTIC FIBROSIS FOUNDATION | 10/5/2007 | $1,000 |
| CYSTIC FIBROSIS FOUNDATION | 2/4/2008 | $112 |
| CYSTIC FIBROSIS FOUNDATION | 6/10/2008 | $500 |
| CYSTIC FIBROSIS FOUNDATION | 7/16/2008 | $1,550 |
| CYSTIC FIBROSIS FOUNDATION | 7/23/2008 | $100 |
| CYSTIC FIBROSIS FOUNDATION | 7/23/2008 | $100 |
| CYSTIC FIBROSIS FOUNDATION | 9/5/2008 | $150 |
| CYSTIC FIBROSIS FOUNDATION | 9/5/2008 | $250 |
| DALLAS MUSEUM ART | 5/7/2008 | $625 |
| DALTON SCHOOL | 11/15/2007 | $1,250 |
| DALTON SCHOOL | 2/4/2008 | $4,000 |
| DALTON SCHOOL | 5/1/2008 | $2,000 |
| DALTON SCHOOL | 5/7/2008 | $2,000 |
| DALTON SCHOOL | 7/23/2008 | $2,000 |
| DAMON RUNYON CANCER RESEARCH FOUNDATION | 3/14/2008 | $243 |
| DANA HALL SCHOOLS | 12/4/2007 | $500 |
| DANA HALL SCHOOLS | 1/22/2008 | $500 |
| DANA-FARBER CANCER INSTITUTE | 10/5/2007 | $50 |
| DANA-FARBER CANCER INSTITUTE | 10/24/2007 | $100 |
| DANA-FARBER CANCER INSTITUTE | 11/15/2007 | $100 |
| DANA-FARBER CANCER INSTITUTE | 12/19/2007 | $50 |
| DANA-FARBER CANCER INSTITUTE | 2/4/2008 | $150 |
| DANA-FARBER CANCER INSTITUTE | 5/1/2008 | $750 |
| DANA-FARBER CANCER INSTITUTE | 5/7/2008 | $150 |
| DANA-FARBER CANCER INSTITUTE | 7/16/2008 | $450 |
| DANA-FARBER CANCER INSTITUTE | 9/5/2008 | $100 |
| DARDENSCHO | 10/5/2007 | $2,750 |
| DARDENSCHO | 10/24/2007 | $500 |
| DARDENSCHO | 5/1/2008 | $2,150 |
| DARDENSCHO | 6/10/2008 | $2,050 |
| DARIEN EMS POST 53 INC. | 10/24/2007 | $150 |
| DARIEN EMS POST 53 INC. | 1/15/2008 | $50 |
| DARIEN EMS POST 53 INC. | 5/7/2008 | $50 |
| DARIEN EMS POST 53 INC. | 7/23/2008 | $50 |
| DARIEN LIBRARY | 12/19/2007 | $50 |
| DARIEN LIBRARY | 2/4/2008 | $500 |
| DARIEN LIBRARY | 7/23/2008 | $50 |
| DARIEN NATURE CENTER INC | 4/25/2008 | $100 |
| DARIEN TECHNOLOGY FOUNDATION | 2/4/2008 | $1,000 |
| DARTMOUTH COLLEGE | 11/30/2007 | $1,500 |
| DARTMOUTH COLLEGE | 11/30/2007 | $1,500 |
| DARTMOUTH COLLEGE | 11/30/2007 | $15,000 |
| DARTMOUTH COLLEGE | 1/22/2008 | $1,500 |
| DARTMOUTH COLLEGE | 1/22/2008 | $1,500 |
| DARTMOUTH COLLEGE | 3/25/2008 | $10,000 |
| DARTMOUTH COLLEGE | 4/2/2008 | $90 |
| DARTMOUTH COLLEGE | 7/16/2008 | $3,050 |
| DARTMOUTH COLLEGE | 7/23/2008 | $1,000 |
| DARTMOUTH COLLEGE | 9/5/2008 | $725 |
| DC SOCCER | 3/17/2008 | $100 |
| DEDHAM COUNTRY DAY SCHOOL | 5/1/2008 | $500 |
| DEDHAM COUNTRY DAY SCHOOL | 9/5/2008 | $50 |
| DEERFIELD ACADEMY | 10/24/2007 | $1,945 |
| DELBARTON SCHOOL | 5/1/2008 | $75 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| DELBARTON SCHOOL | 6/10/2008 | $100 |
| DEMING SCHOLARS MBA PROGRAM | 11/28/2007 | $2,500 |
| DENISON UNIVERSITY | 12/19/2007 | $2,000 |
| DENISON UNIVERSITY | 1/22/2008 | $125 |
| DENISON UNIVERSITY | 7/23/2008 | $100 |
| DENISON UNIVERSITY | 9/5/2008 | $250 |
| DENVER RESCUE MISSION | 10/5/2007 | $1,050 |
| DENVER RESCUE MISSION | 10/24/2007 | $50 |
| DENVER RESCUE MISSION | 12/19/2007 | $50 |
| DENVER RESCUE MISSION | 5/1/2008 | $50 |
| DEVELOPMENTS IN LITERACY | 12/19/2007 | $1,000 |
| DICKINSON COLLEGE | 10/5/2007 | $500 |
| DICKINSON COLLEGE | 2/4/2008 | $1,250 |
| DICKINSON COLLEGE | 6/10/2008 | $100 |
| DIRECT CHANGE | 10/5/2007 | $100 |
| DISABLED AMERICAN VETERANS CHARITABLE | 5/7/2008 | $50 |
| DISABLED AMERICAN VETERANS CHARITABLE | 7/2/2008 | $50 |
| DOCTORS WITHOUT BORDERS | 10/5/2007 | $50 |
| DOCTORS WITHOUT BORDERS | 10/24/2007 | $50 |
| DOCTORS WITHOUT BORDERS | 11/15/2007 | $300 |
| DOCTORS WITHOUT BORDERS | 2/4/2008 | $1,080 |
| DOCTORS WITHOUT BORDERS | 5/1/2008 | $750 |
| DOCTORS WITHOUT BORDERS | 5/7/2008 | $500 |
| DOCTORS WITHOUT BORDERS | 6/10/2008 | $300 |
| DOE FUND | 12/19/2007 | $500 |
| DOE FUND | 5/1/2008 | $150 |
| DOE FUND | 5/7/2008 | $100 |
| DOE FUND | 9/5/2008 | $100 |
| DOMINICAN ACADEMY | 12/19/2007 | $250 |
| DOMINICAN ACADEMY | 2/4/2008 | $100 |
| DONORS CHOOSE | 10/24/2007 | $50 |
| DONORS CHOOSE | 11/15/2007 | $240 |
| DONORS CHOOSE | 6/10/2008 | $119 |
| DOROT INC. | 10/5/2007 | $50 |
| DOROT INC. | 5/7/2008 | $100 |
| DOUBLE H RANCH | 4/25/2008 | $2,000 |
| DOUBLE H RANCH | 9/5/2008 | $1,500 |
| DOVERMIDDL | 9/24/2007 | $2,000 |
| DOWNEY SIDE INC | 3/17/2008 | $2,000 |
| DREAM PROJECT | 10/5/2007 | $50 |
| DREAM PROJECT | 10/24/2007 | $7,535 |
| DREAM PROJECT | 11/15/2007 | $18,028 |
| DREAM PROJECT | 12/19/2007 | $74 |
| DREAM PROJECT | 2/1/2008 | $1,500 |
| DREAM PROJECT | 2/4/2008 | $4,652 |
| DREAM PROJECT | 6/9/2008 | $2,500 |
| DRUMMOND FRAMING | 9/27/2007 | $27 |
| DRUMMOND FRAMING | 10/26/2007 | $135 |
| DRUMMOND FRAMING | 12/4/2007 | $135 |
| DRUMMOND FRAMING | 12/18/2007 | $108 |
| DRUMMOND FRAMING | 1/24/2008 | $16 |
| DRUMMOND FRAMING | 1/24/2008 | $49 |
| DRUMMOND FRAMING | 1/24/2008 | $379 |
| DRUMMOND FRAMING | 2/4/2008 | $1,100 |
| DRUMMOND FRAMING | 2/26/2008 | $16 |
| DRUMMOND FRAMING | 2/26/2008 | $65 |
| DRUMMOND FRAMING | 3/7/2008 | $27 |
| DRUMMOND FRAMING | 5/9/2008 | $22 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| DRUMMOND FRAMING | 5/9/2008 | $33 |
| DUKE UNIVERSITY | 10/5/2007 | $1,200 |
| DUKE UNIVERSITY | 10/24/2007 | $200 |
| DUKE UNIVERSITY | 5/1/2008 | $250 |
| DUKE UNIVERSITY | 5/7/2008 | $300 |
| DUKE UNIVERSITY | 5/14/2008 | $1,000 |
| DUKE UNIVERSITY | 7/16/2008 | $2,500 |
| DUKE UNIVERSITY | 7/23/2008 | $1,500 |
| DUKE UNIVERSITY | 9/5/2008 | $150 |
| DUMB FRIENDS LEAGUE | 12/19/2007 | $100 |
| DUMB FRIENDS LEAGUE | 5/7/2008 | $50 |
| DUMB FRIENDS LEAGUE | 7/23/2008 | $1,500 |
| DWIGHT SCHOOL FOUNDATION | 7/16/2008 | $200 |
| DYSAUTONOMIA FOUNDATION INC | 4/25/2008 | $2,000 |
| EAST SIDE HOUSE SETTLEMENT | 10/5/2007 | $125 |
| EAST WOODS SCHOOL INC | 5/20/2008 | $1,000 |
| EASTER SEALS NEW YORK | 5/20/2008 | $100 |
| EASTER SEALS OF NEW JERSEY | 3/17/2008 | $1,000 |
| EASTER SEALS OF NEW JERSEY | 8/26/2008 | $1,000 |
| EDEN INSTITUTE FOUNDATION INC | 2/4/2008 | $100 |
| EDUCARE FOUNDATION | 12/19/2007 | $751 |
| EDUCATIONAL ALLIANCE | 10/24/2007 | $500 |
| EDUCATIONAL ALLIANCE | 9/5/2008 | $500 |
| EDUCATIONAL PARTNERSHIP FOR | 3/3/2008 | $300 |
| EKAL VIDYALAY FOUNDATION OF USA | 12/19/2007 | $1,095 |
| EL NINO REY | 7/2/2008 | $250 |
| EL RANCHITO DE LOS NINOS INC | 3/17/2008 | $500 |
| ELECTRONIC FRONTIER FOUNDATION INC | 4/25/2008 | $200 |
| ELIZABETH STONE HOUSE TRANSITIONAL | 10/5/2007 | $100 |
| ELON UNIVERSITY | 10/24/2007 | $700 |
| ELON UNIVERSITY | 9/5/2008 | $500 |
| EMORY UNIVERSITY | 6/10/2008 | $500 |
| EMPIRE STATE PRIDE AGENDA FOUNDATION | 10/24/2007 | $1,200 |
| EMPIRE STATE PRIDE AGENDA FOUNDATION | 12/19/2007 | $50 |
| EMPIRE STATE PRIDE AGENDA FOUNDATION | 4/23/2008 | $10,000 |
| EMPOWER EMERGING MARKETS FOUNDATION | 3/3/2008 | $1,500 |
| EMPOWER EMERGING MARKETS FOUNDATION | 4/25/2008 | $6,950 |
| ENACT INC | 4/25/2008 | $100 |
| ENGINEERING MINISTERIES INTL | 10/5/2007 | $200 |
| ENGINEERING MINISTERIES INTL | 10/24/2007 | $200 |
| ENGINEERING MINISTERIES INTL | 11/15/2007 | $200 |
| ENGLEWOOD HOSPITAL & MEDICAL CTR | 3/3/2008 | $675 |
| ENGLEWOOD HOSPITAL&MEDICAL | 4/25/2008 | $100 |
| ENTERTAINMENT INDUSTRY FOUNDATION | 10/8/2007 | $890 |
| ENTERTAINMENT INDUSTRY FOUNDATION | 10/12/2007 | $1,410 |
| ENTERTAINMENT INDUSTRY FOUNDATION | 10/24/2007 | $100 |
| ENTERTAINMENT INDUSTRY FOUNDATION | 7/16/2008 | $100 |
| ENTERTAINMENT INDUSTRY FOUNDATION | 7/23/2008 | $50 |
| ENTERTAINMENT INDUSTRY FOUNDATION | 9/5/2008 | $220 |
| ENVIRONMENTAL DEFENSE INC. | 5/1/2008 | $200 |
| EPIPHANY SCHOOL FOUNDATION | 6/10/2008 | $150 |
| EPISCOPAL ACADEMY | 7/16/2008 | $125 |
| EPISCOPAL ACADEMY | 7/23/2008 | $250 |
| EPISCOPAL HIGH SCHOOL | 7/23/2008 | $500 |
| EPISCOPAL SCHOOL OF THE CITY | 10/24/2007 | $500 |
| EPISCOPAL SCHOOL OF THE CITY | 2/4/2008 | $2,000 |
| ESSEX FELLS FOUNDATION FOR EDUCATIONAL | 5/1/2008 | $1,850 |
| ETHICAL CULTURE FIELDSTON | 5/7/2008 | $100 |

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| ETHICAL CULTURE FIELDSTON | 9/5/2008 | $1,000 |
| EVANS SCHOLARS FOUNDATION | 2/4/2008 | $1,000 |
| EVANS SCHOLARS FOUNDATION | 5/1/2008 | $1,850 |
| EVAS VILLAGE INC | 10/12/2007 | $280 |
| EVERYBODY WINS FOUNDATION | 11/6/2007 | $15,000 |
| EXECUTIVE LEADERSHIP COUNCIL | 9/9/2008 | $12,500 |
| EZRAS TORAH | 3/17/2008 | $100 |
| FABRETTO CHILDREN'S FOUNDATION | 9/5/2008 | $1,250 |
| FAIRFIELD COLLEGE PREP SCHOOL | 10/5/2007 | $375 |
| FAIRFIELD COUNTRY DAY SCHOOL | 5/7/2008 | $2,000 |
| FAIRFIELD COUNTRY DAY SCHOOL | 9/5/2008 | $1,000 |
| FAIRFIELD UNIVERSITY | 10/5/2007 | $500 |
| FAIRFIELD UNIVERSITY | 2/4/2008 | $125 |
| FAIRFIELD UNIVERSITY | 5/1/2008 | $75 |
| FAIRFIELD UNIVERSITY | 7/23/2008 | $750 |
| FAMILIES AND WORK INSTITUTE | 5/30/2008 | $7,500 |
| FAMILY SERVICE OF MORRIS CITY | 5/1/2008 | $500 |
| FAMILY VIOLENCE PREVENTION FUND | 12/4/2007 | $50 |
| FAMILY VIOLENCE PREVENTION FUND | 5/14/2008 | $1,950 |
| FAR BROOK SCHOOL | 5/1/2008 | $2,000 |
| FAR EAST BROADCASTING COMPANY INC | 5/20/2008 | $100 |
| FATHER FLANAGAN'S BOYS' HOME | 2/4/2008 | $100 |
| FEDERATION JEWISH COMMUNITIES OF | 1/10/2008 | $500 |
| FEED THE CHILDREN INC | 5/1/2008 | $110 |
| FEED THE CHILDREN INC | 6/10/2008 | $250 |
| FENWAY COMMUNITY HEALTH CENTER | 3/17/2008 | $200 |
| FERTILE HOPE | 2/4/2008 | $300 |
| FERTILE HOPE | 5/7/2008 | $150 |
| FIGHT FOR SIGHT | 10/5/2007 | $500 |
| FIGHT FOR SIGHT | 10/24/2007 | $50 |
| FILOLI CENTER | 10/5/2007 | $250 |
| FISK UNIVERSITY | 10/5/2007 | $2,000 |
| FIVER FOUNDATION | 10/5/2007 | $1,250 |
| FIVER FOUNDATION | 12/19/2007 | $1,000 |
| FIVER FOUNDATION | 2/4/2008 | $4,425 |
| FIVER FOUNDATION | 6/10/2008 | $1,000 |
| FLORENCE GRISWOLD MUSEUM | 7/2/2008 | $250 |
| FLORIDA STATE UNIVERSITY FOUNDATION INC | 11/15/2007 | $500 |
| FLORIDA STATE UNIVERSITY FOUNDATION INC | 6/10/2008 | $2,000 |
| FOOD ALLERGY & ANAPHYLAXIS NETWORK | 11/15/2007 | $100 |
| FOOD ALLERGY & ANAPHYLAXIS NETWORK | 5/7/2008 | $250 |
| FOOD ALLERGY INITIATIVE INC | 10/12/2007 | $150 |
| FOOD ALLERGY INITIATIVE INC | 10/24/2007 | $100 |
| FOOD ALLERGY INITIATIVE INC | 7/16/2008 | $2,000 |
| FOOD BANK FOR NEW YORK CITY | 2/4/2008 | $500 |
| FOOD BANK FOR NEW YORK CITY | 5/1/2008 | $300 |
| FOOD BANK FOR NEW YORK CITY | 6/10/2008 | $50 |
| FOOD BANK FOR NEW YORK CITY | 7/16/2008 | $100 |
| FOOD FOR THE POOR | 10/24/2007 | $1,500 |
| FOOD GATHERERS | 12/19/2007 | $250 |
| FORDHAM PREPARATORY SCHOOL | 12/19/2007 | $1,000 |
| FORDHAM UNIVERSITY | 10/5/2007 | $1,200 |
| FORDHAM UNIVERSITY | 12/19/2007 | $500 |
| FORDHAM UNIVERSITY | 5/1/2008 | $100 |
| FORDHAM UNIVERSITY | 5/7/2008 | $1,550 |
| FORDHAM UNIVERSITY | 7/23/2008 | $100 |
| FORDHAM UNIVERSITY | 9/5/2008 | $750 |
| FORTE FOUNDATION | 3/19/2008 | $25,000 |

Lehman Brothers Holdings Inc.                                                                                  08-13555 (JMP)

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| FORTE FOUNDATION | 4/30/2008 | $7,500 |
| FORTE FOUNDATION | 5/1/2008 | $15,000 |
| FOUNDATION FIGHTING BLINDNESS | 10/24/2007 | $1,000 |
| FOUNDATION FIGHTING BLINDNESS | 12/19/2007 | $2,050 |
| FOUNDATION FIGHTING BLINDNESS | 5/7/2008 | $250 |
| FOUNDATION FOR NEW JERSEY PUBLIC | 5/20/2008 | $500 |
| FOUNDATION FOR STUDENT COMMUNICATION INC | 7/23/2008 | $15,000 |
| FOUNDATION FOR THE CAROLINAS | 3/17/2008 | $500 |
| FOUNDATION FOR THE FUTURE | 7/2/2008 | $100 |
| FOUNDATION OF THE STATE UNIVERSITY OF | 10/24/2007 | $100 |
| FOUNDATION OF THE STATE UNIVERSITY OF | 12/19/2007 | $50 |
| FOUNDATION OF THE STATE UNIVERSITY OF | 5/1/2008 | $200 |
| FOUNDATION OF THE STATE UNIVERSITY OF | 5/7/2008 | $1,250 |
| FRACTURED ATLAS | 12/4/2007 | $50 |
| FRACTURED ATLAS | 12/19/2007 | $815 |
| FRACTURED ATLAS | 1/11/2008 | $50 |
| FRANCISCAN FRIARS OF THE | 10/12/2007 | $250 |
| FRANCISCAN FRIARS OF THE | 6/10/2008 | $500 |
| FRANCISCAN SISTERS OF THE POOR | 3/17/2008 | $1,000 |
| FRANKLIN & MARSHALL COLLEGE | 5/19/2008 | $100 |
| FRANKLIN & MARSHALL COLLEGE | 6/10/2008 | $2,000 |
| FRED HUTCHINSON CANCER RESEARCH | 12/19/2007 | $50 |
| FRED HUTCHINSON CANCER RESEARCH | 3/17/2008 | $1,500 |
| FRED HUTCHINSON CANCER RESEARCH | 7/23/2008 | $350 |
| FRED HUTCHINSON CANCER RESEARCH | 9/5/2008 | $150 |
| FRICK COLLECTION | 6/10/2008 | $400 |
| FRIENDS ACADEMY | 12/19/2007 | $2,000 |
| FRIENDS CENTRAL SCHOOL CORPORATION | 9/5/2008 | $1,000 |
| FRIENDS OF GREAT SWAMP NWR | 4/25/2008 | $100 |
| FRIENDS OF HOBOKEN CHARTER SCHOOL INC | 5/7/2008 | $200 |
| FRIENDS OF MIDCOAST MAINE | 3/17/2008 | $150 |
| FRIENDS OF TEAM ACADEMY CHARTER SCHOOL | 10/16/2007 | $1,000 |
| FRIENDS OF TEAM ACADEMY CHARTER SCHOOL | 7/23/2008 | $390 |
| FRIENDS OF THE ANDERSON SCHOOL | 3/3/2008 | $500 |
| FRIENDS OF THE ANDERSON SCHOOL | 5/1/2008 | $600 |
| FRIENDS OF THE CHILDREN | 10/5/2007 | $2,000 |
| FRIENDS OF THE CHILDREN | 10/24/2007 | $2,000 |
| FRIENDS OF THE CHILDREN | 5/1/2008 | $50 |
| FRIENDS OF THE GLEN RIDGE LIBRARY | 5/1/2008 | $125 |
| FRIENDS OF THE HEWLETT WOODMERE LIBRARY | 9/21/2007 | $100 |
| FRIENDS OF THE HIGH LINE | 2/4/2008 | $65 |
| FRIENDS OF THE HIGH LINE | 2/4/2008 | $75 |
| FRIENDS OF THE HIGH LINE | 7/16/2008 | $250 |
| FRIENDS OF THE HIGH LINE | 9/5/2008 | $75 |
| FRIENDS OF THE ISRAEL DEFENSE FORCES | 2/4/2008 | $600 |
| FRIENDS OF THE MIDWEST THEATRE | 5/7/2008 | $100 |
| FRIENDS OF THE SUMMIT SYMPHONY | 9/5/2008 | $300 |
| FRIENDS SEMINARY | 5/7/2008 | $100 |
| FRISCH SCHOOL | 9/5/2008 | $100 |
| FROST VALLEY YMCA | 12/19/2007 | $2,000 |
| FULLER CENTER FOR HOUSING INC | 10/12/2007 | $500 |
| FULLER CENTER FOR HOUSING INC | 11/6/2007 | $1,000 |
| FUND FOR COMMUNITY LEADERSHIP | 11/15/2007 | $1,875 |
| FUNDFORARM | 2/4/2008 | $2,000 |
| GALLATIN VALLEY LAND TRUST | 2/4/2008 | $250 |
| GARDEN ACADEMY INC | 12/19/2007 | $100 |
| GAY AND LESBIAN ALLIANCE AGAINST | 12/27/2007 | $30,000 |
| GAY AND LESBIAN ALLIANCE AGAINST | 2/4/2008 | $1,500 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| GAY MENS HEALTH CRISIS | 10/5/2007 | $650 |
| GAY MENS HEALTH CRISIS | 10/24/2007 | $650 |
| GAY MENS HEALTH CRISIS | 12/19/2007 | $54 |
| GAY MENS HEALTH CRISIS | 5/7/2008 | $50 |
| GAY MENS HEALTH CRISIS | 7/23/2008 | $50 |
| GAY MENS HEALTH CRISIS | 9/5/2008 | $125 |
| GENESO FOUNDATION INC | 7/2/2008 | $125 |
| GEORGE WASHINGTON UNIVERSITY | 9/5/2008 | $250 |
| GEORGETOWN UNIVERSITY | 2/4/2008 | $300 |
| GEORGETOWN UNIVERSITY | 5/1/2008 | $750 |
| GEORGETOWN UNIVERSITY | 5/7/2008 | $500 |
| GEORGETOWN UNIVERSITY | 6/10/2008 | $250 |
| GEORGETOWN UNIVERSITY | 7/16/2008 | $2,000 |
| GEORGETOWN UNIVERSITY | 7/23/2008 | $150 |
| GEORGETOWN UNIVERSITY | 9/5/2008 | $200 |
| GEORGETOWN UNIVERSITY | 10/5/2007 | $100 |
| GEORGETOWN UNIVERSITY | 10/5/2007 | $2,750 |
| GEORGETOWN UNIVERSITY | 10/23/2007 | $3,750 |
| GEORGETOWN UNIVERSITY | 10/24/2007 | $500 |
| GEORGETOWN UNIVERSITY | 12/4/2007 | $1,000 |
| GEORGETOWN UNIVERSITY | 12/19/2007 | $2,260 |
| GEORGIA TECH FOUNDATION | 10/12/2007 | $1,000 |
| GEORGIA TECH FOUNDATION | 12/13/2007 | $508 |
| GEORGIA TECH FOUNDATION | 1/15/2008 | $500 |
| GERMANTOWN FRIENDS SCHOOL | 9/5/2008 | $500 |
| GETTYSBURG COLLEGE | 7/23/2008 | $600 |
| GILDAS CLUB WORLDWIDE | 10/24/2007 | $250 |
| GILDAS CLUB WORLDWIDE | 11/15/2007 | $720 |
| GIORDANO JAZZ DANCE CHICAGO | 10/24/2007 | $2,000 |
| GIRL SCOUTS OF ROLLING HILLS | 11/15/2007 | $150 |
| GIRL SCOUTS OF WESTCHESTER | 10/5/2007 | $445 |
| GIRL SCOUTS OF WESTCHESTER | 9/5/2008 | $50 |
| GIRLS WRITE NOW INC | 5/20/2008 | $100 |
| GIRLS WRITE NOW INC | 6/10/2008 | $3,000 |
| GLOBAL AIDS INTERFAITH ALLIANCE | 2/4/2008 | $1,500 |
| GLOBAL ALLIANCE FOR AFRICA | 6/2/2008 | $150 |
| GLOBAL KIDS | 10/5/2007 | $1,000 |
| GLSEN | 4/14/2008 | $10,000 |
| GLSEN | 4/14/2008 | $25,000 |
| GLSEN | 6/10/2008 | $1,200 |
| GLSEN | 6/24/2008 | $9,090 |
| GOD'S LOVE WE DELIVER INC | 2/4/2008 | $110 |
| GOD'S LOVE WE DELIVER, INC | 4/30/2008 | $625 |
| GOD'S LOVE WE DELIVER, INC | 5/7/2008 | $250 |
| GOD'S LOVE WE DELIVER, INC | 6/5/2008 | $10,000 |
| GOLDEN GATE AUDUBON | 4/25/2008 | $55 |
| GOLDEN GATE AUDUBON | 6/10/2008 | $100 |
| GONZAGA COLLEGE HIGH SCHOOL | 2/4/2008 | $2,000 |
| GOOD SHEPHERD VOLUNTEERS | 4/25/2008 | $500 |
| GOVERNOR DUMMER ACADEMY | 10/24/2007 | $2,000 |
| GOVERNOR DUMMER ACADEMY | 6/10/2008 | $2,000 |
| GRACE CHURCH COMMUNITY CENTER | 5/1/2008 | $100 |
| GRACE CHURCH SCHOOL | 4/25/2008 | $1,500 |
| GRACE CHURCH SCHOOL | 9/5/2008 | $1,000 |
| GREAT SWAMP WATERSHED ASSOC | 12/19/2007 | $250 |
| GREAT SWAMP WATERSHED ASSOC | 6/10/2008 | $100 |
| GREAT SWAMP WATERSHED ASSOC | 7/16/2008 | $250 |
| GREATER CHICAGO FOOD DEPOSITORY | 5/1/2008 | $450 |

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| GREATER MIAMI JEWISH FEDERATION | 9/21/2007 | $1,000 |
| GREENS FARMS ACADEMY INC. | 2/4/2008 | $600 |
| GREENWICH ACADEMY | 2/4/2008 | $2,000 |
| GREENWICH ACADEMY | 6/10/2008 | $100 |
| GREENWICH ACADEMY | 7/23/2008 | $2,000 |
| GREENWICH COUNTRY DAY SCHOOL INC | 2/4/2008 | $300 |
| GREGORY T SPAGNOLETTI MEMORIAL | 3/3/2008 | $200 |
| GROTON SCHOOL | 12/4/2007 | $250 |
| GROTON SCHOOL | 7/16/2008 | $500 |
| GUIDING EYES FOR THE BLIND | 5/7/2008 | $100 |
| HABITAT FOR HUMANITY | 10/5/2007 | $50 |
| HABITAT FOR HUMANITY | 5/1/2008 | $75 |
| HABITAT FOR HUMANITY | 5/7/2008 | $450 |
| HABITAT FOR HUMANITY | 6/10/2008 | $150 |
| HABITAT FOR HUMANITY | 7/23/2008 | $350 |
| HABITAT FOR HUMANITY NEW YORK | 10/12/2007 | $250 |
| HABITAT FOR HUMANITY NEW YORK | 10/24/2007 | $250 |
| HABITAT FOR HUMANITY NEW YORK | 2/4/2008 | $600 |
| HACKERS FOR HOPE | 12/19/2007 | $110 |
| HACKLEY SCHOOL | 11/15/2007 | $2,000 |
| HADASSAH MEDICAL RELIEF ASSOCIATION | 5/1/2008 | $100 |
| HADASSAH MEDICAL RELIEF ASSOCIATION | 5/7/2008 | $200 |
| HAMILTON COLLEGE | 10/5/2007 | $650 |
| HAMILTON COLLEGE | 11/15/2007 | $250 |
| HAMILTON COLLEGE | 12/19/2007 | $525 |
| HAMILTON COLLEGE | 5/1/2008 | $2,000 |
| HAMILTON COLLEGE | 5/7/2008 | $550 |
| HAMILTON COLLEGE | 6/10/2008 | $500 |
| HANDCART ENSEMBLE INC | 4/25/2008 | $400 |
| HARLEM CHILDREN'S ZONE | 7/23/2008 | $500 |
| HARRISON EDUCATIONAL FOUNDATION | 11/15/2007 | $1,500 |
| HARTWICK COLLEGE | 3/17/2008 | $750 |
| HARTWICK COLLEGE | 7/23/2008 | $1,250 |
| HARVARD PIERIAN FOUNDATION | 7/2/2008 | $100 |
| HARVARD UNIVERSITY | 9/27/2007 | $7,500 |
| HARVARD UNIVERSITY | 10/5/2007 | $550 |
| HARVARD UNIVERSITY | 10/18/2007 | $1,200 |
| HARVARD UNIVERSITY | 10/18/2007 | $1,600 |
| HARVARD UNIVERSITY | 10/18/2007 | $1,600 |
| HARVARD UNIVERSITY | 10/24/2007 | $2,300 |
| HARVARD UNIVERSITY | 11/9/2007 | $400 |
| HARVARD UNIVERSITY | 11/9/2007 | $800 |
| HARVARD UNIVERSITY | 11/15/2007 | $50 |
| HARVARD UNIVERSITY | 11/20/2007 | $6,600 |
| HARVARD UNIVERSITY | 1/10/2008 | $50 |
| HARVARD UNIVERSITY | 2/4/2008 | $2,000 |
| HARVARD UNIVERSITY | 3/27/2008 | $1,600 |
| HARVARD UNIVERSITY | 3/27/2008 | $1,600 |
| HARVARD UNIVERSITY | 3/27/2008 | $2,400 |
| HARVARD UNIVERSITY | 5/1/2008 | $12,500 |
| HARVARD UNIVERSITY | 5/16/2008 | $500 |
| HARVARD UNIVERSITY | 5/16/2008 | $500 |
| HARVARD UNIVERSITY | 5/16/2008 | $500 |
| HARVARD UNIVERSITY | 5/16/2008 | $500 |
| HARVARD UNIVERSITY | 5/16/2008 | $500 |
| HARVARD UNIVERSITY | 5/16/2008 | $500 |
| HARVARD UNIVERSITY | 5/30/2008 | $500 |
| HARVARD UNIVERSITY | 5/30/2008 | $500 |

Lehman Brothers Holdings Inc.                                                                          08-13555 (JMP)

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| HARVARD UNIVERSITY | 5/30/2008 | $500 |
| HARVARD UNIVERSITY | 7/16/2008 | $2,000 |
| HARVARD UNIVERSITY | 8/12/2008 | $1,250 |
| HARVARD UNIVERSITY | 8/12/2008 | $1,250 |
| HARVARD UNIVERSITY | 8/12/2008 | $1,250 |
| HARVARD UNIVERSITY | 8/22/2008 | $6,600 |
| HARVARD UNIVERSITY | 8/22/2008 | $7,500 |
| HARVARD UNIVERSITY | 8/22/2008 | $7,500 |
| HARVARD UNIVERSITY | 8/22/2008 | $7,500 |
| HARVARD UNIVERSITY | 8/22/2008 | $7,500 |
| HARVARD WESTLAKE SCHOOL | 5/7/2008 | $300 |
| HATHAWAY BROWN SCHOOL | 10/12/2007 | $100 |
| HATTIE LARLHAM FOUNDATION | 7/2/2008 | $250 |
| HAVERFORD COLLEGE | 1/15/2008 | $2,000 |
| HBS WOMEN'S STUDENT ASSOC | 4/21/2008 | $1,500 |
| HBS WOMEN'S STUDENT ASSOC | 4/21/2008 | $3,000 |
| HEBREW ACADEMY OF LONG BEACH | 2/4/2008 | $2,000 |
| HEBREW ACADEMY OF THE FIVE TOWNS | 5/7/2008 | $900 |
| HEBREW COLLEGE | 10/12/2007 | $500 |
| HEBREW FREE BURIAL ASSOCIATION | 3/17/2008 | $200 |
| HEBREW FREE LOAN SOCIETY | 10/5/2007 | $2,000 |
| HEBREW FREE LOAN SOCIETY | 7/16/2008 | $2,000 |
| HEBREW HOME FOR THE AGED AT | 12/19/2007 | $700 |
| HEIFER PROJECT INTERNATIONAL | 5/1/2008 | $250 |
| HEIFER PROJECT INTERNATIONAL | 5/7/2008 | $1,075 |
| HEREDITARY DISEASE FOUNDATION | 7/2/2008 | $100 |
| HETRICK-MARTIN INSTITUTE | 10/24/2007 | $250 |
| HETRICK-MARTIN INSTITUTE | 7/16/2008 | $2,000 |
| HETRICK-MARTIN INSTITUTE | 7/23/2008 | $1,000 |
| HILL SCHOOL | 5/1/2008 | $2,000 |
| HILL SCHOOL | 7/23/2008 | $100 |
| HILLEL THE FOUNDATION FOR | 5/20/2008 | $500 |
| HILLEL THE FOUNDATION FOR | 7/23/2008 | $500 |
| HILLSBOROUGH SCHOOLS FDN | 10/5/2007 | $900 |
| HILLSBOROUGH SCHOOLS FDN | 2/4/2008 | $850 |
| HIMALAYAN CATARACT PROJECT INC | 10/12/2007 | $200 |
| HISPANI | 3/31/2008 | $5,000 |
| HISPANIC ASSOCIATION ON CORPORATE | 6/30/2008 | $7,500 |
| HISPANIC FEDERATION | 5/12/2008 | $10,000 |
| HISPANIC FEDERATION | 5/23/2008 | $10,000 |
| HISTIOCYTOSIS ASSOC OF AMERICA INC | 5/20/2008 | $100 |
| HITOPS NC | 10/12/2007 | $500 |
| HIV LAW PROJECT INC | 10/5/2007 | $500 |
| HIV LAW PROJECT INC | 9/5/2008 | $500 |
| HOAG HOSPITAL FOUNDATION | 2/4/2008 | $250 |
| HOCKADAY SCHOOL | 9/5/2008 | $2,000 |
| HOFSTRA UNIVERSITY | 9/5/2008 | $2,000 |
| HOLDERNESS SCHOOL | 4/25/2008 | $2,000 |
| HOLE IN THE WALL GANG CAMP | 12/4/2007 | $75 |
| HOLE IN THE WALL GANG CAMP | 12/19/2007 | $1,950 |
| HOLE IN THE WALL GANG CAMP | 1/11/2008 | $50 |
| HOLE IN THE WALL GANG CAMP | 9/5/2008 | $2,000 |
| HOLLINGWORTH CENTER | 12/19/2007 | $300 |
| HOLMDEL FOUNDATION FOR EDUCATIONAL | 5/20/2008 | $250 |
| HOLMDEL YOUTH ACTIVITIES ASSOCIATION | 3/3/2008 | $400 |
| HOMEBOY INDUSTRIES | 4/25/2008 | $1,000 |
| HOMES FOR OUR TROOPS INC. | 2/4/2008 | $900 |
| HOMES FOR OUR TROOPS INC. | 5/1/2008 | $100 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| HONG KONG DRAGON BOAT FESTIVAL IN NY INC | 5/14/2008 | $900 |
| HONG KONG DRAGON BOAT FESTIVAL IN NY INC | 6/27/2008 | $450 |
| HOPE FOR NEW YORK | 10/24/2007 | $1,000 |
| HOPE FOR NEW YORK | 2/4/2008 | $1,000 |
| HOPE FOR NEW YORK | 5/1/2008 | $100 |
| HOPE FOR NEW YORK | 6/10/2008 | $50 |
| HOPE FOR NEW YORK | 9/5/2008 | $100 |
| HOPE FOR THE WARRIORS | 9/21/2007 | $1,000 |
| HOPE MINISTRIES INTERNATIONAL | 1/22/2008 | $2,000 |
| HOPE MINISTRIES INTERNATIONAL | 7/23/2008 | $2,000 |
| HOPEFRAMES | 10/29/2007 | $38 |
| HOPEFRAMES | 10/29/2007 | $100 |
| HORACE GREELEY EDUCATION FUND INC | 6/10/2008 | $625 |
| HORACE GREELEY EDUCATION FUND INC | 7/23/2008 | $170 |
| HORACE MANN SCHOOL | 10/24/2007 | $500 |
| HORACE MANN SCHOOL | 5/1/2008 | $1,500 |
| HOSPICE CARE NETWORK | 3/17/2008 | $500 |
| HOSPICE OF BALTIMORE INC | 1/10/2008 | $100 |
| HOTCHKISS SCHOOL | 10/5/2007 | $1,000 |
| HOTCHKISS SCHOOL | 5/1/2008 | $1,250 |
| HOUSING ASSISTANCE CORP | 9/21/2007 | $200 |
| HOUSTON FOOD BANK | 5/1/2008 | $400 |
| HOUSTON SYMPHONY | 10/5/2007 | $750 |
| HOUSTON YOUTH SYMPHONY AND BALLET | 9/5/2008 | $750 |
| HOWARD UNIVERSITY | 8/22/2008 | $10,000 |
| HUAXIA CHINESE SCHOOL | 1/15/2008 | $100 |
| HUAXIA CHINESE SCHOOL | 5/7/2008 | $800 |
| HUDSON SCHOOL | 11/15/2007 | $500 |
| HUDSON SCHOOL | 5/1/2008 | $700 |
| HUDSON SCHOOL | 9/5/2008 | $750 |
| HUMAN NEEDS FOOD PANTRY | 2/4/2008 | $100 |
| HUMAN NEEDS FOOD PANTRY | 5/1/2008 | $250 |
| HUMANE SOCIETY OF THE UNITED STATES | 10/5/2007 | $750 |
| HUMANE SOCIETY OF THE UNITED STATES | 11/15/2007 | $50 |
| HUMANE SOCIETY OF THE UNITED STATES | 2/4/2008 | $150 |
| HUMANE SOCIETY OF THE UNITED STATES | 5/7/2008 | $100 |
| HUN SCHOOL OF PRINCETON | 5/1/2008 | $125 |
| HUNTER COLLEGE SCHOOL PTA | 5/7/2008 | $800 |
| HUNTER COLLEGE SCHOOL PTA | 9/5/2008 | $500 |
| HUNTSMAN CANCER INSTITUTE FOUNDATION | 5/20/2008 | $500 |
| HUNTSMAN CANCER INSTITUTE FOUNDATION | 6/10/2008 | $500 |
| ID THEATRE | 7/16/2008 | $200 |
| IDAHO STATE UNIVERSITY FOUNDATION | 3/17/2008 | $500 |
| IMENTOR INC | 11/20/2007 | $30,000 |
| IMENTOR INC | 5/7/2008 | $600 |
| IMMACULATE HEART ACADEMY | 7/23/2008 | $100 |
| INDIAN AMERICAN FOUNDATION | 12/19/2007 | $2,501 |
| INMOTION INC | 10/9/2007 | $15,000 |
| INNER CITY MUSLIM ACTION NETWORK | 5/20/2008 | $200 |
| INNOCENCE PROJECT INC | 10/24/2007 | $100 |
| INROADS, INC | 7/31/2008 | $2,500 |
| INROADS, INC | 7/31/2008 | $36,000 |
| INSTITUTE FOR ADVANCED STUDY | 7/16/2008 | $2,000 |
| INSTITUTE FOR DOMESTICE | 9/21/2007 | $1,000 |
| INSTITUTE FOR JUSTICE | 1/10/2008 | $2,000 |
| INSTITUTE FOR JUSTICE | 5/7/2008 | $100 |
| INSTITUTE FOR STUDENT ACHIEVEMENT | 7/16/2008 | $1,000 |
| INSTITUTE FOR STUDENT ACHIEVEMENT | 7/23/2008 | $1,500 |

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| INSTITUTE OF INTERNATIONAL | 7/30/2008 | $150,000 |
| INSTITUTE OF INTERNATIONAL | 9/5/2008 | $1,700 |
| INTERNATIONAL BRAIN RESEARCH | 7/2/2008 | $200 |
| INTERNATIONAL CENTER | 4/25/2008 | $900 |
| INTERNATIONAL FUND FOR ANIMAL WELFARE | 12/19/2007 | $50 |
| INTERNATIONAL FUND FOR ANIMAL WELFARE | 5/1/2008 | $50 |
| INTERNATIONAL GAY AND LESBIAN HUMAN | 7/16/2008 | $2,000 |
| INTERNATIONAL GAY AND LESBIAN HUMAN | 9/5/2008 | $2,000 |
| INTERNATIONAL MEDICAL CORPS | 10/3/2007 | $100 |
| INTERNATIONAL PLANNED PARENTHOOD | 2/4/2008 | $200 |
| INTERNATIONAL PRESCHOOLS | 2/4/2008 | $50 |
| INTERNATIONAL PRESCHOOLS | 5/1/2008 | $2,000 |
| INTERNATIONAL RESCUE COMMITTEE | 10/5/2007 | $50 |
| INTERNATIONAL RESCUE COMMITTEE | 5/1/2008 | $250 |
| INTO THE OUTSIDE | 1/15/2008 | $100 |
| INTO THE OUTSIDE | 5/1/2008 | $50 |
| IONA COLLEGE | 7/23/2008 | $2,000 |
| IONA PREPARATORY SCHOOL | 5/1/2008 | $1,000 |
| ISLES INC | 3/3/2008 | $2,000 |
| ITHACA COLLEGE | 9/24/2007 | $100 |
| IVY COUNCIL | 2/26/2008 | $1,000 |
| IVY COUNCIL | 2/26/2008 | $1,250 |
| IVY COUNCIL | 2/26/2008 | $1,500 |
| IVY COUNCIL | 4/25/2008 | $695 |
| JACKSON PREPARATORY SCHOOL FOUNDATION | 7/16/2008 | $100 |
| JADENS LADDER | 6/2/2008 | $250 |
| JANSEN MEMORIAL HOSPITAL | 6/10/2008 | $250 |
| JAPANESE AMERICAN NATIONAL | 7/2/2008 | $100 |
| JASON PROGRAM | 9/24/2007 | $250 |
| JEANNINE DAMIANI-JONES MEMORIAL | 10/24/2007 | $500 |
| JERICHO PROJECT | 10/5/2007 | $2,000 |
| JERSEY CARES | 4/8/2008 | $170 |
| JERSEY CARES | 4/25/2008 | $15,000 |
| JERUSALEM FOUNDATION | 12/4/2007 | $620 |
| JEWISH BOARD OF FAMILY AND CHILDREN'S | 5/1/2008 | $2,000 |
| JEWISH COMMUNITY PROJECT OF LOWER | 1/10/2008 | $2,000 |
| JEWISH COUNCIL FOR YOUTH | 10/5/2007 | $2,000 |
| JEWISH COUNCIL FOR YOUTH | 6/10/2008 | $2,000 |
| JEWISH ENRICHMENT CENTER | 3/17/2008 | $1,190 |
| JEWISH FAMILY & CHILDRENS SERVICE | 12/19/2007 | $200 |
| JEWISH FAMILY & CHILDRENS SERVICES | 12/19/2007 | $1,250 |
| JEWISH FAMILY & VOCATIONAL | 5/1/2008 | $500 |
| JEWISH FAMILY SERVICES | 2/4/2008 | $500 |
| JEWISH FEDERATION OF GREATER MIDDLESEX C | 5/1/2008 | $360 |
| JEWISH FEDERATION OF PALM BEACH COUNTY | 5/1/2008 | $2,000 |
| JEWISH HERITAGE CENTER OF | 3/17/2008 | $150 |
| JEWISH STUDENT CENTER | 3/3/2008 | $750 |
| JFR | 5/1/2008 | $500 |
| JOFFREY BALLET | 11/15/2007 | $4,000 |
| JOHN HOPKINS UNIVERSITY | 10/24/2007 | $250 |
| JOHN HOPKINS UNIVERSITY | 5/14/2008 | $2,000 |
| JOHN JAY COLLEGE | 5/20/2008 | $100 |
| JOHN THOMAS DYE SCHOOL | 12/19/2007 | $2,000 |
| JOHN THOMAS DYE SCHOOL | 7/16/2008 | $2,000 |
| JOHNS HOPKINS UNIVERSITY | 9/5/2008 | $50 |
| JOSEPH KUSHNER HEBREW ACADEMY | 1/10/2008 | $1,850 |
| JUILLIARD SCHOOL OF MUSIC | 5/7/2008 | $100 |
| JULLIARD SCHOOL | 12/19/2007 | $750 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| JUNIOR ACHIEVEMENT | 10/16/2007 | $50 |
| JUNIOR ACHIEVEMENT | 10/16/2007 | $200 |
| JUNIOR ACHIEVEMENT OF NEW | 7/23/2008 | $50 |
| JUNIOR LEAGUE OF CHICAGO | 2/4/2008 | $500 |
| JUNIOR LEAGUE OF HOUSTON INC | 5/1/2008 | $250 |
| JUNIOR LEAGUE OF MONTCLAIR NEWARK | 7/2/2008 | $2,500 |
| JUST TELL | 3/17/2008 | $200 |
| JUVENILE BIPOLAR RESEARCH FOUNDATION | 7/16/2008 | $2,000 |
| JUVENILE DIABETES FOUNDATION | 10/5/2007 | $100 |
| JUVENILE DIABETES FOUNDATION | 10/24/2007 | $250 |
| JUVENILE DIABETES FOUNDATION | 12/19/2007 | $100 |
| JUVENILE DIABETES FOUNDATION | 2/4/2008 | $100 |
| JUVENILE DIABETES FOUNDATION | 9/5/2008 | $100 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 11/15/2007 | $100 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 11/15/2007 | $250 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 12/13/2007 | $2,850 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 12/19/2007 | $50 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 12/19/2007 | $100 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 2/4/2008 | $5,850 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 5/7/2008 | $500 |
| JUVENILE DIABETES RESEARCH FOUND. INTL | 9/5/2008 | $1,000 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 9/21/2007 | $200 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 10/5/2007 | $405 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 12/19/2007 | $400 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 2/4/2008 | $50 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 2/4/2008 | $350 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 2/4/2008 | $1,100 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 5/7/2008 | $200 |
| JUVENILE DIABETES RESEARCH FOUNDATION | 6/10/2008 | $250 |
| JUVENILE DIABETES RESEARCH FUND | 10/24/2007 | $50 |
| JUVENILE DIABETES RESEARCH FUND | 12/19/2007 | $175 |
| KALEIDOSCOPE OF HOPE FOUNDATION INC | 12/19/2007 | $500 |
| KASHMIRI OVERSEAS ASSOCIATION INC | 1/10/2008 | $50 |
| KASHMIRI OVERSEAS ASSOCIATION INC | 1/11/2008 | $2,000 |
| KATE SVITEK MEMORIAL FOUNDATION | 10/24/2007 | $100 |
| KEEN THEATRE COMPANY | 7/2/2008 | $250 |
| KELLOGG GRADUATE SCHOOL OF MANAGEMENT | 10/24/2007 | $50 |
| KELLOGG GRADUATE SCHOOL OF MANAGEMENT | 10/29/2007 | $1,000 |
| KELLOGG SCHOOL OF MANAGEMENT | 9/8/2008 | $200 |
| KELLOGG SCHOOL OF MANAGEMENT | 9/8/2008 | $400 |
| KENT SCHOOL | 5/7/2008 | $500 |
| KENYON COLLEGE | 10/5/2007 | $1,000 |
| KENYON COLLEGE | 5/1/2008 | $2,000 |
| KETTERING UNIVERSITY | 12/19/2007 | $500 |
| KIDS GLOBAL NETWORK | 7/2/2008 | $2,000 |
| KING & LOW - HEYWOOD THOMAS SCHOOLS | 6/10/2008 | $2,000 |
| KING MURPHY PTA | 3/3/2008 | $200 |
| KIPP ACADEMY | 10/12/2007 | $2,000 |
| KIPP ACADEMY | 7/16/2008 | $2,000 |
| KIPP BAYVIEW ACADEMY | 5/14/2008 | $850 |
| KITTYKIND | 6/10/2008 | $100 |
| KIVA MICROFUNDS | 10/12/2007 | $2,000 |
| KNIGHTS OF COLUMBUS | 5/20/2008 | $1,000 |
| KNOX COUNTY ASSOC FOR RETARDED CITIZENS | 3/17/2008 | $1,100 |
| KQED INC | 10/5/2007 | $500 |
| KYL DANCERS INC | 5/20/2008 | $250 |
| LA CANADA FLINTRIDGE EDUCATIONAL | 6/2/2008 | $2,000 |
| LA JOLLA COUNTRY DAY SCHOOL | 5/7/2008 | $2,000 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| LA JOLLA COUNTRY DAY SCHOOL | 7/16/2008 | $50 |
| LA RABIDA CHILDRENS HOSPITAL | 5/14/2008 | $1,000 |
| LA SALLE ACADEMY | 3/3/2008 | $500 |
| LA SALLE UNIVERSITY | 11/15/2007 | $100 |
| LADACIN NETWORK | 10/24/2007 | $2,000 |
| LADACIN NETWORK | 5/7/2008 | $2,000 |
| LADACIN NETWORK | 5/14/2008 | $500 |
| LAFAYETTE COLLEGE | 9/21/2007 | $100 |
| LAFAYETTE COLLEGE | 1/22/2008 | $100 |
| LAKEWOOD CHEDAR SCHOOL | 5/1/2008 | $500 |
| LAMBDA LEGAL DEFENSE | 1/22/2008 | $50 |
| LAMBDA LEGAL DEFENSE | 5/7/2008 | $50 |
| LAMBDA LEGAL DEFENSE | 5/14/2008 | $500 |
| LAMPLIGHTER SCHOOL | 5/7/2008 | $1,000 |
| LANCE ARMSTRONG FOUNDATION | 11/15/2007 | $450 |
| LANCE ARMSTRONG FOUNDATION | 12/19/2007 | $650 |
| LANCE ARMSTRONG FOUNDATION | 5/1/2008 | $300 |
| LANCE ARMSTRONG FOUNDATION | 5/14/2008 | $100 |
| LANCE ARMSTRONG FOUNDATION | 9/5/2008 | $50 |
| LANS FRIENDS FOUNDATION | 3/3/2008 | $500 |
| LANS FRIENDS FOUNDATION | 4/25/2008 | $2,600 |
| LANS FRIENDS FOUNDATION | 5/1/2008 | $500 |
| LARCHMONT MAMARONECK HUNGER | 7/2/2008 | $100 |
| LATIN SCHOOL OF CHICAGO | 12/4/2007 | $1,000 |
| LAUREL HOUSE MIDDLESEX | 8/29/2008 | $2,000 |
| LEADERSHIP EDGE INC | 5/7/2008 | $2,000 |
| LEADERSHIP EDUCATION AND DEVELOPMENT | 10/5/2007 | $25,000 |
| LEADERSHIP EDUCATION AND DEVELOPMENT | 7/3/2008 | $25,000 |
| LEHIGH UNIVERSITY | 10/5/2007 | $500 |
| LEHIGH UNIVERSITY | 10/24/2007 | $2,000 |
| LEHIGH UNIVERSITY | 2/4/2008 | $1,000 |
| LEHIGH UNIVERSITY | 5/14/2008 | $500 |
| LEHIGH UNIVERSITY | 7/23/2008 | $200 |
| LESBIAN & GAY COMMUNITY SERVICES CTR | 3/3/2008 | $493 |
| LESBIANGA | 10/24/2007 | $525 |
| LETS BREAKTHROUGH | 12/19/2007 | $2,000 |
| LETS BREAKTHROUGH | 4/25/2008 | $2,000 |
| LEUKEMIA | 1/10/2008 | $50 |
| LEUKEMIA | 1/10/2008 | $150 |
| LEUKEMIA | 2/4/2008 | $75 |
| LEUKEMIA | 2/4/2008 | $2,035 |
| LEUKEMIA | 3/17/2008 | $50 |
| LEUKEMIA | 4/25/2008 | $100 |
| LEUKEMIA | 5/1/2008 | $100 |
| LEUKEMIA | 5/1/2008 | $150 |
| LEUKEMIA | 5/1/2008 | $200 |
| LEUKEMIA | 5/1/2008 | $400 |
| LEUKEMIA | 5/1/2008 | $450 |
| LEUKEMIA | 5/7/2008 | $50 |
| LEUKEMIA | 5/7/2008 | $100 |
| LEUKEMIA | 5/7/2008 | $175 |
| LEUKEMIA | 5/7/2008 | $300 |
| LEUKEMIA | 5/7/2008 | $4,185 |
| LEUKEMIA | 5/14/2008 | $50 |
| LEUKEMIA | 5/14/2008 | $50 |
| LEUKEMIA | 5/14/2008 | $100 |
| LEUKEMIA | 5/14/2008 | $100 |
| LEUKEMIA | 5/14/2008 | $750 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| LEUKEMIA | 5/14/2008 | $3,035 |
| LEUKEMIA | 5/19/2008 | $50 |
| LEUKEMIA | 5/19/2008 | $75 |
| LEUKEMIA | 5/19/2008 | $100 |
| LEUKEMIA | 5/19/2008 | $100 |
| LEUKEMIA | 5/19/2008 | $100 |
| LEUKEMIA | 5/19/2008 | $400 |
| LEUKEMIA | 5/19/2008 | $600 |
| LEUKEMIA | 5/19/2008 | $875 |
| LEUKEMIA | 5/19/2008 | $1,125 |
| LEUKEMIA | 5/19/2008 | $1,350 |
| LEUKEMIA | 5/19/2008 | $1,850 |
| LEUKEMIA | 5/19/2008 | $26,439 |
| LEUKEMIA | 5/23/2008 | $50 |
| LEUKEMIA | 5/23/2008 | $50 |
| LEUKEMIA | 5/23/2008 | $100 |
| LEUKEMIA | 5/23/2008 | $100 |
| LEUKEMIA | 5/23/2008 | $100 |
| LEUKEMIA | 5/23/2008 | $200 |
| LEUKEMIA | 5/23/2008 | $250 |
| LEUKEMIA | 5/23/2008 | $275 |
| LEUKEMIA | 5/23/2008 | $300 |
| LEUKEMIA | 5/23/2008 | $550 |
| LEUKEMIA | 5/23/2008 | $1,125 |
| LEUKEMIA | 5/23/2008 | $1,300 |
| LEUKEMIA | 5/23/2008 | $1,975 |
| LEUKEMIA | 5/23/2008 | $2,100 |
| LEUKEMIA | 5/23/2008 | $2,186 |
| LEUKEMIA | 5/23/2008 | $3,246 |
| LEUKEMIA | 5/23/2008 | $12,550 |
| LEUKEMIA | 5/23/2008 | $21,157 |
| LEUKEMIA | 6/2/2008 | $50 |
| LEUKEMIA | 6/2/2008 | $100 |
| LEUKEMIA | 6/4/2008 | $555 |
| LEUKEMIA | 6/4/2008 | $600 |
| LEUKEMIA | 7/16/2008 | $50 |
| LEUKEMIA | 8/1/2008 | $100 |
| LEUKEMIA | 8/1/2008 | $200 |
| LEUKEMIA | 8/1/2008 | $395 |
| LEUKEMIA | 8/1/2008 | $650 |
| LEUKEMIA | 8/1/2008 | $1,450 |
| LEUKEMIA | 8/1/2008 | $1,920 |
| LEUKEMIA | 8/1/2008 | $2,000 |
| LEUKEMIA | 8/1/2008 | $4,307 |
| LEUKEMIA | 8/1/2008 | $30,358 |
| LEUKEMIA | 8/5/2008 | $75 |
| LEUKEMIA | 8/5/2008 | $350 |
| LEUKEMIA | 8/5/2008 | $600 |
| LEUKEMIA | 8/5/2008 | $750 |
| LEUKEMIA | 8/5/2008 | $775 |
| LEUKEMIA | 8/5/2008 | $956 |
| LEUKEMIA | 8/5/2008 | $1,010 |
| LEUKEMIA | 8/5/2008 | $2,495 |
| LEUKEMIA | 9/5/2008 | $100 |
| LEUKEMIA | 9/5/2008 | $100 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/5/2007 | $50 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/5/2007 | $50 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/5/2007 | $50 |

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| LEUKEMIA & LYMPHOMA SOCIETY | 10/5/2007 | $100 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/5/2007 | $100 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/5/2007 | $225 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/5/2007 | $400 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/5/2007 | $500 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/5/2007 | $550 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/5/2007 | $600 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/5/2007 | $650 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/16/2007 | $200 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/24/2007 | $50 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/24/2007 | $50 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/24/2007 | $150 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/24/2007 | $500 |
| LEUKEMIA & LYMPHOMA SOCIETY | 10/24/2007 | $575 |
| LEUKEMIA & LYMPHOMA SOCIETY | 11/15/2007 | $50 |
| LEUKEMIA & LYMPHOMA SOCIETY | 11/15/2007 | $100 |
| LEUKEMIA & LYMPHOMA SOCIETY | 11/15/2007 | $100 |
| LEUKEMIA & LYMPHOMA SOCIETY | 11/15/2007 | $150 |
| LEUKEMIA & LYMPHOMA SOCIETY | 11/15/2007 | $175 |
| LEUKEMIA & LYMPHOMA SOCIETY | 11/15/2007 | $250 |
| LEUKEMIA & LYMPHOMA SOCIETY | 11/15/2007 | $250 |
| LEUKEMIA & LYMPHOMA SOCIETY | 11/15/2007 | $550 |
| LEUKEMIA & LYMPHOMA SOCIETY | 11/15/2007 | $800 |
| LEUKEMIA & LYMPHOMA SOCIETY | 11/15/2007 | $5,025 |
| LEUKEMIA & LYMPHOMA SOCIETY | 12/19/2007 | $50 |
| LEUKEMIA & LYMPHOMA SOCIETY | 12/19/2007 | $100 |
| LEUKEMIA & LYMPHOMA SOCIETY | 12/19/2007 | $100 |
| LEUKEMIA & LYMPHOMA SOCIETY | 12/19/2007 | $150 |
| LEUKEMIA & LYMPHOMA SOCIETY | 12/19/2007 | $175 |
| LEUKEMIA & LYMPHOMA SOCIETY | 12/19/2007 | $175 |
| LEUKEMIA & LYMPHOMA SOCIETY | 12/19/2007 | $425 |
| LEUKEMIA & LYMPHOMA SOCIETY | 12/19/2007 | $450 |
| LEUKEMIA & LYMPHOMA SOCIETY | 12/19/2007 | $1,150 |
| LEUKEMIA & LYMPHOMA SOCIETY | 12/19/2007 | $1,950 |
| LEUKEMIA & LYMPHOMA SOCIETY | 12/19/2007 | $2,427 |
| LEUKEMIA & LYMPHOMA SOCIETY | 12/19/2007 | $7,885 |
| LEUKEMIA SOCIETY OF AMERICA | 11/15/2007 | $1,000 |
| LEUKEMIA SOCIETY OF AMERICA | 12/19/2007 | $2,000 |
| LEUKEMIA SOCIETY OF AMERICA | 2/4/2008 | $2,000 |
| LEUKEMIA SOCIETY OF AMERICA | 5/19/2008 | $450 |
| LEUKEMIA SOCIETY OF AMERICA | 5/23/2008 | $312 |
| LEUKEMIA SOCIETY OF AMERICA | 8/1/2008 | $275 |
| LEUKEMIA SOCIETY OF AMERICA | 8/5/2008 | $1,060 |
| LEWIS AND CLARK COLLEGE | 4/25/2008 | $750 |
| LIBERTY SCIENCE CENTER | 10/12/2007 | $500 |
| LIES | 6/11/2008 | $198 |
| LIFE LONG AIDS ALLIANCE | 6/2/2008 | $106 |
| LIGHTHOUSE INC | 10/24/2007 | $200 |
| LINCOLN CENTER CORPORATE FUND | 3/18/2008 | $17,500 |
| LINK MEDIA | 10/24/2007 | $200 |
| LIONS CLUBS INTERNATIONAL FOUNDATION | 5/20/2008 | $500 |
| LIONS CLUBS INTERNATIONAL FOUNDATION | 9/5/2008 | $500 |
| LITTLE SISTERS OF THE POOR | 9/24/2007 | $250 |
| LITTLE TOKYO SERVICE CENTER | 12/19/2007 | $100 |
| LIVE OUT LOUD | 10/12/2007 | $125 |
| LONDON BUS SCHOOL RECLASS | 11/19/2007 | $664,914 |
| LONG BEACH CATHOLIC SCHOOL | 2/4/2008 | $2,000 |
| LONG BEACH CATHOLIC SCHOOL | 9/5/2008 | $2,000 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| LONG ISLAND LUTHERAN HIGH SCHOOL | 4/25/2008 | $2,000 |
| LOOMIS INSTITUTE | 6/10/2008 | $125 |
| LOOMIS INSTITUTE | 9/5/2008 | $250 |
| LOWER LAB SCHOOL PARENT TEACHERS ASSOC | 12/19/2007 | $475 |
| LOYOLA SCHOOL | 7/23/2008 | $750 |
| LOYOLA UNIVERSITY CHICAGO | 10/5/2007 | $1,000 |
| LOYOLA UNIVERSITY CHICAGO | 5/1/2008 | $250 |
| LUPUS ALLIANCE OF AMERICA | 2/4/2008 | $50 |
| LUPUS ALLIANCE OF AMERICA | 5/14/2008 | $50 |
| LUPUS FOUNDATION OF AMERICA | 5/7/2008 | $200 |
| LYCEE FRANCAIS DE NEW YORK | 5/7/2008 | $2,000 |
| LYMPHOMA RESEARCH | 10/12/2007 | $100 |
| LYMPHOMA RESEARCH FOUNDATION | 5/7/2008 | $400 |
| LYMPHOMA RESEARCH FOUNDATION | 9/5/2008 | $50 |
| MA'AYANOT YESHIVA HIGH SCHOOL | 6/10/2008 | $500 |
| MADISON AREA YMCA | 7/16/2008 | $1,000 |
| MADISON SQUARE BOYS&GIRLS CLUB | 5/14/2008 | $120 |
| MAHAIWE PERFORMING ARTS CENTER INC | 12/13/2007 | $1,250 |
| MAIN LINE RESCUE INC | 10/12/2007 | $500 |
| MAKE A WISH FOUNDATION OF AMERICA | 6/10/2008 | $250 |
| MAKE A WISH FOUNDATION OF CENTRAL | 5/1/2008 | $1,000 |
| MALDEN CATHOLIC HIGH SCHOOL | 7/16/2008 | $250 |
| MANAGEMENT LEADERSHIP FOR TOMORROW | 1/16/2008 | $150,000 |
| MANAGEMENT LEADERSHIP FOR TOMORROW | 6/2/2008 | $300 |
| MANHATTAN BEACH EDUCATION FDN | 5/1/2008 | $1,500 |
| MANHATTAN COLLEGE | 5/1/2008 | $250 |
| MANHATTAN NEW SCHOOL | 12/19/2007 | $500 |
| MANHATTAN THEATRE CLUB | 3/17/2008 | $380 |
| MANHATTANVILLE COLLEGE | 6/10/2008 | $1,500 |
| MANLIUS PEBLE HILL SCHOOL | 5/7/2008 | $750 |
| MARC LUSTGARTEN PANCREATIC CANCER | 10/24/2007 | $150 |
| MARC LUSTGARTEN PANCREATIC CANCER | 1/11/2008 | $50 |
| MARC LUSTGARTEN PANCREATIC CANCER | 5/14/2008 | $100 |
| MARC LUSTGARTEN PANCREATIC CANCER | 9/5/2008 | $50 |
| MARCH OF DIMES | 9/21/2007 | $50 |
| MARCH OF DIMES | 9/21/2007 | $125 |
| MARCH OF DIMES | 9/21/2007 | $650 |
| MARCH OF DIMES | 9/21/2007 | $1,000 |
| MARCH OF DIMES | 10/5/2007 | $50 |
| MARCH OF DIMES | 10/5/2007 | $150 |
| MARCH OF DIMES | 10/5/2007 | $950 |
| MARCH OF DIMES | 10/12/2007 | $75 |
| MARCH OF DIMES | 10/24/2007 | $150 |
| MARCH OF DIMES | 3/17/2008 | $50 |
| MARCH OF DIMES | 5/1/2008 | $50 |
| MARCH OF DIMES | 5/7/2008 | $100 |
| MARCH OF DIMES | 6/10/2008 | $50 |
| MARCH OF DIMES | 7/16/2008 | $1,100 |
| MARCH OF DIMES | 7/23/2008 | $50 |
| MARCH OF DIMES | 7/23/2008 | $400 |
| MARCH OF DIMES | 7/23/2008 | $1,075 |
| MARCH OF DIMES | 9/5/2008 | $401 |
| MARCH OF DIMES | 9/5/2008 | $575 |
| MARET SCHOOL | 5/7/2008 | $500 |
| MARIN ATHLETIC FOUNDATION | 11/15/2007 | $100 |
| MARINE CORPS LAW ENFORCEMENT FOUNDATION | 3/17/2008 | $500 |
| MARINE TOYS FOR TOTS FOUNDATION | 5/1/2008 | $50 |
| MARINE TOYS FOR TOTS FOUNDATION | 5/7/2008 | $500 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| MARINE TOYS FOR TOTS FOUNDATION | 7/16/2008 | $50 |
| MARIST COLLEGE | 2/4/2008 | $1,550 |
| MARIST COLLEGE | 5/7/2008 | $350 |
| MARK SKINNER LIBRARY | 12/19/2007 | $1,550 |
| MARQUETTE THERAPEUTIC RECREATION | 10/3/2007 | $1,100 |
| MARQUETTE THERAPEUTIC RECREATION | 9/5/2008 | $1,000 |
| MARQUETTE UNIVERSITY | 4/25/2008 | $100 |
| MARROW FOUNDATION | 7/2/2008 | $500 |
| MARSHALL CHESS CLUB | 4/25/2008 | $2,000 |
| MARTIN LUTHER COLLEGE | 6/10/2008 | $700 |
| MARTIN LUTHER COLLEGE | 7/16/2008 | $500 |
| MARTIN LUTHER COLLEGE | 7/23/2008 | $250 |
| MARTINJOHN | 10/16/2007 | $325 |
| MARTINJOHN | 2/1/2008 | $325 |
| MARTINJOHN | 6/4/2008 | $325 |
| MARTINJOHN | 7/25/2008 | $325 |
| MARYLAND LEADERSHIP WORKSHOPS INC | 5/14/2008 | $100 |
| MARYMOUNT SCHOOL | 5/7/2008 | $3,000 |
| MARYMOUNT SCHOOL | 6/10/2008 | $2,000 |
| MARYMOUNT SCHOOL | 9/5/2008 | $250 |
| MASS AUDOBON BOSTON NATURE CENTER | 12/4/2007 | $200 |
| MASSACHUSETTS GENERAL HOSPITAL | 12/19/2007 | $500 |
| MASSACHUSETTS INST OF TECHNOLOGY | 10/24/2007 | $100 |
| MASSACHUSETTS INST OF TECHNOLOGY | 11/15/2007 | $54 |
| MASSACHUSETTS INST OF TECHNOLOGY | 11/15/2007 | $2,000 |
| MASSACHUSETTS INST OF TECHNOLOGY | 12/19/2007 | $50 |
| MASSACHUSETTS INST OF TECHNOLOGY | 5/1/2008 | $1,075 |
| MATCH SCHOOL | 7/2/2008 | $1,000 |
| MATTHEW LARSON FOUNDATION | 10/24/2007 | $100 |
| MATTHEW LARSON FOUNDATION | 5/14/2008 | $500 |
| MAURER FOUNDATION FOR BREAST HEALTH | 5/5/2008 | $7,500 |
| MAYO CLINIC | 6/2/2008 | $625 |
| MAZON INC A JEWISH RESPONSE TO HUNGER | 12/19/2007 | $100 |
| MAZON INC A JEWISH RESPONSE TO HUNGER | 5/1/2008 | $150 |
| MCCARTER THEATRE | 10/5/2007 | $1,250 |
| MCCARTER THEATRE | 6/10/2008 | $150 |
| MEDEA CREEK MIDDLE SCHOOL PTA | 7/2/2008 | $250 |
| MEDINA CHILDRENS HOME | 12/4/2007 | $2,000 |
| MEDLEND ORG | 10/12/2007 | $500 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 10/5/2007 | $2,700 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 11/15/2007 | $50 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 12/19/2007 | $250 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 12/19/2007 | $475 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 2/4/2008 | $300 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 2/4/2008 | $1,750 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 3/27/2008 | $15,000 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 5/1/2008 | $1,200 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 5/1/2008 | $1,750 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 5/7/2008 | $50 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 5/14/2008 | $250 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 6/10/2008 | $75 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 7/16/2008 | $250 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 9/5/2008 | $50 |
| MEMORIAL SLOAN KETTERING CANCER CENTER | 9/5/2008 | $550 |
| MENLO PARK ATHERTON EDUCATION | 12/19/2007 | $2,000 |
| MENLO PARK ATHERTON EDUCATION | 7/23/2008 | $2,000 |
| MENOMONEE CLUB | 10/24/2007 | $2,000 |
| MERCY CORPS | 9/5/2008 | $500 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| MERCY FIRST | 8/5/2008 | $100 |
| MEREDITH COLLEGE | 3/17/2008 | $100 |
| MERIDEN SOUP KITCHEN | 6/10/2008 | $100 |
| MESAMCHE LEV VIYOEL MOISHE INC | 3/17/2008 | $117 |
| METROPOLITAN MONTESSORI SCHOOL | 5/20/2008 | $2,000 |
| METROPOLITAN MUSEUM OF ART | 12/19/2007 | $500 |
| METROPOLITAN MUSEUM OF ART | 5/1/2008 | $1,764 |
| METROPOLITAN NY COORDINATING COUNCIL ON | 3/17/2008 | $2,100 |
| METROPOLITAN NY COORDINATING COUNCIL ON | 4/25/2008 | $100 |
| METROPOLITAN OPERA ASSOCIATION | 9/5/2008 | $1,000 |
| METROPOLITAN OPERA GUILD | 12/19/2007 | $350 |
| METROPOLITAN OPERA GUILD | 9/5/2008 | $125 |
| METROPOLITAN YMCA OF THE ORANGES INC | 5/20/2008 | $250 |
| MHE RESEARCH FOUNDATION | 4/25/2008 | $600 |
| MIAMI UNIVERSITY | 10/5/2007 | $500 |
| MICHAEL J.FOX FOUNDATION FOR | 10/24/2007 | $500 |
| MICHAEL J.FOX FOUNDATION FOR | 6/2/2008 | $350 |
| MICHAEL J.FOX FOUNDATION FOR | 7/23/2008 | $100 |
| MICHIGAN STATE UNIVERSITY | 7/2/2008 | $750 |
| MIDDLEBURY COLLEGE | 9/19/2007 | $255 |
| MIDDLEBURY COLLEGE | 9/19/2007 | $509 |
| MIDDLEBURY COLLEGE | 9/19/2007 | $509 |
| MIDDLEBURY COLLEGE | 10/5/2007 | $250 |
| MIDDLEBURY COLLEGE | 5/1/2008 | $100 |
| MIDDLEBURY COLLEGE | 5/7/2008 | $150 |
| MIDDLEBURY COLLEGE | 6/10/2008 | $500 |
| MIDDLESEX SCHOOL | 12/4/2007 | $1,000 |
| MIDTOWN GREENWAY | 4/25/2008 | $100 |
| MILFORD REGIONAL MEDICAL CENTER | 5/7/2008 | $100 |
| MILLBROOK SCHOOL | 9/5/2008 | $300 |
| MILLER PTA | 7/2/2008 | $100 |
| MILO FOUNDATION | 12/4/2007 | $250 |
| MILTON ACADEMY-MA | 7/23/2008 | $800 |
| MILTON AND ROSE D FRIEDMAN | 10/8/2007 | $100 |
| MINDS MATTER OF NYC INC | 2/4/2008 | $50 |
| MINDS MATTER OF NYC INC | 5/1/2008 | $17,110 |
| MINDS MATTER OF NYC INC | 5/7/2008 | $1,750 |
| MINDS MATTER OF NYC INC | 6/10/2008 | $1,000 |
| MINDS MATTER OF NYC INC | 7/16/2008 | $125 |
| MINNESOTA FOOD SHARE | 4/25/2008 | $200 |
| MIRACLE FOUNDATION | 2/4/2008 | $500 |
| MISSION 4 MAUREEN | 7/2/2008 | $250 |
| MISSISSIPPI STATE UNIVERSITY | 12/4/2007 | $1,000 |
| MIXOGRAFIA | 3/7/2008 | $392 |
| MOLLOY COLLEGE | 10/5/2007 | $2,000 |
| MONMOUTH MEDICAL CENTER | 4/25/2008 | $1,500 |
| MONTANA LAND RELIANCE | 11/15/2007 | $500 |
| MONTANA STATE UNIVERSITY FOUNDATION | 11/15/2007 | $500 |
| MONTCLAIR AMBULANCE UNIT | 9/5/2008 | $150 |
| MONTCLAIR ART MUSEUM | 10/24/2007 | $500 |
| MONTCLAIR ART MUSEUM | 5/7/2008 | $500 |
| MONTCLAIR ART MUSEUM | 7/16/2008 | $1,000 |
| MONTCLAIR KIMBERLY ACADEMY | 2/4/2008 | $350 |
| MONTCLAIR KIMBERLY ACADEMY | 5/7/2008 | $250 |
| MONTCLAIR KIMBERLY ACADEMY | 5/14/2008 | $1,000 |
| MONTCLAIR KIMBERLY ACADEMY | 6/10/2008 | $500 |
| MONTEFIORE MEDICAL CENTER | 6/10/2008 | $300 |
| MONTEFIORE MEDICAL CENTER | 7/16/2008 | $100 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| MONTESSORI ASSOCIATIOIN OF | 5/7/2008 | $2,000 |
| MONTEVERDE FRIENDS US | 4/25/2008 | $236 |
| MOREHOUSE COLLEGE | 9/18/2007 | $6,000 |
| MOREHOUSE COLLEGE | 9/24/2007 | $10,000 |
| MOREHOUSE COLLEGE | 6/10/2008 | $650 |
| MOREHOUSE COLLEGE | 8/22/2008 | $7,500 |
| MORRIS LAND CONSERVANCY | 7/2/2008 | $200 |
| MORRISTOWN MEMORIAL HEALTH FOUNDATION | 12/19/2007 | $500 |
| MORRY'S CAMP | 12/19/2007 | $100 |
| MOUNT HEBRON DAY CARE | 12/19/2007 | $110 |
| MOUNT SINAI SCHOOL OF MEDICINE | 2/4/2008 | $100 |
| MOUNT TAMALPAIS SCHOOL | 2/4/2008 | $2,000 |
| MOUNTAIN LAKES PUBLIC LIBRARY | 5/1/2008 | $250 |
| MOUNTAIN STATES CHILDRENS HOME | 12/4/2007 | $500 |
| MUHLENBERG COLLEGE | 5/7/2008 | $250 |
| MULTIPLE MYELOMA RESEARCH | 5/14/2008 | $1,000 |
| MUSCULAR DYSTROPHY ASSOCIATION | 10/16/2007 | $100 |
| MUSCULAR DYSTROPHY ASSOCIATION | 5/1/2008 | $200 |
| MUSEUM OF DISCOVERY AND SCIENCE | 7/16/2008 | $675 |
| MUSEUM OF MODERN ART | 6/10/2008 | $500 |
| MUSTARD SEED COMMUNITIES | 12/4/2007 | $600 |
| MUSTARD SEED COMMUNITIES | 1/15/2008 | $500 |
| MUSTARD SEED SCHOOL | 5/7/2008 | $2,000 |
| MY HOUSE | 9/19/2007 | $1,500 |
| NASHOBA BROOKS SCHOOL | 7/16/2008 | $500 |
| NATIONAL ARBOR DAY FOUNDATION | 3/3/2008 | $100 |
| NATIONAL ASSOCIATION OF WOMEN MBAs | 10/19/2007 | $7,500 |
| NATIONAL BLACK MBA ASSOC INC | 3/17/2008 | $16,750 |
| NATIONAL BUSINESS AND DISABILITY COUNCIL | 10/24/2007 | $3,500 |
| NATIONAL CENTER FOR MISSING & | 12/19/2007 | $50 |
| NATIONAL CENTER FOR MISSING & | 9/5/2008 | $50 |
| NATIONAL COUNCIL FOR RESEARCH ON WOMEN | 1/22/2008 | $25,000 |
| NATIONAL FISH AND WILDLIFE | 5/1/2008 | $500 |
| NATIONAL FOUNDATION FOR CANCER RESEARCH | 9/21/2007 | $1,000 |
| NATIONAL JEWISH OUTREACH PROGRAM | 12/19/2007 | $100 |
| NATIONAL KIDNEY FOUNDATION | 12/19/2007 | $75 |
| NATIONAL KIDNEY FOUNDATION | 1/10/2008 | $250 |
| NATIONAL KIDNEY FOUNDATION | 2/4/2008 | $200 |
| NATIONAL MINORITY SUPPLIER DEVELOPMENT | 10/29/2007 | $1,000 |
| NATIONAL MINORITY SUPPLIER DEVELOPMENT | 2/19/2008 | $25,000 |
| NATIONAL MS SOCIETY | 11/15/2007 | $50 |
| NATIONAL MS SOCIETY | 12/19/2007 | $100 |
| NATIONAL MS SOCIETY | 5/14/2008 | $2,105 |
| NATIONAL MS SOCIETY | 7/16/2008 | $50 |
| NATIONAL MS SOCIETY | 7/23/2008 | $100 |
| NATIONAL MS SOCIETY | 9/5/2008 | $100 |
| NATIONAL MS SOCIETY | 9/5/2008 | $150 |
| NATIONAL MS SOCIETY-NORTHERN CA CHAPTER | 12/10/2007 | $150 |
| NATIONAL MULTIPLE SCLEROSIS FOUNDATION | 9/5/2008 | $3,475 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 10/5/2007 | $1,590 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 10/16/2007 | $60 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 11/15/2007 | $50 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 11/15/2007 | $50 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 11/15/2007 | $100 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 11/15/2007 | $250 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 11/15/2007 | $300 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 12/19/2007 | $150 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 12/19/2007 | $900 |

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 2/4/2008 | $50 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 2/4/2008 | $660 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 5/1/2008 | $50 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 5/1/2008 | $150 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 5/7/2008 | $50 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 5/14/2008 | $350 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 6/10/2008 | $50 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 6/10/2008 | $50 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 7/16/2008 | $100 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 7/16/2008 | $200 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 7/23/2008 | $50 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 9/5/2008 | $50 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 9/5/2008 | $50 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 9/5/2008 | $100 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 9/5/2008 | $100 |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | 9/5/2008 | $1,000 |
| NATIONAL OVARIAN CANCER COALITION INC | 10/12/2007 | $150 |
| NATIONAL PARK FOUNDATION | 3/17/2008 | $250 |
| NATIONAL TROPICAL BOTANICAL GARDEN | 7/16/2008 | $2,000 |
| NATIONAL TRUST FOR HISTORIC PRESERVATION | 11/15/2007 | $200 |
| NAT'L ALUMNAE ASSOC OF SPELMAN COLLEGE | 3/27/2008 | $5,000 |
| NATURE CONSERVANCY | 5/1/2008 | $50 |
| NATURE CONSERVANCY | 5/7/2008 | $75 |
| NATURE CONSERVANCY | 7/2/2008 | $2,000 |
| NAZARETH REGIONAL HIGH SCHOOL | 3/17/2008 | $2,000 |
| NEW AMERICAN ALLIANCE | 9/27/2007 | $15,000 |
| NEW JERSEY FOLK FESTIVAL INC | 10/5/2007 | $250 |
| NEW JERSEY FOLK FESTIVAL INC | 7/23/2008 | $575 |
| NEW JERSEY SEEDS INC | 10/12/2007 | $100 |
| NEW LIFE OF NY CITY | 1/22/2008 | $1,395 |
| NEW SCHOOL | 3/17/2008 | $100 |
| NEW SCHOOL | 7/16/2008 | $100 |
| NEW SONG COMMUNITY CORPORATION | 4/25/2008 | $200 |
| NEW YORK ASIAN WOMENS CENTER | 5/1/2008 | $1,000 |
| NEW YORK BOTANICAL GARDEN | 2/4/2008 | $125 |
| NEW YORK CARES | 10/19/2007 | $15,770 |
| NEW YORK CARES | 11/6/2007 | $5,000 |
| NEW YORK CARES | 1/9/2008 | $488 |
| NEW YORK CARES | 2/4/2008 | $200 |
| NEW YORK CARES | 6/4/2008 | $315 |
| NEW YORK CARES | 6/4/2008 | $374 |
| NEW YORK CARES | 6/20/2008 | $1,162 |
| NEW YORK CARES | 9/5/2008 | $50 |
| NEW YORK CARES | 9/8/2008 | $1,581 |
| NEW YORK CHORAL SOCIETY INC | 5/7/2008 | $1,000 |
| NEW YORK CITY BALLET INC | 10/5/2007 | $180 |
| NEW YORK CITY POLICE FOUNDATIO | 12/19/2007 | $250 |
| NEW YORK CITY POLICE FOUNDATIO | 1/10/2008 | $500 |
| NEW YORK CITY POLICE FOUNDATIO | 5/1/2008 | $1,200 |
| NEW YORK CITY POLICE FOUNDATIO | 5/7/2008 | $800 |
| NEW YORK CITY POLICE FOUNDATIO | 9/5/2008 | $150 |
| NEW YORK CITY POLICE FOUNDATION | 3/7/2008 | $15,000 |
| NEW YORK FOUNDATION FOR THE ARTS | 12/19/2007 | $2,000 |
| NEW YORK FOUNDATION FOR THE ARTS | 5/1/2008 | $2,000 |
| NEW YORK INSTITUTE OF TECHNOLOGY | 5/1/2008 | $100 |
| NEW YORK JUNIOR TENNIS LEAGUE | 5/1/2008 | $500 |
| NEW YORK LAW SCHOOL | 5/1/2008 | $1,000 |
| NEW YORK PET-I-CARE | 5/7/2008 | $2,000 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| NEW YORK PET-I-CARE | 5/14/2008 | $250 |
| NEW YORK PHILHARMONIC | 11/15/2007 | $236 |
| NEW YORK PRESBYTERIAN HOSPITAL | 11/15/2007 | $100 |
| NEW YORK PRESBYTERIAN HOSPITAL | 5/7/2008 | $750 |
| NEW YORK PUBLIC LIBRARY | 10/5/2007 | $500 |
| NEW YORK PUBLIC LIBRARY | 2/4/2008 | $350 |
| NEW YORK PUBLIC LIBRARY | 7/16/2008 | $80 |
| NEW YORK RESTORATION PROJECT | 11/20/2007 | $25,000 |
| NEW YORK RESTORATION PROJECT | 2/4/2008 | $100 |
| NEW YORK ROAD RUNNERS FND | 10/24/2007 | $725 |
| NEW YORK ROAD RUNNERS FND | 11/15/2007 | $700 |
| NEW YORK ROAD RUNNERS FND | 12/19/2007 | $500 |
| NEW YORK ROAD RUNNERS FND | 2/4/2008 | $750 |
| NEW YORK ROAD RUNNERS FND | 5/7/2008 | $250 |
| NEW YORK ROAD RUNNERS FND | 5/14/2008 | $1,200 |
| NEW YORK THEATRE WORKSHOP INC | 5/1/2008 | $250 |
| NEW YORK THEATRE WORKSHOP INC | 6/10/2008 | $250 |
| NEW YORK THEOLOGICAL SEMINARY | 12/4/2007 | $125 |
| NEW YORK TIMES NEEDIEST CASES FUND | 7/16/2008 | $400 |
| NEW YORK UNIVERSITY | 9/18/2007 | $1,500 |
| NEW YORK UNIVERSITY | 9/18/2007 | $1,500 |
| NEW YORK UNIVERSITY | 9/20/2007 | $600 |
| NEW YORK UNIVERSITY | 9/20/2007 | $1,200 |
| NEW YORK UNIVERSITY | 9/20/2007 | $2,000 |
| NEW YORK UNIVERSITY | 10/5/2007 | $2,850 |
| NEW YORK UNIVERSITY | 10/24/2007 | $125 |
| NEW YORK UNIVERSITY | 12/19/2007 | $50 |
| NEW YORK UNIVERSITY | 5/1/2008 | $1,200 |
| NEW YORK UNIVERSITY | 5/7/2008 | $3,000 |
| NEW YORK UNIVERSITY | 6/10/2008 | $2,500 |
| NEW YORK UNIVERSITY | 6/10/2008 | $3,750 |
| NEW YORK UNIVERSITY | 6/27/2008 | $5,000 |
| NEW YORK UNIVERSITY | 7/16/2008 | $300 |
| NEW YORK UNIVERSITY | 7/23/2008 | $2,000 |
| NEW YORK UNIVERSITY | 7/23/2008 | $4,000 |
| NEW YORK UNIVERSITY | 7/24/2008 | $2,000 |
| NEW YORK UNIVERSITY | 7/30/2008 | $1,250 |
| NEW YORK UNIVERSITY | 7/30/2008 | $2,000 |
| NEW YORK UNIVERSITY | 9/8/2008 | $500 |
| NEW YORK UNIVERSITY | 9/8/2008 | $1,250 |
| NEW YORK UNIVERSITY | 9/8/2008 | $2,000 |
| NEW YORK WOMENS FOUNDATION | 10/5/2007 | $2,000 |
| NEW YORK WOMENS FOUNDATION | 10/12/2007 | $125 |
| NEW YORK WOMENS FOUNDATION | 4/2/2008 | $25,000 |
| NEW YORK WOMENS FOUNDATION | 5/1/2008 | $50 |
| NEW YORK WOMENS FOUNDATION | 5/7/2008 | $450 |
| NEW YORK WOMENS FOUNDATION | 7/16/2008 | $125 |
| NEW YORK YOUTH SYMPHONY INC | 5/1/2008 | $100 |
| NEW YORK/NEW JERSEY MINORITY PURCHASING | 12/6/2007 | $800 |
| NEW YORK/NEW JERSEY MINORITY PURCHASING | 6/20/2008 | $1,800 |
| NEW YORK/NEW JERSEY MINORITY S | 11/30/2007 | $800 |
| NEW YORK-NASP FOUNDATION | 11/20/2007 | $5,000 |
| NEW YORKO | 11/15/2007 | $2,000 |
| NEWARK ACADEMY | 3/17/2008 | $150 |
| NEWARK ACADEMY | 5/14/2008 | $100 |
| NEWARK SCHOOL OF THE ARTS INC | 7/23/2008 | $100 |
| NEWBRIDGE SERVICES | 11/15/2007 | $500 |
| NEWYORKSCO | 11/15/2007 | $250 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| NEXUS SCHOOL | 5/1/2008 | $100 |
| NICHOLASFR | 1/31/2008 | $35 |
| NICHOLASFR | 2/21/2008 | $35 |
| NICHOLASFR | 3/20/2008 | $108 |
| NICHOLASFR | 6/25/2008 | $114 |
| NICHOLASFR | 8/8/2008 | $76 |
| NICHOLASFR | 8/8/2008 | $86 |
| NICHOLASFR | 9/3/2008 | $30 |
| NICHOLASFR | 9/3/2008 | $530 |
| NIELS BORCH JENSEN | 9/25/2007 | $315 |
| NIGHTINGALE-BAMFORD SCHOOL | 2/4/2008 | $2,000 |
| NJSA | 7/16/2008 | $800 |
| NOBLE AND GREENOUGH SCHOOL | 10/5/2007 | $500 |
| NOKOMIS REGIONAL HIGH SCHOOL | 12/4/2007 | $750 |
| NORTH AMERICAN JAT CHARITIES | 5/7/2008 | $2,000 |
| NORTH SHORE ANIMAL LEAGUE | 5/1/2008 | $100 |
| NORTH SHORE ANIMAL LEAGUE | 5/7/2008 | $100 |
| NORTH SHORE LONG ISLAND JEWISH | 7/16/2008 | $1,296 |
| NORTH SHORE LONG ISLAND JEWISH | 9/5/2008 | $50 |
| NORTH SHORE MEDICAL CENTER | 10/5/2007 | $2,000 |
| NORTH SHORE MEDICAL CENTER | 10/24/2007 | $1,600 |
| NORTH TEXAS FOOD BANK | 5/14/2008 | $240 |
| NORTHERN MANHATTAN IMPROVEMENT CORP | 4/25/2008 | $2,000 |
| NORTHERN WESTCHESTER HOSPITAL | 5/20/2008 | $250 |
| NORTHERN WESTCHESTER HOSPITAL | 7/16/2008 | $1,000 |
| NORTHWESTE | 9/25/2007 | $213 |
| NORTHWESTE | 1/22/2008 | $212 |
| NORTHWESTERN UNIVERSITY | 10/5/2007 | $1,050 |
| NORTHWESTERN UNIVERSITY | 10/24/2007 | $250 |
| NORTHWESTERN UNIVERSITY | 5/1/2008 | $1,000 |
| NORTHWESTERN UNIVERSITY | 5/7/2008 | $70 |
| NORTHWESTERN UNIVERSITY | 7/16/2008 | $100 |
| NORWALK HOSPITAL FOUNDATION INC | 10/12/2007 | $250 |
| NOTRE DAME HIGH SCHOOL FOR BOYS | 5/7/2008 | $2,000 |
| NPT BREAST CANCER | 11/15/2007 | $150 |
| NPT BREAST CANCER | 7/16/2008 | $850 |
| NPT BREAST CANCER | 9/5/2008 | $200 |
| NPT BREAST CANCER 3-DAY | 10/5/2007 | $470 |
| NPT BREAST CANCER 3-DAY | 10/24/2007 | $300 |
| NPT BREAST CANCER 3-DAY | 11/15/2007 | $1,150 |
| NPT BREAST CANCER 3-DAY | 12/5/2007 | $1,000 |
| NPT BREAST CANCER 3-DAY | 2/4/2008 | $50 |
| NPT BREAST CANCER 3-DAY | 5/1/2008 | $150 |
| NPT BREAST CANCER 3-DAY | 5/14/2008 | $110 |
| NPT BREAST CANCER 3-DAY | 6/10/2008 | $100 |
| NPT BREAST CANCER 3-DAY | 7/16/2008 | $1,000 |
| NPT BREAST CANCER 3-DAY | 7/23/2008 | $100 |
| NPT BREAST CANCER 3-DAY | 9/5/2008 | $100 |
| NYC GAY & LESBIAN ANTI-VIOLENCE PROJECT | 2/4/2008 | $150 |
| NYC LAB SCHOOL FOR COLLABORATIVE STUDIES | 11/15/2007 | $250 |
| NYU MEDICAL CENTER | 2/4/2008 | $1,000 |
| OAK HILLS PTA | 5/7/2008 | $250 |
| OCEANS HARBOR HOUSE FOUNDATION | 10/5/2007 | $200 |
| OHEL CHILDREN'S HOME | 10/24/2007 | $300 |
| OHEL CHILDREN'S HOME AND FAMILY SERVICES | 5/1/2008 | $550 |
| ONE FAMILY FUND | 7/16/2008 | $1,000 |
| OPEN DOOR FAMILY MEDICAL CENTERS | 11/15/2007 | $2,000 |
| OPENHOUSE NEW YORK | 8/6/2008 | $250 |

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| OPERA COMPANY OF PHILADELPHIA | 10/5/2007 | $174 |
| OPERA COMPANY OF PHILADELPHIA | 7/16/2008 | $570 |
| OPERA COMPANY OF PHILADELPHIA | 9/5/2008 | $380 |
| OPERATION SECOND CHANCE | 4/25/2008 | $500 |
| OPERATION SMILE INC | 5/1/2008 | $1,000 |
| OPRAHS ANGEL NETWORK | 7/2/2008 | $2,000 |
| ORATORIO SOCIETY OF QUEENS | 9/21/2007 | $125 |
| ORATORY PREPARATORY SCHOOL | 2/4/2008 | $500 |
| OUR LADY OF MERCY ACADEMY | 2/4/2008 | $600 |
| OUR LADY OF PERPETUAL HELP SCHOOL | 6/24/2008 | $250 |
| OUR LADY OF PERPETUAL HELP SCHOOL | 6/24/2008 | $5,000 |
| OUR LADY OF PERPETUAL HELP SCHOOL | 7/16/2008 | $200 |
| OUTDOOR EXPLORATIONS | 4/25/2008 | $1,000 |
| OVARIAN CANCER RESEARCH FUND | 7/23/2008 | $200 |
| OVERSEAS CHINA EDUCATION FOUNDATION | 11/15/2007 | $2,000 |
| OXFAM AMERICA | 2/4/2008 | $50 |
| OXFAM AMERICA | 5/1/2008 | $250 |
| OXFAM AMERICA | 5/7/2008 | $75 |
| OXFAM AMERICA | 9/5/2008 | $150 |
| PACE UNIVERSITY | 12/19/2007 | $100 |
| PACE UNIVERSITY | 2/4/2008 | $150 |
| PACE UNIVERSITY | 5/7/2008 | $50 |
| PADRE PIO SHELTER | 6/10/2008 | $1,000 |
| PAGES MEMORIAL FOUNDATION | 8/6/2008 | $2,500 |
| PALM HEALTHCARE FOUNDATION | 12/4/2007 | $250 |
| PALM HEALTHCARE FOUNDATION | 3/17/2008 | $250 |
| PALO ALTO FOUNDATION FOR | 9/5/2008 | $400 |
| PAN MASS CHALLENGE | 10/5/2007 | $100 |
| PAN MASS CHALLENGE | 10/24/2007 | $1,175 |
| PAN MASS CHALLENGE | 11/15/2007 | $1,025 |
| PAN MASS CHALLENGE | 12/5/2007 | $1,000 |
| PAN MASS CHALLENGE | 12/19/2007 | $550 |
| PAN MASS CHALLENGE | 5/7/2008 | $250 |
| PAN MASS CHALLENGE | 7/16/2008 | $50 |
| PAN MASS CHALLENGE | 7/23/2008 | $250 |
| PANCREATIC CANCER ACTION NETWORK INC | 5/1/2008 | $500 |
| PANCREATIC CANCER ACTION NETWORK INC | 7/23/2008 | $50 |
| PARENTS & TEACHERS ASSOCIATION OF PS 116 | 12/19/2007 | $500 |
| PARENTS ASSOC OF THE BRONX | 4/25/2008 | $360 |
| PARENTS ASSOC OF THE BRONX | 5/7/2008 | $100 |
| PARISH EPISCOPAL SCHOOL PARENTS' | 5/14/2008 | $1,000 |
| PARK AVENUE CHRISTIAN CHURCH DAY | 5/1/2008 | $1,000 |
| PARK AVENUE CHRISTIAN CHURCH DAY | 6/10/2008 | $1,000 |
| PARK WEST COOPERATIVE NURSERY | 12/19/2007 | $400 |
| PARK WEST COOPERATIVE NURSERY | 5/14/2008 | $50 |
| PARKINSON'S DISEASE FOUNDATION | 5/1/2008 | $50 |
| PARKINSON'S DISEASE FOUNDATION | 6/10/2008 | $250 |
| PART OF THE SOLUTION | 5/1/2008 | $250 |
| PASADOS SAFE HAVEN | 12/19/2007 | $100 |
| PASSAIC HEBREW INSTITUTE CORP. | 4/24/2008 | $2,000 |
| PASSAIC HEBREW INSTITUTE CORP. | 5/14/2008 | $2,000 |
| PATHWAYS HOSPICE FOUNDATION | 5/7/2008 | $250 |
| PAUL TAYLOR DANCE COMPANY | 2/4/2008 | $500 |
| PAUL TAYLOR DANCE COMPANY | 9/5/2008 | $500 |
| PAWS CHICAGO | 10/5/2007 | $220 |
| PEACE COLLEGE | 5/1/2008 | $400 |
| PEACE CORPS | 11/15/2007 | $100 |
| PECONIC LAND TRUST | 2/4/2008 | $100 |

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| PEDDIE SCHOOL | 5/1/2008 | $100 |
| PEDIATRIC CANCER RESEARCH FOUNDATION | 10/8/2007 | $2,363 |
| PEDIATRIC CANCER RESEARCH FOUNDATION | 9/5/2008 | $1,225 |
| PEKING UNIV EDUCATION FOUNDATION | 3/17/2008 | $1,000 |
| PEKING UNIV EDUCATION FOUNDATION | 9/5/2008 | $4,300 |
| PELHAM EDUCATION FOUNDATION INC | 7/23/2008 | $100 |
| PENNSYLVANIA STATE UNIVERSITY | 5/1/2008 | $50 |
| PENNSYLVANIA STATE UNIVERSITY | 5/7/2008 | $500 |
| PENNSYLVANIA STATE UNIVERSITY | 7/16/2008 | $500 |
| PEOPLE FOR THE ETHICAL TREATMENT OF | 11/15/2007 | $500 |
| PEOPLE FOR THE ETHICAL TREATMENT OF | 7/16/2008 | $500 |
| PEPY RIDE | 10/12/2007 | $250 |
| PEPY RIDE | 10/24/2007 | $150 |
| PERFORMANCE ZONE | 9/21/2007 | $1,600 |
| PHELPS MEMORIAL HOSPITAL ASSOCIATION | 10/12/2007 | $100 |
| PHILANTHROPY ROUNDTABLE | 5/9/2008 | $500 |
| PHILLIPS EXETER ACADEMY | 2/4/2008 | $50 |
| PHILLIPS EXETER ACADEMY | 5/1/2008 | $200 |
| PHILLIPS EXETER ACADEMY | 7/23/2008 | $150 |
| PIANO OUTREACH OF NEW YORK | 5/1/2008 | $500 |
| PIEDMONT ENVIRONMENT COUNCIL | 6/10/2008 | $2,000 |
| PINE CREST SCHOOL | 5/1/2008 | $2,000 |
| PINGRY SCHOOL | 10/5/2007 | $250 |
| PINGRY SCHOOL | 12/19/2007 | $1,100 |
| PINGRY SCHOOL | 9/5/2008 | $250 |
| PIONEER DRUM AND BUGLE CORPS INC | 10/12/2007 | $500 |
| PLAN INTERNATIONAL | 5/7/2008 | $264 |
| PLAN INTERNATIONAL | 7/23/2008 | $276 |
| PLANNED PARENHOOD FEDERATION OF AMERICA | 12/19/2007 | $400 |
| PLANNED PARENHOOD FEDERATION OF AMERICA | 5/1/2008 | $360 |
| PLANNED PARENHOOD FEDERATION OF AMERICA | 7/16/2008 | $200 |
| PLANNED PARENTHOOD | 10/5/2007 | $50 |
| PLANNED PARENTHOOD | 7/23/2008 | $100 |
| PLANTING FIELDS FOUNDATION | 10/5/2007 | $600 |
| PLAYING FOR PEACE | 10/24/2007 | $100 |
| PLAYING FOR PEACE | 5/7/2008 | $50 |
| POINTS OF LIGHT FOUNDATION | 5/5/2008 | $3,000 |
| POMFRET SCHOOL | 5/1/2008 | $100 |
| PORTLEDGE SCHOOL | 10/12/2007 | $500 |
| PORTLEDGE SCHOOL | 12/19/2007 | $100 |
| POSSE FOUNDATION | 12/19/2007 | $50 |
| POSSE FOUNDATION | 3/17/2008 | $200 |
| POSSE FOUNDATION | 5/7/2008 | $2,500 |
| POSSE FOUNDATION | 6/2/2008 | $250 |
| POUND RIDGE LIBRARY FOUNDATION | 5/20/2008 | $200 |
| POWER MEMORIAL ACADEMY ALUMNI | 5/14/2008 | $2,000 |
| PRADER WILLI SYNDROME ASSOC | 5/20/2008 | $100 |
| PRADER WILLI SYNDROME ASSOC | 9/5/2008 | $50 |
| PRASAD PROJECT | 11/15/2007 | $50 |
| PRASAD PROJECT | 5/1/2008 | $50 |
| PRASAD PROJECT | 7/16/2008 | $50 |
| PRASAD PROJECT | 9/5/2008 | $50 |
| PRATT INSTITUTE | 5/7/2008 | $100 |
| PREP FOR PREP | 7/16/2008 | $500 |
| PREP FOR PREP | 7/23/2008 | $1,000 |
| PRESBYTERIAN SCHOOL | 2/4/2008 | $2,000 |
| PRESERVATION NEW JERSEY | 10/5/2007 | $250 |
| PRESIDENT & FELLOWS OF MIDDLEBURY | 10/5/2007 | $50 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
| --- | --- | --- |
| PRESIDENT & FELLOWS OF MIDDLEBURY | 10/24/2007 | $326 |
| PRESIDENT & FELLOWS OF MIDDLEBURY | 7/16/2008 | $1,600 |
| PRESIDENT & FELLOWS OF MIDDLEBURY | 7/23/2008 | $540 |
| PRESIDENT & FELLOWS OF MIDDLEBURY | 9/5/2008 | $155 |
| PRESTON HOLLOW PRESBYTERIAN SCHOOL | 5/14/2008 | $2,000 |
| PREVENT CHILD ABUSE GEORGIA | 12/19/2007 | $1,500 |
| PRINCETON PRO MUSICA | 11/15/2007 | $300 |
| PRINCETON UNIVERSITY | 3/31/2008 | $1,796 |
| PRINCETON UNIVERSITY | 10/5/2007 | $700 |
| PRINCETON UNIVERSITY | 10/24/2007 | $250 |
| PRINCETON UNIVERSITY | 11/27/2007 | $25,000 |
| PRINCETON UNIVERSITY | 11/30/2007 | $15,000 |
| PRINCETON UNIVERSITY | 12/6/2007 | $15,000 |
| PRINCETON UNIVERSITY | 12/27/2007 | $3,591 |
| PRINCETON UNIVERSITY | 2/4/2008 | $2,000 |
| PRINCETON UNIVERSITY | 5/1/2008 | $375 |
| PRINCETON UNIVERSITY | 5/7/2008 | $2,500 |
| PRINCETON UNIVERSITY | 6/10/2008 | $75 |
| PRINCETON UNIVERSITY | 7/23/2008 | $550 |
| PRINCETON UNIVERSITY | 8/22/2008 | $7,500 |
| PRINCETON UNIVERSITY | 9/5/2008 | $300 |
| PRINCETON YOUNG ACHIEVERS INC | 12/19/2007 | $3,175 |
| PRINCETON YOUNG ACHIEVERS INC | 9/5/2008 | $1,000 |
| PRINCIPIA COLLEGE | 7/2/2008 | $2,000 |
| PRO MUJER | 6/10/2008 | $500 |
| PROGRESSIVE SCHOOL OF L.I. | 7/23/2008 | $1,150 |
| PROJECT AVARY INC | 7/2/2008 | $500 |
| PROJECT ENTERPRISE | 12/19/2007 | $350 |
| PROJECT ORBIS INTERNATIONAL INC | 11/15/2007 | $500 |
| PROVIDENCE CLASSICAL CHRISTIAN SCHOOL | 3/3/2008 | $250 |
| PROVIDENCE COLLEGE | 2/4/2008 | $4,500 |
| PROVIDENCE COLLEGE | 9/5/2008 | $500 |
| PS 87 PARENTS ASSOCIATION INC | 9/24/2007 | $2,000 |
| PS 87 PARENTS ASSOCIATION INC | 10/12/2007 | $500 |
| PTA OF PUBLIC SCHOOL 6 | 5/1/2008 | $1,850 |
| PUBLIC BROADCASTING OF COLORADO | 5/14/2008 | $120 |
| PULSE OF NEW YORK | 5/7/2008 | $500 |
| PUNAHOU SCHOOL | 2/4/2008 | $1,000 |
| PUNAHOU SCHOOL | 5/1/2008 | $250 |
| PURDUE FOUNDATION | 12/10/2007 | $100 |
| PURDUE FOUNDATION | 1/22/2008 | $150 |
| PURDUE FOUNDATION | 9/5/2008 | $50 |
| PURNELL SCHOOL | 7/2/2008 | $500 |
| PUTNAM INDIAN FIELD SCHOOL | 7/2/2008 | $2,000 |
| QUEENS HATZOLO AID INC | 4/25/2008 | $500 |
| RABBI JACOB JOSEPH SCHOOL-NY | 7/16/2008 | $300 |
| RACING THOUGHTS | 10/24/2007 | $2,000 |
| RAMAPO BERGEN ANIMAL REFUGE | 7/16/2008 | $600 |
| RAMAZ SCHOOL | 7/16/2008 | $500 |
| RANSOM EVERGLADES SCHOOL INC | 2/4/2008 | $2,500 |
| RAPTOR TRUST | 12/19/2007 | $250 |
| RAPTOR TRUST | 7/16/2008 | $250 |
| REACHING OUT MBA | 6/27/2008 | $15,000 |
| RED HOOK CRATING LLC | 8/8/2008 | $350 |
| RED HOOK CRATING LLC | 8/8/2008 | $375 |
| REDEEMER LUTHERAN SCHOOL | 5/14/2008 | $2,000 |
| REDEEMER LUTHERAN SCHOOL | 9/5/2008 | $2,000 |
| REDWOOD HIGH SCHOOL FOUNDATION | 12/19/2007 | $100 |

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| REGENTS OF THE UNIVERISTY OF | 5/1/2008 | $50 |
| REGENTS OF THE UNIVERISTY OF | 5/7/2008 | $5,625 |
| REGENTS OF THE UNIVERISTY OF | 5/14/2008 | $500 |
| REGENTS OF THE UNIVERISTY OF | 6/10/2008 | $700 |
| REGENTS OF THE UNIVERISTY OF | 7/23/2008 | $250 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12/4/2007 | $500 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 5/1/2008 | $250 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7/23/2008 | $1,100 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 10/2/2007 | $104 |
| REGENTS OF UNIV OF CALIFORNIA AT | 5/20/2008 | $850 |
| REGIS HIGH SCHOOL | 2/4/2008 | $150 |
| REGIS HIGH SCHOOL | 5/1/2008 | $1,000 |
| REGIS HIGH SCHOOL | 5/7/2008 | $1,000 |
| REGIS HIGH SCHOOL | 5/14/2008 | $650 |
| REGIS HIGH SCHOOL | 7/23/2008 | $200 |
| REGIS HIGH SCHOOL | 9/5/2008 | $1,000 |
| REGIS JESUIT HIGH SCHOOL | 7/23/2008 | $500 |
| RENAISSANCE SOCIETY UNIVERSITY OF | 11/15/2007 | $1,500 |
| RENSSELAER POLYTECHNIC INSTITUTE | 12/19/2007 | $200 |
| RENSSELAER POLYTECHNIC INSTITUTE | 5/14/2008 | $50 |
| RESOURCE FOUNDATION | 6/10/2008 | $2,000 |
| RESOURCES FOR EDUCATIONAL AND | 11/15/2007 | $2,000 |
| RETINA ASSOCIATES FOUNDATION | 7/2/2008 | $500 |
| RETT SYNDROME RESEARCH FOUNDATION | 11/15/2007 | $300 |
| RETURNING HEROES HOMES INC | 7/2/2008 | $500 |
| REVLON RUN WALK FOR WOMEN | 9/5/2008 | $100 |
| RHODE ISLAND COLLEGE FOUNDATION | 5/7/2008 | $2,000 |
| RICE UNIVERSITY | 6/2/2008 | $250 |
| RICHARD WRIGHT INC | 10/26/2007 | $343 |
| RICHARD WRIGHT INC | 12/18/2007 | $314 |
| RICHARD WRIGHT INC | 1/29/2008 | $434 |
| RICHARD WRIGHT INC | 2/26/2008 | $320 |
| RIDE FOR AUTISM INC | 10/16/2007 | $100 |
| RIDGEFIELD ACADEMY INC | 5/7/2008 | $1,500 |
| RIDGEFIELD ACADEMY INC | 7/16/2008 | $500 |
| RIDGEFIELD ACADEMY INC | 7/23/2008 | $1,000 |
| RIDGEWOOD EDUCATION FOUNDATION | 12/19/2007 | $100 |
| RIVER OAKS BAPTIST SCHOOL | 12/19/2007 | $2,000 |
| RIVER PARK NURSERY SCHOOL KINDERGARTEN | 10/12/2007 | $500 |
| RIVERDALE COUNTRY SCHOOL | 10/24/2007 | $500 |
| RIVERDALE COUNTRY SCHOOL | 2/4/2008 | $1,000 |
| RIVERDALE COUNTRY SCHOOL | 5/14/2008 | $2,000 |
| RIVERDALE COUNTRY SCHOOL | 9/5/2008 | $1,000 |
| ROBERT A. TOIGO FOUNDATION | 11/15/2007 | $3,750 |
| ROBERT A. TOIGO FOUNDATION | 4/17/2008 | $20,000 |
| ROBERT A. TOIGO FOUNDATION | 4/17/2008 | $80,000 |
| ROBERT A. TOIGO FOUNDATION | 4/24/2008 | $350 |
| ROBERT A. TOIGO FOUNDATION | 7/16/2008 | $2,000 |
| ROBERT D. FOWLER YMCA | 7/16/2008 | $1,602 |
| ROBERT F KENNEDY CHILDREN'S ACTION CORPS | 2/4/2008 | $250 |
| ROBIN HOOD FOUNDATION | 10/5/2007 | $750 |
| ROBIN HOOD FOUNDATION | 11/15/2007 | $100 |
| ROBIN HOOD FOUNDATION | 12/19/2007 | $100 |
| ROBIN HOOD FOUNDATION | 5/1/2008 | $100 |
| ROBIN HOOD FOUNDATION | 5/7/2008 | $1,100 |
| ROBIN HOOD FOUNDATION | 6/17/2008 | $10,000 |
| ROCK THE EARTH | 5/7/2008 | $250 |
| ROCKY MOUNTAIN ALLEY CAT ALLIANCE | 10/5/2007 | $100 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| ROCKY MOUNTAIN ALLEY CAT ALLIANCE | 5/7/2008 | $100 |
| ROLLINS COLLEGE | 5/7/2008 | $500 |
| ROMAN CATHOLIC DIOCESE OF ROCKVILLE | 7/2/2008 | $100 |
| ROMAN CATHOLIC DIOCESE OF ROCKVILLE | 7/16/2008 | $550 |
| ROMAN CATHOLIC DIOCESE OF ROCKVILLE | 9/5/2008 | $250 |
| RONALD MCDONALD HOUSE | 5/1/2008 | $200 |
| RONALD MCDONALD HOUSE | 5/14/2008 | $1,100 |
| RONALD MCDONALD HOUSE | 6/10/2008 | $100 |
| RONALD MCDONALD HOUSE | 6/10/2008 | $5,223 |
| ROOM TO READ | 5/1/2008 | $1,350 |
| ROOM TO READ | 7/16/2008 | $1,000 |
| ROSELAND CHRISTIAN SCHOOL | 7/2/2008 | $1,000 |
| ROSWELL PARK ALLIANCE FOUNDATION | 10/24/2007 | $2,000 |
| ROTCH JONES DUFF HOUSE AND GARDEN | 5/1/2008 | $200 |
| ROUNDABOUT THEATRE COMPANY | 5/14/2008 | $2,000 |
| ROUNDABOUT THEATRE COMPANY | 9/5/2008 | $125 |
| ROW NEW YORK | 4/25/2008 | $100 |
| ROWLAND HALL-ST. MARK'S SCHOOL | 5/7/2008 | $500 |
| ROXBURY ARTS GROUP INC | 12/4/2007 | $450 |
| ROXBURY LAND TRUST | 3/3/2008 | $250 |
| ROXBURY LIBRARY | 2/4/2008 | $250 |
| ROXBURY SCHOLARSHIP FOUNDATION | 7/2/2008 | $250 |
| RTA INCORPORATED | 10/12/2007 | $300 |
| RUDOLF STEINER SCHOOL | 5/1/2008 | $900 |
| RUGMARK FOUNDATION USA | 10/12/2007 | $200 |
| RUTGERS UNIVERSITY FOUNDATION | 4/10/2008 | $2,000 |
| RUTGERS UNIVERSITY FOUNDATION | 5/1/2008 | $300 |
| RUTGERS UNIVERSITY FOUNDATION | 6/10/2008 | $200 |
| RUTGERS UNIVERSITY FOUNDATION | 7/16/2008 | $200 |
| RUTGERS UNIVERSITY FOUNDATION | 9/5/2008 | $1,500 |
| RYAN ANDREW KAISER MEMORIAL FOUNDATION | 9/5/2008 | $300 |
| RYE COUNTRY DAY SCHOOL | 10/5/2007 | $150 |
| RYE COUNTRY DAY SCHOOL | 10/24/2007 | $2,000 |
| RYE COUNTRY DAY SCHOOL | 2/4/2008 | $2,000 |
| RYE COUNTRY DAY SCHOOL | 5/1/2008 | $2,500 |
| RYE COUNTRY DAY SCHOOL | 7/23/2008 | $275 |
| RYE FREE READING ROOM | 9/24/2007 | $250 |
| RYE FREE READING ROOM | 5/14/2008 | $150 |
| SACRAMENTO WOLDORF SCHOOL | 12/4/2007 | $2,000 |
| SACRED HEART SCHOOL | 6/10/2008 | $2,000 |
| SADIE NASH LEADERSHIP PROJECT | 3/3/2008 | $400 |
| SAGE ELDER | 3/3/2008 | $500 |
| SAI RAM FOUNDATION | 2/4/2008 | $6,000 |
| SAI RAM FOUNDATION | 6/10/2008 | $6,000 |
| SAINT ANDREW'S SCHOOL | 5/1/2008 | $150 |
| SAINT ANTHONY'S HIGH SCHOOL | 5/14/2008 | $100 |
| SAINT AUGUSTINE CHURCH | 10/24/2007 | $500 |
| SAINT BARNABAS HEALTH CARE SYSTEM | 4/25/2008 | $500 |
| SAINT BARNABAS MEDICAL CTR FNT | 10/24/2007 | $250 |
| SAINT BARNABAS MEDICAL CTR FNT | 11/15/2007 | $4,250 |
| SAINT BARNABAS MEDICAL CTR FNT | 5/1/2008 | $100 |
| SAINT BARNABAS MEDICAL CTR FNT | 5/14/2008 | $1,100 |
| SAINT CLARES FOUNDATION INC | 3/3/2008 | $480 |
| SAINT DAVID'S SCHOOL | 5/7/2008 | $2,000 |
| SAINT DAVID'S SCHOOL | 7/23/2008 | $1,000 |
| SAINT DOMINIC ACADEMY | 7/23/2008 | $250 |
| SAINT IGNATIUS LOYOLA SCHOOL | 3/17/2008 | $750 |
| SAINT JOSEPHS EPISCOPAL | 3/3/2008 | $500 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| SAINT JOSEPHS HIGH SCHOOL | 3/17/2008 | $1,000 |
| SAINT JOSEPHS HIGH SCHOOL | 9/5/2008 | $1,000 |
| SAINT LUKE'S SCHOOL | 12/19/2007 | $1,000 |
| SAINT MICHAEL'S COLLEGE | 10/24/2007 | $100 |
| SAINT MICHAEL'S COLLEGE | 7/23/2008 | $2,000 |
| SAINT VINCENTS CATHOLIC MEDICAL CENTERS | 3/3/2008 | $300 |
| SAINT VINCENTS CATHOLIC MEDICAL CENTERS | 5/14/2008 | $100 |
| SALVATION ARMY | 5/1/2008 | $150 |
| SALVATION ARMY | 5/1/2008 | $250 |
| SALVATION ARMY | 5/7/2008 | $100 |
| SALVATION ARMY | 7/16/2008 | $100 |
| SAM'S HOUSE | 2/4/2008 | $500 |
| SAMUEL FIELD/BAY TERRACE | 11/15/2007 | $100 |
| SAN FRANCISCO BALLET AUXILIARY | 5/14/2008 | $75 |
| SAN FRANCISCO BALLET AUXILIARY | 7/16/2008 | $70 |
| SAN FRANCISCO GIRLS CHORUS | 3/18/2008 | $2,500 |
| SAN FRANCISCO GIRLS CHORUS | 9/5/2008 | $2,000 |
| SAN FRANCISCO STATE UNIVERSITY | 4/25/2008 | $650 |
| SAN FRANCISCO STATE UNIVERSITY | 7/16/2008 | $600 |
| SAN FRANCISCO SYMPHONY | 10/24/2007 | $55 |
| SAN FRANCISCO SYMPHONY | 5/14/2008 | $60 |
| SAN FRANCISCO'S AIDS FDTN | 10/5/2007 | $250 |
| SAN FRANCISCO'S AIDS FDTN | 11/15/2007 | $200 |
| SAN FRANCISCO'S AIDS FDTN | 12/4/2007 | $100 |
| SAN FRANCISCO'S AIDS FDTN | 12/5/2007 | $300 |
| SAN FRANCISCO'S AIDS FDTN | 6/10/2008 | $1,150 |
| SAN FRANCISCO'S AIDS FDTN | 7/16/2008 | $200 |
| SAN FRANCISCO'S AIDS FDTN | 9/5/2008 | $550 |
| SANKARA EYE FOUNDATION USA | 5/7/2008 | $60 |
| SANKARA EYE FOUNDATION USA | 7/23/2008 | $1,000 |
| SANKARA EYE FOUNDATION USA | 9/5/2008 | $50 |
| SARA'S WISH FOUNDATION | 5/1/2008 | $150 |
| SAVE DARFUR COALITION | 10/12/2007 | $50 |
| SAVE DARFUR COALITION | 1/15/2008 | $500 |
| SAVE DARFUR COALITION | 5/14/2008 | $100 |
| SAVE DARFUR COALITION | 7/16/2008 | $200 |
| SAVE THE CHILDREN FEDERATION | 10/5/2007 | $100 |
| SAVE THE CHILDREN FEDERATION | 2/4/2008 | $600 |
| SAVE THE CHILDREN FEDERATION | 5/1/2008 | $2,336 |
| SAVE THE CHILDREN FEDERATION | 9/5/2008 | $200 |
| SCHOOL FOR STRINGS | 12/19/2007 | $150 |
| SCHOOL FOR STRINGS | 5/14/2008 | $750 |
| SCHOOL FUEL | 1/10/2008 | $250 |
| SCHOOL OF THE HOLY CHILD | 9/24/2007 | $1,000 |
| SCHOOL OF THE HOLY CHILD | 5/1/2008 | $250 |
| SCHOOL OF THE HOLY CHILD | 9/5/2008 | $250 |
| SCONSET TRUST | 6/10/2008 | $500 |
| SDC - THE CENTER FOR DISCOVERY | 10/24/2007 | $100 |
| SDC - THE CENTER FOR DISCOVERY | 8/6/2008 | $300 |
| SEARCH AND CARE | 5/14/2008 | $2,000 |
| SEEING EYE | 2/4/2008 | $1,500 |
| SEEING EYE | 7/16/2008 | $100 |
| SELF HELP INTERNATIONAL | 3/17/2008 | $2,000 |
| SENIOR CARE AND ACTIVITIES CENTER | 6/10/2008 | $100 |
| SERVICE PROGRAM FOR OLDER PEOPLE INC | 5/20/2008 | $500 |
| SESAME WORKSHOP | 9/21/2007 | $300 |
| SESAME WORKSHOP | 5/7/2008 | $50 |
| SETON HALL UNIVERSITY | 9/5/2008 | $100 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| SHADOW EQUESTRIAN INC | 12/19/2007 | $100 |
| SHAKESPEARE THEATRE OF NEW JERSEY | 7/2/2008 | $100 |
| SHARING NETWORK | 12/4/2007 | $50 |
| SHARING NETWORK | 3/17/2008 | $50 |
| SHELTER OUR SISTERS | 5/1/2008 | $2,000 |
| SHERIDAN SCHOOL | 7/23/2008 | $2,000 |
| SHIPPENSBURG UNIVERSITY FOUNDATION | 7/2/2008 | $500 |
| SHRINERS HOSPITALS FOR CHILDREN | 8/29/2008 | $100 |
| SHUANG WEN ACADEMY NETWORK | 4/25/2008 | $1,000 |
| SHUANG WEN ACADEMY NETWORK | 7/16/2008 | $800 |
| SIDDHA YOGA MEDITATION CENTER | 10/5/2007 | $50 |
| SIDDHA YOGA MEDITATION CENTER | 10/24/2007 | $50 |
| SIDDHA YOGA MEDITATION CENTER | 5/14/2008 | $50 |
| SIENA COLLEGE | 5/14/2008 | $250 |
| SIMON BEAUGIE PICTURE FRAMES LIMITED | 5/23/2008 | $364 |
| SIMON WIESENTHAL CENTER | 9/5/2008 | $250 |
| SKIDMORE COLLEGE | 5/7/2008 | $200 |
| SLE LUPUS FOUNDATION | 4/25/2008 | $250 |
| SLE LUPUS FOUNDATION | 5/7/2008 | $100 |
| SMALL PAWS RESCUE INC | 3/17/2008 | $100 |
| SMILE TRAIN | 10/5/2007 | $1,250 |
| SMILE TRAIN | 10/24/2007 | $2,250 |
| SMILE TRAIN | 5/1/2008 | $550 |
| SMILE TRAIN | 6/10/2008 | $450 |
| SMILE TRAIN | 7/16/2008 | $100 |
| SMILE TRAIN | 9/5/2008 | $50 |
| SOCCER FOR PEACE | 3/17/2008 | $100 |
| SOCIETY OF WOMEN ENGINEERS | 5/7/2008 | $500 |
| SOLOMON R. GUGGENHEIM FOUNDATION | 5/7/2008 | $125 |
| SOLOMON R. GUGGENHEIM FOUNDATION | 7/16/2008 | $500 |
| SOLOMON SCHECHTER DAY SCHOOL | 5/14/2008 | $850 |
| SOMERS SCHOOLS ALUMNI ASSOCIATION | 10/12/2007 | $100 |
| SOUND BEACH VOLUNTEER SVCS FOUNDATION | 12/4/2007 | $150 |
| SOUTH FLORIDA YOUTH FOUNDATION | 5/1/2008 | $1,000 |
| SOUTH MOUNTAIN YMCA | 9/21/2007 | $500 |
| SOUTH MOUNTAIN YMCA | 6/10/2008 | $100 |
| SOUTH ORANGE PERFORMING ARTS CENTER | 5/14/2008 | $2,000 |
| SOUTHEASTERN BRAIN TUMOR FOUNDATION | 12/4/2007 | $600 |
| SOUTHERN METHODIST UNIVERSITY | 7/16/2008 | $100 |
| SOUTHERN METHODIST UNIVERSITY | 7/23/2008 | $250 |
| SPECIAL OLYMPICS | 7/2/2008 | $500 |
| SPECIAL OLYMPICS | 7/16/2008 | $50 |
| SPECIAL OLYMPICS CONNECTICUT INC | 3/17/2008 | $50 |
| SPECIAL OLYMPICS CONNECTICUT INC | 6/10/2008 | $55 |
| SPECIAL OLYMPICS MARYLAND HOWARD COUNTY | 10/12/2007 | $1,550 |
| SPECIAL OLYMPICS MARYLAND HOWARD COUNTY | 7/23/2008 | $1,950 |
| SPECIAL OLYMPICS NEW YORK INC | 10/12/2007 | $100 |
| SPECIAL OLYMPICS NEW YORK INC | 2/4/2008 | $100 |
| SPECIAL OLYMPICS NEW YORK INC | 6/10/2008 | $100 |
| SPECIAL OLYMPICS NEW YORK INC | 7/2/2008 | $50 |
| SPECIAL OLYMPICS NEW YORK INC | 9/5/2008 | $50 |
| SPECIAL OLYMPICS SOUTHERN CALIFORNIA INC | 3/17/2008 | $100 |
| SPEECH AND LANGUAGE DEVELOPMENT CENTER | 12/4/2007 | $350 |
| SPELMAN COLLEGE | 11/20/2007 | $1,000 |
| SPELMAN COLLEGE | 8/22/2008 | $10,000 |
| SPENCE SCHOOL | 12/19/2007 | $2,000 |
| SPENCE SCHOOL | 5/7/2008 | $1,500 |
| SPENCE SCHOOL | 7/16/2008 | $2,000 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| SPIRIT OF AMERICA WORLDWIDE | 9/24/2007 | $150 |
| SPONSORS FOR EDUCATIONAL OPPTY | 11/30/2007 | $40,000 |
| SPONSORS FOR EDUCATIONAL OPPTY | 12/6/2007 | $40,000 |
| SPONSORS FOR EDUCATIONAL OPPTY | 1/29/2008 | $6,188 |
| SPONSORS FOR EDUCATIONAL OPPTY | 3/14/2008 | $500,000 |
| SPRINGFIELD FIRST AID SQUAD | 10/24/2007 | $100 |
| SPROUT HOUSE INC | 5/20/2008 | $250 |
| ST ALBANS SCHOOL | 12/4/2007 | $100 |
| ST HUBERTS ANIMAL WELFARE CENTER | 3/3/2008 | $350 |
| ST HUBERTS ANIMAL WELFARE CENTER | 6/10/2008 | $75 |
| ST HUBERTS ANIMAL WELFARE CENTER | 7/16/2008 | $50 |
| ST HUBERTS ANIMAL WELFARE CENTER | 9/5/2008 | $250 |
| ST HUBERT'S GIRALDA | 10/5/2007 | $150 |
| ST JOSEPH SERVICES INC | 12/19/2007 | $1,000 |
| ST JOSEPH SERVICES INC | 5/1/2008 | $1,000 |
| ST JOSEPH'S PREPARATORY SCHOOL | 9/24/2007 | $500 |
| ST JUDE CHILDREN'S REASEARCH HOSPITAL | 10/5/2007 | $2,200 |
| ST JUDE CHILDREN'S REASEARCH HOSPITAL | 11/15/2007 | $100 |
| ST JUDE CHILDREN'S REASEARCH HOSPITAL | 2/4/2008 | $300 |
| ST JUDE CHILDREN'S REASEARCH HOSPITAL | 5/1/2008 | $3,300 |
| ST JUDE CHILDREN'S REASEARCH HOSPITAL | 5/7/2008 | $300 |
| ST JUDE CHILDREN'S REASEARCH HOSPITAL | 5/14/2008 | $50 |
| ST JUDE CHILDREN'S REASEARCH HOSPITAL | 6/10/2008 | $303 |
| ST JUDE CHILDREN'S REASEARCH HOSPITAL | 7/16/2008 | $50 |
| ST JUDE CHILDREN'S REASEARCH HOSPITAL | 9/5/2008 | $100 |
| ST JUDE CHILDREN'S REASEARCH HOSPITAL | 9/5/2008 | $1,300 |
| ST LAWRENCE UNIVERSITY | 10/5/2007 | $2,000 |
| ST LAWRENCE UNIVERSITY | 5/1/2008 | $700 |
| ST LAWRENCE UNIVERSITY | 6/10/2008 | $500 |
| ST LAWRENCE UNIVERSITY | 9/5/2008 | $800 |
| ST LOUISE PARISH SCHOOL | 5/7/2008 | $2,000 |
| ST LUKE LUTHERAN CHURCH AND PRESCHOOL | 7/16/2008 | $2,000 |
| ST MARY'S HOSPITAL FOR | 10/5/2007 | $500 |
| ST MATTHIAS SCHOOL | 9/21/2007 | $2,000 |
| ST PETER OF ALCANTARA SCHOOL FOUNDATION | 12/19/2007 | $2,000 |
| ST PETER'S COLLEGE | 10/5/2007 | $2,000 |
| ST PETER'S COLLEGE | 11/5/2007 | $1,000 |
| ST PETER'S COLLEGE | 8/26/2008 | $1,000 |
| ST PETER'S PREP SCHOOL | 5/14/2008 | $500 |
| ST ROSE HIGH SCHOOL | 3/3/2008 | $250 |
| ST THOMAS ACADEMY | 5/1/2008 | $1,250 |
| ST. BALDRICK'S FOUNDATION | 10/5/2007 | $600 |
| ST. BALDRICK'S FOUNDATION | 6/10/2008 | $300 |
| ST. BALDRICK'S FOUNDATION | 7/16/2008 | $500 |
| ST. BALDRICK'S FOUNDATION | 9/5/2008 | $50 |
| ST. FRANCIS COLLEGE | 2/4/2008 | $250 |
| ST. FRANCIS COLLEGE | 6/10/2008 | $1,250 |
| ST. FRANCIS HOSPITAL FOUNDATION INC. | 10/24/2007 | $100 |
| ST. JOHN'S PREPARATORY SCHOOL | 1/22/2008 | $100 |
| ST. JOHN'S PREPARATORY SCHOOL | 5/14/2008 | $100 |
| ST. LUKE'S ROOSEVELT HOSPITAL | 5/7/2008 | $2,000 |
| ST. LUKE'S SCHOOL | 10/24/2007 | $2,000 |
| ST. LUKE'S SCHOOL | 2/4/2008 | $250 |
| ST. LUKE'S SCHOOL | 7/23/2008 | $2,000 |
| ST. OLAF COLLEGE | 5/14/2008 | $750 |
| ST. PAUL'S SCHOOL | 10/5/2007 | $1,250 |
| ST. PAUL'S SCHOOL | 5/1/2008 | $2,000 |
| ST. PAUL'S SCHOOL | 5/7/2008 | $2,500 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| ST. PAUL'S SCHOOL | 7/16/2008 | $750 |
| ST. VINCENT CATHOLIC MEDICAL | 12/4/2007 | $150 |
| ST. VINCENT MEALS ON WHEELS | 5/14/2008 | $1,000 |
| ST.CATHERINE'S COLLEGE OXFORD FOUNDATION | 5/20/2008 | $250 |
| STAND FOR CHILDREN LEADERSHIP CENTER | 9/24/2007 | $100 |
| STANFORD UNIVERSITY | 10/5/2007 | $1,050 |
| STANFORD UNIVERSITY | 11/15/2007 | $250 |
| STANFORD UNIVERSITY | 11/30/2007 | $25,000 |
| STANFORD UNIVERSITY | 12/11/2007 | $10,000 |
| STANFORD UNIVERSITY | 12/11/2007 | $15,000 |
| STANFORD UNIVERSITY | 4/2/2008 | $1,500 |
| STANFORD UNIVERSITY | 5/1/2008 | $250 |
| STANFORD UNIVERSITY | 5/7/2008 | $300 |
| STANFORD UNIVERSITY | 7/23/2008 | $100 |
| STANFORD UNIVERSITY | 8/22/2008 | $7,500 |
| STANFORD UNIVERSITY | 8/22/2008 | $7,500 |
| STANFORD UNIVERSITY | 8/22/2008 | $7,500 |
| STANFORD UNIVERSITY | 8/22/2008 | $7,500 |
| STANFORD UNIVERSITY | 9/5/2008 | $250 |
| START II OF BERGEN COUNTY | 5/1/2008 | $1,000 |
| STATE UNIVERSITY OF NEW YORK - STONY | 5/14/2008 | $2,000 |
| STATEN ISLAND ACADEMY | 5/7/2008 | $100 |
| STATEN ISLAND ACADEMY | 6/10/2008 | $200 |
| STEBICH RIDDER INTERNATIONAL | 9/27/2007 | $1,681 |
| STEBICH RIDDER INTERNATIONAL | 9/28/2007 | $127 |
| STEBICH RIDDER INTERNATIONAL | 9/28/2007 | $127 |
| STEBICH RIDDER INTERNATIONAL | 9/28/2007 | $127 |
| STEBICH RIDDER INTERNATIONAL | 9/28/2007 | $127 |
| STEBICH RIDDER INTERNATIONAL | 9/28/2007 | $127 |
| STEBICH RIDDER INTERNATIONAL | 9/28/2007 | $190 |
| STEBICH RIDDER INTERNATIONAL | 9/28/2007 | $190 |
| STEBICH RIDDER INTERNATIONAL | 9/28/2007 | $680 |
| STEBICH RIDDER INTERNATIONAL | 10/3/2007 | $253 |
| STEBICH RIDDER INTERNATIONAL | 10/4/2007 | $50 |
| STEBICH RIDDER INTERNATIONAL | 10/4/2007 | $50 |
| STEBICH RIDDER INTERNATIONAL | 10/4/2007 | $50 |
| STEBICH RIDDER INTERNATIONAL | 10/4/2007 | $2,006 |
| STEBICH RIDDER INTERNATIONAL | 10/4/2007 | $2,093 |
| STEBICH RIDDER INTERNATIONAL | 10/4/2007 | $2,093 |
| STEBICH RIDDER INTERNATIONAL | 10/5/2007 | $190 |
| STEBICH RIDDER INTERNATIONAL | 10/5/2007 | $316 |
| STEBICH RIDDER INTERNATIONAL | 10/5/2007 | $1,392 |
| STEBICH RIDDER INTERNATIONAL | 10/9/2007 | $1,406 |
| STEBICH RIDDER INTERNATIONAL | 10/10/2007 | $150 |
| STEBICH RIDDER INTERNATIONAL | 10/10/2007 | $200 |
| STEBICH RIDDER INTERNATIONAL | 10/26/2007 | $555 |
| STEBICH RIDDER INTERNATIONAL | 11/6/2007 | $50 |
| STEBICH RIDDER INTERNATIONAL | 11/6/2007 | $50 |
| STEBICH RIDDER INTERNATIONAL | 11/6/2007 | $340 |
| STEBICH RIDDER INTERNATIONAL | 11/6/2007 | $355 |
| STEBICH RIDDER INTERNATIONAL | 11/26/2007 | $127 |
| STEBICH RIDDER INTERNATIONAL | 11/26/2007 | $127 |
| STEBICH RIDDER INTERNATIONAL | 11/26/2007 | $253 |
| STEBICH RIDDER INTERNATIONAL | 11/26/2007 | $336 |
| STEBICH RIDDER INTERNATIONAL | 11/26/2007 | $443 |
| STEBICH RIDDER INTERNATIONAL | 11/26/2007 | $1,283 |
| STEBICH RIDDER INTERNATIONAL | 11/26/2007 | $2,093 |
| STEBICH RIDDER INTERNATIONAL | 11/27/2007 | $75 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| STEBICH RIDDER INTERNATIONAL | 11/27/2007 | $127 |
| STEBICH RIDDER INTERNATIONAL | 11/27/2007 | $127 |
| STEBICH RIDDER INTERNATIONAL | 11/27/2007 | $127 |
| STEBICH RIDDER INTERNATIONAL | 11/27/2007 | $336 |
| STEBICH RIDDER INTERNATIONAL | 11/27/2007 | $594 |
| STEBICH RIDDER INTERNATIONAL | 12/4/2007 | $226 |
| STEBICH RIDDER INTERNATIONAL | 12/4/2007 | $5,120 |
| STEBICH RIDDER INTERNATIONAL | 12/13/2007 | $50 |
| STEBICH RIDDER INTERNATIONAL | 12/13/2007 | $50 |
| STEBICH RIDDER INTERNATIONAL | 12/13/2007 | $383 |
| STEBICH RIDDER INTERNATIONAL | 12/21/2007 | $2,093 |
| STEBICH RIDDER INTERNATIONAL | 1/16/2008 | $198 |
| STEBICH RIDDER INTERNATIONAL | 1/16/2008 | $2,093 |
| STEBICH RIDDER INTERNATIONAL | 1/24/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 1/24/2008 | $100 |
| STEBICH RIDDER INTERNATIONAL | 1/24/2008 | $200 |
| STEBICH RIDDER INTERNATIONAL | 1/24/2008 | $588 |
| STEBICH RIDDER INTERNATIONAL | 1/29/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 1/29/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 1/29/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 1/29/2008 | $172 |
| STEBICH RIDDER INTERNATIONAL | 1/31/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 1/31/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 1/31/2008 | $100 |
| STEBICH RIDDER INTERNATIONAL | 1/31/2008 | $100 |
| STEBICH RIDDER INTERNATIONAL | 1/31/2008 | $175 |
| STEBICH RIDDER INTERNATIONAL | 1/31/2008 | $264 |
| STEBICH RIDDER INTERNATIONAL | 1/31/2008 | $264 |
| STEBICH RIDDER INTERNATIONAL | 1/31/2008 | $1,692 |
| STEBICH RIDDER INTERNATIONAL | 1/31/2008 | $1,709 |
| STEBICH RIDDER INTERNATIONAL | 2/4/2008 | $528 |
| STEBICH RIDDER INTERNATIONAL | 2/19/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 2/19/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 2/19/2008 | $113 |
| STEBICH RIDDER INTERNATIONAL | 2/19/2008 | $150 |
| STEBICH RIDDER INTERNATIONAL | 2/19/2008 | $150 |
| STEBICH RIDDER INTERNATIONAL | 2/19/2008 | $275 |
| STEBICH RIDDER INTERNATIONAL | 2/19/2008 | $325 |
| STEBICH RIDDER INTERNATIONAL | 2/19/2008 | $375 |
| STEBICH RIDDER INTERNATIONAL | 2/19/2008 | $425 |
| STEBICH RIDDER INTERNATIONAL | 2/20/2008 | $475 |
| STEBICH RIDDER INTERNATIONAL | 3/17/2008 | $2,093 |
| STEBICH RIDDER INTERNATIONAL | 3/18/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 3/18/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 3/18/2008 | $125 |
| STEBICH RIDDER INTERNATIONAL | 3/18/2008 | $175 |
| STEBICH RIDDER INTERNATIONAL | 3/18/2008 | $187 |
| STEBICH RIDDER INTERNATIONAL | 3/18/2008 | $200 |
| STEBICH RIDDER INTERNATIONAL | 3/18/2008 | $264 |
| STEBICH RIDDER INTERNATIONAL | 3/18/2008 | $338 |
| STEBICH RIDDER INTERNATIONAL | 3/18/2008 | $450 |
| STEBICH RIDDER INTERNATIONAL | 3/18/2008 | $792 |
| STEBICH RIDDER INTERNATIONAL | 3/18/2008 | $1,075 |
| STEBICH RIDDER INTERNATIONAL | 3/18/2008 | $1,122 |
| STEBICH RIDDER INTERNATIONAL | 3/18/2008 | $2,093 |
| STEBICH RIDDER INTERNATIONAL | 3/18/2008 | $2,324 |
| STEBICH RIDDER INTERNATIONAL | 3/20/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 3/20/2008 | $100 |

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| STEBICH RIDDER INTERNATIONAL | 3/20/2008 | $132 |
| STEBICH RIDDER INTERNATIONAL | 3/20/2008 | $132 |
| STEBICH RIDDER INTERNATIONAL | 3/20/2008 | $245 |
| STEBICH RIDDER INTERNATIONAL | 3/20/2008 | $642 |
| STEBICH RIDDER INTERNATIONAL | 3/20/2008 | $737 |
| STEBICH RIDDER INTERNATIONAL | 3/26/2008 | $125 |
| STEBICH RIDDER INTERNATIONAL | 3/26/2008 | $445 |
| STEBICH RIDDER INTERNATIONAL | 3/26/2008 | $488 |
| STEBICH RIDDER INTERNATIONAL | 3/26/2008 | $588 |
| STEBICH RIDDER INTERNATIONAL | 3/31/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 3/31/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 3/31/2008 | $150 |
| STEBICH RIDDER INTERNATIONAL | 3/31/2008 | $198 |
| STEBICH RIDDER INTERNATIONAL | 4/8/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 4/8/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 4/8/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 4/8/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 4/8/2008 | $100 |
| STEBICH RIDDER INTERNATIONAL | 4/8/2008 | $238 |
| STEBICH RIDDER INTERNATIONAL | 4/8/2008 | $264 |
| STEBICH RIDDER INTERNATIONAL | 4/8/2008 | $375 |
| STEBICH RIDDER INTERNATIONAL | 4/8/2008 | $2,009 |
| STEBICH RIDDER INTERNATIONAL | 4/11/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 4/11/2008 | $190 |
| STEBICH RIDDER INTERNATIONAL | 4/11/2008 | $190 |
| STEBICH RIDDER INTERNATIONAL | 4/11/2008 | $250 |
| STEBICH RIDDER INTERNATIONAL | 4/11/2008 | $396 |
| STEBICH RIDDER INTERNATIONAL | 4/11/2008 | $696 |
| STEBICH RIDDER INTERNATIONAL | 4/11/2008 | $990 |
| STEBICH RIDDER INTERNATIONAL | 4/22/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 4/22/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 4/22/2008 | $150 |
| STEBICH RIDDER INTERNATIONAL | 4/22/2008 | $264 |
| STEBICH RIDDER INTERNATIONAL | 4/22/2008 | $288 |
| STEBICH RIDDER INTERNATIONAL | 4/22/2008 | $2,093 |
| STEBICH RIDDER INTERNATIONAL | 4/25/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 4/25/2008 | $100 |
| STEBICH RIDDER INTERNATIONAL | 4/25/2008 | $127 |
| STEBICH RIDDER INTERNATIONAL | 4/25/2008 | $163 |
| STEBICH RIDDER INTERNATIONAL | 4/25/2008 | $264 |
| STEBICH RIDDER INTERNATIONAL | 4/25/2008 | $325 |
| STEBICH RIDDER INTERNATIONAL | 4/25/2008 | $396 |
| STEBICH RIDDER INTERNATIONAL | 4/29/2008 | $100 |
| STEBICH RIDDER INTERNATIONAL | 5/29/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 5/29/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 5/29/2008 | $150 |
| STEBICH RIDDER INTERNATIONAL | 5/29/2008 | $200 |
| STEBICH RIDDER INTERNATIONAL | 5/29/2008 | $200 |
| STEBICH RIDDER INTERNATIONAL | 5/29/2008 | $200 |
| STEBICH RIDDER INTERNATIONAL | 5/29/2008 | $238 |
| STEBICH RIDDER INTERNATIONAL | 5/29/2008 | $264 |
| STEBICH RIDDER INTERNATIONAL | 5/29/2008 | $320 |
| STEBICH RIDDER INTERNATIONAL | 5/29/2008 | $363 |
| STEBICH RIDDER INTERNATIONAL | 5/29/2008 | $462 |
| STEBICH RIDDER INTERNATIONAL | 5/29/2008 | $659 |
| STEBICH RIDDER INTERNATIONAL | 5/29/2008 | $2,093 |
| STEBICH RIDDER INTERNATIONAL | 5/29/2008 | $2,668 |
| STEBICH RIDDER INTERNATIONAL | 5/29/2008 | $5,182 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| STEBICH RIDDER INTERNATIONAL | 5/30/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 5/30/2008 | $264 |
| STEBICH RIDDER INTERNATIONAL | 5/30/2008 | $700 |
| STEBICH RIDDER INTERNATIONAL | 6/25/2008 | $238 |
| STEBICH RIDDER INTERNATIONAL | 6/25/2008 | $264 |
| STEBICH RIDDER INTERNATIONAL | 6/25/2008 | $264 |
| STEBICH RIDDER INTERNATIONAL | 6/25/2008 | $994 |
| STEBICH RIDDER INTERNATIONAL | 6/25/2008 | $2,093 |
| STEBICH RIDDER INTERNATIONAL | 7/7/2008 | $150 |
| STEBICH RIDDER INTERNATIONAL | 7/7/2008 | $150 |
| STEBICH RIDDER INTERNATIONAL | 7/7/2008 | $750 |
| STEBICH RIDDER INTERNATIONAL | 7/16/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 7/16/2008 | $200 |
| STEBICH RIDDER INTERNATIONAL | 7/16/2008 | $225 |
| STEBICH RIDDER INTERNATIONAL | 7/16/2008 | $720 |
| STEBICH RIDDER INTERNATIONAL | 7/25/2008 | $150 |
| STEBICH RIDDER INTERNATIONAL | 7/25/2008 | $1,192 |
| STEBICH RIDDER INTERNATIONAL | 7/30/2008 | $2,093 |
| STEBICH RIDDER INTERNATIONAL | 8/13/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 8/13/2008 | $150 |
| STEBICH RIDDER INTERNATIONAL | 8/13/2008 | $150 |
| STEBICH RIDDER INTERNATIONAL | 8/26/2008 | $2,093 |
| STEBICH RIDDER INTERNATIONAL | 8/26/2008 | $3,019 |
| STEBICH RIDDER INTERNATIONAL | 9/3/2008 | $50 |
| STEBICH RIDDER INTERNATIONAL | 9/3/2008 | $100 |
| STEBICH RIDDER INTERNATIONAL | 9/3/2008 | $726 |
| STEP UP WOMENS NETWORK | 5/20/2008 | $904 |
| STITCHES FOR BRITCHES | 2/4/2008 | $2,000 |
| STONY BROOK FOUNDATION | 6/2/2008 | $1,250 |
| STONY BROOK SCHOOL | 12/19/2007 | $200 |
| STRAY FROM THE HEART | 3/17/2008 | $100 |
| STREETWISE PARTNERS INC | 5/7/2008 | $200 |
| STREETWISE PARTNERS INC | 6/5/2008 | $30,000 |
| STUDENT CLUBS OF HBS | 11/7/2007 | $250 |
| STUDENT SPONSOR PARTNERS | 10/24/2007 | $2,250 |
| STUDENT SPONSOR PARTNERS | 12/19/2007 | $500 |
| STUDENT SPONSOR PARTNERS | 2/4/2008 | $1,750 |
| STUDENT SPONSOR PARTNERS | 5/1/2008 | $2,000 |
| STUDENT SPONSOR PARTNERS | 5/7/2008 | $2,000 |
| STUDENT SPONSOR PARTNERS | 6/10/2008 | $250 |
| STUDENT SPONSOR PARTNERS | 7/2/2008 | $400 |
| STUDENT SPONSOR PARTNERS | 9/5/2008 | $725 |
| STUDENTS FOR INTERNATIONAL CHANGE | 10/12/2007 | $500 |
| SUCHU INC. | 10/5/2007 | $200 |
| SUCHU INC. | 10/24/2007 | $500 |
| SUFFIELD ACADEMY | 10/3/2007 | $2,000 |
| SUFFIELD ACADEMY | 10/5/2007 | $500 |
| SUFFIELD ACADEMY | 9/5/2008 | $250 |
| SUGAR BOWL SKI TEAM | 3/3/2008 | $1,900 |
| SUN ANGEL FOUNDATION | 11/15/2007 | $1,950 |
| SUSAN G KOMEN CANCER FDN | 9/21/2007 | $50 |
| SUSAN G KOMEN CANCER FDN | 3/17/2008 | $50 |
| SUSAN G KOMEN CANCER FDN | 5/7/2008 | $200 |
| SUSAN G KOMEN CANCER FDN | 6/10/2008 | $200 |
| SUSAN G KOMEN RACE FOR THE CURE | 3/3/2008 | $50 |
| SUSAN G KOMEN RACE FOR THE CURE | 5/1/2008 | $50 |
| SUSAN G KOMEN RACE FOR THE CURE | 5/14/2008 | $75 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 10/24/2007 | $50 |

Lehman Brothers Holdings Inc.                                                   08-13555 (JMP)

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 10/24/2007 | $250 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 11/15/2007 | $100 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 11/15/2007 | $1,100 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 12/19/2007 | $50 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 12/19/2007 | $100 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 5/1/2008 | $100 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 5/14/2008 | $550 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 7/23/2008 | $50 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 7/23/2008 | $60 |
| SUSAN G. KOMEN BREAST CANCER FOUNDATION | 9/5/2008 | $155 |
| SUSAN G. KOMEN RACE FOR THE CURE | 10/16/2007 | $50 |
| SUSANGKOME | 2/4/2008 | $50 |
| SWARTHMORE COLLEGE | 6/24/2008 | $500 |
| SWARTHMORE COLLEGE | 8/6/2008 | $100 |
| SWIM ACROSS AMERICA INC | 11/15/2007 | $750 |
| SWIM ACROSS AMERICA INC | 5/14/2008 | $100 |
| SWIMM OWA | 7/2/2008 | $500 |
| SYDA FOUNDATION | 11/15/2007 | $50 |
| SYDA FOUNDATION | 2/4/2008 | $50 |
| SYDA FOUNDATION | 7/23/2008 | $150 |
| SYRACUSE MEDICAL ALUMNI FOUNDATION | 3/17/2008 | $1,200 |
| SYRACUSE UNIVERSITY | 5/1/2008 | $100 |
| TADA THEATRE & DANCE ALLIANCE INC | 5/20/2008 | $2,200 |
| TADA THEATRE & DANCE ALLIANCE INC | 6/10/2008 | $50 |
| TAFT SCHOOL | 10/5/2007 | $250 |
| TAFT SCHOOL | 5/1/2008 | $150 |
| TAFT SCHOOL | 6/10/2008 | $400 |
| TAFT SCHOOL | 7/23/2008 | $250 |
| TAFT SCHOOL | 9/5/2008 | $150 |
| TALMUPIC RESEARCH CENTER | 12/19/2007 | $750 |
| TALMUPIC RESEARCH CENTER | 7/16/2008 | $400 |
| TALMUPIC RESEARCH CENTER | 7/23/2008 | $500 |
| TAMARACK TOWER FOUNDATION OF THE PORT | 1/22/2008 | $250 |
| TANDEM PRESS | 2/5/2008 | $100 |
| TANDEM PRESS | 7/16/2008 | $75 |
| TAU OMEGA CHARITABLE TRUST FUND | 11/15/2007 | $150 |
| TEACH FOR AMERICA | 5/14/2008 | $2,000 |
| TEAK FELLOWSHIP INC | 2/4/2008 | $100 |
| TEAK FELLOWSHIP INC | 7/23/2008 | $7,150 |
| TEAM CONTINUUM | 10/5/2007 | $100 |
| TEAM CONTINUUM | 11/15/2007 | $100 |
| TEAM CONTINUUM | 12/19/2007 | $250 |
| TEAM CONTINUUM | 2/4/2008 | $100 |
| TEAM CONTINUUM | 5/1/2008 | $50 |
| TECHNOSERVE INC | 3/17/2008 | $1,950 |
| TERRA INCOGNITA INC | 12/4/2007 | $2,000 |
| TERRY DOWD INC | 8/6/2008 | $1,315 |
| TEXAS A&M UNIVERSITY 12TH MAN FOUNDATION | 7/23/2008 | $500 |
| TEXAS CHILDRENS HOSPITAL | 7/23/2008 | $100 |
| TEXAS TECH FOUNDATION INC | 10/5/2007 | $2,000 |
| THAYER ACADEMY | 5/14/2008 | $125 |
| THIRTEEN\WNET | 2/4/2008 | $250 |
| THIRTEEN\WNET | 5/7/2008 | $150 |
| THIRTEENTH NIGHT THEATRE COMPANY | 1/10/2008 | $1,925 |
| THIRTEENTH NIGHT THEATRE COMPANY | 9/5/2008 | $1,925 |
| THOMAS G LABRECQUE FOUNDATION | 10/8/2007 | $2,000 |
| THOMAS G LABRECQUE FOUNDATION | 10/12/2007 | $100 |
| THOMAS G LABRECQUE FOUNDATION | 10/24/2007 | $180 |

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| THOMAS G LABRECQUE FOUNDATION | 12/19/2007 | $50 |
| THUNDERBIRD | 5/1/2008 | $200 |
| THURGOOD MARSHALL SCHOLARSHIP FUND | 10/30/2007 | $10,000 |
| TIBURON PENINSULA LITTLE LEAGUE | 3/3/2008 | $500 |
| TIDEWELL HOSPICE AND PALLIATIVE CARE | 4/29/2008 | $100 |
| TOLMAN COLLECTION TOKYO | 6/20/2008 | $679 |
| TOMCHEI SHABBOS/ YAD YESHAYAH INC | 2/4/2008 | $500 |
| TOMCHEI SHABBOS/ YAD YESHAYAH INC | 5/14/2008 | $1,500 |
| TOMORROW FUND | 5/7/2008 | $100 |
| TOMORROWS CHILDREN'S FUND | 10/24/2007 | $150 |
| TOUCH OF ROCKLAND COUNTY | 10/5/2007 | $100 |
| TOURETTE SYNDROME ASSOCIATION | 10/5/2007 | $300 |
| TOURETTE SYNDROME ASSOCIATION | 10/24/2007 | $50 |
| TOURETTE SYNDROME ASSOCIATION | 11/15/2007 | $125 |
| TOURETTE SYNDROME ASSOCIATION | 12/19/2007 | $250 |
| TOURETTE SYNDROME ASSOCIATION | 5/1/2008 | $50 |
| TOWER SCHOOL IN MARBLEHEAD INC | 9/21/2007 | $1,500 |
| TOWER SCHOOL IN MARBLEHEAD INC | 6/10/2008 | $1,500 |
| TOWERHILLS | 12/19/2007 | $100 |
| TOWN OF NORTH ELBA PARK | 2/4/2008 | $2,000 |
| TOWN SCHOOL | 10/5/2007 | $2,000 |
| TOWN SCHOOL | 2/4/2008 | $2,000 |
| TOWN SCHOOL | 5/1/2008 | $3,000 |
| TOWN SCHOOL | 5/7/2008 | $250 |
| TOWN SCHOOL | 9/5/2008 | $1,300 |
| TOWN SCHOOL FOR BOYS | 5/14/2008 | $2,000 |
| TOWN SCHOOL FOR BOYS | 7/23/2008 | $2,000 |
| TOWNSCHOOL | 5/14/2008 | $125 |
| TOWNSCHOOL | 6/10/2008 | $125 |
| TOWNSEND HARRIS HIGH SCHOOL | 12/19/2007 | $100 |
| TREES WATER AND PEOPLE | 12/4/2007 | $250 |
| TRENTON AREA SOUP KITCHEN | 9/24/2007 | $2,100 |
| TRENTON AREA SOUP KITCHEN | 2/4/2008 | $250 |
| TRENTON AREA SOUP KITCHEN | 9/5/2008 | $50 |
| TREVOR DAY SCHOOL | 10/24/2007 | $250 |
| TREVOR DAY SCHOOL | 6/10/2008 | $2,000 |
| TREVOR DAY SCHOOL | 7/16/2008 | $500 |
| TRICKLE UP PROGRAM | 10/5/2007 | $50 |
| TRICKLE UP PROGRAM | 9/5/2008 | $250 |
| TRIMAXION FINE ARTS LLC | 9/28/2007 | $1,432 |
| TRINITY COLLEGE | 11/15/2007 | $100 |
| TRINITY COLLEGE | 5/1/2008 | $400 |
| TRINITY COLLEGE | 7/16/2008 | $60 |
| TRINITY COLLEGE | 7/23/2008 | $1,800 |
| TRINITY COMMUNITY MINISTRIES INC | 10/5/2007 | $1,000 |
| TRINITY COMMUNITY MINISTRIES INC | 5/14/2008 | $1,000 |
| TRINITY SCHOOL | 10/5/2007 | $625 |
| TRINITY SCHOOL | 9/5/2008 | $2,000 |
| TRUSTEES OF BOSTON UNIVERSITY | 5/7/2008 | $1,050 |
| TRUSTEES OF BOSTON UNIVERSITY | 6/10/2008 | $50 |
| TRUSTEES OF BOSTON UNIVERSITY | 7/16/2008 | $200 |
| TRUSTEES OF COLUMBIA UNIVERSITY OF | 1/11/2008 | $1,250 |
| TRUSTEES OF COLUMBIA UNIVERSITY OF | 5/1/2008 | $150 |
| TRUSTEES OF COLUMBIA UNIVERSITY OF | 6/10/2008 | $250 |
| TRUSTEES OF DARTMOUTH COLLEGE | 2/4/2008 | $1,000 |
| TRUSTEES OF DARTMOUTH COLLEGE | 5/1/2008 | $100 |
| TRUSTEES OF DARTMOUTH COLLEGE | 5/7/2008 | $1,825 |
| TRUSTEES OF DARTMOUTH COLLEGE | 5/14/2008 | $750 |

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| TRUSTEES OF DARTMOUTH COLLEGE | 6/10/2008 | $3,650 |
| TRUSTEES OF DARTMOUTH COLLEGE | 7/16/2008 | $2,250 |
| TRUSTEES OF DAVIDSON COLLEGE | 5/14/2008 | $150 |
| TRUSTEES OF LAWRENCEVILLE SCHOOL | 5/7/2008 | $450 |
| TRUSTEES OF LAWRENCEVILLE SCHOOL | 5/14/2008 | $1,000 |
| TRUSTEES OF PHILLIPS ACADEMY | 5/1/2008 | $2,200 |
| TRUSTEES OF PHILLIPS ACADEMY | 5/7/2008 | $1,000 |
| TRUSTEES OF PHILLIPS ACADEMY | 7/16/2008 | $1,050 |
| TRUSTEES OF THE LAWRENCEVILLE SCHOOL | 5/1/2008 | $500 |
| TRUSTEES OF THE LAWRENCEVILLE SCHOOL | 9/5/2008 | $85 |
| TRUSTEES OF THE UNIVERSITY OF | 2/4/2008 | $400 |
| TRUSTEES OF THE UNIVERSITY OF | 5/1/2008 | $200 |
| TRUSTEES OF THE UNIVERSITY OF | 5/1/2008 | $3,750 |
| TRUSTEES OF THE UNIVERSITY OF | 5/7/2008 | $2,450 |
| TRUSTEES OF THE UNIVERSITY OF | 5/14/2008 | $250 |
| TRUSTEES OF THE UNIVERSITY OF | 6/10/2008 | $1,800 |
| TRUSTEES OF THE UNIVERSITY OF | 7/16/2008 | $550 |
| TRUSTEES OF THE UNIVERSITY OF | 9/5/2008 | $200 |
| TRUSTEES OF THE UNIVERSITY OF | 10/5/2007 | $150 |
| TRUSTEES OF THE UNIVERSITY OF | 10/5/2007 | $250 |
| TRUSTEES OF THE UNIVERSITY OF | 10/5/2007 | $375 |
| TRUSTEES OF THE UNIVERSITY OF | 10/5/2007 | $825 |
| TRUSTEES OF THE UNIVERSITY OF | 10/5/2007 | $1,050 |
| TRUSTEES OF THE UNIVERSITY OF | 10/5/2007 | $2,050 |
| TRUSTEES OF THE UNIVERSITY OF | 10/5/2007 | $4,100 |
| TRUSTEES OF THE UNIVERSITY OF | 10/5/2007 | $5,000 |
| TRUSTEES OF THE UNIVERSITY OF | 10/5/2007 | $8,200 |
| TRUSTEES OF THE UNIVERSITY OF | 10/24/2007 | $250 |
| TRUSTEES OF THE UNIVERSITY OF | 10/24/2007 | $500 |
| TRUSTEES OF THE UNIVERSITY OF | 10/24/2007 | $2,000 |
| TRUSTEES OF THE UNIVERSITY OF | 11/15/2007 | $500 |
| TRUSTEES OF THE UNIVERSITY OF | 11/30/2007 | $200 |
| TRUSTEES OF THE UNIVERSITY OF | 11/30/2007 | $400 |
| TRUSTEES OF THE UNIVERSITY OF | 12/10/2007 | $1,003 |
| TRUSTEES OF THE UNIVERSITY OF | 12/10/2007 | $2,000 |
| TRUSTEES OF THE UNIVERSITY OF | 12/12/2007 | $200 |
| TRUSTEES OF THE UNIVERSITY OF | 12/12/2007 | $400 |
| TRUSTEES OF THE UNIVERSITY OF | 12/19/2007 | $50 |
| TRUSTEES OF THE UNIVERSITY OF | 12/19/2007 | $50 |
| TRUSTEES OF THE UNIVERSITY OF | 12/19/2007 | $1,000 |
| TRUSTEES OF THE UNIVERSITY OF | 12/19/2007 | $2,400 |
| TRUSTEES OF TUFTS COLLEGE | 5/1/2008 | $1,000 |
| TRUSTEES OF TUFTS COLLEGE | 5/7/2008 | $250 |
| TRUSTEES OF TUFTS COLLEGE | 6/10/2008 | $2,000 |
| TRUSTEES OF TUFTS COLLEGE | 7/23/2008 | $65 |
| TRUSTEES OF TUFTS COLLEGE | 9/5/2008 | $2,000 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | 4/2/2008 | $240 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | 4/2/2008 | $480 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | 4/2/2008 | $1,065 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | 4/2/2008 | $2,130 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | 4/16/2008 | $15,000 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | 8/13/2008 | $15,000 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | 8/22/2008 | $7,500 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | 9/8/2008 | $300 |
| TRUSTEES UNIVERSITY OF PENNSYLVANIA | 9/8/2008 | $600 |
| TUCK SCHOOL OF BUSINESS | 10/29/2007 | $10,000 |
| TUCK SCHOOL OF BUSINESS | 1/22/2008 | $15,000 |
| U C SAN DIEGO FOUNDATION | 7/2/2008 | $250 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| UC BERKELEY FOUNDATION | 10/24/2007 | $100 |
| UC BERKELEY FOUNDATION | 5/7/2008 | $2,000 |
| UCLA FOUNDATION | 10/29/2007 | $25,000 |
| UJA FEDERATION OF NORTHERN NEW | 5/7/2008 | $1,250 |
| UJA OF METRO WEST N.J. | 5/7/2008 | $1,750 |
| UJA OF METRO WEST N.J. | 6/10/2008 | $72 |
| UJA-FEDERATION | 10/5/2007 | $7,100 |
| UJA-FEDERATION | 10/24/2007 | $4,025 |
| UJA-FEDERATION | 11/15/2007 | $500 |
| UJA-FEDERATION | 2/4/2008 | $4,000 |
| UJA-FEDERATION | 5/1/2008 | $1,000 |
| UJA-FEDERATION | 5/7/2008 | $650 |
| UJA-FEDERATION | 5/14/2008 | $500 |
| UJA-FEDERATION | 6/10/2008 | $4,108 |
| UJA-FEDERATION | 7/16/2008 | $120 |
| UJA-FEDERATION | 7/23/2008 | $50 |
| UJA-FEDERATION | 9/5/2008 | $2,000 |
| UNCOMMONSC | 10/5/2007 | $1,000 |
| UNICEF | 12/19/2007 | $50 |
| UNICEF | 1/10/2008 | $100 |
| UNICEF | 7/2/2008 | $50 |
| UNICEF | 9/5/2008 | $660 |
| UNITED CEREBRAL PALSY | 10/5/2007 | $50 |
| UNITED CEREBRAL PALSY | 10/5/2007 | $2,000 |
| UNITED HOSPICE OF ROCKLAND | 12/4/2007 | $50 |
| UNITED HOSPICE OF ROCKLAND | 2/4/2008 | $50 |
| UNITED JEWISH APPEAL NY | 5/7/2008 | $2,000 |
| UNITED JEWISH COMMUNITIES | 5/7/2008 | $500 |
| UNITED NATIONS FOUNDATION | 5/14/2008 | $400 |
| UNITED STATES FUND FOR UNICEF | 10/5/2007 | $100 |
| UNITED STATES FUND FOR UNICEF | 11/15/2007 | $500 |
| UNITED STATES FUND FOR UNICEF | 12/19/2007 | $300 |
| UNITED STATES FUND FOR UNICEF | 2/4/2008 | $250 |
| UNITED STATES FUND FOR UNICEF | 5/1/2008 | $200 |
| UNITED STATES FUND FOR UNICEF | 5/7/2008 | $100 |
| UNITED STATES FUND FOR UNICEF | 5/14/2008 | $50 |
| UNITED STATES FUND FOR UNICEF | 6/10/2008 | $250 |
| UNITED STATES HOLOCAUST MEMORIAL | 5/7/2008 | $350 |
| UNITED STATES HOLOCAUST MEMORIAL | 9/5/2008 | $250 |
| UNITED STATES NAVAL ACADEMY | 6/10/2008 | $2,000 |
| UNITED STATES PAN ASIAN AMERIC | 11/30/2007 | $10,000 |
| UNITED STATES SKI AND SNOWBOARD | 10/30/2007 | $15,000 |
| UNITED WAY OF CARLISLE & CUMBERLAND | 5/1/2008 | $9,607 |
| UNITED WAY OF CARLISLE & CUMBERLAND | 5/14/2008 | $9,458 |
| UNITED WAY OF THE NORTH SHORE | 3/3/2008 | $100 |
| UNIVERSITY | 10/23/2007 | $1,700 |
| UNIVERSITY | 10/23/2007 | $3,400 |
| UNIVERSITY | 10/24/2007 | $250 |
| UNIVERSITY | 10/24/2007 | $600 |
| UNIVERSITY | 11/15/2007 | $250 |
| UNIVERSITY AT ALBANY FOUNDATION | 5/14/2008 | $100 |
| UNIVERSITY OF BRITISH COLUMBIA | 3/17/2008 | $100 |
| UNIVERSITY OF CALIFORNIA AT BERKELEY | 12/18/2007 | $4,250 |
| UNIVERSITY OF CALIFORNIA AT BERKELEY | 5/1/2008 | $1,000 |
| UNIVERSITY OF CALIFORNIA DAVIS | 10/12/2007 | $100 |
| UNIVERSITY OF CHICAGO | 10/3/2007 | $100 |
| UNIVERSITY OF CHICAGO | 10/23/2007 | $4,000 |
| UNIVERSITY OF CHICAGO | 10/24/2007 | $2,500 |

Lehman Brothers Holdings Inc.                                                        08-13555 (JMP)

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| UNIVERSITY OF CHICAGO | 10/25/2007 | $1,000 |
| UNIVERSITY OF CHICAGO | 5/1/2008 | $1,300 |
| UNIVERSITY OF CHICAGO | 5/12/2008 | $50,000 |
| UNIVERSITY OF CHICAGO | 5/14/2008 | $1,050 |
| UNIVERSITY OF CHICAGO | 6/10/2008 | $1,500 |
| UNIVERSITY OF CHICAGO | 7/23/2008 | $100 |
| UNIVERSITY OF CHICAGO CANCER RESEARCH | 1/22/2008 | $250 |
| UNIVERSITY OF CHICAGO CANCER RESEARCH | 2/4/2008 | $1,500 |
| UNIVERSITY OF DELAWARE | 12/19/2007 | $750 |
| UNIVERSITY OF DELAWARE | 5/14/2008 | $500 |
| UNIVERSITY OF DENVER | 1/15/2008 | $500 |
| UNIVERSITY OF GEORGIA FOUNDATION | 5/7/2008 | $2,000 |
| UNIVERSITY OF HARTFORD | 5/14/2008 | $2,000 |
| UNIVERSITY OF HAWAII FOUNDATION | 10/5/2007 | $100 |
| UNIVERSITY OF IOWA FOUNDATION | 5/1/2008 | $500 |
| UNIVERSITY OF MASSACHUSETTS FOUNDATION | 1/15/2008 | $1,000 |
| UNIVERSITY OF MASSACHUSETTS FOUNDATION | 5/20/2008 | $2,000 |
| UNIVERSITY OF MIAMI | 10/23/2007 | $12,000 |
| UNIVERSITY OF MIAMI | 1/10/2008 | $50 |
| UNIVERSITY OF MIAMI | 1/11/2008 | $2,000 |
| UNIVERSITY OF MICHIGAN | 10/1/2007 | $250 |
| UNIVERSITY OF MICHIGAN | 10/1/2007 | $250 |
| UNIVERSITY OF MINNESOTA FOUNDATION | 10/5/2007 | $150 |
| UNIVERSITY OF MINNESOTA FOUNDATION | 11/15/2007 | $50 |
| UNIVERSITY OF MINNESOTA FOUNDATION | 5/7/2008 | $500 |
| UNIVERSITY OF MINNESOTA FOUNDATION | 7/23/2008 | $2,000 |
| UNIVERSITY OF MINNESOTA FOUNDATION | 9/5/2008 | $2,000 |
| UNIVERSITY OF NORTH CAROLINA | 10/5/2007 | $125 |
| UNIVERSITY OF NORTH CAROLINA | 5/7/2008 | $200 |
| UNIVERSITY OF NORTH CAROLINA | 6/10/2008 | $150 |
| UNIVERSITY OF NOTRE DAME DU LAC | 10/5/2007 | $1,500 |
| UNIVERSITY OF NOTRE DAME DU LAC | 12/19/2007 | $1,500 |
| UNIVERSITY OF NOTRE DAME DU LAC | 5/1/2008 | $1,300 |
| UNIVERSITY OF NOTRE DAME DU LAC | 5/7/2008 | $2,000 |
| UNIVERSITY OF NOTRE DAME DU LAC | 7/23/2008 | $100 |
| UNIVERSITY OF OREGON FOUNDATION | 6/10/2008 | $1,000 |
| UNIVERSITY OF RHODE ISLAND | 2/4/2008 | $2,000 |
| UNIVERSITY OF RICHMOND | 12/10/2007 | $100 |
| UNIVERSITY OF RICHMOND | 7/16/2008 | $1,900 |
| UNIVERSITY OF ROCHESTER MEDICAL CENTER | 2/4/2008 | $600 |
| UNIVERSITY OF SAN FRANCISCO | 10/24/2007 | $125 |
| UNIVERSITY OF SAN FRANCISCO | 12/19/2007 | $125 |
| UNIVERSITY OF SCRANTON | 7/16/2008 | $250 |
| UNIVERSITY OF SOUTH CAROLINA EDUCATIONAL | 6/10/2008 | $1,336 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | 5/7/2008 | $100 |
| UNIVERSITY OF SOUTHERN CALIFORNIA | 6/10/2008 | $50 |
| UNIVERSITY OF TEXAS AT AUSTIN | 10/5/2007 | $1,680 |
| UNIVERSITY OF VERMONT | 10/24/2007 | $500 |
| UNIVERSITY OF VERMONT | 7/23/2008 | $500 |
| UNIVERSITY OF VIRGINIA FUND | 10/5/2007 | $100 |
| UNIVERSITY OF VIRGINIA LAW | 7/2/2008 | $1,000 |
| UNIVERSITY OF WASHINGTON FOUNDATION | 2/4/2008 | $200 |
| UNIVERSITY OF WASHINGTON FOUNDATION | 6/10/2008 | $250 |
| UNIVERSITY OF WISCONSIN FOUNDATION | 12/19/2007 | $200 |
| UNIVERSITY OF WISCONSIN FOUNDATION | 1/22/2008 | $2,000 |
| UNIVERSITY OF WISCONSIN FOUNDATION | 5/7/2008 | $2,000 |
| UNIVERSITY OF WISCONSIN FOUNDATION | 7/23/2008 | $2,000 |
| URBAN DOVE | 12/19/2007 | $400 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
| --- | --- | --- |
| URBAN DOVE | 5/7/2008 | $150 |
| URBAN DOVE | 7/16/2008 | $20,125 |
| URBAN LAND INSTITUTE | 10/17/2007 | $1,530 |
| US PAN ASIAN AMERICAN CHAMBER OF | 12/11/2007 | $10,000 |
| USMMA ALUMNI FOUNDATION | 3/3/2008 | $250 |
| USS CONSTITUTION MUSEUM FOUNDATION INC | 7/23/2008 | $100 |
| USTCALUMNI | 10/12/2007 | $350 |
| USTCALUMNI | 7/2/2008 | $210 |
| VALLEY STREAM HAMMERS | 6/10/2008 | $1,000 |
| VALLEY VILLAGE | 10/12/2007 | $100 |
| VANDERBILT UNIVERSITY | 5/1/2008 | $2,050 |
| VANDERBILT UNIVERSITY | 5/7/2008 | $2,050 |
| VANDERBILT UNIVERSITY | 7/23/2008 | $1,000 |
| VANDERBILT UNIVERSITY | 9/5/2008 | $100 |
| VARSITY CLUB OF STATEN ISLAND | 11/15/2007 | $2,000 |
| VARSITY CLUB OF STATEN ISLAND | 2/4/2008 | $1,500 |
| VEGAN OUTREACH | 12/10/2007 | $1,000 |
| VERONA FOUNDATION FOR EDUCATIONAL | 12/4/2007 | $500 |
| VERONA FOUNDATION FOR EDUCATIONAL | 9/5/2008 | $1,000 |
| VETERANS OF FOREIGN WARS FOUNDATION | 5/7/2008 | $150 |
| VICTORY PROGRAMS INC | 9/21/2007 | $1,000 |
| VIKING PRIDE FOUNDATION | 12/19/2007 | $100 |
| VILLAGE COMMUNITY SCHOOL | 5/1/2008 | $175 |
| VILLAGE SCHOOL INC | 6/10/2008 | $2,000 |
| VILLANOVA UNIVERSITY | 10/5/2007 | $650 |
| VILLANOVA UNIVERSITY | 12/19/2007 | $130 |
| VILLANOVA UNIVERSITY | 5/1/2008 | $500 |
| VILLANOVA UNIVERSITY | 5/14/2008 | $250 |
| VILLANOVA UNIVERSITY | 7/23/2008 | $1,125 |
| VILLANOVA UNIVERSITY | 9/5/2008 | $600 |
| VININGS ROTARY CHARITY FUND INC | 12/4/2007 | $100 |
| VIRGINIA TECH FOUNDATION | 10/12/2007 | $550 |
| VIRGINIA TECH FOUNDATION | 5/1/2008 | $125 |
| VIRTUEMEDIA | 4/25/2008 | $1,000 |
| VIRTUEMEDIA | 5/20/2008 | $100 |
| VISITING NURSE SERVICE OF NY | 5/1/2008 | $100 |
| VISITING NURSES ASSOCIATION OF CENTRAL | 9/5/2008 | $2,000 |
| VOICES AGAINST BRAIN CANCER | 10/16/2007 | $625 |
| VOLUNTEERS FOR OUTDOOR COLORADO INC | 10/12/2007 | $100 |
| VOLUNTEERS OF AMERICA | 11/6/2007 | $725 |
| WABASH COLLEGE | 5/19/2008 | $500 |
| WAR CHILD USA | 3/17/2008 | $150 |
| WASHINGTON AND LEE UNIVERSITY | 10/5/2007 | $4,700 |
| WASHINGTON AND LEE UNIVERSITY | 2/4/2008 | $1,200 |
| WASHINGTON AND LEE UNIVERSITY | 5/7/2008 | $500 |
| WASHINGTON AND LEE UNIVERSITY | 6/10/2008 | $850 |
| WASHINGTON AND LEE UNIVERSITY | 7/23/2008 | $2,000 |
| WASHINGTON AND LEE UNIVERSITY | 9/5/2008 | $100 |
| WASHINGTON TOWNSHIP BOARD OF ED | 7/2/2008 | $100 |
| WASHINGTON UNIVERSITY | 9/21/2007 | $50 |
| WASHINGTON UNIVERSITY | 10/12/2007 | $1,000 |
| WASHINGTON UNIVERSITY | 5/14/2008 | $500 |
| WASHINGTON UNIVERSITY | 6/10/2008 | $150 |
| WATER AID AMERICA INC | 3/3/2008 | $131 |
| WAYNE STATE UNIVERSITY FOUNDATION | 9/24/2007 | $2,000 |
| WEILL MEDICAL COLLEGE OF CORNELL | 2/4/2008 | $2,000 |
| WEILL MEDICAL COLLEGE OF CORNELL | 5/14/2008 | $50 |
| WELLESLEY COLLEGE | 10/24/2007 | $250 |

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| WELLESLEY COLLEGE | 12/19/2007 | $150 |
| WELLESLEY COLLEGE | 5/1/2008 | $50 |
| WELLESLEY COLLEGE | 6/10/2008 | $1,850 |
| WELLESLEY COLLEGE | 7/16/2008 | $100 |
| WESLEYAN SCHOOL | 10/5/2007 | $700 |
| WESLEYAN UNIVERSITY | 10/5/2007 | $1,000 |
| WESLEYAN UNIVERSITY | 2/4/2008 | $1,000 |
| WEST FIELD VOLUNTEER RESCUE SQUAD | 12/10/2007 | $100 |
| WEST FIELD VOLUNTEER RESCUE SQUAD | 1/15/2008 | $100 |
| WESTCHESTER LAND TRUST | 12/19/2007 | $1,000 |
| WESTFIELD UNITED WAY | 12/19/2007 | $250 |
| WESTMONT COLLEGE | 5/14/2008 | $2,000 |
| WESTPORT FIELD OF DREAMS | 3/17/2008 | $250 |
| WETHERSFIELD HISTORICAL SOCIETY | 10/5/2007 | $200 |
| WHEATON COLLEGE | 5/7/2008 | $1,000 |
| WHEATON COLLEGE | 9/5/2008 | $600 |
| WHITBY SCHOOL INC | 10/12/2007 | $2,000 |
| WHITBY SCHOOL INC | 6/10/2008 | $2,000 |
| WHITTIER COLLEGE | 6/10/2008 | $400 |
| WILD ANIMAL ORPHANAGE | 5/1/2008 | $100 |
| WILDLIFE CONSERVATION SOCIETY | 5/7/2008 | $150 |
| WILDLIFE CONSERVATION SOCIETY | 7/16/2008 | $1,000 |
| WILLIAMS COLLEGE | 2/4/2008 | $1,050 |
| WILLIAMS COLLEGE | 5/1/2008 | $500 |
| WILLIAMS COLLEGE | 5/7/2008 | $1,000 |
| WILLIAMS COLLEGE | 6/10/2008 | $700 |
| WILLIAMS MYSTIC MARITIME STUDIES PROGRAM | 7/2/2008 | $100 |
| WILLISTON NORTHAMPTON SCHOOL | 10/24/2007 | $500 |
| WILMOT ELEMENTARY SCHOOL | 12/10/2007 | $150 |
| WINDOW TO THE WORLD COMMUNICAT | 12/19/2007 | $300 |
| WINGS WORLD QUEST INC. | 1/29/2008 | $15,000 |
| WINSOR SCHOOL | 12/19/2007 | $50 |
| WINSOR SCHOOL | 5/14/2008 | $100 |
| WNYC RADIO | 10/5/2007 | $75 |
| WNYC RADIO | 10/12/2007 | $130 |
| WNYC RADIO | 11/15/2007 | $400 |
| WNYC RADIO | 12/19/2007 | $212 |
| WNYC RADIO | 2/4/2008 | $112 |
| WNYC RADIO | 5/14/2008 | $64 |
| WNYC RADIO | 6/10/2008 | $300 |
| WNYC RADIO | 7/16/2008 | $274 |
| WNYC RADIO | 7/23/2008 | $370 |
| WOMEN'S BOND CLUB OF NEW YORK | 5/12/2008 | $8,500 |
| WOMEN'S BUSINESS ENTERPRISE | 9/18/2007 | $2,500 |
| WOMEN'S BUSINESS ENTERPRISE | 1/22/2008 | $1,500 |
| WOMEN'S BUSINESS ENTERPRISE | 2/19/2008 | $15,000 |
| WOMEN'S BUSINESS ENTERPRISE | 7/9/2008 | $525 |
| WOMEN'S LEADERSHIP FUND | 2/26/2008 | $25,000 |
| WOMEN'S PRESIDENTS EDUCATION ORG. | 1/22/2008 | $5,000 |
| WOMEN'S PRESIDENTS EDUCATION ORG. | 1/31/2008 | $1,500 |
| WORLD OF CHILDREN INC | 11/15/2007 | $2,000 |
| WORLD VISION | 10/24/2007 | $2,000 |
| WORLD VISION | 11/15/2007 | $1,450 |
| WORLD VISION | 12/19/2007 | $100 |
| WORLD VISION | 5/7/2008 | $2,010 |
| WORLD VISION | 6/10/2008 | $1,000 |
| WORLD VISION | 9/5/2008 | $250 |
| WORLD WILDLIFE FUND | 10/24/2007 | $63 |

Gifts or Charitable Contributions

| NAME OF PERSON OR ORGANIZATION | DATE OF GIFT | VALUE OF GIFT |
|---|---|---|
| WORLD WILDLIFE FUND | 11/15/2007 | $100 |
| WORLD WILDLIFE FUND | 12/19/2007 | $79 |
| WORLD WILDLIFE FUND | 5/1/2008 | $300 |
| WORLD WILDLIFE FUND | 5/7/2008 | $1,125 |
| WORTHINGTON CHRISTIAN SCHOOLS | 3/3/2008 | $2,000 |
| WWPINC | 7/23/2008 | $100 |
| WYCA (EASTERN US) | 7/16/2008 | $1,000 |
| WYOMING STOCKGROWERS | 10/12/2007 | $2,000 |
| XAVERIAN BROTHERS HIGH SCHOOL | 10/5/2007 | $100 |
| XAVERIAN HIGH SCHOOL | 9/5/2008 | $100 |
| XAVIER HIGH SCHOOL-NY | 5/14/2008 | $100 |
| Y ENTERPRENEURIAL SOCIETY INC. | 10/11/2007 | $1,500 |
| Y ENTERPRENEURIAL SOCIETY INC. | 10/11/2007 | $2,500 |
| Y ENTERPRENEURIAL SOCIETY INC. | 10/11/2007 | $3,000 |
| YAD EZRA VSHULAMIT | 12/19/2007 | $200 |
| YAI YOUNG ADULT INSTITUTE | 10/24/2007 | $1,275 |
| YALE UNIVERSITY | 10/5/2007 | $2,000 |
| YALE UNIVERSITY | 10/24/2007 | $300 |
| YALE UNIVERSITY | 11/15/2007 | $2,200 |
| YALE UNIVERSITY | 12/19/2007 | $1,350 |
| YALE UNIVERSITY | 2/4/2008 | $250 |
| YALE UNIVERSITY | 5/1/2008 | $500 |
| YALE UNIVERSITY | 5/7/2008 | $800 |
| YALE UNIVERSITY | 5/14/2008 | $1,400 |
| YALE UNIVERSITY | 7/16/2008 | $1,300 |
| YALE UNIVERSITY | 8/22/2008 | $7,500 |
| YALE UNIVERSITY | 9/5/2008 | $250 |
| YAVNEH ACADEMY & TALMUD TORAH | 12/19/2007 | $2,000 |
| YAVNEH ACADEMY & TALMUD TORAH | 6/10/2008 | $1,000 |
| YESHIVA KTANA OF PASSAIC | 5/14/2008 | $2,000 |
| YESHIVA KTANA OF PASSAIC | 9/5/2008 | $2,000 |
| YESHIVA OF NORTH JERSEY | 7/23/2008 | $750 |
| YESHIVA OF NORTH JERSEY | 8/6/2008 | $500 |
| YMCA OF GREATER NEW YORK | 11/15/2007 | $1,000 |
| YMCA OF GREATER NEW YORK | 2/4/2008 | $500 |
| YMCA OF GREATER NEW YORK | 6/10/2008 | $500 |
| YMCA OF SUMMIT | 3/3/2008 | $250 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 10/24/2007 | $150 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 12/19/2007 | $50 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 5/1/2008 | $600 |
| Y-ME NATIONAL BREAST CANCER ORGANIZATION | 9/5/2008 | $100 |
| YORK STREET PROJECT | 12/19/2007 | $50 |
| YORK STREET PROJECT | 7/16/2008 | $650 |
| YOUNG AMERICANS CENTER FOR | 9/24/2007 | $100 |
| YOUNG MENS CHRISTIAN ASSOCIATION INC | 9/21/2007 | $200 |
| YOUNG SURVIVAL COALITION | 10/3/2007 | $50 |
| YOUNG SURVIVAL COALITION | 10/5/2007 | $100 |
| YOUNG SURVIVAL COALITION | 11/15/2007 | $500 |
| YOUNG SURVIVAL COALITION | 12/19/2007 | $100 |
| YOUTH INC | 5/1/2008 | $600 |
| YWCA OF THE CITY OF NEW YORK | 10/22/2007 | $15,000 |
| YWCA OF THE CITY OF NEW YORK | 11/15/2007 | $2,000 |
| YWCANYC | 1/22/2008 | $50 |

**TOTAL:** $5,694,368

**Lehman Brothers Holdings Inc.**                                                                    **Case No. 08-13555 (JMP)**

**SOFA 10a**

**Other Transfers**

| Transferee | Amount of Money or Description and Value of Property |
|---|---|
| Citibank | $2,000,000,000; Cash |
| JP Morgan | $6,960,000,000; Cash |
| JP Morgan | $1,675,000,000; Money Funds |
| JP Morgan | $8,000,000,000; Securities [1] |
| Bank of America | $500,000,000; Cash |
| HSBC Bank | $445,000,000; Cash |
| BONY / Mellon | $170,000,000; Cash |

**Note:** [1] Amount is an approximation of the par value of the securities transferred to JPMC within six months prior to bankruptcy.

Lehman Brothers Holdings Inc.                                                    Case No. 08-13555 (JMP)

SOFA 11
Closed Financial Accounts

| Name and Address of Institution | Type of Account, Last Four Digits of Account Number, and Amount of Final Balance | Amount and Date of Sale or Closing |
|---|---|---|
| J.P. Morgan Chase Bank, N.A.<br>NY1 - L429<br>277 Park Avenue, 14th floor<br>NY, NY 10172<br>212 622 1878<br>fax: 917 464 6265 | Cash<br>2602<br>$0.00 | May 2008 |
| Svenska<br>875 Third Avenue, 4th floor<br>New York, 10022-7218, USA<br>phone: 212-326-5133<br>fax: 212-326-5103 | Segregated<br>5579<br>$0.00 | May 2008 |

Nature, Location and Name of Business

| Name of Business | TIN | Address | Begin Date | End Date |
|---|---|---|---|---|
| ALS Holding Inc | 13-4007521 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 5/20/1998 | 1/1/2005 |
| Appalachian Asset Management Corp. | 13-4007812 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 4/21/1998 | |
| ARS Holdings I LLC | | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 4/8/2005 | |
| ARS Holdings II LLC | | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 11/30/2006 | |
| Asesoria Empresarial ICC, S.A. de C.V. | | Reforma 265<br>12th Floor/06500<br>Mexico D.F./Mexico | 3/18/1988 | |
| Banque Lehman Brothers S.A. | 52-2038755 | 21 Rue Balzac<br>Fax: 00 331 v53 89 3130<br>75406 PARIS CEDEX 08 | 12/15/1986 | |
| Blixen U.S.A. Inc. | | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 1/11/2005 | |
| CES Aviation II LLC | 13-4192048 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 10/9/2001 | |
| CES Aviation III LLC | 41-2092699 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 4/2/2003 | |
| CES Aviation IX LLC | 20-5321844 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 12/4/2006 | |

Nature, Location and Name of Business

| Name of Business | TIN | Address | Begin Date | End Date |
|---|---|---|---|---|
| CES Aviation LLC | 22-3820734 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 8/8/2001 | |
| CES Aviation V LLC | 20-0503490 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 12/19/2003 | |
| CES Aviation VI LLC | | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 12/19/2003 | |
| CES Aviation VII LLC | | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 3/16/2004 | |
| CES Aviation VIII LLC | 20-5321844 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 7/31/2006 | |
| CES Aviation X LLC | 20-5321844 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 12/4/2006 | |
| CES Aviation XI LLC | 20-5321844 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 1/19/2007 | |
| CES Aviation XII LLC | 20-5321844 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 1/22/2007 | |
| CES Aviation XIII LLC | 20-5321844 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 5/4/2007 | |

Lehman Brothers Holdings Inc.                                                    08-13555 (JMP)

Nature, Location and Name of Business

| Name of Business | TIN | Address | Begin Date | End Date |
|---|---|---|---|---|
| CES Aviation XIV LLC | 20-5321844 | c/o LBHI 1271 Avenue of the Americas 45th Floor New York, NY 10020 | 1/8/2008 | |
| CES Aviation XV LLC | 20-5321844 | c/o LBHI 1271 Avenue of the Americas 45th Floor New York, NY 10020 | 1/8/2008 | |
| Cohane Rafferty, LLC | 52-2358797 | c/o LBHI 1271 Avenue of the Americas 45th Floor New York, NY 10020 | 11/28/2001 | |
| DA Group Holdings Inc. | 13-3773716 | c/o LBHI 1271 Avenue of the Americas 45th Floor New York, NY 10020 | 4/24/1994 | |
| Erin Asset Management I LLC | | c/o LBHI 1271 Avenue of the Americas 45th Floor New York, NY 10020 | | |
| Erin Asset Management II LLC | | c/o LBHI 1271 Avenue of the Americas 45th Floor New York, NY 10020 | 1/20/2006 | |
| EZ Living Company LLC | | | 7/20/2007 | |
| Falcon Placeholder I Inc. | 13-4015619 | c/o LBHI 1271 Avenue of the Americas 45th Floor New York, NY 10020 | 6/17/1998 | |
| First Cap IV, Inc. | 13-3972868 | c/o LBHI 1271 Avenue of the Americas 45th Floor New York, NY 10020 | 10/9/1997 | |
| GT Investment Company I, LLC | 26-0841920 | c/o LBHI 1271 Avenue of the Americas 45th Floor New York, NY 10020 | 8/14/2007 | |

Nature, Location and Name of Business

| Name of Business | TIN | Address | Begin Date | End Date |
|---|---|---|---|---|
| Hollywood Partners Inc. | 13-3544542 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 6/17/1988 | |
| HY Investments Inc. | | | 7/24/2007 | |
| Industrial Holdings Corporation | 13-5178150 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 5/3/1915 | |
| Japan TK Investor I (Cayman) Holdings Inc. | 52-2232514 | | 3/23/2000 | |
| LB 123 Townsend LLC | | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 8/26/2003 | |
| LB 745 Leaseco I LLC | 01-0570904 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 1/14/2002 | |
| LB 745 Leaseco II LLC | 01-0570913 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 1/14/2002 | |
| LB 745 LLC | 22-3835682 | 101 Hudson Street<br>Jersey City, NJ | 10/18/2001 | |
| LB Capital Corp. V | | | 12/16/1999 | 7/1/2005 |
| LB Capital Japan Inc. | | | 8/15/2000 | 3/31/2003 |
| LB Commodities Investments Inc | | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 6/30/2008 | |
| LB Delta Funding Ltd | | PO Box 908 GT<br>George Town<br>Grand Cayman<br>Cayman Islands | 3/14/2002 | |
| LB Funding Corp. II | 13-3773811 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 5/31/1994 | |
| LB GP NO.1 Ltd. | | | 2/7/2005 | |

Nature, Location and Name of Business

| Name of Business | TIN | Address | Begin Date | End Date |
|---|---|---|---|---|
| LB Hurricane Partners LLC | | | | |
| LB Hyderabad Investments I LLC | 26-1115737 | | 8/7/2007 | |
| LB OWS Holdings LLC | | | 3/20/2008 | |
| LB Russia Holdings LLC | | 2711 Centerville Road Suite 400 Wilmington, DE  19808-1645 | 4/19/2007 | |
| LB Star Investment G.K. | | 10-1, Roppongi 6-chome Minato-ku Tokyo 106-6131 JAPAN | 6/5/2007 | |
| LB Vin Co Inc. | 13-4072692 | | 5/18/1999 | |
| LBAC Holdings I Inc. | 22-3397841 | c/o LBHI 1271 Avenue of the Americas 45th Floor New York, NY 10020 | 5/18/1995 | |
| LBASC LLC | 42-1568873 | c/o LBHI 1271 Avenue of the Americas 45th Floor New York, NY 10020 | 1/9/2003 | |
| LBCCA Holdings I LLC | 13-3996593 | c/o LBHI 1271 Avenue of the Americas 45th Floor New York, NY 10020 | 3/20/1998 | |
| LBCCA Holdings II LLC | 13-3996596 | c/o LBHI 1271 Avenue of the Americas 45th Floor New York, NY 10020 | 3/20/1998 | |
| LBH Transaction No. 1 Inc. | 13-4025559 | c/o LBHI 1271 Avenue of the Americas 45th Floor New York, NY 10020 | 9/28/1998 | |
| LBHK Funding (Cayman) No. 4 Limited | 13-3216325 | M&C Corporate Services Ltd Ugland House South Church Street PO Box 309 George Town Grand Cayman Cayman Islands | 7/27/2001 | |

Nature, Location and Name of Business

| Name of Business | TIN | Address | Begin Date | End Date |
|---|---|---|---|---|
| LBQ Hong Kong Services Limited | | 25/F-26/F; Unit 2706-2714 of 27/F<br>Two International Finance Tower<br>8 Finance Street, Central<br>HONG KONG | 1/5/2020 | |
| LehBro Brokerage LLC | | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 1/26/2006 | |
| Lehman (Cayman Islands) Ltd. | 98-0350283 | Maples And Calder<br>P.O. Box 309 GT,<br>Ugland House<br>George Town, Grand Cayman<br>Caymen Islands | 4/12/2000 | |
| Lehman (Cayman Islands) No.2 Limited | | Maples And Calder<br>P.O. Box 309 GT,<br>Ugland House<br>George Town, Grand Cayman<br>Caymen Islands | 2/8/2008 | |
| Lehman ALI Inc. | 13-3695935 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 12/28/1992 | |
| Lehman Brothers (Luxembourg) Equity Finance S.A. | | 1 allee Scheffer, L-2520 Luxembourg | 6/8/2004 | |
| Lehman Brothers (Luxembourg) S.A. | | 7, Val Sainte-Croix<br>L-1371LUXEMBOURG | 2/5/1992 | |
| Lehman Brothers (Thailand) Limited | 52-2038710 (US #) | 990 Abdulrahim Place, 26th Floor, Unit 2601<br>Rama IV Road, Silom, Bangrak<br>Bangkok 10500 | 10/31/1989 | |
| Lehman Brothers AIM Holding LLC | 13-4194999 | c/o LBHI<br>1271 Avenue of the Americas<br>45th Floor<br>New York, NY 10020 | 8/31/2001 | |
| Lehman Brothers Argentina S.A. | 98-0187964 | Torre Alem Plaza, Av. Leandro N. Alem 855, 8th Floor<br>1001 Buenos Aires, Argentina | 5/4/1993 | |

Nature, Location and Name of Business

| Name of Business | TIN | Address | Begin Date | End Date |
|---|---|---|---|---|
| Lehman Brothers Asia Pacific (Singapore) PTE. LTD. | | 5 Temasek Boulevard #11-01 Suntec Tower Five 038985 SINGAPORE | 7/27/2007 | |
| Lehman Brothers Asset Management Inc. | 13-3676037 | 745 Seventh Avenue New York, NY 10019 | 7/1/1992 | |
| Lehman Brothers Asset Management LLC | 02-0654486 | 745 Seventh Avenue New York, NY 10019 | 11/25/2002 | |
| Lehman Brothers Asset Trading Inc. | 13-3328861 | 745 Seventh Avenue New York, NY 10019 | 1/31/1986 | |
| Lehman Brothers Australia Holdings PTY Limited | | Level 29 530 Collins Street Melbourne, VIC 3000 AUSTRALIA | 1/16/2007 | |
| Lehman Brothers Australia Securities Pty Limited | 98-0350278 | Level 25, Governor Phillip Tower 1 Farrer Place SYDNEY, NSW 2000 AUSTRALIA | 6/27/2000 | |
| Lehman Brothers Bancorp Inc. | 13-4062078 | 745 Seventh Avenue New York, NY 10019 | 4/20/1999 | |
| Lehman Brothers Canada Inc. | 52-2038757 | Canada Trust Tower BCE Place, 42nd Floor 161 Bay Street Toronto, ON M5J 2S1CANADA | 12/15/1994 | |
| Lehman Brothers Capital Partners III, L.P. | 13-3857432 | 399 Park Avenue 9th Floor New York, NY 10022 | 9/18/1995 | |
| Lehman Brothers Castle Holdings | | 745 Seventh Avenue New York, NY 10019 | 5/24/2002 | |
| Lehman Brothers Co-Investment Associates L.L.C. | | | 10/21/2005 | |
| Lehman Brothers Commercial Corporation | 13-2927667 | 1271 Avenue of the Americas 45th Floor New York, NY 10020 | 12/8/1977 | |
| Lehman Brothers Communications Associates Inc. | 13-4088885 | 745 Seventh Avenue New York, NY 10019 | 11/23/1999 | |
| Lehman Brothers Finance S.A. | 22-3515005 | Talstrasse 82 Zurich CH8021 CHE | 11/24/1987 | |
| Lehman Brothers Global Advisers Inc. | 22-3405888 | 745 Seventh Avenue New York, NY 10019 | 5/23/1995 | 7/26/2006 |
| Lehman Brothers Global Services Limited | | 60 Circular Road, 2nd Floor Douglas/Isle of Man/British Isles | 10/22/1999 | |

Lehman Brothers Holdings Inc.                                                    08-13555 (JMP)

Nature, Location and Name of Business

| Name of Business | TIN | Address | Begin Date | End Date |
|---|---|---|---|---|
| Lehman Brothers Holdings Capital Trust I | 13-3216325 | c/o Chase Manhattan Bank Delaware 1201 Market Street Att: Corporate Trust Administration Wilmington DE 19801 | | 4/13/2004 |
| Lehman Brothers Holdings Capital Trust II | 13-4054196 | c/o Chase Manhattan Bank Delaware 1201 Market Street Att: Corporate Trust Administration Wilmington DE 19801 | | |
| Lehman Brothers Holdings Capital Trust III | 13-4054198 | c/o Chase Manhattan Bank Delaware 1201 Market Street Att: Corporate Trust Administration Wilmington DE 19801 | | |
| Lehman Brothers Holdings Capital Trust IV | 20-6050352 | c/o Chase Manhattan Bank Delaware 1201 Market Street Att: Corporate Trust Administration Wilmington DE 19801 | | |
| Lehman Brothers Holdings Capital Trust IX | 20-6367828 | C/O Chase Manhattan Bank Delaware 1201 Market Street Attn: Corporate Trust Administration Wilmington, DE 19801 | 12/3/2004 | |
| Lehman Brothers Holdings Capital Trust V | 20-0996709 | C/O Chase Manhattan Bank Delaware 1201 Market Street Attn: Corporate Trust Administration Wilmington, DE 19801 | 4/1/1999 | |
| Lehman Brothers Holdings Capital Trust VI | 20-0996744 | C/O Chase Manhattan Bank Delaware 1201 Market Street Attn: Corporate Trust Administration Wilmington, DE 19801 | 4/1/1999 | |
| Lehman Brothers Holdings Capital Trust VII | 20-6366362 | C/O Chase Manhattan Bank Delaware 1201 Market Street Attn: Corporate Trust Administration Wilmington, DE 19801 | 12/3/2004 | |

Lehman Brothers Holdings Inc.

Nature, Location and Name of Business

| Name of Business | TIN | Address | Begin Date | End Date |
|---|---|---|---|---|
| Lehman Brothers Holdings Capital Trust VIII | 20-6367811 | C/O Chase Manhattan Bank Delaware 1201 Market Street Attn: Corporate Trust Administration Wilmington, DE 19801 | 12/3/2004 | |
| Lehman Brothers Holdings Capital Trust X | 20-6367855 | C/O Chase Manhattan Bank Delaware 1201 Market Street Attn: Corporate Trust Administration Wilmington, DE 19801 | 12/3/2004 | |
| Lehman Brothers Holdings Capital Trust XI | 20-6367875 | C/O Chase Manhattan Bank Delaware 1201 Market Street Attn: Corporate Trust Administration Wilmington, DE 19801 | 12/3/2004 | |
| Lehman Brothers Holdings Capital Trust XII | 20-6856685 | C/O Chase Manhattan Bank Delaware 1201 Market Street Attn: Corporate Trust Administration Wilmington, DE 19801 | 2/14/2005 | |
| Lehman Brothers Holdings E-Capital LLC I | 20-3646427 | | 8/16/2004 | |
| Lehman Brothers Inc. | 13-2518466 | 745 Seventh Avenue New York, NY 10019 | 1/21/1965 | |
| Lehman Brothers Insurance Agency L.L.C. | 13-4141005 | 745 Seventh Avenue New York, NY 10019 | | |
| Lehman Brothers Investments PTE Ltd | | 5 Temasek Boulevard #11-01 Suntec Tower Five Singapore 038985 SINGAPORE | 6/7/1990 | |
| Lehman Brothers Merchant Banking Advisors II Inc. | 13-3957484 | 745 Seventh Avenue New York, NY 10019 | 6/30/1997 | |
| Lehman Brothers Merchant Banking Advisors Inc. | 13-3488676 | 745 Seventh Avenue New York, NY 10019 | 8/8/1988 | |
| Lehman Brothers Merchant Banking Partners II Inc. | 13-3957483 | 745 Seventh Avenue New York, NY 10019 | 6/30/1997 | |
| Lehman Brothers Mortgage Opportunity Associates Ltd. | | | 1/16/2008 | |

Lehman Brothers Holdings Inc.                                                    08-13555 (JMP)

Nature, Location and Name of Business

| Name of Business | TIN | Address | Begin Date | End Date |
|---|---|---|---|---|
| Lehman Brothers Offshore Communications Associates Ltd. | 51-0397247 | Clarendon House 2 Church Street Hamilton, Bermuda HM11 | 11/25/1999 | |
| Lehman Brothers Offshore Partners II Ltd. | 98-0190704 | Clarendon House 2 Church Street Hamilton, Bermuda HM11 | 7/9/1997 | |
| Lehman Brothers Offshore Real Estate Associates, Ltd. | 98-0350276 | Clarendon House 2 Church Street Hamilton, Bermuda HM11 | 9/8/2000 | |
| Lehman Brothers OTC Derivatives Inc. | 13-4184631 | 1271 Avenue of the Americas 45th Floor New York, NY 10020 | 7/31/2001 | |
| Lehman Brothers Pacific Holdings Pte. Ltd. | | 5 Temasek Boulevard # 11-01 Suntec Tower Five 038985SINGAPORE | 10/5/2005 | |
| Lehman Brothers Pacific Service Company Ltd. | | 60 Circular Road, 2nd Floor Douglas/Isle of Man/British Isles | 5/26/2000 | |
| Lehman Brothers Pera Cable Inc. | 13-3712083 | 745 Seventh Avenue New York, NY 10019 | 10/2/1992 | |
| Lehman Brothers Pera Inc. | 13-3544546 | 745 Seventh Avenue New York, NY 10019 | 8/21/1989 | |
| Lehman Brothers Private Equity Advisers L.L.C. | 20-2624484 | 745 Seventh Avenue New York, NY 10019 | 3/12/2001 | |
| Lehman Brothers Private Funds Investment Company GP, LLC | 20-0281545 | 745 Seventh Avenue New York, NY 10019 | 3/3/2003 | |
| Lehman Brothers Private Funds Investment Company LP, LLC | 20-0281519 | 745 Seventh Avenue New York, NY 10019 | 3/6/2003 | |
| Lehman Brothers Realty Corp. | 13-3555151 | 745 Seventh Avenue New York, NY 10019 | 11/20/1989 | |
| Lehman Brothers Secondary Opportunities Associates II L.L.C. | | | 10/18/2007 | |
| Lehman Brothers Secondary Opportunities Associates, LLC | | | 12/13/2004 | |
| Lehman Brothers South Asia Limited | | Level 38, One Pacific Place 88 Queensway Hong Kong | 7/21/1987 | |

Lehman Brothers Holdings Inc.                                                          08-13555 (JMP)
Nature, Location and Name of Business

| Name of Business | TIN | Address | Begin Date | End Date |
|---|---|---|---|---|
| Lehman Brothers South East Asia Investments PTE Limited | | 5 Temasek Boulevard #11-01 Suntec Tower Five 038985 Singapore | 9/8/2004 | |
| Lehman Brothers Special Lending LLC | | 745 Seventh Avenue New York, NY 10019 | 3/7/2007 | |
| Lehman Brothers Sudamerica S.A. | 52-2038697 | 25 de Mayo 195 Piso 8 1002 Buenos Aires, Argentina | 7/28/1980 | |
| Lehman Brothers TB Inc. | 22-3402387 | 745 Seventh Avenue New York, NY 10019 | 9/26/1995 | |
| Lehman Brothers U.K. Holdings (Delaware) Inc. | 22-3335453 | 745 Seventh Avenue New York, NY 10019 | 11/9/1994 | |
| Lehman Brothers Venture Associates 2003 LLC | 20-0195787 | 745 Seventh Avenue New York, NY 10019 | 5/14/2003 | |
| Lehman Brothers Venture Associates II L.L.C. | 13-4178543 | 745 Seventh Avenue New York, NY 10019 | | |
| Lehman Brothers Venture Associates V L.L.C. | | | 7/16/2007 | |
| Lehman Brothers Verwaltungs-und Beteiligungsgesellschaft mbH | 52-2038693 | Rathenauplatz 1 Frankfurt am Main D60313 Germany | 5/29/1987 | |
| Lehman Brothers/FW Inc. | 13-3405461 | 745 Seventh Avenue New York, NY 10019 | 2/24/1987 | |
| Lehman Brothers/MBGP Inc. | 13-3405460 | 745 Seventh Avenue New York, NY 10019 | 3/26/1987 | |
| Lehman Brothers/MBLP Inc. | 13-3405474 | 745 Seventh Avenue New York, NY 10019 | 3/26/1987 | |
| Lehman Brothers/Rosecliff Inc. | 13-3405496 | 745 Seventh Avenue New York, NY 10019 | 3/26/1987 | |
| Lehman Housing Capital Inc. | 22-3350925 | 745 Seventh Avenue New York, NY 10019 | 1/9/1995 | |
| Lehman Housing Lending Corp. | 13-3957479 | 745 Seventh Avenue New York, NY 10019 | 6/24/1997 | |
| Lehman Investments Inc. | 13-3452767 | 745 Seventh Avenue New York, NY 10019 | 1/29/1988 | |
| Lehman JFK MM Inc. | 22-3478876 | 745 Seventh Avenue New York, NY 10019 | 11/20/1996 | |
| Lehman JFK Non-MM Inc. | 22-3478877 | 745 Seventh Avenue New York, NY 10019 | 11/20/1996 | |
| Lehman Liquidity Company LLC | | 745 Seventh Avenue New York, NY 10019 | | |

Nature, Location and Name of Business

| Name of Business | TIN | Address | Begin Date | End Date |
|---|---|---|---|---|
| Lehman Maverick Advisors I LLC | | 745 Seventh Avenue New York, NY 10019 | 12/12/2002 | |
| Lehman Maverick Interests I LLC | | 745 Seventh Avenue New York, NY 10019 | 12/12/2002 | |
| Lehman Q. C. Garage Inc. | 13-3555153 | 745 Seventh Avenue New York, NY 10019 | 1/16/1990 | 12/30/2004 |
| Lehman Re Ltd. | 98-0190817 | c/o Conyers Dill and Pearman Clarendon House 2 Church Street Hamilton, Bermuda HM11 | 4/1/1998 | |
| Lehman Residential Opportunities Corp. | | 745 Seventh Avenue New York, NY 10019 | 3/30/2007 | |
| Lehman Risk Advisors Inc. | 13-4007808 | 745 Seventh Avenue New York, NY 10019 | 4/21/1998 | |
| Lehman Senior Funding Inc. | 13-3937274 | 745 Seventh Avenue New York, NY 10019 | 2/26/1997 | |
| Lehman Structured Assets Inc. | 13-3648031 | 745 Seventh Avenue New York, NY 10019 | 5/30/1991 | |
| Lehman Tax Credit Advisor Inc. | 22-3397846 | 745 Seventh Avenue New York, NY 10019 | 4/24/1995 | |
| Lehman Wealth Services Holdings LLC | 20-0752639 | 745 Seventh Avenue New York, NY 10019 | 5/8/2003 | |
| Lehman/SDI Inc. | 13-3386604 | 745 Seventh Avenue New York, NY 10019 | 11/20/1986 | |
| LIBRO Holdings I Inc. | 22-3443765 | 745 Seventh Avenue New York, NY 10019 | 9/20/1995 | |
| LIBRO Holdings II Inc. | 22-3443767 | 745 Seventh Avenue New York, NY 10019 | 9/20/1995 | |
| Liquidity Provider Holdings Inc. | 13-4166360 | 745 Seventh Avenue New York, NY 10019 | 5/23/2000 | |
| Martinsburg LHCI LLC | 20-0300942 | 745 Seventh Avenue New York, NY 10019 | 3/18/2003 | |
| MMP Funding Corp. | 13-4172263 | | 5/17/2001 | |
| Mortgage Investco LLC | 13-4074912 | 745 Seventh Avenue New York, NY 10019 | 7/12/1999 | 9/26/2006 |
| Neuberger Berman Inc | 20-0786514 | 745 Seventh Avenue New York, NY 10019 | 7/3/2003 | |
| Principal Transactions II Inc. | 13-4026261 | 745 Seventh Avenue New York, NY 10019 | 9/28/1998 | |
| Principal Transactions Inc. | 13-3937273 | 745 Seventh Avenue New York, NY 10019 | 2/26/1997 | |
| Public Utility Holdings Corp. | | 745 Seventh Avenue New York, NY 10019 | 7/15/2008 | |
| Pulp-Indexed Preferred Investment Corporation II | 22-3430007 | 745 Seventh Avenue New York, NY 10019 | 2/23/1996 | 6/3/1997 |

Nature, Location and Name of Business

| Name of Business | TIN | Address | Begin Date | End Date |
|---|---|---|---|---|
| Real Estate Private Equity Inc. | 20-2624484 | 399 Park Avenue<br>11th Floor<br>New York, NY 10022 | 1/31/2005 | |
| Shearson Lehman Hutton Asia Inc. | 13-3348105 | 10-1, Roppongi, 6-chome,<br>Minato-ku<br>Tokyo 106-6131 Japan | 11/25/1998. | |
| South Cobb Land Inc. | 58-1154765 | 745 Seventh Avenue<br>New York, NY 10019 | 12/4/1972 | |
| Southern Pacific Funding 5 | | 1 Broadgate<br>London EC2M7HA GBR | 5/10/1999 | |
| Tax Exempt Affordable Mortgage Acceptance Company LLC | | 745 Seventh Avenue<br>New York, NY 10019 | 4/11/2003 | |
| The Lehman Brothers Foundation | 31-1736689 | 745 Seventh Avenue<br>New York, NY 10019 | 4/17/2000 | |
| VC Partner, Inc. | 13-4009853 | 745 Seventh Avenue<br>New York, NY 10019 | 6/3/1998 | |
| WFC Construction Company Inc. | | 745 Seventh Avenue<br>New York, NY 10019 | 8/17/1982 | |
| Wharf Reinsurance Inc. | 20-1355845 | 745 Seventh Avenue<br>New York, NY 10019 | 7/7/2004 | |
| Winter Garden, Inc. | 13-3937271 | 745 Seventh Avenue<br>New York, NY 10019 | 2/26/1997 | |

**Lehman Brothers Holdings Inc.**                                      **Case No. 08-13555 (JMP)**

**SOFA 21b**
**Current Partners, Officers, Directors and Shareholders**

| Name and Address | Title | Nature and Percentage of Stock Ownership |
|---|---|---|
| AXA and related parties | Shareholder | 7.25% |
| ClearBridge Advisors, LLC and related parties | Shareholder | 6.33% |
| FMR LLC and related parties | Shareholder | 5.87% |
| Michael L. Ainslie | Director | N/A |
| John F. Akers | Director | N/A |
| Roger S. Berlind | Director | N/A |
| Thomas H. Cruikshank | Director | N/A |
| Marsha Johnson Evans | Director | N/A |
| Richard S. Fuld, Jr. | Director | N/A |
| Sir Christopher C. Gent | Director | N/A |
| Jerry A. Grundhofer | Director | N/A |
| Roland A. Hernandez | Director | N/A |
| Henry Kaufman | Director | N/A |
| John D. Macomber | Director | N/A |
| Richard S. Fuld, Jr. | Chairman and Chief Executive Officer | N/A |
| Herbert H. McDade III | President and Chief Operating Officer | N/A |
| Riccardo Banchetti | Co-Chief Executive Officer, Europe and the Middle East | N/A |
| Scott J. Freidheim | Executive Vice President and Co-Chief Administrative Officer | N/A |
| Ian T. Lowitt | Chief Financial Officer, Controller, Co-Chief Administrative Officer and Executive Vice President | N/A |
| Thomas A. Russo | Executive Vice President and Chief Legal Officer | N/A |
| Jasjit S. Bhattal | Senior Vice President and Chief Executive Officer – Asia-Pacific | N/A |
| Gerald A. Donini | Senior Vice President and Global Head of Equities | N/A |
| Eric J. Felder | Senior Vice President and Global Co-Head of Fixed Income | N/A |
| Michael Gelband | Senior Vice President and Global Head of Capital Markets | N/A |
| David Goldfarb | Senior Vice President (June 24, 2008 resigned the title of Global Head of Strategic Partnerships, Principal Investing and Risk) | N/A |

**Lehman Brothers Holdings Inc.**                                      **Case No. 08-13555 (JMP)**

**SOFA 21b**
**Current Partners, Officers, Directors and Shareholders**

| Name and Address | Title | Nature and Percentage of Stock Ownership |
|---|---|---|
| Alex Kirk | Senior Vice President and Global Head of Principal Investing | N/A |
| Hyung Soon Lee | Global Co-Head of Fixed Income | N/A |
| Stephen M. Lessing | Senior Vice President and Head of Client Relationship Management | N/A |
| Hugh E. McGee III | Senior Vice President and Global Head of Investment Banking | N/A |
| Christian Meissner | Co-Chief Executive Officer, Europe and the Middle East | N/A |
| George H. Walker IV | Senior Vice President and Global Head of the Investment Management Division | N/A |
| Steven L. Berkenfeld | Vice President | N/A |
| Tracy A. Binkley | Vice President and Director of Global Human Resources | N/A |
| Shaun Butler | Vice President and Global Head of Investor Relations | N/A |
| Karen B. Corrigan | Vice President and Assistant Secretary | N/A |
| Enrico Corsalini | Vice President | N/A |
| John DeRosa | Vice President and Global Head of Tax | N/A |
| Lana Franks Harber | Vice President | N/A |
| Terry L. Gentry | Vice President | N/A |
| Thomas Hommel | Vice President | N/A |
| Paul Imbimbo | Vice President | N/A |
| Martin B. Kelly | Vice President and Global Financial Controller | N/A |
| James J. Killerlane III | Vice President and Assistant Secretary | N/A |
| Francine S. Kittredge | Vice President | N/A |
| Steven Korell | Vice President and Assistant Secretary | N/A |
| Timothy G. Lyons | Vice President | N/A |
| Mark C. Malin | Vice President | N/A |
| Mark J. Marcucci | Vice President | N/A |
| Herbert Moos | Vice President and Assistant Treasurer | N/A |
| Bridget E. O'Connor | Vice President | N/A |
| Michael J. Odrich | Vice President | N/A |

**Lehman Brothers Holdings Inc.**                                                    **Case No. 08-13555 (JMP)**

**SOFA 21b**
**Current Partners, Officers, Directors and Shareholders**

| Name and Address | Title | Nature and Percentage of Stock Ownership |
|---|---|---|
| Christopher M. O'Meara | Vice President and Global Head of Risk Management (December 31, 2007 resigned titles of Chief Financial Officer, Executive Vice President and Controller) | N/A |
| Carlo Pellerani | Vice President and Assistant Treasurer | N/A |
| Joseph Polizzotto | Vice President | N/A |
| Vincent Primiano | Vice President | N/A |
| David Rushton | Vice President | N/A |
| John M. Skoba | Vice President | N/A |
| Greg L. Smith | Vice President | N/A |
| Martha Solinger | Vice President | N/A |
| Gordon S. Sweeley | Vice President | N/A |
| Paolo R. Tonucci | Vice President and Global Treasurer | N/A |
| Mark A. Walsh | Vice President | N/A |
| Jeffrey A. Welikson | Vice President and Corporate Secretary | N/A |
| Craig Wildrick | Vice President | N/A |
| Andrew P. Wright | Vice President | N/A |
| Andrew Yeung | Vice President | N/A |
| Gwen J. Zeisler | Vice President | N/A |

Lehman Brothers Holdings Inc.                                                        Case No. 08-13555 (JMP)

**SOFA 22b**
**Former  Partners, Officers, Directors Shareholders**

| Name and Address | Title |
|---|---|
| Erin Callan | Chief Financial Officer |
| Joseph M. Gregory | President and Chief Operating Officer |
| Jeremy M. Isaacs | Senior Vice President and Chief Executive Officer – Europe, Middle East and Asia-Pacific |
| Theodore P. Janulis | Senior Vice President and Global Head of Mortgage Capital |
| Andrew J. Morton | Senior Vice President and Global Head of Fixed Income |
| Roger B. Nagioff | Senior Vice President Global Head of Fixed Income |
| Benoit Savoret | Senior Vice President and Chief Operating Officer – Europe |
| Richard J. Amat | Vice President |
| Marcus Jackson | Vice President |
| Kurt A. Locher | Vice President |
| Raymond C. Mikulich | Vice President |
| Mark Russell | Vice President |
| Rose Shabet | Vice President |
| William Shannon | Vice President |
| Daniel C. Singer | Vice President |
| Paul E. Sveen | Vice President |
| Lloyd Winans | Vice President |
| Andrew P. Wright | Vice President |
| Heidemarie U. Echtermann | Vice President |
| Barrett DiPaolo | Vice President and Assistant Secretary |
| Karen C. Manson | Vice President and Assistant Secretary |
| Nahill Younis | Vice President and Assistant Treasurer |
| Edward S. Grieb | Vice President and Financial Controller |
| John Baker | Assistant Vice President |
| Justin D. Balser | Assistant Vice President |
| Jordan Dorchuck | Assistant Vice President |
| Scott Drosdick | Assistant Vice President |
| Robert J. Leist | Assistant Vice President |
| Leo C. Trautman, Jr. | Assistant Vice President |
| Aida Sarmast | Assistant Vice President and Assistant Secretary |
| Julianna Tucker | Assistant Vice President and Assistant Secretary |
| Cindy S. Buckholz | Assistant Secretary |
| Aaron Guth | Assistant Secretary |
| Madeline L. Shapiro | Assistant Secretary |
| Anna Walters | Assistant Secretary |
| Barry J. O'Brien | Assistant Treasurer |

**Lehman Brothers Holdings Inc.**                                                    **Case No. 08-13555 (JMP)**

**SOFA 22b**
**Former  Partners, Officers, Directors Shareholders**

| Name and Address | Title |
|---|---|
| Anthony J. Taranto | Assistant Treasurer |